# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On November 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Core Union Service List attached hereto as **Exhibit A** and on the Act 53 Notice Party Service List attached hereto as **Exhibit B**:

- Notice of (I) Rulings the Oversight Board Requests at Confirmation Hearing Regarding Act 53-2021 and (II) Deadlines for Objections attached hereto as **Exhibit C**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notificación de (I) Decisiones Solicitadas por aa Junta de Supervisión en la Vista de Confirmación con Respecto a la ley 53-2021 Y (II) Fecha Límite Para la Presentación de Objeciones attached hereto as **Exhibit D**

Dated: November 12, 2021

<div align="right">

*/s/ Asir Ashraf*
Asir Ashraf

</div>

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 12, 2021, by Asir Ashraf proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57751

**<u>Exhibit A</u>**

# Exhibit A

Core Union Service List

Served via first class mail

| NAME | ADDRESS |
|---|---|
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 |
| Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 |
| Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 |
| Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 |

**<u>Exhibit B</u>**

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01043 | ABAC PAGAN,MANUEL | Address on file |
| 2353073 | ABAD APONTE,AIDA E | Address on file |
| Partic_01044 | ABAD APONTE,GLADYS E | Address on file |
| 2420105 | ABAD BONILLA,CLARA I | Address on file |
| 2487328 | ABAD I MERCADO RUIZ | Address on file |
| 2368738 | ABAD RIVERA,EVA L | Address on file |
| Partic_01045 | ABAD RIVERA,GILBERTO | Address on file |
| Partic_01046 | ABAD RIVERA,JUAN C | Address on file |
| Partic_01047 | ABAD RODRIGUEZ,IDAMAR | Address on file |
| 2367292 | ABAD TORRES,JOSEFINA | Address on file |
| 2350689 | ABAD TUTOR,PEDRO L | Address on file |
| 2352726 | ABADIA MALDONADO,LYDIA | Address on file |
| Partic_01048 | ABADIA REYES,YADIRA | Address on file |
| 2351791 | ABBENE DADDIO,JUANA T | Address on file |
| 2502561 | ABBIARYS  CARRION COLLAZO | Address on file |
| 2507137 | ABDEL  RIVERA VAZQUEZ | Address on file |
| Partic_01049 | ABDEL HAMID AHMAD,WADHA S | Address on file |
| Partic_01050 | ABDEL RAHIM KOYAK,MUNA | Address on file |
| Partic_01051 | ABDELGADER FUENTES,OMAR M | Address on file |
| 2501286 | ABDELIZ  MALDONADO RODRIGUEZ | Address on file |
| 2503967 | ABDIEL  ACEVEDO PEREZ | Address on file |
| 2477491 | ABDIEL  GONZALEZ RIVERA | Address on file |
| 2501607 | ABDIEL  SERRANO NIEVES | Address on file |
| 2501805 | ABDIEL J CARDONA BERRIOS | Address on file |
| 2488539 | ABDIN H JAIME MERCADO | Address on file |
| Partic_01052 | ABED MONTANEZ,STENHANIE S | Address on file |
| Partic_01053 | ABEE BURCKHART,KATHERINE H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495095 | ABEL  PADILLA CRUZ | Address on file |
| 2507293 | ABEL A RAMOS MORALES | Address on file |
| 2477499 | ABEL E ENRIQUEZ VEGA | Address on file |
| 2485279 | ABEL E ENRIQUEZ VELEZ | Address on file |
| 2492293 | ABELARDO  TORRES SOLIS | Address on file |
| 2471099 | Abelardo Bermudez Torres | Address on file |
| Partic_01054 | ABELLA FADONK,BETHZAIDA | Address on file |
| Partic_01055 | ABELLAS CHIRIVELLA,LOURDES M | Address on file |
| 2502554 | ABELMARIE  SANCHEZ RAMOS | Address on file |
| 2471293 | Abid E Quinones Portalatin | Address on file |
| 2479018 | ABIEZER  LUZUNARIS VARGAS | Address on file |
| 2481339 | ABIGAIL  ACOSTA MOLINA | Address on file |
| 2479431 | ABIGAIL  AVILES ACEVEDO | Address on file |
| 2474530 | ABIGAIL  BENITEZ COTTO | Address on file |
| 2471874 | ABIGAIL  BERMUDEZ OFARRILL | Address on file |
| 2497713 | ABIGAIL  COLON IRIZARRY | Address on file |
| 2478283 | ABIGAIL  CORDERO ROBLES | Address on file |
| 2480795 | ABIGAIL  CRUZ FELICIANO | Address on file |
| 2479456 | ABIGAIL  DAVILA CRUZ | Address on file |
| 2500562 | ABIGAIL  DAVILA RODRIGUEZ | Address on file |
| 2472565 | ABIGAIL  DIAZ CRUZ | Address on file |
| 2482757 | ABIGAIL  FERNANDEZ CARRASQUILLO | Address on file |
| 2495173 | ABIGAIL  FIGUEROA CARABALLO | Address on file |
| 2489507 | ABIGAIL  FLORES COLON | Address on file |
| 2489208 | ABIGAIL  FONSECA DEL VALLE | Address on file |
| 2501312 | ABIGAIL  GUZMAN RODRIGUEZ | Address on file |
| 2474160 | ABIGAIL  HERNANDEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499666 | ABIGAIL  HERNANDEZ GONZALEZ | Address on file |
| 2471519 | ABIGAIL  LEON CRUZ | Address on file |
| 2476035 | ABIGAIL  LOZADA MELENDEZ | Address on file |
| 2503006 | ABIGAIL  LUGO PEREZ | Address on file |
| 2487884 | ABIGAIL  MATOS MURRAY | Address on file |
| 2473230 | ABIGAIL  MEDINA LOPEZ | Address on file |
| 2505201 | ABIGAIL  MENDEZ DE ARCE | Address on file |
| 2485652 | ABIGAIL  MERCADO MORELL | Address on file |
| 2485294 | ABIGAIL  OROZCO CRUZ | Address on file |
| 2489594 | ABIGAIL  ORTIZ DIAZ | Address on file |
| 2482441 | ABIGAIL  ORTIZ ROMERO | Address on file |
| 2487484 | ABIGAIL  PABON PEREZ | Address on file |
| 2503151 | ABIGAIL  PEREZ MERCADO | Address on file |
| 2492093 | ABIGAIL  PIZARRO TRINIDAD | Address on file |
| 2492064 | ABIGAIL  QUINONES TAPIA | Address on file |
| 2479069 | ABIGAIL  RIVERA RIVERA | Address on file |
| 2495535 | ABIGAIL  ROBLES TIRADO | Address on file |
| 2507099 | ABIGAIL  RODRIGUEZ BERMUDEZ | Address on file |
| 2474506 | ABIGAIL  RODRIGUEZ FLORES | Address on file |
| 2498633 | ABIGAIL  RODRIGUEZ GARCIA | Address on file |
| 2494771 | ABIGAIL  RODRIGUEZ ZARAGOZA | Address on file |
| 2473347 | ABIGAIL  ROSADO RODRIGUEZ | Address on file |
| 2496559 | ABIGAIL  ROSARIO RUIZ | Address on file |
| 2500807 | ABIGAIL  SANTIAGO FIGUEROA | Address on file |
| 2487428 | ABIGAIL  SANTIAGO HERNANDEZ | Address on file |
| 2495336 | ABIGAIL  SANTIAGO MERCADO | Address on file |
| 2481571 | ABIGAIL  TIRADO CONCEPCION | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476241 | ABIGAIL  TOBAL GUZMAN | Address on file |
| 2486427 | ABIGAIL  VEGA GALARZA | Address on file |
| 2347781 | Abigail Feliciano Olmo | Address on file |
| 2500290 | ABIHAIL  RODRIGUEZ MELENDEZ | Address on file |
| 2491821 | ABIMAEL  AYALA MARTES | Address on file |
| 2484191 | ABIMAEL  FALCON VILLEGAS | Address on file |
| 2475737 | ABIMAEL  FORTY NIEVES | Address on file |
| 2473400 | ABIMAEL  RIVERA BEAUCHAMP | Address on file |
| 2480245 | ABIMAEL  TORRES OCASIO | Address on file |
| 2491820 | ABIMAELY  ALEMANY CRUZ | Address on file |
| 2493016 | ABIUD  LECLER RIOS | Address on file |
| 2497362 | ABNER  BONET TORRES | Address on file |
| 2490128 | ABNER  CASILLAS RIVERA | Address on file |
| 2473017 | ABNER  DIMEY RIVERA | Address on file |
| 2498493 | ABNER  LOUBRIEL GINES | Address on file |
| 2502895 | ABNER A MORALES RIVERA | Address on file |
| 2399484 | Abner Limardo Sanchez | Address on file |
| 2484235 | ABNER O ROMERO ROSARIO | Address on file |
| 2472818 | ABNER R DUMEY RIVERA | Address on file |
| 2471435 | ABNERIS  CARRUCINI REYES | Address on file |
| 2506500 | ABNIEL  ROSARIO CASTRO | Address on file |
| Partic_01056 | ABOU HAMIA,KHALED A | Address on file |
| Partic_01057 | ABRADELO PEREZ,ROSA L | Address on file |
| 2504262 | ABRAHAM  BORRERO RODRIQUEZ | Address on file |
| 2489249 | ABRAHAM  FLORAN RODRIGUEZ | Address on file |
| 2499028 | ABRAHAM  MALDONADO MORALES | Address on file |
| 2491049 | ABRAHAM  ROSADO ROSAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505983 | ABRAHAM A ROSA MEDINA | Address on file |
| Partic_01058 | ABRAHAM ALMODOVAR,ALMA I | Address on file |
| Partic_01059 | ABRAHAM DIAZ,JULIA M | Address on file |
| Partic_01060 | ABRAHAM JIMENEZ,BIENVENIDO | Address on file |
| 2358974 | ABRAHAM MELENDEZ,CARLOS R | Address on file |
| 2367486 | ABRAHAM MELENDEZ,CARLOS R | Address on file |
| 2416342 | ABRAHAM MELENDEZ,LUIS R | Address on file |
| Partic_01061 | ABRAHAM RAMIREZ,HILDA | Address on file |
| 2416422 | ABRAHAM ROMAN,IVAN | Address on file |
| 2484297 | ABRAHAN  CINTRON ORTIZ | Address on file |
| Partic_01062 | ABRAHAN SOLIVAN,NEIDA L | Address on file |
| Partic_01063 | ABRAMS ALVERIO,LEYNNETTE | Address on file |
| Partic_01064 | ABRAMS MERCADO,ZAHIRYS | Address on file |
| 2365503 | ABRAMS PEREZ,MIGUEL A | Address on file |
| 2365975 | ABRAMS PRIETO,ELBA M | Address on file |
| Partic_01065 | ABRAMS RIVERA,MARICARMEN | Address on file |
| 2419659 | ABRAMS SANCHEZ,LUZ M | Address on file |
| Partic_01066 | ABRAMS SUS,NATASHA | Address on file |
| 2359910 | ABREGO OTERO,MARIA F | Address on file |
| 2401369 | ABREU ALDARONDO,IVONNIE M | Address on file |
| APartic_00001 | ABREU ARIAS, FERNANDO | Address on file |
| 2405308 | ABREU ARROYO,BLANCA A | Address on file |
| 2416206 | ABREU AVILES,FRANCISCO | Address on file |
| 2356113 | ABREU BADILLO,LUZ M | Address on file |
| 2366432 | ABREU BADILLO,ZAIDA N | Address on file |
| Partic_01067 | ABREU CARABALLO,RADAMES A | Address on file |
| Partic_01068 | ABREU CARTAGENA,JOSEPHINE | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370244 | ABREU CHICLANA,MILDRED | Address on file |
| 2405737 | ABREU CHICLANA,ROBERTO | Address on file |
| Partic_01069 | ABREU DAVILA,LILLIAN M | Address on file |
| Partic_01070 | ABREU DE LA CRUZ,ADA M | Address on file |
| 2354892 | ABREU DELGADO,ROMILDA | Address on file |
| 2406312 | ABREU DELIZ,ADALGISA | Address on file |
| 2353320 | ABREU DELIZ,NOELIA | Address on file |
| Partic_01071 | ABREU ESPINOSA,JOEL | Address on file |
| Partic_01072 | ABREU EXIA,AWILDA | Address on file |
| 2355426 | ABREU FARGAS,LUZ | Address on file |
| 2401966 | ABREU FARGAS,NESTOR A | Address on file |
| Partic_01073 | ABREU FELICIANO,ADA | Address on file |
| Partic_01074 | ABREU FRIAS,AURELIA | Address on file |
| 2356729 | ABREU GALLISA,JOSE | Address on file |
| Partic_01075 | ABREU GARCIA,JOSE M | Address on file |
| Partic_01076 | ABREU GARCIA,LIZ Y | Address on file |
| Partic_01077 | ABREU GONZALEZ,MARGARITA | Address on file |
| 2356645 | ABREU GONZALEZ,MYRNA H | Address on file |
| 2416253 | ABREU GONZALEZ,ROSALINA | Address on file |
| Partic_01078 | ABREU GUZMAN,RICARDO | Address on file |
| Partic_01079 | ABREU HERNANDEZ,VERONICA R | Address on file |
| 2412610 | ABREU IRIZARRY,CARMEN A | Address on file |
| 2401752 | ABREU JIMENEZ,CARMEN A | Address on file |
| 2414699 | ABREU MEDINA,CELIA | Address on file |
| Partic_01080 | ABREU MERCED,WANDA L | Address on file |
| Partic_01081 | ABREU NIEVES,ZAIRA L | Address on file |
| Partic_01082 | ABREU ORTIZ,KARLA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01083 | ABREU PADILLA,LYNNETTE | Address on file |
| Partic_01084 | ABREU PARIS,LOYDA E | Address on file |
| Partic_01085 | ABREU PARIS,LYDIA | Address on file |
| 2352751 | ABREU PELLOT,ROSA E | Address on file |
| Partic_01086 | ABREU QUINONES,RAFAEL A | Address on file |
| Partic_01087 | ABREU QUINONES,ROBERTO | Address on file |
| 2406996 | ABREU RAMOS,ELIZABETH | Address on file |
| 2369376 | ABREU RIVERA,GLADYS | Address on file |
| 2360726 | ABREU RIVERA,VIDAL | Address on file |
| Partic_01088 | ABREU RODRIGUEZ,ELSA A | Address on file |
| 2400205 | ABREU RODRIGUEZ,MIGUEL A | Address on file |
| Partic_01089 | ABREU ROSARIO,JUDITH A | Address on file |
| Partic_01090 | ABREU RUIZ,VIDAL | Address on file |
| Partic_01091 | ABREU SANCHEZ,ADY L | Address on file |
| Partic_01092 | ABREU SANTANA,ROSA M | Address on file |
| Partic_01093 | ABREU SANTANA,TERESA | Address on file |
| Partic_01094 | ABREU SANTIAGO,JOSE D | Address on file |
| Partic_01095 | ABREU SEPULVEDA,YANIRA | Address on file |
| 2366665 | ABREU SERRA,JOSE F | Address on file |
| Partic_01096 | ABREU UBINAS,CARLOS O | Address on file |
| 2362066 | ABREU UBINAS,JENNIE | Address on file |
| Partic_01097 | ABREU VALENTIN,WANDA | Address on file |
| Partic_01098 | ABREU VARGAS,FERNANDO | Address on file |
| 2357530 | ABREU VEGA,JUAN | Address on file |
| Partic_01099 | ABREU VEGA,OLGA C | Address on file |
| 2367874 | ABREU VIGO,DORA M | Address on file |
| Partic_01100 | ABREU VIGO,ZAIDA A | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418158 | ABREU VOLMAR,CESAR | Address on file |
| Partic_01101 | ABRIL MORALES,IRMA | Address on file |
| Partic_01102 | ABRUNA ORTIZ,ELISA V | Address on file |
| Retir_00001 | ABRUNA RODRIGUEZ, EDNA | Address on file |
| 2351116 | ABRUNA RODRIGUEZ,ADA | Address on file |
| Partic_01103 | ABRUNAS REYES,CONRADO | Address on file |
| Partic_01104 | ABUDO MORALES,GUILLERMINA | Address on file |
| Partic_01105 | ABUIN VAZQUEZ,MARIA L | Address on file |
| 2358324 | ABURTO MARTINEZ,MARIA G | Address on file |
| Partic_01106 | ACABA COLLAZO,GLORIBELLE | Address on file |
| Partic_01107 | ACABA DEL VALLE,ELSA E | Address on file |
| 2348903 | ACABA MERCADO,RALPH | Address on file |
| Partic_01108 | ACABA MORALES,ROBERT K | Address on file |
| Partic_01109 | ACABA RAICES,MARIA M | Address on file |
| 2409841 | ACABA RAICES,NELSA A | Address on file |
| 2357929 | ACABA RAMOS,CARMEN L | Address on file |
| Partic_01110 | ACABA ROBLES,JOSEFA E | Address on file |
| Partic_01111 | ACABA ROMERO,HECTOR M | Address on file |
| 2349258 | ACABA ROMERO,NILDA I. | Address on file |
| Partic_01112 | ACABA ROMERO,RODOLFO | Address on file |
| 2411860 | ACABEO SEMIDEY,LUIS M | Address on file |
| 2364176 | ACABEO SEMIDEY,MARIA DEL C | Address on file |
| 2473552 | ACDUL  CASILLAS GONZALEZ | Address on file |
| Partic_01113 | ACEBAL LOPEZ,JORGE | Address on file |
| Partic_01114 | ACEVADO VELEZ,CARMEN A | Address on file |
| Partic_01115 | ACEVEDO ,MARAIDA | Address on file |
| Partic_01116 | ACEVEDO ACABA,MAYRA M | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371006 | ACEVEDO ACEVEDO,ANGEL L | Address on file |
| Partic_01117 | ACEVEDO ACEVEDO,ANGELA | Address on file |
| Partic_01118 | ACEVEDO ACEVEDO,ANGELICA | Address on file |
| 2358247 | ACEVEDO ACEVEDO,AUREA | Address on file |
| Partic_01119 | ACEVEDO ACEVEDO,DAMARIS | Address on file |
| 2407286 | ACEVEDO ACEVEDO,DORA I | Address on file |
| Partic_01120 | ACEVEDO ACEVEDO,GLORIBEL | Address on file |
| Partic_01121 | ACEVEDO ACEVEDO,HERMINIO | Address on file |
| Partic_01122 | ACEVEDO ACEVEDO,IVONNE | Address on file |
| Partic_01123 | ACEVEDO ACEVEDO,MARISOL | Address on file |
| Partic_01124 | ACEVEDO ACEVEDO,MARITZA | Address on file |
| 2408566 | ACEVEDO ACEVEDO,NOEMI | Address on file |
| 2411886 | ACEVEDO ACEVEDO,REINALDO | Address on file |
| Partic_01125 | ACEVEDO ACEVEDO,RIGOBERTO | Address on file |
| 2404694 | ACEVEDO ACEVEDO,ROSA M | Address on file |
| 2355455 | ACEVEDO ACEVEDO,ROSITA | Address on file |
| Partic_01126 | ACEVEDO AGOSTO,HORTENCIA | Address on file |
| Partic_01127 | ACEVEDO ALAMO DE FLAVERNEY,GIANNA H | Address on file |
| 2349185 | ACEVEDO ALBANESE,RICHARD | Address on file |
| Partic_01128 | ACEVEDO ALBANESE,ROSIE | Address on file |
| Partic_01129 | ACEVEDO ALICEA,CLARA LUZ | Address on file |
| 2408845 | ACEVEDO ALTORO,JOSE G | Address on file |
| 2357399 | ACEVEDO ALTORO,MARIA E | Address on file |
| 2401753 | ACEVEDO ALVAREZ,ANA D | Address on file |
| Partic_01130 | ACEVEDO ALVAREZ,GENOVEVA | Address on file |
| Partic_01131 | ACEVEDO ALVAREZ,JUAN | Address on file |
| Partic_01132 | ACEVEDO ALVAREZ,MARGARITA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01133 | ACEVEDO ALVAREZ,MAXIMO | Address on file |
| 2362882 | ACEVEDO ANAZAGASTY,AIDA L | Address on file |
| Partic_01134 | ACEVEDO APONTE,ALEXANDRA | Address on file |
| Partic_01135 | ACEVEDO APONTE,MARTA E | Address on file |
| Partic_01136 | ACEVEDO APONTE,WILVETTE | Address on file |
| Partic_01137 | ACEVEDO AROCHO,NILDA | Address on file |
| 2351227 | ACEVEDO ARROYO,MYRIAM | Address on file |
| Partic_01138 | ACEVEDO AVILES,MARCELINO | Address on file |
| 2400584 | ACEVEDO AYALA,MARIA C | Address on file |
| Partic_01139 | ACEVEDO AYALA,ZULEIKA | Address on file |
| 2356659 | ACEVEDO BABILONIA,JORGE L | Address on file |
| Partic_01140 | ACEVEDO BADILLO,EILEEN | Address on file |
| Partic_01141 | ACEVEDO BADILLO,NOELYS | Address on file |
| Partic_01142 | ACEVEDO BAGUE,ANA M | Address on file |
| 2406353 | ACEVEDO BARRETO,ZAIDA L | Address on file |
| Partic_01143 | ACEVEDO BENIQUEZ,ENAIDA | Address on file |
| Partic_01144 | ACEVEDO BERRIOS,JACQUELINE | Address on file |
| Partic_01145 | ACEVEDO BIAGGI,FRANCIS I | Address on file |
| 2352633 | ACEVEDO BILBRAUT,AUGUSTO | Address on file |
| 2404456 | ACEVEDO BILBRAUT,MARIA A | Address on file |
| 2403472 | ACEVEDO BILBRAUT,SONIA M | Address on file |
| 2407448 | ACEVEDO BONILLA,ILUMINADA V | Address on file |
| 2363692 | ACEVEDO BONILLA,NYDIA E | Address on file |
| 2361969 | ACEVEDO BORRERO,SANTA Z | Address on file |
| Partic_01146 | ACEVEDO BOSQUE,CONFESORA | Address on file |
| 2363594 | ACEVEDO BURSET,MARIA M | Address on file |
| 2352317 | ACEVEDO CABAN,ROBERTO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01147 | ACEVEDO CAMERON,FRANCISCO | Address on file |
| 2416850 | ACEVEDO CANCELA,LISANDRA | Address on file |
| 2364915 | ACEVEDO CANCELA,VIVIAN | Address on file |
| Partic_01148 | ACEVEDO CANCELA,YESTER E | Address on file |
| Partic_01149 | ACEVEDO CANDELARIA,EDUARDO A | Address on file |
| Partic_01150 | ACEVEDO CANDELARIO,JEANNETTE | Address on file |
| Partic_01151 | ACEVEDO CARABALLO,NILDA | Address on file |
| Partic_01152 | ACEVEDO CARMONA,WANDA I | Address on file |
| Partic_00007 | ACEVEDO CARO,ADALBERTO | Address on file |
| 2361209 | ACEVEDO CARO,EVA N | Address on file |
| 2360288 | ACEVEDO CARO,GUDELIA | Address on file |
| Partic_01153 | ACEVEDO CARRERO,JOHANNA | Address on file |
| Partic_01154 | ACEVEDO CARRERO,NEYSHALIE | Address on file |
| Partic_01155 | ACEVEDO CARTAGENA,FLORITA | Address on file |
| 2417996 | ACEVEDO CARTAGENA,MAYRA E | Address on file |
| Partic_00324 | ACEVEDO CARTAGENA,ROSARITO | Address on file |
| Partic_01156 | ACEVEDO CARTAGENA,ROSARITO | Address on file |
| Partic_01157 | ACEVEDO CASARES,CARMEN M | Address on file |
| 2354815 | ACEVEDO CASIANO,CONSUELO A | Address on file |
| 2410857 | ACEVEDO CASTILLO,AUREA E | Address on file |
| 2370695 | ACEVEDO CASTILLO,ERNESTO | Address on file |
| Partic_01158 | ACEVEDO CASTILLO,JORGE L | Address on file |
| 2364303 | ACEVEDO CASTILLO,ROSA N | Address on file |
| 2421590 | ACEVEDO CASTRO,ANGELINA | Address on file |
| Partic_01159 | ACEVEDO CASTRO,SONIA N | Address on file |
| Partic_01160 | ACEVEDO CASTRO,YARIMAR D | Address on file |
| Partic_01161 | ACEVEDO CENTENO,NEYSHA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01162 | ACEVEDO CHAPARRO,JANNETTE D | Address on file |
| 2404695 | ACEVEDO CHAPARRO,LILLIAM E | Address on file |
| 2417897 | ACEVEDO CINTRON,JOSEFA | Address on file |
| Partic_01163 | ACEVEDO CLAUDIO,SUZZETTE | Address on file |
| Partic_01164 | ACEVEDO COLON,CAIN J | Address on file |
| Partic_01165 | ACEVEDO COLON,CARMEN J | Address on file |
| 2422591 | ACEVEDO COLON,ISRAEL | Address on file |
| Partic_01166 | ACEVEDO COLON,MARIA E | Address on file |
| 2367614 | ACEVEDO COLON,RITA I | Address on file |
| Partic_01167 | ACEVEDO CONCEPCION,MILDRED | Address on file |
| Partic_01168 | ACEVEDO CONTRERAS,GLORIA E | Address on file |
| 2351856 | ACEVEDO CORDERO,ALICE W | Address on file |
| 2566759 | ACEVEDO CORDERO,GENOVEVA | Address on file |
| Partic_01169 | ACEVEDO CORDERO,GLADYS Y | Address on file |
| Partic_01170 | ACEVEDO CORDERO,MONICA | Address on file |
| Partic_01171 | ACEVEDO CORDOVA,ARELIS | Address on file |
| 2403895 | ACEVEDO CORNIER,ANA I | Address on file |
| Partic_01172 | ACEVEDO CORREA,LUIS A | Address on file |
| Partic_01173 | ACEVEDO CORREA,MIRIAM | Address on file |
| 2361144 | ACEVEDO CORSINO,MIGDALIA | Address on file |
| 2349841 | ACEVEDO CORTES,ANA | Address on file |
| 2354254 | ACEVEDO CORTES,ISRAEL | Address on file |
| 2366591 | ACEVEDO CORTES,MOISES | Address on file |
| 2358407 | ACEVEDO CORTES,NYDIA M | Address on file |
| Partic_01174 | ACEVEDO CORTIJO,JOSE A | Address on file |
| Partic_01175 | ACEVEDO COTTO,MARILDA L | Address on file |
| Partic_01176 | ACEVEDO CRESPO,DENNIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01177 | ACEVEDO CRESPO,JANNETTE | Address on file |
| 2410540 | ACEVEDO CRUZ,CARMEN M | Address on file |
| 2356547 | ACEVEDO CRUZ,IRMA I | Address on file |
| 2351872 | ACEVEDO CRUZ,JUAN A | Address on file |
| 2365545 | ACEVEDO CRUZ,LOURDES | Address on file |
| 2413589 | ACEVEDO CRUZ,MADELINE | Address on file |
| 2363041 | ACEVEDO CRUZ,MARISOL | Address on file |
| 2358846 | ACEVEDO CRUZ,MILDRED | Address on file |
| 2365861 | ACEVEDO CRUZ,MYRIAM | Address on file |
| Partic_01178 | ACEVEDO CRUZ,NATASHA E | Address on file |
| 2354100 | ACEVEDO CRUZ,SONIA | Address on file |
| 2421969 | ACEVEDO CRUZ,WANDA | Address on file |
| Partic_01179 | ACEVEDO CURRAS,MAYRA P | Address on file |
| Partic_01180 | ACEVEDO DAVILA,GISELA | Address on file |
| Partic_01181 | ACEVEDO DE CHAPARRO,ANA M | Address on file |
| 2348981 | ACEVEDO DE JESUS,RAMONA | Address on file |
| Partic_01182 | ACEVEDO DE PABLO,SONIA I | Address on file |
| 2361275 | ACEVEDO DE PEREZ,ENEIDA L | Address on file |
| 2357447 | ACEVEDO DEL RIO,MYRIAM | Address on file |
| 2421764 | ACEVEDO DEL RIO,SYLVIA I | Address on file |
| 2367643 | ACEVEDO DELGADO,CARMELO | Address on file |
| 2367369 | ACEVEDO DELGADO,ERVING | Address on file |
| Partic_01183 | ACEVEDO DIAZ,BEATRIZ | Address on file |
| Partic_01184 | ACEVEDO DIAZ,DAMARIS | Address on file |
| 2354552 | ACEVEDO DIAZ,ERNESTO | Address on file |
| Partic_01185 | ACEVEDO DIAZ,JANNETTE D | Address on file |
| 2567074 | ACEVEDO DIAZ,NILSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01186 | ACEVEDO DURAN,YESENIA | Address on file |
| 2416452 | ACEVEDO ECHEVARIA,ALICE M | Address on file |
| 2402244 | ACEVEDO ECHEVARRIA,NORMA | Address on file |
| Partic_01187 | ACEVEDO ESCALANTE,MARTA | Address on file |
| 2354412 | ACEVEDO FAJARDO,CARMEN | Address on file |
| Partic_01188 | ACEVEDO FALCON,EMINA | Address on file |
| Partic_01189 | ACEVEDO FALCON,IRIANA | Address on file |
| 2402540 | ACEVEDO FALCON,LYDIA | Address on file |
| 2370832 | ACEVEDO FEICIANO,ANA D | Address on file |
| Partic_01190 | ACEVEDO FELICIANO,DEBORAH R | Address on file |
| Partic_01191 | ACEVEDO FELICIANO,JOSUE | Address on file |
| Partic_01192 | ACEVEDO FELICIANO,MARLENE | Address on file |
| Partic_01193 | ACEVEDO FELICIANO,TAMAR | Address on file |
| Partic_01194 | ACEVEDO FERNANDEZ,GLENDA I | Address on file |
| 2370470 | ACEVEDO FERNANDINI,NELIDA | Address on file |
| Partic_01195 | ACEVEDO FERRER,EFRAIN | Address on file |
| Partic_01196 | ACEVEDO FIGUEROA,ANNETTE | Address on file |
| 2352926 | ACEVEDO FIGUEROA,DAISY | Address on file |
| Partic_01197 | ACEVEDO FLORES,GEYSA A | Address on file |
| Partic_01198 | ACEVEDO FLORES,MIGUEL | Address on file |
| Partic_01199 | ACEVEDO FRANQUI,VERONICA | Address on file |
| Partic_01200 | ACEVEDO GALARZA,EMMANUEL | Address on file |
| 2349379 | ACEVEDO GALLOZA,AUREA E | Address on file |
| 2364467 | ACEVEDO GALLOZA,IRIS C | Address on file |
| Partic_01201 | ACEVEDO GANDARA,JUAN C | Address on file |
| 2423187 | ACEVEDO GARCIA,CARMEN | Address on file |
| Partic_01202 | ACEVEDO GARCIA,CLARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01203 | ACEVEDO GARCIA,MIRIAM | Address on file |
| Partic_01204 | ACEVEDO GERENA,CARMEN | Address on file |
| Partic_01205 | ACEVEDO GOMEZ,JESUS M | Address on file |
| 2365981 | ACEVEDO GOMEZ,MARIA Y | Address on file |
| Partic_01206 | ACEVEDO GONZALE,GEORGINA I | Address on file |
| Partic_01207 | ACEVEDO GONZALEZ,CARMEN L | Address on file |
| Partic_01208 | ACEVEDO GONZALEZ,ELIZABETH | Address on file |
| Partic_01209 | ACEVEDO GONZALEZ,EVARISTO | Address on file |
| 2359437 | ACEVEDO GONZALEZ,GREGORIO | Address on file |
| Partic_01210 | ACEVEDO GONZALEZ,ILDEFONSO | Address on file |
| Partic_01211 | ACEVEDO GONZALEZ,JIMMY | Address on file |
| 2367094 | ACEVEDO GONZALEZ,MARIA | Address on file |
| 2362055 | ACEVEDO GONZALEZ,RAMON | Address on file |
| 2370787 | ACEVEDO GONZALEZ,ROSALINA | Address on file |
| 2351234 | ACEVEDO GONZALEZ,WILFREDO | Address on file |
| 2412703 | ACEVEDO GUINDIN,JANNETTE | Address on file |
| 2415171 | ACEVEDO GUZMAN,CARMELO | Address on file |
| Partic_01212 | ACEVEDO GUZMAN,CARMELO | Address on file |
| 2407241 | ACEVEDO HERNANDEZ,BERNAIDA | Address on file |
| Partic_01213 | ACEVEDO HERNANDEZ,CECILIA | Address on file |
| Partic_01214 | ACEVEDO HERNANDEZ,DELTHY | Address on file |
| 2350668 | ACEVEDO HERNANDEZ,ESTHER | Address on file |
| 2415941 | ACEVEDO HERNANDEZ,LUZ M | Address on file |
| Partic_01215 | ACEVEDO HERNANDEZ,MAGDALENA | Address on file |
| Partic_01216 | ACEVEDO HERNANDEZ,MARIA DEL C | Address on file |
| Partic_01217 | ACEVEDO HERNANDEZ,MILAGROS | Address on file |
| Partic_01218 | ACEVEDO HERNANDEZ,NELSON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406875 | ACEVEDO HERNANDEZ,NOELIA | Address on file |
| 2422626 | ACEVEDO HILERIO,IDRANY | Address on file |
| Partic_01219 | ACEVEDO HILL,KETZIA | Address on file |
| Partic_01220 | ACEVEDO JAIME,YOLANDA | Address on file |
| Partic_01221 | ACEVEDO JIMENEZ,ANA D | Address on file |
| 2363803 | ACEVEDO JIMENEZ,ANA M | Address on file |
| Partic_01222 | ACEVEDO JIMENEZ,ANGELICA | Address on file |
| Partic_01223 | ACEVEDO JIMENEZ,CARMEN E | Address on file |
| Partic_01224 | ACEVEDO JIMENEZ,CARMEN M | Address on file |
| Partic_01225 | ACEVEDO JIMENEZ,GUILLERMINA | Address on file |
| Partic_01226 | ACEVEDO JIMENEZ,MAGDALENA | Address on file |
| 2361101 | ACEVEDO JIMENEZ,MARIA M | Address on file |
| 2353495 | ACEVEDO JIMENEZ,MILAGROS | Address on file |
| Partic_01227 | ACEVEDO JIMENEZ,MILAGROS | Address on file |
| Partic_01228 | ACEVEDO JIMENEZ,NELIDA | Address on file |
| Partic_01229 | ACEVEDO JIMENEZ,NORMA Y | Address on file |
| 2363813 | ACEVEDO JIMENEZ,SOCORRO | Address on file |
| Partic_01230 | ACEVEDO JIMENEZ,TAMARA D | Address on file |
| Partic_01231 | ACEVEDO JIMENEZ,YISEL M | Address on file |
| Partic_01232 | ACEVEDO LABOY,VALERIE | Address on file |
| 2405699 | ACEVEDO LAZZARINI,MERCEDES | Address on file |
| Partic_01233 | ACEVEDO LINARES,LORAINE | Address on file |
| 2358886 | ACEVEDO LOPEZ,ANGELA | Address on file |
| 2354595 | ACEVEDO LOPEZ,CARMEN L | Address on file |
| Partic_01234 | ACEVEDO LOPEZ,DEBORAH A | Address on file |
| Partic_01235 | ACEVEDO LOPEZ,MARIA L | Address on file |
| Partic_01236 | ACEVEDO LOPEZ,MARIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01237 | ACEVEDO LOPEZ,MARITZA | Address on file |
| Partic_01238 | ACEVEDO LOPEZ,MINELIS | Address on file |
| Partic_01239 | ACEVEDO LOPEZ,MIRTA E | Address on file |
| 2400872 | ACEVEDO LOPEZ,TERESA | Address on file |
| Partic_01240 | ACEVEDO LOPEZ,YOELY | Address on file |
| Partic_01241 | ACEVEDO LORENZO,ENID M | Address on file |
| 2408809 | ACEVEDO LORENZO,IRAIDA | Address on file |
| Partic_01242 | ACEVEDO LORENZO,ROLANDO | Address on file |
| 2363341 | ACEVEDO LORENZO,SARA | Address on file |
| Partic_01243 | ACEVEDO LOZADA,MARIA DE LOS A | Address on file |
| 2409230 | ACEVEDO LUCIANO,MIGDALIA | Address on file |
| Partic_01244 | ACEVEDO LUGO,ALBERTO A | Address on file |
| Partic_01245 | ACEVEDO LUGO,MELSSA | Address on file |
| 2415740 | ACEVEDO MALDONADO,CRISTINA | Address on file |
| 2367624 | ACEVEDO MALDONADO,DAGMAR E | Address on file |
| 2413255 | ACEVEDO MALDONADO,JEANETTE A | Address on file |
| Partic_01246 | ACEVEDO MALDONADO,MAYRA E | Address on file |
| 2367150 | ACEVEDO MALDONADO,ROSA M | Address on file |
| 2407043 | ACEVEDO MALDONADO,WANDA L | Address on file |
| Partic_01247 | ACEVEDO MANTILLA,TANIA | Address on file |
| 2355714 | ACEVEDO MARQUEZ,NILSA | Address on file |
| Partic_01248 | ACEVEDO MARTINEZ,ELIZABETH | Address on file |
| Partic_01249 | ACEVEDO MARTINEZ,HECTOR D | Address on file |
| Partic_01250 | ACEVEDO MARTINEZ,IVAN | Address on file |
| Partic_01251 | ACEVEDO MARTINEZ,JAIME | Address on file |
| Partic_01252 | ACEVEDO MARTINEZ,JOSE A | Address on file |
| Partic_01253 | ACEVEDO MARTINEZ,LISA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415209 | ACEVEDO MARTINEZ,MAGGIE | Address on file |
| 2405575 | ACEVEDO MARTINEZ,MIGDELIA | Address on file |
| 2407969 | ACEVEDO MARTINEZ,MILDRED | Address on file |
| Partic_01254 | ACEVEDO MARTINEZ,ZAIDA I | Address on file |
| 2354554 | ACEVEDO MASSOL,HILDA E | Address on file |
| Partic_01255 | ACEVEDO MATIAS,IRIS M | Address on file |
| Partic_01256 | ACEVEDO MEDINA,MARILYN | Address on file |
| Partic_01257 | ACEVEDO MELENDEZ,ALBERTO | Address on file |
| 2415569 | ACEVEDO MELENDEZ,ANA | Address on file |
| Partic_01258 | ACEVEDO MELENDEZ,BENNY | Address on file |
| Partic_01259 | ACEVEDO MELENDEZ,RAFAEL | Address on file |
| Partic_01260 | ACEVEDO MENA,LIZ Y | Address on file |
| Partic_01261 | ACEVEDO MENDEZ,CESAR A | Address on file |
| 2362805 | ACEVEDO MENDEZ,MILAGROS M | Address on file |
| Partic_01262 | ACEVEDO MENDEZ,MILAGROS M | Address on file |
| Partic_01263 | ACEVEDO MENDEZ,OMAYRA | Address on file |
| 2412822 | ACEVEDO MENDEZ,RAQUEL | Address on file |
| 2365119 | ACEVEDO MENDEZ,ROSENDO | Address on file |
| 2401934 | ACEVEDO MENDEZ,URANIA | Address on file |
| 2421949 | ACEVEDO MENDEZ,WILSON | Address on file |
| 2407116 | ACEVEDO MENDEZ,ZORAIDA | Address on file |
| Partic_01264 | ACEVEDO MENDOZA,LUIS A | Address on file |
| 2361111 | ACEVEDO MERCADO,AIDA | Address on file |
| 2415009 | ACEVEDO MERCADO,LUZ M | Address on file |
| Partic_01265 | ACEVEDO MERCADO,ODEMARIS | Address on file |
| Partic_01266 | ACEVEDO MERCADO,SAMUEL | Address on file |
| Partic_01267 | ACEVEDO MERCED,KATIRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01268 | ACEVEDO MIRABAL,ANA M | Address on file |
| 2419295 | ACEVEDO MIRANDA,AURORA | Address on file |
| 2408564 | ACEVEDO MIRANDA,LUZ A | Address on file |
| 2421238 | ACEVEDO MIRANDA,MARISOL | Address on file |
| 2352612 | ACEVEDO MOLINA,CARMEN | Address on file |
| 2370310 | ACEVEDO MOLINA,MIGDALIA | Address on file |
| 2366131 | ACEVEDO MONSEGUR,MILTON D | Address on file |
| Partic_01269 | ACEVEDO MONTALVO,LUIS A | Address on file |
| 2422887 | ACEVEDO MONTIJO,MARIXA A | Address on file |
| Partic_01270 | ACEVEDO MORALES,DARYBEL | Address on file |
| 2412328 | ACEVEDO MORALES,IVAN | Address on file |
| Partic_01271 | ACEVEDO MORALES,JAMILLET | Address on file |
| Partic_01272 | ACEVEDO MORALES,RAMONA S | Address on file |
| Partic_01273 | ACEVEDO MORALES,TYARA | Address on file |
| 2404876 | ACEVEDO MORALES,ZAIDA V | Address on file |
| 2407749 | ACEVEDO MUNIZ,ADA E | Address on file |
| 2363542 | ACEVEDO MUNIZ,BRUNILDA | Address on file |
| Partic_01274 | ACEVEDO MUNIZ,CRISTINO | Address on file |
| Partic_01275 | ACEVEDO MUNIZ,GLADYS | Address on file |
| Partic_01276 | ACEVEDO MUNIZ,ISMANUEL | Address on file |
| 2369684 | ACEVEDO MUNOZ,MARIA A | Address on file |
| Partic_01277 | ACEVEDO NATAL,LUIS | Address on file |
| Partic_01278 | ACEVEDO NAZARIO,JOSUE | Address on file |
| 2405687 | ACEVEDO NIEVES,ALEJANDRINA | Address on file |
| 2400413 | ACEVEDO NIEVES,IDALIA | Address on file |
| Partic_01279 | ACEVEDO NIEVES,JOSE A | Address on file |
| 2362322 | ACEVEDO NIEVES,JOSE L | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01280 | ACEVEDO NIEVES,JUAN R | Address on file |
| Partic_01281 | ACEVEDO NIEVES,NELIDA | Address on file |
| 2409288 | ACEVEDO NIEVES,RUBEN | Address on file |
| Partic_01282 | ACEVEDO NIEVES,VIVIAN E | Address on file |
| 2411928 | ACEVEDO NIEVES,ZORAIDA | Address on file |
| Partic_01283 | ACEVEDO OLIVENCIA,WANDICK | Address on file |
| Partic_01284 | ACEVEDO OLIVER,MARIGLORIA | Address on file |
| Partic_01285 | ACEVEDO OLIVERAS,MATILDE | Address on file |
| Partic_01286 | ACEVEDO ORTA,LOURDES M | Address on file |
| 2414823 | ACEVEDO ORTA,SONIA | Address on file |
| 2404433 | ACEVEDO ORTEGA,CARMEN G | Address on file |
| Partic_01287 | ACEVEDO ORTIZ,BRUNILDA H | Address on file |
| Partic_01288 | ACEVEDO ORTIZ,DEBORA | Address on file |
| Partic_01289 | ACEVEDO ORTIZ,ESTEBAN | Address on file |
| 2402310 | ACEVEDO ORTIZ,IVETTE M. | Address on file |
| 2421045 | ACEVEDO ORTIZ,MARGARITA | Address on file |
| Partic_01290 | ACEVEDO ORTIZ,MARGARITA | Address on file |
| Partic_01291 | ACEVEDO ORTIZ,MILAGROS | Address on file |
| Partic_01292 | ACEVEDO ORTIZ,VILMARIE | Address on file |
| Partic_01293 | ACEVEDO PAGAN,CARMEN M | Address on file |
| Partic_01294 | ACEVEDO PAGAN,RAQUEL M | Address on file |
| Partic_01295 | ACEVEDO PAGAN,REBECCA V | Address on file |
| Partic_01296 | ACEVEDO PAGAN,SANDRA I | Address on file |
| Partic_01297 | ACEVEDO PALAU,ADIANEZ C | Address on file |
| Partic_01298 | ACEVEDO PASTRANA,JOSE L | Address on file |
| Partic_01299 | ACEVEDO PASTRANA,MIRIAM | Address on file |
| Partic_01300 | ACEVEDO PELLICIA,ZAHYRA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410048 | ACEVEDO PELLOT,MARIANELA | Address on file |
| Partic_01301 | ACEVEDO PEREZ,ABDIEL | Address on file |
| Partic_01302 | ACEVEDO PEREZ,ADA | Address on file |
| 2364544 | ACEVEDO PEREZ,AMERICA | Address on file |
| Partic_01303 | ACEVEDO PEREZ,ANA L | Address on file |
| 2413064 | ACEVEDO PEREZ,BLANCA E | Address on file |
| 2409146 | ACEVEDO PEREZ,CARMEN N | Address on file |
| Partic_01304 | ACEVEDO PEREZ,DAVID | Address on file |
| Partic_01305 | ACEVEDO PEREZ,DORA A | Address on file |
| 2355960 | ACEVEDO PEREZ,ESPERANZA | Address on file |
| Partic_01306 | ACEVEDO PEREZ,GIOVANNI | Address on file |
| Partic_01307 | ACEVEDO PEREZ,JUAN C | Address on file |
| Partic_01308 | ACEVEDO PEREZ,JUAN L | Address on file |
| 2366751 | ACEVEDO PEREZ,JUAN R | Address on file |
| Partic_01309 | ACEVEDO PEREZ,JULIO | Address on file |
| Partic_01310 | ACEVEDO PEREZ,LIZBETH | Address on file |
| 2370110 | ACEVEDO PEREZ,MARIA A | Address on file |
| 2412251 | ACEVEDO PEREZ,MARIA M | Address on file |
| 2413906 | ACEVEDO PEREZ,MARIBEL | Address on file |
| Partic_01311 | ACEVEDO PEREZ,MARIBEL | Address on file |
| Partic_01312 | ACEVEDO PEREZ,MARK A | Address on file |
| 2418196 | ACEVEDO PEREZ,MIGDALIA | Address on file |
| 2418198 | ACEVEDO PEREZ,MILAGROS | Address on file |
| 2402646 | ACEVEDO PEREZ,MILDRED | Address on file |
| 2362850 | ACEVEDO PEREZ,ROSALIA | Address on file |
| Partic_01313 | ACEVEDO PEREZ,YARITZA | Address on file |
| Partic_01314 | ACEVEDO PEREZ,YEIMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362961 | ACEVEDO PIERESCHY,LUDY | Address on file |
| Partic_01315 | ACEVEDO PINTOR,LUZ C | Address on file |
| Partic_01316 | ACEVEDO POLANCO,MARIA L | Address on file |
| 2352813 | ACEVEDO POLANCO,VIVIAN | Address on file |
| Partic_01317 | ACEVEDO POMALES,JESSICA M | Address on file |
| Partic_01318 | ACEVEDO POMALES,SHEILA M | Address on file |
| 2400256 | ACEVEDO PONCE,EDITH | Address on file |
| 2418880 | ACEVEDO PONCE,MAYRA | Address on file |
| 2361214 | ACEVEDO PONCE,MORAIMA | Address on file |
| Partic_01319 | ACEVEDO PRADO,VIVIAN M | Address on file |
| 2362684 | ACEVEDO PRECIADO,MARIA J | Address on file |
| 2368116 | ACEVEDO PRECIADO,MIGUEL A | Address on file |
| Partic_01320 | ACEVEDO PUJOLS,GRISELLE | Address on file |
| Partic_01321 | ACEVEDO PUJOLS,JEANETTE | Address on file |
| Partic_01322 | ACEVEDO PUMAREJO,MARIA I | Address on file |
| Partic_01323 | ACEVEDO QUESTELL,MARC A | Address on file |
| Partic_01324 | ACEVEDO QUILES,AMADOR | Address on file |
| Partic_01325 | ACEVEDO QUILES,MARIA C | Address on file |
| Partic_01326 | ACEVEDO QUINONES,CARLOS E | Address on file |
| Partic_01327 | ACEVEDO QUINONES,LUZ D | Address on file |
| Partic_01328 | ACEVEDO RAMIREZ,ARELIS | Address on file |
| Partic_01329 | ACEVEDO RAMOS,ALBA I | Address on file |
| 2409142 | ACEVEDO RAMOS,ANGEL L | Address on file |
| 2355188 | ACEVEDO RAMOS,DELIA I | Address on file |
| Partic_01330 | ACEVEDO RAMOS,ELIENID | Address on file |
| Partic_01331 | ACEVEDO RAMOS,GRACE N | Address on file |
| Partic_01332 | ACEVEDO RAMOS,JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418127 | ACEVEDO RAMOS,JULIO A | Address on file |
| 2411547 | ACEVEDO RAMOS,VICTOR A | Address on file |
| 2355469 | ACEVEDO RENTAS,ROSA A | Address on file |
| Partic_01333 | ACEVEDO RESTO,IVELISSE | Address on file |
| 2365181 | ACEVEDO REYES,CARMEN C | Address on file |
| 2421973 | ACEVEDO REYES,WILLIAM | Address on file |
| 2358214 | ACEVEDO REYMUNDI,DIANA | Address on file |
| 2362072 | ACEVEDO RIESTRA,ISABEL G | Address on file |
| 2348069 | ACEVEDO RIOS,HECTOR G | Address on file |
| 2418777 | ACEVEDO RIOS,YOLANDA | Address on file |
| Partic_01334 | ACEVEDO RIVAS,SEBASTIAN | Address on file |
| 2370117 | ACEVEDO RIVERA,ANA E | Address on file |
| Partic_01335 | ACEVEDO RIVERA,ANA L | Address on file |
| Partic_01336 | ACEVEDO RIVERA,CARMEN I | Address on file |
| Partic_01337 | ACEVEDO RIVERA,CESAR I | Address on file |
| Partic_01338 | ACEVEDO RIVERA,ELENA | Address on file |
| Partic_01339 | ACEVEDO RIVERA,EVELYN | Address on file |
| Partic_01340 | ACEVEDO RIVERA,FELIX J | Address on file |
| Partic_01341 | ACEVEDO RIVERA,ILEANETTE | Address on file |
| 2413004 | ACEVEDO RIVERA,IRIS D | Address on file |
| Partic_01342 | ACEVEDO RIVERA,IVELISSE | Address on file |
| Partic_01343 | ACEVEDO RIVERA,JUAN I | Address on file |
| Partic_01344 | ACEVEDO RIVERA,LESLIEBETH | Address on file |
| 2411171 | ACEVEDO RIVERA,LUZ E | Address on file |
| 2408751 | ACEVEDO RIVERA,MADELINE | Address on file |
| Partic_01345 | ACEVEDO RIVERA,MARIA I | Address on file |
| 2349844 | ACEVEDO RIVERA,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01346 | ACEVEDO RIVERA,MARILYN | Address on file |
| Partic_01347 | ACEVEDO RIVERA,MARISOL | Address on file |
| Partic_01348 | ACEVEDO RIVERA,MARITZA | Address on file |
| Partic_01349 | ACEVEDO RIVERA,MIGUEL O | Address on file |
| Partic_01350 | ACEVEDO RIVERA,NEFTALI | Address on file |
| 2364030 | ACEVEDO RIVERA,NILDA | Address on file |
| 2354076 | ACEVEDO RIVERA,OLGA I | Address on file |
| Partic_01351 | ACEVEDO RIVERA,OMAIRA | Address on file |
| Partic_01352 | ACEVEDO RIVERA,RAMON E | Address on file |
| 2405286 | ACEVEDO RIVERA,VICTORIA | Address on file |
| 2366252 | ACEVEDO ROBLES,LIESEL V | Address on file |
| Partic_01353 | ACEVEDO RODRIGUEZ,ADA M | Address on file |
| Partic_01354 | ACEVEDO RODRIGUEZ,AILEEN | Address on file |
| Partic_01355 | ACEVEDO RODRIGUEZ,ANA A | Address on file |
| Partic_01356 | ACEVEDO RODRIGUEZ,ANTONIA | Address on file |
| 2357930 | ACEVEDO RODRIGUEZ,DAISY J | Address on file |
| 2363407 | ACEVEDO RODRIGUEZ,DONNA | Address on file |
| 2360416 | ACEVEDO RODRIGUEZ,GLADYS E | Address on file |
| 2362785 | ACEVEDO RODRIGUEZ,ISABEL | Address on file |
| 2405607 | ACEVEDO RODRIGUEZ,JOSE E | Address on file |
| Partic_01357 | ACEVEDO RODRIGUEZ,JUAN E | Address on file |
| Partic_01358 | ACEVEDO RODRIGUEZ,KAREN J | Address on file |
| 2401327 | ACEVEDO RODRIGUEZ,LISSETTE | Address on file |
| 2351784 | ACEVEDO RODRIGUEZ,LUZ M | Address on file |
| 2365441 | ACEVEDO RODRIGUEZ,MARIA M | Address on file |
| Partic_01359 | ACEVEDO RODRIGUEZ,SACHA M | Address on file |
| Partic_00208 | ACEVEDO RODRIGUEZ,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01360 | ACEVEDO RODRIGUEZ,SUZANNE D | Address on file |
| Partic_01361 | ACEVEDO RODRIGUEZ,TANIA | Address on file |
| Partic_01362 | ACEVEDO RODRIGUEZ,TERESA | Address on file |
| Partic_01363 | ACEVEDO RODRIGUEZ,WILFREDO | Address on file |
| 2369753 | ACEVEDO ROJAS,MATILDE | Address on file |
| 2349115 | ACEVEDO ROMAN,AIDA L | Address on file |
| 2422821 | ACEVEDO ROMAN,DINELIA E | Address on file |
| Partic_01364 | ACEVEDO ROMAN,JESSICA I | Address on file |
| 2408214 | ACEVEDO ROMAN,JUANA E | Address on file |
| Partic_01365 | ACEVEDO ROMAN,MARIE E | Address on file |
| Partic_01366 | ACEVEDO ROMAN,MARILOURDES | Address on file |
| Partic_01367 | ACEVEDO ROMERO,LYDIA | Address on file |
| Partic_01368 | ACEVEDO ROMERO,YAJAIRA | Address on file |
| Partic_01369 | ACEVEDO ROSA,ANGEL L | Address on file |
| Partic_01370 | ACEVEDO ROSA,ERIKA | Address on file |
| 2415476 | ACEVEDO ROSA,MONICA | Address on file |
| Partic_01371 | ACEVEDO ROSA,YANIRA | Address on file |
| 2412160 | ACEVEDO ROSADO,IBIS | Address on file |
| 2358890 | ACEVEDO ROSADO,MELBA | Address on file |
| 2406130 | ACEVEDO ROSADO,PABLO | Address on file |
| 2419274 | ACEVEDO ROSARIO,ANNIE | Address on file |
| 2355812 | ACEVEDO ROSARIO,CARMEN G | Address on file |
| Partic_01372 | ACEVEDO ROSARIO,HEIDI | Address on file |
| 2366642 | ACEVEDO ROSARIO,SANTA | Address on file |
| Partic_01373 | ACEVEDO RUBIO,LILLIAM | Address on file |
| Partic_01374 | ACEVEDO RUIZ,AGNES | Address on file |
| 2421030 | ACEVEDO RUIZ,AIDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01375 | ACEVEDO RUIZ,ANA G | Address on file |
| 2406252 | ACEVEDO RUIZ,BERNARDO | Address on file |
| Partic_01376 | ACEVEDO RUIZ,CARMEN N | Address on file |
| 2416413 | ACEVEDO RUIZ,CLARA V | Address on file |
| Partic_01377 | ACEVEDO RUIZ,GISELA | Address on file |
| Partic_01378 | ACEVEDO RUIZ,JONATHAN J | Address on file |
| 2417091 | ACEVEDO RUIZ,MARIA L | Address on file |
| 2417963 | ACEVEDO RUIZ,NANCY | Address on file |
| 2411052 | ACEVEDO RUIZ,RAFAEL | Address on file |
| 2422468 | ACEVEDO RUIZ,ROSA N | Address on file |
| 2405670 | ACEVEDO RUIZ,TEONILDA | Address on file |
| Partic_01379 | ACEVEDO RULLAN,RAQUEL | Address on file |
| 2371222 | ACEVEDO RUPERTO,MARISOL | Address on file |
| Partic_01380 | ACEVEDO SANCHEZ,ABEL R | Address on file |
| Partic_01381 | ACEVEDO SANCHEZ,CARMEN E | Address on file |
| Partic_01382 | ACEVEDO SANCHEZ,JORGE | Address on file |
| Partic_01383 | ACEVEDO SANCHEZ,KAROL E | Address on file |
| Partic_01384 | ACEVEDO SANCHEZ,LUZ E | Address on file |
| 2364970 | ACEVEDO SANCHEZ,MARGARITA | Address on file |
| 2360315 | ACEVEDO SANCHEZ,MARIA A | Address on file |
| Partic_01385 | ACEVEDO SANCHEZ,MARILYN | Address on file |
| Partic_01386 | ACEVEDO SANTA MARIA,JUAN C | Address on file |
| Partic_01387 | ACEVEDO SANTIAGO,BRUNILDA | Address on file |
| 2405638 | ACEVEDO SANTIAGO,DEMETRIO | Address on file |
| Partic_01388 | ACEVEDO SANTIAGO,ISRAEL | Address on file |
| Partic_01389 | ACEVEDO SANTIAGO,JOSE M | Address on file |
| 2367767 | ACEVEDO SANTIAGO,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409160 | ACEVEDO SANTIAGO,MILDRED | Address on file |
| 2366119 | ACEVEDO SANTIAGO,NILDA | Address on file |
| Partic_01390 | ACEVEDO SANTIAGO,PEDRO A | Address on file |
| Partic_01391 | ACEVEDO SANTOS,FERNANDO | Address on file |
| Partic_01392 | ACEVEDO SEPULVEDA,ILIA R | Address on file |
| Partic_01393 | ACEVEDO SEPULVEDA,MARTHA | Address on file |
| 2420471 | ACEVEDO SEPULVEDA,NOELIA | Address on file |
| Partic_01394 | ACEVEDO SERRANO,MARIA Z | Address on file |
| Partic_01395 | ACEVEDO SILVA,ALICE Y | Address on file |
| 2370696 | ACEVEDO SISCO,BLANCA I | Address on file |
| 2410424 | ACEVEDO SISCO,JUAN D. | Address on file |
| Partic_01396 | ACEVEDO SOSA,ANGEL L | Address on file |
| Partic_01397 | ACEVEDO SOTO,CARMEN J | Address on file |
| Partic_01398 | ACEVEDO SOTO,IRIS M | Address on file |
| Partic_01399 | ACEVEDO SOTO,MARIEL | Address on file |
| Partic_01400 | ACEVEDO SOTO,RICARDO | Address on file |
| Partic_01401 | ACEVEDO SOTO,VERONICA | Address on file |
| 2415019 | ACEVEDO STEIDEL,GLORIA | Address on file |
| Partic_01402 | ACEVEDO SUAREZ,JOAN M | Address on file |
| Partic_01403 | ACEVEDO TANO,MILAGROS | Address on file |
| Partic_01404 | ACEVEDO TIRADO,GLORIMAR | Address on file |
| 2417909 | ACEVEDO TORO,CLARIBEL | Address on file |
| 2364674 | ACEVEDO TORRES,DAISY I | Address on file |
| Partic_01405 | ACEVEDO TORRES,DORA E | Address on file |
| 2351374 | ACEVEDO TORRES,FELIPE | Address on file |
| Partic_01406 | ACEVEDO TORRES,FRANCES Y | Address on file |
| Partic_01407 | ACEVEDO TORRES,JANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407584 | ACEVEDO TORRES,JOSE L | Address on file |
| 2362750 | ACEVEDO TORRES,SONIA | Address on file |
| Partic_01408 | ACEVEDO TORRES,VANESSA | Address on file |
| 2351371 | ACEVEDO VALENTIN,AGRIPINA | Address on file |
| 2352171 | ACEVEDO VALENTIN,HILDA | Address on file |
| 2357389 | ACEVEDO VALENTIN,JENNIE | Address on file |
| Partic_01409 | ACEVEDO VALENTIN,NOEL | Address on file |
| Partic_01410 | ACEVEDO VALENTIN,ZULMA | Address on file |
| 2364635 | ACEVEDO VARGAS,CARMEN G | Address on file |
| 2366637 | ACEVEDO VARGAS,CRUZ | Address on file |
| Partic_01411 | ACEVEDO VARGAS,ELIZABETH | Address on file |
| 2363532 | ACEVEDO VARGAS,GLADYS M | Address on file |
| Partic_01412 | ACEVEDO VARGAS,GLORIA M | Address on file |
| 2404943 | ACEVEDO VARGAS,JOSE R | Address on file |
| Partic_01413 | ACEVEDO VARGAS,MARIBEL | Address on file |
| 2404307 | ACEVEDO VARGAS,NYDIA I | Address on file |
| Partic_01414 | ACEVEDO VAZQUEZ,LESLEY A | Address on file |
| Partic_01415 | ACEVEDO VAZQUEZ,NAIRA | Address on file |
| Partic_01416 | ACEVEDO VEGA,AIDA L | Address on file |
| 2364842 | ACEVEDO VEGA,ANIBAL | Address on file |
| Partic_01417 | ACEVEDO VEGA,BENJAMIN | Address on file |
| 2399860 | ACEVEDO VEGA,CRUZ | Address on file |
| Partic_01418 | ACEVEDO VEGA,EDWIN | Address on file |
| Partic_01419 | ACEVEDO VEGA,JESUS | Address on file |
| 2406445 | ACEVEDO VEGA,LINDA | Address on file |
| 2400101 | ACEVEDO VEGA,NYDIA E | Address on file |
| Partic_01420 | ACEVEDO VELEZ,EVA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414403 | ACEVEDO VELEZ,IRIS N | Address on file |
| 2354875 | ACEVEDO VELEZ,IRMA V | Address on file |
| 2401364 | ACEVEDO VELEZ,IRMA V | Address on file |
| Partic_01421 | ACEVEDO VERA,JULIO | Address on file |
| Partic_01422 | ACEVEDO VERA,ROSELIO | Address on file |
| Partic_01423 | ACEVEDO VIERA,LAURA | Address on file |
| Partic_01424 | ACEVEDO VILLALLOBO,ALEXANDRIA | Address on file |
| Partic_01425 | ACEVEDO VILLANUEVA,JENNIFER | Address on file |
| 2404434 | ACEVEDO ZAMBRANA,BENJAMIN | Address on file |
| 2369488 | ACEVEDO ZAMBRANA,IRIS D | Address on file |
| Partic_01426 | ACEVEDO ZAVALA,DEBORAH | Address on file |
| 2411866 | ACEVEDO ZAVALA,PABLO | Address on file |
| Partic_01427 | ACEVEDO ZAYAS,JUAN A | Address on file |
| Partic_01428 | ACHECAR MARTINEZ,SHARON W | Address on file |
| 2484217 | ACISCLO  BAUZA RAMOS | Address on file |
| 2349020 | ACOBE FOURNIER,MARIA | Address on file |
| 2403390 | ACOBE PEREZ,CLARA E | Address on file |
| Partic_01429 | ACOBES LOZADA,XIOMARA | Address on file |
| 2413872 | ACOBES MALDONADO,MARIA I | Address on file |
| 2360477 | ACOBES RIVERA,ANA A | Address on file |
| 2362481 | ACOSTA ACEVEDO,MARITZA | Address on file |
| Partic_01430 | ACOSTA ACOSTA,AWLDA | Address on file |
| 2363363 | ACOSTA ACOSTA,MAGDALENA | Address on file |
| 2361508 | ACOSTA ACOSTA,NANCY | Address on file |
| 2422332 | ACOSTA ACOSTA,NIDSA | Address on file |
| Partic_01431 | ACOSTA ALBINO,KAISY | Address on file |
| Partic_01432 | ACOSTA ALVARADO,EMANUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01433 | ACOSTA ALVARADO,MARICARMEN | Address on file |
| 2412025 | ACOSTA AMADOR,ELIZABETH | Address on file |
| 2404523 | ACOSTA ANAYA,CARMEN M | Address on file |
| Partic_01434 | ACOSTA ANDUJAR,MARIA M | Address on file |
| 2362995 | ACOSTA ANGELUCCI,IVETTE | Address on file |
| 2364177 | ACOSTA ANGELUCCI,NILDA | Address on file |
| Partic_01435 | ACOSTA ANGLADA,FELIX M | Address on file |
| 2416466 | ACOSTA ARCE,ELOISA | Address on file |
| 2411035 | ACOSTA ARCE,LORNA | Address on file |
| Partic_01436 | ACOSTA AROCHO,WANDA I | Address on file |
| 2422132 | ACOSTA ARROYO,MILAGROS | Address on file |
| Partic_01437 | ACOSTA AYALA,EDUARDO A | Address on file |
| 2359111 | ACOSTA AYALA,ILIA | Address on file |
| Partic_01438 | ACOSTA BA,SHERILEE | Address on file |
| Partic_01439 | ACOSTA CADIZ,ANDRY I | Address on file |
| Partic_01440 | ACOSTA CAMACHO,LOURDES | Address on file |
| Partic_00190 | ACOSTA CANALES,YOLANDA | Address on file |
| 2408655 | ACOSTA CAQUIAS,JACQUELINE | Address on file |
| 2403260 | ACOSTA CAQUIAS,JUANITA | Address on file |
| Partic_01441 | ACOSTA CAQUIAS,ROSA J | Address on file |
| 2370201 | ACOSTA CASTILLO,NEREIDA | Address on file |
| Partic_01442 | ACOSTA CHARLES,ESTHER I | Address on file |
| 2362922 | ACOSTA CHAVES,ZULMA | Address on file |
| 2401670 | ACOSTA CINTRON,NESTOR | Address on file |
| 2365368 | ACOSTA COLLAZO,PETRA | Address on file |
| Partic_01443 | ACOSTA COLON,DENISE | Address on file |
| Partic_01444 | ACOSTA COLON,WILSON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01445 | ACOSTA COLON,YARELIS | Address on file |
| Partic_01446 | ACOSTA CORTIJO,MARIA C | Address on file |
| Partic_01447 | ACOSTA COSTAS,ANA I | Address on file |
| Partic_01448 | ACOSTA CRUZ,GUSTAVO F | Address on file |
| Partic_01449 | ACOSTA CRUZ,HERMAN | Address on file |
| Partic_01450 | ACOSTA CRUZ,MARITZA | Address on file |
| 2363265 | ACOSTA CRUZ,NANCY | Address on file |
| Partic_01451 | ACOSTA DAVID,DEANNA | Address on file |
| 2351367 | ACOSTA DEL VALLE,CARMEN J | Address on file |
| 2367118 | ACOSTA DELGADO,ANA L | Address on file |
| Partic_01452 | ACOSTA DELGADO,MAYLEEN | Address on file |
| Partic_01453 | ACOSTA DELGADO,REINALDO | Address on file |
| Partic_01454 | ACOSTA DELGADO,ROSSANA | Address on file |
| Partic_01455 | ACOSTA DIAZ,DAVID | Address on file |
| Partic_01456 | ACOSTA ESPADA,ELIZABETH | Address on file |
| 2367131 | ACOSTA ESPASAS,ZULMA T | Address on file |
| Partic_01457 | ACOSTA ESTRELLA,CARMEN S | Address on file |
| 2409536 | ACOSTA FIGUEROA,LYMARIE | Address on file |
| Partic_01458 | ACOSTA FIGUEROA,MAGALY Z | Address on file |
| Partic_01459 | ACOSTA FIGUEROA,MARITZA E | Address on file |
| Partic_01460 | ACOSTA FIGUEROA,NELLIE V | Address on file |
| Partic_01461 | ACOSTA GARAYUA,JOSE M | Address on file |
| Partic_01462 | ACOSTA GARCIA,ANGELINA | Address on file |
| 2353675 | ACOSTA GARCIA,ILDEFONSO | Address on file |
| Partic_01463 | ACOSTA GARCIA,MARILYN | Address on file |
| Partic_01464 | ACOSTA GONZALEZ,JOANA | Address on file |
| Partic_01465 | ACOSTA GONZALEZ,RAMON L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01466 | ACOSTA GONZALEZ,SANTIAGO | Address on file |
| Partic_01467 | ACOSTA GONZALEZ,ZACHA I | Address on file |
| 2356374 | ACOSTA GREGORY,NYDIA M | Address on file |
| 2355440 | ACOSTA GROGORY,NYDIA M | Address on file |
| 2361775 | ACOSTA HERNANDEZ,CARMELINA | Address on file |
| 2356894 | ACOSTA HERNANDEZ,DANIEL | Address on file |
| Partic_01468 | ACOSTA HERNANDEZ,DEBORAH | Address on file |
| Partic_01469 | ACOSTA HERNANDEZ,HECTOR | Address on file |
| 2400238 | ACOSTA HERNANDEZ,HERBERT | Address on file |
| Partic_01470 | ACOSTA HERNANDEZ,JUAN E | Address on file |
| Partic_01471 | ACOSTA HERNANDEZ,SARIANNE | Address on file |
| APartic_00002 | ACOSTA IRIZARRY, ANGIE | Address on file |
| 2411417 | ACOSTA IRIZARRY,ELVIN | Address on file |
| Partic_01472 | ACOSTA IRIZARRY,JORGE L | Address on file |
| Partic_01473 | ACOSTA IRIZARRY,MARGIE | Address on file |
| Partic_01474 | ACOSTA IRRIZARY,MARIA I | Address on file |
| Partic_01475 | ACOSTA LEBRON,JORGE L | Address on file |
| Partic_01476 | ACOSTA LEON,RAFAEL | Address on file |
| 2364019 | ACOSTA LOPEZ,CARMEN R | Address on file |
| 2368513 | ACOSTA LOPEZ,FRANCISCO R | Address on file |
| 2401003 | ACOSTA LOPEZ,LISINIA R | Address on file |
| Partic_01477 | ACOSTA LUCIANO,GLORIA M | Address on file |
| 2405571 | ACOSTA LUCIANO,ILEANA | Address on file |
| 2362215 | ACOSTA LUCIANO,NAIDA | Address on file |
| Partic_01478 | ACOSTA LUGO,MARIBEL | Address on file |
| 2420098 | ACOSTA LUGO,ROBERTO | Address on file |
| Partic_01479 | ACOSTA MARTIN,CARIDAD M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419532 | ACOSTA MARTINEZ,ARACELIS | Address on file |
| Partic_01480 | ACOSTA MARTINEZ,CAROLYN | Address on file |
| 2408130 | ACOSTA MARTINEZ,JOSE DEL C | Address on file |
| 2413659 | ACOSTA MARTINEZ,LUIS M | Address on file |
| 2400036 | ACOSTA MARTINEZ,ROSA A | Address on file |
| Partic_01481 | ACOSTA MARTINEZ,SHARON M | Address on file |
| Partic_01482 | ACOSTA MARTINEZ,SHEILA | Address on file |
| Partic_01483 | ACOSTA MARTINEZ,VILMARYS | Address on file |
| 2360098 | ACOSTA MARXUACH,ANGELITA | Address on file |
| Partic_01484 | ACOSTA MATEO,KELVIN | Address on file |
| Partic_01485 | ACOSTA MATEO,NORMALIZ | Address on file |
| Partic_01486 | ACOSTA MATOS,GLADYS | Address on file |
| Partic_01487 | ACOSTA MATOS,HECTOR A | Address on file |
| Partic_01488 | ACOSTA MATOS,JEANNETTE | Address on file |
| Partic_01489 | ACOSTA MEDINA,HARRIEL | Address on file |
| 2412226 | ACOSTA MEDINA,MARIA DEL C | Address on file |
| 2369087 | ACOSTA MELENDEZ,CARLOS | Address on file |
| Partic_01490 | ACOSTA MELENDEZ,VILMARIE | Address on file |
| 2357459 | ACOSTA MENDEZ,MAGDA I | Address on file |
| 2405646 | ACOSTA MERCADO,FERNANDO | Address on file |
| 2354790 | ACOSTA MIRO,MARIA | Address on file |
| Partic_01491 | ACOSTA MOLINA,ABIGAIL | Address on file |
| Partic_01492 | ACOSTA MONROIG,NYDIA I | Address on file |
| Partic_01493 | ACOSTA MONTALVO,MIGUEL A | Address on file |
| Partic_01494 | ACOSTA MONTES,MARITZA | Address on file |
| Partic_01495 | ACOSTA MORALES,ELY M | Address on file |
| 2351051 | ACOSTA MORALES,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01496 | ACOSTA MORALES,MIGDALIA | Address on file |
| Partic_01497 | ACOSTA MUNIZ,KEYLA J | Address on file |
| 2410938 | ACOSTA MUNIZ,MARIA E | Address on file |
| Partic_01498 | ACOSTA MUNIZ,MAYRA I | Address on file |
| 2364068 | ACOSTA NAZARIO,LOURDES E | Address on file |
| Partic_01499 | ACOSTA OJEDA,LOURDES | Address on file |
| Partic_01500 | ACOSTA OLIVERAS,ELSIE | Address on file |
| 2356768 | ACOSTA OLIVERAS,MARIA | Address on file |
| 2355075 | ACOSTA OLIVERAS,ROSA M | Address on file |
| 2358666 | ACOSTA ORTIZ,ARTEMIO | Address on file |
| 2351704 | ACOSTA ORTIZ,CARMEN | Address on file |
| Partic_01501 | ACOSTA ORTIZ,CATIRIA D | Address on file |
| Partic_01502 | ACOSTA ORTIZ,IDALIS | Address on file |
| Partic_01503 | ACOSTA ORTIZ,JOSE ANGEL | Address on file |
| 2368569 | ACOSTA ORTIZ,MERCEDITA | Address on file |
| 2412682 | ACOSTA PABON,DAVID | Address on file |
| 2363350 | ACOSTA PADILLA,ALMA D | Address on file |
| 2359340 | ACOSTA PADILLA,CRIMILDA | Address on file |
| 2356859 | ACOSTA PADILLA,LUCIA | Address on file |
| 2356608 | ACOSTA PADILLA,NYDIA M | Address on file |
| 2352558 | ACOSTA PADILLA,REWEL | Address on file |
| 2355629 | ACOSTA PADILLA,SOL D | Address on file |
| 2405267 | ACOSTA PADILLA,VIRGEN M | Address on file |
| 2354625 | ACOSTA PADIN,MYRTA | Address on file |
| Partic_01504 | ACOSTA PADRO,IRAIDA | Address on file |
| 2400396 | ACOSTA PAGAN,MIGDONIA | Address on file |
| 2418259 | ACOSTA PEREZ,JUAN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01505 | ACOSTA PEREZ,MELISSA L | Address on file |
| Partic_01506 | ACOSTA PEREZ,YANIMAR | Address on file |
| Partic_01507 | ACOSTA PORTALATIN,ABIMAEL | Address on file |
| 2416251 | ACOSTA PORTALATIN,CARMEN L | Address on file |
| Partic_01508 | ACOSTA PUMAREJO,WILLIAM | Address on file |
| Partic_01509 | ACOSTA QUINONES,ALBA L | Address on file |
| Partic_01510 | ACOSTA RAMIREZ,AILEEN | Address on file |
| 2347819 | ACOSTA RAMIREZ,ARMANDO L | Address on file |
| Partic_01511 | ACOSTA RAMIREZ,EDGARDO | Address on file |
| 2352130 | ACOSTA RAMIREZ,MORAIMA E | Address on file |
| Partic_01512 | ACOSTA RAMIREZ,VICKY | Address on file |
| 2354973 | ACOSTA RAMOS,ADELAIDA | Address on file |
| Partic_01513 | ACOSTA RAMOS,GRISELLE M | Address on file |
| 2411005 | ACOSTA RAMOS,NELSON | Address on file |
| Partic_01514 | ACOSTA RAMOS,NYDIA | Address on file |
| 2413294 | ACOSTA RAMOS,SONIA H | Address on file |
| 2406271 | ACOSTA RIOS,CLARIBEL | Address on file |
| 2404881 | ACOSTA RIOS,LEIDA M | Address on file |
| Partic_01515 | ACOSTA RIVERA,EVELYN | Address on file |
| 2358338 | ACOSTA RIVERA,IRMA I | Address on file |
| Partic_01516 | ACOSTA RIVERA,JAVIER B | Address on file |
| Partic_01517 | ACOSTA RIVERA,MARTA DE L | Address on file |
| 2418403 | ACOSTA RIVERA,MIRIAM | Address on file |
| Partic_01518 | ACOSTA ROBLES,IRIS V | Address on file |
| 2362626 | ACOSTA RODRIGUE,INES DEL C | Address on file |
| Retir_00002 | ACOSTA RODRIGUEZ, MARITZA | Address on file |
| Partic_01519 | ACOSTA RODRIGUEZ,ALVARO D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01520 | ACOSTA RODRIGUEZ,CARELYN | Address on file |
| Partic_01521 | ACOSTA RODRIGUEZ,CARLOS J | Address on file |
| 2361866 | ACOSTA RODRIGUEZ,DAISY | Address on file |
| Partic_01522 | ACOSTA RODRIGUEZ,JOCELYN | Address on file |
| 2409796 | ACOSTA RODRIGUEZ,JOSE A | Address on file |
| 2411997 | ACOSTA RODRIGUEZ,JOSE M | Address on file |
| Partic_01523 | ACOSTA RODRIGUEZ,LUIS A | Address on file |
| Partic_01524 | ACOSTA RODRIGUEZ,MARISELY | Address on file |
| Partic_01525 | ACOSTA RODRIGUEZ,MIGDALIZ | Address on file |
| Partic_01526 | ACOSTA RODRIGUEZ,RAQUEL | Address on file |
| 2349878 | ACOSTA RONDA,SONIA E | Address on file |
| Partic_01527 | ACOSTA ROSADO,JOSE R | Address on file |
| Partic_01528 | ACOSTA ROSARIO,SANDRA I | Address on file |
| APartic_00003 | ACOSTA RUIZ, VIVIAM | Address on file |
| Partic_01529 | ACOSTA RUIZ,GLADYS | Address on file |
| 2407398 | ACOSTA RUIZ,HIRAM | Address on file |
| 2421190 | ACOSTA SANCHEZ,LINDA | Address on file |
| 2404686 | ACOSTA SANCHEZ,MILAGROS | Address on file |
| Partic_01530 | ACOSTA SANCHEZ,ROBERTO | Address on file |
| 2412304 | ACOSTA SANTANA,MARIA J | Address on file |
| 2353462 | ACOSTA SANTANA,RAMONA | Address on file |
| Partic_01531 | ACOSTA SANTIAGO,EUEETH E | Address on file |
| Partic_01532 | ACOSTA SANTIAGO,ZULEIKA E | Address on file |
| 2366458 | ACOSTA SERVERA,JOSE A | Address on file |
| Partic_01533 | ACOSTA SILVA,ANNA M | Address on file |
| 2409756 | ACOSTA SILVA,MADELINE | Address on file |
| Partic_01534 | ACOSTA SILVESTRY,CHARLENE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01535 | ACOSTA SOJO,YANTONIO I | Address on file |
| 2356699 | ACOSTA SOTO,MIRIAM | Address on file |
| 2355349 | ACOSTA SOTO,MIRTA V | Address on file |
| Partic_01536 | ACOSTA TOLEDO,CELSA | Address on file |
| 2367330 | ACOSTA TORRES,BENJAMIN | Address on file |
| 2358438 | ACOSTA TORRES,CARMEN J | Address on file |
| 2370704 | ACOSTA TORRES,GERTRUDIS | Address on file |
| Partic_01537 | ACOSTA TORRES,HILDA S | Address on file |
| Partic_01538 | ACOSTA TORRES,NILDABEL | Address on file |
| 2364773 | ACOSTA TORRES,ROSA M | Address on file |
| Partic_01539 | ACOSTA TORRES,STEPHANIE | Address on file |
| 2360656 | ACOSTA TROCHE,SOL D | Address on file |
| Partic_01540 | ACOSTA VALDERRAMA,EDNA | Address on file |
| 2408780 | ACOSTA VALDERRAMA,MAYRA E | Address on file |
| 2364975 | ACOSTA VAZQUEZ,JOSE M | Address on file |
| 2347787 | ACOSTA VDA RAMOS,MIGDALIA | Address on file |
| Partic_01541 | ACOSTA VEGA,ANA L | Address on file |
| Partic_01542 | ACOSTA VEGA,HECTOR J | Address on file |
| Partic_01543 | ACOSTA VEGA,JOSE M | Address on file |
| 2412656 | ACOSTA VEGA,MIGDALIA | Address on file |
| Partic_01544 | ACOSTA VEGA,MILAGROS | Address on file |
| Partic_01545 | ACOSTA VELAZGUEZ,ADRIAN | Address on file |
| Partic_01546 | ACOSTA VELEZ,ADELA | Address on file |
| 2362194 | ACOSTA VELEZ,CARMEN L | Address on file |
| Partic_01547 | ACOSTA VELEZ,DIANA | Address on file |
| Partic_01548 | ACOSTA VELEZ,MARILU | Address on file |
| 2361608 | ACOSTA VELEZ,MILCA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01549 | ACOSTA VELEZ,ROSALINDA | Address on file |
| 2412904 | ACOSTA VICENTY,MILTON | Address on file |
| 2403315 | ACOSTA VINCENTY,EVELYN | Address on file |
| Partic_01550 | ACOSTA VINCENTY,MILTON | Address on file |
| Partic_01551 | ACOSTA VINCENTY,ORLANDO | Address on file |
| Partic_01552 | ACOSTA VITALI,JOHANNA LIZ | Address on file |
| Partic_01553 | ACOSTA WILLIAMS,SHEILA | Address on file |
| 2348767 | ACOSTA ZAPATA,CALAZAN | Address on file |
| Partic_01554 | ACUM QUINONES,NADIA | Address on file |
| Partic_01555 | ACUMULADO VEGA,SUHAIL K | Address on file |
| Partic_01556 | ACUNA MENDEZ,CHRISTIAN | Address on file |
| 2482546 | ADA  ABREU FELICIANO | Address on file |
| 2505287 | ADA  ACEVEDO PEREZ | Address on file |
| 2482853 | ADA  COLLAZO ESTRADA | Address on file |
| 2497287 | ADA  HERNANDEZ PENA | Address on file |
| 2483897 | ADA  MIRANDA HERNANDEZ | Address on file |
| 2500141 | ADA  ORTIZ TORRES | Address on file |
| 2501052 | ADA  TORRES BERRIOS | Address on file |
| 2479836 | ADA  TORRES TORO | Address on file |
| 2471539 | ADA  TOSADO CASTRO | Address on file |
| 2490165 | ADA A LATORRE ROMAN | Address on file |
| 2506850 | ADA A RAMOS ROSARIO | Address on file |
| 2482731 | ADA B MALDONADO AYALA | Address on file |
| 2497744 | ADA C ARROYO MENDEZ | Address on file |
| 2479206 | ADA C GONZALEZ GONZALEZ | Address on file |
| 2484129 | ADA D FELICIANO TORRES | Address on file |
| 2474285 | ADA E ALMODOVAR TRINTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474886 | ADA E CEDENO RAMOS | Address on file |
| 2476728 | ADA E FONSECA SOLER | Address on file |
| 2487773 | ADA E REYES LOPEZ | Address on file |
| 2497737 | ADA E RIVERA CORTES | Address on file |
| 2499099 | ADA E TORO PEREZ | Address on file |
| 2498203 | ADA E TORRES VAZQUEZ | Address on file |
| 2476087 | ADA G MARQUEZ MALDONADO | Address on file |
| 2487374 | ADA G ORTIZ ZAYAS | Address on file |
| 2487206 | ADA H BERRIOS COLON | Address on file |
| 2471443 | ADA I ADORNO DIAZ | Address on file |
| 2493968 | ADA I AROCHE COLON | Address on file |
| 2483818 | ADA I CASAS LOZANO | Address on file |
| 2494497 | ADA I DIAZ RODRIGUEZ | Address on file |
| 2493921 | ADA I GARCIA MARTINEZ | Address on file |
| 2496336 | ADA I GONZALEZ GONZALEZ | Address on file |
| 2483471 | ADA I GUZMAN TORRES | Address on file |
| 2496405 | ADA I HERNANDEZ TORRES | Address on file |
| 2494101 | ADA I MERCADO LUGO | Address on file |
| 2500930 | ADA I NIEVES GUZMAN | Address on file |
| 2480586 | ADA I OCASIO RODRIGUEZ | Address on file |
| 2471515 | ADA I ORTIZ RAMOS | Address on file |
| 2485891 | ADA I PEREZ RAMOS | Address on file |
| 2474766 | ADA I QUINTERO MAYSONET | Address on file |
| 2477759 | ADA I RIVERA SANTIAGO | Address on file |
| 2491931 | ADA I RODRIGUEZ CABAN | Address on file |
| 2486997 | ADA I ROLON PEREZ | Address on file |
| 2484642 | ADA I ROSARIO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493032 | ADA I SANTIAGO BERMUDEZ | Address on file |
| 2487041 | ADA I SANTIAGO LOPEZ | Address on file |
| 2482492 | ADA I VARGAS JUARBE | Address on file |
| 2487556 | ADA I VELAZQUEZ HERNANDEZ | Address on file |
| 2490741 | ADA IRIS  GUILLOTY MERCADO | Address on file |
| 2501080 | ADA J MAXAN OQUENDO | Address on file |
| 2487581 | ADA L COLON AGOSTO | Address on file |
| 2483930 | ADA L CORA REYES | Address on file |
| 2474664 | ADA L HERNANDEZ HERNANDEZ | Address on file |
| 2399429 | Ada L L Font Lopez | Address on file |
| 2471573 | ADA L LOPEZ MORALES | Address on file |
| 2486502 | ADA L RAMOS VARGAS | Address on file |
| 2473660 | ADA L REYES NEGRON | Address on file |
| 2498720 | ADA L ROSADO SANTIAGO | Address on file |
| 2475827 | ADA L TIRADO CORDERO | Address on file |
| 2506190 | ADA L TIRADO MEDINA | Address on file |
| 2500567 | ADA L VIERA FORTIS | Address on file |
| 2399565 | Ada Lopez Santiago | Address on file |
| 2482994 | ADA M ABREU DE LA CRUZ | Address on file |
| 2482226 | ADA M ACEVEDO RODRIGUEZ | Address on file |
| 2478587 | ADA M FLORENCIANI VARGAS | Address on file |
| 2497189 | ADA M HERNANDEZ BAYON | Address on file |
| 2490822 | ADA M MATOS CARTAGENA | Address on file |
| 2481873 | ADA M RODRIGUEZ DE JESUS | Address on file |
| 2490749 | ADA M RODRIGUEZ RIVERA | Address on file |
| 2494360 | ADA M RODRIGUEZ SEQUINOT | Address on file |
| 2504028 | ADA M ROJAS RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487390 | ADA M ROSADO DAVILA | Address on file |
| 2496421 | ADA M SANCHEZ TORREZ | Address on file |
| 2484806 | ADA M VEGA TELLADO | Address on file |
| 2475064 | ADA N FEBUS ALICEA | Address on file |
| 2496640 | ADA N LABOY RAMOS | Address on file |
| 2487154 | ADA N LOPEZ OTERO | Address on file |
| 2499435 | ADA N MELENDEZ MONTANEZ | Address on file |
| 2497124 | ADA N MERCADO TORRES | Address on file |
| 2473963 | ADA N MONTALVO GONZALEZ | Address on file |
| 2498890 | ADA N ORTIZ RIVERA | Address on file |
| 2486224 | ADA N PADIN AYALA | Address on file |
| 2498951 | ADA N PEREZ SANTIAGO | Address on file |
| 2491695 | ADA N RAMIREZ ECHEVARRIA | Address on file |
| 2499307 | ADA N RODRIGUEZ BARRETO | Address on file |
| 2489478 | ADA N RUIZ CASIANO | Address on file |
| 2482279 | ADA N RUIZ ESPINOSA | Address on file |
| 2490449 | ADA N VEGA MENA | Address on file |
| 2491246 | ADA R GONZALEZ TORRES | Address on file |
| 2471174 | Ada R Juarbe Guzman | Address on file |
| 2491771 | ADA R MIRANDA ALVARADO | Address on file |
| 2489346 | ADA R REYES ALVAREZ | Address on file |
| 2488385 | ADA R VEGA CORA | Address on file |
| 2495556 | ADA S COLON LOPEZ | Address on file |
| 2496457 | ADA SOL  QUINONES MALDONADO | Address on file |
| 2499429 | ADA V ALVARADO APONTE | Address on file |
| 2498570 | ADA V CABRERA VILLANUEVA | Address on file |
| 2485727 | ADA V ORTIZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492403 | ADA Y RODRIGUEZ LABOY | Address on file |
| 2491029 | ADABEL  ALVARADO RODRIGUEZ | Address on file |
| 2471944 | ADABEL  MARTINEZ NEGRON | Address on file |
| 2487619 | ADABEL  NIETO MERCADO | Address on file |
| 2473021 | ADABEL  TORRES RAMOS | Address on file |
| 2488154 | ADAD G RIVERA RAMOS | Address on file |
| 2482367 | ADAIRIS  RIVERA QUIJANO | Address on file |
| 2492836 | ADALBERTO  ACEVEDO CARO | Address on file |
| 2497840 | ADALBERTO  ALGORRI NAVARRO | Address on file |
| 2479190 | ADALBERTO  CARRUCINI REYES | Address on file |
| 2480150 | ADALBERTO  CARTAGENA RAMOS | Address on file |
| 2475896 | ADALBERTO  DELGADO RODRIGUEZ | Address on file |
| 2480873 | ADALBERTO  MONTERO MARTINEZ | Address on file |
| 2478095 | ADALBERTO  PAGAN DE JESUS | Address on file |
| 2490141 | ADALBERTO  RODRIGUEZ ARROYO | Address on file |
| 2491202 | ADALBERTO  SILVA CORDERO | Address on file |
| 2502688 | ADALGISA B CASTILLO FELIZ | Address on file |
| 2478648 | ADALIA  RIVERA LUNA | Address on file |
| 2475302 | ADALIN  ALICEA FELIX | Address on file |
| 2488872 | ADALINE  MERCADO RODRIGUEZ | Address on file |
| 2473795 | ADALINE  TROCHE VARONA | Address on file |
| 2479594 | ADALIS  ORTEGA CRUZ | Address on file |
| 2472397 | ADALIS  TORRES OLAN | Address on file |
| 2501313 | ADALIS M SANCHEZ MACEIRA | Address on file |
| 2399393 | Adalis Torres Negron | Address on file |
| 2492762 | ADALIZ  ALMENAS TORRES | Address on file |
| 2491453 | ADALIZ  CABAN RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502736 | ADALIZ  MELENDEZ SANTIAGO | Address on file |
| 2500663 | ADALIZ  MORALES RIVERA | Address on file |
| 2347778 | Adaljisa Diaz Collazo | Address on file |
| 2347658 | Adaljisa Diaz Miranda | Address on file |
| 2399769 | Adaljisa Velez Del | Address on file |
| 2485649 | ADAM  NIEVES SOTO | Address on file |
| 2499044 | ADAM  VELAZQUEZ RUIZ | Address on file |
| Partic_01557 | ADAM ,CLAUDIO | Address on file |
| 2485320 | ADAMARIS  CRUZ ORTEGA | Address on file |
| 2505746 | ADAMARIS  IRIZARRY MALDONADO | Address on file |
| 2504871 | ADAMARIS  RODRIGUEZ AMARO | Address on file |
| 2487751 | ADAMARIS  SANTIAGO RIVERA | Address on file |
| 2477430 | ADAMARIS  ZAMBRANA RODRIGUEZ | Address on file |
| 2480701 | ADAMES  RAMOS MARILYN | Address on file |
| 2472223 | ADAMES  ROA BETANIA | Address on file |
| 2415179 | ADAMES AQUINO,AIDA | Address on file |
| Partic_01558 | ADAMES AQUINO,CARMEN O | Address on file |
| Partic_01559 | ADAMES AQUINO,JUAN | Address on file |
| Partic_01560 | ADAMES BORRERO,LINETTE I | Address on file |
| 2410019 | ADAMES BORRERO,VIDALIA | Address on file |
| Partic_01561 | ADAMES CANCEL,ANA T | Address on file |
| Partic_01562 | ADAMES CORRALIZA,ANGEL S | Address on file |
| 2408805 | ADAMES CRUZ,EDNA I | Address on file |
| Partic_01563 | ADAMES CRUZ,FRANCISCO | Address on file |
| 2403154 | ADAMES CRUZ,MIRIAM | Address on file |
| Partic_01564 | ADAMES DURAN,MELISSA | Address on file |
| Partic_01565 | ADAMES DURAN,WALESKA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367642 | ADAMES GUERRERO,LUZ M | Address on file |
| 2408347 | ADAMES LUGO,ROSA | Address on file |
| Partic_01566 | ADAMES MARTELL,HECTOR | Address on file |
| 2401280 | ADAMES MENDEZ,EMERITO | Address on file |
| Partic_01567 | ADAMES MENDEZ,KELVIN J | Address on file |
| Partic_01568 | ADAMES MENDEZ,RAQUEL Y | Address on file |
| 2412543 | ADAMES MERCADO,ESTHER | Address on file |
| Partic_01569 | ADAMES MERCADO,WALESKA | Address on file |
| 2420839 | ADAMES OLIVERO,IVETTE | Address on file |
| Partic_01570 | ADAMES PEREZ,SAMARA I | Address on file |
| Partic_01571 | ADAMES PRIETO,CARMEN | Address on file |
| Partic_01572 | ADAMES QUINTANA,NANETTE | Address on file |
| Partic_01573 | ADAMES RIVERA,JENNYLIZ | Address on file |
| Partic_01574 | ADAMES RODRIGUEZ,DUHAMEL | Address on file |
| Partic_01575 | ADAMES RODRIGUEZ,KATHERINE | Address on file |
| 2415030 | ADAMES ROMAN,ANTONIO | Address on file |
| Partic_01576 | ADAMES ROMAN,HUGO A | Address on file |
| 2406421 | ADAMES SANTANA,GLADYS | Address on file |
| 2348345 | ADAMES SERRANO,EDNA M | Address on file |
| APartic_00004 | ADAMES SOTO, NERY E | Address on file |
| 2368106 | ADAMES TORRES,FRANCISCA | Address on file |
| 2350289 | ADAMES TORRES,ROSARIO | Address on file |
| Partic_01577 | ADAMES VELEZ,TOMASA | Address on file |
| 2485285 | ADAMINA  ALBINO MARTINEZ | Address on file |
| 2494452 | ADAMS  DE JESUS CARRASCO | Address on file |
| Partic_01578 | ADAMS ARBONA,CHRISTINA M | Address on file |
| 2355728 | ADAMS BARRETO,ADMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418616 | ADAMS COLON,NILO | Address on file |
| Partic_01579 | ADAMS CORCINO,YARIDIA | Address on file |
| Partic_01580 | ADAMS QUESADA,YAMIRA M | Address on file |
| 2480384 | ADAN  BONILLA TORRES | Address on file |
| 2484373 | ADAN  CASTILLO CRUZ | Address on file |
| 2479074 | ADAN  RODRIGUEZ CASILLAS | Address on file |
| 2487706 | ADAN A RODRIGUEZ LUGO | Address on file |
| 2495742 | ADANEF  COLON COLON | Address on file |
| 2498083 | ADANELLY  PAGAN MEJIAS | Address on file |
| 2491414 | ADARIS  AVILES VAZQUEZ | Address on file |
| 2474492 | ADAWILDA  ROMAN LOPEZ | Address on file |
| 2566825 | ADDARICH CRUZ,ROBERTO | Address on file |
| Partic_01581 | ADDARICH DEL VALLE,FE E | Address on file |
| 2485370 | ADDIS  LEBRON FUENTES | Address on file |
| 2490658 | ADELA  CORTES PEREZ | Address on file |
| 2479284 | ADELA  MALAVE SANJURJO | Address on file |
| 2480489 | ADELA  MELENDEZ DAVILA | Address on file |
| 2485113 | ADELA  OQUENDO MERCADO | Address on file |
| 2500786 | ADELA I ALICEA RIVERA | Address on file |
| 2481252 | ADELA I LEBRON ORTIZ | Address on file |
| 2472957 | ADELA M RAMOS RUBIO | Address on file |
| 2493478 | ADELAIDA  ALERS CARRERO | Address on file |
| 2481578 | ADELAIDA  CARRASQUILLO RODRIGUEZ | Address on file |
| 2489830 | ADELAIDA  CARTAGENA QUINTANA | Address on file |
| 2486884 | ADELAIDA  COLON MALDONADO | Address on file |
| 2500838 | ADELAIDA  COLON OLIVENCIA | Address on file |
| 2489178 | ADELAIDA  COLON THILLET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495951 | ADELAIDA  GONZALEZ ESQUILIN | Address on file |
| 2493650 | ADELAIDA  GONZALEZ MELENDEZ | Address on file |
| 2474547 | ADELAIDA  LOPEZ CARDONA | Address on file |
| 2491730 | ADELAIDA  LOZADA MELENDEZ | Address on file |
| 2474348 | ADELAIDA  MERCADO MIRANDA | Address on file |
| 2498462 | ADELAIDA  PAGAN VEGA | Address on file |
| 2476189 | ADELAIDA  QUILES RODRIGUEZ | Address on file |
| 2494438 | ADELAIDA  RAMOS ORTIZ | Address on file |
| 2492350 | ADELAIDA  RIVERA MONTALVO | Address on file |
| 2485914 | ADELAIDA  RODRIGUEZ DIAZ | Address on file |
| 2475388 | ADELAIDA  ROMAN RODRIGUEZ | Address on file |
| 2498213 | ADELAIDA  SOTO RODRIGUEZ | Address on file |
| 2489225 | ADELAIDA  SUAREZ MOLINA | Address on file |
| 2482874 | ADELAIDA E ORTIZ MONROIG | Address on file |
| 2478536 | ADELE E GALLEGOS MATOS | Address on file |
| 2493573 | ADELFINA  HERNANDEZ SOTO | Address on file |
| 2499797 | ADELINA  GUZMAN FONT | Address on file |
| 2500503 | ADELINA  MALDONADO PEREZ | Address on file |
| 2488939 | ADELINA  VELEZ ORTIZ | Address on file |
| 2471675 | ADELINE  PEREIRA VELEZ | Address on file |
| 2479158 | ADELIRIS  ROMERO CANDELARIO | Address on file |
| 2503408 | ADELIS  GARCIA MERCADO | Address on file |
| 2501515 | ADELIS  MARTINEZ MELENDEZ | Address on file |
| 2500742 | ADELITA  RIVERA GONZALEZ | Address on file |
| 2507160 | ADELIZ  ROCCA VAZQUEZ | Address on file |
| 2505385 | ADELMARI  MIRANDA SANTIAGO | Address on file |
| 2506515 | ADELMARIE  FELIX RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471887 | ADELMARYS  PARDO CRUZ | Address on file |
| 2504791 | ADEMIL  MONTALVO FIGUEROA | Address on file |
| Partic_01582 | ADEN WHITE,WANEEN L | Address on file |
| 2482498 | ADENESE  PENA CARABALLO | Address on file |
| 2485650 | ADIANET  RIOS VAZQUEZ | Address on file |
| 2493027 | ADIANEZ C ACEVEDO PALAU | Address on file |
| 2482219 | ADIANID  AYUSO EXPOSITO | Address on file |
| 2501355 | ADIENA J RODRIGUEZ NATER | Address on file |
| 2500254 | ADILEN  MOLINA VAZQUEZ | Address on file |
| 2477084 | ADILEN  MULERO VELEZ | Address on file |
| 2474365 | ADILIA  ALAMO VELAZQUEZ | Address on file |
| 2473299 | ADILIA G ROLON ESCOBAR | Address on file |
| 2506201 | ADIMIL  ORTIZ SOLIS | Address on file |
| 2505345 | ADINEXY  COLLADO MERCADO | Address on file |
| 2503665 | ADIRIS  ROMAN VAZQUEZ | Address on file |
| 2502236 | ADLEEN  RUIZ MESTRE | Address on file |
| 2479346 | ADLIN  RIVERA BALLESTER | Address on file |
| 2492150 | ADLIN  RODRIGUEZ TORRES | Address on file |
| 2502651 | ADLIN  VIDAL SALCEDO | Address on file |
| 2472119 | ADLIN E FIGUEROA LEBRON | Address on file |
| 2491229 | ADLIN L CORREA NARVAEZ | Address on file |
| 2490602 | ADLIN M ROSADO REYES | Address on file |
| 2505322 | ADLIS  RODRIGUEZ ESTREMERA | Address on file |
| 2501380 | ADLIS A LOPEZ BUJOSA | Address on file |
| 2498117 | ADMA  MOISES VAZQUEZ | Address on file |
| 2507000 | ADMA M FELICIANO MEDINA | Address on file |
| 2483579 | ADNERI  RIVERA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503488 | ADNERIS  GONZALEZ VELAZQUEZ | Address on file |
| 2485761 | ADNERIS  HERNANDEZ VAZQUEZ | Address on file |
| 2488706 | ADNERIS  MORALES TIRADO | Address on file |
| 2482940 | ADNERIS  PELLICIER RODRIGUEZ | Address on file |
| 2493236 | ADNERYS  VAZQUEZ COLLAZO | Address on file |
| 2501474 | ADNIWILL  LUCIANO RAMIREZ | Address on file |
| 2480706 | ADOLFO  FRANCO RODRIGUEZ | Address on file |
| 2479536 | ADOLFO  RODRIGUEZ ROSARIO | Address on file |
| 2501587 | ADOLFO A AYALA RODRIGUEZ | Address on file |
| 2473701 | ADOLFO A POL LOPEZ | Address on file |
| 2485935 | ADOLFO M CORDERO SANCHEZ | Address on file |
| 2503326 | ADOLFO Y GONZALEZ SANTIAGO | Address on file |
| 2503603 | ADORAIN  CALDERON FUENTES | Address on file |
| 2362384 | ADORNO ADORNO,ANA D | Address on file |
| 2411445 | ADORNO ADORNO,CARMEN M | Address on file |
| 2416989 | ADORNO APONTE,FLORA | Address on file |
| Partic_01583 | ADORNO ARROYO,ALBERTO | Address on file |
| Partic_01584 | ADORNO BATISTA,CAMILLE | Address on file |
| 2412103 | ADORNO BENITEZ,JUAN C | Address on file |
| 2360989 | ADORNO CABRERA,MARIA V | Address on file |
| Partic_01585 | ADORNO CARRION,AGNERI | Address on file |
| Partic_01586 | ADORNO CARRION,VIRGINIA | Address on file |
| 2420950 | ADORNO CLAUDIO,NOELIA | Address on file |
| Partic_01587 | ADORNO CLEMENTE,MARIA M | Address on file |
| 2401304 | ADORNO COIRA,ANGEL R | Address on file |
| 2356041 | ADORNO COIRA,ANTONIO | Address on file |
| Partic_01588 | ADORNO COIRA,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01589 | ADORNO COLON,EFRAIN | Address on file |
| Partic_01590 | ADORNO COLON,JULIO | Address on file |
| 2420409 | ADORNO COLON,NILDA | Address on file |
| 2422814 | ADORNO COLON,NORMA | Address on file |
| Partic_01591 | ADORNO CRUZ,DANIEL E | Address on file |
| Partic_01592 | ADORNO CRUZADO,JAVIER O | Address on file |
| Partic_01593 | ADORNO DAVILA,MARCOS | Address on file |
| Partic_01594 | ADORNO DEIDA,EULEMA | Address on file |
| Partic_01595 | ADORNO DENNIS,ELLIOT | Address on file |
| Partic_01596 | ADORNO DIAZ,ADA I | Address on file |
| Partic_01597 | ADORNO DIAZ,IRIS D | Address on file |
| Partic_01598 | ADORNO DIAZ,MONICA | Address on file |
| Partic_01599 | ADORNO ESPINEL,EDWIN | Address on file |
| Partic_01600 | ADORNO FELICIANO,ARYSABEL | Address on file |
| Partic_01601 | ADORNO FELICIANO,JANET | Address on file |
| Partic_01602 | ADORNO FELICIANO,MARIELY | Address on file |
| 2351777 | ADORNO FERNANDEZ,CARMEN V | Address on file |
| 2412734 | ADORNO FONSECA,LUIS A | Address on file |
| 2413268 | ADORNO FONSECA,MYRIAM | Address on file |
| Partic_01603 | ADORNO GALAN,JUAN P | Address on file |
| Partic_01604 | ADORNO GONZALEZ,BRENDA I | Address on file |
| 2356539 | ADORNO GONZALEZ,MIRIAM | Address on file |
| Partic_01605 | ADORNO LOPEZ,DIADESLEE | Address on file |
| 2417345 | ADORNO MAISONET,SONIA | Address on file |
| 2357310 | ADORNO MALAVE,GLADYS | Address on file |
| Partic_01606 | ADORNO MALAVE,GLADYS M | Address on file |
| 2368493 | ADORNO MALDONADO,NELIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361904 | ADORNO MARRERO,ANGEL A | Address on file |
| 2363947 | ADORNO MARRERO,IRIS M | Address on file |
| 2357002 | ADORNO MEDINA,ROSA M | Address on file |
| Partic_01607 | ADORNO MELENDEZ,ANGEL L | Address on file |
| 2350803 | ADORNO MIRANDA,CARMEN M | Address on file |
| Partic_01608 | ADORNO MONTANEZ,MARIA DE L | Address on file |
| Partic_01609 | ADORNO MORALES,JORGE L | Address on file |
| Partic_01610 | ADORNO MORAN,ZEILA | Address on file |
| Partic_01611 | ADORNO NAVARRO,GUMERSINDA | Address on file |
| 2399906 | ADORNO NAVEDO,CARMEN I | Address on file |
| Partic_01612 | ADORNO NAZARIO,CANDIDA F | Address on file |
| 2422234 | ADORNO NEGRON,MYRIAM | Address on file |
| 2366604 | ADORNO NEGRON,RUTH E | Address on file |
| Partic_01613 | ADORNO NERIS,DAISY | Address on file |
| 2421078 | ADORNO OQUENDO,MARIA | Address on file |
| Partic_01614 | ADORNO ORILLANO,KIOMARA J | Address on file |
| Partic_00848 | ADORNO ORTEGA,CARLOS | Address on file |
| Partic_01615 | ADORNO OTERO,SHELYANNE | Address on file |
| Partic_01616 | ADORNO PABON,WANDA | Address on file |
| Partic_01617 | ADORNO PADIN,JOEL | Address on file |
| 2359499 | ADORNO QUINONES,MILAGROS | Address on file |
| Partic_01618 | ADORNO RAMOS,ANA L | Address on file |
| Partic_01619 | ADORNO RAMOS,BRENDA I | Address on file |
| 2363469 | ADORNO RAMOS,JORGE E | Address on file |
| Partic_01620 | ADORNO RESTO,ALFREDO | Address on file |
| 2408658 | ADORNO RIVERA,ANA J | Address on file |
| 2370286 | ADORNO RIVERA,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420348 | ADORNO RIVERA,EVELYN | Address on file |
| Partic_00750 | ADORNO RIVERA,IVY | Address on file |
| Partic_01621 | ADORNO RIVERA,JENNIFER M | Address on file |
| Partic_01622 | ADORNO RIVERA,MIGDALIA | Address on file |
| Partic_01623 | ADORNO RIVERA,WILLIAM | Address on file |
| Partic_01624 | ADORNO RODRIGUEZ,CARLOS | Address on file |
| 2418611 | ADORNO ROLON,BLANCA I | Address on file |
| Partic_01625 | ADORNO ROMAN,MARIA DEL C | Address on file |
| Partic_01626 | ADORNO RONDON,DOLLMARIE | Address on file |
| Partic_01627 | ADORNO RONDON,IDALYZ C | Address on file |
| 2401443 | ADORNO ROSA,GLADYS | Address on file |
| 2409734 | ADORNO ROSADO,NELLY | Address on file |
| 2411686 | ADORNO ROSADO,NORMA I | Address on file |
| Partic_01628 | ADORNO ROSARIO,ILDE | Address on file |
| Partic_01629 | ADORNO ROSARIO,MARY L | Address on file |
| Partic_01630 | ADORNO RUIZ,RICHARD | Address on file |
| 2414075 | ADORNO SALGADO,VICTOR | Address on file |
| Partic_01631 | ADORNO SANCHEZ,HECTOR R | Address on file |
| 2407312 | ADORNO SANTIAGO,JUAN L | Address on file |
| Partic_01632 | ADORNO SANTOS,ANGELICA | Address on file |
| Partic_01633 | ADORNO SANTOS,PETRA R | Address on file |
| Partic_01634 | ADORNO SERRANO,LYDIA J | Address on file |
| Partic_01635 | ADORNO SERRANO,NOYRA L | Address on file |
| Partic_01636 | ADORNO SOTO,ILKA | Address on file |
| Partic_01637 | ADORNO SOTO,IMEL J | Address on file |
| Partic_01638 | ADORNO SOTO,SANDRA WALESKA | Address on file |
| 2414825 | ADORNO TAPIA,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01639 | ADORNO TRINIDAD,LUIS C | Address on file |
| Partic_01640 | ADORNO VAZQUEZ,MARIA V | Address on file |
| 2493720 | ADRIA  MANTILLA RODRIGUEZ | Address on file |
| 2506514 | ADRIA  NAVARRO RODRIGUEZ | Address on file |
| 2505489 | ADRIA  POLANCO GUZMAN | Address on file |
| 2471197 | Adria Cruz Cruz | Address on file |
| 2481392 | ADRIAN  CUEBAS CASTILLO | Address on file |
| 2477253 | ADRIAN  FUENTES COLON | Address on file |
| 2501172 | ADRIAN  GUTIERREZ CAMACHO | Address on file |
| 2489963 | ADRIAN  HERNANDEZ SALAS | Address on file |
| 2507079 | ADRIAN  MENDEZ SANCHEZ | Address on file |
| 2503846 | ADRIAN  REYES VALLE | Address on file |
| 2476142 | ADRIAN  RODRIGUEZ ARROYO | Address on file |
| 2478916 | ADRIAN  TOSADO MARTINEZ | Address on file |
| 2399465 | Adrian Ramos Lopez | Address on file |
| 2351437 | ADRIAN RUIZ,CONSUELO | Address on file |
| 2488230 | ADRIANA  BRITO LABOY | Address on file |
| 2504817 | ADRIANA  CARRASQUILLO BAQUERO | Address on file |
| 2471401 | ADRIANA  COLON RODRIGUEZ | Address on file |
| 2483850 | ADRIANA  FUENTES NUNEZ | Address on file |
| 2473304 | ADRIANA  LUGO BRACERO | Address on file |
| 2501451 | ADRIANA  MENDEZ RODRIGUEZ | Address on file |
| 2472158 | ADRIANA  RIVERA TORRES | Address on file |
| 2505945 | ADRIANA  VALLESCORBO CUEVAS | Address on file |
| 2504438 | ADRIANA M AGUDELO CANO | Address on file |
| 2504335 | ADRIANA M GONZALEZ SANTIAGO | Address on file |
| 2399462 | Adriana Plaza Nazario | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2507330 | ADRIANNETTE  RODRIGUEZ HERNANDEZ | Address on file |
| 2492400 | ADRIEL O LENRETRE VARGAS | Address on file |
| Partic_01641 | ADROVER BARRIOS,ITZAIRA E | Address on file |
| Partic_01642 | ADROVER BARRIOS,JORGE A | Address on file |
| Partic_01643 | ADROVER BARRIOS,NELLIE E | Address on file |
| 2350757 | ADROVER FRONTERA,CATALINA | Address on file |
| Partic_01644 | ADROVER FUEYO,FRANCISCO | Address on file |
| 2355852 | ADROVER HOYOS,ANA D | Address on file |
| 2414530 | ADROVER MORALES,ANA D | Address on file |
| 2419094 | ADROVER ROBLES,ARMINDA | Address on file |
| 2407831 | ADROVER ROBLES,JAIME | Address on file |
| 2412490 | ADROVER ROBLES,PEDRO A | Address on file |
| 2402558 | ADROVER RODRIGUEZ,JORGE A | Address on file |
| 2404875 | ADROVER RODRIGUEZ,MARGARITA | Address on file |
| 2481206 | ADVILDA  RAMOS BAJANDAS | Address on file |
| 2485770 | ADY L ABREU SANCHEZ | Address on file |
| 2478215 | ADY N AQUINO FIGUEROA | Address on file |
| 2502247 | ADYMAR  VELEZ SANCHEZ | Address on file |
| 2501492 | AEMIE A RIVERO CINTRON | Address on file |
| Partic_01645 | AFANADOR AFANADOR,ELIZABETH | Address on file |
| Partic_01646 | AFANADOR BERMUDEZ,MARILUZ | Address on file |
| Partic_01647 | AFANADOR BERMUDEZ,YADIRA | Address on file |
| 2407178 | AFANADOR DE JESUS,AIDA | Address on file |
| Partic_01648 | AFANADOR MENDEZ,JOSE | Address on file |
| Partic_01649 | AFANADOR ROSARIO,PEDRO | Address on file |
| 2417642 | AFANADOR SALGADO,FERNANDO | Address on file |
| 2415038 | AFANADOR SOTO,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01650 | AFANADOR VAZQUEZ,MARTIN | Address on file |
| 2499125 | AGAPITO  SCHELMETTY CORDERO | Address on file |
| 2474597 | AGCELIS  OBERGH NAZARIO | Address on file |
| Partic_01651 | AGENJO LAUREANO,LUZ M | Address on file |
| 2410370 | AGENJO LAUREANO,MARIA DE L | Address on file |
| Partic_01652 | AGENST RAMOS,JOSE M | Address on file |
| Partic_01653 | AGESTA HERNANDEZ,DAMARIS | Address on file |
| 2403077 | AGILAR GIBOYEAUX,NILSA I | Address on file |
| 2476958 | AGLIMAR  NEGRON SANTIAGO | Address on file |
| 2501720 | AGNERIS  LAUREANO RODRIGUEZ | Address on file |
| 2492369 | AGNES  ACEVEDO RUIZ | Address on file |
| 2492670 | AGNES  ALMODOVAR GIBOYEAUX | Address on file |
| 2487340 | AGNES  MARTINEZ GOGLAS | Address on file |
| 2475922 | AGNES  SANTANA PADILLA | Address on file |
| 2499049 | AGNES  VAZQUEZ BETANCOURT | Address on file |
| 2474907 | AGNES D MALDONADO RAMOS | Address on file |
| 2489775 | AGNES E RIVERA SANCHEZ | Address on file |
| 2490459 | AGNES I MIRANDA SUAREZ | Address on file |
| 2489241 | AGNES J WILLIAM BATIZ | Address on file |
| 2502042 | AGNES L LUNA HOLGUIN | Address on file |
| 2505402 | AGNES L RODRIGUEZ MIRANDA | Address on file |
| 2486912 | AGNES M FELIX MELENDEZ | Address on file |
| 2476362 | AGNES O VERA MORALES | Address on file |
| 2505539 | AGNES R ROJAS IRRIZARRY | Address on file |
| 2478635 | AGNES Y MELENDEZ ARUZ | Address on file |
| 2473459 | AGNES Z ONEILL MELECIO | Address on file |
| 2416026 | AGOSTINI BERRIOS,JOSE F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01654 | AGOSTINI DEL VALLE,RAFAEL | Address on file |
| 2401784 | AGOSTINI FELICIANO,SONIA I | Address on file |
| Partic_01655 | AGOSTINI GONZALEZ,DOMINICK | Address on file |
| Partic_01656 | AGOSTINI HERNANDEZ,JACQUELINE | Address on file |
| Partic_01657 | AGOSTINI HERNANDEZ,JUAN A | Address on file |
| Partic_01658 | AGOSTINI HERNANDEZ,MARIBEL | Address on file |
| 2407886 | AGOSTINI MIRANDA,FRANCISCO | Address on file |
| Partic_01659 | AGOSTINI ORTIZ,VIVIAN M | Address on file |
| Partic_01660 | AGOSTINI PEREIRA,MILAGROS | Address on file |
| 2367289 | AGOSTINI PIETRI,JULIA T | Address on file |
| 2405443 | AGOSTINI REYES,NILDA | Address on file |
| 2408092 | AGOSTINI RIVERA,CARMEN D | Address on file |
| 2360940 | AGOSTINI RIVERA,HILDA | Address on file |
| 2356652 | AGOSTINI RIVERA,PASCUAL | Address on file |
| 2400196 | AGOSTINI SANCHEZ,CORNELIA | Address on file |
| Partic_01661 | AGOSTINI VELAZQUEZ,LINA | Address on file |
| 2408428 | AGOSTO ACOSTA,DAVIANY | Address on file |
| Partic_01662 | AGOSTO ADORNO,SEGUNDO | Address on file |
| Partic_01663 | AGOSTO ALBERIO,MICHEL | Address on file |
| Partic_01664 | AGOSTO ALICEA,CARMEN P | Address on file |
| 2419959 | AGOSTO AMEZQUITA,NEREIDA | Address on file |
| 2401996 | AGOSTO ARROYO,JESUS | Address on file |
| 2349724 | AGOSTO BAEZ,MIRIAM | Address on file |
| 2399990 | AGOSTO BATISTA,LAURA | Address on file |
| Partic_01665 | AGOSTO BENCEBI,JULIA | Address on file |
| Partic_01666 | AGOSTO BERMUDEZ,LEOMAR | Address on file |
| Partic_01667 | AGOSTO BERRIOS,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01668 | AGOSTO BONILLA,JAHAIRA | Address on file |
| Partic_01669 | AGOSTO CACERES,ELIVETTE M | Address on file |
| Partic_01670 | AGOSTO CALDERON,CARMEN M | Address on file |
| Partic_01671 | AGOSTO CAMACHO,MICHAEL | Address on file |
| Partic_01672 | AGOSTO CAMPS,GLORIA I | Address on file |
| Partic_01673 | AGOSTO CARRASQUILLO,LILLIAM | Address on file |
| 2406824 | AGOSTO CASTRO,ALICIA | Address on file |
| 2421840 | AGOSTO CASTRO,GLORIA M | Address on file |
| 2423188 | AGOSTO CASTRO,JUAN | Address on file |
| 2412030 | AGOSTO CEPEDA,TAYNA I | Address on file |
| 2370127 | AGOSTO CINTRON,MARIA R | Address on file |
| Partic_01674 | AGOSTO CLAUDIO,GLORIA M | Address on file |
| Partic_01675 | AGOSTO CLEMENTE,JENNIFER | Address on file |
| Partic_01676 | AGOSTO COLON,JASMINE | Address on file |
| Partic_01677 | AGOSTO COLON,JESSICA | Address on file |
| 2348484 | AGOSTO COLON,RAMON | Address on file |
| Partic_01678 | AGOSTO COLON,RAMONITA | Address on file |
| 2420519 | AGOSTO CORDERO,NELSON | Address on file |
| Partic_01679 | AGOSTO CORDERO,ROBERTO | Address on file |
| Partic_01680 | AGOSTO CORTES,CARMEN M | Address on file |
| Retir_00003 | AGOSTO COSME, VICTORIA | Address on file |
| 2352471 | AGOSTO CRUZ,ANGEL L | Address on file |
| 2402457 | AGOSTO CRUZ,MIGDALIA | Address on file |
| Partic_01681 | AGOSTO DAVILA,ORISBELL | Address on file |
| Partic_01682 | AGOSTO DEL VALLE,AIDA I | Address on file |
| 2349130 | AGOSTO DELGADO,SOLEDAD | Address on file |
| 2417855 | AGOSTO DIAZ,AWILDA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416101 | AGOSTO DIAZ,CARMEN L | Address on file |
| Partic_01683 | AGOSTO DIAZ,GABRIEL E | Address on file |
| Partic_01684 | AGOSTO DIAZ,MIREYDA Y | Address on file |
| Partic_01685 | AGOSTO DIAZ,RAFAEL | Address on file |
| Partic_01686 | AGOSTO ENGLAND,MIRALYS S | Address on file |
| 2349984 | AGOSTO FALCON,EVA L | Address on file |
| 2367529 | AGOSTO FIGUEROA,ALICIA | Address on file |
| Partic_01687 | AGOSTO FIGUEROA,JOAUO | Address on file |
| 2348048 | AGOSTO FIGUEROA,LUZ | Address on file |
| 2357185 | AGOSTO FIGUEROA,MYRNA N | Address on file |
| Partic_01688 | AGOSTO FIGUERQA,LINALIS | Address on file |
| 2403835 | AGOSTO GARCIA,NILMA Y | Address on file |
| 2419197 | AGOSTO GONZALEZ,EVELYN | Address on file |
| Partic_01689 | AGOSTO GONZALEZ,MARIELLE | Address on file |
| 2361003 | AGOSTO HERNANDEZ,ANA R | Address on file |
| Partic_01690 | AGOSTO HERNANDEZ,ELBA | Address on file |
| 2348164 | AGOSTO HERNANDEZ,GERARDO | Address on file |
| 2347822 | AGOSTO HERNANDEZ,HILARIA | Address on file |
| Partic_01691 | AGOSTO HERNANDEZ,MAYI | Address on file |
| Partic_01692 | AGOSTO HERNANDEZ,ORLANDO | Address on file |
| 2359308 | AGOSTO HERNANDEZ,RAMONA | Address on file |
| Partic_01693 | AGOSTO HIDALGO,YADIRA | Address on file |
| Partic_01694 | AGOSTO HUERTAS,FRANCISCA | Address on file |
| 2364107 | AGOSTO IZAGAS,AIDA | Address on file |
| 2406956 | AGOSTO IZAGAS,ILEANA | Address on file |
| Partic_01695 | AGOSTO LOPEZ,AWILDA | Address on file |
| Partic_01696 | AGOSTO LOPEZ,YEIDY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01697 | AGOSTO LOUBRIEL,REYNALDO | Address on file |
| Partic_01698 | AGOSTO LUNA,LILIANA I | Address on file |
| Partic_01699 | AGOSTO MARQUEZ,MIGDALIS | Address on file |
| Partic_01700 | AGOSTO MARQUEZ,YALINETTE | Address on file |
| Partic_01701 | AGOSTO MARRERO,ROSITA | Address on file |
| Partic_01702 | AGOSTO MARTINEZ,KATE A | Address on file |
| Partic_01703 | AGOSTO MAYSONET,BETHZAIDA | Address on file |
| Partic_01704 | AGOSTO MEDINA,NILDA | Address on file |
| Partic_01705 | AGOSTO MELENDEZ,LOURDES | Address on file |
| Partic_01706 | AGOSTO MOLINA,MARIA A | Address on file |
| 2408197 | AGOSTO MUNOZ,ALBA N | Address on file |
| 2406488 | AGOSTO MUNOZ,ANA L | Address on file |
| 2368190 | AGOSTO NEGRON,CATALINA | Address on file |
| 2409273 | AGOSTO NEGRON,WILLIAM | Address on file |
| 2410381 | AGOSTO NIEVES,PEDRO U | Address on file |
| 2401257 | AGOSTO NUNEZ,LUCY | Address on file |
| Partic_01707 | AGOSTO NUNEZ,MARIA E | Address on file |
| 2418602 | AGOSTO OLMEDA,EVELYN R | Address on file |
| 2406972 | AGOSTO OLMEDA,MARLA E | Address on file |
| Partic_01708 | AGOSTO ORELLANA,ANA A | Address on file |
| 2356832 | AGOSTO ORTEGA,AIDA A | Address on file |
| 2351709 | AGOSTO ORTIZ,MARIA | Address on file |
| 2423001 | AGOSTO ORTIZ,MARIA M | Address on file |
| 2365012 | AGOSTO ORTIZ,MATILDE | Address on file |
| 2368287 | AGOSTO OTERO,ARACELIS | Address on file |
| Partic_01709 | AGOSTO OTERO,HECTOR | Address on file |
| 2358082 | AGOSTO OTERO,MERCEDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01710 | AGOSTO OTERO,NIDIA | Address on file |
| Partic_01711 | AGOSTO PEREZ,MARISSA | Address on file |
| Partic_01712 | AGOSTO PEREZ,RUTH M | Address on file |
| 2406804 | AGOSTO PEREZ,WANDA ZOE | Address on file |
| Partic_01713 | AGOSTO PINERO,HILDA I | Address on file |
| Partic_01714 | AGOSTO QUINONES,DAISY | Address on file |
| Partic_01715 | AGOSTO QUINONES,GLENDANNETTE | Address on file |
| Partic_01716 | AGOSTO RESTO,MANUEL | Address on file |
| Partic_01717 | AGOSTO REYES,MARIA DEL R | Address on file |
| Partic_01718 | AGOSTO REYES,MARIBEL | Address on file |
| 2410826 | AGOSTO REYES,ZORAIDA | Address on file |
| 2402203 | AGOSTO RIVERA,CARMEN I | Address on file |
| Partic_01719 | AGOSTO RIVERA,CARMEN O | Address on file |
| Partic_01720 | AGOSTO RIVERA,DIANA C | Address on file |
| Partic_01721 | AGOSTO RIVERA,ELBA I | Address on file |
| 2414432 | AGOSTO RIVERA,LUZ E | Address on file |
| Partic_01722 | AGOSTO RIVERA,LUZ M | Address on file |
| Partic_01723 | AGOSTO RIVERA,MARIA | Address on file |
| Partic_01724 | AGOSTO RIVERA,MARIA A | Address on file |
| Partic_01725 | AGOSTO RIVERA,OSVALDO | Address on file |
| Partic_01726 | AGOSTO RIVERA,WANDA E | Address on file |
| Partic_01727 | AGOSTO RODRIGUES,NATALIE | Address on file |
| 2367658 | AGOSTO RODRIGUEZ,ANGELINA | Address on file |
| 2368349 | AGOSTO RODRIGUEZ,ELBA S | Address on file |
| 2406664 | AGOSTO RODRIGUEZ,HILDA | Address on file |
| Partic_01728 | AGOSTO RODRIGUEZ,IBEDIZA | Address on file |
| Partic_01729 | AGOSTO RODRIGUEZ,JORGE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01730 | AGOSTO RODRIGUEZ,LISANDRA | Address on file |
| 2353566 | AGOSTO RODRIGUEZ,LUZ F | Address on file |
| 2359515 | AGOSTO RODRIGUEZ,LUZ F | Address on file |
| Partic_01731 | AGOSTO RODRIGUEZ,PABLO | Address on file |
| 2364902 | AGOSTO ROJAS,AUREA M | Address on file |
| 2412848 | AGOSTO ROJAS,MARITZA | Address on file |
| 2402981 | AGOSTO ROJAS,SANDRA | Address on file |
| Partic_01732 | AGOSTO ROMAN,ANGEL L | Address on file |
| Partic_01733 | AGOSTO ROMERO,LUZ B | Address on file |
| 2367267 | AGOSTO ROSADO,ALFONSO | Address on file |
| 2359180 | AGOSTO ROSADO,EPIFANIO | Address on file |
| 2359571 | AGOSTO SANCHEZ,ARACELIS | Address on file |
| Partic_01734 | AGOSTO SANCHEZ,MANUEL A | Address on file |
| 2413292 | AGOSTO SANCHEZ,MYRIAM | Address on file |
| Partic_01735 | AGOSTO SANTANA,CHARITO | Address on file |
| 2405654 | AGOSTO SANTIAGO,OLGA I | Address on file |
| Partic_01736 | AGOSTO SANTOS,GRISELIS | Address on file |
| Partic_01737 | AGOSTO SEPULVEDA,LUZ E | Address on file |
| 2410009 | AGOSTO SERRANO,NICOLAS A | Address on file |
| 2416269 | AGOSTO TORRES,JULIA | Address on file |
| 2406514 | AGOSTO TORRES,MARILYN | Address on file |
| 2351386 | AGOSTO VARGAS,ANA M | Address on file |
| Partic_01738 | AGOSTO VARGAS,CARMEN L | Address on file |
| 2370045 | AGOSTO VARGAS,IRAIDA | Address on file |
| Partic_01739 | AGOSTO VAZQUEZ,OMAYRA | Address on file |
| 2401920 | AGOSTO VEGA,ANA | Address on file |
| Partic_01740 | AGOSTO VEGA,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366137 | AGOSTO VELAZQUEZ,ALICIA I | Address on file |
| Partic_01741 | AGOSTO VELAZQUEZ,ANNETTE | Address on file |
| Partic_01742 | AGOSTO VELAZQUEZ,INDI M | Address on file |
| Partic_01743 | AGOSTO VELAZQUEZ,MARIA E | Address on file |
| 2415553 | AGOSTO VELAZQUEZ,MARILYN | Address on file |
| Partic_01744 | AGOSTO VELEZ,RAFAELA | Address on file |
| Partic_01745 | AGOSTO VIERA,JESSICA | Address on file |
| Partic_01746 | AGOSTO VIERA,RAMON L | Address on file |
| 2348562 | AGRAIT CRUZ,GLORIA E | Address on file |
| 2352106 | AGRAIT GARCIA,FRANCISCO | Address on file |
| Partic_01747 | AGRAIT GARCIA,FRANCISCO G | Address on file |
| Partic_01748 | AGRAIT RODRIGUEZ,JUAN A | Address on file |
| 2567082 | AGRAIT ZAPATA,MILAGROS | Address on file |
| 2403303 | AGRAIT ZAPATA,WILMA E | Address on file |
| Partic_01749 | AGRINSONI FEBRE,LYDIA E | Address on file |
| Partic_01750 | AGRINSONI MALAVE,ROSA | Address on file |
| 2356869 | AGRINSONI MOJICA,MANUELA | Address on file |
| 2365775 | AGRINSONI TORRES,LYDIA | Address on file |
| 2348949 | AGRINZONI CARRILLO,IRAIDA | Address on file |
| 2405341 | AGRINZONI CARRILLO,MAGALY | Address on file |
| 2407899 | AGRINZONI CARRILLO,MARIA M | Address on file |
| 2358647 | AGRINZONI PASTRANA,LUIS | Address on file |
| 2478651 | AGRIPINA  CAMPOS DE MARTINEZ | Address on file |
| Partic_01751 | AGRISON LEBRON,NANCY | Address on file |
| 2365736 | AGRON CRESPO,ELSIE M | Address on file |
| Partic_01752 | AGRON PITRE,GRACIELA | Address on file |
| Partic_01753 | AGRONT CORTES,ILDEFONSO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400042 | AGRONT CORTEZ,JUDITH | Address on file |
| Partic_01754 | AGRONT MARRERO,LYSANDRA | Address on file |
| Partic_01755 | AGRONT PEREZ,TAIRA V | Address on file |
| Partic_01756 | AGRONT PEREZ,YANITZA I | Address on file |
| 2356140 | AGRONT RIVERA,BLANCA M | Address on file |
| 2366549 | AGRONT RUIZ,ELENA | Address on file |
| 2421289 | AGRONT SANCHEZ,AIDA L | Address on file |
| 2409490 | AGRONT SANCHEZ,LUIS E | Address on file |
| 2369492 | AGRONT SANCHEZ,MERCEDES | Address on file |
| 2349795 | AGUADO DE LA CRUZ,NIXA | Address on file |
| 2354124 | AGUAYO AGUAYO,ANA E | Address on file |
| Partic_01757 | AGUAYO ARROYO,LOURDES N | Address on file |
| 2353422 | AGUAYO BAEZ,ANICELIO | Address on file |
| Partic_01758 | AGUAYO BONILLA,JOSE A | Address on file |
| Partic_01759 | AGUAYO CABALLERO,MIGUEL A | Address on file |
| 2355890 | AGUAYO CARRASQUILLO,OLGA I | Address on file |
| Partic_01760 | AGUAYO CIURO,NOELIA | Address on file |
| Partic_01761 | AGUAYO COLON,LINA | Address on file |
| Partic_01762 | AGUAYO CORDARA,DAVID A | Address on file |
| 2405789 | AGUAYO CRUZ,IDA L | Address on file |
| 2399970 | AGUAYO DIAZ,CARMEN M | Address on file |
| 2363127 | AGUAYO DIAZ,ELIDA M | Address on file |
| 2416608 | AGUAYO DIAZ,MYRNA I | Address on file |
| 2364022 | AGUAYO DIAZ,ZORAIDA | Address on file |
| 2353808 | AGUAYO GOMEZ,JULIA M | Address on file |
| 2567051 | AGUAYO GONZALEZ,ANA R | Address on file |
| 2368485 | AGUAYO GONZALEZ,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01763 | AGUAYO GUZMAN,DANNY | Address on file |
| 2347838 | AGUAYO LA SANTA,ISRAEL | Address on file |
| Partic_01764 | AGUAYO LOPEZ,MARIA | Address on file |
| 2419882 | AGUAYO LOPEZ,MARIA A | Address on file |
| Partic_01765 | AGUAYO MARRERO,VANESSA N | Address on file |
| 2360122 | AGUAYO NEGRON,EGDA | Address on file |
| Partic_01766 | AGUAYO NEGRON,FELIX | Address on file |
| Partic_01767 | AGUAYO PEREZ,EDWIN | Address on file |
| Partic_01768 | AGUAYO PEREZ,RUBEN | Address on file |
| 2406521 | AGUAYO PILLOT,EUGENIA | Address on file |
| Partic_01769 | AGUAYO RIVERA,JOSE C | Address on file |
| 2366816 | AGUAYO RODRIGUEZ,WALLYS | Address on file |
| 2415051 | AGUAYO ROSADO,IRMA E | Address on file |
| 2418016 | AGUAYO ROSARIO,ESTHER | Address on file |
| 2355996 | AGUAYO ROSARIO,LUZ M | Address on file |
| 2351390 | AGUAYO ROSARIO,OFELIA | Address on file |
| Partic_01770 | AGUAYO SALGADO,MIDRED | Address on file |
| Partic_01771 | AGUAYO SEPULVEDA,MARISEL | Address on file |
| Partic_01772 | AGUAYO VAZQUEZ,RICARDO J | Address on file |
| Partic_01773 | AGUDELO CANO,ADRIANA M | Address on file |
| Partic_01774 | AGUDO COLON,LYNNETTE | Address on file |
| Partic_01775 | AGUDO CUMBA,ANA H | Address on file |
| Partic_01776 | AGUDO GONZALEZ,NEREIDA | Address on file |
| Partic_01777 | AGUDO MARTI,MANUEL | Address on file |
| 2412653 | AGUDO SANTONI,JORGE L | Address on file |
| 2499139 | AGUEDA  CLASS RIVERA | Address on file |
| 2497541 | AGUEDA J MERCADO RULLAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505773 | AGUEDA Y CASIMIRO ACOSTA | Address on file |
| 2488496 | AGUEDO  OCASIO MORALES | Address on file |
| Partic_01778 | AGUERO GOMEZ,JESSICA N | Address on file |
| Partic_01779 | AGUERO RIOS,ICELA I | Address on file |
| 2354866 | AGUIAR MARQUEZ,CARMEN | Address on file |
| Partic_01780 | AGUIAR RIVAS,HEIDY | Address on file |
| Partic_01781 | AGUIAR SANTIAGO,CONCEPCION | Address on file |
| Partic_01782 | AGUIAR SAVELLI,BETTY | Address on file |
| 2368252 | AGUIAR TOSADO,LUZ M | Address on file |
| Partic_01783 | AGUILA DIAZ,ELIZABETH | Address on file |
| Partic_01784 | AGUILA HERNANDEZ,EVELYN D | Address on file |
| Partic_01785 | AGUILA SANTANA,JANET M | Address on file |
| 2354893 | AGUILA TERRON,MANUEL A | Address on file |
| Partic_01786 | AGUILAR AGOSTO,YAHIRA | Address on file |
| 2357321 | AGUILAR AGUILAR,GENOVEVA | Address on file |
| Partic_01787 | AGUILAR BORRERO,NICOLE Y | Address on file |
| Partic_01788 | AGUILAR CENTENO,SANDRA L | Address on file |
| Partic_01789 | AGUILAR CHARON,VIRGILIO | Address on file |
| 2421692 | AGUILAR COLL,EDGARD | Address on file |
| Partic_01790 | AGUILAR GARCIA,LISSETTE | Address on file |
| 2363151 | AGUILAR GIBOYEAUX,BRUNILDA | Address on file |
| Partic_01791 | AGUILAR GONZALEZ,MILKA | Address on file |
| 2356493 | AGUILAR GONZALEZ,MIRIAM | Address on file |
| 2415912 | AGUILAR MARTINEZ,AGNES | Address on file |
| 2421660 | AGUILAR MARTINEZ,MARLYN | Address on file |
| 2417657 | AGUILAR MARTINEZ,MILDRED | Address on file |
| 2411984 | AGUILAR MARTINEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410348 | AGUILAR MARTINEZ,RUTH E | Address on file |
| Partic_01792 | AGUILAR MERCADO,IVETTE | Address on file |
| Partic_01793 | AGUILAR MIELES,GLORIMAR | Address on file |
| 2368549 | AGUILAR MONTALVO,VILMA | Address on file |
| 2416282 | AGUILAR MORALES,CLARA V | Address on file |
| 2414185 | AGUILAR NARVAEZ,GLORIA A | Address on file |
| Partic_01794 | AGUILAR NAZARIO,GLORYBERT | Address on file |
| 2362594 | AGUILAR PADILLA,CARMEN I | Address on file |
| APartic_00005 | AGUILAR PEREZ, ITZEL M | Address on file |
| Partic_01795 | AGUILAR PEREZ,ITEEL M | Address on file |
| Partic_01796 | AGUILAR PEREZ,MARIA DEL C | Address on file |
| Partic_00683 | AGUILAR PEREZ,MAYRA | Address on file |
| Partic_01797 | AGUILAR QUINTERO,URSULA | Address on file |
| Partic_01798 | AGUILAR RIOS,FRANCESHY | Address on file |
| Partic_01799 | AGUILAR RODRIGUEZ,ERNY L | Address on file |
| Partic_01800 | AGUILAR ROMAN,ANNETTE | Address on file |
| 2407944 | AGUILAR ROMAN,DAISY | Address on file |
| Partic_01801 | AGUILAR ROMERO,OLIVA | Address on file |
| Partic_01802 | AGUILAR SOTO,CARMEN R | Address on file |
| 2401696 | AGUILAR VELEZ,ISABEL | Address on file |
| Partic_01803 | AGUILAR VELEZ,JOSE A | Address on file |
| Partic_01804 | AGUILAR VELEZ,JOSE F | Address on file |
| Partic_01805 | AGUILAR VELEZ,MILLED P | Address on file |
| Partic_01806 | AGUILAR VELEZ,XAVIER | Address on file |
| 2364690 | AGUILAZOCHO GUTIERREZ,JESUS A | Address on file |
| 2353867 | AGUILAZOCHO GUTIERREZ,JESUS A | Address on file |
| Partic_01807 | AGUILAZOCHO SANCHEZ,BELIANT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01808 | AGUILERA CASIANO,JOSE R | Address on file |
| 2413559 | AGUILERA MERCADO,HANEL | Address on file |
| Partic_01809 | AGUILERA NAZARIO,THELMA R | Address on file |
| Partic_01810 | AGUILLO LOURIDO,WILMA I | Address on file |
| 2350003 | AGUILO COLLAZO,MARIA T | Address on file |
| 2356322 | AGUILO HERNANDEZ,JOSEFINA | Address on file |
| Partic_01811 | AGUILO LOURIDO,WANDA | Address on file |
| 2361324 | AGUILO PICO,MARIA A | Address on file |
| Partic_01812 | AGUILU APONTE,GABRIEL | Address on file |
| 2402798 | AGUILU BAEZ,MILAGROS | Address on file |
| Partic_01813 | AGUILU HERNANDEZ,MARIA T | Address on file |
| Partic_01814 | AGUILU RODRIGUEZ,RENE | Address on file |
| Partic_01815 | AGUILU VEGA,JORGE A | Address on file |
| 2408295 | AGUILU VEVE,CARLOS J | Address on file |
| Partic_01816 | AGUINO RAMOS,CARMEN E | Address on file |
| Partic_01817 | AGUIRRE BASCO,MARIE O | Address on file |
| 2365190 | AGUIRRE BERRIOS,NOEMI | Address on file |
| 2359753 | AGUIRRE COLON,EDBERTA | Address on file |
| Partic_01818 | AGUIRRE DEL VALLE,AIDA L | Address on file |
| Partic_01819 | AGUIRRE ECHEVARRIA,DORIS | Address on file |
| 2403229 | AGUIRRE FIGUEROA,EDWIN | Address on file |
| 2361332 | AGUIRRE ITURRINO,GRECIA | Address on file |
| Partic_01820 | AGUIRRE ITURRINO,VICENTE | Address on file |
| 2404405 | AGUIRRE LAGUER,GLORIA | Address on file |
| 2353026 | AGUIRRE LAGUER,JOSE | Address on file |
| 2353409 | AGUIRRE MELENDEZ,VICENTE | Address on file |
| Partic_01821 | AGUIRRE OLIVIERI,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358035 | AGUIRRE ORTIZ,JUAN D | Address on file |
| 2349716 | AGUIRRE ORTIZ,MARIA E | Address on file |
| 2401974 | AGUIRRE ORTIZ,MILAGROS | Address on file |
| 2357726 | AGUIRRE QUIJANO,ELSIE S | Address on file |
| Partic_01822 | AGUIRRE QUINONES,LUIS A | Address on file |
| Partic_01823 | AGUIRRE REYES,LESLIE M | Address on file |
| Partic_01824 | AGUIRRE RIVERA,MYRTA R | Address on file |
| 2357888 | AGUIRRE RODRIGUEZ,NILSA I | Address on file |
| Partic_01825 | AGUIRRE ROSADO,DORIS | Address on file |
| Partic_01826 | AGUIRRE RUIZ,MARIA M | Address on file |
| Partic_01827 | AGUIRRE SANTIAGO,DIGNA I | Address on file |
| Partic_01828 | AGUIRRE TIRADO,MIGDALIA | Address on file |
| Partic_01829 | AGUIRRE VARGAS,MAYRA | Address on file |
| Partic_01830 | AGUIRRE VARGAS,NEREIDA M | Address on file |
| Partic_01831 | AGUIRRE VEGA,NEREIDA | Address on file |
| 2357110 | AGUNDEZ VICENTE,MARIA D | Address on file |
| 2493647 | AGUSTIN  ENCARNACION MARCANO | Address on file |
| 2502973 | AGUSTIN  GUADALUPE CASTRO | Address on file |
| 2497086 | AGUSTIN  MELENDEZ CABRERA | Address on file |
| 2493881 | AGUSTIN  PUJOLS DE JESUS | Address on file |
| Partic_01832 | AGUSTY REYES,OLGA E | Address on file |
| Partic_01833 | AHERAN APONTE,MARIBEL | Address on file |
| 2489678 | AHILIS  SANTOS NIEVES | Address on file |
| 2399679 | Ahmed A A Arroyo Perez | Address on file |
| Partic_01834 | AHORRIO AVILES,AMARILIS | Address on file |
| Partic_01835 | AHORRIO AVILES,JESUS M | Address on file |
| 2367341 | AHORRIO MARTINEZ,JESUS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01836 | AIAS HERNANDEZ,SUSANA | Address on file |
| 2476397 | AICHA  PENA SANCHEZ | Address on file |
| 2473158 | AIDA  ALICEA VELAZQUEZ | Address on file |
| 2486629 | AIDA  ANDUJAR ACEVEDO | Address on file |
| 2472350 | AIDA  BEATO FLORES | Address on file |
| 2480972 | AIDA  CARABALLO SEGARRA | Address on file |
| 2471647 | AIDA  CORIS MARTINEZ | Address on file |
| 2495884 | AIDA  CRUZ TORRES | Address on file |
| 2493933 | AIDA  FEBRES CASADO | Address on file |
| 2495011 | AIDA  FELICIANO RUIZ | Address on file |
| 2472883 | AIDA  GARCIA DEL VALLE | Address on file |
| 2496963 | AIDA  GONZALEZ ROIG DE MALDONADO | Address on file |
| 2501598 | AIDA  HOMS RIVERA | Address on file |
| 2473960 | AIDA  LAMBERTY MARCUCCI | Address on file |
| 2480221 | AIDA  MADERA MADERA | Address on file |
| 2493452 | AIDA  MEJIAS GALARZA | Address on file |
| 2497462 | AIDA  MORALES AGOSTO | Address on file |
| 2487902 | AIDA  MORALES RODRIGUEZ | Address on file |
| 2480799 | AIDA  NEGRON RODRIGUEZ | Address on file |
| 2495763 | AIDA  NORAT ORTIZ | Address on file |
| 2478989 | AIDA  ORTIZ LUNA | Address on file |
| 2485591 | AIDA  RODRIGUEZ | Address on file |
| 2472438 | AIDA  RODRIGUEZ FLORES | Address on file |
| 2477651 | AIDA  RODRIGUEZ SERPA | Address on file |
| 2474301 | AIDA  TORO MATOS | Address on file |
| 2492830 | AIDA  TORRES MORALES | Address on file |
| 2476804 | AIDA A MUNIZ BERDEGUEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399384 | Aida Diaz Hernandez | Address on file |
| 2476024 | AIDA E FERNANDEZ BAEZ | Address on file |
| 2476396 | AIDA E GIERBOLINI SOTO | Address on file |
| 2486208 | AIDA E LUGO RIVERA | Address on file |
| 2481564 | AIDA E RIVERA ALICEA | Address on file |
| 2473715 | AIDA E RODRIGUEZ OLIVIERI | Address on file |
| 2502280 | AIDA E ROSAS VELEZ | Address on file |
| 2499293 | AIDA E SOSA SANTIAGO | Address on file |
| 2504425 | AIDA G RODRIGUEZ ROLON | Address on file |
| 2475953 | AIDA G SANTIAGO AROCHO | Address on file |
| 2480195 | AIDA I ADAMES AQUINO | Address on file |
| 2500275 | AIDA I ALBINO PADILLA | Address on file |
| 2473661 | AIDA I BONILLA RODRIGUEZ | Address on file |
| 2486561 | AIDA I CRUZ ESTRELLA | Address on file |
| 2495121 | AIDA I CRUZ TORRES | Address on file |
| 2483105 | AIDA I DEGRO ARROYO | Address on file |
| 2491818 | AIDA I FIGUEROA MONTES | Address on file |
| 2489432 | AIDA I FREYTES COLON | Address on file |
| 2478895 | AIDA I GARCIA AGOSTO | Address on file |
| 2492887 | AIDA I GONZALEZ BERGODERE | Address on file |
| 2486425 | AIDA I MALDONADO MACHABELO | Address on file |
| 2486805 | AIDA I MALDONADO MERCADO | Address on file |
| 2494725 | AIDA I MERCED GUZMAN | Address on file |
| 2489334 | AIDA I PRINCIPE TORRES | Address on file |
| 2473399 | AIDA I RIVERA NIEVES | Address on file |
| 2474482 | AIDA I ROBERTS VILELLA | Address on file |
| 2480813 | AIDA I RODRIGUEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505100 | AIDA I RODRIGUEZ LOPEZ | Address on file |
| 2474129 | AIDA I RODRIGUEZ SANTIAGO | Address on file |
| 2490223 | AIDA I ROSA MARCANO | Address on file |
| 2495024 | AIDA I ROSADO SANCHEZ | Address on file |
| 2484371 | AIDA I ROSARIO BATALLA | Address on file |
| 2474831 | AIDA I RUSSI SOLER | Address on file |
| 2488037 | AIDA I SEDA SOTO | Address on file |
| 2499933 | AIDA I VAZQUEZ QUINTANA | Address on file |
| 2471215 | Aida I. Oquendo Graulau | Address on file |
| 2487647 | AIDA J VELEZ GONZALEZ | Address on file |
| 2498024 | AIDA L  RAMOS SANCHEZ | Address on file |
| 2473700 | AIDA L ALGARIN ARROYO | Address on file |
| 2475018 | AIDA L BARRETO MENDEZ | Address on file |
| 2479858 | AIDA L BERRIOS MARTINEZ | Address on file |
| 2501187 | AIDA L CARTAGENA QUINONES | Address on file |
| 2494231 | AIDA L COLON FELIX | Address on file |
| 2489078 | AIDA L COLON QUINONES | Address on file |
| 2494808 | AIDA L CONCEPCION RODRIGUEZ | Address on file |
| 2481489 | AIDA L CORTES CRESPO | Address on file |
| 2476166 | AIDA L CORTES NIEVES | Address on file |
| 2471513 | AIDA L CRUZ ROSARIO | Address on file |
| 2500790 | AIDA L DIAZ DIAZ | Address on file |
| 2505105 | AIDA L ECHEVARRIA ROSARIO | Address on file |
| 2489953 | AIDA L ESTRADA FIGUEROA | Address on file |
| 2492269 | AIDA L FIGUEROA MARRERO | Address on file |
| 2481402 | AIDA L FIGUEROA RIVERA | Address on file |
| 2491701 | AIDA L GONZALEZ DELIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494327 | AIDA L GUERRERO REYNOSO | Address on file |
| 2497483 | AIDA L HERNANDEZ TORRES | Address on file |
| 2495097 | AIDA L LEBRON ZAVALETA | Address on file |
| 2491941 | AIDA L LOPEZ NIEVES | Address on file |
| 2485958 | AIDA L LOPEZ SANCHEZ | Address on file |
| 2501845 | AIDA L LUNA ABAD | Address on file |
| 2485281 | AIDA L LUNA MATEO | Address on file |
| 2472994 | AIDA L MALDONADO TORRES | Address on file |
| 2496357 | AIDA L MATOS MERCADO | Address on file |
| 2480075 | AIDA L MEDINA RIVERA | Address on file |
| 2473650 | AIDA L MELENDEZ VEGA | Address on file |
| 2474255 | AIDA L MENDEZ TORRES | Address on file |
| 2486174 | AIDA L MENDOZA CORTES | Address on file |
| 2491150 | AIDA L MOLINA MATTA | Address on file |
| 2474343 | AIDA L MORALES MARTINEZ | Address on file |
| 2480380 | AIDA L MORALES SOTO | Address on file |
| 2492656 | AIDA L MUNOZ GONZALEZ | Address on file |
| 2491663 | AIDA L MURIEL GONZALEZ | Address on file |
| 2471760 | AIDA L NAZARIO CINTRON | Address on file |
| 2490140 | AIDA L NIEVES GALARZA | Address on file |
| 2488042 | AIDA L ORTIZ BURGOS | Address on file |
| 2486130 | AIDA L OTERO RIVERA | Address on file |
| 2474347 | AIDA L PABON HERNANDEZ | Address on file |
| 2477551 | AIDA L PACHECO RIOS | Address on file |
| 2487082 | AIDA L PEREZ RAMOS | Address on file |
| 2474568 | AIDA L PINTO HERRERA | Address on file |
| 2496495 | AIDA L RAMOS LOZADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490812 | AIDA L RESTO RIVERA | Address on file |
| 2479490 | AIDA L RIVERA RODRIGUEZ | Address on file |
| 2489182 | AIDA L RIVERA VIALIZ | Address on file |
| 2486678 | AIDA L RODRIGUEZ RIVERA | Address on file |
| 2503160 | AIDA L ROMAN BURGOS | Address on file |
| 2474434 | AIDA L ROMAN RODRIGUEZ | Address on file |
| 2475787 | AIDA L ROSARIO SANTIAGO | Address on file |
| 2491198 | AIDA L SANTIAGO DIAZ | Address on file |
| 2476722 | AIDA L SEPULVEDA SANTANA | Address on file |
| 2474392 | AIDA L SIERRA ROSA | Address on file |
| 2496810 | AIDA L SIERRA VAZQUEZ | Address on file |
| 2483845 | AIDA L TORRES COLON | Address on file |
| 2493560 | AIDA L VALLE PEREZ | Address on file |
| 2489327 | AIDA L VARGAS AGOSTO | Address on file |
| 2474187 | AIDA L VAZQUEZ LOPEZ | Address on file |
| 2477193 | AIDA L VEGA SANTIAGO | Address on file |
| 2478668 | AIDA L VELEZ NUNEZ | Address on file |
| 2495718 | AIDA L VILLANUEVA ORTIZ | Address on file |
| 2493888 | AIDA LUZ  VEGA CASTRO | Address on file |
| 2503518 | AIDA M CENTENO LOPEZ | Address on file |
| 2480329 | AIDA M CENTENO MORALES | Address on file |
| 2506671 | AIDA M CRUZ DE JESUS | Address on file |
| 2493420 | AIDA M FONTANEZ VAZQUEZ | Address on file |
| 2477210 | AIDA M GARCIA BERMUDEZ | Address on file |
| 2490400 | AIDA M MACHADO ACEVEDO | Address on file |
| 2490012 | AIDA M MARRERO RIVERA | Address on file |
| 2474689 | AIDA M PADILLA BRITO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502222 | AIDA M PEREZ PACHECO | Address on file |
| 2473546 | AIDA M QUIRINDONGO MELERO | Address on file |
| 2496987 | AIDA M RIVERA MIRANDA | Address on file |
| 2496266 | AIDA M RODRIGUEZ QUINTERO | Address on file |
| 2486577 | AIDA M TORRES COLON | Address on file |
| 2479778 | AIDA M TORRES SANTOS | Address on file |
| 2479328 | AIDA M TRABAL QUINTANA | Address on file |
| 2471173 | Aida Melendez Juarbe | Address on file |
| 2399481 | Aida Molinary Cruz | Address on file |
| 2480731 | AIDA N CINTRON ABREU | Address on file |
| 2482316 | AIDA N LEON RIVERA | Address on file |
| 2495823 | AIDA N PEREZ CASTRO | Address on file |
| 2480900 | AIDA N TORRES RIVERA | Address on file |
| 2488700 | AIDA R CUEVAS RODRIGUEZ | Address on file |
| 2486395 | AIDA R LARACUENTE RIVERA | Address on file |
| 2484507 | AIDA R NOGUERAS RODRIGUEZ | Address on file |
| 2497079 | AIDA R RODRIGUEZ ARROYO | Address on file |
| 2480070 | AIDA R RODRIGUEZ ROSA | Address on file |
| 2500084 | AIDA RAQUEL  ANDRADES ANDRADES | Address on file |
| 2496066 | AIDA Y RODRIGUEZ RIVERA | Address on file |
| 2500695 | AIDA__ISABEL  MIRANDA MONTES | Address on file |
| 2489694 | AIDALIS  SANTIAGO CABRERA | Address on file |
| 2500091 | AIDALISSE  ROSADO RIVERA | Address on file |
| 2474705 | AIDALIZ  HERNANDEZ RIVERA | Address on file |
| 2487648 | AIDALIZ  PADILLA RODRIGUEZ | Address on file |
| 2504744 | AIDAMARIE  LOPEZ OLIVER | Address on file |
| 2479602 | AIDAMARIE  MORALES GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478737 | AIDANES  FIGUEROA RIVERA | Address on file |
| 2496936 | AIDE  CONTRERAS CUEVAS | Address on file |
| 2481198 | AIDE  SOTO PEREZ | Address on file |
| 2503451 | AIDE L MORALES COTTO | Address on file |
| 2480276 | AIDEE D CARDONA ACEVEDO | Address on file |
| 2507018 | AIDELLE M RODRIGUEZ FUENTES | Address on file |
| 2483417 | AIDIL  VAZQUEZ AGOSTO | Address on file |
| 2486189 | AIDITA  LUCIANO MUNOZ | Address on file |
| 2506419 | AIDITA  VAZQUEZ FIGUEROA | Address on file |
| 2483400 | AIDYL  TORRES BORGES | Address on file |
| 2490236 | AIDYL C GUARDIOLA ALFONSO | Address on file |
| 2479095 | AIDYN  ANDINO LOPEZ | Address on file |
| 2484168 | AILEEN  ACEVEDO RODRIGUEZ | Address on file |
| 2479686 | AILEEN  ACOSTA RAMIREZ | Address on file |
| 2479114 | AILEEN  BRACERO MOLINA | Address on file |
| 2505361 | AILEEN  CINTRON RIVERA | Address on file |
| 2493095 | AILEEN  DIAZ NEGRON | Address on file |
| 2482185 | AILEEN  ENCARNACION CORREA | Address on file |
| 2478058 | AILEEN  GONZALEZ MUNIZ | Address on file |
| 2480767 | AILEEN  MARTINEZ ALMODOVAR | Address on file |
| 2486770 | AILEEN  MARTINEZ PORTALATIN | Address on file |
| 2484324 | AILEEN  MENDEZ PONCE | Address on file |
| 2503679 | AILEEN  MONTANEZ QUINONES | Address on file |
| 2502570 | AILEEN  MORENO ORTIZ | Address on file |
| 2477823 | AILEEN  OJEDA MORALES | Address on file |
| 2477930 | AILEEN  RIVERA RIVERA | Address on file |
| 2497221 | AILEEN  ROSARIO DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499068 | AILEEN  SOTO MENDEZ | Address on file |
| 2477552 | AILEEN  VEGA RIVERA | Address on file |
| 2490864 | AILEEN E JUSINO MONTERO | Address on file |
| 2477163 | AILEEN E TORRES RIVERA | Address on file |
| 2501567 | AILEEN I VAZQUEZ SANTOS | Address on file |
| 2476109 | AILEEN J MORALES FIGUEROA | Address on file |
| 2489289 | AILEEN J QUINONES MENDEZ | Address on file |
| 2494664 | AILEEN J RODRIGUEZ RAMOS | Address on file |
| 2503516 | AILEEN M BISBAL SANTIAGO | Address on file |
| 2504594 | AILEEN M MELETICHE VELAZQUEZ | Address on file |
| 2499458 | AILEEN M NEGRON CUBANO | Address on file |
| 2491650 | AILEEN M RAMOS LOZANO | Address on file |
| 2506149 | AILEEN M RAMOS SOSA | Address on file |
| 2471134 | Aileen Navas Auger | Address on file |
| 2506860 | AILEEN V VAZQUEZ MUNOZ | Address on file |
| 2493379 | AILEEN Y RIOS GONZALEZ | Address on file |
| 2493204 | AILEENE M MARTINEZ GARCED | Address on file |
| 2490277 | AILENE M DEL RIO GARCIA | Address on file |
| 2498464 | AILICEC  SIFRE ROMAN | Address on file |
| 2485253 | AIMARA  SEPULVEDA CARRERO | Address on file |
| 2485096 | AIME  GONZALEZ RODRIGUEZ | Address on file |
| 2351513 | AIME GAUTIER,JACQUES | Address on file |
| 2499871 | AIMEE  ARVELO DIAZ | Address on file |
| 2485203 | AIMEE  BERMUDEZ COLON | Address on file |
| 2495118 | AIMEE  LUCIANO CUEVAS | Address on file |
| 2486808 | AIMEE M DIAZ AGOSTO | Address on file |
| 2475619 | AIMEE M RODRIGUEZ GONZALEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503269 | AIMEE P COLON SOTO | Address on file |
| 2484546 | AIMET  MALDONADO DE JESUS | Address on file |
| 2502301 | AINE  ANDINO DAVILA | Address on file |
| Partic_01837 | AINSLIE SOLIS,JOHN K | Address on file |
| 2488339 | AIRADY  MUNOZ RODRIGUEZ | Address on file |
| 2473520 | AIRAMZUL  CABRAL GUADALUPE | Address on file |
| Partic_01838 | AIRANDO TORRES,MICHELLE | Address on file |
| 2475071 | AIRI  RODRIGUEZ TORRES | Address on file |
| 2491868 | AISSA D CRUZ SANTOS | Address on file |
| 2483192 | AITZA  CEPEDA BELTRAN | Address on file |
| 2488995 | AITZA  PABON VALENTIN | Address on file |
| 2485017 | AITZA  RIVERA GALVEZ | Address on file |
| 2498206 | AITZA E CASTRO DAVILA | Address on file |
| 2493054 | AITZA E RIVERA GARCIA | Address on file |
| 2493128 | AITZA M PADILLA FERRER | Address on file |
| 2475044 | AIXA  BAEZ ALBARRAN | Address on file |
| 2472340 | AIXA  CAMACHO VELEZ | Address on file |
| 2475939 | AIXA  CINTRON BOBE | Address on file |
| 2483588 | AIXA  DE JESUS ORTIZ | Address on file |
| 2507145 | AIXA  DILONE TORRES | Address on file |
| 2482466 | AIXA  FERRER BONET | Address on file |
| 2482122 | AIXA  MARGOLLA OFARRILL | Address on file |
| 2476506 | AIXA  MARTINEZ CLAUDIO | Address on file |
| 2490931 | AIXA  MEDINA CALDERON | Address on file |
| 2498227 | AIXA  MONTERO AVILES | Address on file |
| 2496323 | AIXA  RAMOS CASANOVA | Address on file |
| 2487000 | AIXA  RIVERA CABEZAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488873 | AIXA  RIVERA ORTIZ | Address on file |
| 2492140 | AIXA  RODRIGUEZ CLAUDIO | Address on file |
| 2503765 | AIXA  ROMAN PEREIRA | Address on file |
| 2492741 | AIXA  SANCHEZ VALLE | Address on file |
| 2491692 | AIXA  SOSA SALINAS | Address on file |
| 2504724 | AIXA  VEGA ROSADO | Address on file |
| 2495440 | AIXA  VIRELLA RIVERA | Address on file |
| 2476912 | AIXA A ROSADO ROSADO | Address on file |
| 2486165 | AIXA D COLON LEON | Address on file |
| 2499889 | AIXA E CORREA BACHILLER | Address on file |
| 2480556 | AIXA E VALENTIN BAEZ | Address on file |
| 2492431 | AIXA I PEREZ SOTOMAYOR | Address on file |
| 2481717 | AIXA I RIOS VAZQUEZ | Address on file |
| 2475181 | AIXA I RIVERA DE JESUS | Address on file |
| 2495873 | AIXA I VELEZ RIVERA | Address on file |
| 2482612 | AIXA J FLORES RODRIGUEZ | Address on file |
| 2505635 | AIXA L VAZQUEZ MELENDEZ | Address on file |
| 2501075 | AIXA M CARMONA ALICEA | Address on file |
| 2506911 | AIXA M CARRASQUILLO CARABALLO | Address on file |
| 2491850 | AIXA M MORELL PERELLO | Address on file |
| 2478845 | AIXA M RODRIGUEZ ORTIZ | Address on file |
| 2494387 | AIXA N MARTINEZ GONZALEZ | Address on file |
| 2495817 | AIXA N PINERO MENENDEZ | Address on file |
| 2471089 | Aixa Rosado Pietri | Address on file |
| 2501200 | AIXA S MALDONADO GALARZA | Address on file |
| 2481811 | AIXA T  VAZQUEZ ROMERO | Address on file |
| 2481399 | AIXA V JIMENEZ REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503837 | AIXA V ROMAN RIVERA | Address on file |
| 2501110 | AIXA Y GONEM LORENZO | Address on file |
| 2477197 | AIXA Y MEDINA RAMIREZ | Address on file |
| 2476850 | AIXA Y SANTANA GARCIA | Address on file |
| 2479863 | AIXADEL  VELEZ CARDONA | Address on file |
| 2498640 | AIXAMAR  GONZALEZ MARTINEZ | Address on file |
| 2472448 | AIXSA  COLON MORALES | Address on file |
| 2471419 | AIXSA M RIVERA ROMAN | Address on file |
| 2350372 | AJA ORTIZ,ANGELA L | Address on file |
| 2421487 | ALABARCES FEBUS,CARMEN | Address on file |
| 2498047 | ALADINO  SILVA CLAUDIO | Address on file |
| 2408312 | ALAGO AYALA,MARIBEL | Address on file |
| Partic_01839 | ALAGO FLORES,MARILYN | Address on file |
| 2413295 | ALAGO LUCIANO,LUZ N | Address on file |
| 2418427 | ALAGO PEREZ,JANET | Address on file |
| Partic_01840 | ALAGO SERRANO,SHEILY M | Address on file |
| Partic_01841 | ALAGO SOSA,ANA M | Address on file |
| Partic_01842 | ALAGO SOTO,EILEEN | Address on file |
| 2485563 | ALAINED A MATTEI AYALA | Address on file |
| Partic_01843 | ALAMA RODRIGUEZ,EDENMARIE | Address on file |
| Partic_01844 | ALAMA RODRIGUEZ,TAICHA M | Address on file |
| 2402956 | ALAMEDA DROS,AURA N | Address on file |
| Partic_01845 | ALAMEDA LOPEZ,JENNIFER | Address on file |
| Partic_01846 | ALAMEDA MADERA,LUZ E | Address on file |
| Partic_01847 | ALAMEDA MALDONADO,MELISSA I | Address on file |
| 2402434 | ALAMEDA MERCADO,DELIA | Address on file |
| 2407634 | ALAMEDA MERCADO,WILMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352018 | ALAMEDA MORA,JUAN | Address on file |
| 2359287 | ALAMEDA ORTIZ,EDWIN M | Address on file |
| Partic_01848 | ALAMEDA OTERO,MARIA V | Address on file |
| 2403278 | ALAMEDA ROBLES,IRIS | Address on file |
| 2354067 | ALAMEDA RODRIGUEZ,DORIS | Address on file |
| Partic_01849 | ALAMEDA ROJAS,JOSE A | Address on file |
| Partic_01850 | ALAMENDA BASORA,VALERIA | Address on file |
| Partic_01851 | ALAMO ADORNO,JIMMIE | Address on file |
| Partic_01852 | ALAMO ALAMO,ARCADIO M | Address on file |
| Partic_01853 | ALAMO ALVAREZ,MARITZA I | Address on file |
| 2421126 | ALAMO BRUNO,ADONIS | Address on file |
| 2420567 | ALAMO CARRION,CARMEN O | Address on file |
| Partic_00325 | ALAMO CASIANO,PEDRO | Address on file |
| 2403006 | ALAMO CHARBONIER,RUTH D | Address on file |
| Partic_01854 | ALAMO COLON,ETCHICA J | Address on file |
| Partic_01855 | ALAMO CRUZ,OSCAR A | Address on file |
| Partic_01856 | ALAMO CUEVAS,JOSE M | Address on file |
| Partic_01857 | ALAMO DIAZ,GINESCA R | Address on file |
| Partic_01858 | ALAMO FELICIANO,RAQUEL | Address on file |
| 2423169 | ALAMO FERNANDEZ,ELEUTERIO | Address on file |
| 2422256 | ALAMO FIGUEROA,MAXIMINA | Address on file |
| 2404458 | ALAMO FIGUEROA,ZULMA L | Address on file |
| 2417248 | ALAMO GONZALEZ,JULIA | Address on file |
| Partic_01859 | ALAMO GUADALUPE,MYRNA L | Address on file |
| Partic_01860 | ALAMO GUZMAN,SINIA I | Address on file |
| 2408683 | ALAMO LANDRAU,JEANETTE | Address on file |
| 2407383 | ALAMO LOPEZ,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366660 | ALAMO LOPEZ,DORIS E | Address on file |
| Partic_01861 | ALAMO LOPEZ,LIBRADA | Address on file |
| 2362109 | ALAMO LOPEZ,ROSA M | Address on file |
| 2365463 | ALAMO LOPEZ,SYLVIA I | Address on file |
| Partic_01862 | ALAMO LOZADA,MILAGROS | Address on file |
| Partic_01863 | ALAMO MARRERO,ISIDORA | Address on file |
| 2368015 | ALAMO MARTINEZ,JULIA A | Address on file |
| 2361783 | ALAMO MARTINEZ,LILIANA | Address on file |
| Partic_01864 | ALAMO MEDINA,SARA | Address on file |
| Partic_01865 | ALAMO MILLAN,MONICA | Address on file |
| 2413953 | ALAMO MONTANEZ,MIRIAM | Address on file |
| 2365846 | ALAMO MORALES,LUZ E | Address on file |
| 2354613 | ALAMO MORALES,SOCORRO | Address on file |
| 2420238 | ALAMO NIEVES,OLGA I | Address on file |
| 2355215 | ALAMO ORTEGA,CLARA | Address on file |
| 2355880 | ALAMO PABON,CARMEN I | Address on file |
| Partic_01866 | ALAMO RAMOS,WANDA I | Address on file |
| 2403790 | ALAMO RIVERA,EVA | Address on file |
| 2407988 | ALAMO RIVERA,HECTOR | Address on file |
| Partic_01867 | ALAMO RIVERA,LUIS V | Address on file |
| Partic_01868 | ALAMO RIVERA,MERCEDES | Address on file |
| 2358426 | ALAMO RODRIGUEZ,ANA M | Address on file |
| Partic_01869 | ALAMO RODRIGUEZ,MARIA | Address on file |
| Partic_01870 | ALAMO SERRANO,LAURA E | Address on file |
| Partic_01871 | ALAMO SIERRA,ALBERTO | Address on file |
| 2421106 | ALAMO SIERRA,LILLIAM | Address on file |
| 2361996 | ALAMO TORRES,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01020 | ALAMO VELAZQUEZ,ADILIA | Address on file |
| Partic_01872 | ALAMO VELAZQUEZ,PRISCILA | Address on file |
| Partic_01873 | ALAMO VELAZQUEZ,ROSANNA | Address on file |
| 2501235 | ALANA  CLAUDIO ORTIZ | Address on file |
| Partic_01874 | ALANCASTRO GOMEZ,JESSICA N | Address on file |
| 2351964 | ALANCASTRO RIVERA,CRISTINA M | Address on file |
| 2407403 | ALANCASTRO RIVERA,JORGE | Address on file |
| 2502392 | ALANIS  RODRIGUEZ FIGUEROA | Address on file |
| 2503644 | ALANNIE  RODRIGUEZ RAMOS | Address on file |
| 2422716 | ALARCON BARON,YOLANDA M | Address on file |
| Partic_01875 | ALAVA DEL VALLE,KATHERINE | Address on file |
| Partic_01876 | ALAYON BETANCOURT,ANA I | Address on file |
| Partic_01877 | ALAYON GONZALEZ,SHEYLA M | Address on file |
| 2353043 | ALAYON QUINONES,ISRAEL | Address on file |
| Partic_01878 | ALAYON RODRIGUEZ,ACASIA | Address on file |
| Partic_01879 | ALAYON SERRANO,MARIANA | Address on file |
| 2479530 | ALBA  CARMONA COLLAZO | Address on file |
| 2493274 | ALBA  DIAZ COLLAZO | Address on file |
| 2497651 | ALBA  GARCIA RIVERA | Address on file |
| 2482070 | ALBA  HERNANDEZ APONTE | Address on file |
| 2485126 | ALBA  HERNANDEZ CANDELAS | Address on file |
| 2476491 | ALBA  HERNANDEZ ROSARIO | Address on file |
| 2473289 | ALBA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2504020 | ALBA  TORRES VAZQUEZ | Address on file |
| 2474165 | ALBA  VEGA PADILLA | Address on file |
| 2486112 | ALBA A SANTIAGO TORRES | Address on file |
| 2481226 | ALBA C RODRIGUEZ FEBUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01880 | ALBA CARBALLO,MARIO | Address on file |
| 2476152 | ALBA D NUNEZ TRINIDAD | Address on file |
| 2503884 | ALBA E FRANCO RODRIGUEZ | Address on file |
| 2485344 | ALBA G GONZALEZ COLON | Address on file |
| Partic_01881 | ALBA GARCIA,TANIA | Address on file |
| 2481095 | ALBA I ACEVEDO RAMOS | Address on file |
| 2487099 | ALBA I GERENA MARQUEZ | Address on file |
| 2501851 | ALBA I HOMS ALMODOVAR | Address on file |
| 2474645 | ALBA I NAZARIO MONTALVO | Address on file |
| 2494157 | ALBA I RAMOS MORALES | Address on file |
| 2487588 | ALBA I RIVERA PAGAN | Address on file |
| 2487393 | ALBA I RUIZ MANGUAL | Address on file |
| 2473466 | ALBA IRIS  MERCADO RODRIGUEZ | Address on file |
| 2506472 | ALBA J LOPEZ ORTEGA | Address on file |
| 2499274 | ALBA L ACOSTA QUINONES | Address on file |
| 2494594 | ALBA L CAMARENO GARCIA | Address on file |
| 2474258 | ALBA L LUGO FIGUEROA | Address on file |
| 2496485 | ALBA L MAISSONET RODRIGUEZ | Address on file |
| 2482481 | ALBA L ORTIZ RODRIGUEZ | Address on file |
| 2474147 | ALBA L RIVERA BERRIOS | Address on file |
| 2479247 | ALBA M CASTRO RAMIREZ | Address on file |
| 2479056 | ALBA M MARTINEZ PEREZ | Address on file |
| 2493937 | ALBA M RODRIGUEZ ORTIZ | Address on file |
| Partic_01882 | ALBA MALDONADO,YVELIZZE | Address on file |
| 2496941 | ALBA N AVILLAN FANFAN | Address on file |
| 2493740 | ALBA N CRUZ RIVERA | Address on file |
| 2481272 | ALBA N CRUZ VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498267 | ALBA N DIAZ VILLEGAS | Address on file |
| 2485701 | ALBA N MALDONADO DE JESUS | Address on file |
| 2500043 | ALBA N MORALES RIVERA | Address on file |
| 2477391 | ALBA N QUINTANA VEGA | Address on file |
| 2474507 | ALBA N SEDA ALMODOVAR | Address on file |
| 2498358 | ALBA N SERRANO VAZQUEZ | Address on file |
| 2492055 | ALBA N VEGA ORTIZ | Address on file |
| 2476632 | ALBA NYDIA  TORO RIVERA | Address on file |
| 2506744 | ALBA R DIAZ ROSADO | Address on file |
| 2475187 | ALBA R FALERO LA SANTA | Address on file |
| 2475401 | ALBA R MONTANEZ CARRSQUILLO | Address on file |
| 2495298 | ALBA R ORTIS COLON | Address on file |
| 2505714 | ALBA R TORRES RIVERA | Address on file |
| 2502253 | ALBA Y FIGUEROA MEDINA | Address on file |
| 2504520 | ALBA Y RODRIGUEZ QUILES | Address on file |
| Partic_01883 | ALBALADEJO ALVARADO,KARINA N | Address on file |
| Partic_01884 | ALBALADEJO ARROYO,ANGELICA M | Address on file |
| Partic_01885 | ALBALADEJO DIAZ,JOSE E | Address on file |
| 2401597 | ALBALADEJO GONZALEZ,NORMA I | Address on file |
| 2364477 | ALBALADEJO MALDONADO,MILTON | Address on file |
| Partic_01886 | ALBALADEJO MELENDEZ,LILLIAM | Address on file |
| Partic_01887 | ALBALADEJO MOLINA,ELIX M | Address on file |
| Partic_01888 | ALBALADEJO NIEVES,KATHERINE | Address on file |
| 2361322 | ALBALADEJO ORTIZ,LUZ E | Address on file |
| Partic_01889 | ALBALADEJO SANTIAGO,OLGA L | Address on file |
| 2493693 | ALBANIA R PENA CASTANO | Address on file |
| Partic_01890 | ALBARRAN BUONO,IVELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368174 | ALBARRAN DIAZ,AIDA M | Address on file |
| 2367811 | ALBARRAN GONZALEZ,ADALBERTO | Address on file |
| 2370390 | ALBARRAN MENDEZ,LILLIAM M | Address on file |
| 2405368 | ALBARRAN MENDEZ,ROSA A | Address on file |
| Partic_01891 | ALBARRAN MOLINA,MICHELLE M | Address on file |
| Partic_01892 | ALBARRAN NATAL,MARIANO | Address on file |
| Partic_01893 | ALBARRAN REYES,ZAHIRA | Address on file |
| 2407405 | ALBARRAN SALCEDO,EDWIN | Address on file |
| Partic_01894 | ALBARRAN SALCEDO,ELBERT | Address on file |
| 2411100 | ALBARRAN SALCEDO,ERNESTO | Address on file |
| 2408572 | ALBARRAN SANTIAGO,NILDA M | Address on file |
| Partic_01895 | ALBARRAN SUAREZ,JANICE | Address on file |
| Partic_01896 | ALBARRAN TORRES,NEISHELLY | Address on file |
| Partic_01897 | ALBARRAN VALENTIN,SAMUEL | Address on file |
| Partic_01898 | ALBARRAN VAZQUEZ,ANABELLE | Address on file |
| Partic_01899 | ALBELO CARTAGENA,MYRIAM J | Address on file |
| 2356199 | ALBELO CORDERO,NILDA | Address on file |
| 2412031 | ALBELO FIGUEROA,GRACE M | Address on file |
| Partic_01900 | ALBELO GIRAU,DILLIAM | Address on file |
| Partic_01901 | ALBELO IRIZARRY,MARCELINO | Address on file |
| Partic_01902 | ALBELO MARRERO,KEILA M | Address on file |
| Partic_01903 | ALBELO MARRERO,RAMON E | Address on file |
| Partic_01904 | ALBELO OLIVERAS,IRIS J | Address on file |
| Partic_01905 | ALBELO OLIVERAS,JENYFER | Address on file |
| Partic_01906 | ALBELO PAGAN,YARITZA L | Address on file |
| Partic_01907 | ALBELO ROBLES,ELLIOT | Address on file |
| 2366206 | ALBELO RODRIGUEZ,ALMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412104 | ALBELO RODRIGUEZ,EDGAR | Address on file |
| 2402775 | ALBELO RODRIGUEZ,MIGUEL A | Address on file |
| 2419375 | ALBELO ROSADO,JOSE L | Address on file |
| 2416753 | ALBELO SERRANO,ADA N | Address on file |
| Partic_01908 | ALBELO SOTO,DALILAH | Address on file |
| Partic_01909 | ALBERDESTON BOSCANA,ANA J | Address on file |
| 2402580 | ALBERDESTON GARCIA,VIVIAN | Address on file |
| Partic_01910 | ALBERRO FIGUEROA,SONIA | Address on file |
| 2497220 | ALBERT  FIGUEROA MERCADO | Address on file |
| 2475860 | ALBERT  ROSADO ORTIZ | Address on file |
| Partic_01911 | ALBERT CAMACHO,EVIAN L | Address on file |
| Partic_01912 | ALBERT CAMACHO,MARLA J | Address on file |
| Partic_01913 | ALBERT HANSON,DARLENE E | Address on file |
| Partic_01914 | ALBERT MONTANEZ,LUZ M | Address on file |
| Partic_01915 | ALBERT MORALES,LOURELIZ I | Address on file |
| Partic_01916 | ALBERT NAVARRO,SANDRA I | Address on file |
| Partic_01917 | ALBERT RIVERA,LIOMAR | Address on file |
| Partic_01918 | ALBERT RIVERA,NEFTALY | Address on file |
| Partic_01919 | ALBERTI PEREZ,LUZ P | Address on file |
| 2473946 | ALBERTO  ADORNO ARROYO | Address on file |
| 2489409 | ALBERTO  ALAMO SIERRA | Address on file |
| 2496853 | ALBERTO  ALVAREZ RAMIREZ | Address on file |
| 2490690 | ALBERTO  ALVAREZ SANABRIA | Address on file |
| 2480779 | ALBERTO  BAEZ RIOS | Address on file |
| 2488609 | ALBERTO  BERMUDEZ FIGUEROA | Address on file |
| 2483049 | ALBERTO  CINTRON ROSARIO | Address on file |
| 2485925 | ALBERTO  COLON DEL VALLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473739 | ALBERTO  CORA FLORES | Address on file |
| 2498015 | ALBERTO  CORTES CARERO | Address on file |
| 2496123 | ALBERTO  DE JESUS PEREZ | Address on file |
| 2506845 | ALBERTO  DUVAL MENDEZ | Address on file |
| 2492761 | ALBERTO  FERRA RAMOS | Address on file |
| 2477470 | ALBERTO  FUENTES MORALES | Address on file |
| 2480713 | ALBERTO  GUTIERREZ ORTIZ | Address on file |
| 2473985 | ALBERTO  HERNANDEZ RIVERA | Address on file |
| 2497587 | ALBERTO  LORENZO ROSADO | Address on file |
| 2476650 | ALBERTO  MALAVE MUNOZ | Address on file |
| 2491515 | ALBERTO  MELENDEZ CASTILLO | Address on file |
| 2474950 | ALBERTO  PAGAN RODRIGUEZ | Address on file |
| 2498478 | ALBERTO  RAMIREZ APONTE | Address on file |
| 2481176 | ALBERTO  RIVERA DIAZ | Address on file |
| 2480085 | ALBERTO  RIVERA MONTANEZ | Address on file |
| 2476833 | ALBERTO  RIVERA RIVERA | Address on file |
| 2478123 | ALBERTO  RIVERA VALENTIN | Address on file |
| 2500667 | ALBERTO  RODRIGUEZ ARROYO | Address on file |
| 2493970 | ALBERTO  RODRIGUEZ CRUZ | Address on file |
| 2477943 | ALBERTO  ROSARIO ROMAN | Address on file |
| 2473712 | ALBERTO  SALAS RAMOS | Address on file |
| 2480464 | ALBERTO  SANABRIA DE JESUS | Address on file |
| 2475849 | ALBERTO  SANTANA MORALES | Address on file |
| 2474624 | ALBERTO  SANTIAGO ONGAY | Address on file |
| 2487523 | ALBERTO  SANTIAGO RIVERA | Address on file |
| 2496181 | ALBERTO  SEPULVEDA SANTIAGO | Address on file |
| 2507111 | ALBERTO  SILVA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481443 | ALBERTO  SOHUN GARCIA | Address on file |
| 2472221 | ALBERTO  TORRES RODRIGUEZ | Address on file |
| 2493649 | ALBERTO  VAZQUEZ DIAZ | Address on file |
| 2495243 | ALBERTO E GARCIA PEREZ | Address on file |
| 2488542 | ALBERTO J CRUZ REYES | Address on file |
| 2505867 | ALBERTO J RODRIGUEZ GONZALEZ | Address on file |
| 2503706 | ALBERTO J RODRIGUEZ MEDINA | Address on file |
| 2507167 | ALBERTO L COLON GARCIA | Address on file |
| 2473202 | ALBERTO L GALARZA MALDONADO | Address on file |
| 2482653 | ALBERTO L MIRANDA PEREZ | Address on file |
| 2480825 | ALBERTO L ORTIZ MERCADO | Address on file |
| 2485243 | ALBERTO L TORRES GIRON | Address on file |
| 2471098 | Alberto Perez Ocasio | Address on file |
| 2471285 | Alberto Valcarcel Ruiz | Address on file |
| 2421911 | ALBERTORIO DIAZ,MARIA E | Address on file |
| Partic_01920 | ALBERTORIO IRIZARRY,JESSICA | Address on file |
| 2415927 | ALBERTORIO MALDONADO,DIANA | Address on file |
| Partic_01921 | ALBERTORIO MALDONADO,MILAGROS | Address on file |
| 2352691 | ALBERTORIO ORTIZ,SONIA | Address on file |
| 2363257 | ALBERTORIO RENTAS,EMMA | Address on file |
| Partic_01922 | ALBERTORIO RIVERA,AMANDA | Address on file |
| Partic_01923 | ALBERTORIO RIVERA,CLAUDIA | Address on file |
| 2370576 | ALBERTORIO RIVERA,FRANCES | Address on file |
| 2350993 | ALBERTORIO RODRIGUEZ,AIDA | Address on file |
| 2352706 | ALBERTORIO RODRIGUEZ,EDWIN | Address on file |
| 2360648 | ALBERTORIO RODRIGUEZ,ELSA | Address on file |
| 2419597 | ALBERTORIO RODRIGUEZ,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365057 | ALBERTORIO RODRIGUEZ,NILSA | Address on file |
| Partic_01924 | ALBERTORIO SAEZ,FRANCISCO J | Address on file |
| Partic_01925 | ALBERTORIO SAEZ,VERONICA M | Address on file |
| 2367473 | ALBERTORIO SANTORI,LOURDES | Address on file |
| 2350450 | ALBERTY CARDONA,JUDITH | Address on file |
| 2348779 | ALBERTY CARDONA,MYRIAM | Address on file |
| 2401388 | ALBERTY MARTINEZ,MARIA M | Address on file |
| Partic_01926 | ALBERTY OMS,LEILANI | Address on file |
| Partic_01927 | ALBERTY OMS,MARIAN | Address on file |
| 2349086 | ALBERTY ORONA,ROSA N | Address on file |
| Partic_01928 | ALBERTY ORONA,ROSALIA | Address on file |
| Partic_01929 | ALBERTY ROMAN,ILEAN A | Address on file |
| Partic_01930 | ALBERTY ROMAN,MARITZA | Address on file |
| 2347996 | ALBERTY RUIZ,ESTEFANIA | Address on file |
| 2350652 | ALBERTY,MARIA DEL C | Address on file |
| 2359784 | ALBEZ CARDONA,GLADYS | Address on file |
| Partic_01931 | ALBINO BAEZ,GERDMARY | Address on file |
| 2402197 | ALBINO BAEZ,ROSA A | Address on file |
| Partic_01932 | ALBINO BASCO,YESSICA | Address on file |
| 2421722 | ALBINO COLLAZO,NORKA I | Address on file |
| 2400509 | ALBINO DE SEISE,IVETTE | Address on file |
| Partic_01933 | ALBINO FELICIANO,GERARDA | Address on file |
| 2368468 | ALBINO FUENTES,GLADYS | Address on file |
| Partic_01934 | ALBINO GIUDICELLI,ARBEN | Address on file |
| 2363033 | ALBINO GONZALEZ,EMMA I | Address on file |
| 2357307 | ALBINO GONZALEZ,NORMA D | Address on file |
| 2402276 | ALBINO IRIZARRY,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367576 | ALBINO IRIZARRY,LUZ I | Address on file |
| 2412445 | ALBINO LOPEZ,CARMEN | Address on file |
| 2357943 | ALBINO LOPEZ,DORIS | Address on file |
| Partic_01935 | ALBINO LOPEZ,LILLIAM | Address on file |
| 2410733 | ALBINO LUGO,CATIN | Address on file |
| 2409443 | ALBINO MARRERO,GLADYS M | Address on file |
| Partic_01936 | ALBINO MARTINEZ,ADAMINA | Address on file |
| 2363601 | ALBINO MARTINEZ,ANA H | Address on file |
| Partic_01937 | ALBINO MARTINEZ,MARTA R | Address on file |
| Partic_01938 | ALBINO MORALES,MILDRED E | Address on file |
| Partic_01939 | ALBINO MOSCATO,OMAYRA L | Address on file |
| Partic_01940 | ALBINO NAZARIO,LIZETTE | Address on file |
| Partic_01941 | ALBINO PABON,NYDIA | Address on file |
| Partic_01942 | ALBINO PADILLA,AIDA I | Address on file |
| 2405858 | ALBINO PAGAN,CARMEN M | Address on file |
| Partic_01943 | ALBINO PEREZ,LILLIAN | Address on file |
| Partic_01944 | ALBINO PEREZ,REY J | Address on file |
| 2350911 | ALBINO PICHARDO,IRAIDA E | Address on file |
| Partic_01945 | ALBINO PLUGUEZ,EDWIN | Address on file |
| 2366063 | ALBINO RIVERA,ANA M | Address on file |
| Partic_01946 | ALBINO RIVERA,CICMA B | Address on file |
| Partic_01947 | ALBINO RIVERA,CINDY | Address on file |
| Partic_01948 | ALBINO RIVERA,RUTH N | Address on file |
| Partic_01949 | ALBINO RIVERA,WALESKA | Address on file |
| 2412767 | ALBINO ROLON,DAVID | Address on file |
| Partic_01950 | ALBINO SAEZ,KTHERINE | Address on file |
| Partic_01951 | ALBINO SAEZ,RICARDO | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421165 | ALBINO TORRES,JOSE D. | Address on file |
| 2400471 | ALBINO TORRES,LUISA | Address on file |
| 2422262 | ALBINO TORRES,WILMARIE | Address on file |
| 2352502 | ALBINO VARGAS,ANIBAL | Address on file |
| 2566749 | ALBINO VAZQUEZ,ARMANDO | Address on file |
| 2363045 | ALBINO VAZQUEZ,NATIVIDAD | Address on file |
| 2357787 | ALBINO VAZQUEZ,ROSA B | Address on file |
| Partic_01952 | ALBINO VELEZ,MAYRA | Address on file |
| 2354019 | ALBINO VELEZ,ROSA M | Address on file |
| 2399587 | Albis Rivera Medero | Address on file |
| 2492148 | ALBIT J RIVERA TORRES | Address on file |
| Partic_01953 | ALBIZU CORDERO,GISELA | Address on file |
| 2421966 | ALBIZU MERCED,ANA L | Address on file |
| Partic_01954 | ALBIZU RIVERA,ANNERIS | Address on file |
| Partic_01955 | ALBIZU RIVERA,JESUS M | Address on file |
| Partic_01956 | ALBIZU ROSARIO,LUCIANNE | Address on file |
| 2403779 | ALBO MARTINEZ,ORLANDO | Address on file |
| Partic_01957 | ALBORS MELIA,CARMEN A | Address on file |
| Partic_01958 | ALBORS MELIA,CARMEN A | Address on file |
| Partic_01959 | ALBORS VELEZ,ESTHER | Address on file |
| Partic_01960 | ALBORTT DIAZ,MANUELA | Address on file |
| Partic_01961 | ALBURQUERQUE MELENDEZ,AMANDA L | Address on file |
| Partic_01962 | ALBURQUERQUE SOLANO,JOHANNA A | Address on file |
| 2411805 | ALCABES LOPEZ,NAOMI | Address on file |
| 2494300 | ALCADIO  MATOS PEREZ | Address on file |
| Partic_01963 | ALCAIDE ALCAIDE,VIRGINIA A | Address on file |
| Partic_01964 | ALCAIDE VELEZ,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01965 | ALCALA CABRERA,FRANCISCO | Address on file |
| 2362159 | ALCALA MIRANDA,ROSA J | Address on file |
| 2404224 | ALCALA MUNOZ,JOSE H | Address on file |
| 2405958 | ALCALA MUNOZ,MARTA A | Address on file |
| 2362408 | ALCALA OCASIO,MARGARITA P | Address on file |
| 2361147 | ALCALA SANTIAGO,LUZ I | Address on file |
| Partic_01966 | ALCALA VEGA,MARCHELLI | Address on file |
| 2356841 | ALCANTARA PANIAGUA,ELIDA | Address on file |
| Partic_01967 | ALCANTARA TAVAREZ,JONATHAN | Address on file |
| Partic_01968 | ALCANTARA TEJEDA,ROGER | Address on file |
| 2362679 | ALCARAZ HERNANDEZ,CARMEN A | Address on file |
| Partic_01969 | ALCARAZ MELENDEZ,SOL E | Address on file |
| Partic_01970 | ALCARAZ SUYAS,JESUS M | Address on file |
| Partic_01971 | ALCARAZ VELAZQUEZ,HORACIO | Address on file |
| 2409887 | ALCARAZ VELAZQUEZ,LOURDES M | Address on file |
| 2410838 | ALCAZAR FLORES,ANA M | Address on file |
| 2413690 | ALCAZAR HERNANDEZ,ADOLFO A | Address on file |
| Partic_01972 | ALCAZAR MORALES,CARMEN E | Address on file |
| Partic_01973 | ALCAZAR MORALES,CLARIBEL | Address on file |
| Partic_01974 | ALCAZAR RAMOS,GLORIA A | Address on file |
| 2367428 | ALCAZAR RAMOS,MELINDA | Address on file |
| 2360183 | ALCAZAR RODRIGUEZ,ANA I | Address on file |
| 2499557 | ALCIDES  VAZQUEZ HERNANDEZ | Address on file |
| 2356595 | ALCOBA CHEVERE,AWILDA | Address on file |
| Partic_01975 | ALCOCER RODRIGUEZ,ROSENI | Address on file |
| 2410620 | ALCOCER VICENTE,MARIBEL | Address on file |
| Partic_01976 | ALCON HORTA,MELISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01977 | ALCOVER ALICEA,CARMEN D | Address on file |
| Partic_01978 | ALCOVER CABAN,MARIA | Address on file |
| Partic_01979 | ALCOVER COLON,LYMARI | Address on file |
| Partic_01980 | ALCOVER GONZALEZ,ALFONSO | Address on file |
| Partic_01981 | ALCOVER IRIZARRY,MAYRA | Address on file |
| 2411637 | ALCOVER RIVERA,JOYCE | Address on file |
| Partic_01982 | ALCUMBRAC ,ERIK | Address on file |
| Partic_01983 | ALDAHONDO HERNANDEZ,BRUNILDA | Address on file |
| Partic_01984 | ALDAHONDO MEDINA,SILMARIE | Address on file |
| Partic_01985 | ALDAHONDO SOTO,ZAIDA I | Address on file |
| Partic_01986 | ALDAHONDO VERA,ROSANNIE | Address on file |
| 2422641 | ALDANONDO RIVERA,JOSE L | Address on file |
| Partic_01987 | ALDARONDO ,MYRA | Address on file |
| 2422825 | ALDARONDO ACEVEDO,MARIA L | Address on file |
| 2352899 | ALDARONDO GALVAN,CELIDA | Address on file |
| 2363937 | ALDARONDO GALVAN,HIRAM | Address on file |
| Partic_01988 | ALDARONDO GALVAN,RAUL | Address on file |
| 2418151 | ALDARONDO MALDONADO,LORELEI | Address on file |
| 2349408 | ALDARONDO MORALES,VILMA | Address on file |
| Partic_01989 | ALDARONDO PADRO,CARLOS A | Address on file |
| Partic_01990 | ALDARONDO PEREZ,DANITZA E | Address on file |
| 2417060 | ALDARONDO QUINONES,SYLVIA | Address on file |
| Partic_01991 | ALDARONDO RODRIGUEZ,IDAMARIS | Address on file |
| 2348851 | ALDARONDO ROSADO,CARMEN M | Address on file |
| Partic_01992 | ALDARONDO RUIZ,VERONICA | Address on file |
| Partic_01993 | ALDARONDO RUIZ,VICTOR | Address on file |
| 2408163 | ALDARONDO SOTO,NORMA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01994 | ALDARONDO VEGA,GLORIMAR | Address on file |
| 2357211 | ALDARONDO VELAZQUE,JUANITA | Address on file |
| 2417507 | ALDARONDO VELAZQUEZ,ROSENDA | Address on file |
| 2350494 | ALDARONDO,ANTONIA E | Address on file |
| Partic_01995 | ALDEA DELGADO,GLADYS | Address on file |
| Partic_01996 | ALDEA DELGADO,JANELISE | Address on file |
| 2408155 | ALDEA DELGADO,MARIA DEL C | Address on file |
| 2362770 | ALDEA MALDONADO,ISMAEL | Address on file |
| 2414390 | ALDEBOL GUASH,LUZ M | Address on file |
| Partic_01997 | ALDEBOL SANTIAGO,NORMA M | Address on file |
| 2406140 | ALDIVA RUIZ,JOSE D. | Address on file |
| 2489010 | ALDO  VELAZQUEZ SANCHEZ | Address on file |
| 2471103 | Aldo J Gonzalez Quesada | Address on file |
| Partic_01998 | ALDOY LOPEZ,ESTHER | Address on file |
| 2354980 | ALDRICH TORRES,IDALIA | Address on file |
| 2363519 | ALDRICH TORRES,IDALIA A | Address on file |
| Partic_01999 | ALDRIDGE ,CHRISTINE M | Address on file |
| 2503347 | ALECHCA  HERNANDEZ APONTE | Address on file |
| 2506120 | ALEGNA I RIVERA RAMOS | Address on file |
| Partic_02000 | ALEGRIA RIVERA,EVA E | Address on file |
| 2416524 | ALEGRIA SERRANO,ELIZABETH | Address on file |
| 2408064 | ALEGRIA SERRANO,MARCOS A | Address on file |
| 2420089 | ALEGRIA SERRANO,SORAYA | Address on file |
| 2480768 | ALEIDA  MARTINEZ RIVERA | Address on file |
| 2486176 | ALEIDA  ORTIZ RODRIGUEZ | Address on file |
| 2474805 | ALEIDA  ORTIZ SANTANA | Address on file |
| 2475313 | ALEIDA  SEPULVEDA MEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489790 | ALEIDA  VELAZQUEZ MORALES | Address on file |
| 2476479 | ALEIDA E HERNANDEZ GUTIERREZ | Address on file |
| 2482645 | ALEIDA I NIEVES MEDINA | Address on file |
| 2502912 | ALEIDA M HERNANDEZ DONATE | Address on file |
| 2399776 | Aleida Varona Mendez | Address on file |
| 2503947 | ALEJANDRA  LOZADA VILLASENOR | Address on file |
| 2491682 | ALEJANDRA  MIRANDA CRUZ | Address on file |
| 2506920 | ALEJANDRA  RODRIGUEZ LOZANO | Address on file |
| 2505432 | ALEJANDRA  VILLAHERMOSA RODRIGUEZ | Address on file |
| 2491817 | ALEJANDRA I ALOMAR MARTINEZ | Address on file |
| 2505660 | ALEJANDRA S RODRIGUEZ PEREZ | Address on file |
| 2493453 | ALEJANDRINA  HERNANDEZ ALVAREZ | Address on file |
| 2494364 | ALEJANDRINA  LOPEZ TAVAREZ | Address on file |
| 2500343 | ALEJANDRINA  RIVERA LAGO | Address on file |
| 2479433 | ALEJANDRO  CORIANO MARTINEZ | Address on file |
| 2505689 | ALEJANDRO  FUNDORA SABALIER | Address on file |
| 2489253 | ALEJANDRO  GALARZA FIGUEROA | Address on file |
| 2482894 | ALEJANDRO  GUZMAN ORTIZ | Address on file |
| 2506993 | ALEJANDRO  IDUATE NUNEZ | Address on file |
| 2480211 | ALEJANDRO  MALDONADO MALDONADO | Address on file |
| 2479897 | ALEJANDRO  MALDONADO ORTIZ | Address on file |
| 2472721 | ALEJANDRO  QUINTANA BELTRAN | Address on file |
| 2504339 | ALEJANDRO  RIVERA RAMOS | Address on file |
| 2507223 | ALEJANDRO  TORRES MORALES | Address on file |
| 2506919 | ALEJANDRO  TORRES SANTIAGO | Address on file |
| 2415113 | ALEJANDRO ALEJANDRO,ADA I | Address on file |
| 2367315 | ALEJANDRO ALEJANDRO,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02001 | ALEJANDRO ALEJANDRO,IRMA N | Address on file |
| Partic_02002 | ALEJANDRO ALEJANDRO,YAMILY | Address on file |
| Partic_02003 | ALEJANDRO ANDINO,MAYRA | Address on file |
| Partic_02004 | ALEJANDRO BAS,MADELYN | Address on file |
| 2405450 | ALEJANDRO BENITEZ,CARMEN A | Address on file |
| 2365871 | ALEJANDRO CARABALLO,WANDA I | Address on file |
| Partic_02005 | ALEJANDRO CARO,SYDNEY | Address on file |
| Partic_02006 | ALEJANDRO CASTRO,MARILYN | Address on file |
| 2364301 | ALEJANDRO CESTARY,VICTOR M | Address on file |
| Partic_02007 | ALEJANDRO CHARON,MARIO A | Address on file |
| Partic_02008 | ALEJANDRO COLON,NEREIDA | Address on file |
| Partic_02009 | ALEJANDRO CORDERO,DEBBIE A | Address on file |
| 2351558 | ALEJANDRO COTTO,DORIS | Address on file |
| 2408489 | ALEJANDRO COTTO,REGINO | Address on file |
| Partic_02010 | ALEJANDRO CRUZ,JULIEL O | Address on file |
| 2421395 | ALEJANDRO CRUZ,MARIA M | Address on file |
| Partic_02011 | ALEJANDRO DE ROSA,PASCASIA | Address on file |
| Partic_02012 | ALEJANDRO DIAZ,JOSE A | Address on file |
| 2504977 | ALEJANDRO E HERNANDEZ SANTIAGO | Address on file |
| Partic_02013 | ALEJANDRO ESQUILIN,SAMUEL | Address on file |
| 2409747 | ALEJANDRO FIGUEROA,CANDIDA L | Address on file |
| Partic_02014 | ALEJANDRO FIGUEROA,GLADYS | Address on file |
| 2405217 | ALEJANDRO GONZALEZ,RAFAELA | Address on file |
| 2367831 | ALEJANDRO GONZALEZ,SONIA | Address on file |
| Partic_02015 | ALEJANDRO GONZALEZ,YARITZIA | Address on file |
| Partic_02016 | ALEJANDRO HILL,ANILCA | Address on file |
| Partic_02017 | ALEJANDRO IRIZARRY,NILDA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478683 | ALEJANDRO J DE LEON RODRIGUEZ | Address on file |
| Partic_02018 | ALEJANDRO LOPEZ,ALEXIA | Address on file |
| Partic_02019 | ALEJANDRO LOPEZ,ZAMARA | Address on file |
| Partic_02020 | ALEJANDRO MARRERO,LAURA D | Address on file |
| Partic_02021 | ALEJANDRO MATOS,YARITZA E | Address on file |
| Partic_02022 | ALEJANDRO MENDEZ,JANICE I | Address on file |
| 2403112 | ALEJANDRO MORALES,NYDIA I | Address on file |
| Partic_02023 | ALEJANDRO NARVAEZ,HELVIA | Address on file |
| Partic_02024 | ALEJANDRO NEGRON,CARMEN L | Address on file |
| Partic_02025 | ALEJANDRO NUNEZ,EDGARDO | Address on file |
| 2362633 | ALEJANDRO NUNEZ,JOSE A | Address on file |
| Partic_02026 | ALEJANDRO OLIVERO,IRMA | Address on file |
| 2349129 | ALEJANDRO ORTEGA,CRUSITA | Address on file |
| 2363809 | ALEJANDRO ORTIZ,HAYDEE | Address on file |
| 2360784 | ALEJANDRO ORTIZ,JOSE E | Address on file |
| 2412019 | ALEJANDRO ORTIZ,MARIA E | Address on file |
| Partic_02027 | ALEJANDRO PABON,RICARDO | Address on file |
| Partic_02028 | ALEJANDRO PONCE,ILIA E | Address on file |
| Partic_02029 | ALEJANDRO QUINONES,LUIS A | Address on file |
| Partic_02030 | ALEJANDRO QUINONES,SHEILA M | Address on file |
| Partic_02031 | ALEJANDRO QUINTANA,JOHANNA E | Address on file |
| Partic_02032 | ALEJANDRO REYES,HYAM M | Address on file |
| 2352270 | ALEJANDRO REYES,JESUSA | Address on file |
| Partic_02033 | ALEJANDRO REYES,LEOCADIA | Address on file |
| Partic_02034 | ALEJANDRO RIVERA,ANA CELIA C | Address on file |
| Partic_02035 | ALEJANDRO RIVERA,GILDRED | Address on file |
| Partic_02036 | ALEJANDRO RODRIGUEZ,JOHABEL | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348422 | ALEJANDRO RODRIGUEZ,ROSA | Address on file |
| 2403250 | ALEJANDRO ROLDAN,LAURA E | Address on file |
| Partic_02037 | ALEJANDRO SERRANO,KARLA C | Address on file |
| 2369678 | ALEJANDRO SIERRA,HECTOR | Address on file |
| Partic_02038 | ALEJANDRO SIERRA,HECTOR L | Address on file |
| Partic_02039 | ALEJANDRO SIERRA,JAQUELINE | Address on file |
| Partic_02040 | ALEJANDRO VELAZQUEZ,YEIDA L | Address on file |
| 2499925 | ALEJITA  RIVERA RODRIGUEZ | Address on file |
| 2418637 | ALEMAN ALEMAN,MILAGROS | Address on file |
| 2422789 | ALEMAN ALEMAN,ROSA M | Address on file |
| 2418838 | ALEMAN ALEMAN,WANDA | Address on file |
| Partic_02041 | ALEMAN ALEMAN,WANDA N | Address on file |
| 2416142 | ALEMAN ANDINO,MARIA S | Address on file |
| 2349368 | ALEMAN ARCE,FERDINAND | Address on file |
| 2421263 | ALEMAN BATISTA,FAUSTINA | Address on file |
| 2352996 | ALEMAN CARDONA,ANGEL F | Address on file |
| 2416166 | ALEMAN CARDONA,TOMAS A | Address on file |
| 2355342 | ALEMAN CARRERAS,LUZ D | Address on file |
| Partic_02042 | ALEMAN COLON,MILAGROS | Address on file |
| Partic_02043 | ALEMAN CRUZ,JOSE H | Address on file |
| 2352258 | ALEMAN DE JESUS,JAIME | Address on file |
| 2356227 | ALEMAN DE JESUS,NELLY | Address on file |
| Partic_02044 | ALEMAN DE VILLANOVA,IRIS D | Address on file |
| Partic_02045 | ALEMAN ESPINOSA,ESTHER | Address on file |
| 2365700 | ALEMAN FIGUEROA,ANA D | Address on file |
| Partic_02046 | ALEMAN FIGUEROA,ARTURO | Address on file |
| 2351725 | ALEMAN GARCIA,JULIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02047 | ALEMAN GERENA,OMAYRA J | Address on file |
| Partic_02048 | ALEMAN GONZALEZ,DAVID | Address on file |
| 2348907 | ALEMAN GONZALEZ,EVELYN | Address on file |
| Partic_02049 | ALEMAN GONZALEZ,GLORIMAR | Address on file |
| 2412163 | ALEMAN GONZALEZ,VICTORIA | Address on file |
| 2409831 | ALEMAN HERNANDEZ,MIGDALIA | Address on file |
| Partic_02050 | ALEMAN MALDONADO,RAQUEL E | Address on file |
| Partic_02051 | ALEMAN MALDONADO,ROSA A | Address on file |
| Partic_02052 | ALEMAN MARTINEZ,YAJAIRA | Address on file |
| 2362500 | ALEMAN MEANA,LILLIAN E | Address on file |
| Partic_02053 | ALEMAN MONTANEZ,DENISE M | Address on file |
| Partic_02054 | ALEMAN MORALES,MARCIAL | Address on file |
| Partic_02055 | ALEMAN ORTIZ,ELIANA | Address on file |
| Partic_02056 | ALEMAN ORTIZ,NANCY E | Address on file |
| 2416937 | ALEMAN PIZARRO,NORMA | Address on file |
| Partic_02057 | ALEMAN PRATTS,STEPHANIE | Address on file |
| Partic_02058 | ALEMAN RAMOS,FE | Address on file |
| Partic_02059 | ALEMAN RIVERA,ALEXANDRA E | Address on file |
| 2353114 | ALEMAN RIVERA,CARMEN G | Address on file |
| Partic_02060 | ALEMAN RIVERA,JOSE M | Address on file |
| Partic_02061 | ALEMAN RIVERA,MAYTEE | Address on file |
| Partic_02062 | ALEMAN ROQUE,MIGDALIA | Address on file |
| Partic_02063 | ALEMAN SANCHEZ,MARILU | Address on file |
| Partic_02064 | ALEMAN VALENTIN,RUTH D | Address on file |
| Partic_02065 | ALEMAN VERA,CARLOS J | Address on file |
| 2408491 | ALEMAN VERA,MARIA M | Address on file |
| 2364278 | ALEMANY COLON,LUZ N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02066 | ALEMANY CRUZ,ABIMAELY | Address on file |
| Partic_02067 | ALEMANY DE JESUS,MARIBEL | Address on file |
| Partic_02068 | ALEMANY DELGADO,IVELISSE | Address on file |
| 2355516 | ALEMANY MARTINEZ,MILTON | Address on file |
| Partic_02069 | ALEMANY SAISI,DIANA | Address on file |
| 2348334 | ALEMANY SANCHEZ,LUIS A | Address on file |
| Partic_02070 | ALEMANY TORRES,ALMA T | Address on file |
| Partic_02071 | ALEMANY VALDES,HERMINIA | Address on file |
| Partic_02072 | ALEMANY VALDEZ,MARIA C | Address on file |
| Partic_02073 | ALEMAR DIAZ,CARLA K | Address on file |
| Partic_02074 | ALEMAR RODRIGUEZ,EMILIA | Address on file |
| Partic_00191 | ALEMAR RODRIGUEZ,ROSE | Address on file |
| 2495300 | ALENIS  TORRES TORRES | Address on file |
| 2355805 | ALENO BERMEJO,ZELIDEH | Address on file |
| 2366297 | ALEQUIN ARROYO,JUANA D | Address on file |
| 2362161 | ALEQUIN AVILES,LIXIE Y | Address on file |
| Partic_02075 | ALEQUIN CASTILLO,CANDIDO | Address on file |
| Partic_02076 | ALEQUIN RAMOS,IDA I | Address on file |
| 2405157 | ALEQUIN RIVERA,CESAR | Address on file |
| Partic_02077 | ALEQUIN RUIZ,YADIRA | Address on file |
| 2406366 | ALEQUIN SANTIAGO,IVONNE | Address on file |
| 2418340 | ALEQUIN VALLES,DIGNA L | Address on file |
| Partic_02078 | ALERS CARRERO,ADELAIDA | Address on file |
| Partic_02079 | ALERS CASTILLO,SONIA J | Address on file |
| Partic_02080 | ALERS CRUZ,CHARISSE A | Address on file |
| Partic_02081 | ALERS DELERME,JESUS M | Address on file |
| Partic_02082 | ALERS FANTAUZZI,CELLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02083 | ALERS FANTAUZZI,MARIA | Address on file |
| 2419500 | ALERS GALARZA,NESTOR I | Address on file |
| Partic_02084 | ALERS LARRIEUX,ANA M | Address on file |
| Partic_02085 | ALERS LEBRON,ROSA E | Address on file |
| 2420157 | ALERS LOPEZ,EVANGELINE C | Address on file |
| 2420317 | ALERS MARTINEZ,AIXA M | Address on file |
| 2367712 | ALERS MARTY,IRMA | Address on file |
| Partic_02086 | ALERS MENDEZ,JEANNETTE | Address on file |
| Partic_02087 | ALERS MENDEZ,MARISEL | Address on file |
| 2359563 | ALERS MERCADO,MYRIAM N | Address on file |
| Partic_02088 | ALERS MILLAN,ROSA L | Address on file |
| Partic_02089 | ALERS ORIONDO,MAGALY | Address on file |
| Partic_02090 | ALERS PRESTAMO,EILEEN | Address on file |
| 2353651 | ALERS PRESTAMO,JANICE | Address on file |
| Partic_02091 | ALERS RODRIGUEZ,ANGEL L | Address on file |
| 2421295 | ALERS SOTO,DAVID | Address on file |
| Partic_02092 | ALERS TALAVERA,AIDYN D | Address on file |
| Partic_02093 | ALERS VARGAS,IRIS | Address on file |
| 12433 | ALERTA (Asociación Laboral de Empleados de Relaciones del Trabajo en Acción) | Address on file |
| 2485762 | ALETZA J ROSARIO LIND | Address on file |
| 2472464 | ALEX  CANDELARIO RIVERA | Address on file |
| 2503626 | ALEX  FERNANDEZ LEBRON | Address on file |
| 2488471 | ALEX  LORENZO NIEVES | Address on file |
| 2482852 | ALEX  STRUBBE MARIN | Address on file |
| 2492562 | ALEX  VELEZ CORTES | Address on file |
| 2493119 | ALEX A CRUZ TORRES | Address on file |
| 2478807 | ALEX A NIEVES ALICEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491124 | ALEX A SOTO RODRIGUEZ | Address on file |
| 2484326 | ALEX E MORALES ROSA | Address on file |
| 2489197 | ALEX G GONZALEZ CORTES | Address on file |
| 2477031 | ALEX G GONZALEZ ROLDAN | Address on file |
| 2492604 | ALEX G MORALES TORRES | Address on file |
| 2504599 | ALEX J GUZMAN LABOY | Address on file |
| 2487370 | ALEX J RIVERA INOA | Address on file |
| 2504794 | ALEX M GONZALEZ LABRADOR | Address on file |
| 2503909 | ALEX N NATAL SANTIAGO | Address on file |
| 2500244 | ALEX O AYALA RODRIGUEZ | Address on file |
| 2503662 | ALEX O QUINTANA MENDEZ | Address on file |
| 2493124 | ALEX R CARRASQUILLO AGOSTO | Address on file |
| 2472249 | ALEXA  RODRIGUEZ RAMOS | Address on file |
| 2502482 | ALEXA  ROMAN FELICIANO | Address on file |
| 2504683 | ALEXA  SOLIVAN MARTINEZ | Address on file |
| 2503851 | ALEXA A RAMOS RODRIGUEZ | Address on file |
| 2472774 | ALEXA T DIAZ SANCHEZ | Address on file |
| 2481223 | ALEXANDER  ALVAREZ AGUAYO | Address on file |
| 2471652 | ALEXANDER  CANDELARIO SANTOS | Address on file |
| 2472351 | ALEXANDER  CARDONA CORREA | Address on file |
| 2506922 | ALEXANDER  DAVILA RIVERA | Address on file |
| 2477931 | ALEXANDER  FORTY NIEVES | Address on file |
| 2483629 | ALEXANDER  HERNANDEZ CRESPO | Address on file |
| 2506896 | ALEXANDER  HERNANDEZ HERNANDEZ | Address on file |
| 2496949 | ALEXANDER  MUNIZ GONZALEZ | Address on file |
| 2501900 | ALEXANDER  OLIVO MALAVE | Address on file |
| 2497185 | ALEXANDER  ORTIZ PEDRAZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481143 | ALEXANDER  PEREZ TORO | Address on file |
| 2493395 | ALEXANDER  REYES CATALA | Address on file |
| 2491085 | ALEXANDER  RIVERA MARRERO | Address on file |
| 2481795 | ALEXANDER  RIVERA TORRES | Address on file |
| 2488524 | ALEXANDER  RODRIGUEZ GUTIERREZ | Address on file |
| 2472066 | ALEXANDER  SANTIAGO MARTINEZ | Address on file |
| 2483924 | ALEXANDER  SANTIAGO TORRES | Address on file |
| 2484672 | ALEXANDER  VAZQUEZ RIVERA | Address on file |
| 2488815 | ALEXANDER  VELEZ BONILLA | Address on file |
| 2506839 | ALEXANDRA  ATILES CASTRO | Address on file |
| 2500128 | ALEXANDRA  BORRERO SANTIAGO | Address on file |
| 2504615 | ALEXANDRA  COLON GONZALEZ | Address on file |
| 2507068 | ALEXANDRA  CRUZ GONZALEZ | Address on file |
| 2502558 | ALEXANDRA  GUENARD RUIZ | Address on file |
| 2483344 | ALEXANDRA  JUSTINIANO PAGAN | Address on file |
| 2505827 | ALEXANDRA  MARRIAGA NATAL | Address on file |
| 2488249 | ALEXANDRA  MUNIZ MORALES | Address on file |
| 2499880 | ALEXANDRA  NEGRON DIAZ | Address on file |
| 2506256 | ALEXANDRA  ORTIZ RESTO | Address on file |
| 2478535 | ALEXANDRA  PIBERNUS MORALES | Address on file |
| 2489669 | ALEXANDRA  QUINTANA VALENTIN | Address on file |
| 2500639 | ALEXANDRA  ROSARIO AVILES | Address on file |
| 2499183 | ALEXANDRA  RUIZ ORAMA | Address on file |
| 2477478 | ALEXANDRA  SEDA NIEVES | Address on file |
| 2504280 | ALEXANDRA  SERRANO DELGADO | Address on file |
| 2498131 | ALEXANDRA  SERRANO ROSA | Address on file |
| 2502869 | ALEXANDRA  TORRES BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484755 | ALEXANDRA  TRAVERSO CORTES | Address on file |
| 2505934 | ALEXANDRA  TUBENS LASALLE | Address on file |
| 2505730 | ALEXANDRA D LOPEZ PEREZ | Address on file |
| 2501759 | ALEXANDRA E ALEMAN RIVERA | Address on file |
| 2505388 | ALEXANDRA M RUIZ PESANTE | Address on file |
| 2505089 | ALEXANDRA M SUERO SOLIER | Address on file |
| 2471207 | Alexandra Rivera Saez | Address on file |
| Retir_00004 | ALEXANDRE GLADYS, GLADYS | Address on file |
| Partic_02094 | ALEXANDRINO MENDEZ,AMERICA | Address on file |
| Partic_02095 | ALEXANDRINO VIDOT,GUILLERMO | Address on file |
| 2498567 | ALEXANDRO  AYALA GONZALEZ | Address on file |
| 2498795 | ALEXANDRO  TORRES VELAZQUEZ | Address on file |
| 2471830 | ALEXIA C MORALES RODRIGUEZ | Address on file |
| 2490224 | ALEXIE  FEBRES AYALA | Address on file |
| 2482398 | ALEXIE  RIVERA ESQUILIN | Address on file |
| 2488345 | ALEXIES  AVILES CARMONA | Address on file |
| 2491034 | ALEXIS  ALFONSO VEGA | Address on file |
| 2472051 | ALEXIS  ALMONTE GONZALEZ | Address on file |
| 2504273 | ALEXIS  AROCHO NEGRON | Address on file |
| 2504420 | ALEXIS  BETANCOURT CARDENAS | Address on file |
| 2477828 | ALEXIS  CASTILLO SINDO | Address on file |
| 2471524 | ALEXIS  CASTRO RIVERA | Address on file |
| 2479513 | ALEXIS  CINTRON DAVILA | Address on file |
| 2487843 | ALEXIS  DIAZ MONSERRATE | Address on file |
| 2475821 | ALEXIS  FIGUEROA PEREZ | Address on file |
| 2483345 | ALEXIS  FIGUEROA RIVERA | Address on file |
| 2503547 | ALEXIS  FRANCO LUYANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488018 | ALEXIS  GONZALEZ VELAZQUEZ | Address on file |
| 2473495 | ALEXIS  HERNANDEZ DE LA ROSA | Address on file |
| 2505348 | ALEXIS  MEDINA LABOY | Address on file |
| 2499607 | ALEXIS  MEDINA RODRIGUEZ | Address on file |
| 2495307 | ALEXIS  MONTES GARCIA | Address on file |
| 2495195 | ALEXIS  OSORIA LOPEZ | Address on file |
| 2480532 | ALEXIS  PACHECO CEDENO | Address on file |
| 2501267 | ALEXIS  PEREZ AQUINO | Address on file |
| 2493994 | ALEXIS  PEREZ MANSO | Address on file |
| 2487532 | ALEXIS  PEREZ RODRIGUEZ | Address on file |
| 2497985 | ALEXIS  PIETRI ANDUJAR | Address on file |
| 2489646 | ALEXIS  PORTALATIN AYALA | Address on file |
| 2483458 | ALEXIS  QUINONES MARTINEZ | Address on file |
| 2500908 | ALEXIS  RIVERA GARCIA | Address on file |
| 2497983 | ALEXIS  RIVERA ROSADO | Address on file |
| 2504888 | ALEXIS  RIVERA SANTIAGO | Address on file |
| 2492598 | ALEXIS  RODRIGUEZ QUILES | Address on file |
| 2479186 | ALEXIS  RODRIGUEZ RIVERA | Address on file |
| 2483101 | ALEXIS  ROMAN MELENDEZ | Address on file |
| 2478748 | ALEXIS  ROSARIO SANCHEZ | Address on file |
| 2485633 | ALEXIS  SOTO SIERRA | Address on file |
| 2491513 | ALEXIS  VELEZ ARCE | Address on file |
| 2483217 | ALEXIS  VERA RIVERA | Address on file |
| 2492957 | ALEXIS A MERCADO OCASIO | Address on file |
| 2487079 | ALEXIS A ORTIZ RIVERA | Address on file |
| 2476113 | ALEXIS J ROMAN MARTINEZ | Address on file |
| 2506270 | ALEXIS J SANTIAGO ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492940 | ALEXIS L CASTRO CASARA | Address on file |
| 2507061 | ALEXXA  CANARIO CAEZ | Address on file |
| 2487239 | ALEYDA  CRUZ ALEJANDRO | Address on file |
| 2480688 | ALEYDA  LOPEZ RIVERA | Address on file |
| 2496359 | ALEYDI  RODRIGUEZ SOTO | Address on file |
| Partic_02096 | ALFALLA MUNIZ,EVELYN | Address on file |
| Partic_02097 | ALFARO ,FREDESWINDA | Address on file |
| 2362911 | ALFARO ALFARO,JAVIER | Address on file |
| 2401686 | ALFARO BLANCO,AMELIA | Address on file |
| Partic_02098 | ALFARO CALDERON,RITALYN | Address on file |
| 2402511 | ALFARO CALERO,ANA M | Address on file |
| Partic_02099 | ALFARO CALERO,AURA N | Address on file |
| 2403561 | ALFARO CRUZ,MYRNA | Address on file |
| 2361915 | ALFARO HERMINA,WILLIE | Address on file |
| 2367739 | ALFARO JUARBE,ANA | Address on file |
| Partic_02100 | ALFARO MENDEZ,ANA N | Address on file |
| Partic_02101 | ALFARO MERCADO,BRENDALIZ | Address on file |
| Partic_02102 | ALFARO MERCADO,LIZA | Address on file |
| 2352489 | ALFONSECA BAEZ,MARGARITA | Address on file |
| 2492632 | ALFONSO  CLAUDIO MEDINA | Address on file |
| 2498737 | ALFONSO  QUIROS CORDERO | Address on file |
| 2405086 | ALFONSO ANDINO,ISABEL | Address on file |
| 2356997 | ALFONSO CASANOVA,MARIA M | Address on file |
| Retir_00005 | ALFONSO CUMPIANO, LADY E E | Address on file |
| APartic_00007 | ALFONSO FERNANDEZ, GISELA | Address on file |
| Partic_02103 | ALFONSO GARCIA,CARMEN M | Address on file |
| 2360677 | ALFONSO LOPEZ,ALINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02104 | ALFONSO LOPEZ,LUIS | Address on file |
| 2349663 | ALFONSO MANZANO,CARMEN M | Address on file |
| 2421968 | ALFONSO MANZANO,EVELYN | Address on file |
| 2410820 | ALFONSO MANZANO,LOURDES M | Address on file |
| 2403515 | ALFONSO MORALES,EFREN | Address on file |
| Partic_02105 | ALFONSO MURPHY,ELIZABETH | Address on file |
| Partic_02106 | ALFONSO PEREZ,NAYAL | Address on file |
| Partic_02107 | ALFONSO RAMIREZ,WANDA | Address on file |
| Partic_02108 | ALFONSO RIVERA,KRISIA | Address on file |
| 2371180 | ALFONSO ROLDAN,WILDA M | Address on file |
| 2410939 | ALFONSO RUIZ,DIOSA | Address on file |
| 2471073 | Alfonso S. Martinez Piovanetti | Address on file |
| Partic_02109 | ALFONSO URBINA,KATHERINE | Address on file |
| 2410030 | ALFONSO VALLE,ELIZABETH | Address on file |
| 2349806 | ALFONSO VAZQUEZ,ELIZABETH | Address on file |
| Partic_02110 | ALFONSO VEGA,ALEXIS | Address on file |
| 2414361 | ALFONSO VIERA,WANDA | Address on file |
| 2359343 | ALFONZO REYES,ALICIA | Address on file |
| Partic_02111 | ALFONZO VALLE,RUTH | Address on file |
| Partic_02112 | ALFONZO VAZQUEZ,DIANA I | Address on file |
| Partic_02113 | ALFONZO ZAMOT,NILDA E | Address on file |
| 2494958 | ALFREDO  ARES RUIZ | Address on file |
| 2482125 | ALFREDO  COLLAZO OLIVERAS | Address on file |
| 2493352 | ALFREDO  ESCALERA AVILES | Address on file |
| 2480341 | ALFREDO  GONZALEZ FERNANDEZ | Address on file |
| 2498942 | ALFREDO  LOPEZ MATOS | Address on file |
| 2473731 | ALFREDO  LOPEZ PASTRANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492437 | ALFREDO  LORENZO CARRERO | Address on file |
| 2494733 | ALFREDO  LUNA MENDEZ | Address on file |
| 2477132 | ALFREDO  LUSARDI FERNANDEZ | Address on file |
| 2474711 | ALFREDO  MALDONADO BLANCO | Address on file |
| 2487248 | ALFREDO  MALDONADO LABOY | Address on file |
| 2479883 | ALFREDO  MALDONADO NEGRON | Address on file |
| 2499143 | ALFREDO  MENDEZ PABELLON | Address on file |
| 2495141 | ALFREDO  MORALES RIVERA | Address on file |
| 2488276 | ALFREDO  ROSADO OCASIO | Address on file |
| 2484017 | ALFREDO  SANTIAGO VAZQUEZ | Address on file |
| 2500351 | ALFREDO  SOTO MORALES | Address on file |
| 2498813 | ALFREDO  TORRES RIVERA | Address on file |
| 2495682 | ALFREDO  VAZQUEZ PEREZ | Address on file |
| 2480039 | ALFREDO  VELEZ GONZALEZ | Address on file |
| 2477057 | ALFREDO  VELEZ SANTOS | Address on file |
| 2479006 | ALFREDO J NAVARRO RODRIGUEZ | Address on file |
| 2486864 | ALFREDO J QUINTANA CUEVAS | Address on file |
| 2501185 | ALFREDO J ROMAN CASTRO | Address on file |
| 2492586 | ALFREDO M BARREIRO PENA | Address on file |
| 2471085 | Alfrida Tomey Imbert | Address on file |
| 2498717 | ALGA M DEL VALLE MORALES | Address on file |
| 2411576 | ALGARIN AGOSTO,MERCEDES | Address on file |
| Partic_02114 | ALGARIN ALLEN,CYNTHIA A | Address on file |
| Partic_02115 | ALGARIN ALMODOVAR,HECTOR J | Address on file |
| Partic_02116 | ALGARIN ALMODOVAR,NATALIE | Address on file |
| Partic_02117 | ALGARIN APONTE,JOHNNY | Address on file |
| Partic_02118 | ALGARIN ARROYO,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02119 | ALGARIN CALIXTO,MIGUEL A | Address on file |
| Partic_02120 | ALGARIN DAVILA,LYDIA E | Address on file |
| 2360371 | ALGARIN DE JESUS,RAMON A | Address on file |
| Partic_02121 | ALGARIN DE LEON,SANDRA | Address on file |
| Partic_02122 | ALGARIN DELGADO,GLADYS D | Address on file |
| Partic_02123 | ALGARIN FEBRES,EVELYN | Address on file |
| Partic_02124 | ALGARIN FIGUEROA,MIGDALIA | Address on file |
| Partic_02125 | ALGARIN FUENTES,ISA M | Address on file |
| 2403847 | ALGARIN GARCIA,CONCEPCION | Address on file |
| 2416983 | ALGARIN GONZALEZ,ITZA | Address on file |
| 2401014 | ALGARIN LOPEZ,IVELISSE | Address on file |
| Partic_02126 | ALGARIN MARTINEZ,EDWIN | Address on file |
| Partic_02127 | ALGARIN MIRANDA,DARWIN | Address on file |
| Partic_02128 | ALGARIN NEGRON,JORGE E | Address on file |
| Partic_02129 | ALGARIN ORONA,KELLY | Address on file |
| Partic_02130 | ALGARIN ORTIZ,GLORIA | Address on file |
| Partic_02131 | ALGARIN PABON,YARAN K | Address on file |
| 2417838 | ALGARIN PEREZ,ARISCELA | Address on file |
| Partic_02132 | ALGARIN PEREZ,DAISY | Address on file |
| 2371105 | ALGARIN RAMOS,DAISY | Address on file |
| 2403359 | ALGARIN RAMOS,EDA L | Address on file |
| Partic_02133 | ALGARIN RIVERA,ALMA E | Address on file |
| 2353596 | ALGARIN RIVERA,BENITA | Address on file |
| 2356217 | ALGARIN RIVERA,GENOVEVA | Address on file |
| 2349978 | ALGARIN RIVERA,MARTINA | Address on file |
| Partic_02134 | ALGARIN ROSADO,NOLLYRIS | Address on file |
| 2360190 | ALGARIN ROSARIO,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02135 | ALGARIN SANCHEZ,YOLANDA | Address on file |
| Partic_02136 | ALGARIN SANTOS,JORGE L | Address on file |
| 2411007 | ALGARIN SANTOS,ORLANDO | Address on file |
| 2407870 | ALGARIN SANTOS,ROSA | Address on file |
| Partic_02137 | ALGARIN TORRES,DORIS M | Address on file |
| 2421948 | ALGARIN TORRES,GLORIA J | Address on file |
| 2409013 | ALGARIN VARGAS,JUANA | Address on file |
| 2349747 | ALGARIN VAZQUEZ,MARIA | Address on file |
| Partic_02138 | ALGORRI FLORES,ARLEEN | Address on file |
| Partic_02139 | ALGORRI FLORES,CARMEN L | Address on file |
| Partic_02140 | ALGORRI MATOS,DENISSE M | Address on file |
| Partic_02141 | ALGORRI NAVARRO,ADALBERTO | Address on file |
| 2401921 | ALGORRI NAVARRO,JOSE A | Address on file |
| 2487095 | ALI  TORRES ALBERTY | Address on file |
| 2484641 | ALI J SANTANA CARRASQUILLO | Address on file |
| 2506916 | ALI JAVIER  TAPIA VALLE | Address on file |
| Partic_02142 | ALI MAHMUD CONTRERAS,LEYLA | Address on file |
| 2501528 | ALIANA  SANTIAGO GUTIERREZ | Address on file |
| 2489065 | ALICE  CARMONA MALDONADO | Address on file |
| 2491324 | ALICE  NIEVES VELEZ | Address on file |
| 2472822 | ALICE  ORTIZ ALICEA | Address on file |
| 2489500 | ALICE  PACHECO PEREZ | Address on file |
| 2480172 | ALICE  SANTIAGO RAMIREZ | Address on file |
| 2487138 | ALICE  WILLIAMS BRANA | Address on file |
| 2485491 | ALICE B ALICEA DEVARIE | Address on file |
| 2472380 | ALICE D RIVERA TORO | Address on file |
| 2481017 | ALICE D RIVERA VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499217 | ALICE I VARGAS PADILLA | Address on file |
| 2474515 | ALICE J PEREIRA ALMODOVAR | Address on file |
| 2480558 | ALICE J VARGAS RODRIGUEZ | Address on file |
| 2481711 | ALICE L OTERO CARABALLO | Address on file |
| 2481159 | ALICE M BONET LOPEZ | Address on file |
| 2480897 | ALICE M GARCIA VIRELLA | Address on file |
| 2481783 | ALICE M ORTIZ MALPICA | Address on file |
| 2477141 | ALICE M QUINONES SANTIAGO | Address on file |
| 2503005 | ALICE M ROSAS SANTOS | Address on file |
| 2482272 | ALICE M VALENTIN MERCADO | Address on file |
| 2490197 | ALICE N NAVEDO LOPEZ | Address on file |
| 2478180 | ALICE S COLON ROSA | Address on file |
| 2502457 | ALICE S MARTINEZ RAPPA | Address on file |
| 2507083 | ALICE Y ACEVEDO SILVA | Address on file |
| 2494744 | ALICE Y APONTE MOLINA | Address on file |
| 2478560 | ALICE Z RALAT VILLAFANE | Address on file |
| Partic_02143 | ALICEA ,CARMEN G | Address on file |
| Partic_02144 | ALICEA ,GUILLERMO A | Address on file |
| Partic_02145 | ALICEA ACEVEDO,IVAN R | Address on file |
| Partic_02146 | ALICEA ALERS,THELMA E | Address on file |
| Partic_02147 | ALICEA ALICEA,EVELYN | Address on file |
| 2413311 | ALICEA ALICEA,MARIA | Address on file |
| 2352835 | ALICEA ALICEA,REYNALDO | Address on file |
| 2352723 | ALICEA ALICEA,ROSA B | Address on file |
| Partic_00438 | ALICEA ALVARADO,ANA | Address on file |
| Partic_02148 | ALICEA ALVARADO,ANA C | Address on file |
| Partic_02149 | ALICEA ALVARADO,SHEKIRA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02150 | ALICEA ALVARADO,YARED | Address on file |
| 2351175 | ALICEA ALVAREZ,ELVIRA | Address on file |
| Partic_02151 | ALICEA ALVAREZ,MARIANNI | Address on file |
| 2405502 | ALICEA AMADOR,AIDA L | Address on file |
| Partic_02152 | ALICEA AMARO,LINETTE | Address on file |
| 2363002 | ALICEA ANAYA,HILDA L | Address on file |
| Partic_02153 | ALICEA APONTE,CARMEN E | Address on file |
| Partic_02154 | ALICEA APONTE,EVELYN | Address on file |
| 2418417 | ALICEA APONTE,LISSETTE | Address on file |
| 2367841 | ALICEA APONTE,NOEMI | Address on file |
| 2567045 | ALICEA ARROYO,FIDENCIO | Address on file |
| Partic_02155 | ALICEA ARROYO,RAMON | Address on file |
| Partic_02156 | ALICEA AYALA,CAROLYN | Address on file |
| 2409442 | ALICEA AYALA,JUDITH | Address on file |
| 2422467 | ALICEA AYALA,MILAGROS | Address on file |
| 2420975 | ALICEA BAEZ,LUIS | Address on file |
| Partic_02157 | ALICEA BARRETO,RAFAEL O | Address on file |
| Partic_02158 | ALICEA BELEN,AURELIO | Address on file |
| Partic_02159 | ALICEA BELLO,MARGARITA I | Address on file |
| Partic_02160 | ALICEA BELTRAN,ELMA M | Address on file |
| 2354877 | ALICEA BELTRAN,MARIA I | Address on file |
| 2412770 | ALICEA BENITEZ,JUAN B | Address on file |
| 2361559 | ALICEA BENITEZ,MARIA DEL C | Address on file |
| Partic_02161 | ALICEA BERNIER,JULIO E | Address on file |
| Partic_02162 | ALICEA BERRIOS,LUIS A | Address on file |
| 2413682 | ALICEA BERRIOS,MAIDA I | Address on file |
| Partic_02163 | ALICEA BERRIOS,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02164 | ALICEA BERRIOS,WILMA | Address on file |
| 2357869 | ALICEA BONHOMME,AURELIA | Address on file |
| Partic_02165 | ALICEA BRUNO,MARIA A | Address on file |
| 2422370 | ALICEA BURGOS,CARMEN | Address on file |
| Partic_02166 | ALICEA CABASSA,LEROY | Address on file |
| Partic_02167 | ALICEA CALDERIN,ALODIA | Address on file |
| 2349390 | ALICEA CALDERON,ANGEL M | Address on file |
| 2364203 | ALICEA CALDERON,VILMA A | Address on file |
| Partic_02168 | ALICEA CAMACHO,JUAN O | Address on file |
| Partic_02169 | ALICEA CAMPOS,JULIA | Address on file |
| 2414765 | ALICEA CANDELARIO,LUZ | Address on file |
| 2421825 | ALICEA CARABALLO,ANA L | Address on file |
| Partic_02170 | ALICEA CARABALLO,CASILDA | Address on file |
| 2414051 | ALICEA CARABALLO,JESUS | Address on file |
| Partic_02171 | ALICEA CARDONA,ALEX J | Address on file |
| Partic_02172 | ALICEA CARRASCO,LISSETTE | Address on file |
| Partic_02173 | ALICEA CARRION,FRANCISCO | Address on file |
| Partic_02174 | ALICEA CASTILLO,JENNIFER | Address on file |
| Partic_02175 | ALICEA CASTRO,MIGUEL A | Address on file |
| Partic_02176 | ALICEA CHETRANGOLO,YADIRA E | Address on file |
| 2408484 | ALICEA COLLADO,ALIDA | Address on file |
| Partic_02177 | ALICEA COLON,GLENDA L | Address on file |
| 2405010 | ALICEA COLON,GLORIA D | Address on file |
| Partic_02178 | ALICEA COLON,MARANGELY | Address on file |
| Partic_02179 | ALICEA COLON,ROSA E | Address on file |
| Partic_02180 | ALICEA COLON,ROSA I | Address on file |
| Partic_02181 | ALICEA CONCEPCION,YVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02182 | ALICEA CONTES,ROSA E | Address on file |
| 2367400 | ALICEA COSME,ANGEL | Address on file |
| Partic_02183 | ALICEA COTTO,FRANCISCO J | Address on file |
| 2367866 | ALICEA COTTO,MARIA N | Address on file |
| Partic_02184 | ALICEA COTTO,WANDA M | Address on file |
| Partic_02185 | ALICEA CRESPO,LINDA E | Address on file |
| Partic_02186 | ALICEA CRISPIN,LUIS M | Address on file |
| Partic_02187 | ALICEA CRUZ,JOSE A | Address on file |
| 2421932 | ALICEA CRUZ,LUZ D | Address on file |
| 2406958 | ALICEA CRUZ,MARIA S | Address on file |
| 2416297 | ALICEA CRUZ,MERCEDES | Address on file |
| 2355850 | ALICEA CRUZ,TOMASA | Address on file |
| Partic_00930 | ALICEA CRUZ,TOMASA | Address on file |
| Partic_02188 | ALICEA CUEVAS,LOIDA I | Address on file |
| 2411346 | ALICEA DAVILA,ALMA I | Address on file |
| 2407035 | ALICEA DE JESUS,AUREA E | Address on file |
| Partic_02189 | ALICEA DE LEON,INGRID N | Address on file |
| 2370269 | ALICEA DECLET,CARMEN | Address on file |
| 2416511 | ALICEA DEL RIO,ALICE | Address on file |
| 2417318 | ALICEA DEL RIO,ARSENIO | Address on file |
| Partic_02190 | ALICEA DEVARIE,ALICE B | Address on file |
| Partic_02191 | ALICEA DEVARIE,ELLIS I | Address on file |
| Partic_02192 | ALICEA DEVARIE,JUAN A | Address on file |
| 2359940 | ALICEA DIAZ,ASUNCION | Address on file |
| Partic_02193 | ALICEA DIAZ,KEYLA M | Address on file |
| Partic_02194 | ALICEA DIAZ,YARITZA | Address on file |
| 2401395 | ALICEA DONES,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02195 | ALICEA DONES,JUAN J | Address on file |
| Partic_02196 | ALICEA ESCRIBANO,MARITZA | Address on file |
| Partic_02197 | ALICEA ESTRELLA,SATURNINA | Address on file |
| Partic_02198 | ALICEA FALCON,JEANNETTE | Address on file |
| 2403342 | ALICEA FELICIANO,ANGEL L | Address on file |
| Partic_02199 | ALICEA FELICIANO,MARIELA | Address on file |
| Partic_02200 | ALICEA FELIX,ADALIN | Address on file |
| 2420198 | ALICEA FELIX,MARIELA | Address on file |
| Partic_02201 | ALICEA FERNANDEZ,MARICELIS | Address on file |
| Partic_02202 | ALICEA FIGUEROA,BRENDA L | Address on file |
| Partic_02203 | ALICEA FIGUEROA,CARLOS E | Address on file |
| Partic_02204 | ALICEA FIGUEROA,KARLAMARIE | Address on file |
| 2416060 | ALICEA FIGUEROA,LAURA L | Address on file |
| 2421743 | ALICEA FIGUEROA,LUZ M | Address on file |
| 2370933 | ALICEA FIGUEROA,MARIANITA | Address on file |
| Partic_02205 | ALICEA FIGUEROA,YOMAIRA | Address on file |
| 2415795 | ALICEA FLORES,JOSE | Address on file |
| Partic_02206 | ALICEA FLORES,VIVIAN | Address on file |
| 2403837 | ALICEA FONSECA,CARLOS A | Address on file |
| 2368086 | ALICEA FONSECA,MARIA N | Address on file |
| Partic_02207 | ALICEA FRANCO,NICOLE | Address on file |
| Partic_02208 | ALICEA GARCIA,AMPARO | Address on file |
| Partic_02209 | ALICEA GARCIA,CARMEN D | Address on file |
| Partic_02210 | ALICEA GARCIA,CARMEN L | Address on file |
| 2366786 | ALICEA GARCIA,EVELYN | Address on file |
| Partic_02211 | ALICEA GARCIA,SANDRA | Address on file |
| 2370275 | ALICEA GERENA,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02212 | ALICEA GOMEZ,ARACELIS | Address on file |
| Partic_02213 | ALICEA GOMEZ,BETSY | Address on file |
| 2412503 | ALICEA GOMEZ,CESAR E | Address on file |
| Partic_02214 | ALICEA GOMEZ,EDWIN J | Address on file |
| 2352773 | ALICEA GONZALEZ,ANA A | Address on file |
| Partic_02215 | ALICEA GONZALEZ,ANGEL G | Address on file |
| Partic_02216 | ALICEA GONZALEZ,ELIZABETH | Address on file |
| Partic_02217 | ALICEA GONZALEZ,FREDDY O | Address on file |
| 2356237 | ALICEA GONZALEZ,IRIS D | Address on file |
| 2418112 | ALICEA GONZALEZ,JULIA | Address on file |
| Partic_02218 | ALICEA GRACIA,LUIS G | Address on file |
| Partic_02219 | ALICEA HANSLEY,YOLANDA | Address on file |
| 2409674 | ALICEA HERNANDEZ,GRISELDA M | Address on file |
| Partic_02220 | ALICEA HERNANDEZ,MARIA I | Address on file |
| 2348006 | ALICEA HERNANDEZ,RODOLFO M | Address on file |
| Partic_02221 | ALICEA HERNANDEZ,WALESKA E | Address on file |
| Partic_02222 | ALICEA HERNANDEZ,YOMAIRA | Address on file |
| Partic_02223 | ALICEA HUERTAS,JOHN E | Address on file |
| 2354765 | ALICEA IRIZARRY,EDNA | Address on file |
| Partic_00825 | ALICEA IZQUIERDO,NELSON | Address on file |
| Partic_02224 | ALICEA JIMENEZ,ELVIN R | Address on file |
| Partic_02225 | ALICEA JIMENEZ,MARIA DEL C | Address on file |
| Retir_00006 | ALICEA LOPEZ, WILFREDO | Address on file |
| Partic_02226 | ALICEA LOPEZ,JOSE M | Address on file |
| 2419480 | ALICEA MALAVE,ANA B | Address on file |
| 2366659 | ALICEA MALDONADO,EVELYN | Address on file |
| Partic_02227 | ALICEA MALDONADO,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351261 | ALICEA MARCADO,CARMEN I | Address on file |
| 2402016 | ALICEA MARRERO,SHAIRA L | Address on file |
| Partic_02228 | ALICEA MARTINEZ,DENISE | Address on file |
| 2418690 | ALICEA MARTINEZ,MARILYN | Address on file |
| 2403544 | ALICEA MARTINEZ,NOEMI | Address on file |
| 2419765 | ALICEA MATOS,ANA I | Address on file |
| 2348248 | ALICEA MATOS,FRANCISCA | Address on file |
| 2351262 | ALICEA MATOS,HECTOR C | Address on file |
| Partic_02229 | ALICEA MEDINA,MIGUELA | Address on file |
| Partic_02230 | ALICEA MEDINA,XIOMARA | Address on file |
| 2406200 | ALICEA MEJIAS,IRMA E | Address on file |
| 2358970 | ALICEA MEJIAS,IRMA E | Address on file |
| Partic_02231 | ALICEA MELENDEZ,AIDA I | Address on file |
| 2353570 | ALICEA MERCADO,JOSE A | Address on file |
| Partic_02232 | ALICEA MERCADO,WANDA I | Address on file |
| Partic_02233 | ALICEA MILLAN,CARMEN M | Address on file |
| Partic_02234 | ALICEA MIRANDA,JORDANA | Address on file |
| 2356397 | ALICEA MONGE,FRANCISCO | Address on file |
| 2422277 | ALICEA MONTALVO,RAFAEL  A | Address on file |
| Partic_02235 | ALICEA MORALES,RAQUEL | Address on file |
| Partic_02236 | ALICEA NEGRON,DIGNA E | Address on file |
| Partic_02237 | ALICEA NEGRON,SARELI A | Address on file |
| 2356857 | ALICEA NIETO,EDMEE | Address on file |
| Partic_02238 | ALICEA NIEVES,DIOSA M | Address on file |
| Partic_02239 | ALICEA NIEVES,JOSE F | Address on file |
| Partic_02240 | ALICEA NIEVES,MARISOL | Address on file |
| 2363200 | ALICEA NIEVES,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410238 | ALICEA OCASIO,BEATRIZ | Address on file |
| Partic_02241 | ALICEA OCASIO,CARMEN D | Address on file |
| Partic_02242 | ALICEA OJEDA,MIGUEL A | Address on file |
| 2413973 | ALICEA OLIVERAS,CARMEN J | Address on file |
| 2351536 | ALICEA ORTEGA,WANDA I. | Address on file |
| Partic_02243 | ALICEA ORTIR,ELBA N | Address on file |
| 2360721 | ALICEA ORTIZ,ADA I | Address on file |
| 2369138 | ALICEA ORTIZ,ANA E | Address on file |
| 2413571 | ALICEA ORTIZ,ELBA N | Address on file |
| 2415367 | ALICEA ORTIZ,ELENA | Address on file |
| 2403723 | ALICEA ORTIZ,EVARISTO | Address on file |
| 2414150 | ALICEA ORTIZ,LILLIAN | Address on filian |
| Partic_02244 | ALICEA ORTIZ,MAGDALY | Address on file |
| Partic_02245 | ALICEA ORTIZ,MARIA A | Address on file |
| 2349319 | ALICEA ORTIZ,ROSA N | Address on file |
| Partic_02246 | ALICEA ORTIZ,SONIA | Address on file |
| Partic_02247 | ALICEA ORTIZ,VICTOR | Address on file |
| Partic_02248 | ALICEA OYOLA,EMERIED | Address on file |
| 2402942 | ALICEA PACHECO,SANDRA E | Address on file |
| 2408837 | ALICEA PAGAN,ANGELINA | Address on file |
| 2418808 | ALICEA PAGAN,MARIANELA | Address on file |
| 2355351 | ALICEA PAGAN,OLGA | Address on file |
| Partic_02249 | ALICEA PERELEZ,LUIS | Address on file |
| Partic_02250 | ALICEA PEREZ,ANNABEL | Address on file |
| Partic_02251 | ALICEA PEREZ,EDUARDO L | Address on file |
| 2367075 | ALICEA PEREZ,FIBY | Address on file |
| 2357413 | ALICEA PEREZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411095 | ALICEA PEREZ,KENIA L | Address on file |
| Partic_02252 | ALICEA PEREZ,MARIA D | Address on file |
| 2350553 | ALICEA PEREZ,MIGUEL A | Address on file |
| 2418000 | ALICEA PEREZ,MYRIAM I | Address on file |
| 2370749 | ALICEA PEREZ,RAFAEL ANGEL | Address on file |
| 2420561 | ALICEA PEREZ,SANDRA | Address on file |
| 2421982 | ALICEA PINERO,ARLENE | Address on file |
| Partic_02253 | ALICEA PLAZA,SANTIA | Address on file |
| 2359392 | ALICEA QUILES,ELPHY | Address on file |
| Partic_02254 | ALICEA QUINONES,MEYLIN | Address on file |
| Partic_02255 | ALICEA QUINONES,SAIRA | Address on file |
| 2360551 | ALICEA RAINEY,MARY L | Address on file |
| Partic_02256 | ALICEA RAMOS,EMMANUEL K | Address on file |
| 2413742 | ALICEA RAMOS,IVETTE M | Address on file |
| 2420826 | ALICEA RAMOS,LOURDES I | Address on file |
| Partic_00143 | ALICEA RAMOS,WILFREDO | Address on file |
| Partic_02257 | ALICEA RESTO,MARILYN | Address on file |
| Partic_02258 | ALICEA REYES,BARBARA | Address on file |
| 2360713 | ALICEA REYES,ELMA | Address on file |
| Partic_02259 | ALICEA REYES,LIZA M | Address on file |
| Partic_02260 | ALICEA REYES,SARA | Address on file |
| Partic_02261 | ALICEA REYES,SHARLENE | Address on file |
| 2412318 | ALICEA REYES,VILMA | Address on file |
| Partic_02262 | ALICEA RIOS,IVETTE J | Address on file |
| Partic_02263 | ALICEA RIOS,LIEA M | Address on file |
| Partic_02264 | ALICEA RIOS,NATANAEL | Address on file |
| APartic_00008 | ALICEA RIVERA, JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02265 | ALICEA RIVERA,ADELA I | Address on file |
| Partic_02266 | ALICEA RIVERA,ANA | Address on file |
| 2370697 | ALICEA RIVERA,ANA E | Address on file |
| 2350572 | ALICEA RIVERA,CARMEN M | Address on file |
| 2361353 | ALICEA RIVERA,ENID M | Address on file |
| Partic_02267 | ALICEA RIVERA,EROHILDA | Address on file |
| Partic_02268 | ALICEA RIVERA,JENIEDITH | Address on file |
| 2417500 | ALICEA RIVERA,JESUS | Address on file |
| Partic_02269 | ALICEA RIVERA,JOSE A | Address on file |
| Partic_02270 | ALICEA RIVERA,JUAN G | Address on file |
| 2419326 | ALICEA RIVERA,LUZ I | Address on file |
| Partic_02271 | ALICEA RIVERA,MARIBEL | Address on file |
| 2368401 | ALICEA RIVERA,NORMA E | Address on file |
| Partic_02272 | ALICEA RIVERA,OLGA M | Address on file |
| 2364324 | ALICEA RIVERA,PRISCILLA | Address on file |
| Partic_02273 | ALICEA RIVERA,RAMON | Address on file |
| Partic_02274 | ALICEA RIVERA,SARA | Address on file |
| 2366838 | ALICEA RIVERA,SONIA M | Address on file |
| Partic_02275 | ALICEA RIVERA,VIRGINIA | Address on file |
| Partic_02276 | ALICEA RIVERA,YARITZA | Address on file |
| Partic_02277 | ALICEA ROBLES,GLORILY | Address on file |
| Partic_02278 | ALICEA ROBLES,JONATHAN | Address on file |
| 2352163 | ALICEA RODRIGUEZ,AIDA I | Address on file |
| 2368867 | ALICEA RODRIGUEZ,ARACELIS | Address on file |
| Partic_02279 | ALICEA RODRIGUEZ,CARMEN | Address on file |
| Partic_02280 | ALICEA RODRIGUEZ,CARMEN D | Address on file |
| Partic_02281 | ALICEA RODRIGUEZ,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02282 | ALICEA RODRIGUEZ,EMILY | Address on file |
| 2415385 | ALICEA RODRIGUEZ,FRANCISCO | Address on file |
| 2421187 | ALICEA RODRIGUEZ,HELIODORA | Address on file |
| 2403183 | ALICEA RODRIGUEZ,HILDA L | Address on file |
| 2358489 | ALICEA RODRIGUEZ,IRENE | Address on file |
| Partic_02283 | ALICEA RODRIGUEZ,IRMA R | Address on file |
| Partic_02284 | ALICEA RODRIGUEZ,JOANNA | Address on file |
| Partic_02285 | ALICEA RODRIGUEZ,JOSE A | Address on file |
| Partic_02286 | ALICEA RODRIGUEZ,MARELISA | Address on file |
| 2403091 | ALICEA RODRIGUEZ,MARIA | Address on file |
| 2408559 | ALICEA RODRIGUEZ,MARIA J | Address on file |
| 2369136 | ALICEA RODRIGUEZ,MARTA | Address on file |
| 2402155 | ALICEA RODRIGUEZ,MATILDE | Address on file |
| 2408856 | ALICEA RODRIGUEZ,OLGA I | Address on file |
| 2419627 | ALICEA RODRIGUEZ,REBECCA J | Address on file |
| Partic_02287 | ALICEA RODRIGUEZ,WANDALIZ | Address on file |
| Partic_02288 | ALICEA ROLDAN,AXEL | Address on file |
| 2353379 | ALICEA ROLDAN,MARIA M | Address on file |
| Partic_02289 | ALICEA ROLON,JOSE E | Address on file |
| 2415917 | ALICEA ROLON,PABLO | Address on file |
| 2404099 | ALICEA ROMAN,GLORIA | Address on file |
| 2417695 | ALICEA ROMAN,JANET | Address on file |
| 2404731 | ALICEA ROSADO,BRUNILDA | Address on file |
| Partic_02290 | ALICEA ROSADO,CARMEN I | Address on file |
| Partic_02291 | ALICEA ROSADO,KAVIRMA E | Address on file |
| 2415575 | ALICEA ROSADO,LUIS A | Address on file |
| 2357111 | ALICEA ROSADO,NIVEA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02292 | ALICEA ROSADO,REBECA | Address on file |
| 2416397 | ALICEA ROSARIO,ANGEL L | Address on file |
| 2364349 | ALICEA ROSARIO,DIGNA R | Address on file |
| Partic_02293 | ALICEA ROSARIO,EDWIN | Address on file |
| Partic_02294 | ALICEA RUIZ,BELLANEIRA M | Address on file |
| 2420671 | ALICEA RUIZ,HAYDEE M | Address on file |
| 2400250 | ALICEA RUIZ,PEDRO | Address on file |
| 2360933 | ALICEA RUIZ,YVETTE | Address on file |
| 2360753 | ALICEA SALAS,IRMA | Address on file |
| 2356934 | ALICEA SANABRIA,PETRA M | Address on file |
| 2420506 | ALICEA SANCHEZ,ELISA | Address on file |
| Partic_02295 | ALICEA SANTIAGO,EMILIA | Address on file |
| 2409205 | ALICEA SANTIAGO,JOSE L | Address on file |
| Partic_02296 | ALICEA SANTIAGO,LUISA I | Address on file |
| Partic_02297 | ALICEA SANTIAGO,LYDIA E | Address on file |
| Partic_02298 | ALICEA SANTINI,YORAIMA M | Address on file |
| Partic_02299 | ALICEA SANTOS,ARNALDO O | Address on file |
| 2423136 | ALICEA SANTOS,JORGE | Address on file |
| Partic_02300 | ALICEA SANTOS,MIRTA E | Address on file |
| Partic_02301 | ALICEA SEPULVEDA,DELIRIS A | Address on file |
| Partic_02302 | ALICEA SEPULVEDA,JUAN A | Address on file |
| 2410881 | ALICEA SEPULVEDA,MYRAIDA | Address on file |
| Partic_02303 | ALICEA SEVILLA,GABRIEL | Address on file |
| 2405959 | ALICEA SOTO,EDDA M | Address on file |
| Partic_02304 | ALICEA SOTO,JOSE | Address on file |
| 2420420 | ALICEA SUAREZ,MARILYN | Address on file |
| Partic_02305 | ALICEA THILLET,ALFRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02306 | ALICEA TORRADO,YANIRA | Address on file |
| Partic_02307 | ALICEA TORRES,EDWIN R | Address on file |
| 2418824 | ALICEA TORRES,ELIZABETH | Address on file |
| 2411875 | ALICEA TORRES,MAGALIE | Address on file |
| 2403647 | ALICEA TORRES,MARIA I | Address on file |
| Partic_02308 | ALICEA TORRES,MAYRA | Address on file |
| 2406697 | ALICEA TORRES,RAMON O | Address on file |
| Partic_02309 | ALICEA TRINIDAD,BRENDA | Address on file |
| Partic_02310 | ALICEA VALENTI N,WILLIAM | Address on file |
| 2352144 | ALICEA VALENTIN,ELIER | Address on file |
| Partic_02311 | ALICEA VALENTIN,LILLIANA | Address on file |
| Partic_02312 | ALICEA VALENTIN,ROSELYN | Address on file |
| Partic_02313 | ALICEA VARGAS,MARIO | Address on file |
| 2353274 | ALICEA VAZQUEZ,CARMEN D | Address on file |
| Partic_02314 | ALICEA VAZQUEZ,ELGA A | Address on file |
| 2423177 | ALICEA VAZQUEZ,LIZETTE | Address on file |
| Partic_02315 | ALICEA VAZQUEZ,MARIBEL | Address on file |
| Partic_02316 | ALICEA VAZQUEZ,VIVIAN | Address on file |
| Partic_02317 | ALICEA VAZQUEZ,YOLIMAR | Address on file |
| 2406209 | ALICEA VAZQUEZ,ZORAIDA | Address on file |
| Partic_02318 | ALICEA VEGA,AMARILIS | Address on file |
| Partic_02319 | ALICEA VEGA,ARNALDO | Address on file |
| 2411612 | ALICEA VEGA,MARITZA | Address on file |
| Partic_02320 | ALICEA VELAZQUEZ,AIDA | Address on file |
| 2349358 | ALICEA VELAZQUEZ,AILEEN | Address on file |
| Partic_02321 | ALICEA VELAZQUEZ,NEIL | Address on file |
| Partic_02322 | ALICEA VELAZQUEZ,PIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02323 | ALICEA VELEZ,EMELYN N | Address on file |
| Partic_02324 | ALICEA VELEZ,YOARICK Y | Address on file |
| Partic_02325 | ALICEA ZAYAS,LILLIAM J | Address on file |
| 2411901 | ALICEA ZAYAS,MARIO A | Address on file |
| Partic_02326 | ALICEA ZAYAS,ZOE M | Address on file |
| 2471823 | ALICIA  AMADOR DELGADO | Address on file |
| 2495850 | ALICIA  AQUINO JIMENEZ | Address on file |
| 2484597 | ALICIA  CASTRO BERRIOS | Address on file |
| 2493504 | ALICIA  DIAZ CRUZ | Address on file |
| 2474799 | ALICIA  DIAZ RODRIGUEZ | Address on file |
| 2482437 | ALICIA  DOMINGUEZ ESCOBAR | Address on file |
| 2492652 | ALICIA  FELICIANO RODRIGUEZ | Address on file |
| 2472101 | ALICIA  GARCIA ORTIZ | Address on file |
| 2484499 | ALICIA  GERENA NIEVES | Address on file |
| 2494321 | ALICIA  GIBOYEAUX PABON | Address on file |
| 2490366 | ALICIA  LOPEZ ACEVEDO | Address on file |
| 2504595 | ALICIA  MANDES LOPEZ | Address on file |
| 2481886 | ALICIA  NIEVES ROSADO | Address on file |
| 2496956 | ALICIA  ORTIZ ALEJANDRO | Address on file |
| 2481998 | ALICIA  ORTIZ MARTINEZ | Address on file |
| 2483848 | ALICIA  PADILLA RODRIGUEZ | Address on file |
| 2475204 | ALICIA  PANTOJA VELEZ | Address on file |
| 2488663 | ALICIA  RIVERA MELENDEZ | Address on file |
| 2497545 | ALICIA  RIVERA RODRIGUEZ | Address on file |
| 2481220 | ALICIA  RIVERA ZAYAS | Address on file |
| 2472307 | ALICIA  ROBLES LAJARA | Address on file |
| 2481596 | ALICIA  RODRIGUEZ MALAVE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494936 | ALICIA  ROJAS ROJAS | Address on file |
| 2494950 | ALICIA  ROLON LOZANO | Address on file |
| 2479987 | ALICIA  SANTIAGO ROSAS | Address on file |
| 2474780 | ALICIA  SOTO VELEZ | Address on file |
| 2475589 | ALICIA  TELLADO TELLADO | Address on file |
| 2481012 | ALICIA  TORRES VARGAS | Address on file |
| 2502348 | ALICIA  VALENZUELA RIVAS | Address on file |
| 2489410 | ALICIA  VIZCARRONDO RODRIGUEZ | Address on file |
| 2474002 | ALICIA E RIVERA COLON | Address on file |
| 2502610 | ALICIA E RODRIGUEZ CRUZADO | Address on file |
| 2399422 | Alicia Feliciano Rivera | Address on file |
| 2422206 | ALICIA GONZALEZ,EVELYN | Address on file |
| 2485657 | ALICIA I VALLADARES TORRES | Address on file |
| 2507015 | ALICIA J BAEZ VAZQUEZ | Address on file |
| 2489384 | ALICIA J ROJAS SANCHEZ | Address on file |
| Partic_02327 | ALICIA LOREA,MONICA | Address on file |
| 2498584 | ALICIA M ORAMA ORAMA | Address on file |
| 2491881 | ALICIA M ROSARIO RODRIGUEZ | Address on file |
| Partic_02328 | ALICIA RIOS,MAGDA J | Address on file |
| 2399584 | Alicia Velazquez Pinol | Address on file |
| 2479637 | ALIDA  ARZUAGA RODRIGUEZ | Address on file |
| 2504788 | ALIDA  CORTES TIRADO | Address on file |
| 2490288 | ALIDA  CRUZ FERNENDEZ | Address on file |
| 2493045 | ALIDA  RIOS VAZQUEZ | Address on file |
| 2399424 | Alida Gil Rivera | Address on file |
| 2487760 | ALIDA I CARRASQUILLO CALO | Address on file |
| 2497046 | ALIDA M BARBOSA BADILLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503817 | ALIDA M WEBER RODRIGUEZ | Address on file |
| 2476135 | ALIDA R FELICIANO ALICEA | Address on file |
| 2474174 | ALIDA R LUCIANO LUCIANO | Address on file |
| Partic_02329 | ALIER MARTINEZ,LUIS A | Address on file |
| 2363189 | ALIER MATOS,JUDITH | Address on file |
| 2348016 | ALIER NEGRON,RAMON | Address on file |
| Partic_02330 | ALIER RODRIGUEZ,ERNIE T | Address on file |
| Partic_02331 | ALIERS RODRIGUEZ,ARLENE | Address on file |
| 2411311 | ALIFONSO APONTE,VICTOR | Address on file |
| 2492329 | ALILEYDEE  ORTIZ RODRIGUEZ | Address on file |
| 2493764 | ALINA  PALEO RODRIGUEZ | Address on file |
| 2357760 | ALINDATO NEGRON,WENDY | Address on file |
| 2473544 | ALIPIA  SERRANO HERNANDEZ | Address on file |
| 2495758 | ALIPIO  REYES LAGUER | Address on file |
| 2477027 | ALISANDRA  SERRANO GONZALEZ | Address on file |
| 2503485 | ALISYADHIRA  MACHADO LOPEZ | Address on file |
| 2503559 | ALIYS  MATOS NEGRON | Address on file |
| 2497626 | ALIZ N RODRIGUEZ VEGA | Address on file |
| 2501868 | ALKELIS  RODRIGUEZ ACEVEDO | Address on file |
| Partic_02332 | ALLARD HERNANDEZ,DIALA | Address on file |
| 2499773 | ALLEINE  BAEZ LOPEZ | Address on file |
| 2491573 | ALLEN  ANTONETTY GONZALEZ | Address on file |
| 2400703 | ALLEN DE ZAIDI,ELSIE | Address on file |
| Partic_02333 | ALLEN RIVAS,LORAINE N | Address on file |
| 2369289 | ALLENDE ANDRADES,GRACIELA | Address on file |
| 2404576 | ALLENDE BURGOS,DOLORES | Address on file |
| 2418982 | ALLENDE BURGOS,LOURDES | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415324 | ALLENDE CARRASQUILLO,MATILDE | Address on file |
| 2408722 | ALLENDE CRUZ,ENID M | Address on file |
| Partic_02334 | ALLENDE CUEVAS,ROSA | Address on file |
| 2420727 | ALLENDE ESCALERA,LAURA E | Address on file |
| Partic_02335 | ALLENDE ESCOBAR,CANDELARIA | Address on file |
| 2403929 | ALLENDE ESCOBAR,MARIA DEL C | Address on file |
| Partic_02336 | ALLENDE FIGUEROA,HILDA M | Address on file |
| Partic_02337 | ALLENDE GUADALUPE,MARILIS | Address on file |
| Partic_02338 | ALLENDE HERNANDEZ,PEDRO | Address on file |
| Partic_02339 | ALLENDE LOPEZ,MIGUEL A | Address on file |
| 2354311 | ALLENDE MARTINEZ,ALBERTO | Address on file |
| Partic_02340 | ALLENDE NIEVES,MARIA E | Address on file |
| Partic_02341 | ALLENDE PASTRANA,MAGALY | Address on file |
| 2366230 | ALLENDE QUINONES,ELSA M | Address on file |
| Partic_02342 | ALLENDE RIOS,CARMEN | Address on file |
| 2348979 | ALLENDE RIOS,CARMEN J | Address on file |
| Partic_02343 | ALLENDE SANTIAGO,BRENDA V | Address on file |
| Partic_02344 | ALLENDE TORRES,IVELISS | Address on file |
| Partic_02345 | ALLENDE VELAZQUEZ,ANGEL L | Address on file |
| Partic_02346 | ALLENDE VIERA,JOHANNA | Address on file |
| Partic_02347 | ALLEVA CUEVAS,ADRIANA | Address on file |
| 2354461 | ALLEVA MALDONADO,MARCELINA | Address on file |
| Partic_02348 | ALLIERS GONZALEZ,ROSA E | Address on file |
| 2500846 | ALLISON  TORRES PEREZ | Address on file |
| 2472582 | ALLISON  VAZQUEZ CASTRO | Address on file |
| 2471636 | ALLISON A MEDINA SANTIAGO | Address on file |
| 2473772 | ALMA  RIVERA ALICEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505839 | ALMA  VEGA SANCHEA | Address on file |
| Partic_02349 | ALMA ALMA,KATHERINE | Address on file |
| 2473594 | ALMA B BECERRA SAN MIGUEL | Address on file |
| 2505544 | ALMA B CASTRO LUZUNARIS | Address on file |
| 2505262 | ALMA C TORRES SANCHEZ | Address on file |
| 2475403 | ALMA D CURET ENRIQUEZ | Address on file |
| 2567209 | ALMA D VAZQUEZ ROSA | Address on file |
| 2474478 | ALMA E GONZALEZ GONZALEZ | Address on file |
| 2480970 | ALMA E IRIZARRY TOLEDO | Address on file |
| 2479947 | ALMA E RIVERA GUZMAN | Address on file |
| 2504939 | ALMA I ABRAHAM ALMODOVAR | Address on file |
| 2471454 | ALMA I FONTANEZ PERDOMO | Address on file |
| 2503100 | ALMA I MARCIAL VILLALBA | Address on file |
| 2472910 | ALMA I MENDOZA PEREZ | Address on file |
| 2479865 | ALMA I NEGRON RIVERA | Address on file |
| 2497017 | ALMA I PLAZA RODRIGUEZ | Address on file |
| 2490176 | ALMA I RODRIGUEZ RIVIEL | Address on file |
| 2482433 | ALMA I ROSADO MUNOZ | Address on file |
| 2503392 | ALMA I SOTO ALDARONDO | Address on file |
| 2503376 | ALMA J SANCHEZ RIVERA | Address on file |
| 2485408 | ALMA L ROSA CANDELARIA | Address on file |
| 2498226 | ALMA M SOLIVAN GONZALEZ | Address on file |
| 2492771 | ALMA M TUDO SIERRA | Address on file |
| 2491662 | ALMA N BORRERO ALAMO | Address on file |
| 2481363 | ALMA N RIVERA CRUZ | Address on file |
| 2478819 | ALMA N ROLDAN REILLO | Address on file |
| 2497855 | ALMA N SANTANA ROSARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474643 | ALMA N TORRES LOPEZ | Address on file |
| Partic_02350 | ALMA PEREZ,EDWIN | Address on file |
| 2486972 | ALMA R COLON PEREZ | Address on file |
| 2506171 | ALMA R ROMAN VELAZQUEZ | Address on file |
| 2412835 | ALMA ROSA,ALFREDO | Address on file |
| 2399457 | Alma S De León Ostolaza | Address on file |
| Partic_02351 | ALMA SUAREZ,DORANELIA | Address on file |
| 2479428 | ALMA V DOMINGUEZ RIVERA | Address on file |
| 2472968 | ALMA V MARRERO RIVERA | Address on file |
| 2482342 | ALMA Y CABEZA ORTIZ | Address on file |
| 2484063 | ALMA Y CASTILLOVEISTIA ROSA | Address on file |
| 2497566 | ALMA Y ROSA GARCIA | Address on file |
| 2502897 | ALMAIRY  MORALES ESTEVEZ | Address on file |
| Partic_02352 | ALMANZAR CAMACHO,YNGRID V | Address on file |
| 2483653 | ALMARIE  MARTE MENDEZ | Address on file |
| 2492190 | ALMARIS  VELEZ OJEDA | Address on file |
| 2500693 | ALMARYS  ROMAN NEGRON | Address on file |
| 2402967 | ALMEDA BUXO,CARMEN M | Address on file |
| 2363682 | ALMEDA BUXO,ROSARIO I | Address on file |
| Partic_02353 | ALMEDA FLORES,MARISOL | Address on file |
| Partic_02354 | ALMEDA GOMEZ,ROSA A | Address on file |
| 2350055 | ALMEDA MOJICA,MARTINA | Address on file |
| 2349178 | ALMEDA SANCHEZ,ARTEMIO | Address on file |
| Partic_02355 | ALMEDA SANCHEZ,CARLOS A | Address on file |
| 2417346 | ALMEDA SANTIAGO,SONIA M | Address on file |
| 2567081 | ALMEDINA MARTINEZ,ANA I | Address on file |
| Partic_02356 | ALMEIDA ,ISABEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02357 | ALMEIDA ANDUJAR,JOSE A | Address on file |
| Partic_02358 | ALMEIDA DIAZ,ROSABEL | Address on file |
| Partic_02359 | ALMEIDA ROSADO,NEILYMARIE | Address on file |
| Partic_02360 | ALMENA SOSA,RAMON | Address on file |
| 2402408 | ALMENAS DIAZ,DANIEL | Address on file |
| 2354280 | ALMENAS DIAZ,SILVIA I | Address on file |
| 2404279 | ALMENAS RAMIREZ,EDITH | Address on file |
| Partic_02361 | ALMENAS TORRES,ADALIZ | Address on file |
| Partic_02362 | ALMESTICA ALFONSO,FRANCISCO | Address on file |
| Partic_02363 | ALMESTICA CASTRO,MARIA V | Address on file |
| Partic_02364 | ALMESTICA DE JESUS,NEYDA L | Address on file |
| 2354647 | ALMESTICA DIAZ,JOSEFA | Address on file |
| 2351764 | ALMESTICA DIAZ,VICTORIA | Address on file |
| Partic_02365 | ALMESTICA LOPEZ,MADELYNE | Address on file |
| 2370845 | ALMESTICA PACHECO,ANA | Address on file |
| Partic_00972 | ALMESTICA PACHECO,ANA | Address on file |
| Partic_02366 | ALMESTICA RIVERA,AMARILYS | Address on file |
| 2360269 | ALMESTICA RODRIGUE,ANTONIA | Address on file |
| Partic_02367 | ALMESTICA SASTRE,JANNETTE | Address on file |
| Partic_02368 | ALMEYDA BRUNET,ANNETTE | Address on file |
| Partic_02369 | ALMEYDA CABAN,LOURDES I | Address on file |
| Partic_02370 | ALMEYDA CABAN,WANDA L | Address on file |
| Partic_02371 | ALMEYDA CORTES,ANA C | Address on file |
| 2351495 | ALMEYDA RAMOS,GLADYS | Address on file |
| Partic_02372 | ALMEYDA ROMAN,EMELINA | Address on file |
| 2418246 | ALMEYDA RUIZ,SONIA | Address on file |
| 2478662 | ALMICELIS  VAZQUEZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475519 | ALMIDA  VAZQUEZ PAGAN | Address on file |
| 2357777 | ALMODOVA ROMDA,PARISATIDE | Address on file |
| Partic_02373 | ALMODOVAR ,CARMEN E | Address on file |
| 2365076 | ALMODOVAR ACOSTA,AGUSTINA | Address on file |
| 2357200 | ALMODOVAR ALVAREZ,ESTHER | Address on file |
| 2351012 | ALMODOVAR ALVAREZ,PABLO | Address on file |
| 2353027 | ALMODOVAR ALVAREZ,PABLO | Address on file |
| 2414708 | ALMODOVAR ANTONGIORGI,RAMON | Address on file |
| 2419917 | ALMODOVAR ANTONSANTI,LOURDES | Address on file |
| Partic_02374 | ALMODOVAR BERRIOS,EVELYN | Address on file |
| 2420086 | ALMODOVAR BORRERO,MARIA | Address on file |
| Partic_02375 | ALMODOVAR CAMACHO,CARMELO | Address on file |
| Partic_02376 | ALMODOVAR CARDONA,WILBERT J | Address on file |
| 2354825 | ALMODOVAR CLAVEL,MARTA | Address on file |
| Partic_02377 | ALMODOVAR COLON,BRENDA I | Address on file |
| Partic_02378 | ALMODOVAR CORDERO,MARISOL | Address on file |
| Retir_00007 | ALMODOVAR CORREA, ANGEL | Address on file |
| Partic_02379 | ALMODOVAR CORTES,LUZ M | Address on file |
| Partic_02380 | ALMODOVAR COURET,ELDA A | Address on file |
| Partic_02381 | ALMODOVAR CRUZ,ALBA I | Address on file |
| Partic_02382 | ALMODOVAR CRUZ,INES M | Address on file |
| 2360033 | ALMODOVAR CRUZ,LUIS M | Address on file |
| 2400128 | ALMODOVAR FARIA,CARMEN M | Address on file |
| Partic_02383 | ALMODOVAR FEBLES,VALERIE A | Address on file |
| 2415527 | ALMODOVAR FIGUEROA,ELIZABETH | Address on file |
| Partic_02384 | ALMODOVAR FIGUEROA,JORGE L | Address on file |
| 2404832 | ALMODOVAR GALARZA,NORMA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403275 | ALMODOVAR GALINDEZ,LUZ N | Address on file |
| 2351971 | ALMODOVAR GARCIA,ALICIA | Address on file |
| Partic_02385 | ALMODOVAR GARCIA,EVELYN | Address on file |
| Partic_02386 | ALMODOVAR GIBOYEAUX,AGNES | Address on file |
| 2363797 | ALMODOVAR GOMEZ,LUIS | Address on file |
| 2412685 | ALMODOVAR GONZALEZ,ELVIN O | Address on file |
| Partic_02387 | ALMODOVAR GUERRERO,ROSA M | Address on file |
| 2355925 | ALMODOVAR LOPEZ,ORLANDO | Address on file |
| 2402502 | ALMODOVAR LOPEZ,SAHYLI | Address on file |
| Partic_02388 | ALMODOVAR LUCENA,JORGE L | Address on file |
| Partic_02389 | ALMODOVAR LUGO,TANYA | Address on file |
| 2415975 | ALMODOVAR MALDONADO,LUIS R | Address on file |
| Retir_00008 | ALMODOVAR MARCHANY, CESAR J | Address on file |
| Partic_02390 | ALMODOVAR MARTINEZ,EVELYN | Address on file |
| 2415264 | ALMODOVAR MARTINEZ,EVELYN M | Address on file |
| Partic_02391 | ALMODOVAR MEDINA,MIGUEL A | Address on file |
| Partic_02392 | ALMODOVAR MESTRE,GIOVANA | Address on file |
| Partic_02393 | ALMODOVAR MILLAN,LUZ E | Address on file |
| 2353190 | ALMODOVAR MONTALVO,IRMA S | Address on file |
| 2369490 | ALMODOVAR MONTALVO,WILLIAM | Address on file |
| Partic_02394 | ALMODOVAR MORALES,GLENDA L | Address on file |
| 2367322 | ALMODOVAR MUSSENDEN,RUBEN | Address on file |
| 2354982 | ALMODOVAR MUSSENDEN,ZULMA | Address on file |
| 2422937 | ALMODOVAR NAZARIO,ADAMINA | Address on file |
| Partic_02395 | ALMODOVAR ORTIZ,JULIO C | Address on file |
| 2405103 | ALMODOVAR ORTIZ,LETICIA M | Address on file |
| 2401936 | ALMODOVAR ORTIZ,LUISA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02396 | ALMODOVAR QUIRINDONG,MIGNELIA | Address on file |
| 2368699 | ALMODOVAR RAMIREZ,ABIGAIL | Address on file |
| 2420732 | ALMODOVAR RAMIREZ,EDEL W | Address on file |
| Partic_02397 | ALMODOVAR RAMOS,GLORIA M | Address on file |
| 2411507 | ALMODOVAR RAMOS,MARIA D | Address on file |
| 2367127 | ALMODOVAR RIVERA,CARMEN L | Address on file |
| 2412778 | ALMODOVAR RIVERA,IRIS D | Address on file |
| 2355078 | ALMODOVAR RIVERA,LOURDES | Address on file |
| Partic_02398 | ALMODOVAR RIVERA,LYZNERIS J | Address on file |
| 2407302 | ALMODOVAR RODRIGUEZ,ALEXANDER | Address on file |
| 2370413 | ALMODOVAR RODRIGUEZ,ELSA A | Address on file |
| 2400175 | ALMODOVAR RODRIGUEZ,FREDESWINDA | Address on file |
| Partic_02399 | ALMODOVAR RODRIGUEZ,JENNIFER A | Address on file |
| 2403631 | ALMODOVAR RODRIGUEZ,JUANITA | Address on file |
| Partic_02400 | ALMODOVAR RODRIGUEZ,LILLIAM I | Address on file |
| Partic_02401 | ALMODOVAR RODRIGUEZ,RICARDO | Address on file |
| Partic_02402 | ALMODOVAR RODRIGUEZ,WANDA I | Address on file |
| Partic_02403 | ALMODOVAR RODRIGUEZ,ZULEIKA | Address on file |
| 2412743 | ALMODOVAR RUIZ,LIDIA L | Address on file |
| 2353055 | ALMODOVAR SANCHEZ,JOSE R | Address on file |
| Partic_02404 | ALMODOVAR SANTANA,MYRIAM | Address on file |
| 2362560 | ALMODOVAR SANTIAGO,RUTH E | Address on file |
| 2421724 | ALMODOVAR SCOTT,FERNANDO | Address on file |
| 2364144 | ALMODOVAR SILVA,LUZ L | Address on file |
| Partic_02405 | ALMODOVAR SISO,MARIA | Address on file |
| 2356235 | ALMODOVAR SOTO,CARMEN L | Address on file |
| 2362028 | ALMODOVAR TIRADO,CARLOS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413027 | ALMODOVAR TIRADO,ZULMA | Address on file |
| Partic_02406 | ALMODOVAR TORO,IRAIDA | Address on file |
| 2402689 | ALMODOVAR TORRES,DORCA E | Address on file |
| Partic_02407 | ALMODOVAR TORRES,EMINETTE | Address on file |
| Partic_02408 | ALMODOVAR TORRES,GLENDA M | Address on file |
| Partic_02409 | ALMODOVAR TORRES,MARYCELIS | Address on file |
| 2420296 | ALMODOVAR TORRUELLA,MARTA E | Address on file |
| 2421102 | ALMODOVAR TRINTA,ADA E | Address on file |
| Partic_02410 | ALMODOVAR TRINTA,ADA E | Address on file |
| 2400534 | ALMODOVAR VARGAS,JORGE A | Address on file |
| Partic_02411 | ALMODOVAR VAZQUEZ,YOLANDA | Address on file |
| Partic_02412 | ALMODOVAR VEGA,ADA M | Address on file |
| 2359741 | ALMODOVAR VEGA,HECTOR | Address on file |
| 2352352 | ALMODOVAR VEGA,RAMONITA | Address on file |
| Partic_02413 | ALMODOVAR VEGA,VICTOR | Address on file |
| Partic_02414 | ALMODOVAR VELAZQUEZ,DARMY L | Address on file |
| Partic_02415 | ALMODOVAR VELAZQUEZ,HARRY | Address on file |
| Partic_02416 | ALMODOVAR VELAZQUEZ,NATALIE | Address on file |
| 2359063 | ALMODOVAR,CARMEN O | Address on file |
| 2363577 | ALMODOVAR,NATIVIDAD | Address on file |
| Partic_02417 | ALMONTE ALMONTE,OCTAVIA | Address on file |
| Partic_02418 | ALMONTE CASTRO,MANUEL | Address on file |
| Partic_02419 | ALMONTE FIGUEROA,YESENIA M | Address on file |
| Partic_02420 | ALMONTE GONZALEZ,ALEXIS | Address on file |
| Partic_02421 | ALMONTE ROBLES,MIGUEL D | Address on file |
| Partic_02422 | ALMONTES FIGUEROA,CARMEN M | Address on file |
| Partic_02423 | ALOMAR ALMODOVAR,LUZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02424 | ALOMAR CAMACHO,LYNETTE | Address on file |
| Partic_02425 | ALOMAR CARMONA,VICENTE | Address on file |
| Partic_02426 | ALOMAR ESPINAL,ANNA M | Address on file |
| Partic_02427 | ALOMAR IRIZARRY,THAIS M | Address on file |
| Partic_02428 | ALOMAR MARTINEZ,ALEJANDRA I | Address on file |
| Partic_02429 | ALOMAR MARTINEZ,CHARLYN Y | Address on file |
| Partic_02430 | ALOMAR ORTIZ,MARIBEL | Address on file |
| Partic_02431 | ALOMAR OTERO,ARACELIS | Address on file |
| 2402439 | ALOMAR RIGUAL,MAYRA I | Address on file |
| 2401488 | ALOMAR RIVERA,ODALYS | Address on file |
| 2409114 | ALOMAR RIVERA,RAFAEL A | Address on file |
| Partic_02432 | ALOMAR ROBLES,GLORIVE | Address on file |
| Partic_02433 | ALOMAR ROSARIO,MILDRED | Address on file |
| 2416993 | ALOMAR SANTIAGO,BERNICE | Address on file |
| 2364385 | ALOMAR SUAREZ,CELIA A | Address on file |
| 2417907 | ALOMAR TORRES,FRANCISCO | Address on file |
| 2366408 | ALOMAR USERA,ANGELA | Address on file |
| 2354557 | ALOMIA DIAZ,RUBEN D | Address on file |
| 2502823 | ALONDRA M RIVERA HERNANDEZ | Address on file |
| 2488555 | ALONSO  VAZQUEZ SOTO | Address on file |
| Partic_02434 | ALONSO ALEXANDER,MARIA I | Address on file |
| Retir_00009 | ALONSO ALONSO, RAFAEL M | Address on file |
| 2360544 | ALONSO AMARO,MARIA | Address on file |
| 2364997 | ALONSO BADILLO,GLORIA C | Address on file |
| 2356067 | ALONSO BADILLO,IRMA | Address on file |
| 2368357 | ALONSO BERRIOS,OLGA | Address on file |
| Partic_02435 | ALONSO CARRERO,IVELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02436 | ALONSO COLL,MARIA A | Address on file |
| Partic_02437 | ALONSO COLON,MARIA I | Address on file |
| Partic_02438 | ALONSO COLON,WANDA E | Address on file |
| Partic_02439 | ALONSO CORDERO,JOSELIN | Address on file |
| Partic_02440 | ALONSO COSTA,TERESA | Address on file |
| 2407100 | ALONSO DEFENDINI,CHARLES | Address on file |
| Partic_02441 | ALONSO DIAZ,ZORAIDA | Address on file |
| 2356613 | ALONSO FERNANDEZ,MODESTO | Address on file |
| 2369216 | ALONSO HERNANDEZ,GLADYS | Address on file |
| 2356582 | ALONSO LOPEZ,LUZ C | Address on file |
| Partic_02442 | ALONSO MALDONADO,CARMEN M | Address on file |
| 2367192 | ALONSO MARTI,IRMA | Address on file |
| Partic_02443 | ALONSO MARTINEZ,MARIA I | Address on file |
| Partic_02444 | ALONSO MATEO,ANGEL M | Address on file |
| 2417680 | ALONSO MEDINA,EDNA | Address on file |
| Partic_02445 | ALONSO NEVAREZ,ZORAIDA | Address on file |
| Partic_02446 | ALONSO OLIVERAS,GERALDINE | Address on file |
| 2413472 | ALONSO PEREZ,ROSAURA | Address on file |
| Partic_02447 | ALONSO PINEIRO,YOLANDA | Address on file |
| Partic_02448 | ALONSO REYES,MIGUEL | Address on file |
| Partic_02449 | ALONSO RIVERA,BRENDA | Address on file |
| Partic_02450 | ALONSO RIVERA,ERNESTO | Address on file |
| 2352244 | ALONSO RIVERA,IRMA | Address on file |
| Partic_02451 | ALONSO RODRIGUEZ,ANABELLE | Address on file |
| Partic_02452 | ALONSO ROSARIO,JOSEFINA | Address on file |
| 2409472 | ALONSO RUIZ,MILDRED E | Address on file |
| 2357243 | ALONSO TORRES,NILSA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02453 | ALONSO ZAYAS,HANNIA M | Address on file |
| Partic_02454 | ALONSO ZAYAS,LUIS E | Address on file |
| Partic_02455 | ALONZO SIERRA,FRANCISCA V | Address on file |
| 2357407 | ALOS RULLAN,ELBA M | Address on file |
| Partic_02456 | ALOS RULLAN,LOURDES M | Address on file |
| Partic_02457 | ALOYO CORCINO,JOSUAN | Address on file |
| 2408932 | ALOYO ORTIZ,SONIA N | Address on file |
| APartic_00009 | ALPI FIGUEROA, MONICA | Address on file |
| 2412969 | ALSINA DIAZ,RUBY | Address on file |
| 2364466 | ALSINA HERNANDEZ,EVELYN | Address on file |
| Partic_02458 | ALSINA HERNANDEZ,EVELYN | Address on file |
| 2420156 | ALSINA LOPEZ,CARMEN E | Address on file |
| 2357804 | ALSINA LOPEZ,TEODORO | Address on file |
| 2356468 | ALSINA MARTINEZ,AIDA I | Address on file |
| 2413376 | ALSINA MELENDEZ,OLGA | Address on file |
| Partic_02459 | ALSINA MIRANDA,GLADYS M | Address on file |
| 2354828 | ALSINA OROZCO,JOSE E | Address on file |
| 2419809 | ALSINA PEREZ,LISANDRA | Address on file |
| 2351526 | ALSINA POMALES,LUIS A | Address on file |
| Partic_02460 | ALSINA RIVERA,CARLOS F | Address on file |
| Partic_02461 | ALSINA RIVERA,EVA M | Address on file |
| Partic_02462 | ALSINA RIVERA,JENNY | Address on file |
| Partic_02463 | ALSINA SANCHEZ,CHERYL D | Address on file |
| 2473123 | ALTA R HARRIS DEPNER | Address on file |
| 2473599 | ALTAGRACIA  GONZALEZ PADILLA | Address on file |
| 2473810 | ALTAGRACIA  HERNANDEZ CLAUDIO | Address on file |
| 2492688 | ALTAGRACIA  MONTERO PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503107 | ALTAGRACIA A LOPEZ GORI | Address on file |
| Partic_02464 | ALTAGRACIA ESPADA,KARINA V | Address on file |
| Partic_02465 | ALTAGRACIA ESPADA,KARLA N | Address on file |
| Partic_02466 | ALTAGRACIA MALDONADO,CARMEN I | Address on file |
| 2497550 | ALTAGUALPA A PAREDEZ MIRANDA | Address on file |
| Partic_02467 | ALTAMAR MANGA,GUSTAVO A | Address on file |
| Partic_02468 | ALTAMIRANO GOMEZ,FLAVIA | Address on file |
| 2422801 | ALTIERI AVILES,ANAYANTZIE | Address on file |
| 2359992 | ALTIERI AVILES,GILBERTO | Address on file |
| Partic_02469 | ALTIERI AVILES,IRIS C | Address on file |
| Partic_02470 | ALTIERI MARTINEZ,REBECA | Address on file |
| Partic_02471 | ALTIERI MARTINO,MARIA L | Address on file |
| 2348454 | ALTIERI NUNEZ,RAMONA | Address on file |
| 2410375 | ALTIERI RODRIGUEZ,MARIA DEL C | Address on file |
| 2351255 | ALTIERI ROSADO,JORGE A | Address on file |
| 2423092 | ALTIERI ROSADO,JOSE A | Address on file |
| 2358047 | ALTIERY MORALES,ADA N | Address on file |
| Partic_02472 | ALTIERY VIGO,ANA M | Address on file |
| 2472075 | ALTIMINA  NAVARRO GONZALEZ | Address on file |
| Partic_02473 | ALTORI VARGAS,LUIS J | Address on file |
| 2407678 | ALTRECHE BERNAL,LOURDES E | Address on file |
| Partic_02474 | ALTRECHE BURGOS,EMELINA | Address on file |
| 2401655 | ALTRECHE PONCE,LETICIA | Address on file |
| Partic_02475 | ALTRECHE TIRADO,EIDA E | Address on file |
| 2366536 | ALTURET DAVILA,NILDA | Address on file |
| Partic_02476 | ALTUZ MORALES,EDNA M | Address on file |
| 17120 | ALUD - Capítulo del Depto. De Recursos Naturales | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 17121 | ALUD - Capítulo del Municipio de Ceiba | Address on file |
| 17122 | ALUD - Capítulo del Municipio de Yabucoa | Address on file |
| 2486702 | ALVA I PEREZ GARCIA | Address on file |
| 2356358 | ALVALLE MIRANDA,HAYDEE | Address on file |
| Partic_02477 | ALVARADO ,FERNANDO | Address on file |
| Partic_02478 | ALVARADO AGOSTO,DOMINGO E | Address on file |
| Partic_02479 | ALVARADO AGUILERA,JULIO W | Address on file |
| 2405323 | ALVARADO ALICEA,MYRTA C | Address on file |
| 2420510 | ALVARADO ALVARADO,ANA L | Address on file |
| 2350416 | ALVARADO ALVARADO,ANGEL L | Address on file |
| Partic_02480 | ALVARADO ALVARADO,BELMAR E | Address on file |
| 2410892 | ALVARADO ALVARADO,ELBA M | Address on file |
| Partic_02481 | ALVARADO ALVARADO,GIL R | Address on file |
| 2366699 | ALVARADO ALVARADO,HERMINIA | Address on file |
| Partic_02482 | ALVARADO ALVARADO,JAINILEE | Address on file |
| Partic_02483 | ALVARADO ALVARADO,JERRICA | Address on file |
| Partic_02484 | ALVARADO ALVARADO,JULIA | Address on file |
| Partic_02485 | ALVARADO ALVARADO,MARIA A | Address on file |
| Partic_02486 | ALVARADO ALVARADO,MARIA DE L | Address on file |
| Partic_02487 | ALVARADO ALVARADO,MARIA Y | Address on file |
| 2356732 | ALVARADO ALVARADO,RAMONA | Address on file |
| 2407768 | ALVARADO ALVARADO,RITA I | Address on file |
| 2402835 | ALVARADO ALVARADO,WILLIAM | Address on file |
| Partic_02488 | ALVARADO APONTE,ADA V | Address on file |
| 2419502 | ALVARADO APONTE,MARIA DE LOS A | Address on file |
| Partic_02489 | ALVARADO ARROYO,IVETTE Y | Address on file |
| Partic_02490 | ALVARADO ARROYO,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421670 | ALVARADO ARROYO,JESUS B | Address on file |
| Partic_02491 | ALVARADO ARZOLA,NELIDA | Address on file |
| Partic_00661 | ALVARADO AVILES,CARMEN | Address on file |
| 2408638 | ALVARADO AVILES,NOEMI | Address on file |
| 2415671 | ALVARADO BAERGA,JOSE M | Address on file |
| 2371038 | ALVARADO BAEZ,CELIS G | Address on file |
| Partic_02492 | ALVARADO BAEZ,PEDRO | Address on file |
| Partic_02493 | ALVARADO BERRIOS,ANGELICA | Address on file |
| Partic_02494 | ALVARADO BERRIOS,EILENID | Address on file |
| Partic_02495 | ALVARADO BERRIOS,EVELYN | Address on file |
| Partic_02496 | ALVARADO BORRERO,JAVIER O | Address on file |
| Partic_02497 | ALVARADO BORRERO,JORGE L | Address on file |
| 2401374 | ALVARADO BRIGANTTI,DORIS M | Address on file |
| Partic_02498 | ALVARADO BROWN,BETSY | Address on file |
| Partic_02499 | ALVARADO BURGOS,MADELIN M | Address on file |
| Partic_02500 | ALVARADO BURGOS,SERGIO G | Address on file |
| 2368066 | ALVARADO CANDELAS,JOSE J | Address on file |
| 2363177 | ALVARADO CARABALLO,YASMINE | Address on file |
| 2422817 | ALVARADO CARBONELL,AIDA P | Address on file |
| 2418621 | ALVARADO CARBONELL,JUDITH | Address on file |
| 2370146 | ALVARADO CARBONELL,LOURDES M | Address on file |
| 2349413 | ALVARADO CARBONELL,SONIA | Address on file |
| 2414925 | ALVARADO CARDONA,ANA T | Address on file |
| Partic_02501 | ALVARADO CARDONA,DELVIN M | Address on file |
| Partic_02502 | ALVARADO CARDONA,NELIDA | Address on file |
| 2413641 | ALVARADO CARRASQUILLO,EDWIN | Address on file |
| 2420004 | ALVARADO CARTAGENA,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414038 | ALVARADO CASIANO,ELBA L | Address on file |
| Partic_02503 | ALVARADO CENTENO,CAROL | Address on file |
| 2420663 | ALVARADO CINTRON,JOSE A | Address on file |
| Partic_02504 | ALVARADO COLLAZO,ANNETTE | Address on file |
| Partic_02505 | ALVARADO COLLAZO,FENDY M | Address on file |
| Partic_02506 | ALVARADO COLLAZO,IDA Y | Address on file |
| 2403474 | ALVARADO COLLAZO,IRIA L | Address on file |
| 2363486 | ALVARADO COLLAZO,ZAIDA I | Address on file |
| Partic_02507 | ALVARADO COLON,AIDA I | Address on file |
| 2404329 | ALVARADO COLON,CARMEN N | Address on file |
| Partic_02508 | ALVARADO COLON,CAROLINE | Address on file |
| Partic_02509 | ALVARADO COLON,EDUARDO | Address on file |
| Partic_02510 | ALVARADO COLON,EVELYN | Address on file |
| Partic_02511 | ALVARADO COLON,GLORIA I | Address on file |
| 2419619 | ALVARADO COLON,GRISELL | Address on file |
| Partic_02512 | ALVARADO COLON,JOSEPHINE | Address on file |
| Partic_02513 | ALVARADO COLON,KATHERINE | Address on file |
| 2364091 | ALVARADO COLON,LIZETTE | Address on file |
| 2421412 | ALVARADO COLON,LYDIA | Address on file |
| 2359787 | ALVARADO COLON,LYDIA | Address on file |
| Partic_02514 | ALVARADO COLON,MANUELA | Address on file |
| Partic_02515 | ALVARADO COLON,MARIA L | Address on file |
| Partic_02516 | ALVARADO COLON,MARIA T | Address on file |
| 2417787 | ALVARADO COLON,MARIBEL | Address on file |
| Partic_02517 | ALVARADO COLON,MICHELLE M | Address on file |
| 2368544 | ALVARADO COLON,MYRNA E | Address on file |
| 2362792 | ALVARADO COLON,NORMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02518 | ALVARADO COLON,TOMAS | Address on file |
| Partic_02519 | ALVARADO CORDERO,MARIELA | Address on file |
| Partic_00176 | ALVARADO CORDERO,RAMON | Address on file |
| Partic_02520 | ALVARADO COTTO,ISABEL | Address on file |
| 2360399 | ALVARADO CRUZ,JUAN M | Address on file |
| 2417964 | ALVARADO CRUZ,ZULMA | Address on file |
| 2418046 | ALVARADO DALECCIO,MARIA T | Address on file |
| 2417624 | ALVARADO DALECCIO,MARTA I | Address on file |
| 2413509 | ALVARADO DAVILA,LIZETTE M | Address on file |
| Partic_02521 | ALVARADO DE JESUS,IRMA R | Address on file |
| 2412928 | ALVARADO DE JESUS,MIRTA | Address on file |
| Partic_02522 | ALVARADO DE JESUS,ORLANDO | Address on file |
| Partic_02523 | ALVARADO DE JESUS,SANTOS I | Address on file |
| 2416949 | ALVARADO DE JESUS,WILLIAM | Address on file |
| Partic_02524 | ALVARADO DECLET,MARGARITA | Address on file |
| Partic_02525 | ALVARADO DECLET,MARTA M | Address on file |
| Partic_02526 | ALVARADO DEJESUS,MAGALY | Address on file |
| 2405346 | ALVARADO DEL VALLE,CARMEN E | Address on file |
| Partic_02527 | ALVARADO DELGADO,DONNA L | Address on file |
| 2354989 | ALVARADO DELGADO,MARGARITA | Address on file |
| 2411929 | ALVARADO DELGADO,OBDULIO | Address on file |
| Partic_02528 | ALVARADO DIAZ,ENEIDA | Address on file |
| Partic_02529 | ALVARADO DIAZ,GINIE L | Address on file |
| 2416040 | ALVARADO DIAZ,MARIA | Address on file |
| Partic_02530 | ALVARADO DIAZ,MIGDALIA | Address on file |
| Partic_02531 | ALVARADO DIAZ,MILVA L | Address on file |
| Partic_02532 | ALVARADO DIAZ,SABICH E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02533 | ALVARADO FELICIANO,ALVIN J | Address on file |
| 2367622 | ALVARADO FELICIANO,NORMA | Address on file |
| 2402146 | ALVARADO FELICIANO,RAQUEL | Address on file |
| Partic_02534 | ALVARADO FERNANDEZ,JOSELY | Address on file |
| Partic_02535 | ALVARADO FERRER,PEDRO E | Address on file |
| 2411747 | ALVARADO FIGUEROA,AWILDA | Address on file |
| 2418003 | ALVARADO FIGUEROA,CARMEN D | Address on file |
| Partic_02536 | ALVARADO FIGUEROA,ELENIA | Address on file |
| 2362298 | ALVARADO FIGUEROA,FELIX A | Address on file |
| Partic_02537 | ALVARADO FIGUEROA,LUZ N | Address on file |
| Partic_02538 | ALVARADO FIGUEROA,MINERVA | Address on file |
| 2417550 | ALVARADO FIGUEROA,MONSERRATE | Address on file |
| 2404908 | ALVARADO FIGUEROA,ROSALINA | Address on file |
| 2404098 | ALVARADO FIGUEROA,VIRGEN M | Address on file |
| 2416337 | ALVARADO FIGUEROA,XENIA A | Address on file |
| 2360579 | ALVARADO FLORES,IRMA R | Address on file |
| Partic_02539 | ALVARADO GALARZA,LESLIE | Address on file |
| 2408705 | ALVARADO GARCIA,JORGE A | Address on file |
| Retir_00010 | ALVARADO GINORI, JULIO E E | Address on file |
| 2422523 | ALVARADO GOMEZ,LELIS | Address on file |
| Partic_02540 | ALVARADO GONZALEZ,ISAMAR | Address on file |
| Partic_02541 | ALVARADO GONZALEZ,MARIA A | Address on file |
| Partic_02542 | ALVARADO GONZALEZ,MARIANGELIE | Address on file |
| 2412410 | ALVARADO GONZALEZ,NIVIA I | Address on file |
| 2359626 | ALVARADO GONZALEZ,SANTOS | Address on file |
| Partic_02543 | ALVARADO GORDILLO,JOAN A | Address on file |
| Partic_02544 | ALVARADO GRAU,EDGARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02545 | ALVARADO GUADALUPE,VILMARIE | Address on file |
| 2358141 | ALVARADO GUEVARA,CARMEN J | Address on file |
| 2419397 | ALVARADO GUZMAN,ABIGAIL | Address on file |
| 2419455 | ALVARADO GUZMAN,AMARILLYS E | Address on file |
| Partic_02546 | ALVARADO GUZMAN,ENID E | Address on file |
| 2401614 | ALVARADO GUZMAN,MIGUEL | Address on file |
| Partic_02547 | ALVARADO HADDOCK,ANA G | Address on file |
| Partic_02548 | ALVARADO HENRIQUEZ,EVA | Address on file |
| Partic_02549 | ALVARADO HERNANDEZ,ANA | Address on file |
| Partic_02550 | ALVARADO HERNANDEZ,ANAYISEL | Address on file |
| Partic_02551 | ALVARADO HERNANDEZ,ANNETTE | Address on file |
| 2355174 | ALVARADO HERNANDEZ,AUREA T | Address on file |
| 2351519 | ALVARADO HERNANDEZ,AUREA T | Address on file |
| Partic_02552 | ALVARADO HERNANDEZ,EVELITTE | Address on file |
| Partic_02553 | ALVARADO HERNANDEZ,KEILA M | Address on file |
| 2405345 | ALVARADO HERNANDEZ,RITA E | Address on file |
| 2364391 | ALVARADO HOYOS,IRIS G | Address on file |
| 2366116 | ALVARADO IGLESIAS,JORGE L | Address on file |
| 2418365 | ALVARADO IGLESIAS,MARGARITA R | Address on file |
| Partic_02554 | ALVARADO INGLES,CATHERINE A | Address on file |
| 2403861 | ALVARADO IRIZARRY,BETZAIDA | Address on file |
| 2356928 | ALVARADO IRIZARRY,ELBA I | Address on file |
| Partic_02555 | ALVARADO JIMENEZ,MAYRA | Address on file |
| 2420241 | ALVARADO LABRADOR,ALEIDA M | Address on file |
| 2355275 | ALVARADO LEON,JUDITH | Address on file |
| 2402080 | ALVARADO LEON,RAMON A | Address on file |
| Partic_02556 | ALVARADO LISTAK,RICARDO F | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02557 | ALVARADO LOPEZ,CARMEN L | Address on file |
| Partic_02558 | ALVARADO LOPEZ,ELENA | Address on file |
| Partic_00674 | ALVARADO LOPEZ,GLORIA | Address on file |
| 2414848 | ALVARADO LOPEZ,ILEANA | Address on file |
| 2361779 | ALVARADO LOPEZ,LYDIA | Address on file |
| Partic_02559 | ALVARADO LOPEZ,MARIAN | Address on file |
| 2368392 | ALVARADO LOPEZ,MARTA | Address on file |
| 2414202 | ALVARADO LOPEZ,NORMA | Address on file |
| 2360320 | ALVARADO LOPEZ,NORMA E | Address on file |
| Partic_02560 | ALVARADO LOPEZ,OLGA M | Address on file |
| Partic_02561 | ALVARADO LOPEZ,YAHAIRA | Address on file |
| 2408071 | ALVARADO LUCIANO,ANA A | Address on file |
| 2361983 | ALVARADO LUGO,CARMEN M | Address on file |
| Partic_02562 | ALVARADO LUGO,JOSE D | Address on file |
| Partic_02563 | ALVARADO LUNA,NAIRIVETTE | Address on file |
| Partic_02564 | ALVARADO LUNA,XIOMARA | Address on file |
| Partic_02565 | ALVARADO MALAVE,XIOMARA | Address on file |
| Partic_02566 | ALVARADO MALDONADO,MIRIAM C | Address on file |
| Partic_02567 | ALVARADO MARQUEZ,ISELA | Address on file |
| Partic_02568 | ALVARADO MARRERO,ANA I | Address on file |
| Partic_02569 | ALVARADO MARRERO,ESTEFANIA | Address on file |
| Partic_02570 | ALVARADO MARRERO,FELICITA | Address on file |
| Partic_02571 | ALVARADO MARRERO,GISSELLE D | Address on file |
| Partic_02572 | ALVARADO MARTINEZ,ADA R | Address on file |
| 2414623 | ALVARADO MARTINEZ,CARMEN | Address on file |
| Partic_02573 | ALVARADO MARTINEZ,EUNICE | Address on file |
| 2422546 | ALVARADO MARTINEZ,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369626 | ALVARADO MATEO,EDNA I | Address on file |
| Partic_02574 | ALVARADO MATEO,JUAN C | Address on file |
| Partic_02575 | ALVARADO MEDINA,AURELIS A | Address on file |
| 2420819 | ALVARADO MEDINA,SYBARIS A | Address on file |
| Partic_02576 | ALVARADO MELENDEZ,CARMEN M | Address on file |
| 2350815 | ALVARADO MELENDEZ,TERESA | Address on file |
| Partic_02577 | ALVARADO MELENDEZ,WILBERTO | Address on file |
| Partic_02578 | ALVARADO MERCADO,AIDA | Address on file |
| 2403713 | ALVARADO MERCADO,MONSERRATE | Address on file |
| 2365564 | ALVARADO MERCED,RAFAEL | Address on file |
| 2361142 | ALVARADO MIRANDA,CARMEN M | Address on file |
| 2348950 | ALVARADO MIRANDA,ELBA M | Address on file |
| Partic_02579 | ALVARADO MIRANDA,LINDA L | Address on file |
| 2403004 | ALVARADO MIRANDA,MYRNA I | Address on file |
| Partic_02580 | ALVARADO MISKOWSKI,PAULA ANN | Address on file |
| 2364624 | ALVARADO MISKOWSKY,TILSA | Address on file |
| Partic_02581 | ALVARADO MONTALVO,ERIX A | Address on file |
| 2358373 | ALVARADO MONTALVO,MIGDALIA | Address on file |
| Partic_02582 | ALVARADO MORALES,ANA M | Address on file |
| Partic_02583 | ALVARADO MORALES,TANIA I | Address on file |
| Partic_02584 | ALVARADO MUNOZ,HILCIAS | Address on file |
| Partic_02585 | ALVARADO MUNOZ,MISAEL A | Address on file |
| Partic_02586 | ALVARADO NAZARIO,MILAGROS | Address on file |
| 2405061 | ALVARADO NEGRON,EVELYN | Address on file |
| 2355108 | ALVARADO NEGRON,EVELYN | Address on file |
| Partic_02587 | ALVARADO NEGRON,ISMARY | Address on file |
| Partic_02588 | ALVARADO NEGRON,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02589 | ALVARADO NEGRON,SANDRA | Address on file |
| 2353774 | ALVARADO NIEVES,JOSE M | Address on file |
| Partic_02590 | ALVARADO NIEVES,LUZ C | Address on file |
| 2415906 | ALVARADO NOA,ALBERTO | Address on file |
| Partic_00162 | ALVARADO NOA,ALBERTO | Address on file |
| 2414696 | ALVARADO NOA,CARMEN | Address on file |
| 2416408 | ALVARADO OCASIO,CARMEN M | Address on file |
| 2422537 | ALVARADO OCASIO,ESTHER | Address on file |
| Partic_02591 | ALVARADO OCASIO,ISRAEL | Address on file |
| 2422019 | ALVARADO OCASIO,MARGARITA | Address on file |
| Partic_02592 | ALVARADO OLIVERAS,VIVIANA M | Address on file |
| Partic_02593 | ALVARADO OLIVIERI,PEDRO | Address on file |
| 2415870 | ALVARADO ORTIZ,CARMEN D | Address on file |
| Partic_02594 | ALVARADO ORTIZ,ELSA D | Address on file |
| Partic_02595 | ALVARADO ORTIZ,ERIC J | Address on file |
| Partic_02596 | ALVARADO ORTIZ,GIANA | Address on file |
| Partic_02597 | ALVARADO ORTIZ,IVYS Z | Address on file |
| Partic_02598 | ALVARADO ORTIZ,JE | Address on file |
| 2417763 | ALVARADO ORTIZ,JULIA H | Address on file |
| Partic_02599 | ALVARADO ORTIZ,LUIS A | Address on file |
| Partic_02600 | ALVARADO ORTIZ,LUIS M | Address on file |
| Partic_02601 | ALVARADO ORTIZ,MARCUS | Address on file |
| Partic_02602 | ALVARADO ORTIZ,MARITZA | Address on file |
| Partic_02603 | ALVARADO ORTIZ,MARLEEN I | Address on file |
| Partic_02604 | ALVARADO PAGAN,GLORIA A | Address on file |
| 2421219 | ALVARADO PAGAN,IRIS | Address on file |
| Partic_02605 | ALVARADO PAZO,VIDMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02606 | ALVARADO PERDOMO,LIZ S | Address on file |
| Partic_02607 | ALVARADO PERDOMO,MARIBEE | Address on file |
| Partic_02608 | ALVARADO PEREZ,GILBERTO | Address on file |
| Partic_02609 | ALVARADO PEREZ,WANDA I | Address on file |
| 2418587 | ALVARADO PRATTS,FLOR A | Address on file |
| 2361935 | ALVARADO RAMIREZ,JUANITA | Address on file |
| 2411086 | ALVARADO RAMIREZ,MARIA E | Address on file |
| Partic_02610 | ALVARADO RAMOS,DIANA | Address on file |
| Partic_02611 | ALVARADO RAMOS,ENID | Address on file |
| Partic_02612 | ALVARADO RAMOS,FRANCHESKA | Address on file |
| Partic_02613 | ALVARADO RAMOS,JANICE J | Address on file |
| Partic_02614 | ALVARADO RAMOS,MARIBELISSE | Address on file |
| Partic_02615 | ALVARADO RAMOS,MILITZA | Address on file |
| 2422415 | ALVARADO RAMOS,VIRGENMINA | Address on file |
| 2412895 | ALVARADO RAMOS,YOLANDA | Address on file |
| Partic_02616 | ALVARADO RAMOS,YVETTE | Address on file |
| 2405038 | ALVARADO RIVERA,ABIGAIL | Address on file |
| 2401096 | ALVARADO RIVERA,ADA C | Address on file |
| 2357750 | ALVARADO RIVERA,ALBERTO | Address on file |
| 2413846 | ALVARADO RIVERA,ALEJANDRO | Address on file |
| 2406108 | ALVARADO RIVERA,ANA L | Address on file |
| 2349871 | ALVARADO RIVERA,ANA M | Address on file |
| Partic_02617 | ALVARADO RIVERA,ANDREA | Address on file |
| 2357387 | ALVARADO RIVERA,ANGEL M | Address on file |
| Partic_02618 | ALVARADO RIVERA,AUREA | Address on file |
| 2369549 | ALVARADO RIVERA,CARMEN A | Address on file |
| Partic_02619 | ALVARADO RIVERA,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02620 | ALVARADO RIVERA,CARMEN R | Address on file |
| Partic_02621 | ALVARADO RIVERA,EDNA I | Address on file |
| 2416232 | ALVARADO RIVERA,ELBA M | Address on file |
| Partic_02622 | ALVARADO RIVERA,ELBA N | Address on file |
| Partic_02623 | ALVARADO RIVERA,ELIDMARY | Address on file |
| Partic_02624 | ALVARADO RIVERA,ELIZABETH | Address on file |
| Partic_02625 | ALVARADO RIVERA,EMILIO | Address on file |
| Partic_02626 | ALVARADO RIVERA,EVELYN | Address on file |
| 2412967 | ALVARADO RIVERA,FELIX S | Address on file |
| 2349244 | ALVARADO RIVERA,LESBIA | Address on file |
| 2406863 | ALVARADO RIVERA,LILLIAN E | Address on file |
| Partic_02627 | ALVARADO RIVERA,LYANNE M | Address on file |
| 2421490 | ALVARADO RIVERA,MARIA E | Address on file |
| 2418271 | ALVARADO RIVERA,MARIBEL | Address on file |
| Partic_02628 | ALVARADO RIVERA,MARIBEL | Address on file |
| Partic_00662 | ALVARADO RIVERA,MARILIA | Address on file |
| Partic_02629 | ALVARADO RIVERA,MIGUEL A | Address on file |
| Partic_02630 | ALVARADO RIVERA,MIRTHA M | Address on file |
| 2407232 | ALVARADO RIVERA,NELSON | Address on file |
| Partic_02631 | ALVARADO RIVERA,NELSON F | Address on file |
| 2419348 | ALVARADO RIVERA,REINALDO | Address on file |
| 2413218 | ALVARADO RIVERA,SMYRNA R | Address on file |
| 2422000 | ALVARADO RIVERA,SONIA | Address on file |
| 2405362 | ALVARADO RIVERA,SONIA M | Address on file |
| Partic_02632 | ALVARADO RIVERA,WENDY | Address on file |
| Partic_02633 | ALVARADO RIVERA,YARITZA E | Address on file |
| 2402282 | ALVARADO ROBLES,LUZ J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| APartic_00010 | ALVARADO RODRIGUEZ, INGRID D | Address on file |
| Partic_02634 | ALVARADO RODRIGUEZ,ADABEL | Address on file |
| 2361767 | ALVARADO RODRIGUEZ,ANABEL | Address on file |
| Partic_02635 | ALVARADO RODRIGUEZ,BETHZALIE | Address on file |
| 2418182 | ALVARADO RODRIGUEZ,BRUNILDA | Address on file |
| Partic_02636 | ALVARADO RODRIGUEZ,CARMEN J | Address on file |
| Partic_02637 | ALVARADO RODRIGUEZ,DAISY | Address on file |
| Partic_02638 | ALVARADO RODRIGUEZ,DIANA | Address on file |
| 2366404 | ALVARADO RODRIGUEZ,DOLORES | Address on file |
| Partic_02639 | ALVARADO RODRIGUEZ,EDMA | Address on file |
| 2404770 | ALVARADO RODRIGUEZ,EDNA J | Address on file |
| Partic_02640 | ALVARADO RODRIGUEZ,EILEEN | Address on file |
| Partic_02641 | ALVARADO RODRIGUEZ,ELBA | Address on file |
| 2408878 | ALVARADO RODRIGUEZ,ELBA M | Address on file |
| Partic_02642 | ALVARADO RODRIGUEZ,ELIZABETH | Address on file |
| Partic_02643 | ALVARADO RODRIGUEZ,EVA N | Address on file |
| Partic_02644 | ALVARADO RODRIGUEZ,EYOLMARIE | Address on file |
| Partic_02645 | ALVARADO RODRIGUEZ,GABRIEL E | Address on file |
| 2416808 | ALVARADO RODRIGUEZ,GLADYS M | Address on file |
| Partic_02646 | ALVARADO RODRIGUEZ,IRIS Y | Address on file |
| Partic_02647 | ALVARADO RODRIGUEZ,IVETTE | Address on file |
| Partic_02648 | ALVARADO RODRIGUEZ,IVETTE | Address on file |
| Partic_02649 | ALVARADO RODRIGUEZ,JOSE A | Address on file |
| Partic_02650 | ALVARADO RODRIGUEZ,JOSE F | Address on file |
| Partic_02651 | ALVARADO RODRIGUEZ,LINDA D | Address on file |
| Partic_02652 | ALVARADO RODRIGUEZ,LYNETTE | Address on file |
| 2401183 | ALVARADO RODRIGUEZ,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417826 | ALVARADO RODRIGUEZ,MINERVA | Address on file |
| 2359020 | ALVARADO RODRIGUEZ,PAQUITA | Address on file |
| 2408366 | ALVARADO RODRIGUEZ,RAUL | Address on file |
| 2418840 | ALVARADO RODRIGUEZ,ROSALINA | Address on file |
| Partic_02653 | ALVARADO RODRIGUEZ,SHELLY Z | Address on file |
| 2422695 | ALVARADO RODRIGUEZ,WANDA I | Address on file |
| 2421588 | ALVARADO RODRIGUEZ,WILFREDO | Address on file |
| Partic_02654 | ALVARADO RODRIGUEZ,YASMIN | Address on file |
| Partic_02655 | ALVARADO ROMAN,NITZA M | Address on file |
| Partic_02656 | ALVARADO ROMERO,OLIVIA L | Address on file |
| Partic_02657 | ALVARADO ROSARIO,YAMIR | Address on file |
| Partic_02658 | ALVARADO RQDRIGUEZ,LYNNETTE | Address on file |
| 2353843 | ALVARADO RUIZ,CARMEN N | Address on file |
| 2419444 | ALVARADO RUIZ,SONIA | Address on file |
| 2408745 | ALVARADO SAEZ,AMALIA | Address on file |
| 2405435 | ALVARADO SAEZ,AWILDA | Address on file |
| Partic_02659 | ALVARADO SAEZ,MARIA D | Address on file |
| 2404286 | ALVARADO SANCHEZ,GLADYS E | Address on file |
| Partic_02660 | ALVARADO SANCHEZ,JANNETTE | Address on file |
| Partic_02661 | ALVARADO SANCHEZ,MARIAN | Address on file |
| Partic_02662 | ALVARADO SANTAELLA,YELKA N | Address on file |
| Partic_00826 | ALVARADO SANTIAGO,AMARELLI | Address on file |
| 2406228 | ALVARADO SANTIAGO,ANA A | Address on file |
| Partic_02663 | ALVARADO SANTIAGO,AURICELY | Address on file |
| 2364613 | ALVARADO SANTIAGO,DIANA G | Address on file |
| Partic_02664 | ALVARADO SANTIAGO,GILBERTO | Address on file |
| Partic_02665 | ALVARADO SANTIAGO,JOANY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02666 | ALVARADO SANTIAGO,JUANITA | Address on file |
| 2359133 | ALVARADO SANTIAGO,JULIO | Address on file |
| 2365647 | ALVARADO SANTIAGO,LETICIA | Address on file |
| Partic_02667 | ALVARADO SANTIAGO,LILIBETH | Address on file |
| Partic_02668 | ALVARADO SANTIAGO,LUISIANNE | Address on file |
| Partic_02669 | ALVARADO SANTIAGO,MICHELLE | Address on file |
| 2370764 | ALVARADO SANTOS,CARMEN | Address on file |
| 2422401 | ALVARADO SANTOS,CARMEN E | Address on file |
| Partic_02670 | ALVARADO SANTOS,CARMEN E | Address on file |
| 2410080 | ALVARADO SANTOS,GLADYS M | Address on file |
| 2420139 | ALVARADO SANTOS,MARIA V | Address on file |
| Partic_02671 | ALVARADO SANTOS,MIGUEL A | Address on file |
| 2409808 | ALVARADO SANTOS,MINERVA | Address on file |
| Partic_02672 | ALVARADO SOSTRE,YARITZA | Address on file |
| 2405088 | ALVARADO SOTO,BERTA I | Address on file |
| Partic_02673 | ALVARADO SOTO,LUZ E | Address on file |
| Partic_02674 | ALVARADO SOTO,MARCUS | Address on file |
| Partic_02675 | ALVARADO SOTO,MARIA M | Address on file |
| Partic_02676 | ALVARADO SOTOMAYOR,LOURDES | Address on file |
| Partic_02677 | ALVARADO SUAREZ,ARLENE | Address on file |
| Partic_02678 | ALVARADO TARDY,ANGELA | Address on file |
| Partic_02679 | ALVARADO TORRES,ANNETTE | Address on file |
| 2370914 | ALVARADO TORRES,CARMEN | Address on file |
| Partic_02680 | ALVARADO TORRES,CARMEN D | Address on file |
| Partic_02681 | ALVARADO TORRES,CARMEN I | Address on file |
| Partic_02682 | ALVARADO TORRES,CATALINA | Address on file |
| 2400944 | ALVARADO TORRES,CIRILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02683 | ALVARADO TORRES,EDNA L | Address on file |
| 2418169 | ALVARADO TORRES,FERNANDO | Address on file |
| 2356679 | ALVARADO TORRES,IRMA | Address on file |
| 2368745 | ALVARADO TORRES,ISIDRA | Address on file |
| Partic_02684 | ALVARADO TORRES,JACQUELINE | Address on file |
| 2422040 | ALVARADO TORRES,JAIME E | Address on file |
| 2408584 | ALVARADO TORRES,JANNETTE | Address on file |
| 2358780 | ALVARADO TORRES,JUAN R | Address on file |
| 2404922 | ALVARADO TORRES,JUANITA | Address on file |
| 2410171 | ALVARADO TORRES,LUIS A | Address on file |
| Partic_02685 | ALVARADO TORRES,LUIS A | Address on file |
| 2357989 | ALVARADO TORRES,MARGARITA | Address on file |
| 2423064 | ALVARADO TORRES,MARIA C | Address on file |
| 2566801 | ALVARADO TORRES,MARIA L | Address on file |
| Partic_02686 | ALVARADO TORRES,MARIA M | Address on file |
| Partic_02687 | ALVARADO TORRES,NILSA M | Address on file |
| 2369322 | ALVARADO TORRES,PEDRO I | Address on file |
| 2369242 | ALVARADO TORRES,ROSA J | Address on file |
| Partic_02688 | ALVARADO TORRES,TERESA | Address on file |
| Partic_02689 | ALVARADO VAZQUEZ,GLORYMAR | Address on file |
| 2411178 | ALVARADO VAZQUEZ,JESUS M | Address on file |
| 2405706 | ALVARADO VAZQUEZ,JULIO | Address on file |
| 2419056 | ALVARADO VAZQUEZ,PAULA | Address on file |
| 2363655 | ALVARADO VEGA,GLORIA M | Address on file |
| Partic_02690 | ALVARADO VEGA,JOSE | Address on file |
| 2400694 | ALVARADO YURET,ADALBERTO | Address on file |
| Partic_02691 | ALVARADO ZAMBRANA,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400529 | ALVARADO ZAYAS,EVELYN | Address on file |
| 2405504 | ALVARADO ZAYAS,LUISA I | Address on file |
| 2352584 | ALVARADO ZAYAS,MANUEL A | Address on file |
| 2352600 | ALVARADO ZAYAS,ROSAEL | Address on file |
| 2349033 | ALVARADO,ISIDRO | Address on file |
| 2370596 | ALVARADOS BERRIOS,MINERVA | Address on file |
| 2361256 | ALVARDO NEGRON,MARIA D | Address on file |
| Partic_02692 | ALVAREZ ,CRISTOBALINA | Address on file |
| Partic_02693 | ALVAREZ ,MARIA DE LOS A | Address on file |
| 2363279 | ALVAREZ ACEVEDO,MARILYN M | Address on file |
| 2409306 | ALVAREZ ACEVEDO,MIRYAM | Address on file |
| 2364851 | ALVAREZ ACEVEDO,NEFTALI | Address on file |
| 2402009 | ALVAREZ ACEVEDO,WILFREDO | Address on file |
| 2417261 | ALVAREZ ADORNO,AIDA L | Address on file |
| 2370387 | ALVAREZ AGOSTO,PRISCILLA E | Address on file |
| Partic_02694 | ALVAREZ AGUAYO,ALEXANDER | Address on file |
| Partic_02695 | ALVAREZ ALDOY,LUZ N | Address on file |
| 2418938 | ALVAREZ ALICEA,NORMA I | Address on file |
| 2402232 | ALVAREZ ALVAREZ,CARMEN | Address on file |
| Partic_02696 | ALVAREZ ALVAREZ,DIANA M | Address on file |
| Partic_02697 | ALVAREZ ALVAREZ,EVELYN | Address on file |
| 2416591 | ALVAREZ ALVAREZ,NILSA | Address on file |
| 2407235 | ALVAREZ ANDINO,NELSON | Address on file |
| Partic_02698 | ALVAREZ APONTE,ROSA M | Address on file |
| 2358517 | ALVAREZ ARCE,SYLVIA | Address on file |
| Partic_02699 | ALVAREZ ARCHILLA,OLGA L | Address on file |
| Partic_02700 | ALVAREZ ARIAS,RAMON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02701 | ALVAREZ ARROYO,EDGARDO J | Address on file |
| 2353367 | ALVAREZ ASENCIO,ANGELA I | Address on file |
| 2400941 | ALVAREZ ASENCIO,RAQUEL | Address on file |
| 2415240 | ALVAREZ AYALA,NORMA | Address on file |
| 2369095 | ALVAREZ AZPURUA,HILDA M | Address on file |
| Partic_02702 | ALVAREZ BADILLO,MARIA | Address on file |
| Partic_02703 | ALVAREZ BEAUCHAMP,COLOMA | Address on file |
| 2361263 | ALVAREZ BEAUCHAMP,COLOMA F | Address on file |
| 2349422 | ALVAREZ BENITEZ,LILLIAM | Address on file |
| 2421122 | ALVAREZ BERMUDEZ,CARMEN S | Address on file |
| Partic_02704 | ALVAREZ BERMUDEZ,JUAN A | Address on file |
| Partic_02705 | ALVAREZ BONETA,WILMER W | Address on file |
| 2415860 | ALVAREZ BONILLA,GENOVEVA | Address on file |
| Partic_02706 | ALVAREZ BRULL,ANGELINA DEL C | Address on file |
| APartic_00011 | ALVAREZ BURGOS, ISMAEL | Address on file |
| 2419989 | ALVAREZ BUZO,CRUZ C | Address on file |
| 2348205 | ALVAREZ CABRERA,JOSE | Address on file |
| Partic_02707 | ALVAREZ CALCANO,MARIA A | Address on file |
| Partic_02708 | ALVAREZ CALVO,VICTOR H | Address on file |
| Partic_02709 | ALVAREZ CAMACHO,IRMARILIS | Address on file |
| 2369909 | ALVAREZ CARMONA,AIDA | Address on file |
| Partic_02710 | ALVAREZ CARRASQUEL,JAVIER R | Address on file |
| Partic_02711 | ALVAREZ CARRASQUILLO,FELIX L | Address on file |
| Partic_02712 | ALVAREZ CARRION,IRIS N | Address on file |
| Partic_02713 | ALVAREZ CASTILLO,MARTHA I | Address on file |
| 2407680 | ALVAREZ CHEVERE,MYRNA R | Address on file |
| 2406852 | ALVAREZ CINTRON,LAURA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403948 | ALVAREZ CLAS,MYRNA M | Address on file |
| Partic_02714 | ALVAREZ COLLINS,MARIAN M | Address on file |
| Partic_02715 | ALVAREZ COLON,BRENDA I | Address on file |
| Partic_02716 | ALVAREZ COLON,JESYKA M | Address on file |
| Partic_02717 | ALVAREZ COLON,JUAN | Address on file |
| 2349641 | ALVAREZ CORDERO,WANDA | Address on file |
| 2366805 | ALVAREZ CORNIER,LOURDES | Address on file |
| Partic_02718 | ALVAREZ CORREA,CARMEN C | Address on file |
| Partic_02719 | ALVAREZ CORREA,SKARTTY | Address on file |
| Partic_02720 | ALVAREZ COSS,RAMON | Address on file |
| Partic_02721 | ALVAREZ COTTO,MILDRED M | Address on file |
| Partic_02722 | ALVAREZ COTTO,SYLVIA | Address on file |
| Partic_02723 | ALVAREZ CRUZ,JOHANYS | Address on file |
| Partic_02724 | ALVAREZ CRUZ,MARIA E | Address on file |
| Partic_02725 | ALVAREZ CRUZ,RAQUEL | Address on file |
| Partic_02726 | ALVAREZ CRUZ,REBECA | Address on file |
| 2415104 | ALVAREZ CRUZ,SOFIA | Address on file |
| 2411205 | ALVAREZ CUSTODIO,MARIA M | Address on file |
| 2358929 | ALVAREZ DAVILA,JOSEFINA | Address on file |
| Partic_02727 | ALVAREZ DAVILA,VICTOR E | Address on file |
| Partic_02728 | ALVAREZ DE CORO,ANA T | Address on file |
| Partic_02729 | ALVAREZ DE JESUS,CARLOS A | Address on file |
| Partic_02730 | ALVAREZ DE JESUS,CELENIA | Address on file |
| Partic_02731 | ALVAREZ DE JESUS,JAVIER | Address on file |
| 2406044 | ALVAREZ DE JESUS,MIRTA | Address on file |
| Partic_02732 | ALVAREZ DE JESUS,WANDA | Address on file |
| 2356905 | ALVAREZ DE MILLAN,VIRGINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02733 | ALVAREZ DEL MANZANO,CARMEN M | Address on file |
| Partic_02734 | ALVAREZ DIAZ,JUAN C | Address on file |
| 2419821 | ALVAREZ DIAZ,MADELINE | Address on file |
| 2354229 | ALVAREZ DIAZ,SORAYA | Address on file |
| APartic_00012 | ALVAREZ ECHEANDIA, KAREM | Address on file |
| Partic_02735 | ALVAREZ ESCALERA,MAYRA | Address on file |
| 2350755 | ALVAREZ ESCRIBANO,AIDA M | Address on file |
| 2400934 | ALVAREZ ESCRIBANO,MARIA M | Address on file |
| Partic_02736 | ALVAREZ ESCRIBANO,MARTA | Address on file |
| Partic_02737 | ALVAREZ ESQUILIN,GLAMARYS | Address on file |
| Partic_02738 | ALVAREZ ESQUILIN,JOSE M | Address on file |
| 2364238 | ALVAREZ ESTEPA,OLGA I | Address on file |
| 2402568 | ALVAREZ FELIBERTY,ANDREITA | Address on file |
| 2411109 | ALVAREZ FELICIANO,MANUEL A | Address on file |
| Partic_02739 | ALVAREZ FELICIANO,MARISEL | Address on file |
| Partic_02740 | ALVAREZ FELICIANO,RAMON L | Address on file |
| 2400136 | ALVAREZ FELIX,ZELMA I | Address on file |
| Partic_02741 | ALVAREZ FERNANDEZ,KATIUSKA | Address on file |
| 2367421 | ALVAREZ FERNANDEZ,NELLY | Address on file |
| Partic_02742 | ALVAREZ FERRER,VICTOR E | Address on file |
| 2400702 | ALVAREZ FIGUEROA,ADOLFO | Address on file |
| Partic_02743 | ALVAREZ FIGUEROA,ANLIZ | Address on file |
| Partic_02744 | ALVAREZ FIGUEROA,JOEL F | Address on file |
| Partic_02745 | ALVAREZ FLORES,NANCY Y | Address on file |
| Partic_02746 | ALVAREZ FLORES,ZAIDA | Address on file |
| Partic_02747 | ALVAREZ FONSECA,CARMEN R | Address on file |
| 2371138 | ALVAREZ FONSECA,JESUSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02748 | ALVAREZ FONSECA,MARIA I | Address on file |
| Partic_02749 | ALVAREZ FONSECA,NORBERTO | Address on file |
| Partic_02750 | ALVAREZ FONTANEZ,ARACELIS | Address on file |
| Partic_02751 | ALVAREZ FRANCESCHI,DARIANNE M | Address on file |
| Partic_02752 | ALVAREZ FUENTES,LILLIAM | Address on file |
| Partic_02753 | ALVAREZ FUENTES,MARIA | Address on file |
| Partic_02754 | ALVAREZ GABRIEL,FRANCISCO | Address on file |
| 2354632 | ALVAREZ GARCIA,CLARA L | Address on file |
| 2369140 | ALVAREZ GARCIA,CLARA L | Address on file |
| 2408652 | ALVAREZ GARCIA,LOURDES | Address on file |
| 2419099 | ALVAREZ GARCIA,MADELINE | Address on file |
| Partic_02755 | ALVAREZ GARCIA,MISAEL | Address on file |
| 2419873 | ALVAREZ GARCIA,NANCY | Address on file |
| Partic_02756 | ALVAREZ GARCIA,SAMUEL A | Address on file |
| Partic_02757 | ALVAREZ GIBOYEAUX,MERCEDES | Address on file |
| 2349489 | ALVAREZ GONZALEZ,CATALINA | Address on file |
| 2418176 | ALVAREZ GONZALEZ,DAMARIS | Address on file |
| Partic_02758 | ALVAREZ GONZALEZ,DAVID | Address on file |
| 2421718 | ALVAREZ GONZALEZ,EDGARDO | Address on file |
| Partic_02759 | ALVAREZ GONZALEZ,EVELYN | Address on file |
| 2362820 | ALVAREZ GONZALEZ,FLAVIA | Address on file |
| Partic_02760 | ALVAREZ GONZALEZ,GLADYS M | Address on file |
| 2415804 | ALVAREZ GONZALEZ,IDA | Address on file |
| 2419188 | ALVAREZ GONZALEZ,JOSE A | Address on file |
| 2406148 | ALVAREZ GONZALEZ,JUSTINA | Address on file |
| Partic_02761 | ALVAREZ GONZALEZ,LYDIA E | Address on file |
| Partic_02762 | ALVAREZ GONZALEZ,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02763 | ALVAREZ GONZALEZ,VERONICA | Address on file |
| 2402525 | ALVAREZ GONZALEZ,WILSON | Address on file |
| Partic_02764 | ALVAREZ GUZMAN,CARMEN I | Address on file |
| Partic_02765 | ALVAREZ GUZMAN,KENNETH | Address on file |
| Partic_02766 | ALVAREZ GUZMAN,ROBERTO | Address on file |
| 2409364 | ALVAREZ HERNANDEZ,ADA I | Address on file |
| Partic_02767 | ALVAREZ HERNANDEZ,LILLIAM | Address on file |
| 2419990 | ALVAREZ HERNANDEZ,OSCAR | Address on file |
| Partic_02768 | ALVAREZ HERNANDEZ,ZORAYA | Address on file |
| Partic_02769 | ALVAREZ LOAYZA,CARLOS J | Address on file |
| Partic_02770 | ALVAREZ LOPEZ,ANA T | Address on file |
| Partic_02771 | ALVAREZ LOPEZ,LUISA E | Address on file |
| Partic_02772 | ALVAREZ LOPEZ,MARIA D | Address on file |
| 2350095 | ALVAREZ LOPEZ,MARIA DEL P | Address on file |
| 2349308 | ALVAREZ LOPEZ,NOEMI | Address on file |
| Partic_02773 | ALVAREZ LOPEZ,SANDRA | Address on file |
| Partic_02774 | ALVAREZ LUGO,SANTOS | Address on file |
| Partic_02775 | ALVAREZ MADERA,KAREN | Address on file |
| 2416017 | ALVAREZ MALAVE,ANA E | Address on file |
| Partic_02776 | ALVAREZ MALDONADO,EDNA L | Address on file |
| Partic_02777 | ALVAREZ MALDONADO,KARINA M | Address on file |
| Partic_02778 | ALVAREZ MARGARY,LUIS A | Address on file |
| Partic_02779 | ALVAREZ MARIANI,JOHANNA | Address on file |
| Partic_02780 | ALVAREZ MARRERO,CARLOS X | Address on file |
| 2410091 | ALVAREZ MARRERO,EVA M | Address on file |
| Partic_00838 | ALVAREZ MARTES,SONIA | Address on file |
| Partic_02781 | ALVAREZ MARTINEZ,AMARALIS N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02782 | ALVAREZ MARTINEZ,EDWIN | Address on file |
| 2354146 | ALVAREZ MARTINEZ,MARTA M | Address on file |
| 2410099 | ALVAREZ MARTINEZ,MIRIAM | Address on file |
| 2353823 | ALVAREZ MATTA,CARL | Address on file |
| Partic_02783 | ALVAREZ MEDINA,ANA C | Address on file |
| 2404176 | ALVAREZ MEDINA,MARIA | Address on file |
| Partic_02784 | ALVAREZ MEDINA,YADIRA Y | Address on file |
| Partic_02785 | ALVAREZ MELENDEZ,LYDIA M | Address on file |
| Partic_02786 | ALVAREZ MELENDEZ,NAOMI M | Address on file |
| Partic_02787 | ALVAREZ MENDEZ,MAGALY | Address on file |
| Partic_02788 | ALVAREZ MENENDEZ,RAFAEL | Address on file |
| Partic_02789 | ALVAREZ MENENDEZ,ROSA I | Address on file |
| Partic_02790 | ALVAREZ MERCADO,ANGEL I | Address on file |
| 2366032 | ALVAREZ MOLINA,CARLOS | Address on file |
| 2403438 | ALVAREZ MONSEGUR,AGNES I | Address on file |
| 2409640 | ALVAREZ MONSEGUR,LOURDES A | Address on file |
| 2369115 | ALVAREZ MONTALVO,CARMEN J | Address on file |
| 2421244 | ALVAREZ MONTALVO,JORGE | Address on file |
| 2402067 | ALVAREZ MONTALVO,JOSE B | Address on file |
| Partic_02791 | ALVAREZ MONTALVO,VANESSA | Address on file |
| 2403054 | ALVAREZ MORA,ALEJANDRO | Address on file |
| Partic_02792 | ALVAREZ MORA,GILBERTO | Address on file |
| 2358249 | ALVAREZ MORA,SERGIO | Address on file |
| Partic_02793 | ALVAREZ MORALES,NAYDA R | Address on file |
| Partic_02794 | ALVAREZ MORALES,NELSON X | Address on file |
| 2412528 | ALVAREZ MORALES,VICTOR | Address on file |
| Partic_02795 | ALVAREZ MUNIZ,ALBERT O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02796 | ALVAREZ MUNIZ,ARACELIS | Address on file |
| 2410686 | ALVAREZ MUNIZ,GLORIA | Address on file |
| 2349404 | ALVAREZ MUNOZ,MARIA A | Address on file |
| 2407861 | ALVAREZ MURPHY,ANA M | Address on file |
| 2420321 | ALVAREZ NAZARIO,ANA N | Address on file |
| 2358542 | ALVAREZ NAZARIO,DELIA M | Address on file |
| 2403281 | ALVAREZ NAZARIO,NEYDA I | Address on file |
| 2422924 | ALVAREZ NAZARIO,SANDRA L | Address on file |
| 2363052 | ALVAREZ NAZARIO,WANDA I | Address on file |
| 2363409 | ALVAREZ NEGRON,FERNANDO L | Address on file |
| 2420502 | ALVAREZ NEGRON,JUAN A | Address on file |
| Partic_02797 | ALVAREZ NEGRON,YOLANDA M | Address on file |
| 2403020 | ALVAREZ NIEVES,NAYDA I | Address on file |
| Partic_02798 | ALVAREZ NUNEZ,SARA M | Address on file |
| Partic_02799 | ALVAREZ OCASIO,ANGELICA T | Address on file |
| 2361887 | ALVAREZ OJEDA,DAMARIS E | Address on file |
| Partic_02800 | ALVAREZ OJEDA,MYRNA I | Address on file |
| Partic_02801 | ALVAREZ OLMO,YESAIRA | Address on file |
| Partic_02802 | ALVAREZ ORENGO,MELISSA | Address on file |
| 2409407 | ALVAREZ ORTIZ,CARMEN A | Address on file |
| 2411080 | ALVAREZ ORTIZ,ELIZABETH | Address on file |
| 2354240 | ALVAREZ ORTIZ,EMMA | Address on file |
| 2401781 | ALVAREZ ORTIZ,HERMINIA | Address on file |
| 2414625 | ALVAREZ ORTIZ,KILMA I | Address on file |
| Partic_02803 | ALVAREZ ORTIZ,MADELINE | Address on file |
| 2400222 | ALVAREZ ORTIZ,MARITZA | Address on file |
| 2418166 | ALVAREZ ORTIZ,VIVIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02804 | ALVAREZ OTERO,MARIA DEL C | Address on file |
| Partic_02805 | ALVAREZ OTERO,MARITZA O | Address on file |
| Partic_02806 | ALVAREZ PABON,ENRIQUE A | Address on file |
| Partic_02807 | ALVAREZ PADILLA,FREDDIE | Address on file |
| 2370946 | ALVAREZ PADILLA,LUZ S | Address on file |
| 2400732 | ALVAREZ PAGAN,ALBERTO | Address on file |
| 2348040 | ALVAREZ PAGAN,ALBERTO | Address on file |
| Partic_02808 | ALVAREZ PAGAN,ERICK O O | Address on file |
| 2416131 | ALVAREZ PAGAN,ISAIDA M | Address on file |
| Partic_02809 | ALVAREZ PAGAN,LUIS A | Address on file |
| Partic_02810 | ALVAREZ PEARSON,MARYANGIE | Address on file |
| Partic_02811 | ALVAREZ PENA,JOSHUA M | Address on file |
| 2358083 | ALVAREZ PEREZ,AIXA G | Address on file |
| 2418678 | ALVAREZ PEREZ,MAGDA M | Address on file |
| Partic_02812 | ALVAREZ PEREZ,MARIA M | Address on file |
| Partic_02813 | ALVAREZ PESANTE,LUZ I | Address on file |
| 2415118 | ALVAREZ PIMENTEL,MARIBEL | Address on file |
| Partic_02814 | ALVAREZ PONS,GILBERTO | Address on file |
| Partic_02815 | ALVAREZ PORRATA,DELMA | Address on file |
| 2416273 | ALVAREZ QUINONES,NOEMI | Address on file |
| 2362332 | ALVAREZ RALAT,MARITZA | Address on file |
| Partic_02816 | ALVAREZ RAMIREZ,ALBERTO | Address on file |
| Partic_02817 | ALVAREZ RAMIREZ,MADELINE | Address on file |
| Partic_02818 | ALVAREZ RAMOS,JEANNETTE | Address on file |
| Partic_02819 | ALVAREZ RAMOS,KENISHA T | Address on file |
| Partic_02820 | ALVAREZ RAMOS,MICHELLE | Address on file |
| 2410814 | ALVAREZ RAMOS,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02821 | ALVAREZ REQUERO,SYLVIA L | Address on file |
| Partic_02822 | ALVAREZ REYES,CARMEN N | Address on file |
| 2363187 | ALVAREZ RIOS,ANGELICA | Address on file |
| Partic_00620 | ALVAREZ RIOS,BRISEIDA | Address on file |
| Partic_02823 | ALVAREZ RIOS,BRISEIDA | Address on file |
| Partic_02824 | ALVAREZ RIOS,JOSE J | Address on file |
| 2407566 | ALVAREZ RIOS,JOSE M | Address on file |
| Partic_02825 | ALVAREZ RIOS,LOURDES | Address on file |
| Partic_02826 | ALVAREZ RIOS,ROSALIA | Address on file |
| Partic_02827 | ALVAREZ RIOS,VICTOR | Address on file |
| Partic_02828 | ALVAREZ RIVERA,ANTONIO | Address on file |
| Partic_02829 | ALVAREZ RIVERA,ARELIS A | Address on file |
| Partic_02830 | ALVAREZ RIVERA,AWILDA | Address on file |
| Partic_02831 | ALVAREZ RIVERA,BARBARA | Address on file |
| Partic_02832 | ALVAREZ RIVERA,CARLOS J | Address on file |
| 2352155 | ALVAREZ RIVERA,CARMEN I | Address on file |
| Partic_02833 | ALVAREZ RIVERA,IVELISSE | Address on file |
| Partic_02834 | ALVAREZ RIVERA,JOSE M | Address on file |
| 2365055 | ALVAREZ RIVERA,JOYCE | Address on file |
| 2363820 | ALVAREZ RIVERA,MARIA | Address on file |
| Partic_02835 | ALVAREZ RIVERA,NAURY G | Address on file |
| Partic_02836 | ALVAREZ RIVERA,NIDIA N | Address on file |
| Partic_02837 | ALVAREZ RIVERA,YAMARIS I | Address on file |
| Partic_02838 | ALVAREZ RIVERO,BETHSAIDA | Address on file |
| 2370710 | ALVAREZ RODRIGUEZ,AIDA | Address on file |
| Partic_02839 | ALVAREZ RODRIGUEZ,BELMARY | Address on file |
| Partic_02840 | ALVAREZ RODRIGUEZ,FERNANDO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02841 | ALVAREZ RODRIGUEZ,JESUS A | Address on file |
| Partic_02842 | ALVAREZ RODRIGUEZ,LUE B | Address on file |
| Partic_02843 | ALVAREZ RODRIGUEZ,LUIS E | Address on file |
| Partic_02844 | ALVAREZ RODRIGUEZ,MARGARITA | Address on file |
| 2354143 | ALVAREZ RODRIGUEZ,MARIA A | Address on file |
| Partic_02845 | ALVAREZ RODRIGUEZ,RAUL | Address on file |
| Partic_02846 | ALVAREZ RODRIGUEZ,SYLVIA | Address on file |
| 2421081 | ALVAREZ ROLDAN,MIGDALIA | Address on file |
| 2420354 | ALVAREZ ROLDAN,NORMA E | Address on file |
| Partic_02847 | ALVAREZ ROMAN,RACHEL I | Address on file |
| 2349361 | ALVAREZ ROSA,NEREIDA | Address on file |
| 2369533 | ALVAREZ ROSA,NILDA M | Address on file |
| 2413124 | ALVAREZ ROSADO,MARIBEL | Address on file |
| Partic_02848 | ALVAREZ ROSADO,NARDA M | Address on file |
| Partic_02849 | ALVAREZ RUIZ,GLORIA | Address on file |
| Partic_02850 | ALVAREZ RUIZ,LILLIANA | Address on file |
| 2410460 | ALVAREZ RUIZ,RANFIS | Address on file |
| 2369704 | ALVAREZ SALAMAN,RAMON | Address on file |
| Partic_02851 | ALVAREZ SALVA,ENRIQUE | Address on file |
| Partic_02852 | ALVAREZ SANABRIA,ALBERTO | Address on file |
| Partic_02853 | ALVAREZ SANCHEZ,ANGELES M | Address on file |
| 2366099 | ALVAREZ SANCHEZ,IRMA | Address on file |
| 2357004 | ALVAREZ SANCHEZ,MARIA E | Address on file |
| 2420265 | ALVAREZ SANCHEZ,MAYRA S | Address on file |
| Partic_02854 | ALVAREZ SANCHEZ,MAYRA S | Address on file |
| Partic_02855 | ALVAREZ SANCHEZ,MILVIA | Address on file |
| 2406921 | ALVAREZ SANTIAGO,ELSIE S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02856 | ALVAREZ SANTIAGO,LADIZ M | Address on file |
| Partic_02857 | ALVAREZ SANTIAGO,LUZ I | Address on file |
| Partic_02858 | ALVAREZ SANTOS,JOSE | Address on file |
| 2359171 | ALVAREZ SEDA,ALMA | Address on file |
| 2356591 | ALVAREZ SEGARRA,RAQUEL | Address on file |
| Partic_02859 | ALVAREZ SEMIDEI,LUIS D | Address on file |
| Partic_02860 | ALVAREZ SERRANO,ELSIE | Address on file |
| 2420606 | ALVAREZ SERRANO,ELSIE C | Address on file |
| Partic_02861 | ALVAREZ SIERRA,MARIA I | Address on file |
| 2362586 | ALVAREZ SILVA,RAFAEL C | Address on file |
| 2347945 | ALVAREZ SOSA,AMARILIS | Address on file |
| Partic_02862 | ALVAREZ SOSA,YTSHAYRA | Address on file |
| Partic_02863 | ALVAREZ SOTO,ANA Z | Address on file |
| 2421105 | ALVAREZ SOTO,GRISZELIDETH | Address on file |
| Partic_02864 | ALVAREZ SOTO,NEREIDA | Address on file |
| Partic_02865 | ALVAREZ SOTOMAYOR,DENNIS | Address on file |
| Partic_02866 | ALVAREZ SUAREZ,MINNIELLI | Address on file |
| Partic_02867 | ALVAREZ TAVAREZ,JOMARYS M | Address on file |
| 2415060 | ALVAREZ TEXIDOR,MARTA M | Address on file |
| Partic_02868 | ALVAREZ TOLEDO,MILADY | Address on file |
| Partic_02869 | ALVAREZ TORRALES,FRANK | Address on file |
| 2368208 | ALVAREZ TORRES,ELVING | Address on file |
| Partic_02870 | ALVAREZ TORRES,JONATHAN | Address on file |
| Partic_02871 | ALVAREZ TORRES,MARITZA | Address on file |
| 2352382 | ALVAREZ TORRES,MARTA M | Address on file |
| Partic_02872 | ALVAREZ TORRES,PAOLA N | Address on file |
| Partic_02873 | ALVAREZ TORRES,WALDEMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02874 | ALVAREZ TORRES,YARIS M | Address on file |
| 2400342 | ALVAREZ TROSSI,DORIS A | Address on file |
| Partic_02875 | ALVAREZ VALDES,MARIA A | Address on file |
| Partic_02876 | ALVAREZ VALDEZ,HAYDEE M | Address on file |
| 2363221 | ALVAREZ VALENTIN,CARMEN | Address on file |
| Partic_02877 | ALVAREZ VALENTIN,TERESA | Address on file |
| Partic_02878 | ALVAREZ VALLE,DAVID | Address on file |
| 2413899 | ALVAREZ VALLE,MARIA DE L | Address on file |
| 2358921 | ALVAREZ VARGAS,MARIA L | Address on file |
| 2411241 | ALVAREZ VAZQUEZ,JOSE R | Address on file |
| 2368383 | ALVAREZ VAZQUEZ,PEDRO J | Address on file |
| 2407692 | ALVAREZ VEGA,CARMEN I | Address on file |
| 2415723 | ALVAREZ VEGA,MARITZA | Address on file |
| 2362143 | ALVAREZ VELEZ,BRUNILDA | Address on file |
| 2366464 | ALVAREZ VELEZ,CARLOS J. | Address on file |
| 2411679 | ALVAREZ VELEZ,CARMEN M | Address on file |
| Partic_02879 | ALVAREZ VELEZ,ETHEL V | Address on file |
| 2365266 | ALVAREZ VELEZ,FLORENTINA | Address on file |
| 2400458 | ALVAREZ VELEZ,ISTRA A | Address on file |
| 2358170 | ALVAREZ VELEZ,JOSE A | Address on file |
| Partic_02880 | ALVAREZ VELEZ,MILDRED I | Address on file |
| 2363953 | ALVAREZ VELEZ,NIDIA | Address on file |
| 2350243 | ALVAREZ VERSACE,MARIA | Address on file |
| 2417870 | ALVAREZ VIDAL,EVELYN | Address on file |
| Partic_02881 | ALVAREZ VILLABOL,BETSABE | Address on file |
| Partic_02882 | ALVAREZ VILLARAN,VALERIE M | Address on file |
| 2413565 | ALVAREZ VILLAREAL,HELEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407052 | ALVAREZ ZAMBRANA,CARMEN S | Address on file |
| 2478407 | ALVARO  PARENTE MARTINEZ | Address on file |
| 2491596 | ALVARO R SANTIAGO RIVERA | Address on file |
| Partic_02883 | ALVELO ABRAHANTE,JAVIER | Address on file |
| Partic_02884 | ALVELO BURGOS,EDGARDO | Address on file |
| Partic_02885 | ALVELO FLORES,CELIA | Address on file |
| Partic_02886 | ALVELO FUENTES,MONSERRATE | Address on file |
| 2356895 | ALVELO LOPEZ,IRMA | Address on file |
| Partic_02887 | ALVELO MARTINEZ,JESUS | Address on file |
| 2353505 | ALVELO MORALES,OLGA I | Address on file |
| Partic_02888 | ALVELO MORALES,OLGA I | Address on file |
| 2422048 | ALVELO QUINTANA,AMILCAR | Address on file |
| 2364974 | ALVELO QUINTANA,GLORIA A | Address on file |
| 2355950 | ALVELO RIJOS,CARLOS R | Address on file |
| 2358793 | ALVELO RIVERA,CARMEN E | Address on file |
| Partic_02889 | ALVELO RODRIGUEZ,ALVIN | Address on file |
| 2368449 | ALVELO RODRIGUEZ,ELBA I | Address on file |
| 2361198 | ALVELO RODRIGUEZ,SIXTO | Address on file |
| 2362716 | ALVELO ROMAN,ELSIE D | Address on file |
| 2370889 | ALVELO ROSADO,HAYDEE | Address on file |
| 2351042 | ALVELO ROSADO,MARIA L | Address on file |
| 2401620 | ALVELO SANTIAGO,FLOR M. | Address on file |
| Partic_02890 | ALVERIO CARO,WILFREDO | Address on file |
| Partic_02891 | ALVERIO CHINEA,CARMEN M | Address on file |
| 2406059 | ALVERIO CINTRON,JUANITA | Address on file |
| Partic_02892 | ALVERIO COLLAZO,JOSE M | Address on file |
| Partic_02893 | ALVERIO COLON,JUMARIE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413523 | ALVERIO DOMINGUEZL,JOSE O | Address on file |
| 2400017 | ALVERIO ESTRADA,DAVID | Address on file |
| Partic_02894 | ALVERIO HERNANDEZ,NOELIA | Address on file |
| 2349066 | ALVERIO LAUREANO,EVELYN | Address on file |
| Partic_02895 | ALVERIO LAZU,JULISSA C | Address on file |
| Partic_02896 | ALVERIO MARTINEZ,KORAL | Address on file |
| Partic_02897 | ALVERIO MELENDEZ,DELIA N | Address on file |
| 2356024 | ALVERIO MELENDEZ,LAURA | Address on file |
| 2411315 | ALVERIO MELENDEZ,YOLANDA | Address on file |
| Partic_02898 | ALVERIO MENDEZ,MOISES | Address on file |
| Partic_02899 | ALVERIO ORDONEZ,ARLENE M | Address on file |
| Partic_02900 | ALVERIO ORTIZ,DIANA | Address on file |
| 2408030 | ALVERIO PENALBERT,JOSE A | Address on file |
| Partic_02901 | ALVERIO PIMENTEL,MIGUEL | Address on file |
| Partic_02902 | ALVERIO RAMOS,ZULMARIE | Address on file |
| Partic_02903 | ALVERIO RIVERA,MERCEDES | Address on file |
| 2366277 | ALVERIO RODRIGUEZ,EVELYN | Address on file |
| 2419022 | ALVERIO RODRIGUEZ,LEONIDES | Address on file |
| 2403502 | ALVERIO ROLDAN,LUZ N | Address on file |
| Partic_02904 | ALVERIO ROSA,CARMEN M | Address on file |
| Partic_02905 | ALVERIO SAN MIGUEL,MICHAEL C | Address on file |
| 2369890 | ALVERIO SANCHEZ,LEIZA L | Address on file |
| Partic_02906 | ALVERIO SANTANA,YVETTE | Address on file |
| Partic_02907 | ALVERIO TORRES,JULIA | Address on file |
| 2421837 | ALVERIO WILLIAMS,CARMEN D | Address on file |
| Partic_02908 | ALVERIO WILLIAMS,GLADYS | Address on file |
| Partic_02909 | ALVERIO WILLIAMS,THOMAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358333 | ALVERIO,PROVIDENCIA | Address on file |
| Partic_02910 | ALVES TROCHE,DORA I | Address on file |
| Partic_02911 | ALVEZ MILLAYES,MIRIAM | Address on file |
| Partic_02912 | ALVEZ SCHULT,OLGA I | Address on file |
| 2490866 | ALVIN  CORREA RODRIGUEZ | Address on file |
| 2497594 | ALVIN  RIVERA ESCALERA | Address on file |
| 2484389 | ALVIN F SANCHEZ GREEN | Address on file |
| 2482735 | ALVIN J ALVARADO FELICIANO | Address on file |
| 2502010 | ALVIN L MONTALVO VIRUET | Address on file |
| 2483069 | ALVIN N GUZMAN OTERO | Address on file |
| 2399487 | Alvin Rivera Rivera | Address on file |
| Partic_02913 | ALVIRA ARZON,CYNTHIA | Address on file |
| Partic_02914 | ALVIRA BENITEZ,MIRIAM | Address on file |
| 2402587 | ALVIRA CALDERON,JULIA F | Address on file |
| 2407147 | ALVIRA CARMONA,LILLIAN I | Address on file |
| 2413802 | ALVIRA CARMONA,MANUEL O | Address on file |
| Partic_02915 | ALVIRA CARMONA,MARIA L | Address on file |
| Partic_02916 | ALVIRA CONCEPCION,WILMAYRIS | Address on file |
| 2422080 | ALVIRA ENCARNACION,LUZ E | Address on file |
| Partic_02917 | ALVIRA LUGO,SHAYRA L | Address on file |
| 2351671 | ALVIRA MARQUEZ,CARMEN L | Address on file |
| Partic_02918 | ALVIRA MARQUEZ,NILDA M | Address on file |
| Partic_02919 | ALVIRA MELENDEZ,ELSIE N | Address on file |
| Partic_02920 | ALVIRA NEGRON,MICHAEL A | Address on file |
| Partic_02921 | ALVIRA PARILLA,ISAMAEL | Address on file |
| 2407543 | ALVIRA PIZARRO,AMARILYS | Address on file |
| 2400773 | ALVIRA RAMOS,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420772 | ALVIRA RIOS,ELIZABETH | Address on file |
| 2403857 | ALVIRA ROBLES,EDWIN I | Address on file |
| 2405453 | ALVIRA ROBLES,JOSE A | Address on file |
| 2402895 | ALVIRA ROBLES,LYDIA M | Address on file |
| 2368356 | ALVIRA ROBLES,NILSA | Address on filsa |
| Partic_02922 | ALVIRA RODRIGUEZ,JENNIFER | Address on file |
| Partic_02923 | ALVIRA SANCHEZ,MADELINE | Address on file |
| 2505254 | ALYSUN  MONTALVO PADILLA | Address on file |
| 2480386 | AMABEL T SOTO GUZMAN | Address on file |
| 2417901 | AMADEO ALVARADO,YOLANDA | Address on file |
| Partic_02924 | AMADEO DE LA TORRE,CARMEN A | Address on file |
| 2419652 | AMADEO GUTIERREZ,WANDA I | Address on file |
| Partic_02925 | AMADEO RAMOS,MYRNA Y | Address on file |
| 2402242 | AMADEO SANTIAGO,ISMAEL | Address on file |
| 2364269 | AMADEO SANTIAGO,TOMASA M | Address on file |
| Partic_02926 | AMADEO VELAZQUEZ,ALBA D | Address on file |
| 2404843 | AMADEO VERA,MARIA V | Address on file |
| 2493783 | AMADIS  ROLDAN SERRANO | Address on file |
| 2479652 | AMADOR  ACEVEDO QUILES | Address on file |
| 2480413 | AMADOR  PEREZ PEREZ | Address on file |
| 2488009 | AMADOR  ROMAN GANZALEZ | Address on file |
| Partic_02927 | AMADOR ACEVEDO,IVETTE M | Address on file |
| Partic_02928 | AMADOR ACEVEDO,SHARON M | Address on file |
| 2370663 | AMADOR AMADOR,ANDREA | Address on file |
| Partic_02929 | AMADOR AMADOR,CARMEN | Address on file |
| Partic_02930 | AMADOR AVILEZ,DAVID | Address on file |
| 2414972 | AMADOR BARRETO,ARLYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02931 | AMADOR BEAUCHAMP,AURILUZ | Address on file |
| 2368781 | AMADOR CASANOVA,MARTHA N | Address on file |
| 2417411 | AMADOR COLON,VERONICA | Address on file |
| Partic_02932 | AMADOR COLON,YARIMEL | Address on file |
| Partic_02933 | AMADOR DELGADO,ALICIA | Address on file |
| Partic_02934 | AMADOR DELGADO,IVONNE | Address on file |
| Partic_02935 | AMADOR FERNANDEZ,MARIA S | Address on file |
| Partic_02936 | AMADOR FERNANDEZ,SUSANA M | Address on file |
| Partic_02937 | AMADOR GARCIA,ELIAS | Address on file |
| Partic_02938 | AMADOR GOMEZ,YARITZA | Address on file |
| 2406885 | AMADOR GONZALEZ,NYDIA | Address on file |
| Partic_02939 | AMADOR GONZALEZ,ROSA M | Address on file |
| Partic_02940 | AMADOR GONZALEZ,VELMARY C | Address on file |
| Partic_02941 | AMADOR HERMINA,EUNICE | Address on file |
| Partic_02942 | AMADOR HERMINA,MARITZEL | Address on file |
| 2407492 | AMADOR LOPEZ,WILFREDO | Address on file |
| Partic_02943 | AMADOR MARTINEZ,CLEMENCIA | Address on file |
| 2351823 | AMADOR MARTINEZ,GLORIA E | Address on file |
| Partic_02944 | AMADOR MARTINEZ,HENRY | Address on file |
| 2420319 | AMADOR MENENDEZ,ANA M | Address on file |
| 2409873 | AMADOR MENENDEZ,IBIS | Address on file |
| 2362872 | AMADOR MERCADO,SIMON A | Address on file |
| Partic_02945 | AMADOR MIELES,JOSUE M | Address on file |
| Partic_02946 | AMADOR MIRANDA,ANAMARIA | Address on file |
| Partic_02947 | AMADOR MONROIG,MARIELA | Address on file |
| 2353185 | AMADOR MORALES,MARIA P | Address on file |
| Partic_02948 | AMADOR NEGRON,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_02949 | AMADOR NEGRON,WANDA I | Address on file |
| 2359834 | AMADOR PEREZ,LOURDES M | Address on file |
| Partic_02950 | AMADOR RIOS,AIDA A | Address on file |
| Partic_02951 | AMADOR RIOS,LAURA C | Address on file |
| 2408441 | AMADOR ROBLES,ZORAIDA | Address on file |
| 2355924 | AMADOR ROMAN,ALMA L | Address on file |
| Partic_02952 | AMADOR RUIZ,IRIS N | Address on file |
| 2350141 | AMADOR SANTIAGO,AIDA | Address on file |
| 2352092 | AMADOR SEGARRA,PILAR | Address on file |
| Partic_02953 | AMADOR SOLIS,JOSE G | Address on file |
| 2361632 | AMADOR SOTO,BETHZAIDA | Address on file |
| Partic_02954 | AMADOR TOLEDO,GLORIA Y | Address on file |
| 2354544 | AMADOR TORRES,MARTA | Address on file |
| Partic_02955 | AMADOR VALENTIN,FRANKLIN | Address on file |
| Partic_02956 | AMADOR VELEZ,MONICA | Address on file |
| Partic_02957 | AMADOR VELEZ,RAMON J | Address on file |
| Partic_02958 | AMADOR VIRUET,NAHARA G | Address on file |
| 2498162 | AMAGDY S RIOS OQUENDO | Address on file |
| 2402937 | AMALBERT MILLAN,MARIA A | Address on file |
| 2421266 | AMALBERT MILLAN,ROSA M | Address on file |
| 2354307 | AMALBERT MILLAN,ROSA M | Address on file |
| Partic_02959 | AMALBERT VILLEGAS,WANDA I | Address on file |
| 2492455 | AMALIA  AVILES SAUCEDO | Address on file |
| 2495632 | AMALIA  MANGUAL LLOPIZ | Address on file |
| 2486184 | AMALIA  RODRIGUEZ QUILES | Address on file |
| 2486465 | AMALIA  TORRES GONZALEZ | Address on file |
| 2499702 | AMALIA E RAMIREZ OYOLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484251 | AMALIA I VARGAS IRIZARRY | Address on file |
| 2500414 | AMALIA L FERNANDEZ VALENTIN | Address on file |
| 2477789 | AMALIA M PEREZ DAVILA | Address on file |
| 2497966 | AMALID  MIRANDA GALLOZA | Address on file |
| 2487775 | AMALIN  BELTRAN RIVERA | Address on file |
| 2478605 | AMALIX  MORALES ROMERO | Address on file |
| 2488243 | AMALYN  MORALES GARCIA | Address on file |
| 2472138 | AMALYN  REYES LUYANDO | Address on file |
| 2498764 | AMANDA  DIAZ ADORNO | Address on file |
| 2486673 | AMANDA  WALKER GONZALEZ | Address on file |
| 2507212 | AMANDA L ALBURQUERQUE MELENDEZ | Address on file |
| 2503932 | AMANDA L SENERIZ SOLANO | Address on file |
| 2479808 | AMANDA R DE JESUS REYES | Address on file |
| 2506213 | AMANDA R MELENDEZ RIVERA | Address on file |
| 2367537 | AMARAL DE PAGAN,MARILIA | Address on file |
| 2409401 | AMARAL GONZALEZ,ISABEL | Address on file |
| 2404934 | AMARAL MALDONADO,FELICITA | Address on file |
| 2411745 | AMARAL RIVAS,JENNY | Address on file |
| 2495852 | AMARALIS  CARDONA GONZALEZ | Address on file |
| 2501922 | AMARALIS  CARO CARO | Address on file |
| 2485951 | AMARALIS  ROSADO PADILLA | Address on file |
| Partic_02960 | AMARANTE ANDUJAR,LUIS A | Address on file |
| 2503938 | AMARELIS  COLON SANTIAGO | Address on file |
| 2483082 | AMARELYS  ORTA SOTO | Address on file |
| 2415185 | AMARGOS POTTS,BERNARDO | Address on file |
| 2501793 | AMARILIS  AHORRIO AVILES | Address on file |
| 2491836 | AMARILIS  ARZUAGA LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505725 | AMARILIS  CARRASQUILLO CALO | Address on file |
| 2483449 | AMARILIS  CRUZ CASTRO | Address on file |
| 2502695 | AMARILIS  DE JESUS CINTRON | Address on file |
| 2499973 | AMARILIS  ECHEVARRIA FERRER | Address on file |
| 2488655 | AMARILIS  GOMEZ SANTANA | Address on file |
| 2478273 | AMARILIS  GONZALEZ GONZALEZ | Address on file |
| 2481988 | AMARILIS  GONZALEZ PEREZ | Address on file |
| 2485514 | AMARILIS  IRIGOYEN ROSADO | Address on file |
| 2477614 | AMARILIS  JIMENEZ JIMENEZ | Address on file |
| 2501951 | AMARILIS  LUGO ALVARADO | Address on file |
| 2503113 | AMARILIS  MENDEZ HERNANDEZ | Address on file |
| 2497656 | AMARILIS  MOJICA CRUZ | Address on file |
| 2484651 | AMARILIS  MORANT COLON | Address on file |
| 2500325 | AMARILIS  MUQOZ RIVERA | Address on file |
| 2498718 | AMARILIS  NAZARIO LOPEZ | Address on file |
| 2500783 | AMARILIS  OLIVIERI RODRIGUEZ | Address on file |
| 2498092 | AMARILIS  ONEILL NEGRON | Address on file |
| 2507273 | AMARILIS  RIJOS PEREZ | Address on file |
| 2474278 | AMARILIS  RIVERA MONTALVO | Address on file |
| 2500627 | AMARILIS  RODRIGUEZ COTTO | Address on file |
| 2499219 | AMARILIS  RODRIGUEZ MALDONADO | Address on file |
| 2480306 | AMARILIS  RODRIGUEZ PEREZ | Address on file |
| 2477868 | AMARILIS  ROSARIO GONZALEZ | Address on file |
| 2478750 | AMARILIS  ROSARIO ROSARIO | Address on file |
| 2482353 | AMARILIS  SANCHEZ RIVERA | Address on file |
| 2481251 | AMARILIS  SANCHEZ VEGA | Address on file |
| 2496573 | AMARILIS  SOSA DELIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481740 | AMARILIS  VELEZ SANABRIA | Address on file |
| 2504820 | AMARILIS C RIVERA ATILES | Address on file |
| 2506602 | AMARILIS D RODRIGUEZ VEGA | Address on file |
| 2485806 | AMARILIS Y PEREZ SANCHEZ | Address on file |
| 2504275 | AMARILIS Z CARRASQUILLO OLIQUE | Address on file |
| 2501184 | AMARILIZ  MORALES PEREZ | Address on file |
| 2486605 | AMARILLYS  AVILES MELENDEZ | Address on file |
| 2499830 | AMARILYS  ARROYO RAMOS | Address on file |
| 2504330 | AMARILYS  BARRETO GARCIA | Address on file |
| 2491614 | AMARILYS  CABAN MENDEZ | Address on file |
| 2496596 | AMARILYS  CANCEL GONZALEZ | Address on file |
| 2476717 | AMARILYS  CARBO FERNANDEZ | Address on file |
| 2490633 | AMARILYS  CASILLAS COLLAZO | Address on file |
| 2490973 | AMARILYS  CRUZ ACEVEDO | Address on file |
| 2501137 | AMARILYS  CRUZ OSORIO | Address on file |
| 2477845 | AMARILYS  FELIBERTY RODRIGUEZ | Address on file |
| 2490520 | AMARILYS  GARCIA GARCIA | Address on file |
| 2494954 | AMARILYS  HERNANDEZ QUINONES | Address on file |
| 2496867 | AMARILYS  MARTINEZ GARCIA | Address on file |
| 2503720 | AMARILYS  MELENDEZ MOLINA | Address on file |
| 2506516 | AMARILYS  ORTIZ LEON | Address on file |
| 2501357 | AMARILYS  ORTIZ MORALES | Address on file |
| 2502140 | AMARILYS  PEREZ PEREZ | Address on file |
| 2494720 | AMARILYS  QUINONES VALLE | Address on file |
| 2501885 | AMARILYS  RAMOS MELENDEZ | Address on file |
| 2502686 | AMARILYS  REYES RIOS | Address on file |
| 2505650 | AMARILYS  RIVERA CORDERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501862 | AMARILYS  RODRIGUEZ AMARO | Address on file |
| 2504700 | AMARILYS  RODRIGUEZ OTERO | Address on file |
| 2494977 | AMARILYS  RODRIGUEZ ROJAS | Address on file |
| 2493327 | AMARILYS  RUIZ CORDERO | Address on file |
| 2496037 | AMARILYS  SALGADO REYES | Address on file |
| 2502212 | AMARILYS  SOTO CANDELARIA | Address on file |
| 2499352 | AMARILYS G MORALES VAZQUEZ | Address on file |
| 2502369 | AMARIS  DIAZ MARQUEZ | Address on file |
| 2507132 | AMARIS J FELICIANO PADILLA | Address on file |
| 2505152 | AMARIS V RIOS MENDEZ | Address on file |
| 2504721 | AMARIVYS  COLON RODRIGUEZ | Address on file |
| Partic_02961 | AMARO ALVAREZ,DARLENE I | Address on file |
| 2402462 | AMARO AMARO,ANA E | Address on file |
| 2365711 | AMARO AMARO,HECTOR L | Address on file |
| 2406031 | AMARO AMARO,JUSTINO | Address on file |
| 2369774 | AMARO AMARO,VIVIAN S | Address on file |
| Partic_02962 | AMARO BERLINGERI,KELLY L | Address on file |
| 2365743 | AMARO BONILLA,JOSE A | Address on file |
| 2348183 | AMARO COLON,MAXIMINA | Address on file |
| Partic_02963 | AMARO CORA,BRISEIDA | Address on file |
| Partic_02964 | AMARO CRUZ,ELIZABETH | Address on file |
| Partic_02965 | AMARO CRUZ,NORA I | Address on file |
| Partic_02966 | AMARO FALCON,ERIKA J | Address on file |
| Partic_02967 | AMARO FELIX,SANTOS | Address on file |
| Partic_02968 | AMARO GARCIA,DIMARY | Address on file |
| Partic_02969 | AMARO GARCIA,FRANCES L | Address on file |
| Partic_02970 | AMARO GARCIA,SAMARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_02971 | AMARO GONZALEZ,GRISELLE | Address on file |
| Partic_02972 | AMARO GUADALUPE,KETHSY J | Address on file |
| Partic_02973 | AMARO GUADALUPE,YESSICA Y | Address on file |
| Partic_02974 | AMARO HERNANDEZ,MARTHA E | Address on file |
| 2409096 | AMARO LEBRON,GENEVA | Address on file |
| 2365927 | AMARO LEBRON,SANDRA | Address on file |
| 2413089 | AMARO LUGO,EVELYN | Address on file |
| 2369783 | AMARO LUNA,TERESA | Address on file |
| Partic_02975 | AMARO MASSO,JULIO A | Address on file |
| Partic_02976 | AMARO MEDINA,MARIA E | Address on file |
| Partic_02977 | AMARO ORTIZ,ROSA M | Address on file |
| Partic_02978 | AMARO PICART,CECILIA | Address on file |
| 2401070 | AMARO PICART,MARTA | Address on file |
| Partic_02979 | AMARO RABRY,AUREA E | Address on file |
| 2355179 | AMARO RAMOS,ISRAEL | Address on file |
| 2422475 | AMARO RIVERA,CATALINA | Address on file |
| 2404929 | AMARO RIVERA,ROSA | Address on file |
| Partic_02980 | AMARO RIVERA,THAMARIS | Address on file |
| Partic_02981 | AMARO ROBLES,IDYS G | Address on file |
| Partic_02982 | AMARO RODRIGUEZ,ANNETTE | Address on file |
| Partic_02983 | AMARO RODRIGUEZ,JUAN C | Address on file |
| Partic_02984 | AMARO RODRIGUEZ,MARIA I | Address on file |
| Partic_02985 | AMARO RODRIGUEZ,SERAFIN | Address on file |
| Partic_02986 | AMARO ROSARIO,ERICK X | Address on file |
| 2401550 | AMARO SANCHEZ,ANGEL | Address on file |
| Partic_02987 | AMARO SANCHEZ,ANGEL | Address on file |
| 2358492 | AMARO VAZQUEZ,ANA B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417978 | AMARO VAZQUEZ,DAMARIS | Address on file |
| Partic_02988 | AMARO VAZQUEZ,JONAS | Address on file |
| Partic_02989 | AMARO VAZQUEZ,ORPHA | Address on file |
| 2417541 | AMARO VAZQUEZ,SARAH | Address on file |
| 2504452 | AMARRELLI  ALVARADO SANTIAGO | Address on file |
| 2474992 | AMARYLIS  APONTE APONTE | Address on file |
| 2485866 | AMARYLIS  DIAZ VIDAL | Address on file |
| 2478069 | AMARYLIS  LOPEZ BONILLA | Address on file |
| 2485466 | AMARYLIZ  LOPEZ SANTIAGO | Address on file |
| 2493126 | AMARYLLIS  LOPEZ VELAZQUEZ | Address on file |
| 2500536 | AMAYRA L GOGLAD SANTIAGO | Address on file |
| 2506181 | AMBAR E SANTIAGO RODRIGUEZ | Address on file |
| Partic_02990 | AMBERT AYUSO,DADGANAMAY | Address on file |
| Partic_02991 | AMBERT GONZALEZ,JENNIFER | Address on file |
| 2418951 | AMBERT GONZALEZ,LOURDES L | Address on file |
| Partic_02992 | AMBERT LEFEBRES,MARIA E | Address on file |
| Partic_02993 | AMBERT MORALES,IVETTE V | Address on file |
| Partic_02994 | AMBERT PABON,DORIS M | Address on file |
| 2399919 | AMBERT RIVERA,INES M | Address on file |
| 2411397 | AMBERT RODRIGUEZ,NILDA E | Address on file |
| Partic_02995 | AMBERT SANCHEZ,LILLIAM | Address on file |
| 2477165 | AMBROSIA  CARRION MENDEZ | Address on file |
| Partic_02996 | AMBULO SOUSA,IRINA E | Address on file |
| 2504146 | AMEE  RODRIGUEZ RIOS | Address on file |
| 2472829 | AMEGUI  FLORES ORTIZ | Address on file |
| 2495470 | AMEL C SANCHEZ BENITEZ | Address on file |
| 2476367 | AMELFIS  NEGRON RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488277 | AMELIA  CALVINO MURCIANO | Address on file |
| 2487860 | AMELIA  COLLAZO ORTOLOZA | Address on file |
| 2488929 | AMELIA  JIMENEZ LANDRON | Address on file |
| 2488737 | AMELIA  MALARET MALARET | Address on file |
| 2479000 | AMELIA  PIETRI REYES | Address on file |
| 2486026 | AMELIA  RIVERA ALVARADO | Address on file |
| 2493756 | AMELIA  RIVERA CRUZ | Address on file |
| 2480327 | AMELIA  RIVERA NUNEZ | Address on file |
| 2494312 | AMELIA  VEGA OTERO | Address on file |
| 2482146 | AMELIA G NIEVES RIVERA | Address on file |
| 2502652 | AMELIARYS  CAMACHO AYALA | Address on file |
| 2497523 | AMERICA  CARTAGENA DEGROS | Address on file |
| 2494877 | AMERICA  PRIETO JIMENEZ | Address on file |
| 2482588 | AMERICA E SALVAT GUTIERREZ | Address on file |
| 21503 | American Federation of Musicians | Address on file |
| 2485613 | AMERICO  GUZMAN SANTIAGO | Address on file |
| 2497761 | AMERICO  MILLET RAMOS | Address on file |
| 2500956 | AMERICO  ORTIZ PEREZ | Address on file |
| Partic_00082 | AMES RODRIGUEZ,RANDY | Address on file |
| Partic_02997 | AMEZAGA PANTOJA,PATRICIA E | Address on file |
| 2418614 | AMEZAGA RIVERA,LESBIA N | Address on file |
| 2363954 | AMEZAGA RODRIGUEZ,RAMONA H | Address on file |
| 2350713 | AMEZAGA,MERCEDES V | Address on file |
| 2404649 | AMEZQUITA ANDINO,ALEXANDRA | Address on file |
| Partic_02998 | AMEZQUITA CEPEDA,YAHAIRA | Address on file |
| 2407181 | AMEZQUITA COTTO,ARACELYS | Address on file |
| Partic_02999 | AMEZQUITA COTTO,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364778 | AMEZQUITA MATTA,DORIS E | Address on file |
| Partic_03000 | AMEZQUITA ORTIZ,ALEXANDRA | Address on file |
| Partic_03001 | AMEZQUITA ORTIZ,GLORIA E | Address on file |
| Partic_03002 | AMEZQUITA ORTIZ,LUZ C | Address on file |
| 2406743 | AMEZQUITA PADILLA,JUANA M | Address on file |
| Partic_03003 | AMEZQUITA PAGAN,EULIANI | Address on file |
| Partic_03004 | AMEZQUITA ROBLE,TAHIL | Address on file |
| 2412684 | AMEZQUITA RODRIGUEZ,WILMA E | Address on file |
| 2403162 | AMEZQUITA TRAVESIER,FELIX R | Address on file |
| 2349823 | AMEZQUITA TRAVESIER,JUANA | Address on file |
| 2499159 | AMI P CINTRON SANCHEZ | Address on file |
| 2416958 | AMIEIRO CUEBAS,ASTRID I | Address on file |
| 2481168 | AMIGDA  RIVERA TIRADO | Address on file |
| Partic_03005 | AMIL ACOSTA,CLARIMAR | Address on file |
| Partic_03006 | AMIL FELICIANO,ALIDA | Address on file |
| 2493816 | AMILCAR  GONZALEZ QUINONES | Address on file |
| 2476245 | AMILCAR  MERCADO ACEVEDO | Address on file |
| 2507237 | AMILCAR E LA FONTAINE ALVAREZ | Address on file |
| 2496203 | AMILCAR M GONZALEZ CRUZ | Address on file |
| 2481560 | AMILCAR M RUIZ CURET | Address on file |
| 2498390 | AMILCAR R LAFONTAINE TORO | Address on file |
| 2475956 | AMILDA  LOPEZ MARTINEZ | Address on file |
| 2501739 | AMILKA J APONTE DEL VALLE | Address on file |
| 2413399 | AMILL ACOSTA,HECTOR L | Address on file |
| 2416972 | AMILL ACOSTA,RAFAEL | Address on file |
| Partic_03007 | AMILL HERNANDEZ,KRYSTAL | Address on file |
| Partic_03008 | AMILL ORTIZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03009 | AMILL RIVAS,ANDREA | Address on file |
| 2413477 | AMILL RIVERA,NILDA L | Address on file |
| Partic_03010 | AMILL RUIZ,PEDRO | Address on file |
| Partic_03011 | AMILL ZAYAS,MARIA | Address on file |
| 2507283 | AMILSA  AYALA LOPEZ | Address on file |
| 2501859 | AMINADAB  LUGO MEJIA | Address on file |
| 2501628 | AMINADAB J SERRANO NIEVES | Address on file |
| 2485284 | AMINTA  RODRIGUEZ NIEVES | Address on file |
| 2499774 | AMIR  QUINTANA BARRIOS | Address on file |
| 2504220 | AMIRELIS  BARRETO BARRETO | Address on file |
| 2483440 | AMNELIZ  CABAN ACEVEDO | Address on file |
| 2502805 | AMNERIE  SANTIAGO NAVEDO | Address on file |
| 2505032 | AMNERIS  CARABALLO MEDINA | Address on file |
| 2499399 | AMNERIS  CRUZ MAYSONET | Address on file |
| 2477358 | AMNERIS  ORTIZ LOPEZ | Address on file |
| 2505460 | AMNERIS  REYES HERRERA | Address on file |
| 2500271 | AMNERIS  RODRIGUEZ RODRIGUEZ | Address on file |
| 2502963 | AMNERIS  SISCO PEREZ | Address on file |
| 2493179 | AMNERIS J DE JESUS CORA | Address on file |
| 2399681 | Amneris Martinez Sanchez | Address on file |
| 2484655 | AMNERYS  MORANT COLON | Address on file |
| Partic_03012 | AMONES GAUD,IRIS Y | Address on file |
| Retir_00011 | AMOROS ALVAREZ, LUIS A | Address on file |
| 2415353 | AMOROS QUINONES,SONIA | Address on file |
| 2500735 | AMPARO  FELICIANO SANTOS | Address on file |
| 2479876 | AMPARO  FIGUEROA COLON | Address on file |
| 2493823 | AMPARO  GALLOZA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475892 | AMPARO  MARRERO LUCIANO | Address on file |
| 2478358 | AMPARO  MERCED VAZQUEZ | Address on file |
| 2486220 | AMPARO  ORTIZ ESQUILIN | Address on file |
| 2496662 | AMPARO A VALDES FERNANDEZ | Address on file |
| Partic_03013 | AMPARO OQUENDO,JOSUE D | Address on file |
| Partic_03014 | AMPARO RICHIEZ,GERINERDO | Address on file |
| 2489703 | AMPARO S MARTIN HERNANDEZ | Address on file |
| Partic_03015 | AMUNDARAY ,FRANCISCO J | Address on file |
| 2506628 | AMY  CRUZ GONZALEZ | Address on file |
| 2472274 | AMY  RIOS VELEZ | Address on file |
| 2483099 | AMY  VELAZQUEZ RIVERA | Address on file |
| Partic_03016 | AMY CARATTINNI,MARTA E | Address on file |
| Partic_03017 | AMY CARRILLO,YOVANNA A | Address on file |
| Partic_03018 | AMY MORALES,JOSE A | Address on file |
| Partic_03019 | AMY ORTIZ,CARMEN | Address on file |
| 2361768 | AMY RIVERA,EDNA M | Address on file |
| Partic_03020 | AMY ROMAN,ROSANNA | Address on file |
| 2361743 | AMY VALENTINE,SYLVIA | Address on file |
| 2505744 | AMY Y VALDEZ RAMOS | Address on file |
| 2502786 | AMYL M HERNANDEZ ORTIZ | Address on file |
| 2487703 | ANA  ALICEA RIVERA | Address on file |
| 2493211 | ANA  ALVARADO HERNANDEZ | Address on file |
| 2483311 | ANA  ANDUJAR DE JESUS | Address on file |
| 2494882 | ANA  CORREA ACEVEDO | Address on file |
| 2480827 | ANA  CRESPO RODRIGUEZ | Address on file |
| 2479473 | ANA  CRUZ RIOS | Address on file |
| 2492924 | ANA  DE JESUS LOMBARDI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479775 | ANA  DELGADO FELICIANO | Address on file |
| 2490372 | ANA  DELGADO LOPEZ | Address on file |
| 2473080 | ANA  FALCON NEGRON | Address on file |
| 2503026 | ANA  FELICIANO SANTIAGO | Address on file |
| 2502908 | ANA  GUERRERO DE LEON | Address on file |
| 2484013 | ANA  LEBRON IRIZARRY | Address on file |
| 2498476 | ANA  LOPEZ MEDINA | Address on file |
| 2472739 | ANA  LOPEZ TELLADO | Address on file |
| 2488731 | ANA  MADERA TORRES | Address on file |
| 2495106 | ANA  MALAVE SANTIAGO | Address on file |
| 2500350 | ANA  MERCADO MARTINEZ | Address on file |
| 2476595 | ANA  MORALES MOJICA | Address on file |
| 2474271 | ANA  MORALES RIVERA | Address on file |
| 2489836 | ANA  ORTIZ IRIZARRY | Address on file |
| 2495433 | ANA  ORTIZ MERCADO | Address on file |
| 2480960 | ANA  QUINONES FLORES | Address on file |
| 2491520 | ANA  RABELL RONDON | Address on file |
| 2472179 | ANA  RIVERA RIVERA | Address on file |
| 2477041 | ANA  ROMAN ARBELO | Address on file |
| 2493237 | ANA  ROMAN GONZALEZ | Address on file |
| 2473905 | ANA  ROSARIO TORRES | Address on file |
| 2490276 | ANA  SANABRIA HUERTAS | Address on file |
| 2500657 | ANA  SANCHEZ GONZALEZ | Address on file |
| 2500259 | ANA  SIERRA APONTE | Address on file |
| 2483235 | ANA  SOTO GONZALEZ | Address on file |
| 2507025 | ANA  TORRES MENDEZ | Address on file |
| 2493230 | ANA  TORRES TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473302 | ANA  VELEZ BERMUDEZ | Address on file |
| 2498440 | ANA A ACEVEDO RODRIGUEZ | Address on file |
| 2494138 | ANA A BAEZ CARABALLO | Address on file |
| 2499982 | ANA A BRUGMAN MERCADO | Address on file |
| 2474734 | ANA A CORDERO ORTIZ | Address on file |
| 2493062 | ANA A CRUZ SANTIAGO | Address on file |
| 2475272 | ANA A GYNET HERNANDEZ | Address on file |
| 2497312 | ANA A MELENDEZ DOMINGUEZ | Address on file |
| 2474756 | ANA A NATAL MEDINA | Address on file |
| 2482456 | ANA A OBEN RIVERA | Address on file |
| 2497542 | ANA A QUINONES TEXIDOR | Address on file |
| 2502687 | ANA A RODRIGUEZ MARTINEZ | Address on file |
| 2484730 | ANA A RODRIGUEZ PAGAN | Address on file |
| 2499534 | ANA A SANCHEZ RUIZ | Address on file |
| 2486030 | ANA A VENDREL IRIZARRY | Address on file |
| 2478054 | ANA B BROCO MIRANDA | Address on file |
| 2502311 | ANA B OLIVERAS PEREZ | Address on file |
| 2492208 | ANA B ROMAN REYES | Address on file |
| 2493702 | ANA C ALICEA ALVARADO | Address on file |
| 2498524 | ANA C ALVAREZ MEDINA | Address on file |
| 2474993 | ANA C DIAZ MARTINEZ | Address on file |
| 2499190 | ANA C FRAU CLAS | Address on file |
| 2477696 | ANA C FUENTES ORTEGA | Address on file |
| 2491619 | ANA C GARCIA MORA | Address on file |
| 2498918 | ANA C GONZALEZ ROIG | Address on file |
| 2480447 | ANA C GUZMAN LABOY | Address on file |
| 2494141 | ANA C LOPEZ ALVAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483961 | ANA C MARTINEZ COLON | Address on file |
| 2486093 | ANA C MORALES SERRANO | Address on file |
| 2482042 | ANA C NIEVES LOPEZ | Address on file |
| 2474537 | ANA C PEREZ ROSARIO | Address on file |
| 2499465 | ANA C REYES FLORES | Address on file |
| 2487813 | ANA C ROBLES LAGUERRE | Address on file |
| 2476175 | ANA C ROSARIO DIAZ | Address on file |
| 2495316 | ANA C SANCHEZ MEDINA | Address on file |
| 2500436 | ANA C SANTIAGO SERRANO | Address on file |
| 2497886 | ANA C SOTO FIGUEROA | Address on file |
| 2495231 | ANA C VILLAFANE RODRIGUEZ | Address on file |
| 2495371 | ANA CELIA C ALEJANDRO RIVERA | Address on file |
| 2499336 | ANA D BERDECIA VARGAS | Address on file |
| 2474953 | ANA D BERMUDEZ DIAZ | Address on file |
| 2471738 | ANA D CABRERA PLACERES | Address on file |
| 2490324 | ANA D COLON RIVERA | Address on file |
| 2493076 | ANA D COLON ROMAN | Address on file |
| 2478598 | ANA D CONDE CRUZ | Address on file |
| 2480822 | ANA D CRUZ RODRIGUEZ | Address on file |
| 2487862 | ANA D DIAZ LOPEZ | Address on file |
| 2473603 | ANA D LOPEZ SANTIAGO | Address on file |
| 2479720 | ANA D MARTI RODRIGUEZ | Address on file |
| 2473617 | ANA D MONGE CRUZ | Address on file |
| 2498071 | ANA D ORTIZ CARTAGENA | Address on file |
| 2495981 | ANA D ORTOLAZA LEON | Address on file |
| 2492290 | ANA D QUINONES OQUENDO | Address on file |
| 2480953 | ANA D RAMIREZ LATORRE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506810 | ANA D REYES PEREZ | Address on file |
| 2475274 | ANA D RIVERA VELAZQUEZ | Address on file |
| 2478168 | ANA D RODRIGUEZ JUARBE | Address on file |
| 2486700 | ANA D ROLON QUINONEZ | Address on file |
| 2488776 | ANA D ROMAN SANCHEZ | Address on file |
| 2498035 | ANA D SANTIAGO LOZADA | Address on file |
| 2399513 | Ana D Suarez Alejandro | Address on file |
| 2488221 | ANA D TORRES DELGADO | Address on file |
| 2476259 | ANA D VEGA SOTO | Address on file |
| 2473173 | ANA E BONILLA MOLINA | Address on file |
| 2494575 | ANA E BONILLA SALDANA | Address on file |
| 2482199 | ANA E CARMONA DELGADO | Address on file |
| 2475474 | ANA E CORTES RODRIGUEZ | Address on file |
| 2505556 | ANA E DIAZ FIGUEROA | Address on file |
| 2486235 | ANA E FERNANDEZ FIGUEROA | Address on file |
| 2485010 | ANA E GARCIA VELEZ | Address on file |
| 2487504 | ANA E GONZALEZ MORALES | Address on file |
| 2474673 | ANA E GONZALEZ TORRES | Address on file |
| 2471421 | ANA E GUEITS TORRES | Address on file |
| 2489913 | ANA E LOPEZ FENEQUE | Address on file |
| 2495391 | ANA E LOPEZ GARCIA | Address on file |
| 2482817 | ANA E MADERA MERCADO | Address on file |
| 2489476 | ANA E MARRERO RAMOS | Address on file |
| 2474469 | ANA E MARTINEZ RIVERA | Address on file |
| 2483158 | ANA E MORALES OQUENDO | Address on file |
| 2491500 | ANA E NIEVES PADILLA | Address on file |
| 2500289 | ANA E PEREZ FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500385 | ANA E RAMOS CRESPO | Address on file |
| 2493798 | ANA E RODRIGUEZ LOZADA | Address on file |
| 2479798 | ANA E RODRIGUEZ MELENDEZ | Address on file |
| 2498126 | ANA E RODRIGUEZ VELAZQUEZ | Address on file |
| 2500406 | ANA E ROMERO NIEVES | Address on file |
| 2484425 | ANA E ROSARIO RIVERA | Address on file |
| 2501157 | ANA E SANTOS DE JESUS | Address on file |
| 2481005 | ANA E SOTO MENDEZ | Address on file |
| 2504459 | ANA E TORRES DE JESUS | Address on file |
| 2494009 | ANA F ARCE ROSA | Address on file |
| 2475087 | ANA G ACEVEDO RUIZ | Address on file |
| 2502935 | ANA G DUARTE URENA | Address on file |
| 2490317 | ANA G FUENTES RODRIGUEZ | Address on file |
| 2487682 | ANA G NEGRON ROSA | Address on file |
| 2497414 | ANA G OQUENDO LABOY | Address on file |
| 2476885 | ANA G RAMOS VALENTIN | Address on file |
| 2479200 | ANA G REYES ACEVEDO | Address on file |
| 2495616 | ANA G VARGAS RIVERA | Address on file |
| 2481653 | ANA G VIROLA COLLAZO | Address on file |
| 2491822 | ANA G ZAMORA QUILES | Address on file |
| 2498040 | ANA H APONTE SIERRA | Address on file |
| 2486145 | ANA H COLON MALDONADO | Address on file |
| 2481065 | ANA H CRUZ ROSARIO | Address on file |
| 2488386 | ANA H DEL VALLE MEDINA | Address on file |
| 2487072 | ANA H FLORES RIOS | Address on file |
| 2489218 | ANA H FONTANEZ CENTENO | Address on file |
| 2498694 | ANA H MENDEZ SOLER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474587 | ANA H MERCADO LOPEZ | Address on file |
| 2490188 | ANA H MORALES MARTINEZ | Address on file |
| 2481347 | ANA H MOYET GALARZA | Address on file |
| 2482939 | ANA H OQUENDO ALICEA | Address on file |
| 2505754 | ANA H RIVERA RIVERA | Address on file |
| 2495183 | ANA H ROSARIO RIVERA | Address on file |
| 2473160 | ANA H TORRES LUNA | Address on file |
| 2496377 | ANA H VEGA COSME | Address on file |
| 2487709 | ANA H VELEZ SOLIVAN | Address on file |
| 2497686 | ANA I ALAYON BETANCOURT | Address on file |
| 2481589 | ANA I ALVARADO MARRERO | Address on file |
| 2494379 | ANA I BARRETO TORRES | Address on file |
| 2489140 | ANA I CASTRO HERNANDEZ | Address on file |
| 2500993 | ANA I CORTES ROMAN | Address on file |
| 2491669 | ANA I CRESPO GALLOZA | Address on file |
| 2488182 | ANA I CRUZ COLON | Address on file |
| 2472368 | ANA I DIAZ BONILLA | Address on file |
| 2495479 | ANA I ESPINOSA GREEN | Address on file |
| 2479714 | ANA I FELICIANO GALARZA | Address on file |
| 2496801 | ANA I FIGUEROA FELICIANO | Address on file |
| 2475435 | ANA I FRED VELEZ | Address on file |
| 2488772 | ANA I GARCIA REYES | Address on file |
| 2481775 | ANA I GUADALUPE RODRIGUEZ | Address on file |
| 2481175 | ANA I HERNANDEZ JIMENEZ | Address on file |
| 2477043 | ANA I HERNANDEZ SERRANO | Address on file |
| 2505390 | ANA I JIMENEZ RODRIGUEZ | Address on file |
| 2500554 | ANA I LUGO TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486139 | ANA I MELENDEZ NAZARIO | Address on file |
| 2477594 | ANA I MONTERO ALVAREZ | Address on file |
| 2496975 | ANA I NIEVES FELIX | Address on file |
| 2479944 | ANA I PARDO MONTALVO | Address on file |
| 2480249 | ANA I QUINONES MATIAS | Address on file |
| 2487416 | ANA I RAMOS ESPERANZA | Address on file |
| 2474849 | ANA I REYES CARMONA | Address on file |
| 2496447 | ANA I RIVERA COLON | Address on file |
| 2473987 | ANA I RIVERA DIAZ | Address on file |
| 2480208 | ANA I RIVERA ORTIZ | Address on file |
| 2485996 | ANA I RODRIGUEZ ORTIZ | Address on file |
| 2483418 | ANA I RUPERTO SOTO | Address on file |
| 2481157 | ANA I VILLEGAS RAMOS | Address on file |
| 2481067 | ANA J BERMIS RIVERA | Address on file |
| 2504884 | ANA J DAVILA ROSARIO | Address on file |
| 2475102 | ANA J DIAZ NIEVES | Address on file |
| 2501463 | ANA J ORTIZ DIAZ | Address on file |
| 2500170 | ANA J QUINONES MALDONADO | Address on file |
| 2500605 | ANA J RIVERA ROSADO | Address on file |
| 2494464 | ANA J TORRES GONZALEZ | Address on file |
| 2499172 | ANA J VARGAS PEREZ | Address on file |
| 2477721 | ANA J VAZQUEZ VELEZ | Address on file |
| 2481776 | ANA L ACEVEDO RIVERA | Address on file |
| 2473060 | ANA L APONTE GEIGEL | Address on file |
| 2490961 | ANA L AYALA ORTIZ | Address on file |
| 2488969 | ANA L AYALA QUINONES | Address on file |
| 2483565 | ANA L AYES SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497206 | ANA L BAEZ JUSINO | Address on file |
| 2489119 | ANA L BENITEZ LABOY | Address on file |
| 2491214 | ANA L BURBON MONTANEZ | Address on file |
| 2474056 | ANA L CARTAGENA RIVERA | Address on file |
| 2496731 | ANA L CLARK CAMACHO | Address on file |
| 2496375 | ANA L CLAVELL ROSARIO | Address on file |
| 2486856 | ANA L COLON NAZARIO | Address on file |
| 2484743 | ANA L CORDOVA VAZQUEZ | Address on file |
| 2488051 | ANA L CRUZ PEREZ | Address on file |
| 2477399 | ANA L DE LEON VILLEGAS | Address on file |
| 2497343 | ANA L DORTA DORTA | Address on file |
| 2496783 | ANA L ECHEVARRIA MARTINEZ | Address on file |
| 2485081 | ANA L EMMANUELLI RIVERA | Address on file |
| 2496267 | ANA L FEBUS ROBLES | Address on file |
| 2473956 | ANA L FORTY NIEVES | Address on file |
| 2499892 | ANA L GONZALEZ CABAN | Address on file |
| 2476345 | ANA L GONZALEZ COLON | Address on file |
| 2492235 | ANA L GONZALEZ CORDOVA | Address on file |
| 2493769 | ANA L HERNANDEZ RODRIGUEZ | Address on file |
| 2490514 | ANA L LOPEZ RIVERA | Address on file |
| 2475360 | ANA L LOPEZ RODRIGUEZ | Address on file |
| 2480365 | ANA L MANSO ORTIZ | Address on file |
| 2482336 | ANA L MARTINEZ GONZALEZ | Address on file |
| 2491705 | ANA L MEDINA VELAZQUEZ | Address on file |
| 2482031 | ANA L OSORIO RIOS | Address on file |
| 2478602 | ANA L PAGAN BURGOS | Address on file |
| 2474579 | ANA L PELLICIER CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476867 | ANA L PEREZ GONZALEZ | Address on file |
| 2492835 | ANA L PEREZ PEREZ | Address on file |
| 2500991 | ANA L POMALES POMALES | Address on file |
| 2494359 | ANA L PRINCIPE SANTIAGO | Address on file |
| 2476966 | ANA L QUIROS SANTIAGO | Address on file |
| 2479741 | ANA L RAMIREZ HERNANDEZ | Address on file |
| 2495819 | ANA L REYES MOJICA | Address on file |
| 2494797 | ANA L ROSADO ROSADO | Address on file |
| 2475184 | ANA L ROSARIO GONZALEZ | Address on file |
| 2501596 | ANA L RUIZ CRESPO | Address on file |
| 2480191 | ANA L SANCHEZ CRESPO | Address on file |
| 2474399 | ANA L SANCHEZ DIAZ | Address on file |
| 2489296 | ANA L SANJURJO CALCANO | Address on file |
| 2498529 | ANA L SANTA MIRANDA | Address on file |
| 2473657 | ANA L SANTIAGO SANTIAGO | Address on file |
| 2494108 | ANA L SANTOS ROSADO | Address on file |
| 2492066 | ANA L SEPULVEDA ESCRIBANO | Address on file |
| 2486586 | ANA L TIRADO CASTILLO | Address on file |
| 2478588 | ANA L TORRES DELGADO | Address on file |
| 2486755 | ANA L TORRES MENDEZ | Address on file |
| 2496964 | ANA L VAZQUEZ GONZALEZ | Address on file |
| 2491778 | ANA L VAZQUEZ RODRIGUEZ | Address on file |
| 2495646 | ANA L VEGA COLON | Address on file |
| 2481362 | ANA M ACEVEDO BAGUE | Address on file |
| 2481393 | ANA M ACEVEDO MIRABAL | Address on file |
| 2471502 | ANA M ALAGO SOSA | Address on file |
| 2486150 | ANA M ALERS LARRIEUX | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486078 | ANA M AQUINO COTTO | Address on file |
| 2496467 | ANA M ARROYO MATOS | Address on file |
| 2486857 | ANA M ARROYO RIVERA | Address on file |
| 2501229 | ANA M AYALA RUIZ | Address on file |
| 2488751 | ANA M AYALA SANTIAGO | Address on file |
| 2480340 | ANA M BORRERO MORALES | Address on file |
| 2477956 | ANA M BUITRAGO RAMIREZ | Address on file |
| 2475509 | ANA M CABRERA FUENTES | Address on file |
| 2506191 | ANA M CABRERA PEREZ | Address on file |
| 2496094 | ANA M CABRERA VIZCARRONDO | Address on file |
| 2471385 | ANA M CALDERON FERNANDEZ | Address on file |
| 2476630 | ANA M CALDERON RIVERA | Address on file |
| 2484498 | ANA M CAMUNAS RIVERA | Address on file |
| 2477717 | ANA M CHACON MENDEZ | Address on file |
| 2486961 | ANA M COLLAZO MORALES | Address on file |
| 2483227 | ANA M COLON APONTE | Address on file |
| 2489628 | ANA M COLON APONTE | Address on file |
| 2500835 | ANA M COLON CRUZ | Address on file |
| 2495186 | ANA M CORA BONES | Address on file |
| 2492597 | ANA M CORDERO SISO | Address on file |
| 2493922 | ANA M CORREA GARCIA | Address on file |
| 2490425 | ANA M CRUZ MORALES | Address on file |
| 2484114 | ANA M CRUZ RODRIGUEZ | Address on file |
| 2495993 | ANA M CRUZ SANTANA | Address on file |
| 2477843 | ANA M DE JESUS RUIZ | Address on file |
| 2505918 | ANA M DEL MORAL ROSARIO | Address on file |
| 2490100 | ANA M DIAZ CHACON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492330 | ANA M DIAZ LOPEZ | Address on file |
| 2492083 | ANA M DONES CRUZ | Address on file |
| 2505972 | ANA M ERAZO NAZARIO | Address on file |
| 2472531 | ANA M ESCALERA AYALA | Address on file |
| 2501769 | ANA M ESCOBAR DEBIEN | Address on file |
| 2488442 | ANA M FERNANDEZ PABON | Address on file |
| 2484648 | ANA M FIGUEROA PEREZ | Address on file |
| 2493065 | ANA M FIGUEROA RAMOS | Address on file |
| 2481313 | ANA M FRED QUILES | Address on file |
| 2486815 | ANA M GARCIA RODRIGUEZ | Address on file |
| 2490394 | ANA M GARCIA VELEZ | Address on file |
| 2480696 | ANA M GOMEZ BATISTA | Address on file |
| 2473720 | ANA M GONZALEZ FIGUEROA | Address on file |
| 2480079 | ANA M GONZALEZ ROMAN | Address on file |
| 2499021 | ANA M HERNANDEZ BOURDON | Address on file |
| 2488400 | ANA M HERNANDEZ GARCIA | Address on file |
| 2488682 | ANA M HERNANDEZ OSORIO | Address on file |
| 2490480 | ANA M HILL ROHENA | Address on file |
| 2502362 | ANA M IAMICELI CAMPOS | Address on file |
| 2473184 | ANA M LOPEZ DE CORTES | Address on file |
| 2493946 | ANA M LOPEZ RODRIGUEZ | Address on file |
| 2476918 | ANA M LOPEZ SANTOS | Address on file |
| 2489645 | ANA M MALAVE DIAZ | Address on file |
| 2499242 | ANA M MALDONADO FIGUEROA | Address on file |
| 2493600 | ANA M MARRERO LOPEZ | Address on file |
| 2477916 | ANA M MARTINEZ CARVAJAL | Address on file |
| 2479634 | ANA M MUNIZ CAMACHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506366 | ANA M MUNOZ OLIVO | Address on file |
| 2475171 | ANA M NATER MALDONADO | Address on file |
| 2474967 | ANA M ORTIZ GARCIA | Address on file |
| 2481102 | ANA M ORTIZ MEDINA | Address on file |
| 2474604 | ANA M ORTIZ RESSY | Address on file |
| 2486846 | ANA M ORTIZ RIVERA | Address on file |
| 2474447 | ANA M ORTIZ RIVERA | Address on file |
| 2487074 | ANA M PADILLA RODRIGUEZ | Address on file |
| 2479558 | ANA M PERALTA VELEZ | Address on file |
| 2505537 | ANA M PEREZ CASELLAS | Address on file |
| 2491211 | ANA M PEREZ COLON | Address on file |
| 2476705 | ANA M PEREZ CRUZ | Address on file |
| 2485427 | ANA M PEREZ SANTIAGO | Address on file |
| 2473470 | ANA M QUILES RIVERA | Address on file |
| 2492394 | ANA M QUILES RODRIGUEZ | Address on file |
| 2486903 | ANA M RAMOS BERMUDEZ | Address on file |
| 2478552 | ANA M RAMOS VAZQUEZ | Address on file |
| 2496149 | ANA M RESTO PEREZ | Address on file |
| 2472794 | ANA M REXACH CALO | Address on file |
| 2497859 | ANA M REYES RODRIGUEZ | Address on file |
| 2488777 | ANA M RIVERA BERRIOS | Address on file |
| 2479454 | ANA M RIVERA CAMACHO | Address on file |
| 2479078 | ANA M RIVERA COLON | Address on file |
| 2495309 | ANA M RIVERA LOPEZ | Address on file |
| 2501046 | ANA M RIVERA LOPEZ | Address on file |
| 2495765 | ANA M RODRIGUEZ CUEBAS | Address on file |
| 2567198 | ANA M RODRIGUEZ GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500878 | ANA M RODRIGUEZ LOPEZ | Address on file |
| 2493017 | ANA M RODRIGUEZ SOBERAL | Address on file |
| 2488283 | ANA M ROLDAN ORTIZ | Address on file |
| 2492680 | ANA M ROMAN RAMOS | Address on file |
| 2475479 | ANA M ROSADO CALDERON | Address on file |
| 2506481 | ANA M ROSADO FELICIANO | Address on file |
| 2497266 | ANA M ROSARIO CINTRON | Address on file |
| 2474091 | ANA M ROSARIO CORTES | Address on file |
| 2480438 | ANA M SANCHEZ LLORET | Address on file |
| 2491038 | ANA M SANTIAGO MALDONADO | Address on file |
| 2488106 | ANA M SANTIAGO PEDRAZA | Address on file |
| 2475457 | ANA M SANTIAGO TORRES | Address on file |
| 2473605 | ANA M SANTOS COLLAZO | Address on file |
| 2481666 | ANA M SANTOS DIAZ | Address on file |
| 2481171 | ANA M SANTOS SANTI | Address on file |
| 2486643 | ANA M SERRANO MORALES | Address on file |
| 2503188 | ANA M SIERRA ROSARIO | Address on file |
| 2497277 | ANA M SUAREZ GONZALEZ | Address on file |
| 2503366 | ANA M TIBURCIO RAMOS | Address on file |
| 2475817 | ANA M TIRADO CRUZ | Address on file |
| 2495100 | ANA M TORRES CARTAGENA | Address on file |
| 2503127 | ANA M TORRES MASS | Address on file |
| 2485586 | ANA M TORRES RIVERA | Address on file |
| 2485912 | ANA M TORRES RODRIGUEZ | Address on file |
| 2493787 | ANA M VALLE VALLE | Address on file |
| 2486987 | ANA M VEGA CALDERO | Address on file |
| 2480134 | ANA M VEGA JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499924 | ANA M VEGA MORALES | Address on file |
| 2493972 | ANA M VEGA ORTIZ | Address on file |
| 2486462 | ANA M VERA VALLE | Address on file |
| 2496444 | ANA N IRIZARRY MORI | Address on file |
| 2477755 | ANA N MANGUAL WILLIAMS | Address on file |
| 2486169 | ANA N OQUENDO RODRIGUEZ | Address on file |
| 2486878 | ANA O COLON FELICIANO | Address on file |
| 2499120 | ANA O RIVERA RIVERA | Address on file |
| 2489763 | ANA P ROSARIO VELEZ | Address on file |
| 2471210 | Ana P. Cruz Velez | Address on file |
| 2484245 | ANA R BETANCOURT RIVERA | Address on file |
| 2478483 | ANA R CARABALLO RIOS | Address on file |
| 2504360 | ANA R COLON GONZALEZ | Address on file |
| 2478478 | ANA R ESPADA MARTINEZ | Address on file |
| 2488547 | ANA R GONZALEZ BONET | Address on file |
| 2503391 | ANA R MARTINEZ GUZMAN | Address on file |
| 2497881 | ANA R MARTINEZ LARRACUENTE | Address on file |
| 2473370 | ANA R MARTINEZ MEDRANO | Address on file |
| 2474610 | ANA R MIRANDA GONZALEZ | Address on file |
| 2502405 | ANA R PABON CARABALLO | Address on file |
| 2486066 | ANA R PABON CHEVERE | Address on file |
| 2501556 | ANA R PEREZ RIVERA | Address on file |
| 2481348 | ANA R PEREZ ROBLES | Address on file |
| 2496980 | ANA R QUINTANA DE ALVAREZ | Address on file |
| 2499234 | ANA R RIVAS ABREU | Address on file |
| 2486608 | ANA R SOSA VELEZ | Address on file |
| 2480125 | ANA R TORRES CANDELARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475054 | ANA R TORRES ROMAN | Address on file |
| 2486253 | ANA R TORRES TORRES | Address on file |
| 2477681 | ANA R TORRES VEGA | Address on file |
| 2399524 | Ana Rivera Vicenti | Address on file |
| 2486834 | ANA S COLLAZO GONZALEZ | Address on file |
| 2489198 | ANA S FLORES ROSA | Address on file |
| 2399464 | Ana Sanchez Crespo | Address on file |
| 2347746 | Ana Sanchez Pabon | Address on file |
| 2500428 | ANA T ALVAREZ DE CORO | Address on file |
| 2503572 | ANA T ALVAREZ LOPEZ | Address on file |
| 2480147 | ANA T CORDERO CABRERA | Address on file |
| 2486200 | ANA T ESPINOSA VARGAS | Address on file |
| 2475092 | ANA T GARCIA FIGUEROA | Address on file |
| 2493598 | ANA T MARTINEZ CRUZ | Address on file |
| 2488734 | ANA T MIRANDA CQRTIELLA | Address on file |
| 2477675 | ANA T TORRES GALARZA | Address on file |
| 2504500 | ANA V BAEZ PEREZ | Address on file |
| 2496746 | ANA V DAVILA NEGRON | Address on file |
| 2473889 | ANA V GARCIA CEDENO | Address on file |
| 2472108 | ANA V HERRERA LOPEZ | Address on file |
| 2477739 | ANA V LOPEZ DIAZ | Address on file |
| 2501320 | ANA V MARCANO LOPEZ | Address on file |
| 2493663 | ANA V OCASIO MIRANDA | Address on file |
| 2504800 | ANA V RIVERA HERNANDEZ | Address on file |
| 2478439 | ANA V TRINTA GONZALEZ | Address on file |
| 2488335 | ANA Y COLON BAEZ | Address on file |
| 2503694 | ANA Y CRUZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493565 | ANA Y FIGUEROA FIGUEROA | Address on file |
| 2485526 | ANA Y LABOY ORTIZ | Address on file |
| 2500306 | ANA Y MARRERO ORTIZ | Address on file |
| 2480663 | ANA Z ALVAREZ SOTO | Address on file |
| 2475675 | ANABEL  APONTE ZAYAS | Address on file |
| 2496564 | ANABEL  BARBOSA MARTINEZ | Address on file |
| 2500619 | ANABEL  CARRASCO MELENDEZ | Address on file |
| 2494920 | ANABEL  ECHEVARIA VEGA | Address on file |
| 2501788 | ANABEL  FIGUEROA AVILA | Address on file |
| 2498583 | ANABEL  GOMEZ CRUZ | Address on file |
| 2485095 | ANABEL  GONZALEZ RIOS | Address on file |
| 2488150 | ANABEL  GONZALEZ ROMAN | Address on file |
| 2485517 | ANABEL  LOPEZ RIVERA | Address on file |
| 2478623 | ANABEL  MERCED HERNANDEZ | Address on file |
| 2505550 | ANABEL  NIEVES PEREZ | Address on file |
| 2491361 | ANABEL  ORTIZ ARROYO | Address on file |
| 2497246 | ANABEL  PEREZ MALDONADO | Address on file |
| 2477098 | ANABEL  PEREZ PEREZ | Address on file |
| 2474076 | ANABEL  QUINTANA GONZALEZ | Address on file |
| 2480935 | ANABEL  RAMOS TORRES | Address on file |
| 2496711 | ANABEL  RODRIGUEZ AGOSTO | Address on file |
| 2491796 | ANABEL  RODRIGUEZ NEGRON | Address on file |
| 2483029 | ANABEL  ROSADO RAMOS | Address on file |
| 2487696 | ANABEL  SANTIAGO COTTO | Address on file |
| 2477762 | ANABEL  SANTIAGO MALAVE | Address on file |
| 2478211 | ANABEL  SOSA FLORES | Address on file |
| 2501925 | ANABELIZ  COLON SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497283 | ANABELLE  ALBARRAN VAZQUEZ | Address on file |
| 2494611 | ANABELLE  ALONSO RODRIGUEZ | Address on file |
| 2487699 | ANABELLE  GERENA RIVERA | Address on file |
| 2484314 | ANABELLE  GRACIANO RIOS | Address on file |
| 2476751 | ANABELLE  NEGRON DE JESUS | Address on file |
| 2488653 | ANABELLE  NIEVES OLMO | Address on file |
| 2483721 | ANABELLE  RODRIGUEZ SANTIAGO | Address on file |
| 2506875 | ANABELLE  ROLLAND REYES | Address on file |
| 2474788 | ANABELLE  SOTO FERNANDEZ | Address on file |
| 2473846 | ANABELLE  VAZQUEZ SANCHEZ | Address on file |
| 2484133 | ANABETH  ORTIZ IRIZARRY | Address on file |
| 2503836 | ANACELI  MARTINEZ ORTIZ | Address on file |
| 2498560 | ANACLETA  GONZALEZ BORRERO | Address on file |
| Partic_03021 | ANADON IRIZARRY,MONICA | Address on file |
| Partic_03022 | ANADON RIVERA,MIGUEL A | Address on file |
| Partic_03023 | ANADON VAZQUEZ,LINETTE D | Address on file |
| 2477155 | ANAED  DIAZ SEPULVEDA | Address on file |
| 2481447 | ANAEMILL C MEDIAVILLA RIVERA | Address on file |
| 2477706 | ANAGALIS  RODRIGUEZ QUINONES | Address on file |
| 2501126 | ANAID  MARTINEZ ORTIZ | Address on file |
| 2475923 | ANAIDA  FIGUEROA FELICIANO | Address on file |
| 2475424 | ANAIDA  MUNOZ AGUIRRE | Address on file |
| 2498698 | ANAIDA  NEGRON PEREZ | Address on file |
| 2502141 | ANAIDA I GELPI CINTRON | Address on file |
| 2506093 | ANAIS  CRUZ MUNIZ | Address on file |
| 2501877 | ANAIS  RESTO CARRERO | Address on file |
| 2497716 | ANAIS  RIOS GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503944 | ANAIS M VEGA ACEVEDO | Address on file |
| 2485781 | ANAIS V URDAZ RIVERA | Address on file |
| 2501661 | ANALIZ  TORRES RIOS | Address on file |
| 2484225 | ANALIZ  VAZQUEZ RAMOS | Address on file |
| 2479086 | ANAMARIES  SANCHEZ LOPEZ | Address on file |
| 2503146 | ANAMARIS  CUADRADO COVINO | Address on file |
| 2490437 | ANAMARIS  SANTANA RIVERA | Address on file |
| 2483098 | ANANISSIE  CRESPO VEGA | Address on file |
| 2499408 | ANARIS M RIVERA CRUZ | Address on file |
| 2492854 | ANASTACIA  GALARZA DEL VALLE | Address on file |
| 2365732 | ANAVITARTE ROMAN,ARACELIS | Address on file |
| Partic_03024 | ANAVITATE CORDERO,FERNANDO L | Address on file |
| Partic_03025 | ANAVITATE CUADRADO,ANTHONEY | Address on file |
| 2400506 | ANAYA ALVAREZ,JUANA B | Address on file |
| 2348589 | ANAYA AMALBERT,ANDREA | Address on file |
| Partic_03026 | ANAYA BREA,FRANCISCO | Address on file |
| Partic_03027 | ANAYA CORA,EVERGISTO | Address on file |
| 2365561 | ANAYA CRESPO,RUTH M | Address on file |
| 2361979 | ANAYA CRESPO,WILLIAM | Address on file |
| Partic_03028 | ANAYA DE LEON,BENJAMIN | Address on file |
| 2404331 | ANAYA DE LEON,MIRIAM | Address on file |
| 2357538 | ANAYA GONZALEZ,IRMA | Address on file |
| 2367500 | ANAYA GONZALEZ,WILDA  E | Address on file |
| 2359436 | ANAYA LARA,AIDA L | Address on file |
| 2362202 | ANAYA LARA,NORMA I | Address on file |
| Partic_03029 | ANAYA NIEVES,TAMY | Address on file |
| 2410993 | ANAYA ORTIZ,MAYDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03030 | ANAYA PADRO,LOURDES L | Address on file |
| Partic_03031 | ANAYA PINERO,ANDY T | Address on file |
| 2399848 | ANAYA RAMOS,IRAIDA | Address on file |
| 2417631 | ANAYA RAMOS,MARIA E | Address on file |
| Partic_03032 | ANAYA SANTIAGO,MARIANGELY | Address on file |
| 2352665 | ANAYA VALENTIN,ISABELINO | Address on file |
| Partic_03033 | ANAYA VAZQUEZ,ADELYN | Address on file |
| 2473473 | ANAYISEL  ALVARADO HERNANDEZ | Address on file |
| 2477585 | ANAYPI  LEBRON MOJICA | Address on file |
| 2403221 | ANAZAGASTY CEREZO,JOSE | Address on file |
| Partic_03034 | ANAZAGASTY RODRIGUEZ,BENIGNA | Address on file |
| Partic_03035 | ANAZAGASTY RODRIGUEZ,YZIZ M | Address on file |
| 2351416 | ANCIANI CRESPO,SANTA I | Address on file |
| 2369613 | ANDALUZ BAEZ,CARMEN M | Address on file |
| 2408675 | ANDALUZ BAEZ,MARIA L | Address on file |
| Partic_03036 | ANDALUZ LOZANO,HERIBERTO | Address on file |
| 2481696 | ANDELMO  ARROYO LOPEZ | Address on file |
| 2351508 | ANDERSEN HANSEN,ELI M | Address on file |
| 2481113 | ANDERSON  MARTINEZ HERNANDEZ | Address on file |
| Partic_03037 | ANDERSON ABRAMS,WILLIAM R | Address on file |
| Partic_03038 | ANDERSON FERNANDEZ,DENISSE M | Address on file |
| 2407450 | ANDERSON SANTIAGO,WILLIAM R | Address on file |
| 2407575 | ANDINO ALGARIN,ADA N | Address on file |
| 2364561 | ANDINO ALVAREZ,IRIS M | Address on file |
| Partic_03039 | ANDINO AMARO,YARILYS | Address on file |
| Partic_03040 | ANDINO ANDINO,EMILIO | Address on file |
| Partic_03041 | ANDINO ARROYO,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405178 | ANDINO AYALA,GLORIA E | Address on file |
| Partic_03042 | ANDINO AYALA,JOSE A | Address on file |
| 2368533 | ANDINO CALDERON,CLARA | Address on file |
| 2412274 | ANDINO CINTRON,AIDA M | Address on file |
| 2402095 | ANDINO COLON,GETHZAIDA | Address on file |
| Partic_03043 | ANDINO DAVILA,AINE | Address on file |
| 2363670 | ANDINO DAVILA,ANDREA | Address on file |
| Partic_03044 | ANDINO DEL VALLE,DANIEL | Address on file |
| Partic_03045 | ANDINO DELBREY,FRANCES | Address on file |
| 2360556 | ANDINO DELGADO,ALEJA | Address on file |
| Partic_03046 | ANDINO DELGADO,SAMARIA | Address on file |
| 2352744 | ANDINO FERNANDEZ,NIXZA | Address on file |
| Partic_03047 | ANDINO GAETAN,JULIO | Address on file |
| Partic_03048 | ANDINO GARCIA,JESUS | Address on file |
| 2415277 | ANDINO GARCIA,MARIA | Address on file |
| 2422092 | ANDINO GARCIA,PEDRO | Address on file |
| 2412979 | ANDINO GONZALEZ,DELIA | Address on file |
| Partic_03049 | ANDINO GONZALEZ,JOLIMAR | Address on file |
| Partic_03050 | ANDINO GONZALEZ,YORNELIZ | Address on file |
| Partic_03051 | ANDINO GOTAY,IRVING A | Address on file |
| Partic_03052 | ANDINO HERNANDEZ,MARY L | Address on file |
| Partic_03053 | ANDINO ISAAC,MIRIAM | Address on file |
| 2369881 | ANDINO LABOY,JULIA M | Address on file |
| 2407460 | ANDINO LLANOS,CARMEN M. | Address on file |
| 2419215 | ANDINO LLANOS,IRENE | Address on file |
| 2406462 | ANDINO LLANOS,NILDA | Address on file |
| Partic_03054 | ANDINO LLANOS,VICTOR I | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03055 | ANDINO LOPEZ,AIDYN | Address on file |
| 2404105 | ANDINO LOPEZ,DAISY | Address on file |
| Partic_03056 | ANDINO LOPEZ,IRMA | Address on file |
| Partic_03057 | ANDINO LOPEZ,IVETTE | Address on file |
| 2365325 | ANDINO LOPEZ,LUZ M | Address on file |
| Partic_03058 | ANDINO LOPEZ,STACY | Address on file |
| 2412652 | ANDINO LUVIS,IVELISSE | Address on file |
| 2355841 | ANDINO MARRERO,ANA D | Address on file |
| Partic_03059 | ANDINO MARTINEZ,SONLYS | Address on file |
| Partic_03060 | ANDINO MONTANEZ,MARIA E | Address on file |
| Partic_03061 | ANDINO MORALES,SALOME | Address on file |
| 2416669 | ANDINO MORENO,MARIA E | Address on file |
| Partic_03062 | ANDINO NIEVES,JOSE | Address on file |
| 2420914 | ANDINO NOGUERAS,ISSET | Address on file |
| Partic_03063 | ANDINO NOGUERAS,JOSE J | Address on file |
| Partic_03064 | ANDINO NOGUERAS,JUAN J | Address on file |
| Partic_03065 | ANDINO ORTIZ,JULIO L | Address on file |
| 2370737 | ANDINO ORTIZ,PEDRO L | Address on file |
| 2404118 | ANDINO PADILLA,MAGDA | Address on file |
| Partic_03066 | ANDINO PADILLA,RENE | Address on file |
| Partic_03067 | ANDINO PEREZ,JULIO R | Address on file |
| 2420312 | ANDINO PEREZ,MIRTA | Address on file |
| Partic_03068 | ANDINO PEREZ,MIRTA J | Address on file |
| 2404579 | ANDINO PIZARRO,GLADYS I | Address on file |
| Partic_03069 | ANDINO PRATTS,AIDA | Address on file |
| 2415299 | ANDINO QUINTANA,WANDA | Address on file |
| Partic_03070 | ANDINO QUINTANA,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406354 | ANDINO RAMOS,MARGARITA | Address on file |
| 2359586 | ANDINO REYES,ANA D | Address on file |
| Partic_03071 | ANDINO RIVAS,JOSE | Address on file |
| 2348973 | ANDINO RIVAS,MARIA | Address on file |
| 2400585 | ANDINO RIVERA,CARMEN J | Address on file |
| Partic_03072 | ANDINO RIVERA,JESSICA I | Address on file |
| Partic_03073 | ANDINO RODRIGUEZ,MINERVA | Address on file |
| Partic_03074 | ANDINO ROLDAN,MARIA | Address on file |
| 2362236 | ANDINO ROMAN,FIDELA | Address on file |
| Partic_00910 | ANDINO ROMAN,VICTOR | Address on file |
| Partic_03075 | ANDINO ROSADO,CLOTILDE | Address on file |
| 2420932 | ANDINO ROSADO,MARIA I | Address on file |
| 2364637 | ANDINO SABATER,CARMEN M | Address on file |
| Partic_03076 | ANDINO SABATER,CARMEN M | Address on file |
| Partic_03077 | ANDINO SANCHEZ,MARIA | Address on file |
| Partic_03078 | ANDINO SANTANA,ANA | Address on file |
| Partic_03079 | ANDINO SANTIAGO,CATHERINE | Address on file |
| Partic_03080 | ANDINO SANTIAGO,YOLANDA | Address on file |
| 2367514 | ANDINO SORIANO,OLGA | Address on file |
| Partic_03081 | ANDINO TAPIA,D'LENNYS J | Address on file |
| 2402932 | ANDINO TAPIA,MOISES | Address on file |
| Partic_03082 | ANDINO TAPIA,RUTH E | Address on file |
| Partic_03083 | ANDINO TAPIA,ZELMA L | Address on file |
| Partic_03084 | ANDINO TORRES,AIDA | Address on file |
| Partic_03085 | ANDINO VARGAS,KAROL I | Address on file |
| Partic_03086 | ANDINO VAZQUEZ,ENRIQUE | Address on file |
| 2406158 | ANDINO VAZQUEZ,FELIX C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410324 | ANDINO VAZQUEZ,FRANCISCO | Address on file |
| 2401266 | ANDINO VAZQUEZ,LUISA | Address on file |
| Partic_03087 | ANDINO VAZQUEZ,MODESTO | Address on file |
| 2420905 | ANDINO VELEZ,OSCAR | Address on file |
| Partic_03088 | ANDINO VERGARA,CARMEN | Address on file |
| 2402114 | ANDINO VERGARA,CELIA | Address on file |
| 2402104 | ANDINO VERGARA,DIGNA E | Address on file |
| Partic_03089 | ANDINO VERGARA,JUANITA | Address on file |
| Partic_03090 | ANDINO VILLEGAS,PURA | Address on file |
| Partic_03091 | ANDOLZ CUEBAS,MYRNA | Address on file |
| 2353325 | ANDRACA QUIROGA,ELENA M | Address on file |
| 2355682 | ANDRADE DE CRUZ,MARIA A | Address on file |
| 2422542 | ANDRADE GARCIA,WILLIE A | Address on file |
| Partic_03092 | ANDRADE GONZALEZ,LINETTE V | Address on file |
| Partic_03093 | ANDRADE SANTIAGO,ANGEL E | Address on file |
| Partic_03094 | ANDRADES ANDRADES,AIDA RAQUEL | Address on file |
| Partic_03095 | ANDRADES ANDRADES,AIDA_CARIDAD | Address on file |
| 2408453 | ANDRADES CORREA,VEIMA I | Address on file |
| Partic_03096 | ANDRADES DE COSME,JOSEFINA | Address on file |
| 2367989 | ANDRADES DE JESUS,CARMEN R | Address on file |
| Partic_03097 | ANDRADES ORTIZ,MARILIDZA | Address on file |
| Partic_03098 | ANDRADES ORTIZ,VICENTE E | Address on file |
| 2361964 | ANDRADES PANIAGUA,EDNA L | Address on file |
| 2409226 | ANDRADES RODRIGUEZ,RAQUEL | Address on file |
| 2485816 | ANDRALIS  FUENTES VALCARCEL | Address on file |
| 2475263 | ANDRE M GARCIA GRILLASCA | Address on file |
| 2481430 | ANDREA  COLON RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493611 | ANDREA  CORDOVA SERRANO | Address on file |
| 2473009 | ANDREA  FIGUEROA MORALES | Address on file |
| 2506822 | ANDREA  NUNEZ SILVAGNOLI | Address on file |
| 2486104 | ANDREA  REYES FELIX | Address on file |
| 2481218 | ANDREA  RIVERA RODRIGUEZ | Address on file |
| 2502356 | ANDREA  TORRADO ROJAS | Address on file |
| 2499739 | ANDREA M COLON RODRIGUEZ | Address on file |
| 2506892 | ANDREA T NAZARIO RAMIREZ | Address on file |
| 2474158 | ANDREITA  BONILLA RODRIGUEZ | Address on file |
| 2479850 | ANDRES  AUSUA PAGAN | Address on file |
| 2486636 | ANDRES  CAMACHO VELAZQUEZ | Address on file |
| 2500121 | ANDRES  CARTAGENA TROCHE | Address on file |
| 2473608 | ANDRES  CASTRO RIOS | Address on file |
| 2496414 | ANDRES  CLARKE VIVES | Address on file |
| 2494467 | ANDRES  COTTO HERNANDEZ | Address on file |
| 2480562 | ANDRES  CRUZ PEREZ | Address on file |
| 2491188 | ANDRES  DE JESUS ROSADO | Address on file |
| 2498614 | ANDRES  GONGON COLON | Address on file |
| 2477512 | ANDRES  HERNANDEZ PEREZ | Address on file |
| 2477827 | ANDRES  IRIZARRY MUNIZ | Address on file |
| 2480590 | ANDRES  LOPEZ FONSECA | Address on file |
| 2487931 | ANDRES  MATTEI CAMACHO | Address on file |
| 2487187 | ANDRES  MIRANDA ROSADO | Address on file |
| 2487522 | ANDRES  NUNEZ ROSADO | Address on file |
| 2498613 | ANDRES  PLAUD SOTO | Address on file |
| 2490819 | ANDRES  RIVERA OLIVERAS | Address on file |
| 2488923 | ANDRES  SALDANA ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494098 | ANDRES  SANCHEZ RIOS | Address on file |
| 2480694 | ANDRES  VAZQUEZ LOPEZ | Address on file |
| 2480646 | ANDRES A SANCHEZ OSORIO | Address on file |
| 2486576 | ANDRES G MELENDEZ CONCEPCION | Address on file |
| 2471359 | Andres M_ Ramirez Marcano | Address on file |
| 2503684 | ANDRES R DIAZ ORTIZ | Address on file |
| 2357859 | ANDREU GOMEZ,ADALJISA | Address on file |
| Partic_01029 | ANDREU GOMEZ,ADALJISA | Address on file |
| Partic_03099 | ANDREU RODRIGUEZ,BLANCA | Address on file |
| Partic_03100 | ANDRINI MELENDEZ,BETTY F | Address on file |
| 2506704 | ANDRISEL  DELGADO GONZALEZ | Address on file |
| Partic_03101 | ANDUJAR ,LESLIE A | Address on file |
| Partic_03102 | ANDUJAR ACEVEDO,AIDA | Address on file |
| Partic_03103 | ANDUJAR AMPARO,JUAN A | Address on file |
| Partic_03104 | ANDUJAR ANDUJAR,MILAGROS | Address on file |
| 2408936 | ANDUJAR APONTE,AIDA I | Address on file |
| Partic_03105 | ANDUJAR AROCA,FEDERICO | Address on file |
| Partic_03106 | ANDUJAR AUSUA,JANINE I | Address on file |
| Partic_03107 | ANDUJAR BATISTA,RAQUEL | Address on file |
| Partic_03108 | ANDUJAR CASTANER,NICOLE | Address on file |
| 2410276 | ANDUJAR CORDERO,CARMEN A | Address on file |
| Partic_03109 | ANDUJAR CORDERO,LUZ O | Address on file |
| 2357284 | ANDUJAR CORTES,AIDA I | Address on file |
| Partic_03110 | ANDUJAR DE JESUS,ANA | Address on file |
| Partic_03111 | ANDUJAR DEJESUS,MARGARITA R | Address on file |
| Partic_03112 | ANDUJAR FIGUEROA,ZULMA Z | Address on file |
| 2366076 | ANDUJAR FONT,SANTA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03113 | ANDUJAR GONZALEZ,CARMEN J | Address on file |
| Partic_03114 | ANDUJAR GONZALEZ,IRAIDA | Address on file |
| Partic_03115 | ANDUJAR GONZALEZ,MIGUEL A | Address on file |
| 2363053 | ANDUJAR GONZALEZ,NOEMI | Address on file |
| 2348787 | ANDUJAR GONZALEZ,NOEMI | Address on file |
| 2353411 | ANDUJAR IRIZARRY,CARLOS | Address on file |
| 2363605 | ANDUJAR LACLAUSTRA,SHEILA G | Address on file |
| 2363062 | ANDUJAR LATORRE,HELEN | Address on file |
| 2408450 | ANDUJAR MARRERO,BRUNILDA | Address on file |
| Partic_03116 | ANDUJAR MARTI,ROSA J | Address on file |
| Partic_03117 | ANDUJAR MARTINEZ,BLANCA I | Address on file |
| 2422581 | ANDUJAR MARTINEZ,CARMEN E | Address on file |
| 2348455 | ANDUJAR MARTINEZ,LUIS T | Address on file |
| 2417104 | ANDUJAR MOJICA,IRMA | Address on file |
| 2358912 | ANDUJAR MONTALVO,EDNA C | Address on file |
| Partic_03118 | ANDUJAR MONTALVO,JULISSA M | Address on file |
| Partic_03119 | ANDUJAR MUNIZ,BRENDA I | Address on file |
| Partic_03120 | ANDUJAR NEGRON,VICTOR A | Address on file |
| 2409727 | ANDUJAR NIEVES,VIVIAN E | Address on file |
| Partic_03121 | ANDUJAR ORTIZ,CARLOS R | Address on file |
| Partic_03122 | ANDUJAR PACHECO,MADELINE | Address on file |
| 2354610 | ANDUJAR QUINONES,JUDITH | Address on file |
| 2404357 | ANDUJAR RAMIREZ,ELIZABETH | Address on file |
| Partic_03123 | ANDUJAR RAMOS,GEORGINA | Address on file |
| 2405701 | ANDUJAR RANGEL,CONSUELO | Address on file |
| 2415961 | ANDUJAR RIVERA,CARMEN S | Address on file |
| Partic_03124 | ANDUJAR RIVERA,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362902 | ANDUJAR RIVERA,IRIS | Address on file |
| Partic_03125 | ANDUJAR RIVERA,JORGE G | Address on file |
| Partic_03126 | ANDUJAR RODRIGUEZ,MAGALY | Address on file |
| 2368465 | ANDUJAR SANTIAGO,ANGEL L | Address on file |
| 2366597 | ANDUJAR SANTIAGO,MARIO | Address on file |
| Partic_03127 | ANDUJAR SANTIAGO,MILCA S | Address on file |
| 2403047 | ANDUJAR SERRANO,CARMEN M | Address on file |
| 2360331 | ANDUJAR SERRANO,MARIA M | Address on file |
| Partic_03128 | ANDUJAR TORRES,EVELYN | Address on file |
| 2361468 | ANDUJAR TORRES,MARIA M | Address on file |
| Partic_03129 | ANDUJAR TORRES,NOEMI | Address on file |
| Partic_03130 | ANDUJAR VALENTIN,MIGUEL A | Address on file |
| 2354419 | ANDUJAR VAZQUEZ,LILLIAN E | Address on file |
| 2370341 | ANDUJAR VELAZQUEZ,NORMA I | Address on file |
| Partic_03131 | ANDUJAR ZAMORA,ANGELA L | Address on file |
| 2499877 | ANDY  MACHIN RODRIGUEZ | Address on file |
| 2473073 | ANDY T ANAYA PINERO | Address on file |
| 2505863 | ANDY W VALLEJOS VILCHEE | Address on file |
| 2504061 | ANED L MORI SEPULVEDA | Address on file |
| 2503728 | ANEL  DELGADO RIVERA | Address on file |
| 2503842 | ANEL  RIVERA VAZQUEZ | Address on file |
| 2493369 | ANELIES  LOPEZ MARTINEZ | Address on file |
| 2479392 | ANELIS  ORTIZ RODRIGUEZ | Address on file |
| 2471202 | Anelis Hernandez Rivera | Address on file |
| 2483134 | ANELISA  LEBRON ROLON | Address on file |
| 2506960 | ANELISE  BERRIOS MALDONADO | Address on file |
| 2502330 | ANELYS  MENDEZ SALIVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504985 | ANER  GIOVANNETTI SAEZ | Address on file |
| Partic_03132 | ANES AMOROS,ELEONOR | Address on file |
| 2350681 | ANES DE JESUS,MAGDONIA | Address on file |
| Partic_03133 | ANES RIVERA,ANGEL L | Address on file |
| Partic_03134 | ANES VAZQUEZ,LUIS E | Address on file |
| 2416837 | ANESES MORALES,MARIA M | Address on file |
| 2504011 | ANETT  GONZALEZ FIGUEROA | Address on file |
| 2481496 | ANETTE  ANTONETTI ANTUNA | Address on file |
| 2479129 | ANETTE  DAMIANI RAMOS | Address on file |
| 2484679 | ANETTE  NUNEZ SANTIAGO | Address on file |
| 2480422 | ANETTE  ROBLES CARDE | Address on file |
| 2483240 | ANETTE  TORRES ORTIZ | Address on file |
| 2490969 | ANETXY  SANTOS RAMOS | Address on file |
| 2479539 | ANGEANETTE  MOREU LAGUERRE | Address on file |
| 2489449 | ANGEL  CARDONA SOTOMAYOR | Address on file |
| 2476182 | ANGEL  CARTAGENA RUBET | Address on file |
| 2494746 | ANGEL  COLON LEBRON | Address on file |
| 2498437 | ANGEL  CORDERO CRUZ | Address on file |
| 2491488 | ANGEL  CORDOVA RIVERA | Address on file |
| 2487542 | ANGEL  DELGADO RUIZ | Address on file |
| 2488691 | ANGEL  DIAZ AGOSTO | Address on file |
| 2480302 | ANGEL  DIAZ DIAZ | Address on file |
| 2506696 | ANGEL  ESPADA MORALES | Address on file |
| 2491043 | ANGEL  GOMEZ DIAZ | Address on file |
| 2480510 | ANGEL  GONZALEZ MORALES | Address on file |
| 2488909 | ANGEL  LOPEZ LOPEZ | Address on file |
| 2496614 | ANGEL  MADINA CRESPO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495152 | ANGEL  MALDONADO BURGOS | Address on file |
| 2506957 | ANGEL  MALDONADO MONROIG | Address on file |
| 2472776 | ANGEL  MARRERO LOPEZ | Address on file |
| 2474404 | ANGEL  MARTINEZ REYES | Address on file |
| 2487675 | ANGEL  MELENDEZ CABRERA | Address on file |
| 2506900 | ANGEL  MELENDEZ NIEVES | Address on file |
| 2491694 | ANGEL  MENDEZ MENDEZ | Address on file |
| 2481398 | ANGEL  MUNIZ FELICIANO | Address on file |
| 2476862 | ANGEL  NAZARIO RIVERA | Address on file |
| 2501098 | ANGEL  ORTIZ MARRERO | Address on file |
| 2473658 | ANGEL  PEREZ RIVERA | Address on file |
| 2490235 | ANGEL  RIVERA COLON | Address on file |
| 2473716 | ANGEL  RIVERA FUENTES | Address on file |
| 2494477 | ANGEL  RIVERA ORTIZ | Address on file |
| 2481280 | ANGEL  RIVERA ROLON | Address on file |
| 2493075 | ANGEL  RODRIGUEZ MARRERO | Address on file |
| 2483934 | ANGEL  SANTANA LUGO | Address on file |
| 2482178 | ANGEL  SANTIAGO CAMACHO | Address on file |
| 2473654 | ANGEL  SANTIAGO GOMEZ | Address on file |
| 2495953 | ANGEL  TORO GONZALEZ | Address on file |
| 2472971 | ANGEL  TORRES ORTIZ | Address on file |
| 2484368 | ANGEL  VEGUILLA COLON | Address on file |
| 2473340 | ANGEL  VELEZ VELEZ | Address on file |
| 2500230 | ANGEL A ARROYO CRUZ | Address on file |
| 2474045 | ANGEL A CANETTI MIRABAL | Address on file |
| 2487103 | ANGEL A DIAZ CABRERA | Address on file |
| 2399763 | Angel A Gonzalez Roman | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474366 | ANGEL A JIMENEZ OTERO | Address on file |
| 2483806 | ANGEL A LORENZANA PENA | Address on file |
| 2471886 | ANGEL A MARTINEZ RODRIGUEZ | Address on file |
| 2496226 | ANGEL A NAZARIO OSORIO | Address on file |
| 2475461 | ANGEL A NIEVES ALVARADO | Address on file |
| 2494688 | ANGEL A OTERO VEGA | Address on file |
| 2493992 | ANGEL A PIZARRO SAURI | Address on file |
| 2477643 | ANGEL A RIVERA | Address on file |
| 2477623 | ANGEL A ROSARIO MAISONET | Address on file |
| 2494757 | ANGEL A VALENTIN FELICIANO | Address on file |
| 2474601 | ANGEL A VELEZ ATRESINO | Address on file |
| 2399757 | Angel Almodovar Correa | Address on file |
| 2504446 | ANGEL B PEREZ CRUZ | Address on file |
| 2347672 | Angel Berrios Latorre | Address on file |
| 2480041 | ANGEL C FORTIS SUAREZ | Address on file |
| 2471180 | Angel Colon Perez | Address on file |
| 2500493 | ANGEL D BAYRON VELEZ | Address on file |
| 2494391 | ANGEL D CABALLERO DE JESUS | Address on file |
| 2475387 | ANGEL D CAMACHO TORRES | Address on file |
| 2479446 | ANGEL D DONES RODRIGUEZ | Address on file |
| 2489009 | ANGEL D GONZALEZ LOPEZ | Address on file |
| 2494486 | ANGEL D LAHOZ ARROYO | Address on file |
| 2497930 | ANGEL D LOPEZ GARCIA | Address on file |
| 2486531 | ANGEL D ORTIZ ZAVALA | Address on file |
| 2506934 | ANGEL D RODRIGEZ BONET | Address on file |
| 2494919 | ANGEL D ROSARIO MALDONADO | Address on file |
| 2488195 | ANGEL D SEDA SEDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471235 | Angel D. Rivera Miranda | Address on file |
| 2491322 | ANGEL DAVID  REYES ZENO | Address on file |
| 2399715 | Angel Diaz Del | Address on file |
| 2487971 | ANGEL E APONTE DIAZ | Address on file |
| 2484153 | ANGEL E MANSO VELAZQUEZ | Address on file |
| 2487883 | ANGEL E OFARILL HERRERA | Address on file |
| 2494181 | ANGEL E PERALES MORALES | Address on file |
| 2504896 | ANGEL E RAMOS DELGADO | Address on file |
| 2490202 | ANGEL E RIVERA CINTRON | Address on file |
| 2493469 | ANGEL E RODRIGUEZ ECHEVARRIA | Address on file |
| 2479208 | ANGEL E RODRIGUEZ GOMEZ | Address on file |
| 2399764 | Angel F F Rossy Garcia | Address on file |
| 2493248 | ANGEL F HERNANDEZ PENA | Address on file |
| 2482742 | ANGEL F MERCADO VELEZ | Address on file |
| 2491545 | ANGEL F ROMAN ORTIZ | Address on file |
| 2493485 | ANGEL F ROSA ROQUE | Address on file |
| 2399549 | Angel G G Hermida Angel | Address on file |
| 2506406 | ANGEL G GONZALEZ AQUINO | Address on file |
| 2472218 | ANGEL G MARTINEZ LUGO | Address on file |
| 2501266 | ANGEL G MERCADO DEL VALLE | Address on file |
| 2504753 | ANGEL G RAMIREZ MORALES | Address on file |
| 2476810 | ANGEL G VAZQUEZ LOPEZ | Address on file |
| 2471810 | ANGEL H RIVERA VELEZ | Address on file |
| 2497213 | ANGEL I ALVAREZ MERCADO | Address on file |
| 2485355 | ANGEL J LEDESMA RIVERA | Address on file |
| 2500480 | ANGEL J MARTINEZ GUZMAN | Address on file |
| 2496707 | ANGEL J MENDEZ ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501622 | ANGEL J NERIS CLAUDIO | Address on file |
| 2399639 | Angel J Núñez Vélez | Address on file |
| 2495196 | ANGEL J PEREZ HERNANDEZ | Address on file |
| 2506112 | ANGEL J TORRES MALDONADO | Address on file |
| 2486522 | ANGEL L ACEVEDO ROSA | Address on file |
| 2496088 | ANGEL L ACEVEDO SOSA | Address on file |
| 2486555 | ANGEL L AGOSTO ROMAN | Address on file |
| 2494551 | ANGEL L ARBOLAY MORALES | Address on file |
| 2499828 | ANGEL L ARROYO RAMOS | Address on file |
| 2485450 | ANGEL L BERMUDEZ FONTANEZ | Address on file |
| 2489108 | ANGEL L BERRIOS RIVERA | Address on file |
| 2490457 | ANGEL L BONILLA COLON | Address on file |
| 2484209 | ANGEL L BONILLA RODRIGUEZ | Address on file |
| 2487729 | ANGEL L CAMACHO VELAZQUEZ | Address on file |
| 2471527 | ANGEL L CAMPOS VELEZ | Address on file |
| 2492271 | ANGEL L CANALES ENCARNACION | Address on file |
| 2475395 | ANGEL L CORDERO SANTOS | Address on file |
| 2474034 | ANGEL L CORREA FELICIER | Address on file |
| 2481798 | ANGEL L COSME RODRIGUEZ | Address on file |
| 2480925 | ANGEL L CRUZ PRIETO | Address on file |
| 2484901 | ANGEL L DE JESUS VAZQUEZ | Address on file |
| 2481731 | ANGEL L DIAZ FONTANEZ | Address on file |
| 2482909 | ANGEL L ESPADA MOLINA | Address on file |
| 2494252 | ANGEL L FIGUEROA DE JESUS | Address on file |
| 2471781 | ANGEL L FLORES MONTALVO | Address on file |
| 2493629 | ANGEL L FONSECA RIVERA | Address on file |
| 2473853 | ANGEL L GARCIA GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483276 | ANGEL L GARCIA PACHECO | Address on file |
| 2487630 | ANGEL L GONZALEZ CORDOVA | Address on file |
| 2481034 | ANGEL L HERNANDEZ LOZADA | Address on file |
| 2497447 | ANGEL L LAUREANO AYALA | Address on file |
| 2500821 | ANGEL L LOPEZ CASILLAS | Address on file |
| 2481106 | ANGEL L LOPEZ FIGUEROA | Address on file |
| 2483542 | ANGEL L MALAVE ZAYAS | Address on file |
| 2492469 | ANGEL L MALDONADO COLON | Address on file |
| 2497924 | ANGEL L MARTINEZ LARRACUENTE | Address on file |
| 2491724 | ANGEL L MARTINEZ PINEIRO | Address on file |
| 2480969 | ANGEL L MARTINEZ REYES | Address on file |
| 2500330 | ANGEL L MATOS NEGRON | Address on file |
| 2494493 | ANGEL L NEGRON ASTACIO | Address on file |
| 2488004 | ANGEL L NIEVES DEARCE | Address on file |
| 2491320 | ANGEL L ORTIZ ROMAN | Address on file |
| 2487182 | ANGEL L OTERO DELGADO | Address on file |
| 2486382 | ANGEL L PEREZ CASTRO | Address on file |
| 2471913 | ANGEL L QUINONES NEGRON | Address on file |
| 2487880 | ANGEL L RIVERA FELICIANO | Address on file |
| 2494422 | ANGEL L RIVERA NIEVES | Address on file |
| 2487759 | ANGEL L RIVERA RIVERA | Address on file |
| 2497898 | ANGEL L RODRIGUEZ REINOSA | Address on file |
| 2477109 | ANGEL L RODRIGUEZ ROSA | Address on file |
| 2490569 | ANGEL L ROSARIO BERMUDEZ | Address on file |
| 2495475 | ANGEL L ROSARIO CARDONA | Address on file |
| 2501121 | ANGEL L SAAVEDRA CHAVES | Address on file |
| 2485943 | ANGEL L SANCHEZ FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476392 | ANGEL L SANCHEZ ORTIZ | Address on file |
| 2473844 | ANGEL L SANTANA SANCHEZ | Address on file |
| 2480570 | ANGEL L SANTIAGO RAMOS | Address on file |
| 2474822 | ANGEL L SANTIAGO RIVERA | Address on file |
| 2484825 | ANGEL L SERRANO RIVAS | Address on file |
| 2485757 | ANGEL L SOTO SALGADO | Address on file |
| 2492004 | ANGEL L TARDY MONTALVO | Address on file |
| 2473000 | ANGEL L TORRES MASSAS | Address on file |
| 2495650 | ANGEL L TORRES RAMIREZ | Address on file |
| 2486691 | ANGEL L TORRES RODRIGUEZ | Address on file |
| 2495143 | ANGEL L VEGA NIEVES | Address on file |
| 2505898 | ANGEL L VELAZQUEZ MORALES | Address on file |
| 2479699 | ANGEL L VELEZ ECHEVARRIA | Address on file |
| 2475060 | ANGEL L ZAYAS DIAZ | Address on file |
| 2471152 | Angel Llavona Folguera | Address on file |
| 2399400 | Angel Lugo Rios | Address on file |
| 2484822 | ANGEL LUIS  ESCALANTE ANTONETTI | Address on file |
| 2500985 | ANGEL LUIS  GONZALEZ VELEZ | Address on file |
| 2498241 | ANGEL LUIS  NIEVES JIMENEZ | Address on file |
| 2489706 | ANGEL M ALICEA CALDERON | Address on file |
| 2479403 | ANGEL M ARROYO GONZALEZ | Address on file |
| 2482574 | ANGEL M AYALA SALGADO | Address on file |
| 2472220 | ANGEL M BATISTA PAGAN | Address on file |
| 2479764 | ANGEL M CABALLERO VELAZQUEZ | Address on file |
| 2500009 | ANGEL M CANTRES VELEZ | Address on file |
| 2493780 | ANGEL M CARRASQUILLO VEGA | Address on file |
| 2507060 | ANGEL M CINTRON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493257 | ANGEL M COLON ORAMA | Address on file |
| 2492309 | ANGEL M CORTES ROMAN | Address on file |
| 2489005 | ANGEL M DAVILA MAYMI | Address on file |
| 2496950 | ANGEL M FERNANDEZ FIGUEROA | Address on file |
| 2483314 | ANGEL M FIGUEROA SANTIAGO | Address on file |
| 2500050 | ANGEL M GONZALEZ QUINTANA | Address on file |
| 2506904 | ANGEL M GRILLASCA ROSADO | Address on file |
| 2504933 | ANGEL M GUEVAREZ AYALA | Address on file |
| 2480755 | ANGEL M GUZMAN CAMACHO | Address on file |
| 2472497 | ANGEL M JIMENEZ GUZMAN | Address on file |
| 2399812 | Angel M M Martin Taboas | Address on file |
| 2491887 | ANGEL M MAISONET NEVAREZ | Address on file |
| 2479615 | ANGEL M MIRANDA COLON | Address on file |
| 2483851 | ANGEL M MORALES MARTINEZ | Address on file |
| 2484615 | ANGEL M MORALES NEGRON | Address on file |
| 2477201 | ANGEL M NAVEIRA RODRIGUEZ | Address on file |
| 2489219 | ANGEL M NIEVES RIVERA | Address on file |
| 2489191 | ANGEL M PAGAN AYALA | Address on file |
| 2486095 | ANGEL M PENA ALEMAN | Address on file |
| 2500458 | ANGEL M PEREZ RIVERA | Address on file |
| 2473521 | ANGEL M QUILES NEGRON | Address on file |
| 2495620 | ANGEL M REYES CARRASQUILLO | Address on file |
| 2502675 | ANGEL M REYES RAMOS | Address on file |
| 2502945 | ANGEL M RIVERA MARTINEZ | Address on file |
| 2482943 | ANGEL M RIVERA VALENTIN | Address on file |
| 2502547 | ANGEL M RODRIGUEZ COLON | Address on file |
| 2507051 | ANGEL M ROLON ZAYAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491697 | ANGEL M RUIZ SOTO | Address on file |
| 2476548 | ANGEL M SALGADO NOBLES | Address on file |
| 2491824 | ANGEL M SANTIAGO RENTAS | Address on file |
| 2490112 | ANGEL M SANTOS RAMOS | Address on file |
| 2481327 | ANGEL M SOTO RODRIGUEZ | Address on file |
| 2504131 | ANGEL M TORRES DAVILA | Address on file |
| 2497304 | ANGEL M TROCHE RAMIREZ | Address on file |
| 2473567 | ANGEL M VALENTIN VALENTIN | Address on file |
| 2471227 | Angel M. Lopez Irizarry | Address on file |
| 2471166 | Angel N Candelario Caliz | Address on file |
| 2489012 | ANGEL N MORALES ORTIZ | Address on file |
| 2483665 | ANGEL N ORTIZ VELAZQUEZ | Address on file |
| 2497602 | ANGEL O COLON BERRIOS | Address on file |
| 2482430 | ANGEL O LORENZO LOPERENA | Address on file |
| 2475967 | ANGEL O PADRO MARINA | Address on file |
| 2484612 | ANGEL O RIVERA SALVA | Address on file |
| 2486128 | ANGEL R APONTE PASCUAL | Address on file |
| 2491674 | ANGEL R BONET HERNANDEZ | Address on file |
| 2474787 | ANGEL R FELICIANO ESTREMERA | Address on file |
| 2496712 | ANGEL R FONTAN VEGA | Address on file |
| 2492254 | ANGEL R MIRANDA NEGRON | Address on file |
| 2502748 | ANGEL R MIRANDA RIVERA | Address on file |
| 2482511 | ANGEL R OCASIO ROSADO | Address on file |
| 2471049 | Angel R Pagan Ocasio | Address on file |
| 2492065 | ANGEL R RIVERA COLON | Address on file |
| 2486105 | ANGEL R RIVERA MONTALVO | Address on file |
| 2399495 | Angel Ramos Otero | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347764 | Angel Rodriguez Medina | Address on file |
| 2399345 | Angel Rosario Maldonado | Address on file |
| 2490816 | ANGEL S DIAZ TORRES | Address on file |
| 2399443 | Angel S S Bonilla Rodriguez | Address on file |
| 2480661 | ANGEL S URBINA CAPO | Address on file |
| 2399571 | Angel Saavedra De Jesus | Address on file |
| 2495229 | ANGEL T MEDINA ALVAREZ | Address on file |
| 2473106 | ANGEL X MARTINEZ JIMENEZ | Address on file |
| 2487068 | ANGELA  BETANCOURT ROSADO | Address on file |
| 2480614 | ANGELA  CARRERO GARCIA | Address on file |
| 2483495 | ANGELA  CUMMINGS TORRES | Address on file |
| 2496862 | ANGELA  FELICIANO FELICIANO | Address on file |
| 2489420 | ANGELA  FLORES ROMAN | Address on file |
| 2479787 | ANGELA  FLORES TORRES | Address on file |
| 2498384 | ANGELA  FONSECA DIAZ | Address on file |
| 2483843 | ANGELA  FUENTES DEVIS | Address on file |
| 2481857 | ANGELA  LOPEZ CRUZ | Address on file |
| 2488557 | ANGELA  MALDONADO PAGAN | Address on file |
| 2483700 | ANGELA  MASSI OYOLA | Address on file |
| 2501687 | ANGELA  MOJICA MELENDEZ | Address on file |
| 2504627 | ANGELA  MORALES BONILLA | Address on file |
| 2483539 | ANGELA  O'NEILL ORTIZ | Address on file |
| 2475747 | ANGELA  QUINONES VAZQUEZ | Address on file |
| 2498198 | ANGELA  RAMOS AMARO | Address on file |
| 2483172 | ANGELA  RAMOS QUINONES | Address on file |
| 2482904 | ANGELA  RIOS CORDERO | Address on file |
| 2486125 | ANGELA  RIVERA GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491208 | ANGELA  RODRIGUEZ RIVERA | Address on file |
| 2472214 | ANGELA  ROSARIO UBALLE | Address on file |
| 2495638 | ANGELA  RUIZ GARCIA | Address on file |
| 2484271 | ANGELA  TRINIDAD SANCHEZ | Address on file |
| 2505774 | ANGELA A GONZALEZ ADAMES | Address on file |
| 2486426 | ANGELA A GONZALEZ GONZALEZ | Address on file |
| 2505326 | ANGELA B SANTANA DIAZ | Address on file |
| 2472064 | ANGELA D PAGAN PERALTA | Address on file |
| 2472697 | ANGELA H SERRANO DAMON | Address on file |
| 2480092 | ANGELA L ANDUJAR ZAMORA | Address on file |
| 2497378 | ANGELA L CARABALLO TORRES | Address on file |
| 2495657 | ANGELA L CINTRON GONZALEZ | Address on file |
| 2499470 | ANGELA L COLON MADERA | Address on file |
| 2481724 | ANGELA L TAPIA RIVERA | Address on file |
| 2501309 | ANGELA L VILLARINI BONILLA | Address on file |
| 2504392 | ANGELA M DEL TORO NIEVES | Address on file |
| 2507016 | ANGELA M FLECHA FLECHA | Address on file |
| 2505140 | ANGELA M GARCIA MUNOZ | Address on file |
| 2505652 | ANGELA M GUTIERREZ PELAEZ | Address on file |
| 2500089 | ANGELA M IRIZARRY RODRIGUEZ | Address on file |
| 2481815 | ANGELA M JIMENEZ CALDERON | Address on file |
| 2499805 | ANGELA M MARRERO AGOSTO | Address on file |
| 2498001 | ANGELA M MARTINEZ CARABALLO | Address on file |
| 2479298 | ANGELA M MORALES MARIANI | Address on file |
| 2506142 | ANGELA M QUINTANA GONZALEZ | Address on file |
| 2476293 | ANGELA M RIVERA RODRIGUEZ | Address on file |
| 2501141 | ANGELA M RODRIGUEZ ALEJANDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499682 | ANGELA M ROSARIO DELGADO | Address on file |
| 2488603 | ANGELA M SEDA VARGAS | Address on file |
| 2472623 | ANGELA N GONZALEZ VAZQUEZ | Address on file |
| 2505207 | ANGELA R PEREZ CAMACHO | Address on file |
| 2471329 | Angela S Diaz Escalera | Address on file |
| 2482999 | ANGELA W RIOS BARRIOS | Address on file |
| 2481510 | ANGELES  BAEZ TORRES | Address on file |
| 2493779 | ANGELES  MARRERO MARRERO | Address on file |
| 2490093 | ANGELES  MARTINEZ CABRERA | Address on file |
| 2478766 | ANGELES  MARTINEZ REYES | Address on file |
| 2496013 | ANGELES  MEDINA MARTINEZ | Address on file |
| 2500344 | ANGELES  NOYA OLABARRIETA | Address on file |
| 2487446 | ANGELES  RAMIREZ RAMIREZ | Address on file |
| 2498430 | ANGELES  RIVERA SALGADO | Address on file |
| 2473692 | ANGELES  ROMAN MARTINEZ | Address on file |
| 2485267 | ANGELES  RUIZ AULET | Address on file |
| 2400049 | ANGELES BENCOSME,BERNABE | Address on file |
| 2352096 | ANGELES BENCOSME,BERNABE A | Address on file |
| 2480790 | ANGELES G MARTINEZ REYES | Address on file |
| 2490411 | ANGELES M PEREZ ESCOBAR | Address on file |
| 2485756 | ANGELES M ROSARIO VARGAS | Address on file |
| Partic_03135 | ANGELES POLANCO,HUGO C | Address on file |
| 2503889 | ANGELES Z ROMAN RODRIGUEZ | Address on file |
| 2358174 | ANGELI RODRIGUEZ,SONIA | Address on file |
| 2505414 | ANGELIC A M  BARRETO AREZAGA | Address on file |
| 2505397 | ANGELICA  ADORNO SANTOS | Address on file |
| 2482879 | ANGELICA  ARROYO MELENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493355 | ANGELICA  CARDONA DAVILA | Address on file |
| 2498183 | ANGELICA  CARRILLO TOSTE | Address on file |
| 2507240 | ANGELICA  COLON RIVERA | Address on file |
| 2471503 | ANGELICA  CORTES RODRIGUEZ | Address on file |
| 2478131 | ANGELICA  DE JESUS LANZO | Address on file |
| 2485843 | ANGELICA  DOMINGUEZ RIVERA | Address on file |
| 2478516 | ANGELICA  FIGUEROA RIVERA | Address on file |
| 2473327 | ANGELICA  FONSECA TORRES | Address on file |
| 2506081 | ANGELICA  GARCIA QUINONES | Address on file |
| 2485570 | ANGELICA  GONZALEZ CASTRO | Address on file |
| 2492525 | ANGELICA  MARTINEZ DELGADO | Address on file |
| 2502743 | ANGELICA  MEDINA OLIVERAS | Address on file |
| 2504219 | ANGELICA  PIAZZA ANDUJAR | Address on file |
| 2492189 | ANGELICA  QUINONES FLORES | Address on file |
| 2501581 | ANGELICA  RAMOS MERCED | Address on file |
| 2498514 | ANGELICA  RODRIGUEZ MENDOZA | Address on file |
| 2498689 | ANGELICA  ROSA RIVERA | Address on file |
| 2498102 | ANGELICA  SANES PAGAN | Address on file |
| 2504780 | ANGELICA D RIVERA HERNANDEZ | Address on file |
| 2492896 | ANGELICA M ARROYO RODRIGUEZ | Address on file |
| 2497528 | ANGELICA M DE JESUS RODRIGUEZ | Address on file |
| 2489537 | ANGELICA M DIAZ PEREZ | Address on file |
| 2506445 | ANGELICA M ECHEVARRIA ACEVEDO | Address on file |
| 2503053 | ANGELICA M LABOY COLON | Address on file |
| 2505480 | ANGELICA M LEDESMA SERRANO | Address on file |
| 2504506 | ANGELICA M MALDONADO COLON | Address on file |
| 2493385 | ANGELICA M MARTINEZ AROCHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473355 | ANGELICA M MONDRAGON CALDERON | Address on file |
| 2484960 | ANGELICA M ORTIZ DIAZ | Address on file |
| 2491486 | ANGELICA M OTERO RAMOS | Address on file |
| 2502083 | ANGELICA M RODRIGUEZ AYALA | Address on file |
| 2473244 | ANGELICA M TORRES RODRIGUEZ | Address on file |
| 2501679 | ANGELICA M TORRES SANTIAGO | Address on file |
| 2478373 | ANGELICA M VEGA DE JESUS | Address on file |
| 2504561 | ANGELICA R RIVERA GONZALEZ | Address on file |
| 2472134 | ANGELICA T ALVAREZ OCASIO | Address on file |
| 2498400 | ANGELICA V MOTTA RAMIREZ | Address on file |
| 2493855 | ANGELINA  COSME BORRAS | Address on file |
| 2489146 | ANGELINA  DE JESUS GOMEZ | Address on file |
| 2473644 | ANGELINA  RODRIGUEZ LOPEZ | Address on file |
| 2498734 | ANGELINA  SANTANA ALGARIN | Address on file |
| 2499993 | ANGELINA  TIRADO SANCHEZ | Address on file |
| 2347780 | Angelina Irizarry Velazquez | Address on file |
| 2472500 | ANGELINA M SANCHEZ FELICIANO | Address on file |
| 2492807 | ANGELINE L FIGUEROA CORREA | Address on file |
| 2478249 | ANGELINO  LOPEZ ARROYO | Address on file |
| 2504792 | ANGELIS  CAPPIELLO MARTINEZ | Address on file |
| 2506418 | ANGELISE M RAMOS LUNA | Address on file |
| 2480282 | ANGELITA  CRUZ RIVERA | Address on file |
| 2492238 | ANGELITA  DE JESUS NIEVES | Address on file |
| 2496729 | ANGELITA  DE JESUS RIVERA | Address on file |
| 2479971 | ANGELITA  HERNANDEZ COLON | Address on file |
| 2479983 | ANGELITA  MUNOZ MEDINA | Address on file |
| 2490726 | ANGELITA  NOVALES NOVALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482001 | ANGELITA  RODRIGUEZ | Address on file |
| 2479909 | ANGELITA  SANCHEZ ROSA | Address on file |
| 2479946 | ANGELITA  VILLANUEVA PEREZ | Address on file |
| 2502407 | ANGELIZ M ORTIZ ROMAN | Address on file |
| 2486610 | ANGELO  CRUZ RAMOS | Address on file |
| 2489285 | ANGELO  GARCIA RIVERA | Address on file |
| 2481230 | ANGELO  MENDEZ CRUZ | Address on file |
| 2499165 | ANGELO  PEREZ PICO | Address on file |
| 2366489 | ANGELVIN INGLES,MARIA L | Address on file |
| 2487907 | ANGELY E SANTIAGO FELICIANO | Address on file |
| 2504770 | ANGELYS  MELENDEZ RODRIGUEZ | Address on file |
| 2495117 | ANGEROUS  QUINTANA REYES | Address on file |
| 2499801 | ANGIE  MOLINA NEGRON | Address on file |
| 2492392 | ANGIE  RIVERA DIAZ | Address on file |
| 2471169 | Angie Acosta Irizarry | Address on file |
| 2499652 | ANGIE D TRINIDAD PAGAN | Address on file |
| 2483137 | ANGIE E VALENTIN BAEZ | Address on file |
| 2567212 | ANGIE J MALDONADO RIVERA | Address on file |
| 2503155 | ANGIELY M COLON BARRIOS | Address on file |
| 2501893 | ANGIEMEL  CORTES RIVAS | Address on file |
| 2506062 | ANGILINETTE  PAGAN TORRES | Address on file |
| Partic_03136 | ANGLADA CASTILLOVEITI,MARIA D | Address on file |
| 2408338 | ANGLADA FUENTES,MARIA A | Address on file |
| Partic_03137 | ANGLADA MARRERO,DANIEL | Address on file |
| Partic_03138 | ANGLADA RIPOLL,MARIA I | Address on file |
| 2350266 | ANGLADA RODRIGUEZ,MARIO | Address on file |
| 2354964 | ANGLADA RUIZ,DELSIE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405415 | ANGLADA SEGARRA,ANTONIO | Address on file |
| 2404002 | ANGLADA SEGARRA,MARIA DEL C | Address on file |
| Partic_03139 | ANGLADE MELENDEZ,JAN I | Address on file |
| 2367325 | ANGLERO DEL TORO,AUREA | Address on file |
| 2353872 | ANGLERO DIAZ,IRIS M | Address on file |
| 2348605 | ANGLERO GONZALEZ,ALFONSO | Address on file |
| Retir_00012 | ANGLERO ORTIZ, ROBERTO | Address on file |
| Partic_03140 | ANGLERO PAGAN,NILDA | Address on file |
| 2359531 | ANGLERO RIVERA,AIDA L. | Address on file |
| 2352341 | ANGLERO RIVERA,AMERICO | Address on file |
| 2357625 | ANGLERO RIVERA,AMERICO | Address on file |
| Partic_03141 | ANGLERO RIVERA,MARTA E | Address on file |
| Partic_03142 | ANGUEIRA CALERO,ROBERTO | Address on file |
| Partic_03143 | ANGUEIRA CRUZ,RAMONITA | Address on file |
| Partic_03144 | ANGUEIRA FELICIANO,JAZARETH | Address on file |
| 2353940 | ANGUEIRA MELENDEZ,JOSE M | Address on file |
| 2357826 | ANGUEIRA MORALES,LAURA E | Address on file |
| 2348890 | ANGUEIRA MORALES,VICTOR M | Address on file |
| Partic_03145 | ANGUEIRA MUNIZ,VANESSA | Address on file |
| 2421387 | ANGUITA OTERO,CARMEN M | Address on file |
| Partic_03146 | ANGUITA OTERO,GLORIA J | Address on file |
| Partic_03147 | ANGUITA OTERO,MARISOL | Address on file |
| 2403828 | ANGUITA OTERO,MARITZA I | Address on file |
| 2400796 | ANGUITA TORRES,YOLANDA | Address on file |
| Partic_03148 | ANGULO CINTRON,MARIA C | Address on file |
| 2353218 | ANGULO ENCARNACION,SONIA N | Address on file |
| Partic_03149 | ANGULO GONZALEZ,BARBARA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399913 | ANGULO MUNOZ,MARISELA | Address on file |
| 2349920 | ANGULO TORRALBAS,ANA J | Address on file |
| 2489965 | ANIBAL  DIAZ TORRES | Address on file |
| 2493672 | ANIBAL  HERNANDEZ FONSECA | Address on file |
| 2474269 | ANIBAL  ORTIZ MERCADO | Address on file |
| 2474823 | ANIBAL  SANTIAGO VELAZQUEZ | Address on file |
| 2491181 | ANIBAL  TORRES MARTINEZ | Address on file |
| 2499420 | ANIBAL A RIVERA TORRES | Address on file |
| 2506674 | ANIBAL J CRUZ NIEVES | Address on file |
| 2504129 | ANIBAL L OQUENDO CARDONA | Address on file |
| 2471054 | Anibal Lugo Irizarry | Address on file |
| 2503165 | ANIBAL O ASTACIO CAMPOS | Address on file |
| 2483940 | ANIBAL R ZAMBRANA SANTOS | Address on file |
| 2503825 | ANIBAL Y CONCEPCION LOPEZ | Address on file |
| 2477860 | ANIBEL  CRUZ ALVAREZ | Address on file |
| 2482527 | ANIDIA A SANTIAGO ROLAN | Address on file |
| 2475626 | ANILCA  ALEJANDRO HILL | Address on file |
| 2486783 | ANILDA  RAMOS PEREZ | Address on file |
| 2489838 | ANILIZ  RIVERA RIOS | Address on file |
| 2490594 | ANISA  FARHAN RODRIGUEZ | Address on file |
| 2483985 | ANISA M AYALA VELEZ | Address on file |
| 2486046 | ANITA  GONZALEZ DE JESUS | Address on file |
| 2495312 | ANITA  HERNANDEZ NARVAEZ | Address on file |
| 2481654 | ANITA  ORENGO ESTADES | Address on file |
| 2501982 | ANIXA  RIOS RAMOS | Address on file |
| 2503743 | ANLIZ  ALVAREZ FIGUEROA | Address on file |
| 2493231 | ANLLA Y COTTO FLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489912 | ANN D SOTO PEREZ | Address on file |
| 2471034 | Ann M Higginbotham Arroyo | Address on file |
| 2471817 | ANN M JIMENEZ DIAZ | Address on file |
| 2492673 | ANN M VEGA ORTIZ | Address on file |
| 2471767 | ANNA  RODRIGUEZ CRUZ | Address on file |
| 2496275 | ANNA L CRESPO FELICIANO | Address on file |
| 2499566 | ANNA M ACOSTA SILVA | Address on file |
| 2472765 | ANNA M DE JESUS LUGO | Address on file |
| 2472894 | ANNA M GARCIA DEL VALLE | Address on file |
| 2472965 | ANNA M HERNANDEZ RIVERA | Address on file |
| 2480230 | ANNABELLE  COBIAN JIMENEZ | Address on file |
| 2502936 | ANNABELLE  MARTINEZ OYOLA | Address on file |
| 2473726 | ANNABELLE  RODRIGUEZ COSTAS | Address on file |
| 2507276 | ANNABELLE V MONTILLA BIZOSO | Address on file |
| Partic_03150 | ANNABLE GONZALEZ,JEANNETTE M | Address on file |
| Partic_03151 | ANNABLE LOPEZ,LILLIAN I | Address on file |
| 2495045 | ANNALEE  DE JESUS GONZALEZ | Address on file |
| Partic_03152 | ANNDREU REYES,EFRAIN | Address on file |
| 2479923 | ANNE  SOSA SOLTREN | Address on file |
| 2490886 | ANNE MARIE  VEGA VEVE | Address on file |
| 2492267 | ANNED S SANTOS CATALA | Address on file |
| 2493155 | ANNEL  CRUZ CASTRO | Address on file |
| 2507257 | ANNELI M SANTOS RODRIGUEZ | Address on file |
| 2490740 | ANNELIESE  GONZALEZ CORTES | Address on file |
| 2485083 | ANNELISE  RIVERA SANTOS | Address on file |
| 2506216 | ANNELISE  RUIZ RIVAS | Address on file |
| 2485627 | ANNERIS  MORALES BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500139 | ANNERYS  DELGADO FONTANEZ | Address on file |
| 2479690 | ANNESTA  SUAREZ MEADE | Address on file |
| 2482246 | ANNETE G CARRUCINI ARTACHE | Address on file |
| 2475788 | ANNETTE  AGUILAR ROMAN | Address on file |
| 2483698 | ANNETTE  ALVARADO COLLAZO | Address on file |
| 2495484 | ANNETTE  ALVARADO HERNANDEZ | Address on file |
| 2480492 | ANNETTE  BONILLA RODRIGUEZ | Address on file |
| 2472257 | ANNETTE  CARABALLO NIEVES | Address on file |
| 2493528 | ANNETTE  CASTRO FELICIANO | Address on file |
| 2473443 | ANNETTE  COLON NOLASCO | Address on file |
| 2472003 | ANNETTE  CORDERO MORALES | Address on file |
| 2505904 | ANNETTE  DEL MORAL ROSARIO | Address on file |
| 2495424 | ANNETTE  DIAZ VALENTIN | Address on file |
| 2480734 | ANNETTE  GARCIA GONZALEZ | Address on file |
| 2491511 | ANNETTE  GOMEZ CABRERA | Address on file |
| 2498310 | ANNETTE  JUSTINIANO RAMOS | Address on file |
| 2506741 | ANNETTE  LEON FERNANDEZ | Address on file |
| 2498870 | ANNETTE  LUGO PAGAN | Address on file |
| 2493883 | ANNETTE  MALDONADO LEBRON | Address on file |
| 2479185 | ANNETTE  MARRERO VELEZ | Address on file |
| 2483369 | ANNETTE  MARTINEZ FERRER | Address on file |
| 2495841 | ANNETTE  MONTANEZ RODRIGUEZ | Address on file |
| 2496535 | ANNETTE  MORALES MORALES | Address on file |
| 2492156 | ANNETTE  MUNIZ ANDUJAR | Address on file |
| 2498714 | ANNETTE  NEGRON BURGOS | Address on file |
| 2490397 | ANNETTE  ORTIZ ARCE | Address on file |
| 2498523 | ANNETTE  PADILLA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495308 | ANNETTE  RIVERA RUIZ | Address on file |
| 2506639 | ANNETTE  RUIZ TORO | Address on file |
| 2497456 | ANNETTE  SANTIAGO PATRON | Address on file |
| 2472850 | ANNETTE  SEGARRA SANTOS | Address on file |
| 2475825 | ANNETTE  SILVA MORALES | Address on file |
| 2475765 | ANNETTE  SOLIS ALARCON | Address on file |
| 2492301 | ANNETTE  VEGA RODRIGUEZ | Address on file |
| 2480989 | ANNETTE  VIERA RODRIGUEZ | Address on file |
| 2489852 | ANNETTE  ZAYAS ALVAREZ | Address on file |
| 2478695 | ANNETTE A LLANOS ALGARIN | Address on file |
| 2479031 | ANNETTE C PEREZ ORTEGA | Address on file |
| 2476170 | ANNETTE C SANTIAGO SANTIAGO | Address on file |
| 2482205 | ANNETTE D RODRIGUEZ MOREIRA | Address on file |
| 2473048 | ANNETTE I FERNANDEZ RODRIGUEZ | Address on file |
| 2494504 | ANNETTE I SOSA FRED | Address on file |
| 2478250 | ANNETTE M CASTRO GONZALEZ | Address on file |
| 2502133 | ANNETTE M COPPIN BALD | Address on file |
| 2487160 | ANNETTE M COSTAS ORTIZ | Address on file |
| 2496698 | ANNETTE M GARCIA ALEJANDRO | Address on file |
| 2505280 | ANNETTE M MIRANDA IRIZARRY | Address on file |
| 2471368 | Annette M Prats Palerm | Address on file |
| 2477507 | ANNETTE M RIVERA ORLANDI | Address on file |
| 2472519 | ANNETTE M SOTO DE LEON | Address on file |
| 2495000 | ANNETTE V DAVILA SOTO | Address on file |
| 2483979 | ANNETTE V TORRES SUAREZ | Address on file |
| 2499377 | ANNETTE Y CASTRO JIMENEZ | Address on file |
| 2499070 | ANNETTE Y CEDENO PIETRI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503577 | ANNETTE Y VELEZ SANOS | Address on file |
| 2501678 | ANNIA E CALCANO NIEVES | Address on file |
| 2483348 | ANNIE  LUGO LUGO | Address on file |
| 2498118 | ANNIE  MANGUAL MORALES | Address on file |
| 2483854 | ANNIE  QUIROS VALENTIN | Address on file |
| 2482473 | ANNIE A GONZALEZ ORENGO | Address on file |
| 2505661 | ANNIE J BRANUELAS CUADRADO | Address on file |
| 2481790 | ANNIE L PEREZ ROJAS | Address on file |
| 2483498 | ANNIE M CEPEDA RAMOS | Address on file |
| 2479131 | ANNJANNETTE  ROSADO GRACIA | Address on file |
| Partic_03153 | ANSA COLLAZO,BRENDA B | Address on file |
| 2499855 | ANSELMO  MORALES RIOS | Address on file |
| 2503007 | ANTHINY  RIVERA ROSADO | Address on file |
| 2480937 | ANTHONY  CASTRO GONZALEZ | Address on file |
| 2471975 | ANTHONY  DE ROSA SANTIAGO | Address on file |
| 2489352 | ANTHONY  DELGADO DELGADO | Address on file |
| 2478015 | ANTHONY  GARCIA PENA | Address on file |
| 2472729 | ANTHONY  MELENDEZ ACEVEDO | Address on file |
| 2485520 | ANTHONY  PAGAN GARCIA | Address on file |
| 2472842 | ANTHONY  ROSADO VEGA | Address on file |
| 2478561 | ANTHONY  VELEZ RAMOS | Address on file |
| 2474124 | ANTHONY  VIVES ARAUT | Address on file |
| Partic_03154 | ANTHONY ,DIANA M | Address on file |
| 2476336 | ANTHONY A CRICKEE GONZALEZ | Address on file |
| 2471189 | Anthony Cuevas Ramos | Address on file |
| 2472146 | ANTHONY J MUNIZ SOTO | Address on file |
| Partic_03155 | ANTIAGO DIAZ,EVELYN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505381 | ANTOANNETTE M MALAVE NUNEZ | Address on file |
| Partic_03156 | ANTOMATTEI ,AGUSTIN | Address on file |
| 2415871 | ANTOMMARCHI BONILLA,LUZ E | Address on file |
| Partic_03157 | ANTONETTI ALICEA,ANA L | Address on file |
| Partic_03158 | ANTONETTI ANTUNA,ANETTE | Address on file |
| Partic_03159 | ANTONETTI AVILES,DANIEL | Address on file |
| Partic_03160 | ANTONETTI AVILES,ORLANDO | Address on file |
| 2368746 | ANTONETTI ORTIZ,AIDA | Address on file |
| Partic_03161 | ANTONETTI ORTIZ,ISMAEL | Address on file |
| Partic_03162 | ANTONETTI SANTIAGO,LYDMIA | Address on file |
| 2356707 | ANTONETTY CARTAGENA,MARIA E | Address on file |
| Partic_03163 | ANTONETTY GONZALEZ,ALLEN | Address on file |
| 2366154 | ANTONETTY GONZALEZ,ARLENE | Address on file |
| Partic_03164 | ANTONGIORGI COLON,MIGUEL | Address on file |
| 2407853 | ANTONGIORGI CONCEPCION,IRIS A | Address on file |
| Partic_03165 | ANTONGIORGI VEGA,JOSEFINA | Address on file |
| 2366947 | ANTONGIORGI VEGA,VIRGINIA | Address on file |
| Partic_03166 | ANTONGIORGI ZENON,GINA F | Address on file |
| Partic_03167 | ANTONI ARROYO,MARIANO | Address on file |
| 2404499 | ANTONI RIOS,MIRIAM | Address on file |
| 2495538 | ANTONIA  COLON ROSARIO | Address on file |
| 2479892 | ANTONIA  GONZALEZ DELGADO | Address on file |
| 2484626 | ANTONIA  GONZALEZ FIGUEROA | Address on file |
| 2480806 | ANTONIA  HERNANDEZ BADILLO | Address on file |
| 2474280 | ANTONIA  LEBRON ORTIZ | Address on file |
| 2481195 | ANTONIA  MONTANEZ DOMINGUEZ | Address on file |
| 2500363 | ANTONIA  RAMOS PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487509 | ANTONIA  RIOS FIGUEROA | Address on file |
| 2500165 | ANTONIA  RIVERA GONZALEZ | Address on file |
| 2495624 | ANTONIA  RIVERA JIMENEZ | Address on file |
| 2493902 | ANTONIA  RODRIGUEZ CRUZ | Address on file |
| 2488567 | ANTONIA  RODRIGUEZ HERRERA | Address on file |
| 2496893 | ANTONIA  RODRIGUEZ MOLINA | Address on file |
| 2473866 | ANTONIA  ROMAN FELICIANO | Address on file |
| 2475229 | ANTONIA  ROMAN VALLE | Address on file |
| 2488248 | ANTONIA  ROSA SANTANA | Address on file |
| 2486552 | ANTONIA  ROSADO CHARON | Address on file |
| 2493275 | ANTONIA  SOLER CARDONA | Address on file |
| 2499350 | ANTONIA  TORRES SANCHEZ | Address on file |
| 2494258 | ANTONIA  VAZQUEZ MEDINA | Address on file |
| 2480164 | ANTONIA  VILLEGAS MARTI | Address on file |
| 2347707 | Antonia Cedeño Galindez | Address on file |
| 2482416 | ANTONIA D FLORES REYES | Address on file |
| 2479745 | ANTONIA E RAMIREZ CABALLERO | Address on file |
| 2567034 | Antonia Sanchez Gutierrez | Address on file |
| 2419123 | ANTONINI NAZARIO,RAMON A | Address on file |
| 2422899 | ANTONINI RODRIGUEZ,ANGELA L | Address on file |
| 2472547 | ANTONIO  BAUTISTA FLORES | Address on file |
| 2489317 | ANTONIO  BOSQUES GONZALEZ | Address on file |
| 2474911 | ANTONIO  CALDERON PEREZ | Address on file |
| 2489349 | ANTONIO  CARBO FERNANDEZ | Address on file |
| 2473530 | ANTONIO  COLON MEDINA | Address on file |
| 2480597 | ANTONIO  CRESPO VAZQUEZ | Address on file |
| 2498840 | ANTONIO  CRUZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500598 | ANTONIO  DE LA ROSA SANTIAGO | Address on file |
| 2496656 | ANTONIO  DEL VALLE GONZALEZ | Address on file |
| 2473683 | ANTONIO  ESTRELLA MORALES | Address on file |
| 2482355 | ANTONIO  FLORES COTTE | Address on file |
| 2489232 | ANTONIO  GARCIA MORALES | Address on file |
| 2475660 | ANTONIO  GOMEZ RUIZ | Address on file |
| 2473561 | ANTONIO  HERNANDEZ SANCHEZ | Address on file |
| 2503092 | ANTONIO  LOPEZ MERCEDES | Address on file |
| 2503349 | ANTONIO  LOPEZ MERCEDES | Address on file |
| 2492536 | ANTONIO  MALDONADO AUSUA | Address on file |
| 2478987 | ANTONIO  MARTINEZ GUEVARA | Address on file |
| 2488645 | ANTONIO  MARTINEZ ORTIZ | Address on file |
| 2480821 | ANTONIO  MENDEZ SANTIAGO | Address on file |
| 2473134 | ANTONIO  OQUENDO GOMEZ | Address on file |
| 2479750 | ANTONIO  ORTIZ SOLIS | Address on file |
| 2476122 | ANTONIO  RIVERA GONZALEZ | Address on file |
| 2485984 | ANTONIO  RIVERA PAGAN | Address on file |
| 2500007 | ANTONIO  RODRIGUEZ LOPEZ | Address on file |
| 2486217 | ANTONIO  RODRIGUEZ MERCED | Address on file |
| 2490986 | ANTONIO  RODRIGUEZ RAMOS | Address on file |
| 2489510 | ANTONIO  SANCHEZ SANCHEZ | Address on file |
| 2495903 | ANTONIO  SEMIDEI CORDERO | Address on file |
| 2503787 | ANTONIO  SEMIDEY ORTIZ | Address on file |
| 2484004 | ANTONIO  TORRES COLLADO | Address on file |
| 2488550 | ANTONIO  VEGA VEGA | Address on file |
| 2486669 | ANTONIO  VELEZ PERELEZ | Address on file |
| 2497467 | ANTONIO  VELEZ VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475971 | ANTONIO A CHARLEMAGNE SIERRA | Address on file |
| 2504356 | ANTONIO A FRONTERA SANTIAGO | Address on file |
| 2477815 | ANTONIO A TORRES CRUZ | Address on file |
| 2399404 | Antonio Bauza Torres | Address on file |
| 2501578 | ANTONIO C RINCON COLON | Address on file |
| Partic_03168 | ANTONIO GOMEZ,BISMAILYS G | Address on file |
| 2489747 | ANTONIO I MUNIZ BERDEGUEZ | Address on file |
| 2500211 | ANTONIO J PAGAN AYALA | Address on file |
| 2499488 | ANTONIO J PINERO TORRES | Address on file |
| 2496786 | ANTONIO J RIVERA MARTINEZ | Address on file |
| 2503308 | ANTONIO J RODRIGUEZ BENIQUEZ | Address on file |
| 2479712 | ANTONIO J RODRIGUEZ RODRIGUEZ | Address on file |
| 2504309 | ANTONIO L MALDONADO BOU | Address on file |
| 2492929 | ANTONIO L RIEFKOHL CUADRA | Address on file |
| 2475098 | ANTONIO L TORRES CARDENALES | Address on file |
| 2483983 | ANTONIO L TORRES MALDONADO | Address on file |
| 2506386 | ANTONIO M CANCIO MEDINA | Address on file |
| 2399559 | Antonio Marques Sabater | Address on file |
| 2486058 | ANTONIO N ROSARIO RAMOS | Address on file |
| 2471086 | Antonio Negron Villardefranc | Address on file |
| 2399800 | Antonio Negroni Cintron | Address on file |
| 2490738 | ANTONIO R PI CRUZ | Address on file |
| 2399810 | Antonio S Negron Garcia | Address on file |
| 2417004 | ANTONMARCHI RODRIGUEZ,LESLIE | Address on file |
| Partic_03169 | ANTONSANTI ARBONA,JAVIER | Address on file |
| Partic_03170 | ANTONSANTI DIAZ,ADRIA R | Address on file |
| Partic_03171 | ANTONSANTI DIAZ,ARMANDO B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366936 | ANTONSANTI DIAZ,JUAN R | Address on file |
| Partic_03172 | ANTONSANTI RODRIGUEZ,JULIO C | Address on file |
| Partic_03173 | ANTUNA CAMACHO,WILNELIA | Address on file |
| 2353558 | ANTUNA CINTRON,JOSE | Address on file |
| 2408058 | ANTUNA GONZALEZ,DAISY | Address on file |
| Partic_03174 | ANTUNA LEBRON,YESENIA | Address on file |
| 2410124 | ANTUNA MALAVE,NORA J | Address on file |
| Partic_03175 | ANTUNA RIVERA,EDMA C | Address on file |
| Partic_03176 | ANTUNA ROSARIO,CARMEN M | Address on file |
| Partic_03177 | ANTUNEZ DIAZ,MARIA L | Address on file |
| 2400589 | ANTUNEZ QUILES,GLADYS | Address on file |
| 2357799 | ANZALOTA HERNANDEZ,NILDA | Address on file |
| Partic_03178 | ANZUETA COLON,BENERIZAEL | Address on file |
| Partic_03179 | APARICIO CESANI,CARLOS J | Address on file |
| Partic_03180 | APARICIO CESANI,MARIA | Address on file |
| APartic_00013 | APARICIO LASPINA, MARI NILDA | Address on file |
| 2405083 | APARICIO RIVERA,VILMA | Address on file |
| 2363984 | APARICIO TORRES,IRAIDA | Address on file |
| 2354298 | APARICIO,CARMEN I | Address on file |
| 2349172 | APELLANIZ BARRETO,RUBEN E | Address on file |
| 2364158 | APELLANIZ PEDRAZA,ALBA L | Address on file |
| Partic_03181 | APOLINARIO LOPEZ,DAFNE | Address on file |
| 2405315 | APONTE ACARON,JOSE A | Address on file |
| Partic_03182 | APONTE ACEVEDO,AMITZA | Address on file |
| Partic_03183 | APONTE ACOSTA,SONYANNE | Address on file |
| 2566805 | APONTE ADORNO,GLORIA E | Address on file |
| 2404942 | APONTE ADORNO,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361115 | APONTE ADORNO,PROVIDENCIA | Address on file |
| 2410832 | APONTE ALEMAN,JOSE A | Address on file |
| 2365274 | APONTE ALICEA,MARIA S | Address on file |
| 2370044 | APONTE ALICEA,MARIA V | Address on file |
| Partic_03184 | APONTE ALICEA,WANDA I | Address on file |
| 2348975 | APONTE ALVARADO,YOBANNA | Address on file |
| Partic_03185 | APONTE ALVAREZ,EMILIA J | Address on file |
| Partic_03186 | APONTE ALVAREZ,JULIANNA | Address on file |
| Partic_03187 | APONTE ANDINO,WANDA I | Address on file |
| Partic_03188 | APONTE ANDINO,WANDA I | Address on file |
| Partic_03189 | APONTE ANDUJAR,MYRA | Address on file |
| Partic_03190 | APONTE APONTE,AMARYLIS | Address on file |
| 2401571 | APONTE APONTE,ANA S | Address on file |
| Partic_03191 | APONTE APONTE,FRANCISCO J | Address on file |
| Partic_03192 | APONTE APONTE,JERONIMO | Address on file |
| Partic_03193 | APONTE APONTE,LUIS R | Address on file |
| Partic_03194 | APONTE APONTE,SONIA N | Address on file |
| Partic_03195 | APONTE AQUINO,NOEMI A | Address on file |
| Partic_03196 | APONTE ARAGONESES,MIGDALIA I | Address on file |
| Partic_03197 | APONTE ARCHE,CARLOS A | Address on file |
| Partic_03198 | APONTE AROCHO,FRANCHESKA | Address on file |
| Partic_03199 | APONTE ARROYO,DEBORAH J | Address on file |
| Partic_03200 | APONTE ARROYO,ROGELIO | Address on file |
| 2359549 | APONTE AVILES,CARMEN L | Address on file |
| 2404508 | APONTE AYALA,BLANCA E | Address on file |
| 2370840 | APONTE AYALA,DOLORES | Address on file |
| Partic_03201 | APONTE AYALA,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00326 | APONTE BAEZ,MARIBEL | Address on file |
| Partic_03202 | APONTE BELLAFLORES,IVAN | Address on file |
| 2371064 | APONTE BERMUDEZ,CARLOS R | Address on file |
| Partic_03203 | APONTE BERMUDEZ,GLORYMAR | Address on file |
| Partic_03204 | APONTE BERMUDEZ,YARITZA | Address on file |
| Partic_03205 | APONTE BERMUDEZ,YEITZA M | Address on file |
| 2352978 | APONTE BERRIOS,MARIA S. | Address on file |
| Partic_03206 | APONTE BETANCOURT,CARMEN E | Address on file |
| 2402744 | APONTE BLANCO,MILITZA | Address on file |
| Partic_03207 | APONTE BORREL,MANUEL A | Address on file |
| 2367217 | APONTE BURGOS,ADELAIDA | Address on file |
| Partic_03208 | APONTE BURGOS,ROXANA I | Address on file |
| Partic_03209 | APONTE CABRERA,MARLENE | Address on file |
| Partic_03210 | APONTE CALDERON,YADIRA | Address on file |
| Partic_00072 | APONTE CAMACHO,MARIBELL | Address on file |
| 2422075 | APONTE CARRASQUILLO,CARMEN | Address on file |
| Partic_03211 | APONTE CASTELLANO,VIRGEN M | Address on file |
| 2354761 | APONTE CASTILLO,LUZ D | Address on file |
| 2361574 | APONTE CINTRON,ANTONIA M | Address on file |
| 2370538 | APONTE CINTRON,CARMEN S | Address on file |
| Partic_03212 | APONTE CINTRON,MARIA | Address on file |
| Partic_03213 | APONTE COLL,MARIBEL | Address on file |
| Partic_03214 | APONTE COLL,TITO | Address on file |
| 2349470 | APONTE COLON,ADA | Address on file |
| 2363432 | APONTE COLON,CARMEN D | Address on file |
| Partic_03215 | APONTE COLON,IDALIS | Address on file |
| 2358549 | APONTE COLON,JULIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03216 | APONTE COLON,MARIA | Address on file |
| 2350369 | APONTE COLON,MARIA L | Address on file |
| Partic_03217 | APONTE COLON,MARIELEE | Address on file |
| Partic_03218 | APONTE COLON,MODESTO | Address on file |
| Partic_03219 | APONTE COLON,NATALY | Address on file |
| Partic_03220 | APONTE COLON,YADHIRA | Address on file |
| 2354213 | APONTE COLON,YAIZA B | Address on file |
| Partic_03221 | APONTE COLON,YARELI | Address on file |
| 2419650 | APONTE COLON,ZOBEIDA | Address on file |
| Partic_03222 | APONTE CONCEPCION,NORMA I | Address on file |
| 2402122 | APONTE CRUZ,ANGEL | Address on file |
| Partic_03223 | APONTE CRUZ,DARLYN M | Address on file |
| Partic_03224 | APONTE CRUZ,JULIA | Address on file |
| 2363093 | APONTE CRUZ,LUZ N | Address on file |
| 2360351 | APONTE CRUZ,RAMON L | Address on file |
| 2419968 | APONTE CRUZ,RUBEN | Address on file |
| Partic_03225 | APONTE CRUZ,RUBEN | Address on file |
| 2401615 | APONTE DE JESUS,PURA I | Address on file |
| Partic_03226 | APONTE DEL VALLE,AMILKA J | Address on file |
| Partic_03227 | APONTE DELGADO,FELIX | Address on file |
| 2355861 | APONTE DIAZ,ANGEL E | Address on file |
| Partic_03228 | APONTE DIAZ,ANGEL E | Address on file |
| 2400307 | APONTE DIAZ,CARLOS S | Address on file |
| Partic_03229 | APONTE DIAZ,MIGDALIA | Address on file |
| 2422685 | APONTE DIEPPA,ARDENIA | Address on file |
| 2417478 | APONTE DOMINGUEZ,MARTA I | Address on file |
| Partic_03230 | APONTE DOMINGUEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408275 | APONTE ESPADA,JEANETTE | Address on file |
| Partic_03231 | APONTE FARIA,LIZA M | Address on file |
| 2402317 | APONTE FELICIANO,ALIDA | Address on file |
| Partic_03232 | APONTE FELIX,DIANA M | Address on file |
| Partic_03233 | APONTE FELIX,LUISA | Address on file |
| Partic_03234 | APONTE FELIX,NANETTE | Address on file |
| Partic_03235 | APONTE FELIX,ROSA M | Address on file |
| 2349778 | APONTE FERNANDEZ,ANA C | Address on file |
| Partic_03236 | APONTE FESHOLD,NORMAN J | Address on file |
| Partic_03237 | APONTE FIGUEROA,RAIZA M | Address on file |
| Partic_03238 | APONTE FRANCO,ERICK M | Address on file |
| 2368524 | APONTE FRANCO,IRMA R | Address on file |
| Partic_03239 | APONTE GARCIA,CARMEN S | Address on file |
| Partic_03240 | APONTE GEIGEL,ANA L | Address on file |
| Partic_03241 | APONTE GOMEZ,NEYMI | Address on file |
| 2349024 | APONTE GONZALEZ,CARLOS R | Address on file |
| Partic_03242 | APONTE GONZALEZ,CRISTINA | Address on file |
| Partic_03243 | APONTE GONZALEZ,DELYS N | Address on file |
| 2351237 | APONTE GONZALEZ,DIOMEDES | Address on file |
| 2412538 | APONTE GONZALEZ,MIRIAM | Address on file |
| 2408284 | APONTE GONZALEZ,TERESA | Address on file |
| Partic_03244 | APONTE GONZALEZ,WILFREDO | Address on file |
| Partic_03245 | APONTE GUADALUPE,KAROL | Address on file |
| 2360869 | APONTE GUTIERREZ,ADA H | Address on file |
| 2366207 | APONTE GUZMAN,CARMEN I | Address on file |
| 2414135 | APONTE GUZMAN,CARMEN L | Address on file |
| 2363611 | APONTE GUZMAN,DERMIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03246 | APONTE GUZMAN,ISABEL | Address on file |
| 2366868 | APONTE GUZMAN,VIVIAN R | Address on file |
| Retir_00013 | APONTE HERNANDEZ, NESTOR | Address on file |
| 2417731 | APONTE HERNANDEZ,ILEANA | Address on file |
| Partic_03247 | APONTE HERNANDEZ,LUZ M | Address on file |
| 2351156 | APONTE HERNANDEZ,SONIA N | Address on file |
| Partic_03248 | APONTE HERNANDEZ,YOMARIS | Address on file |
| Partic_03249 | APONTE IRIZARRY,YOLANDA | Address on file |
| Partic_03250 | APONTE JIMENEZ,ARIEL | Address on file |
| Partic_03251 | APONTE JORDAN,YOMARIE | Address on file |
| Partic_03252 | APONTE LABOY,ANGEL L | Address on file |
| 2421578 | APONTE LABOY,BLANCA I | Address on file |
| Partic_03253 | APONTE LABOY,MARIA V | Address on file |
| 2352004 | APONTE LLERA,CARMEN G | Address on file |
| 2355768 | APONTE LOPEZ,BENITO | Address on file |
| 2418444 | APONTE LOPEZ,CARMEN M | Address on file |
| Partic_03254 | APONTE LOPEZ,KIREMIER | Address on file |
| Partic_03255 | APONTE LOPEZ,MERALYS | Address on file |
| 2419902 | APONTE LOPEZ,MERCEDES | Address on file |
| 2368109 | APONTE LOPEZ,MIRTA M | Address on file |
| Partic_03256 | APONTE MARISCAL,ALIZA | Address on file |
| Partic_03257 | APONTE MARRERO,EDWIN R | Address on file |
| 2411319 | APONTE MARRERO,JAVIER | Address on file |
| 2409020 | APONTE MARRERO,MARLA D | Address on file |
| 2362461 | APONTE MARRERO,OLGA I | Address on file |
| Partic_03258 | APONTE MARRERO,RUBEN U | Address on file |
| 2406280 | APONTE MARTINEZ,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352925 | APONTE MARTINEZ,ANA | Address on file |
| 2413894 | APONTE MARTINEZ,ILEANA | Address on file |
| 2402923 | APONTE MARTINEZ,JULIA | Address on file |
| Partic_03259 | APONTE MARTINEZ,LEIDA M | Address on file |
| Partic_03260 | APONTE MARTINEZ,LOUISETTE | Address on file |
| 2415708 | APONTE MARTINEZ,MARIA S | Address on file |
| 2422864 | APONTE MARTINEZ,MARILIA E | Address on file |
| Partic_03261 | APONTE MARTINEZ,ROSA D | Address on file |
| 2407814 | APONTE MARTINEZ,WANDA E | Address on file |
| Partic_03262 | APONTE MARTIR,NORMARIS | Address on file |
| Partic_03263 | APONTE MARTIR,WANDALIS | Address on file |
| Partic_03264 | APONTE MEDERO,NATALIA | Address on file |
| 2422474 | APONTE MEDINA,MARIA DEL C | Address on file |
| Partic_03265 | APONTE MELENDEZ,ALEJANDRO | Address on file |
| 2415501 | APONTE MELENDEZ,CARMEN | Address on file |
| Partic_03266 | APONTE MELENDEZ,CARMEN M | Address on file |
| Partic_03267 | APONTE MELENDEZ,JOSE T | Address on file |
| Partic_03268 | APONTE MELENDEZ,MYRNA | Address on file |
| 2368012 | APONTE MELENDEZ,NANCY I | Address on file |
| Partic_03269 | APONTE MELENDEZ,NORBERTO | Address on file |
| 2358693 | APONTE MENDEZ,IRMA I | Address on file |
| 2423112 | APONTE MERCADO,ISMAEL | Address on file |
| 2418482 | APONTE MERCADO,LIZETTE | Address on file |
| Partic_03270 | APONTE MERCADO,LIZNETTE | Address on file |
| 2418874 | APONTE MERCADO,MARIA E | Address on file |
| 2420799 | APONTE MERCADO,MILAGROS | Address on file |
| Partic_03271 | APONTE MERCADO,SONIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03272 | APONTE MILLAN,MARIBEL | Address on file |
| 2367143 | APONTE MOJICA,IRMA G | Address on file |
| 2364478 | APONTE MOJICA,JULIA M | Address on file |
| 2361210 | APONTE MOJICA,LEIDA E | Address on file |
| 2355535 | APONTE MOJICA,LUZ E | Address on file |
| Partic_03273 | APONTE MOLINA,ALICE Y | Address on file |
| Partic_03274 | APONTE MOLINA,MICHELE M | Address on file |
| Partic_03275 | APONTE MONTANEZ,FELICITA | Address on file |
| 2352654 | APONTE MORALES,ADRIA ELBA | Address on file |
| Partic_03276 | APONTE MORALES,HELGA E | Address on file |
| Partic_03277 | APONTE MORALES,JESSICA | Address on file |
| Partic_03278 | APONTE MORALES,NEYSHA M | Address on file |
| Partic_03279 | APONTE MORALES,RAMON | Address on file |
| Partic_03280 | APONTE MORALES,TERESITA | Address on file |
| Partic_03281 | APONTE MORAN,JOSEFINA | Address on file |
| Partic_03282 | APONTE MORENO,AMERICA | Address on file |
| Partic_03283 | APONTE MUNOZ,CORALYS M | Address on file |
| Partic_03284 | APONTE MUNOZ,IVETTE | Address on file |
| 2408472 | APONTE NADAL,NILSA M | Address on file |
| 2421926 | APONTE NAVARRO,IVETTE | Address on file |
| Partic_03285 | APONTE NAVARRO,MELISA | Address on file |
| 2411586 | APONTE NEGRON,MILDRED | Address on file |
| 2404430 | APONTE NEGRON,NANCY | Address on file |
| 2411514 | APONTE NEGRON,PATSY A | Address on file |
| 2404459 | APONTE NIEVES,MARIA T | Address on file |
| 2348348 | APONTE NIEVES,PETRA | Address on file |
| Partic_03286 | APONTE NUNEZ,GABRIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350953 | APONTE ORTIZ,BONIFACIO | Address on file |
| Partic_03287 | APONTE ORTIZ,BRENDA L | Address on file |
| 2421523 | APONTE ORTIZ,CARLOS R | Address on file |
| Partic_03288 | APONTE ORTIZ,CARMEN L | Address on file |
| Partic_03289 | APONTE ORTIZ,ELSIE | Address on file |
| 2364328 | APONTE ORTIZ,GLADYS M | Address on file |
| Partic_03290 | APONTE ORTIZ,GLENDA L | Address on file |
| Partic_03291 | APONTE ORTIZ,HECTOR M | Address on file |
| Partic_03292 | APONTE ORTIZ,JOSE A | Address on file |
| 2406948 | APONTE ORTIZ,JOSE B | Address on file |
| Partic_03293 | APONTE ORTIZ,JOSE R | Address on file |
| Partic_03294 | APONTE ORTIZ,LUZ E | Address on file |
| 2364181 | APONTE ORTIZ,MAGDA A | Address on file |
| 2412145 | APONTE ORTIZ,MILAGROS | Address on file |
| Partic_03295 | APONTE ORTIZ,ORLANDO | Address on file |
| Partic_03296 | APONTE ORTIZ,RAFAEL | Address on file |
| 2356151 | APONTE ORTIZ,VIRGINIA | Address on file |
| Partic_03297 | APONTE ORTIZ,ZAIDA N | Address on file |
| 2366045 | APONTE OTERO,IDA A | Address on file |
| 2362368 | APONTE OTERO,MARIA L | Address on file |
| Partic_03298 | APONTE OYOLA,ASLIN F | Address on file |
| Partic_03299 | APONTE PADILLA,YAMIL | Address on file |
| Partic_03300 | APONTE PADRO,LILLIAN G | Address on file |
| 2415990 | APONTE PAGAN,BETTY | Address on file |
| 2363310 | APONTE PAGAN,DAISY | Address on file |
| 2422705 | APONTE PAGAN,ELEIDA | Address on file |
| Partic_03301 | APONTE PAGAN,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03302 | APONTE PANIAGUA,LUCAS A | Address on file |
| 2400916 | APONTE PARGAS,ROGER | Address on file |
| Partic_03303 | APONTE PASCUAL,ANGEL R | Address on file |
| 2422777 | APONTE PEREIRA,LOYDA M | Address on file |
| Retir_00014 | APONTE PEREZ, JOSE A A | Address on file |
| 2422964 | APONTE PEREZ,BLANCA M | Address on file |
| 2414057 | APONTE PEREZ,CARMEN M | Address on file |
| Partic_03304 | APONTE PEREZ,ELBA I | Address on file |
| 2353094 | APONTE PEREZ,LUZ I. | Address on file |
| 2355685 | APONTE PEREZ,MARGARITA | Address on file |
| 2370162 | APONTE PEREZ,MARIA L | Address on file |
| Partic_03305 | APONTE PEREZ,ROSA | Address on file |
| Partic_03306 | APONTE PLAZA,ANGELA | Address on file |
| Partic_03307 | APONTE QUILES,JOSE G | Address on file |
| Partic_03308 | APONTE QUINONES,ELVIS A | Address on file |
| Partic_03309 | APONTE QUINTANA,KARLA M | Address on file |
| Partic_03310 | APONTE RAMIREZ,JADIRA A | Address on file |
| Partic_03311 | APONTE RAMIREZ,RODRIGO J | Address on file |
| Partic_03312 | APONTE RAMOS,ARISEL | Address on file |
| Partic_03313 | APONTE RAMOS,ELIZABETH | Address on file |
| Partic_03314 | APONTE RAMOS,ESTEBANY | Address on file |
| Partic_03315 | APONTE RAMOS,GLORIA | Address on file |
| 2403255 | APONTE RAMOS,HECTOR N | Address on file |
| Partic_03316 | APONTE RAMOS,JORGE A | Address on file |
| 2367734 | APONTE RAMOS,LUZ | Address on file |
| Partic_03317 | APONTE RAMOS,ROSA | Address on file |
| Partic_03318 | APONTE REYES,CORAL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03319 | APONTE REYES,FRANCES | Address on file |
| Partic_03320 | APONTE REYES,IRIS L | Address on file |
| Partic_03321 | APONTE REYES,JOSE R | Address on file |
| 2415969 | APONTE REYES,LUIS A | Address on file |
| Partic_03322 | APONTE RIOS,CARLOS D | Address on file |
| Partic_03323 | APONTE RIOS,MARIA DEL C | Address on file |
| Partic_03324 | APONTE RIOS,NELSON | Address on file |
| 2408353 | APONTE RIOS,REBECCA | Address on file |
| Partic_03325 | APONTE RIVAS,LUIS R | Address on file |
| 2355475 | APONTE RIVERA,ANA O | Address on file |
| 2365827 | APONTE RIVERA,CARMEN D | Address on file |
| 2369170 | APONTE RIVERA,CARMEN D | Address on file |
| 2365075 | APONTE RIVERA,CELENIA | Address on file |
| 2350107 | APONTE RIVERA,DILIA T | Address on file |
| Partic_03326 | APONTE RIVERA,GLADYS E | Address on file |
| Partic_03327 | APONTE RIVERA,INGRID Y | Address on file |
| Partic_03328 | APONTE RIVERA,IRIS N | Address on file |
| 2356027 | APONTE RIVERA,MARIANO J | Address on file |
| Partic_03329 | APONTE RIVERA,NATASHA E | Address on file |
| Partic_03330 | APONTE RIVERA,NICOLLE | Address on file |
| Partic_03331 | APONTE RIVERA,NILDA E | Address on file |
| Partic_03332 | APONTE RIVERA,NORIANN | Address on file |
| Partic_03333 | APONTE RIVERA,RAQUEL V | Address on file |
| Partic_03334 | APONTE RIVERA,RAUL | Address on file |
| 2360317 | APONTE RIVERA,ROGER K | Address on file |
| 2421449 | APONTE RIVERA,SARAH Y | Address on file |
| Partic_03335 | APONTE RIVERA,SHEYLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03336 | APONTE RIVERA,VICTOR M | Address on file |
| Partic_03337 | APONTE RIVERA,VIRGINIA | Address on file |
| Partic_03338 | APONTE RIVERA,WILLIAM | Address on file |
| Partic_03339 | APONTE ROBLES,IVETTE | Address on file |
| Partic_03340 | APONTE ROBLES,LESLIEAN | Address on file |
| 2407296 | APONTE RODRIGUEZ,ADA E | Address on file |
| 2416803 | APONTE RODRIGUEZ,ADA I | Address on file |
| 2370677 | APONTE RODRIGUEZ,CARMEN M | Address on file |
| 2401586 | APONTE RODRIGUEZ,CARMEN M | Address on file |
| Partic_03341 | APONTE RODRIGUEZ,HILDA | Address on file |
| 2410417 | APONTE RODRIGUEZ,JESSE | Address on file |
| Partic_03342 | APONTE RODRIGUEZ,LIZ S | Address on file |
| 2401406 | APONTE RODRIGUEZ,LUZ R. | Address on file |
| Partic_03343 | APONTE RODRIGUEZ,MILTON | Address on file |
| 2353137 | APONTE RODRIGUEZ,MIRIAM | Address on file |
| 2415672 | APONTE RODRIGUEZ,ROBERTO | Address on file |
| Partic_03344 | APONTE RODRIGUEZ,SALLY D | Address on file |
| Partic_03345 | APONTE RODRIGUEZ,WANDA I | Address on file |
| Partic_03346 | APONTE RODRIGUEZ,YESMAR | Address on file |
| Partic_03347 | APONTE RODRIGUEZ,ZYLKIA L | Address on file |
| Partic_03348 | APONTE ROJAS,PEDRO | Address on file |
| 2406738 | APONTE ROJAS,RAFAEL | Address on file |
| Partic_03349 | APONTE ROMAN,CECILIA | Address on file |
| Partic_03350 | APONTE ROMAN,EMANUEL | Address on file |
| Partic_03351 | APONTE ROMAN,HARRY E | Address on file |
| Partic_03352 | APONTE ROMAN,NANCY | Address on file |
| Partic_03353 | APONTE ROSA,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422799 | APONTE ROSA,MARIA M | Address on file |
| 2414607 | APONTE ROSA,NIDIA M | Address on file |
| 2415481 | APONTE ROSADO,DORA | Address on file |
| 2415157 | APONTE ROSADO,EVELYN | Address on file |
| Partic_03354 | APONTE ROSADO,YILEIKA M | Address on file |
| Partic_03355 | APONTE ROSALY,CYTHIA | Address on file |
| Partic_03356 | APONTE ROSARIO,HIRALEE M | Address on file |
| Partic_03357 | APONTE ROSARIO,MIGDAMARIE | Address on file |
| Partic_03358 | APONTE ROSARIO,WILSON | Address on file |
| 2423130 | APONTE RUIZ,VILMA | Address on file |
| Partic_03359 | APONTE RUIZ,YESENIA | Address on file |
| 2357225 | APONTE SALGADO,CARLOS | Address on file |
| Partic_03360 | APONTE SANCHEZ,CAROLYN | Address on file |
| 2355865 | APONTE SANCHEZ,HECTOR | Address on file |
| Partic_03361 | APONTE SANCHEZ,IVONNE | Address on file |
| Partic_03362 | APONTE SANCHEZ,LUIS A | Address on file |
| Partic_03363 | APONTE SANTA,JAN C | Address on file |
| 2367069 | APONTE SANTIAGO,AWILDA | Address on file |
| 2414163 | APONTE SANTIAGO,MIGDALIA | Address on file |
| 2404322 | APONTE SANTIAGO,NELLY | Address on file |
| Partic_03364 | APONTE SANTIAGO,VANESSA | Address on file |
| 2419127 | APONTE SANTIAGO,ZULMA V | Address on file |
| Partic_03365 | APONTE SANTOS,ELBA L | Address on file |
| Partic_03366 | APONTE SANTOS,GILDA G | Address on file |
| Partic_03367 | APONTE SEPULVEDA,INES | Address on file |
| 2359491 | APONTE SERRANO,CARMEN H | Address on file |
| 2401737 | APONTE SERRANO,DUNIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03368 | APONTE SERRANO,JUANITA | Address on file |
| Partic_03369 | APONTE SIERRA,ANA H | Address on file |
| 2421489 | APONTE SIERRA,CARMEN A | Address on file |
| 2422020 | APONTE SIERRA,ELIZABETH | Address on file |
| 2405659 | APONTE SIERRA,MARGARITA | Address on file |
| 2350124 | APONTE SIERRA,MIGDALIA | Address on file |
| Partic_03370 | APONTE SIERRA,MIGDALIA | Address on file |
| Partic_03371 | APONTE SILVA,SUHAIL | Address on file |
| Partic_03372 | APONTE SINGALA,JOSEPH | Address on file |
| 2404031 | APONTE SUAREZ,ANA M | Address on file |
| Partic_03373 | APONTE SUAREZ,ELSIE | Address on file |
| 2400147 | APONTE SUAREZ,SANDRA M | Address on file |
| 2416690 | APONTE TIRADO,MARIA M | Address on file |
| Partic_03374 | APONTE TIRADO,NOREEN | Address on file |
| 2417094 | APONTE TORRES,ASUNCION | Address on file |
| 2400112 | APONTE TORRES,CONSTANTINO | Address on file |
| 2367319 | APONTE TORRES,EDITH | Address on file |
| 2354804 | APONTE TORRES,ESPERANZA | Address on file |
| Partic_03375 | APONTE TORRES,GILBERTO | Address on file |
| 2415936 | APONTE TORRES,HAYDEE | Address on file |
| Partic_03376 | APONTE TORRES,JANSYE | Address on file |
| Partic_03377 | APONTE TORRES,LIZA M | Address on file |
| Partic_03378 | APONTE TORRES,LIZSANDRA | Address on file |
| Partic_03379 | APONTE TORRES,LOURDES E | Address on file |
| 2410252 | APONTE TORRES,LUZ S | Address on file |
| 2419038 | APONTE TORRES,MARTA E | Address on file |
| 2360727 | APONTE TORRES,MERCEDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406342 | APONTE TORRES,MICHAEL | Address on file |
| 2412715 | APONTE TORRES,SANDRA I | Address on file |
| 2360901 | APONTE TORRES,VIDALINA | Address on file |
| Partic_03380 | APONTE TORRES,VILMA | Address on file |
| 2404491 | APONTE VALLE,MARIA A | Address on file |
| Partic_03381 | APONTE VAZQUEZ,EVELYN | Address on file |
| Partic_03382 | APONTE VAZQUEZ,IRAIDA | Address on file |
| Partic_03383 | APONTE VAZQUEZ,JORGE | Address on file |
| Partic_03384 | APONTE VAZQUEZ,LINDA M | Address on file |
| Partic_03385 | APONTE VAZQUEZ,MAIRIM | Address on file |
| 2359224 | APONTE VAZQUEZ,MARTA E | Address on file |
| Partic_03386 | APONTE VAZQUEZ,ORFA M | Address on file |
| Partic_03387 | APONTE VAZQUEZ,SANDRA P | Address on file |
| Partic_03388 | APONTE VEGA,CINDY | Address on file |
| Partic_03389 | APONTE VEGA,LUIS A | Address on file |
| Partic_03390 | APONTE VEGA,MARIBEL | Address on file |
| Partic_03391 | APONTE ZAPATA,ARLENE | Address on file |
| Partic_03392 | APONTE ZAYAS,ANABEL | Address on file |
| Partic_03393 | APONTE ZAYAS,MARIA | Address on file |
| 2349044 | APONTE,NILDA M | Address on file |
| Partic_03394 | APPLEGATE KUSKO,MARY | Address on file |
| 2348076 | AQUERON CARTAGENA,RENE | Address on file |
| Partic_03395 | AQUERON MARRERO,LAURA J | Address on file |
| 2501236 | AQUILA  LEBRON RIVERA | Address on file |
| Partic_03396 | AQUILES MALDONADO,KEILA | Address on file |
| Partic_03397 | AQUILINO FUENTES,FRANCHESKA | Address on file |
| Partic_03398 | AQUINO ACOSTA,IRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369299 | AQUINO ALICEA,PAULINA | Address on file |
| Partic_03399 | AQUINO AYALA,MAYRA Z | Address on file |
| 2354437 | AQUINO BELTRAN,EFRAIN | Address on file |
| Partic_03400 | AQUINO BERRIOS,VIRNIA L | Address on file |
| 2420584 | AQUINO BORRERO,AUDELIZ | Address on file |
| 2412550 | AQUINO BORREROL,EDIBERTO | Address on file |
| Partic_03401 | AQUINO CALVENTE,MARLENE F | Address on file |
| 2412867 | AQUINO CARBONELL,CANDIDA Y | Address on file |
| Partic_03402 | AQUINO CARBONELL,GUILLERMO | Address on file |
| 2420764 | AQUINO CARBONELL,JUSTO G | Address on file |
| 2409486 | AQUINO CARBONELL,LOURDES | Address on file |
| 2356384 | AQUINO CARBONELL,RICARDO T | Address on file |
| Partic_03403 | AQUINO CARBONELL,RUBEN I | Address on file |
| Partic_03404 | AQUINO CARDONA,CARMEN | Address on file |
| Partic_03405 | AQUINO COLON,CARLOS A | Address on file |
| Partic_03406 | AQUINO COTTO,ANA M | Address on file |
| Partic_03407 | AQUINO CRUZ,OLGA L | Address on file |
| Partic_03408 | AQUINO DAMIANNI,RAQUEL | Address on file |
| 2404807 | AQUINO DIAZ,ANA M | Address on file |
| Partic_03409 | AQUINO ESQUILIN,XIOMARA N | Address on file |
| 2411923 | AQUINO FERNANDEZ,CARMEN O | Address on file |
| 2407082 | AQUINO FERNANDEZ,MIGDALIA | Address on file |
| Partic_03410 | AQUINO FIGUEROA,ADY N | Address on file |
| Partic_03411 | AQUINO FIGUEROA,JOSSIE | Address on file |
| Partic_03412 | AQUINO FONTANEZ,DENIS | Address on file |
| Partic_03413 | AQUINO FONTANEZ,MARIA L | Address on file |
| 2363199 | AQUINO FREYTES,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03414 | AQUINO GIL,JULIO | Address on file |
| 2363154 | AQUINO GONZALEZ,CARMEN | Address on file |
| 2366358 | AQUINO GONZALEZ,CARMEN M | Address on file |
| Partic_03415 | AQUINO GONZALEZ,ESTHER | Address on file |
| Partic_03416 | AQUINO GONZALEZ,NILSA M | Address on file |
| Partic_03417 | AQUINO GONZALEZ,NOEMI | Address on file |
| 2422815 | AQUINO HERNANDEZ,ANACELIS | Address on file |
| 2348820 | AQUINO IBARRONDO,JOSE A | Address on file |
| 2404270 | AQUINO IBARRONDO,JOSE A | Address on file |
| Partic_03418 | AQUINO JIMENEZ,ALICIA | Address on file |
| Partic_03419 | AQUINO JIMENEZ,MARIA T | Address on file |
| 2410637 | AQUINO LUGO,CARMEN L | Address on file |
| 2354389 | AQUINO MALDONADO,ADOLFO | Address on file |
| Partic_03420 | AQUINO MALDONADO,ALICE D | Address on file |
| Partic_03421 | AQUINO MARTINEZ,CARMEN | Address on file |
| Partic_03422 | AQUINO MARTINEZ,MYRNA I | Address on file |
| Partic_03423 | AQUINO MEDINA,MARITZA | Address on file |
| Partic_03424 | AQUINO MERCADO,MADELINE | Address on file |
| 2419042 | AQUINO MERCADO,MARITZA | Address on file |
| Partic_03425 | AQUINO MERCADO,NOEMI | Address on file |
| Partic_03426 | AQUINO MONGE,MARIA DE LOS A | Address on file |
| Partic_03427 | AQUINO MORALES,CRISTINA M | Address on file |
| Partic_03428 | AQUINO MORALES,JOSE F | Address on file |
| Partic_03429 | AQUINO MURGA,MARIA DEL C | Address on file |
| 2366602 | AQUINO NEGRON,FELIX | Address on file |
| 2401878 | AQUINO NIEVES,CESAR | Address on file |
| Partic_03430 | AQUINO NUNEZ,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400300 | AQUINO OLMEDA,JOSEFA I | Address on file |
| Partic_03431 | AQUINO PEREZ,DIANA I | Address on file |
| 2350206 | AQUINO PEREZ,GEORGINA | Address on file |
| Partic_03432 | AQUINO PINERO,EDNA E | Address on file |
| Partic_03433 | AQUINO PINERO,MARIA V | Address on file |
| 2369500 | AQUINO RAMOS,ELENA | Address on file |
| 2419935 | AQUINO RIOS,ANA R | Address on file |
| Partic_03434 | AQUINO RIVERA,KIMBERLY | Address on file |
| Partic_03435 | AQUINO RIVERA,NIZVETTE | Address on file |
| 2353414 | AQUINO ROMAN,HAYDEE | Address on file |
| Partic_03436 | AQUINO ROSA,LUZ M | Address on file |
| 2411922 | AQUINO RUIZ,HERMINIO | Address on file |
| 2368059 | AQUINO SALA,AUREA E | Address on file |
| Partic_03437 | AQUINO SANCHEZ,WESLEY M | Address on file |
| Partic_03438 | AQUINO SANTIAGO,ADRIANA | Address on file |
| Partic_03439 | AQUINO SANTOS,CARMEN | Address on file |
| Partic_03440 | AQUINO SERRANO,MARICELIS | Address on file |
| Partic_03441 | AQUINO SONERA,LUZ | Address on file |
| 2351869 | AQUINO SOTO,AIDA E | Address on file |
| 2418905 | AQUINO SOTO,ELISA | Address on file |
| Partic_03442 | AQUINO SOTO,WANDA Y | Address on file |
| 2412853 | AQUINO TUBENS,NORMA | Address on file |
| 2417865 | AQUINO VEGA,LUZ M | Address on file |
| Partic_03443 | AQUINO VEGA,MARIMAR | Address on file |
| Partic_03444 | AQUINO VELEZ,DANIEL | Address on file |
| 2412305 | AQUINO VELEZ,MIRIAM | Address on file |
| 2491502 | ARABELLA  MONTALVAN RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476843 | ARACELIA  GONZALEZ CORTES | Address on file |
| 2494821 | ARACELIO  CENTENO ALAYON | Address on file |
| 2479952 | ARACELIS  ALOMAR OTERO | Address on file |
| 2480516 | ARACELIS  ALVAREZ FONTANEZ | Address on file |
| 2481163 | ARACELIS  CASTRO VELEZ | Address on file |
| 2479989 | ARACELIS  COLLAZO RODRIGUEZ | Address on file |
| 2495363 | ARACELIS  COTTO GONZALEZ | Address on file |
| 2498488 | ARACELIS  CRESPO ACEVEDO | Address on file |
| 2473952 | ARACELIS  CRUZ CARRABALLO | Address on file |
| 2489503 | ARACELIS  DAVILA LIZASUAIN | Address on file |
| 2483760 | ARACELIS  DE JESUS PAGAN | Address on file |
| 2499029 | ARACELIS  DELGADO DELGADO | Address on file |
| 2505270 | ARACELIS  FRAGOSO QUINONES | Address on file |
| 2497999 | ARACELIS  FUENTES ORTIZ | Address on file |
| 2475430 | ARACELIS  GONZALEZ COLLAZO | Address on file |
| 2472131 | ARACELIS  GONZALEZ RIVERA | Address on file |
| 2487722 | ARACELIS  GONZALEZ RIVERA | Address on file |
| 2500442 | ARACELIS  HERNANDEZ COTTO | Address on file |
| 2489679 | ARACELIS  LOPEZ LOPEZ | Address on file |
| 2500280 | ARACELIS  LOPEZ MATOS | Address on file |
| 2478197 | ARACELIS  MANSO ROSARIO | Address on file |
| 2484952 | ARACELIS  MENDEZ BONILLA | Address on file |
| 2494196 | ARACELIS  MIRANDA SANTIAGO | Address on file |
| 2502804 | ARACELIS  MOLINA POMALES | Address on file |
| 2497768 | ARACELIS  ORTIZ GARCIA | Address on file |
| 2480071 | ARACELIS  PACHECO QUINONES | Address on file |
| 2485430 | ARACELIS  PIZARRO BONILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492476 | ARACELIS  QUINONES GONZALEZ | Address on file |
| 2506512 | ARACELIS  RAMOS FLORES | Address on file |
| 2492456 | ARACELIS  REYES REYES | Address on file |
| 2496398 | ARACELIS  RIVERA MARTINEZ | Address on file |
| 2474913 | ARACELIS  RIVERA QUINONES | Address on file |
| 2473046 | ARACELIS  RIVERA RIVERA | Address on file |
| 2490261 | ARACELIS  ROSADO MORALES | Address on file |
| 2474856 | ARACELIS  RUIZ MUNIZ | Address on file |
| 2483034 | ARACELIS  RUIZ REYES | Address on file |
| 2499635 | ARACELIS  SANCHEZ RAMOS | Address on file |
| 2480571 | ARACELIS  SANCHEZ SEPULVEDA | Address on file |
| 2493871 | ARACELIS  SERRANO PADIN | Address on file |
| 2473198 | ARACELIS  SOTO MENDEZ | Address on file |
| 2502137 | ARACELIS  VEGA CHAVES | Address on file |
| 2482626 | ARACELIS B RODRIGUEZ COSME | Address on file |
| 2491982 | ARACELIS I RIVERA CARABALLO | Address on file |
| 2505305 | ARACELIS Y SULIVERAS CASTRO | Address on file |
| 2504125 | ARACELY  RIVERA COSME | Address on file |
| 2505618 | ARACELYS  CARRERO CORDERO | Address on file |
| 2484161 | ARACELYS  OCASIO VILLA | Address on file |
| 2421903 | ARACENA RODRIGUEZ,INDIANA M | Address on file |
| Partic_03445 | ARACHE MARTINEZ,ANA V | Address on file |
| Partic_03446 | ARAGON RODRIGUEZ,MILADY | Address on file |
| 2358897 | ARAGONES ECHEVARRIA,ELSIE | Address on file |
| 2416763 | ARAGONES GALARZA,WANDA I | Address on file |
| 2410054 | ARAGONES RODRIGUEZ,ENID | Address on file |
| Partic_03447 | ARAMBURU MORALES,MODESTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03448 | ARAN CABAN,JULIEMARY | Address on file |
| 2356691 | ARAN GARCIA,IRIS P | Address on file |
| 2409842 | ARAN REYES,PETRA A | Address on file |
| 2353090 | ARANA ACEVEDO,ANGEL L | Address on file |
| Partic_00805 | ARANA ACEVEDO,ANGEL L | Address on file |
| 2359682 | ARANA BARBOSA,JOSE E | Address on file |
| Partic_03449 | ARANA CARRION,EDWIN X | Address on file |
| Partic_03450 | ARANA COLON,CARLOS R | Address on file |
| Partic_03451 | ARANA DE SANCHEZ,SYLVIA | Address on file |
| Partic_03452 | ARANA RIOS,CARLOS E | Address on file |
| Partic_03453 | ARANA RODRIGUEZ,LUIS S | Address on file |
| 2421684 | ARANA SERRANO,JANETTE | Address on file |
| Partic_03454 | ARANA VEGA,BERENICE | Address on file |
| Partic_03455 | ARANA VEGA,RAYMOND | Address on file |
| Partic_00937 | ARANDA SANTOS,VIVIAN | Address on file |
| Partic_03456 | ARANGUREN SNOW,ALEXANDRA | Address on file |
| 2362023 | ARAUD DIAZ,ALMA I | Address on file |
| 2420175 | ARAUD PADILLA,NANCY D | Address on file |
| 2407705 | ARAUD ROMAN,HELEN | Address on file |
| Partic_03457 | ARAUD SOTOMAYOR,IRIS N | Address on file |
| 2410140 | ARAYA MARQUEZ,FERNANDO | Address on file |
| Retir_00015 | ARAYA RAMIREZ, EVA | Address on file |
| Partic_03458 | ARAYA RUIZ,NATALIA P | Address on file |
| 2366924 | ARBELO ATILES,CARMEN L | Address on file |
| 2350028 | ARBELO ATILES,RAFAEL C. | Address on file |
| Partic_03459 | ARBELO BARLUCEA,REBECA | Address on file |
| Partic_03460 | ARBELO DECOS,MARISELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417348 | ARBELO GIRAU,DELSEY | Address on file |
| Partic_03461 | ARBELO GIRAU,DELSEY B | Address on file |
| 2362636 | ARBELO GONZALEZ,EMMA R | Address on file |
| 2349808 | ARBELO IRIZARRY,HECTOR I | Address on file |
| Partic_03462 | ARBELO JIMENEZ,JESUS M | Address on file |
| Partic_03463 | ARBELO JIMENEZ,MARIA S | Address on file |
| Partic_03464 | ARBELO LOPEZ,FERNANDO | Address on file |
| Partic_03465 | ARBELO LUGO,HILSA I | Address on file |
| 2359154 | ARBELO MORELL,LUISA | Address on file |
| 2409048 | ARBELO NIEVES,CARMEN M | Address on file |
| 2407780 | ARBELO NIEVES,IRIS M | Address on file |
| Partic_03466 | ARBELO NIEVES,LINNETTE | Address on file |
| Partic_03467 | ARBELO ORTIZ,LOURDES J | Address on file |
| Partic_03468 | ARBELO RAMIREZ,NITZAMAR | Address on file |
| Partic_03469 | ARBELO RAMOS,HECTOR J | Address on file |
| Partic_03470 | ARBELO RODRIGUEZ,JUAN C | Address on file |
| Partic_03471 | ARBELO RODRIGUEZ,NYDIA | Address on file |
| Partic_03472 | ARBELO RODRIGUEZ,YARITZA | Address on file |
| 2357314 | ARBELO ROJAS,ANA E | Address on file |
| Partic_03473 | ARBELO ROSADO,JONATHAN D | Address on file |
| 2416145 | ARBELO SANDOVAL,LORRAINE | Address on file |
| 2409338 | ARBELO SOTO,HECTOR D | Address on file |
| 2406217 | ARBELO TERRON,FELICITA | Address on file |
| 2358179 | ARBELO TORRES,ROSITA A | Address on file |
| 2354703 | ARBELO TOSADO,JOSE A. | Address on file |
| Partic_03474 | ARBOLAY JORGE,WAYKA M | Address on file |
| Partic_03475 | ARBOLAY MORALES,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358404 | ARBOLAY RUSSI,DIVINA O | Address on file |
| 2357802 | ARBOLAY RUSSI,ELSIE | Address on file |
| 2356856 | ARBOLAY RUSSI,MIGDALIA | Address on file |
| Partic_03476 | ARBOLAY VAZQUEZ,ZOVEIDA | Address on file |
| Partic_03477 | ARBOLEDA MERCADO,ALIET V | Address on file |
| Partic_03478 | ARBOLEDA PANESSO,EVELYN | Address on file |
| 2362257 | ARBONA CATALA,MARIA R | Address on file |
| 2359916 | ARBONA CORTES,MORAIMA I | Address on file |
| Retir_00016 | ARBONA LAGO, GUILLERMO | Address on file |
| 2361129 | ARBONA QUINONES,ANA | Address on file |
| 2401164 | ARBONA TORRES,IRIS | Address on file |
| 2473601 | ARCADIA  BELTRAN PEREZ | Address on file |
| 2478496 | ARCADIO  PENA SUAREZ | Address on file |
| 2495116 | ARCADIO  RODRIGUEZ RIVERA | Address on file |
| 2481298 | ARCADIO M ALAMO ALAMO | Address on file |
| 2494766 | ARCANGEL  SANTIAGO HERNANDEZ | Address on file |
| Partic_03479 | ARCANGIOLI LUCIANI,LIONEL | Address on file |
| 2406181 | ARCAY LLERAS,MARIA T | Address on file |
| Partic_03480 | ARCAY MATEO,DEBORAH | Address on file |
| Partic_03481 | ARCAY RIVERA,IRIS B | Address on file |
| Partic_03482 | ARCAY RIVERA,MIREILLY F | Address on file |
| 2400099 | ARCAYA MARTINEZ,LUIGI | Address on file |
| Partic_03483 | ARCAYA RODRIGUEZ,MELINDA O | Address on file |
| Partic_03484 | ARCE ,MYRIAM | Address on file |
| 2414738 | ARCE ACEVEDO,ANA D | Address on file |
| Partic_03485 | ARCE ACEVEDO,JESUS M | Address on file |
| 2406422 | ARCE ACEVEDO,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03486 | ARCE AQUINO,MIREILY | Address on file |
| Partic_03487 | ARCE ARCE,ELBA I | Address on file |
| Partic_03488 | ARCE ARCE,YULEIMA R | Address on file |
| Partic_03489 | ARCE AYALA,CELYAIME | Address on file |
| 2359156 | ARCE BARRIOS,LUCIA | Address on file |
| Partic_03490 | ARCE BLAS,JULIA | Address on file |
| 2402627 | ARCE BUCETTA,NILDA I | Address on file |
| 2416532 | ARCE CABAN,AUREA M | Address on file |
| 2416964 | ARCE CABRERA,MARIA E | Address on file |
| 2355183 | ARCE CACERES,VALENTINA | Address on file |
| Partic_03491 | ARCE CINTRON,JUDYSAN | Address on file |
| Partic_03492 | ARCE CINTRON,MIGUEL A | Address on file |
| 2406843 | ARCE COLON,NOEMI | Address on file |
| Partic_03493 | ARCE COLON,ROSELYN | Address on file |
| Partic_03494 | ARCE COTTO,CARMEN | Address on file |
| Partic_03495 | ARCE CRUZ,WANDA I | Address on file |
| 2354106 | ARCE CUEVAS,LUZ M | Address on file |
| Partic_03496 | ARCE DE JESUS,ARMANDO | Address on file |
| Partic_03497 | ARCE DE JESUS,ISELL | Address on file |
| Partic_03498 | ARCE DE JESUS,OMARIA | Address on file |
| 2416751 | ARCE DELGADO,CARMEN A | Address on file |
| Partic_03499 | ARCE FIGUEROA,ELSIE | Address on file |
| 2351643 | ARCE FIGUEROA,LOURDES | Address on file |
| Partic_03500 | ARCE FRAGA,MERCEDES | Address on file |
| 2356713 | ARCE GALLEGO,ESPERANZA | Address on file |
| Partic_03501 | ARCE GARCIA,ISABEL D | Address on file |
| Partic_03502 | ARCE GARCIA,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361460 | ARCE GARCIA,LAURA E | Address on file |
| 2354008 | ARCE GARRIGA,MIGUEL R | Address on file |
| Partic_03503 | ARCE GOBZALEZ,NAIDA | Address on file |
| 2416092 | ARCE GUERRA,SHEILA E | Address on file |
| Partic_03504 | ARCE GUZMAN,IRIS B | Address on file |
| Partic_03505 | ARCE HENRIQUEZ,LINDA M | Address on file |
| Partic_03506 | ARCE HERNANDEZ,EDUARDO J | Address on file |
| 2402612 | ARCE HERNANDEZ,LUIS A | Address on file |
| 2408539 | ARCE JIMENEZ,BEATRIZ | Address on file |
| 2366834 | ARCE JIMENEZ,YASMIN | Address on file |
| Partic_03507 | ARCE LABOY,MONICA A | Address on file |
| Partic_03508 | ARCE LOPEZ,EUNICE | Address on file |
| Partic_03509 | ARCE LOPEZ,RODNEY | Address on file |
| Partic_03510 | ARCE LOPEZ,ROSA I | Address on file |
| Partic_03511 | ARCE LUGO,EDGAR | Address on file |
| 2413249 | ARCE MAISONAVE,ANA | Address on file |
| Partic_03512 | ARCE MALDONADO,YOLANDA | Address on file |
| Partic_03513 | ARCE MARRERO,SANDYBELL | Address on file |
| 2361245 | ARCE MARTI,NORAIDA | Address on file |
| Partic_03514 | ARCE MARTINEZ,ROSA E | Address on file |
| 2350913 | ARCE MEDERO,MARIA | Address on file |
| Partic_03515 | ARCE MEDERO,MARIA | Address on file |
| Partic_03516 | ARCE MELENDEZ,ELIEABETH | Address on file |
| Partic_03517 | ARCE MELENDEZ,JOSE A | Address on file |
| 2418974 | ARCE MERCADO,AURA N | Address on file |
| Partic_03518 | ARCE MERCADO,SUGHEIDY | Address on file |
| Partic_03519 | ARCE MERCADO,YARITEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03520 | ARCE MONTALVO,IVELISSE | Address on file |
| Partic_03521 | ARCE MORALES,MONICA | Address on file |
| 2349060 | ARCE MORENO,AURELIO | Address on file |
| Partic_03522 | ARCE MUNIZ,JULIO | Address on file |
| Partic_03523 | ARCE MUNIZ,NANCY | Address on file |
| Partic_03524 | ARCE MUNIZ,ZULEYKA M | Address on file |
| Partic_03525 | ARCE NIEVES,JOSE M | Address on file |
| Partic_03526 | ARCE ORTIZ,RAMON | Address on file |
| Partic_03527 | ARCE PEREZ,BRENDA L | Address on file |
| Partic_03528 | ARCE PEREZ,JOSELYN | Address on file |
| 2369984 | ARCE PEREZ,NILDA L | Address on file |
| 2361171 | ARCE PEREZ,NORMA I | Address on file |
| Partic_03529 | ARCE PEREZ,SACHEEN | Address on file |
| Partic_03530 | ARCE PEREZ,YOLANDA | Address on file |
| Partic_03531 | ARCE RAMOS,IRIS N | Address on file |
| Partic_03532 | ARCE RAMOS,MIGUEL A | Address on file |
| Partic_03533 | ARCE REYES,DORAIMA | Address on file |
| Partic_03534 | ARCE RIVERA,EDUARDO J | Address on file |
| Partic_03535 | ARCE RIVERA,ELIDES | Address on file |
| Partic_03536 | ARCE RIVERA,FRANCHESKA M | Address on file |
| Partic_03537 | ARCE RODRIGUEZ,CHRISTIAN V | Address on file |
| Partic_03538 | ARCE RODRIGUEZ,JOHANNA | Address on file |
| Partic_03539 | ARCE RODRIGUEZ,STEFANY | Address on file |
| Partic_03540 | ARCE RODRIGUEZ,STEFANY M | Address on file |
| 2353862 | ARCE ROMAN,JUANA H | Address on file |
| Partic_03541 | ARCE ROSA,ANA F | Address on file |
| Partic_03542 | ARCE ROSA,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03543 | ARCE ROSA,VILMA D | Address on file |
| Partic_03544 | ARCE ROSADO,GRISELLE | Address on file |
| Partic_03545 | ARCE ROSADO,YOMARA L | Address on file |
| 2353000 | ARCE SANTANA,RAMON DE J | Address on file |
| Partic_03546 | ARCE SANTIAGO,JUAN G | Address on file |
| Partic_03547 | ARCE SANTIAGO,SYLMA M | Address on file |
| Partic_03548 | ARCE SANTIAGO,WILLIAM | Address on file |
| Partic_03549 | ARCE SANTOS,JUAN | Address on file |
| Partic_03550 | ARCE SEDA,GERMARIE | Address on file |
| Partic_03551 | ARCE SOLER,WILFREDO | Address on file |
| 2367618 | ARCE SOTO,HERMINIA | Address on file |
| Partic_03552 | ARCE SOTO,LUZ E | Address on file |
| 2422910 | ARCE TORRES,ANGEL J | Address on file |
| 2410855 | ARCE VALENTIN,MILAGROS | Address on file |
| Partic_03553 | ARCE VARGAS,SANDRA | Address on file |
| Partic_03554 | ARCE VEGA,CARMEN J | Address on file |
| Partic_03555 | ARCE VEGA,IVETTE | Address on file |
| Partic_03556 | ARCE VELAZQUEZ,MILANE | Address on file |
| Partic_03557 | ARCE VELEZ,CARMEN M | Address on file |
| Partic_03558 | ARCELAY CAMACHO,ENID | Address on file |
| Partic_03559 | ARCELAY CAMACHO,NILSA | Address on file |
| 2404422 | ARCELAY CARRERO,CARMEN M | Address on file |
| 2419813 | ARCELAY FIGUEROA,GLADYS | Address on file |
| 2367703 | ARCELAY LOPEZ,ARMANDO R | Address on file |
| 2358994 | ARCELAY LOPEZ,CARMEN | Address on file |
| 2358545 | ARCELAY LOPEZ,OLGA V | Address on file |
| 2348780 | ARCELAY LOPEZ,OLGA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03560 | ARCELAY ORTIZ,MARITZA | Address on file |
| 2419855 | ARCELAY RODRIGUEZ,LUISA B | Address on file |
| 2400822 | ARCELAY ROLDOS,YOLANDA | Address on file |
| Partic_03561 | ARCELAY ROSAS,ALICIA | Address on file |
| 2356219 | ARCELAY ROSAS,JOSE L | Address on file |
| 2421368 | ARCELAY SANTIAGO,CARMEN L | Address on file |
| 2400981 | ARCELAY TORRES,DIGNA | Address on file |
| 2491132 | ARCELYS  FIGUEROA FERNANDEZ | Address on file |
| 2403254 | ARCHEVAL NIEVES,GERALBERTO | Address on file |
| 2415189 | ARCHEVAL RODRIGUEZ,JOSE A | Address on file |
| 2410049 | ARCHEVAL RODRIGUEZ,JOSE L | Address on file |
| 2349919 | ARCHEVAL TORRUELLAS,AMPARO | Address on file |
| Partic_03562 | ARCHILLA BERROCAL,MILDRED T | Address on file |
| Partic_03563 | ARCHILLA CHIMELIS,CYNTHIA Y | Address on file |
| Partic_03564 | ARCHILLA CHIMELIS,SYLVIA E | Address on file |
| Partic_03565 | ARCHILLA HERNANDEZ,LUIS J | Address on file |
| 2356510 | ARCHILLA RODRIGUEZ,ZORAIDA | Address on file |
| Partic_03566 | ARCHILLA RONDA,KRIZIA M | Address on file |
| 2418097 | ARCHILLA TRINIDAD,HARRY E | Address on file |
| 2479553 | ARCY  RODRIGUEZ RODRIGUEZ | Address on file |
| 2497718 | ARDELIE  RODRIGUEZ HIRALDO | Address on file |
| 2492810 | ARDELLIES  RODRIGUEZ HARRISON | Address on file |
| Partic_03567 | ARDIN MATTA,WILMA | Address on file |
| 2419445 | AREIZAGA BRAVO,DARMA I | Address on file |
| 2352184 | AREIZAGA MARCIAL,HECTOR L | Address on file |
| Partic_03568 | AREIZAGA MARCIAL,MARIBEL | Address on file |
| 2412801 | AREIZAGA SALINAS,MAGDALENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406668 | AREIZAGA SALINAS,MARITZA | Address on file |
| 2366030 | AREIZAGA VELEZ,ARLENE | Address on file |
| 2504694 | ARELI M NIEVES MONTANEZ | Address on file |
| 2497163 | ARELI Y PAGAN PUJALS | Address on file |
| 2503727 | ARELIS  ACEVEDO CORDOVA | Address on file |
| 2499570 | ARELIS  CARDONA QUILES | Address on file |
| 2481061 | ARELIS  CASIANO CASIANO | Address on file |
| 2490014 | ARELIS  FELICIANO ORTIZ | Address on file |
| 2483744 | ARELIS  GONZALEZ LOPEZ | Address on file |
| 2505639 | ARELIS  JUARBE CRUZ | Address on file |
| 2501812 | ARELIS  MARRERO REYES | Address on file |
| 2504901 | ARELIS  MELENDEZ OTERO | Address on file |
| 2484917 | ARELIS  MENDEZ BONILLA | Address on file |
| 2503339 | ARELIS  OCASIO VILLEGAS | Address on file |
| 2479255 | ARELIS  RIOS RIOS | Address on file |
| 2477316 | ARELIS  RIVERA GASCOT | Address on file |
| 2478992 | ARELIS  ROSADO MILLAN | Address on file |
| 2477420 | ARELIS  SOTO ROSADO | Address on file |
| 2492770 | ARELIS  VARGAS BARRIERA | Address on file |
| 2493301 | ARELIS A SERRANO FIGUEROA | Address on file |
| 2484364 | ARELIS I PEREZ MORELL | Address on file |
| 2505210 | ARELIS L RODRIGUEZ RAMOS | Address on file |
| 2478237 | ARELIS M CASTRO RIVERA | Address on file |
| 2499854 | ARELIX  BATIZ ROSADO | Address on file |
| 2471715 | ARELIZ  ESCRIBANO TORRES | Address on file |
| 2473360 | ARELIZ  HERNANDEZ PAGAN | Address on file |
| 2477793 | ARELIZ  PEREZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489443 | ARELYS  ESCABI PADILLA | Address on file |
| Partic_03569 | ARENA RAMOS,GRACIELA | Address on file |
| Partic_03570 | ARENADO RODRIGUEZ,BELKIS | Address on file |
| Partic_03571 | ARENADO TABLADO,YADIRA | Address on file |
| Partic_03572 | ARENALDE ARAUS,MARGARITA | Address on file |
| 2361533 | ARENAS GALARZA,ROSA E | Address on file |
| 2357905 | ARENAS HERNANDEZ,GLADYS | Address on file |
| Partic_03573 | ARENAS NIEVES,CINDY | Address on file |
| 2365498 | ARENAS SANTIAGO,CELIA | Address on file |
| Partic_03574 | AREOLA DAVILA,VILMARI | Address on file |
| Partic_03575 | ARES CUADRADO,LINDSY Y | Address on file |
| Partic_03576 | ARES CUADRADO,LORNA | Address on file |
| 2357341 | ARES DIAZ,CARMEN L | Address on file |
| 2366585 | ARES MORAN,NOEMI | Address on file |
| Partic_03577 | ARES OTERO,EELIDETH | Address on file |
| 2422734 | ARES PEREZ,CARMEN M | Address on file |
| Partic_03578 | ARES RODRIGUEZ,MACIELLE | Address on file |
| Partic_03579 | ARES RUIZ,ALFREDO | Address on file |
| Partic_03580 | ARES SOTO,MARTHA | Address on file |
| 2414436 | ARES TORRES,JULIO R | Address on file |
| Partic_03581 | AREVALO ALONSO,MILDRED | Address on file |
| 2353619 | AREVALO ECHEVARIA,ANA E | Address on file |
| Partic_03582 | AREVALO ECHEVARRIA,MARIANELA | Address on file |
| Partic_03583 | ARGUEDAS SANCHEZ,ESTARLIN | Address on file |
| 2404138 | ARGUELLES NEGRON,CARMEN I | Address on file |
| Partic_03584 | ARGUELLES NEGRON,MARIANO | Address on file |
| 2399851 | ARGUELLES OLIVERO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03585 | ARGUELLES RAMOS,LISSETTE | Address on file |
| Partic_03586 | ARGUELLES RIVERA,DAISIE L | Address on file |
| 2363091 | ARGUINSONI ORTIZ,GLADYS | Address on file |
| 2370042 | ARGUINSONI SANTIAGO,CARMEN | Address on file |
| Partic_03587 | ARGUINZONI BLONDET,DEBORAH | Address on file |
| Partic_03588 | ARGUINZONI DAVILA,MELANIE | Address on file |
| 2416720 | ARGUINZONI ORTIZ,ALICIA | Address on file |
| Partic_03589 | ARGUINZONI RIVERA,INEABELLE | Address on file |
| 2503497 | ARHLENE  COLON GONZALEZ | Address on file |
| 2500065 | ARI A FUENTES MOCTEZUMA | Address on file |
| 2487112 | ARIAGNA  ROSARIO GARCED | Address on file |
| 2504351 | ARIANA  COLLADO RIVERA | Address on file |
| 2501285 | ARIANA  RIVERA BERRIOS | Address on file |
| 2472951 | ARIANA  RIVERA IRIZARRY | Address on file |
| 2501012 | ARIANA M VELAZQUEZ FLORES | Address on file |
| 2473395 | ARIANETTE  BERNARD LOPEZ | Address on file |
| Partic_03590 | ARIAS AVILA,NORA H | Address on file |
| Partic_03591 | ARIAS BRICENO,MARIA T | Address on file |
| 2357301 | ARIAS CAMACHO,MARIA T. | Address on file |
| Partic_03592 | ARIAS CARTAGENA,JENNIFFER | Address on file |
| Partic_03593 | ARIAS CRUZ,FLORELEIDA | Address on file |
| 2401068 | ARIAS DANZO,MARIA S. | Address on file |
| 2349285 | ARIAS DE LA TORRE,MARIA C | Address on file |
| Partic_03594 | ARIAS FELICIANO,MONIQUE S | Address on file |
| 2410976 | ARIAS GUEVARA,CARLOS R | Address on file |
| 2414988 | ARIAS HERNANDEZ,AIDA I | Address on file |
| Partic_03595 | ARIAS HERNANDEZ,ROBERT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407471 | ARIAS LARACUENTE,LILLIAM | Address on file |
| Retir_00017 | ARIAS MALDONADO, ENRIQUE | Address on file |
| 2405189 | ARIAS MELENDEZ,JOSE DEL C | Address on file |
| 2417821 | ARIAS MELENDEZ,JULIO L | Address on file |
| Partic_03596 | ARIAS MENDEZ,ANA D | Address on file |
| Partic_03597 | ARIAS OYOLA,IVONNE N | Address on file |
| Partic_03598 | ARIAS PEREZ,NAOMY M | Address on file |
| Partic_03599 | ARIAS SANTOS,ALMA V | Address on file |
| 2369822 | ARIAS VEGA,CARMEN S | Address on file |
| Partic_03600 | ARIAS VELEZ,CARLOS | Address on file |
| 2476460 | ARIEL  APONTE JIMENEZ | Address on file |
| 2479075 | ARIEL  CALCANO MALDONADO | Address on file |
| 2505278 | ARIEL  CHAPARRO RODRIGUEZ | Address on file |
| 2476213 | ARIEL  HERNANDEZ GONZALEZ | Address on file |
| 2488632 | ARIEL  HERNANDEZ VALENTIN | Address on file |
| 2475881 | ARIEL  LLUVERAS GARCIA | Address on file |
| 2487326 | ARIEL  ORENGO IRIZARR | Address on file |
| 2474254 | ARIEL  ORTEGA FLORES | Address on file |
| 2493410 | ARIEL  RIVERA GUILLAMA | Address on file |
| 2497691 | ARIEL  RIVERA SANCHEZ | Address on file |
| 2493206 | ARIEL  SANOGUET CRUZ | Address on file |
| 2496262 | ARIEL  SANTIAGO BERMUDEZ | Address on file |
| 2504445 | ARIEL  SANTOS CRUZ | Address on file |
| 2347735 | Ariel Davila Lopez | Address on file |
| 2493112 | ARIEL F SOTO MODESTI | Address on file |
| 2505114 | ARIELY  COLLAZO LOUCIL | Address on file |
| Partic_03601 | ARILL CAPO,ANA MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00018 | ARILL MIRANDA, JUAN | Address on file |
| 2407251 | ARILL TORRES,CARLOS M | Address on file |
| Partic_03602 | ARILL TORRES,IDA | Address on file |
| Partic_03603 | ARIMONT FIGUEROA,NEREIDA E | Address on file |
| 2494710 | ARIS M PEREZ MORALES | Address on file |
| 2497799 | ARISDAMEL  BATISTA DIAZ | Address on file |
| 2503185 | ARISDELIS  FIGUEROA SANTIAGO | Address on file |
| 2500608 | ARISEL  APONTE RAMOS | Address on file |
| 2475153 | ARISTIDES  CARTAGENA COLON | Address on file |
| 2499743 | ARISTIDES  PACHECO TORRES | Address on file |
| 2482267 | ARISTIDES  VILLANUEVA SANTIAGO | Address on file |
| Partic_03604 | ARISTUD CALO,BENICIO | Address on file |
| Partic_03605 | ARISTUD MORALES,YAIRELIS | Address on file |
| 2359523 | ARISTUD OLMO,HAYDEE | Address on file |
| Partic_03606 | ARISTUD ROSA,ANTONIA M | Address on file |
| 2410848 | ARISTUD SANCHEZ,BETTY | Address on file |
| 2506805 | ARITZA  PINEIRO MENDOZA | Address on file |
| 2478448 | ARIZEL  NATAL KERCADO | Address on file |
| Partic_03607 | ARIZMENDI COLON,GLORIMAR | Address on file |
| Partic_03608 | ARIZMENDI MEDINA,MARCOS J | Address on file |
| 2369762 | ARIZMENDI MERCADO,MIRIAM | Address on file |
| Partic_03609 | ARIZMENDI MORALES,JENNIFFER | Address on file |
| Partic_03610 | ARIZMENDY RODRIGUEZ,KIZZY | Address on file |
| 2478671 | ARLEEN  ALGORRI FLORES | Address on file |
| 2503427 | ARLEEN  CARRION MELECIO | Address on file |
| 2479695 | ARLEEN  CORDERO GALLOEA | Address on file |
| 2477409 | ARLEEN  LOZANO RIVERA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506645 | ARLEEN  MALDONADO DE LA PENA | Address on file |
| 2490036 | ARLEEN  MATOS CARRILLO | Address on file |
| 2489315 | ARLEEN  MUNOZ PAGAN | Address on file |
| 2476989 | ARLEEN  ORTIZ MELENDEZ | Address on file |
| 2495378 | ARLEEN  RODRIGUEZ RIOS | Address on file |
| 2493521 | ARLEEN  RODRIGUEZ RIVAS | Address on file |
| 2500683 | ARLEEN  TORO LOPEZ | Address on file |
| 2503883 | ARLEEN  VELEZ MATOS | Address on file |
| 2503130 | ARLEEN  VELEZ TORRES | Address on file |
| 2498477 | ARLEEN A COLON SANTIAGO | Address on file |
| 2496767 | ARLEEN I GONZALEZ RIOS | Address on file |
| 2505548 | ARLEEN M SERRANO RODRIGUEZ | Address on file |
| 2498258 | ARLEENE R GARCIA RIVERA | Address on file |
| 2479096 | ARLENE  ALIERS RODRIGUEZ | Address on file |
| 2497958 | ARLENE  ALVARADO SUAREZ | Address on file |
| 2496510 | ARLENE  APONTE ZAPATA | Address on file |
| 2478966 | ARLENE  CABRERA ALDARONDO | Address on file |
| 2482749 | ARLENE  CONCEPCION ROMAN | Address on file |
| 2506236 | ARLENE  CORCHADO AROCHO | Address on file |
| 2471642 | ARLENE  DE JESUS RAMIREZ | Address on file |
| 2472156 | ARLENE  FELICIANO BURGOS | Address on file |
| 2483821 | ARLENE  FERNANDEZ GOMEZ | Address on file |
| 2507042 | ARLENE  FLORES SEPULVEDA | Address on file |
| 2489871 | ARLENE  HERNANDEZ MALDONADO | Address on file |
| 2490921 | ARLENE  MARTEL SANTIAGO | Address on file |
| 2478139 | ARLENE  MARTINEZ BURGOS | Address on file |
| 2498732 | ARLENE  MATOS CAMACHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474874 | ARLENE  OCASIO TORRES | Address on file |
| 2476916 | ARLENE  ORTIZ MORALES | Address on file |
| 2479436 | ARLENE  PADILLA SANTIAGO | Address on file |
| 2488710 | ARLENE  PAGAN MUNIZ | Address on file |
| 2494129 | ARLENE  PEREZ BETANCOURT | Address on file |
| 2474136 | ARLENE  PEREZ CINTRON | Address on file |
| 2481735 | ARLENE  RIVERA LUCIANO | Address on file |
| 2478317 | ARLENE  RIVERA NAZARIO | Address on file |
| 2478374 | ARLENE  RIVERA REYES | Address on file |
| 2504952 | ARLENE  ROBLES FANTAUZZI | Address on file |
| 2488137 | ARLENE  RODRIGUEZ VEGA | Address on file |
| 2484336 | ARLENE  SANCHEZ PAGAN | Address on file |
| 2505264 | ARLENE  SANTIAGO MALDONADO | Address on file |
| 2475342 | ARLENE  TORRES PEREZ | Address on file |
| 2472121 | ARLENE  VILLEGAS MARRERO | Address on file |
| 2483483 | ARLENE D SANTIAGO ORTIZ | Address on file |
| 2471118 | Arlene De La Matta Melendez | Address on file |
| 2505872 | ARLENE I SANTOS CAMACHO | Address on file |
| 2496212 | ARLENE I TORRES GARCIA | Address on file |
| 2504515 | ARLENE J NIEVES PAGAN | Address on file |
| 2485316 | ARLENE J RODRIGUEZ MERCADO | Address on file |
| 2500897 | ARLENE L DESPIAU RIVERA | Address on file |
| 2472050 | ARLENE L MELENDEZ RIVERA | Address on file |
| 2504301 | ARLENE L VELAZQUEZ RIVERA | Address on file |
| 2506040 | ARLENE M GOMEZ CIRINO | Address on file |
| 2480197 | ARLENE M LUGO VARGAS | Address on file |
| 2474292 | ARLENE R TOLENTINO FEBO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482980 | ARLENNE  GARCIA SERRANO | Address on file |
| 2485668 | ARLENNE I DE LA CRUZ PEREZ | Address on file |
| 2420823 | ARLEQUIN ALICEA,RUTH | Address on file |
| Partic_03611 | ARLEQUIN PANETO,WILFREDO | Address on file |
| Partic_03612 | ARLEQUIN RIVERA,RAPHAEL | Address on file |
| Partic_03613 | ARLEQUIN VELEZ,EDGARDO | Address on file |
| 2477115 | ARLETTE I SANCHEZ ROSA | Address on file |
| 2490883 | ARLEY A FERRER GONZALEZ | Address on file |
| 2501388 | ARLIN  DE JESUS CRUZ | Address on file |
| 2482531 | ARLIN M MENDEZ ESTRADA | Address on file |
| 2472520 | ARLINDA  LOPEZ RODRIGUEZ | Address on file |
| 2505701 | ARLINE D PAGAN BERRIOS | Address on file |
| 2477008 | ARLLENE  PLANAS CABRERA | Address on file |
| 2482891 | ARLYN  NEGRON DIAZ | Address on file |
| 2506801 | ARLYN  ZAPATA PADILLA | Address on file |
| 2478096 | ARLYN A GARAY CRUZ | Address on file |
| 2489708 | ARLYN I REYES PEREZ | Address on file |
| 2359038 | ARMAIZ ARROYO,MIGUEL | Address on file |
| 2356577 | ARMAIZ BRAVO,GLORIA | Address on file |
| 2421104 | ARMAIZ CINTRON,WANDA I | Address on file |
| 2349417 | ARMAIZ MANZANO,CARMEN A | Address on file |
| Partic_03614 | ARMAIZ ROLDAN,RICARDO | Address on file |
| 2483874 | ARMANDO  CORTES GONZALEZ | Address on file |
| 2477005 | ARMANDO  CRUZ RIVERA | Address on file |
| 2501779 | ARMANDO  ESCRIBANO CASTRO | Address on file |
| 2485409 | ARMANDO  GONZALEZ CARDONA | Address on file |
| 2491137 | ARMANDO  MIRANDA ZENO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478231 | ARMANDO  ORTIZ CRUZ | Address on file |
| 2495429 | ARMANDO  ORTIZ TORRES | Address on file |
| 2490307 | ARMANDO  PAGAN RIVERA | Address on file |
| 2505132 | ARMANDO  RIVERA RODRIGUEZ | Address on file |
| 2499568 | ARMANDO  RIVERA RUIZ | Address on file |
| 2488145 | ARMANDO  SANCHEZ LABOY | Address on file |
| 2505596 | ARMANDO  SEMIDEY PEREZ | Address on file |
| 2471890 | ARMANDO  TOBAR GARCIA | Address on file |
| 2473642 | ARMANDO  TORRES RIVERA | Address on file |
| 2399387 | Armando Escabi Ramirez | Address on file |
| 2506948 | ARMANDO G AVILES MALDONADO | Address on file |
| 2502712 | ARMANDO H SANCHEZ ARIAS | Address on file |
| 2503682 | ARMANDO J FRAGOSO GONZALEZ | Address on file |
| 2501731 | ARMANDO L BELAVAL MUNOZ | Address on file |
| 2499768 | ARMANDO L BORRERO ORTIZ | Address on file |
| 2497821 | ARMANDO L MORENO GONZALEZ | Address on file |
| 2486980 | ARMANDO L RIVERA HERNANDEZ | Address on file |
| 2474736 | ARMANTINA  RIVERA MALDONADO | Address on file |
| Partic_03615 | ARMENTEROS PLA,ALMA N | Address on file |
| 2366027 | ARMENTEROS QUINONES,MARISSA | Address on file |
| Partic_03616 | ARMENTEROS RODRIGUEZ,MARYANNE | Address on file |
| 2399593 | Arminda Rodriguez Hernandez | Address on file |
| Partic_03617 | ARMSTRONG CAPO,TERESITA | Address on file |
| Partic_03618 | ARMSTRONG MATIAS,DRINELA | Address on file |
| Partic_03619 | ARMSTRONG VEIT,KAREN | Address on file |
| Partic_03620 | ARNALDI CHINEA,SUGEL | Address on file |
| 2367256 | ARNALDI CRUZ,JENNY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03621 | ARNALDI ENCARNACION,DAIRA E | Address on file |
| 2363094 | ARNALDI MARRERO,ANDRES | Address on file |
| 2487320 | ARNALDO  CINTRON MERCADO | Address on file |
| 2490013 | ARNALDO  CORTES MARTINEZ | Address on file |
| 2486229 | ARNALDO  DEJESUS ROSARIO | Address on file |
| 2480081 | ARNALDO  FIGUEROA LUCIANO | Address on file |
| 2492094 | ARNALDO  FIGUEROA RODRIGUEZ | Address on file |
| 2480546 | ARNALDO  GUZMAN LOPEZ | Address on file |
| 2493522 | ARNALDO  LABOY ABREU | Address on file |
| 2492047 | ARNALDO  LAMBERTY SANTIAGO | Address on file |
| 2481132 | ARNALDO  MARTINEZ JIMENEZ | Address on file |
| 2484496 | ARNALDO  PENA TORRES | Address on file |
| 2491450 | ARNALDO  REYES SAAVEDRA | Address on file |
| 2505975 | ARNALDO  SOTO CACERES | Address on file |
| 2489568 | ARNALDO  TORRES TORRES | Address on file |
| 2471042 | Arnaldo Castro Callejo | Address on file |
| 2347742 | Arnaldo Gonzalez Rodriguez | Address on file |
| 2477995 | ARNALDO L TOLEDO TORRES | Address on file |
| 2491022 | ARNALDO L TORRES RODRIGUEZ | Address on file |
| 2399533 | Arnaldo Lopez Rodriguez | Address on file |
| 2503294 | ARNALDO O ALICEA SANTOS | Address on file |
| 2485982 | ARNALDO W MORENO RIOS | Address on file |
| Partic_00510 | ARNALDY FRED,JUAN | Address on file |
| 2417083 | ARNALDY LOPEZ DE VICTORIA,ELBA | Address on file |
| Partic_03622 | ARNAU HERNANDEZ,RAQUEL | Address on file |
| 2419698 | ARNAU RIVERA,ANA L | Address on file |
| 2497171 | ARNEL  KERNIZAN DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483510 | ARNERYS  RIOS ESCOBALES | Address on file |
| 2495222 | ARNET  RIOS MENDEZ | Address on file |
| 2503049 | ARNOL  ORTIZ RAMOS | Address on file |
| 2501237 | ARNOLD  JIMENEZ BAGUE | Address on file |
| Partic_03623 | AROCHE COLON,ADA I | Address on file |
| 2405818 | AROCHO ACEVEDO,ARACELIS | Address on file |
| Partic_03624 | AROCHO ACEVEDO,EVA E | Address on file |
| Partic_03625 | AROCHO ACEVEDO,MARIA L | Address on file |
| Partic_03626 | AROCHO BARRETO,AMARILYS | Address on file |
| 2369871 | AROCHO BERMUDEZ,REBECA | Address on file |
| Partic_03627 | AROCHO CAPARROS,ASTRID | Address on file |
| Partic_03628 | AROCHO CASTRO,EFRAIN | Address on file |
| 2359603 | AROCHO COLON,AIDA A | Address on file |
| 2359462 | AROCHO COLON,GLADYS | Address on file |
| 2367397 | AROCHO COLON,RAUL | Address on file |
| 2401125 | AROCHO CORDERO,IRIS G. | Address on file |
| 2349478 | AROCHO CORTES,FRANCISCA | Address on file |
| 2363056 | AROCHO CRUZ,ESPERANZA | Address on file |
| Partic_03629 | AROCHO ESCORIAZA,SYLVIA L | Address on file |
| Partic_03630 | AROCHO ESTEVES,MARILYN | Address on file |
| Partic_03631 | AROCHO FELICIANO,JOSE A | Address on file |
| 2402520 | AROCHO GONZALEZ,ANA M | Address on file |
| 2367096 | AROCHO GONZALEZ,CARMEN M | Address on file |
| 2402940 | AROCHO GONZALEZ,EMVER H | Address on file |
| 2411998 | AROCHO GONZALEZ,ROSA | Address on file |
| Partic_03632 | AROCHO GONZALEZ,SHARON E | Address on file |
| 2370215 | AROCHO HERNANDEZ,BIENVENIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367515 | AROCHO HERNANDEZ,JULIO A | Address on file |
| Partic_03633 | AROCHO LAUREANO,KAREN M | Address on file |
| 2348283 | AROCHO LUGO,SANTOS | Address on file |
| 2415355 | AROCHO MALDONADO,CARMEN | Address on file |
| Partic_03634 | AROCHO MARTINEZ,MADELINE | Address on file |
| Partic_03635 | AROCHO MARTINEZ,SONIA | Address on file |
| Partic_03636 | AROCHO MEDINA,JESSICA | Address on file |
| Partic_03637 | AROCHO MEJIAS,GUILLERMO | Address on file |
| 2351829 | AROCHO MENDEZ,NATALIA | Address on file |
| Partic_03638 | AROCHO MERCADO,LUZ E | Address on file |
| Partic_03639 | AROCHO MORENO,SHARLYN | Address on file |
| Partic_03640 | AROCHO NEGRON,ALEXIS | Address on file |
| Partic_03641 | AROCHO NIEVES,ERMELINDA | Address on file |
| Partic_03642 | AROCHO NIEVES,MARCELINO | Address on file |
| Partic_03643 | AROCHO NIEVES,WILFREDO | Address on file |
| 2409102 | AROCHO OZOA,JOSE E | Address on file |
| Partic_03644 | AROCHO PENA,LISANDRA | Address on file |
| Partic_03645 | AROCHO PENDAS,NORMANET A | Address on file |
| Partic_03646 | AROCHO PEREZ,ANA R | Address on file |
| Partic_03647 | AROCHO PEREZ,DAVID | Address on file |
| 2362546 | AROCHO PEREZ,FELIX | Address on file |
| 2407822 | AROCHO PEREZ,MAYRA | Address on file |
| Partic_03648 | AROCHO PIRIS,EDGARDO | Address on file |
| Partic_03649 | AROCHO RAMIREZ,GLORINEL | Address on file |
| Partic_03650 | AROCHO RAMOS,DIONEL | Address on file |
| Partic_03651 | AROCHO REPOLLET,MIRIAM | Address on file |
| 2412729 | AROCHO RIOS,LUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03652 | AROCHO RIOS,MIGUEL A | Address on file |
| 2408535 | AROCHO RIVERA,AUREA | Address on file |
| 2418765 | AROCHO RIVERA,AWILDA | Address on file |
| 2351689 | AROCHO RIVERA,ELADIO | Address on file |
| Partic_00330 | AROCHO RIVERA,MARIA | Address on file |
| 2363260 | AROCHO RIVERA,MILKA | Address on file |
| 2367287 | AROCHO RIVERA,NORBERTO | Address on file |
| 2347865 | AROCHO RIVERA,RICARTE | Address on file |
| 2412697 | AROCHO ROSADO,AYMARA | Address on file |
| 2368608 | AROCHO ROSADO,SONIA I | Address on file |
| Partic_03653 | AROCHO SANCHEZ,MARIA Y | Address on file |
| Partic_03654 | AROCHO SANCHEZ,MILDRED | Address on file |
| Partic_03655 | AROCHO SANTIAGO,MAGDA I | Address on file |
| 2371143 | AROCHO SANTOS,CARMEN J | Address on file |
| 2418853 | AROCHO SERRANO,CARMEN M | Address on file |
| 2356520 | AROCHO SERRANO,IRIS M | Address on file |
| Partic_03656 | AROCHO SOTO,CELIDA E | Address on file |
| Partic_03657 | AROCHO SOTO,LILYBETH | Address on file |
| Partic_03658 | AROCHO SUAREZ,JORGE | Address on file |
| Partic_03659 | AROCHO TORRES,ADALINA | Address on file |
| Partic_03660 | AROCHO TORRES,SANDRA I | Address on file |
| Partic_03661 | AROCHO VALE,AURORA | Address on file |
| Partic_03662 | AROCHO VALENTIN,ZULEYKA M | Address on file |
| 2405824 | AROCHO VELAZQUEZ,EDNA E | Address on file |
| Partic_03663 | AROCHO VELAZQUEZ,LUDITEA | Address on file |
| 2423111 | AROCHO VELAZQUEZ,RITA E | Address on file |
| 2402947 | AROCHO VELEZ,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2371061 | AROCHO VELEZ,DIANA | Address on file |
| 2367656 | AROCHO VELEZ,JOSE W | Address on file |
| 2349337 | AROCHO VELEZ,NORMA M | Address on file |
| 2352556 | AROCHO VIDAL,IRMA I | Address on file |
| 2404918 | ARONSON MC NALLY,ANNE E | Address on file |
| 2480469 | ARQUELIO  MERCADO RAMOS | Address on file |
| 2490283 | ARQUELIO  RAMOS RIVERA | Address on file |
| 2475439 | ARQUELIS  ORTIZ MARTINEZ | Address on file |
| 2363111 | ARQUER YERA,ANTONIO A | Address on file |
| 2355984 | ARRAIZA REYES,MARIA A | Address on file |
| Partic_03664 | ARRAIZA ROLON,LIZAIDA | Address on file |
| 2405777 | ARREAGA ALICEA,CLARIBEL | Address on file |
| Partic_03665 | ARREGOITIA DIAZ,KIMBERLY | Address on file |
| Partic_03666 | ARRIAGA COLON,IVONNE D | Address on file |
| Partic_03667 | ARRIAGA FRANCIS,BEATRIZ | Address on file |
| Partic_03668 | ARRIAGA GOMEZ,RAMON | Address on file |
| Partic_03669 | ARRIAGA MALDONADO,YOLANDA E | Address on file |
| 2412751 | ARRIAGA PEREZ,ANNETTE H | Address on file |
| Partic_03670 | ARRIAGA PEREZ,ZYDNIA A | Address on file |
| Partic_03671 | ARRIAGA PINERO,IDIBELL | Address on file |
| 2354518 | ARRIAGA RIOS,ANTONIO | Address on file |
| Partic_03672 | ARRIAGA RIOS,IRIS D | Address on file |
| 2361378 | ARRIAGA RIVERA,ADELA | Address on file |
| 2360488 | ARRIAGA RIVERA,NYDIA Z | Address on file |
| 2356354 | ARRIBA MARTINEZ,CARMEN D | Address on file |
| Partic_03673 | ARRIBAS CRUZ,LINSKY | Address on file |
| Partic_03674 | ARRIBAS CRUZ,RICARDO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03675 | ARRIBAS RIVERA,RICARDO J | Address on file |
| 2419107 | ARRIETA HERNANDEZ,AURORA | Address on file |
| Partic_03676 | ARRIETA RAMOS,ROSIMARIE | Address on file |
| 2369641 | ARRIGOITIA ROJAS,CARMEN E | Address on file |
| Partic_03677 | ARRIGOITIA SOTO,YASHIRA L | Address on file |
| Partic_03678 | ARRILLAGA MONTALVO,SANDRA A | Address on file |
| Partic_03679 | ARRILLAGA MONTALVO,SONIA | Address on file |
| Partic_03680 | ARRILLAGA REYES,ILEN | Address on file |
| Partic_03681 | ARROYO ACEVEDO,BRENDA | Address on file |
| Partic_03682 | ARROYO ACOSTA,SOLMARIE | Address on file |
| Partic_03683 | ARROYO ALICEA,YAHAIRA | Address on file |
| 2358455 | ARROYO ALMODOVAR,OLGA M | Address on file |
| Partic_03684 | ARROYO ALVAREZ,LESLIE A | Address on file |
| 2407184 | ARROYO ALVAREZ,LILLIAN B | Address on file |
| Partic_03685 | ARROYO ALVAREZ,RUTH D | Address on file |
| Partic_03686 | ARROYO ANDINO,MARIA M | Address on file |
| Partic_03687 | ARROYO ANDRILLON,CHRISTOPHER | Address on file |
| 2354643 | ARROYO APARICIO,AIDA J | Address on file |
| 2356376 | ARROYO ARROYO,BLANCA | Address on file |
| Partic_03688 | ARROYO ARROYO,CARMEN | Address on file |
| Partic_03689 | ARROYO ARROYO,ENID | Address on file |
| Partic_03690 | ARROYO ARROYO,HIRAM | Address on file |
| 2402365 | ARROYO ARROYO,NORMA I | Address on file |
| 2354561 | ARROYO ARROYO,OLGA L | Address on file |
| Partic_03691 | ARROYO ARROYO,RAMONA C | Address on file |
| Partic_03692 | ARROYO ARROYO,ZORAIDA | Address on file |
| 2366049 | ARROYO ASENCIO,MARIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03693 | ARROYO AYALA,AUREA | Address on file |
| Partic_03694 | ARROYO BERRIOS,GLORIA I | Address on file |
| Partic_03695 | ARROYO BERRIOS,LUZ M | Address on file |
| Partic_03696 | ARROYO BORRERO,MAREXIS | Address on file |
| 2371005 | ARROYO BULA,GLORIA E | Address on file |
| 2418536 | ARROYO CALIXTO,LOURDES E | Address on file |
| 2361820 | ARROYO CALIZ,ELIZABETH | Address on file |
| 2412039 | ARROYO CAMACHO,DENNIS | Address on file |
| Partic_03697 | ARROYO CAMACHO,EVELYN | Address on file |
| 2406381 | ARROYO CAMACHO,LUZ N | Address on file |
| Partic_03698 | ARROYO CAMILO,JUNEILY | Address on file |
| 2349240 | ARROYO CANALES,AUREA E | Address on file |
| Partic_03699 | ARROYO CARDOZA,JOSE | Address on file |
| Partic_03700 | ARROYO CARDOZA,MILDRED | Address on file |
| Partic_03701 | ARROYO CARMONA,EDWIN | Address on file |
| 2362002 | ARROYO CARRASQUILLO,JUDITH | Address on file |
| 2348549 | ARROYO CARRASQUILLO,JULIO | Address on file |
| Partic_03702 | ARROYO CARRASQUILLO,LOURDES I | Address on file |
| Partic_03703 | ARROYO CARRASQUILLO,YESENIA | Address on file |
| 2369270 | ARROYO CARRION,MARIA J | Address on file |
| Partic_03704 | ARROYO CASILLA,ZOEIDA | Address on file |
| Partic_03705 | ARROYO CASILLAS,MYRNA M | Address on file |
| Partic_03706 | ARROYO CASILLAS,WENDALISS | Address on file |
| 2422787 | ARROYO CASTRO,AMALID | Address on file |
| 2404697 | ARROYO CASTRO,JUAN A | Address on file |
| 2413874 | ARROYO CEDENO,FLOR LUIS | Address on file |
| 2407885 | ARROYO CHARNECO,MINERVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03707 | ARROYO CHINEA,RAUL | Address on file |
| Partic_03708 | ARROYO CINTRON,MAGSEL | Address on file |
| Partic_03709 | ARROYO COCHRAN,VANESSA | Address on file |
| 2363025 | ARROYO COLON,LUZ | Address on file |
| 2359596 | ARROYO COLON,MYRIAM E | Address on file |
| Partic_03710 | ARROYO COLON,SU AMY | Address on file |
| Partic_03711 | ARROYO COLON,TOMAS A | Address on file |
| 2403493 | ARROYO CONDE,ELBIN | Address on file |
| 2415153 | ARROYO CRESPO,GERMAN | Address on file |
| Partic_03712 | ARROYO CRUZ,ANGEL A | Address on file |
| 2352297 | ARROYO CRUZ,MAGALI | Address on file |
| 2415432 | ARROYO DE JESUS,CARMENCITA | Address on file |
| Partic_03713 | ARROYO DE JESUS,FRANCES | Address on file |
| Partic_03714 | ARROYO DE JESUS,IRIS C | Address on file |
| Partic_03715 | ARROYO DE JESUS,JAMIE C | Address on file |
| 2352468 | ARROYO DE RODRIGUEZ,BLANCA | Address on file |
| 2359631 | ARROYO DEL VALLE,ANGELES | Address on file |
| 2362027 | ARROYO DELGADO,ANGEL C | Address on file |
| 2367255 | ARROYO DELGADO,LUIS M | Address on file |
| 2415637 | ARROYO DIAZ,AGNE G | Address on file |
| Partic_03716 | ARROYO DIAZ,HECTOR L | Address on file |
| Partic_03717 | ARROYO ECHEVARRIA,ENIDSA I | Address on file |
| 2353183 | ARROYO ECHEVARRIA,ISABEL A | Address on file |
| 2366246 | ARROYO ELEUTICE,WILLIAM | Address on file |
| Partic_03718 | ARROYO ESPADA,ROSALIA | Address on file |
| Partic_03719 | ARROYO ESTARELLAS,GLORIBELLE | Address on file |
| Partic_03720 | ARROYO FALERO,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419398 | ARROYO FELICIANO,SERAPIA M | Address on file |
| 2419967 | ARROYO FERNANDEZ,AWILDA | Address on file |
| 2403346 | ARROYO FERNANDEZ,BENITA | Address on file |
| Partic_03721 | ARROYO FERNANDEZ,LUZ C | Address on file |
| Partic_03722 | ARROYO FERNANDEZ,MARITZA | Address on file |
| Partic_03723 | ARROYO FERRER,MARIA I | Address on file |
| Partic_03724 | ARROYO FIGUEROA,CARMEN | Address on file |
| Partic_03725 | ARROYO FIGUEROA,ILSA M | Address on file |
| Partic_03726 | ARROYO FIGUEROA,JANICE A | Address on file |
| Partic_03727 | ARROYO FIGUEROA,MARIA | Address on file |
| Partic_03728 | ARROYO FIGUEROA,MARIELIZ DEL M | Address on file |
| Partic_03729 | ARROYO FIGUEROA,SOLIMAR | Address on file |
| 2414715 | ARROYO FONSECA,FELIPE | Address on file |
| Partic_03730 | ARROYO FONSECA,JOSEFA M | Address on file |
| Partic_03731 | ARROYO FRADERA,CECYHERI | Address on file |
| Partic_03732 | ARROYO FRANQUI,LUZ E | Address on file |
| Partic_03733 | ARROYO FRET,JULIETTE | Address on file |
| 2400754 | ARROYO FUENTES,IVETTE E | Address on file |
| 2418129 | ARROYO FUENTES,NORAIDA | Address on file |
| Partic_03734 | ARROYO GALARZA,EVELYN | Address on file |
| Partic_03735 | ARROYO GALARZA,FRANCISCA | Address on file |
| Partic_03736 | ARROYO GALARZA,IVONNE | Address on file |
| Partic_03737 | ARROYO GARCIA,LEENEY M | Address on file |
| 2359542 | ARROYO GARCIA,LEONOR | Address on file |
| Partic_00426 | ARROYO GARCIA,LEONOR | Address on file |
| Partic_03738 | ARROYO GARCIA,OLGA | Address on file |
| Partic_03739 | ARROYO GARCIA,OLGA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353289 | ARROYO GELABERT,JOSE | Address on file |
| Partic_03740 | ARROYO GERENA,EVETTE | Address on file |
| 2364982 | ARROYO GERENA,PABLO E | Address on file |
| 2368917 | ARROYO GOMEZ,ARMINDA | Address on file |
| Partic_03741 | ARROYO GOMEZ,KEILA M | Address on file |
| Partic_03742 | ARROYO GONZALEZ,ANGEL M | Address on file |
| 2414076 | ARROYO GONZALEZ,CARMEN M | Address on file |
| 2363196 | ARROYO GONZALEZ,EDWIN M | Address on file |
| Partic_03743 | ARROYO GONZALEZ,GUILLERMO E | Address on file |
| 2410207 | ARROYO GONZALEZ,JANET A | Address on file |
| Partic_03744 | ARROYO GONZALEZ,JENNIFER | Address on file |
| Partic_03745 | ARROYO GONZALEZ,KEILA M | Address on file |
| Partic_03746 | ARROYO GONZALEZ,LOUIS | Address on file |
| Partic_03747 | ARROYO GONZALEZ,MARIA E | Address on file |
| Partic_03748 | ARROYO GONZALEZ,MARISOL | Address on file |
| 2367478 | ARROYO GONZALEZ,NILDA M | Address on file |
| 2361699 | ARROYO GONZALEZ,ROSA L | Address on file |
| Partic_03749 | ARROYO GONZALEZ,RUTH M | Address on file |
| Partic_03750 | ARROYO GONZALEZ,YARAH I | Address on file |
| 2416554 | ARROYO GRANIELA,LUZ I | Address on file |
| Partic_03751 | ARROYO GUILBE,INGRIS D | Address on file |
| Partic_03752 | ARROYO GUTIERREZ,RAUL L | Address on file |
| 2410235 | ARROYO GUZMAN,CARLOS D | Address on file |
| Partic_03753 | ARROYO GUZMAN,CECILIA | Address on file |
| Partic_03754 | ARROYO GUZMAN,IRMA V | Address on file |
| 2400319 | ARROYO HEREDIA,MARGARITA | Address on file |
| 2369476 | ARROYO HERNANDEZ,ANGEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03755 | ARROYO HERNANDEZ,JULIA N | Address on file |
| 2352521 | ARROYO HERNANDEZ,MARIA | Address on file |
| Partic_03756 | ARROYO HERNANDEZ,NAIDALY | Address on file |
| Partic_03757 | ARROYO HERNANDEZ,RUTH S | Address on file |
| 2363251 | ARROYO HERNANDEZ,SANDRA | Address on file |
| Partic_03758 | ARROYO JORDAN,ARIANA | Address on file |
| Partic_03759 | ARROYO JORDAN,CHRIST M | Address on file |
| Partic_03760 | ARROYO JORDAN,STEPHANIE | Address on file |
| 2409002 | ARROYO JUSINO,PETRIBEL | Address on file |
| 2366866 | ARROYO LASTRA,ANGELA | Address on file |
| Partic_03761 | ARROYO LAUREANO,LYDIA E | Address on file |
| 2353019 | ARROYO LEBRON,FORTUNATA | Address on file |
| Partic_03762 | ARROYO LEBRON,PEDRO J | Address on file |
| 2419557 | ARROYO LECHUGA,ORIETTA | Address on file |
| 2358727 | ARROYO LEDEE,CARMEN O | Address on file |
| Partic_03763 | ARROYO LOPEZ,ANDELMO | Address on file |
| Partic_03764 | ARROYO LOPEZ,JOAN E | Address on file |
| Partic_03765 | ARROYO LOPEZ,MARCUS | Address on file |
| Partic_03766 | ARROYO LOPEZ,MARGARITA | Address on file |
| 2364567 | ARROYO LOPEZ,MARIA DE LOS A | Address on file |
| 2411058 | ARROYO LOPEZ,MYRNA | Address on file |
| Partic_00454 | ARROYO LOPEZ,NELSON | Address on file |
| Partic_03767 | ARROYO LOPEZ,NELSON | Address on file |
| Partic_03768 | ARROYO LOPEZ,YAMARIS | Address on file |
| Partic_03769 | ARROYO LOZADA,MARIA V | Address on file |
| 2402085 | ARROYO LUCENA,LUZ N | Address on file |
| 2355341 | ARROYO LUGARO,AYDEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03770 | ARROYO LUGO,MARIBETH | Address on file |
| 2353784 | ARROYO MALDONADO,ANDRES | Address on file |
| Partic_03771 | ARROYO MALDONADO,DAMARYS | Address on file |
| Partic_03772 | ARROYO MALDONADO,DESIREE | Address on file |
| 2422211 | ARROYO MALDONADO,VIVIAN | Address on file |
| Partic_03773 | ARROYO MARRERO,FELIPE | Address on file |
| Partic_03774 | ARROYO MARTINEZ,CAMILLE | Address on file |
| 2412394 | ARROYO MARTINEZ,EVELYN | Address on file |
| Partic_03775 | ARROYO MARTINEZ,GLADYS | Address on file |
| Partic_03776 | ARROYO MARTINEZ,ISLIA L | Address on file |
| Partic_03777 | ARROYO MARTINEZ,MADELINE | Address on file |
| Partic_03778 | ARROYO MARTINEZ,MIGUEL A | Address on file |
| Partic_03779 | ARROYO MARTINEZ,NATHANABEL | Address on file |
| Partic_03780 | ARROYO MATIAS,IRIS S | Address on file |
| 2400839 | ARROYO MATOS,AIDA M | Address on file |
| 2351268 | ARROYO MATOS,ANA M | Address on file |
| Partic_03781 | ARROYO MATOS,ANA M | Address on file |
| Partic_03782 | ARROYO MATOS,IDALI | Address on file |
| 2419118 | ARROYO MAYMI,JUANA | Address on file |
| Partic_03783 | ARROYO MELENDEZ,ANGELICA | Address on file |
| Partic_03784 | ARROYO MELENDEZ,ELENA | Address on file |
| 2415560 | ARROYO MELENDEZ,ERNESTO | Address on file |
| Partic_03785 | ARROYO MELENDEZ,MARITZA | Address on file |
| Partic_03786 | ARROYO MELENDEZ,SYLVIA | Address on file |
| 2402860 | ARROYO MENAY,JUANA M | Address on file |
| Partic_03787 | ARROYO MENDEZ,ADA C | Address on file |
| 2363156 | ARROYO MENDEZ,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422280 | ARROYO MENDEZ,MIGDALIA | Address on file |
| Partic_03788 | ARROYO MENDEZ,NORMA H | Address on file |
| Partic_03789 | ARROYO MENDEZ,ROSA | Address on file |
| 2349391 | ARROYO MENDEZ,SUSANA | Address on file |
| Partic_03790 | ARROYO MENDEZ,WALESKA | Address on file |
| 2405495 | ARROYO MENDRE,ABIGAIL | Address on file |
| 2418231 | ARROYO MENDRE,RAQUEL | Address on file |
| 2413469 | ARROYO MILLAN,CARMEN L | Address on file |
| Partic_03791 | ARROYO MONTES,ELIZABETH | Address on file |
| 2360859 | ARROYO MORALES,CARMENCITA | Address on file |
| Partic_03792 | ARROYO MORALES,EVANGELINA | Address on file |
| Partic_03793 | ARROYO MORALES,EVELYN | Address on file |
| 2353099 | ARROYO MORALES,GUILLERMINA | Address on file |
| 2413225 | ARROYO MORALES,JOSEPHINE A | Address on file |
| Partic_03794 | ARROYO MORALES,LILLIAM | Address on file |
| Partic_03795 | ARROYO MORALES,MARISELA | Address on file |
| Partic_03796 | ARROYO MORALES,NYDIA | Address on file |
| 2363749 | ARROYO MORET,MATILDE | Address on file |
| Retir_00019 | ARROYO MUÑIZ, EITON | Address on file |
| 2419161 | ARROYO MUNIZ,LUIS | Address on file |
| 2363434 | ARROYO MUNOZ,MARANGELI | Address on file |
| 2411969 | ARROYO NATER,HECTOR L | Address on file |
| Partic_03797 | ARROYO NEGRON,JOHANNA | Address on file |
| 2357934 | ARROYO NEGRON,VIRGEN | Address on file |
| 2404647 | ARROYO NEGRONI,MIGDALIA | Address on file |
| 2403562 | ARROYO NIEVES,RAFAEL | Address on file |
| 2405547 | ARROYO NIEVES,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03798 | ARROYO OJEDA,SANDRA I | Address on file |
| Partic_03799 | ARROYO OLIVERO,WILLIAM | Address on file |
| 2422288 | ARROYO OLIVIERI,ANGEL M | Address on file |
| 2421818 | ARROYO OLIVIERI,CARMEN A | Address on file |
| 2420193 | ARROYO OLIVIERI,IRMA N | Address on file |
| Partic_03800 | ARROYO OLIVIERI,JORGE | Address on file |
| 2421421 | ARROYO ORTIZ,AUREA | Address on file |
| Partic_03801 | ARROYO ORTIZ,FERNANDO L | Address on file |
| Partic_03802 | ARROYO ORTIZ,GISEL | Address on file |
| Partic_03803 | ARROYO ORTIZ,GLENDA L | Address on file |
| Partic_03804 | ARROYO ORTIZ,IRIS N | Address on file |
| Partic_03805 | ARROYO ORTIZ,LINNETTE | Address on file |
| 2359115 | ARROYO ORTIZ,LUCIA | Address on file |
| 2410966 | ARROYO ORTIZ,REINALDO | Address on file |
| Partic_03806 | ARROYO OTERO,BEATRIZ | Address on file |
| Partic_03807 | ARROYO OTERO,JOSE M | Address on file |
| 2416108 | ARROYO OTERO,LUZ S | Address on file |
| Partic_03808 | ARROYO OTERO,VIRGINIA | Address on file |
| 2410894 | ARROYO PACHECO,EILEEN | Address on file |
| Partic_03809 | ARROYO PADILLA,BETSY | Address on file |
| 2366656 | ARROYO PADILLA,MILDRED | Address on file |
| Partic_03810 | ARROYO PAGAN,JAVIER | Address on file |
| 2358040 | ARROYO PALOU,ADALBERTO | Address on file |
| Retir_00020 | ARROYO PEREZ, AHMED A A | Address on file |
| Partic_03811 | ARROYO PEREZ,ALESSAY | Address on file |
| 2405993 | ARROYO PEREZ,ANTONIA | Address on file |
| 2347992 | ARROYO PEREZ,ANTONIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358250 | ARROYO PEREZ,ANTONIO | Address on file |
| Partic_03812 | ARROYO PEREZ,EDGARDO | Address on file |
| 2362473 | ARROYO PEREZ,MAGDA I | Address on file |
| Partic_03813 | ARROYO PEREZ,MARIA D | Address on file |
| 2368002 | ARROYO PEREZ,PEDRO A | Address on file |
| Partic_03814 | ARROYO PICART,MIGDALIA | Address on file |
| Partic_03815 | ARROYO PLAUD,RAFAELINA | Address on file |
| 2404708 | ARROYO QUILES,CARMEN Z | Address on file |
| Partic_03816 | ARROYO QUILES,YAHIRA | Address on file |
| Partic_03817 | ARROYO QUINONES,CARMEN M | Address on file |
| Partic_03818 | ARROYO QUINTANA,VICTOR | Address on file |
| Partic_03819 | ARROYO RAMIREZ,DARITZA | Address on file |
| Partic_03820 | ARROYO RAMIREZ,DIGNA | Address on file |
| 2360550 | ARROYO RAMIREZ,HORTENSIA | Address on file |
| Partic_03821 | ARROYO RAMIREZ,NOEL | Address on file |
| Partic_03822 | ARROYO RAMOS,AMARILYS | Address on file |
| Partic_03823 | ARROYO RAMOS,ANGEL L | Address on file |
| Partic_03824 | ARROYO RAMOS,ISABEL | Address on file |
| 2362036 | ARROYO RAMOS,LYDIA E | Address on file |
| 2359447 | ARROYO RAMOS,ROSA M | Address on file |
| Partic_03825 | ARROYO RAMOS,ROSALINDA | Address on file |
| 2347877 | ARROYO RESTO,MARIANA | Address on file |
| 2408156 | ARROYO REYES,ANGEL L | Address on file |
| 2403217 | ARROYO REYES,NILDA I | Address on file |
| 2362768 | ARROYO REYES,ROSA I | Address on file |
| Partic_03826 | ARROYO REYES,SUNDRA | Address on file |
| Partic_03827 | ARROYO RIOS,FELIX V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03828 | ARROYO RIOS,FELIX W | Address on file |
| 2405094 | ARROYO RIVERA,AGUEDA | Address on file |
| 2359968 | ARROYO RIVERA,AIDA L | Address on file |
| Partic_03829 | ARROYO RIVERA,ANA M | Address on file |
| 2369450 | ARROYO RIVERA,CARMEN T | Address on file |
| Partic_03830 | ARROYO RIVERA,DANETTE V | Address on file |
| Partic_03831 | ARROYO RIVERA,IRMA | Address on file |
| Partic_03832 | ARROYO RIVERA,JOSE A | Address on file |
| Partic_03833 | ARROYO RIVERA,JUANITA | Address on file |
| 2362883 | ARROYO RIVERA,LUZ T | Address on file |
| 2350501 | ARROYO RIVERA,MARIA M | Address on file |
| 2369910 | ARROYO RIVERA,MARYLIND | Address on file |
| 2406068 | ARROYO RIVERA,MIGDALIA | Address on file |
| 2361156 | ARROYO RIVERA,MILAGROS | Address on file |
| Partic_03834 | ARROYO RIVERA,SANTIAGO | Address on file |
| Partic_03835 | ARROYO RIVERA,VANESSA | Address on file |
| Partic_03836 | ARROYO RIVERA,YEIZA L | Address on file |
| Partic_03837 | ARROYO ROA,MARTA I | Address on file |
| 2361132 | ARROYO ROBLES,EFRAIN | Address on file |
| Partic_03838 | ARROYO ROBLES,EMILY | Address on file |
| 2410152 | ARROYO RODRIGUEZ,ANA G | Address on file |
| Partic_03839 | ARROYO RODRIGUEZ,ANGELICA M | Address on file |
| Partic_03840 | ARROYO RODRIGUEZ,CARMEN M | Address on file |
| Partic_03841 | ARROYO RODRIGUEZ,CARMEN M | Address on file |
| 2355291 | ARROYO RODRIGUEZ,CYNTHIA M | Address on file |
| Partic_03842 | ARROYO RODRIGUEZ,EDWIN | Address on file |
| Partic_03843 | ARROYO RODRIGUEZ,EVELYN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421300 | ARROYO RODRIGUEZ,FELIX L | Address on file |
| Partic_03844 | ARROYO RODRIGUEZ,GUILLERMO | Address on file |
| 2354195 | ARROYO RODRIGUEZ,ILSA I | Address on file |
| 2405191 | ARROYO RODRIGUEZ,IVETTE | Address on file |
| Partic_03845 | ARROYO RODRIGUEZ,JOSE | Address on file |
| Partic_03846 | ARROYO RODRIGUEZ,LIZBETH M | Address on file |
| 2352843 | ARROYO RODRIGUEZ,LYDIA | Address on file |
| 2353068 | ARROYO RODRIGUEZ,MARIA L | Address on file |
| 2421093 | ARROYO RODRIGUEZ,MARIVEL | Address on file |
| 2409621 | ARROYO RODRIGUEZ,MAYRA | Address on file |
| Partic_03847 | ARROYO RODRIGUEZ,MIGUEL A | Address on file |
| Partic_03848 | ARROYO RODRIGUEZ,RAMON | Address on file |
| Partic_03849 | ARROYO RODRIGUEZ,VICTOR M | Address on file |
| 2567077 | ARROYO ROLDAN,CARMEN | Address on file |
| 2347806 | ARROYO ROMAN,CLARA D | Address on file |
| 2364596 | ARROYO ROSADO,CARMEN M | Address on file |
| 2421584 | ARROYO ROSADO,RAFAELA | Address on file |
| 2414630 | ARROYO ROSADO,RUTH M | Address on file |
| Partic_03850 | ARROYO ROSARIO,ABIGAIL | Address on file |
| Partic_03851 | ARROYO ROSARIO,GLORIA J | Address on file |
| Partic_03852 | ARROYO ROSARIO,MARIO | Address on file |
| Partic_03853 | ARROYO ROSARIO,RACHAEL M | Address on file |
| Partic_03854 | ARROYO RUBIO,FRANKY | Address on file |
| 2353032 | ARROYO RUIZ,GLADYS | Address on file |
| Partic_03855 | ARROYO RUIZ,LISSETTE | Address on file |
| Partic_03856 | ARROYO SALGADO,NAYDA T | Address on file |
| Partic_03857 | ARROYO SALGADO,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03858 | ARROYO SANCHEZ,NOELIA | Address on file |
| Partic_03859 | ARROYO SANCHEZ,NYDIA | Address on file |
| 2411105 | ARROYO SANCHEZ,OLGA I | Address on file |
| 2350048 | ARROYO SANTANA,MATILDE | Address on file |
| 2351609 | ARROYO SANTANA,NORIS M | Address on file |
| Partic_03860 | ARROYO SANTANA,RUTH I | Address on file |
| 2362198 | ARROYO SANTIAGO,ANA M | Address on file |
| Partic_03861 | ARROYO SANTIAGO,GLORIMAR | Address on file |
| 2364803 | ARROYO SANTIAGO,MARIA E | Address on file |
| 2357300 | ARROYO SANTIAGO,MONSERRATE | Address on file |
| 2410511 | ARROYO SANTIAGO,RAMON A | Address on file |
| Partic_03862 | ARROYO SANTONI,NILSA W | Address on file |
| Partic_03863 | ARROYO SANTOS,EILEEN | Address on file |
| 2362527 | ARROYO SANTOS,MARIA V | Address on file |
| 2422960 | ARROYO SAURI,JOSEFINA | Address on file |
| Partic_03864 | ARROYO SAURI,JOSEFINA | Address on file |
| Partic_03865 | ARROYO SEDA,STACHYS | Address on file |
| Partic_03866 | ARROYO SEDA,SUZERAIN | Address on file |
| Partic_03867 | ARROYO SELER,ANA A | Address on file |
| 2354083 | ARROYO SOLER,ANGEL | Address on file |
| Partic_03868 | ARROYO SOSTRE,MARIELYS | Address on file |
| 2352456 | ARROYO SOTILLO,DIVINA | Address on file |
| Partic_03869 | ARROYO SOTO,JAVIER | Address on file |
| Partic_03870 | ARROYO SOTO,LILIANA | Address on file |
| Partic_03871 | ARROYO SOTO,LUZ | Address on file |
| 2415332 | ARROYO SOTO,NELLY | Address on file |
| 2420895 | ARROYO SOTO,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03872 | ARROYO SUAREZ,NORA M | Address on file |
| Partic_03873 | ARROYO TANON,RAFAEL | Address on file |
| Partic_03874 | ARROYO TORO,MONSERRATE | Address on file |
| 2365884 | ARROYO TORRES,AMELIA | Address on file |
| Partic_03875 | ARROYO TORRES,ANTONIO Z | Address on file |
| Partic_03876 | ARROYO TORRES,AUREA L | Address on file |
| 2361908 | ARROYO TORRES,EDDA C | Address on file |
| 2401450 | ARROYO TORRES,EDNA V | Address on file |
| Partic_03877 | ARROYO TORRES,JOSEFINA | Address on file |
| 2358499 | ARROYO TORRES,LAURA | Address on file |
| 2360382 | ARROYO TORRES,MARIA J | Address on file |
| 2408565 | ARROYO TORRES,MARITZA | Address on file |
| Partic_03878 | ARROYO TORRES,MARJORIE | Address on file |
| Partic_03879 | ARROYO TORRES,NANCY | Address on file |
| 2369193 | ARROYO TORRES,OLGA I | Address on file |
| 2409781 | ARROYO TORRES,OSVALDO | Address on file |
| Partic_03880 | ARROYO TORRES,RAFAEL J | Address on file |
| Partic_03881 | ARROYO TRONCOSO,SAMUEL | Address on file |
| 2408067 | ARROYO VALENTIN,DAISY | Address on file |
| 2370303 | ARROYO VALES,JOSEFINA | Address on file |
| Partic_03882 | ARROYO VALLE,ILEANA | Address on file |
| Partic_03883 | ARROYO VALLEJO,MICHAEL | Address on file |
| Partic_03884 | ARROYO VARGAS,JOSE F | Address on file |
| Partic_03885 | ARROYO VARGAS,JUAN R | Address on file |
| 2402433 | ARROYO VARGAS,MARIA | Address on file |
| 2364680 | ARROYO VARGAS,NEREIDA | Address on file |
| Partic_03886 | ARROYO VARGAS,SINDY E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03887 | ARROYO VAZQUEZ,EILEEN | Address on file |
| 2355140 | ARROYO VAZQUEZ,EITON | Address on file |
| 2419950 | ARROYO VAZQUEZ,NANCY | Address on file |
| Partic_03888 | ARROYO VAZQUEZ,SURIAM | Address on file |
| Partic_03889 | ARROYO VECCHIOLY,VANESSA | Address on file |
| Partic_03890 | ARROYO VEGA,MANUEL G | Address on file |
| 2366250 | ARROYO VELAZQUEZ,LYDIA I | Address on file |
| Partic_03891 | ARROYO VELEZ,ADA F | Address on file |
| Partic_03892 | ARROYO VELEZ,DARIS I | Address on file |
| 2351678 | ARROYO VELEZ,ENRIQUE | Address on file |
| Partic_03893 | ARROYO VELEZ,MARISELY | Address on file |
| 2370362 | ARROYO VELEZ,SILVIA | Address on file |
| 2350244 | ARROYO VIDARTE,CONCEPCION | Address on file |
| Partic_03894 | ARROYO VIERA,ADIANEZ | Address on file |
| Partic_03895 | ARROYO VIVES,NELSON A | Address on file |
| Partic_03896 | ARROYO WEBER,EVALYN E | Address on file |
| 2363492 | ARROYO ZABALA,ANGEL L | Address on file |
| Partic_03897 | ARROYO ZAMBRANA,CARMEN E | Address on file |
| Partic_03898 | ARROYO ZENGOTITA,MILAGROS | Address on file |
| 2357676 | ARROYO,MARIA DEL C | Address on file |
| Partic_03899 | ARROYYO GONZALEZ,MAGDALENA | Address on file |
| Partic_03900 | ARRUFAT ALBARRAN,EDUARDO | Address on file |
| Partic_03901 | ARRUFAT DOMINGUEZ,HAYDEE | Address on file |
| 2362304 | ARRUFAT RIVERA,RAFAEL | Address on file |
| 2367579 | ARTACHE GASCOT,LOURDES | Address on file |
| 2487710 | ARTAJERJES  TORRES PUJOLS | Address on file |
| Partic_03902 | ARTEAGA VARGAS,MIZRRAIN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481725 | ARTEMIO  MORALES IRIZARRY | Address on file |
| 2367363 | ARTES CORTES,ARACELIS | Address on file |
| Partic_03903 | ARTIGAS DELGADO,LILY | Address on file |
| 2351135 | ARTIGAS LUCIANO,ZAIDA J | Address on file |
| 2359378 | ARTURET DAVILA,PRISCILLA | Address on file |
| 2419101 | ARTURET MELENDEZ,MYRNA I | Address on file |
| 2490860 | ARTURO  COLON MORALES | Address on file |
| 2487447 | ARTURO  DIAZ HERNANDEZ | Address on file |
| 2491577 | ARTURO  EISELE ALBO | Address on file |
| 2503983 | ARTURO  MARTINEZ LEONOR | Address on file |
| 2483692 | ARTURO  RAMOS RUIZ | Address on file |
| 2482258 | ARTURO  VARGAS MELENDEZ | Address on file |
| 2351716 | ARTURO SOTO,HECTOR | Address on file |
| Partic_03904 | ARUZ BARBOSA,DAMARIS | Address on file |
| 2410839 | ARUZ GARCIA,MARIA DE L | Address on file |
| Partic_03905 | ARVELO ,JOSE J | Address on file |
| 2368769 | ARVELO ARROYO,BEATRIZ | Address on file |
| 2351363 | ARVELO ARVELO,MARIA DEL C | Address on file |
| Partic_03906 | ARVELO BRITO,ANGELICA | Address on file |
| 2362475 | ARVELO CEDENO,JUANA | Address on file |
| Partic_03907 | ARVELO DIAZ,AIMEE | Address on file |
| 2350854 | ARVELO GUZMAN,FRANCISCA | Address on file |
| Partic_03908 | ARVELO HERNANDEZ,MARIA D | Address on file |
| Partic_03909 | ARVELO JUARBE,MARIBEL | Address on file |
| Partic_03910 | ARVELO LOPEZ,CHRISTIAN J | Address on file |
| Partic_03911 | ARVELO LOPEZ,JAVIER | Address on file |
| 2347840 | ARVELO LOPEZ,OSVALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355877 | ARVELO LOPEZ,SAULO | Address on file |
| Partic_03912 | ARVELO MARRERO,PAMELA | Address on file |
| 2413705 | ARVELO MARTELL,DULCE M | Address on file |
| 2350847 | ARVELO MEDINA,DELIA | Address on file |
| Partic_03913 | ARVELO MENDEZ,LISSETTE | Address on file |
| Partic_03914 | ARVELO MORALES,HECTOR I | Address on file |
| Partic_03915 | ARVELO MORALES,SERAFIN | Address on file |
| Partic_03916 | ARVELO MORALES,WANDA I | Address on file |
| Partic_03917 | ARVELO ORTIZ,ZORELY B | Address on file |
| Partic_03918 | ARVELO PEREZ,EDMAWINYVA | Address on file |
| Partic_03919 | ARVELO QUINONEZ,SUANIA M | Address on file |
| 2407202 | ARVELO RIVERA,MAGDA I | Address on file |
| 2413410 | ARVELO RIVERA,MARLENE | Address on file |
| Partic_03920 | ARVELO SILVA,MIRIAM S | Address on file |
| 2370600 | ARVELO TORRES,CARMEN I | Address on file |
| 2399556 | Arvia Ramirez Torres | Address on file |
| 2507206 | ARYCELY  ROSADO DIAZ | Address on file |
| 2349887 | ARZOLA ALBARRAN,CARMEN H | Address on file |
| Partic_03921 | ARZOLA CARDIN,NATALIA | Address on file |
| Partic_03922 | ARZOLA DIAZ,SHEILA D | Address on file |
| 2418434 | ARZOLA DONES,JOSE | Address on file |
| 2407629 | ARZOLA FIGUEROA,MARGARITA | Address on file |
| 2359651 | ARZOLA GONZALEZ,LUIS S | Address on file |
| Partic_03923 | ARZOLA MONTANEZ,MILAGROS | Address on file |
| 2416797 | ARZOLA RIVERA,ABIGAIL | Address on file |
| Partic_03924 | ARZOLA RIVERA,DIANA | Address on file |
| 2408517 | ARZOLA RODRIGUEZ,AILEEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408025 | ARZOLA RODRIGUEZ,ELOINA | Address on file |
| 2406786 | ARZOLA RODRIGUEZ,ERIODITA | Address on file |
| Partic_03925 | ARZOLA RODRIGUEZ,RAFAEL | Address on file |
| Partic_03926 | ARZOLA ROSADO,YOLANDA | Address on file |
| Partic_03927 | ARZOLA RUIZ,CAROLINE | Address on file |
| Partic_00136 | ARZOLA RUIZ,FRANCES | Address on file |
| Partic_03928 | ARZOLA RUIZ,FRANCES M | Address on file |
| 2418058 | ARZOLA SEGARRA,MILAGROS | Address on file |
| 2408549 | ARZOLA TORRES,EDITH | Address on file |
| Partic_03929 | ARZON CORDERO,JANITZA | Address on file |
| Partic_03930 | ARZON GARCIA,NESTOR A | Address on file |
| 2406403 | ARZON MEDINA,BRUNILDA | Address on file |
| 2367544 | ARZON MENDEZ,AIDA S | Address on file |
| 2353531 | ARZON MENDEZ,IRMA A | Address on file |
| Partic_03931 | ARZON PARRILLA,JAMIE A | Address on file |
| Partic_03932 | ARZON RODRIGUEZ,MARIBEL | Address on file |
| 2406110 | ARZON RODRIGUEZ,NESTOR L | Address on file |
| Partic_03933 | ARZUAGA ALVAREZ,KATIRIA Y | Address on file |
| Partic_03934 | ARZUAGA CASTILLO,JOSE R | Address on file |
| 2370934 | ARZUAGA CASTRO,CARMEN | Address on file |
| Partic_03935 | ARZUAGA CINTRON,YASHIRA | Address on file |
| 2406533 | ARZUAGA DAVILA,CARMEN M | Address on file |
| Partic_03936 | ARZUAGA FLORES,CYNTHIA R | Address on file |
| 2399994 | ARZUAGA GUZMAN,JUANITA | Address on file |
| 2349870 | ARZUAGA LEBRON,MARGARITA | Address on file |
| Partic_03937 | ARZUAGA LOPEZ,AMARILIS | Address on file |
| 2413000 | ARZUAGA MARCANO,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03938 | ARZUAGA MARCANO,EVELYN | Address on file |
| Partic_03939 | ARZUAGA PEREZ,ESTEBAN | Address on file |
| Partic_03940 | ARZUAGA RESTO,OMAYRA | Address on file |
| Partic_03941 | ARZUAGA RODRIGUEZ,ALIDA | Address on file |
| Partic_03942 | ARZUAGA RODRIGUEZ,SELIS D | Address on file |
| 2411691 | ARZUAGA ROSA,CARMEN M | Address on file |
| 2415023 | ARZUAGA SANTIAGO,MADELINE | Address on file |
| 2351605 | ARZUAGA TORRES,FELICITA | Address on file |
| 2489431 | ASALIA  SEDA FRANQUI | Address on file |
| Partic_03943 | ASCANIO CAPRILES,FERNANDO | Address on file |
| Partic_03944 | ASCANIO JUSINO,ROSELIN | Address on file |
| Partic_03945 | ASCANIO NUNEZ,CLEMENCIA | Address on file |
| 2353806 | ASCANIO PEREZ,RAFAEL | Address on file |
| 2371019 | ASCENCIO DE TROCHE,CYNTHIA | Address on file |
| 2399641 | Asdrubal Domenech Rosa | Address on file |
| Partic_03946 | ASENCIO ,PEDRO J | Address on file |
| Partic_03947 | ASENCIO ALVAREZ,RICARDO | Address on file |
| Partic_03948 | ASENCIO ARROYO,CARMEN L | Address on file |
| 2401221 | ASENCIO ASENCIO,LUZ D | Address on file |
| Partic_03949 | ASENCIO CARABALLO,EDGARDO | Address on file |
| Partic_03950 | ASENCIO DIAZ,ERNESTO | Address on file |
| 2361992 | ASENCIO DIAZ,MIRIAM | Address on file |
| 2354061 | ASENCIO FRANQUI,AMINA | Address on file |
| 2356095 | ASENCIO GONZALEZ,OLGA E | Address on file |
| Partic_03951 | ASENCIO JUSINO,ESTELA | Address on file |
| Partic_03952 | ASENCIO LUGO,FELIX | Address on file |
| Partic_03953 | ASENCIO MOLINA,LUIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360065 | ASENCIO ORTIZ,ANA A | Address on file |
| Partic_03954 | ASENCIO PEREZ,ELIZABETH | Address on file |
| 2348750 | ASENCIO PEREZ,NORMA I | Address on file |
| APartic_00014 | ASENCIO QUILES, BETSY | Address on file |
| 2419103 | ASENCIO RAMIREZ,FLOR | Address on file |
| 2406646 | ASENCIO RIVERA,ANA I | Address on file |
| 2366072 | ASENCIO RODRIGUEZ,GLADYS | Address on file |
| 2367337 | ASENCIO TORO,RAMONITA | Address on file |
| Partic_03955 | ASENCIO VARGAS,PEDRO | Address on file |
| Partic_03956 | ASENCIO VELEZ,VICTOR J | Address on file |
| 2400050 | ASENCIO WEBER,MARIBEL | Address on file |
| Partic_03957 | ASENCIO ZAPATA,MARITZA | Address on file |
| 2409737 | ASENCIO ZAPATA,MILDRED | Address on file |
| 2504249 | ASHLEY  MIRANDA GERENA | Address on file |
| 2484267 | ASIA  CARRASQUILLO RIVERA | Address on file |
| 2400630 | ASKEW REAVES,ANNE | Address on file |
| 2491080 | ASLENE T RUIZ RODRIGUEZ | Address on file |
| 2479441 | ASLIN F APONTE OYOLA | Address on file |
| 36701 | Asociación de Científicos de la Estación Experimental Agrícola | Address on file |
| 36705 | Asociación de Contadores de la AAA | Address on file |
| 36713 | Asociación de Empleados de Casinos de PR | Address on file |
| 36714 | Asociación de Empleados de Comedores Escolares y Pensionados del Gobierno de PR | Address on file |
| 36720 | Asociación de Empleados Ejecutivos y Gerenciales del FSE | Address on file |
| 36721 | Asociación de Empleados Gerenciales de ACAA (AEG-ACAA) | Address on file |
| 36722 | Asociación de Empleados Gerenciales de la Administración de Servicios Médicos (AEG-ASEM) | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 36723 | Asociación de Empleados Gerenciales de la Autoridad de Acueductos y Alcantarillados (AEG-AAA) | Address on file |
| 36725 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Address on file |
| 36725 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Address on file |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Address on file |
| 36726 | Asociación de Empleados Gerenciales de la Autoridad Metropolitana de Autobuses (AEG-AMA) | Address on file |
| 36727 | Asociación de Empleados Gerenciales de la Autoridad para el Financiamiento de la Vivienda de PR (AEG-AFVPR) | Address on file |
| 36728 | Asociación de Empleados Gerenciales de la Compañía de Fomento Industrial, Inc. (AEGCFI) | Address on file |
| 36729 | Asociación de Empleados Gerenciales de la Corporación para el Desarrollo de las Exportaciones de PR | Address on file |
| 36730 | Asociación de Empleados Gerenciales de la Junta de Planificación | Address on file |
| 36731 | Asociación de Empleados Gerenciales del 911 | Address on file |
| 36732 | Asociación de Empleados Gerenciales del Departamento del Trabajo y Recursos Humanos | Address on file |
| 36734 | Asociación de Empleados Gerenciales y Supervisores del Departamento de Transportación y Obras Públicas, Inc. (AEGS-DTOP) | Address on file |
| 36735 | Asociación de Empleados Municipales del Sur de PR - Capítulo del Municipio de Juana Díaz | Address on file |
| 36736 | Asociación de Empleados Profesionales de la Autoridad de los Puertos | Address on file |
| 36746 | Asociación de Inspectores de Juegos de Azar | Address on file |
| 36746 | Asociación de Inspectores de Juegos de Azar | Address on file |
| 770433 | Asociación de Maestros de Puerto Rico | Address on file |
| 36755 | Asociación de Maquinistas | Address on file |
| 36757 | Asociación de Médicos Gerenciales, Inc. de la CFSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 36759 | Asociación de Miembros dela Policía (AMP) | Address on file |
| 36758 | Asociación de Miembros dela Policía (AMP) | Address on file |
| 36762 | Asociación de Oficiales de Bomberos de Puerto Rico | Address on file |
| 36767 | Asociación de Peloteros Profesionales de PR | Address on file |
| 36773 | Asociación de Policías Organizados, Inc. (APO) | Address on file |
| 36774 | Asociación de Policías Organizados, Inc. (APO) - Capítulo del Municipio de Carolina | Address on file |
| 36777 | Asociación de Profesores del Colegio Universitario de Cayey de la UPR | Address on file |
| 36778 | Asociación de Profesores del Colegio Universitario Tecnológico de Bayamón | Address on file |
| 36779 | Asociación de Profesores Universitarios de Aguadilla | Address on file |
| 36780 | Asociación de Profesores Universitarios de Arecibo | Address on file |
| 36793 | Asociación de Secretarias de la AAA | Address on file |
| 36796 | Asociación de Seguridad, Policías y Ramas Anexas, Inc. (ASPRA) | Address on file |
| 36798 | Asociación de Supervisores y Gerenciales de la UPR | Address on file |
| 36808 | Asociación de Técnicos y Empleados del Registro de la Propiedad, Inc. (ATERP) | Address on file |
| 36821 | Asociación Independiente de Empleados Municipales de Ponce afiliada a la USWA/AFL-CIO | Address on file |
| 36841 | Asociación Puertorriqueña de Profesores Universitarios (APPU) | Address on file |
| 2359901 | ASTACIO ACOSTA,AMADOR | Address on file |
| Partic_03958 | ASTACIO ASTACIO MENDEZ,MIDIAM | Address on file |
| Partic_03959 | ASTACIO CAMPOS,ANIBAL O | Address on file |
| Partic_03960 | ASTACIO CASTILLO,IRIS M | Address on file |
| Partic_03961 | ASTACIO CINTRON,CARMEN | Address on file |
| 2413795 | ASTACIO CORREA,PATRIA M | Address on file |
| Partic_03962 | ASTACIO FIGUEROA,WANDA E | Address on file |
| Partic_03963 | ASTACIO GARCIA,CARMEN M | Address on file |
| 2406326 | ASTACIO JAIME,NILSA E | Address on file |
| 2369826 | ASTACIO JAIME,NOELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400687 | ASTACIO JAIME,OLGA | Address on file |
| 2420200 | ASTACIO LOZANO,MARIA DE L | Address on file |
| Partic_03964 | ASTACIO NIEVES,CARMEN | Address on file |
| 2359932 | ASTACIO ORTIZ,CARMEN D | Address on file |
| Partic_03965 | ASTACIO OTERO,JOSE M | Address on file |
| 2407834 | ASTACIO PADILLA,SONIA | Address on file |
| Partic_03966 | ASTACIO PAGAN,FELIX | Address on file |
| Partic_03967 | ASTACIO QUINTANA,CARMEN | Address on file |
| Partic_03968 | ASTACIO RAMOS,DAISYVELISE | Address on file |
| 2416668 | ASTACIO RIVERA,CARMEN H | Address on file |
| 2419999 | ASTACIO RIVERA,IVELISSE | Address on file |
| Partic_03969 | ASTACIO SANCHEZ,EDWIN | Address on file |
| 2400999 | ASTACIO SANCHEZ,ELIZABETH | Address on file |
| 2364928 | ASTACIO SANTOS,ALICIA | Address on file |
| Partic_03970 | ASTACIO SANTOS,HECTOR | Address on file |
| Partic_03971 | ASTACIO SANTOS,NEREIDA | Address on file |
| Partic_03972 | ASTACIO SEPULVEDA,GLORIMAR | Address on file |
| 2352000 | ASTACIO,TOMASA | Address on file |
| 2502774 | ASTIR B RIVERA MUDAFORT | Address on file |
| 2357143 | ASTOL DOMENECH,MYRTELINA | Address on file |
| 2407085 | ASTOL MORALES,CARMEN G | Address on file |
| Partic_03973 | ASTONDOA RIVERA,CARLOS | Address on file |
| 2407133 | ASTOR ACOSTA,EGDALIS | Address on file |
| 2401695 | ASTOR ACOSTA,EGLANTINA | Address on file |
| 2479243 | ASTRID  CASTRO GUEITS | Address on file |
| 2474979 | ASTRID  FLORES ALVAREZ | Address on file |
| 2476291 | ASTRID  RODRIGUEZ RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474975 | ASTRID  VIERA APONTE | Address on file |
| 2476286 | ASTRID E COLON CRUZ | Address on file |
| 2483167 | ASTRID E VALENTIN BAEZ | Address on file |
| 2478693 | ASTRID J LLANOS ALGARIN | Address on file |
| 2505173 | ASTRID J PEREZ GONZALEZ | Address on file |
| 2399452 | Astrid Janer Riefkhol | Address on file |
| 2501500 | ASTRID M DELGADO CORCINO | Address on file |
| 2474480 | ASTRID M HIRALDO FUENTES | Address on file |
| 2501491 | ASTRID R CRUZ NEGRON | Address on file |
| 2483017 | ASTRID S LOPEZ PADILLA | Address on file |
| 2497973 | ASTRY  RODRIGUEZ GHIGLIOTTY | Address on file |
| 2493372 | ATABEYRA  MARTINEZ TORRALES | Address on file |
| 2421902 | ATANACIO JIMENEZ,MARIBEL | Address on file |
| Partic_03974 | ATANACIO RIVERA,GIOVANNI | Address on file |
| Partic_03975 | ATANACIO RIVERA,SUSAN | Address on file |
| 2420604 | ATANACIO TORRES,ENID | Address on file |
| Partic_03976 | ATECA TORRES,LUIS F | Address on file |
| Partic_00057 | ATIENZA FERNANDEZ,ROSARIE | Address on file |
| Partic_03977 | ATILANO BAERGA,RAUL | Address on file |
| Partic_03978 | ATILANO COLON,ELDA D | Address on file |
| 2406839 | ATILANO FONTANEZ,LUIS A | Address on file |
| Partic_03979 | ATILANO GONZALEZ,ROSA N | Address on file |
| 2360837 | ATILES ACEVEDO,LUZ Z | Address on file |
| 2354485 | ATILES ARBELO,ANA G | Address on file |
| 2419007 | ATILES ARBELO,VICENTE | Address on file |
| Partic_03980 | ATILES CASTRO,ALEXANDRA | Address on file |
| Partic_03981 | ATILES CRUZ,NORELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_03982 | ATILES GONZALEZ,MARICSA | Address on file |
| 2419879 | ATILES LINARES,MARCELINA | Address on file |
| Partic_03983 | ATILES NIEVES,CHRISTIAN | Address on file |
| Partic_03984 | ATILES PEREZ,MARIA M | Address on file |
| Partic_03985 | ATILES REYES,AHISAR | Address on file |
| 2422804 | ATILES SOTO,MARITZA DEL C | Address on file |
| Partic_03986 | ATILES SOTO,ROSA H | Address on file |
| 2421333 | ATILES VAZQUEZ,WANDA E | Address on file |
| 2352557 | ATILES VEGA,FELIPE | Address on file |
| 2408858 | ATRA ROMERO,AZZIZA | Address on file |
| Partic_03987 | ATRESINO MARTINEZ,ELSIE | Address on file |
| 2358472 | AUBAIN MARTINEZ,NANCY L | Address on file |
| Partic_03988 | AUBRET VALENTIN,LIZMARIE | Address on file |
| 2487776 | AUDA I PEREZ VAZQUEZ | Address on file |
| 2481690 | AUDELIZ  AQUINO BORRERO | Address on file |
| 2472475 | AUDELIZ  PEREZ PEREZ | Address on file |
| 2496812 | AUDELIZ  ROMAN LOPEZ | Address on file |
| 2497203 | AUDI J COLON MELENDEZ | Address on file |
| Partic_03989 | AUDINOT BRANA,RITA E | Address on file |
| 2484581 | AUDREE L GANDIA CINTRON | Address on file |
| 2474429 | AUDREY I MORALES RIVAS | Address on file |
| 2494089 | AUDREY J SANTIAGO AYALA | Address on file |
| 2352898 | AUFFANT MATOS,GLADYS H A | Address on file |
| Partic_03990 | AUFFANT PAGAN,MARINES M | Address on file |
| 2474534 | AUGUSTO  PEREZ TORRES | Address on file |
| 2359233 | AUGUSTO ALFARO,MIGUEL | Address on file |
| 2473574 | AUGUSTO C SANCHEZ FUENTES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03991 | AULET ALICEA,LIZBETH | Address on file |
| Partic_03992 | AULET ALVARADO,JANET L | Address on file |
| Partic_03993 | AULET COLON,CAROLINE | Address on file |
| 2358475 | AULET MENDEZ,AIDA I | Address on file |
| 2350610 | AULET MENDEZ,SARIN | Address on file |
| Partic_03994 | AULET NATAL,EILLEEN I | Address on file |
| 2408437 | AULET PADILLA,LUIS A | Address on file |
| Partic_03995 | AULET RODRIGUEZ,ALBERTO L | Address on file |
| 2364519 | AULET SEDA,MIGUEL A | Address on file |
| Partic_03996 | AULI OSORIO,ROSITA | Address on file |
| 2473013 | AURA E HERNANDEZ NAVEDO | Address on file |
| 2473378 | AURA E PARRA ACEVEDO | Address on file |
| 2495636 | AURA E VIERA CARDONA | Address on file |
| 2347686 | Aura L L Gonzalez Martinez | Address on file |
| 2477704 | AURA L MAYSONET VALLE | Address on file |
| 2479249 | AURA M RODRIGUEZ RAMOS | Address on file |
| 2491911 | AUREA  CARO MORALES | Address on file |
| 2493604 | AUREA  COLLAZO RODRIGUEZ | Address on file |
| 2480051 | AUREA  GONZALEZ DOMINGUEZ | Address on file |
| 2484127 | AUREA  HERNANDEZ ORTIZ | Address on file |
| 2473358 | AUREA  JIMENEZ CARTAGENA | Address on file |
| 2474093 | AUREA  MENDEZ NIEVES | Address on file |
| 2494353 | AUREA  MORALES MORALES | Address on file |
| 2489400 | AUREA  RODRIGUEZ RIVERA | Address on file |
| 2478126 | AUREA  TORRES GONZALEZ | Address on file |
| 2502262 | AUREA DEL  CABALLERO FONTANEZ | Address on file |
| 2474929 | AUREA E AMARO RABRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485957 | AUREA E GARCIA COTTO | Address on file |
| 2478877 | AUREA E GONZALEZ PAGAN | Address on file |
| 2472799 | AUREA E MENDEZ RAMOS | Address on file |
| 2477498 | AUREA E NEGRON RIVERA | Address on file |
| 2489805 | AUREA E PAGAN RAMOS | Address on file |
| 2481437 | AUREA E PEREZ MORALES | Address on file |
| 2477484 | AUREA E RAMIREZ BAREA | Address on file |
| 2488503 | AUREA E REILLO COTTO | Address on file |
| 2490674 | AUREA E RIVERA COLON | Address on file |
| 2480978 | AUREA E RIVERA RIVERA | Address on file |
| 2482193 | AUREA E RODRIGUEZ BENITEZ | Address on file |
| 2489725 | AUREA E RODRIGUEZ RODRIGUEZ | Address on file |
| 2500405 | AUREA E ROMERO NIEVES | Address on file |
| 2493870 | AUREA E ROSARIO MIRANDA | Address on file |
| 2489023 | AUREA E TORRES MANDRY | Address on file |
| 2480710 | AUREA I PEREZ CUBERO | Address on file |
| 2507080 | AUREA I ROSADO RIOS | Address on file |
| 2482448 | AUREA I TOSADO BARRETO | Address on file |
| 2475886 | AUREA I VEGA SANTIAGO | Address on file |
| 2484435 | AUREA J DOMENECH HERNANDEZ | Address on file |
| 2474205 | AUREA J TIRU ALVAREZ | Address on file |
| 2488730 | AUREA L TORRES MARTINEZ | Address on file |
| 2475595 | AUREA M BATISTA ZENGOTITA | Address on file |
| 2483672 | AUREA M TROCHE RODRIGUEZ | Address on file |
| 2495853 | AUREA R BAUZA MARTINEZ | Address on file |
| 2501006 | AUREA R MARRERO ORTEGA | Address on file |
| 2482530 | AUREALY  RODRIGUEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505442 | AURELIA  ABREU FRIAS | Address on file |
| 2494152 | AURELIA  RUIZ ASENCIO | Address on file |
| 2499206 | AURELIO  CRESPO SERRANO | Address on file |
| 2497504 | AURELIO  SANTIAGO TORRES | Address on file |
| 2479309 | AURELIS A ALVARADO MEDINA | Address on file |
| 2499595 | AURELLYS  HERRERA ROSARIO | Address on file |
| 2487261 | AURIA  HUERTAS REYES | Address on file |
| 2506716 | AURICELY  ALVARADO SANTIAGO | Address on file |
| 2498575 | AURIE I TORRES ROJAS | Address on file |
| 2479315 | AURIMAR  RODRIGUEZ RODRIGUEZ | Address on file |
| 2499450 | AURIMAR  TORRES MARTINEZ | Address on file |
| 2479814 | AURIN  DIAZ REYES | Address on file |
| 2499968 | AURORA  CANDELARIA RODRIGUEZ | Address on file |
| 2491920 | AURORA  CRESPO MOLINA | Address on file |
| 2495366 | AURORA  FIGUEROA ROSARIO | Address on file |
| 2500359 | AURORA  GARCIA RIVERA | Address on file |
| 2503980 | AURORA  JIMENEZ DELGADO | Address on file |
| 2475362 | AURORA  LOPEZ RIVERA | Address on file |
| 2503426 | AURORA  PEREZ PEREZ | Address on file |
| 2478357 | AURORA  VEGA ALICEA | Address on file |
| 2506294 | AURORA M TORRES GONZALEZ | Address on file |
| 2478336 | AUSBERTO  MORALES MARTINEZ | Address on file |
| Partic_03997 | AUSUA PAGAN,ANDRES | Address on file |
| Partic_03998 | AUSUA RODRIGUEZ,CONRRIANNE | Address on file |
| 2478229 | AVELINO  ROHENA VELAZQUEZ | Address on file |
| 2490183 | AVELIZ  GONZALEZ PEREZ | Address on file |
| 2405823 | AVELLAN GRATEROLE,BENIGNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_03999 | AVELLANET ,MONSERRATE | Address on file |
| Partic_00246 | AVELLANET ACOSTA,MARIA | Address on file |
| Partic_04000 | AVELLANET ACOSTA,MARIA S | Address on file |
| 2404691 | AVELLANET LORENZO,MARGARITA | Address on file |
| Partic_04001 | AVELLANET OTERO,BRENDALIZ | Address on file |
| 2351056 | AVELLANET PEREZ,IVETTE | Address on file |
| 2411118 | AVELLANET RAMOS,ADELINA | Address on file |
| Partic_04002 | AVELLANET RAMOS,AIDA L | Address on file |
| 2413036 | AVELLANET RAMOS,CLARA F | Address on file |
| Partic_04003 | AVENAUT CERRA,SORAYA | Address on file |
| 2355359 | AVEZUELA LEBRON,ISABEL | Address on file |
| 2353319 | AVEZUELA LEBRON,ROSA M | Address on file |
| Partic_04004 | AVILA APONTE,EDWIN | Address on file |
| Partic_04005 | AVILA APONTE,EDWIN Y | Address on file |
| Partic_04006 | AVILA ARROYO,MARISOL | Address on file |
| Partic_04007 | AVILA BARBOSA,LUIS | Address on file |
| Partic_04008 | AVILA BARBOSA,MARIA C | Address on file |
| 2403241 | AVILA BARRETO,REINALDO | Address on file |
| 2349441 | AVILA CUEVAS,JESUS | Address on file |
| 2416859 | AVILA CUEVAS,LUCINA | Address on file |
| Partic_04009 | AVILA DEL PILAR,MIRELLA | Address on file |
| Partic_04010 | AVILA DONES,YLMAR | Address on file |
| Partic_04011 | AVILA EXCLUSA,ZORAIDA | Address on file |
| Partic_04012 | AVILA FEREIRA,FANY M | Address on file |
| Partic_04013 | AVILA FRANQUI,MARYSEL | Address on file |
| Partic_04014 | AVILA GARCIA,EDWIN R | Address on file |
| Partic_04015 | AVILA GOMEZ,JUSTINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04016 | AVILA GOMEZ,NELLY | Address on file |
| Partic_04017 | AVILA HERNANDEZ,DORCAS | Address on file |
| 2418339 | AVILA HERNANDEZ,LUZ E | Address on file |
| 2405403 | AVILA HERNANDEZ,LYDIA E | Address on file |
| 2368051 | AVILA HERNANDEZ,SILVIA | Address on file |
| Partic_04018 | AVILA JIMENEZ,MAGDALUZ | Address on file |
| 2358916 | AVILA JUSTINIANO,PEDRO J | Address on file |
| Partic_04019 | AVILA LASALLE,MARISOL | Address on file |
| Partic_04020 | AVILA LOPEZ,HILDA A | Address on file |
| Partic_04021 | AVILA MENDEZ,MARIA I | Address on file |
| Partic_04022 | AVILA MONTIJO,YISELL | Address on file |
| 2350915 | AVILA MUGICA,MARIA DEL C | Address on file |
| 2418573 | AVILA OCASIO,WANDA | Address on file |
| 2420226 | AVILA PALLENS,IRMA N | Address on file |
| 2348874 | AVILA PALLENS,RAFAEL I | Address on file |
| Partic_04023 | AVILA PEREZ,THERESITA | Address on file |
| Partic_04024 | AVILA PEREZ,VIVIAN M | Address on file |
| Partic_04025 | AVILA PLANAS,GERARDO M | Address on file |
| Partic_04026 | AVILA QUILES,MARIA D | Address on file |
| 2415984 | AVILA RAMIREZ,LOURDES B | Address on file |
| Partic_04027 | AVILA RAMOS,DIMAS | Address on file |
| 2367084 | AVILA RIVERA,CARLOS A | Address on file |
| Partic_04028 | AVILA RIVERA,MARIA I | Address on file |
| 2400225 | AVILA RODRIGUEZ,ANGEL | Address on file |
| Partic_04029 | AVILA RODRIGUEZ,DAMARIS | Address on file |
| 2349347 | AVILA RODRIGUEZ,LIZZETTE | Address on file |
| 2363870 | AVILA TOLEDO,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04030 | AVILA TORRES,VANESSA | Address on file |
| 2408106 | AVILA VELAZQUEZ,VANESA I | Address on file |
| 2410387 | AVILA VELEZ,MIRIAM | Address on file |
| 2367197 | AVILA VIRELLA,VIRGINIA E | Address on file |
| Partic_04031 | AVILES ,CHRISTYS | Address on file |
| Partic_04032 | AVILES ACEVEDO,ABIGAIL | Address on file |
| Partic_04033 | AVILES ACEVEDO,CARMEN M | Address on file |
| 2358264 | AVILES ACOSTA,IRIS V | Address on file |
| Partic_04034 | AVILES ADORNO,NORMA | Address on file |
| Partic_04035 | AVILES ALBALADEJO,MARCELINO | Address on file |
| 2419000 | AVILES ALICEA,CARMEN S | Address on file |
| 2414958 | AVILES ALICEA,MIGDALIA | Address on file |
| Partic_04036 | AVILES ALVARADO,EDWIN J | Address on file |
| Partic_04037 | AVILES ALVARADO,IVELISSE | Address on file |
| Partic_04038 | AVILES ALVARADO,LYDIA E | Address on file |
| Partic_04039 | AVILES ARROYO,DAVID | Address on file |
| Partic_04040 | AVILES ASENCIO,MAYRA M | Address on file |
| 2361568 | AVILES AVILES,FRANCES A | Address on file |
| Partic_04041 | AVILES AVILES,GINNY G | Address on file |
| Partic_04042 | AVILES AVILES,MARILYN A | Address on file |
| Partic_04043 | AVILES BAEZ,ANGELES | Address on file |
| 2410885 | AVILES BARRETO,AIDA | Address on file |
| 2418354 | AVILES BARRETO,LEONIDES | Address on file |
| Partic_04044 | AVILES BATISTA,NICKY | Address on file |
| Partic_04045 | AVILES BERDECIA,CHRISTIAN A | Address on file |
| Partic_04046 | AVILES BERDECIA,RAMON | Address on file |
| 2368848 | AVILES BERRIOS,AIDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04047 | AVILES BLANCO,ELIA E | Address on file |
| 2420978 | AVILES BURGOS,JOHN | Address on file |
| 2409773 | AVILES CABAN,ELISA | Address on file |
| 2404914 | AVILES CABAN,LILLIAN | Address on file |
| Partic_04048 | AVILES CALDERON,JEANITZA | Address on file |
| Retir_00021 | AVILES CARATINI, NIVEA | Address on file |
| Partic_04049 | AVILES CARDONA,OHMAYRA | Address on file |
| Partic_04050 | AVILES CARMONA,ALEXIES | Address on file |
| Partic_04051 | AVILES CARMONA,HOLVIN E | Address on file |
| Partic_04052 | AVILES CARRO,JOHN J | Address on file |
| 2358180 | AVILES CASIANO,EFRAIN | Address on file |
| 2361370 | AVILES CASTRO,CARMEN L | Address on file |
| 2401560 | AVILES CASTRO,NILDA | Address on file |
| Partic_04053 | AVILES CINTRON,NEREIDA | Address on file |
| 2357717 | AVILES COLLADO,ANA E | Address on file |
| 2366763 | AVILES COLLAZO,AIDA E | Address on file |
| 2357668 | AVILES COLLAZO,CARMEN | Address on file |
| Partic_04054 | AVILES COLLAZO,LUZ M | Address on file |
| Partic_04055 | AVILES COLON,GINNETTE | Address on file |
| 2410561 | AVILES COLON,MARIA D | Address on file |
| Partic_04056 | AVILES COLON,ROSHELLY | Address on file |
| Partic_04057 | AVILES COLON,SAIMARA | Address on file |
| Partic_04058 | AVILES COLON,WANDA | Address on file |
| Partic_04059 | AVILES COLON,WILBERT J | Address on file |
| Partic_04060 | AVILES COLON,YASMINE | Address on file |
| Partic_04061 | AVILES CORDERO,LILYBETH | Address on file |
| Partic_04062 | AVILES CORDERO,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04063 | AVILES CORDERO,MILAGROS | Address on file |
| 2370580 | AVILES CORTES,MARINA | Address on file |
| Partic_04064 | AVILES CRUZ,KAREN | Address on file |
| Partic_04065 | AVILES CRUZ,LUDMARY | Address on file |
| Partic_04066 | AVILES CRUZ,NILDA I | Address on file |
| Partic_04067 | AVILES CRUZ,RUBEN | Address on file |
| Partic_04068 | AVILES CRUZ,SARITA | Address on file |
| Partic_04069 | AVILES CURET,DEBORAH | Address on file |
| Partic_04070 | AVILES DE JESUS,KAROL G | Address on file |
| 2401717 | AVILES DE JESUS,NAYDA A | Address on file |
| 2415325 | AVILES DIAZ,NORMA | Address on file |
| Partic_04071 | AVILES DIAZ,NORMA I | Address on file |
| Partic_04072 | AVILES DIAZ,YAHIRA | Address on file |
| 2421653 | AVILES DUPREY,VANGIE E | Address on file |
| 2401900 | AVILES ESPINOSA,CARMEN R | Address on file |
| Partic_00251 | AVILES ESTRADA,MYRIAM | Address on file |
| Partic_04073 | AVILES ESTRADA,MYRIAM L | Address on file |
| Partic_04074 | AVILES FELICIANO,ANGELICA | Address on file |
| Partic_04075 | AVILES FELICIANO,LUCINDA | Address on file |
| Partic_04076 | AVILES FELICIANO,ZAIDA | Address on file |
| APartic_00015 | AVILES FELIU, JUAN | Address on file |
| Partic_04077 | AVILES FIGUEROA,ANA A | Address on file |
| 2418849 | AVILES FIGUEROA,ARELI | Address on file |
| Partic_04078 | AVILES FIGUEROA,LILY | Address on file |
| Partic_04079 | AVILES FLORES,LAURA R | Address on file |
| Partic_04080 | AVILES FONSECA,OSVALDO | Address on file |
| Partic_04081 | AVILES FRANCO,REYNALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354837 | AVILES FRANCO,REYNALDO A | Address on file |
| Partic_04082 | AVILES FRANCO,VICTOR J | Address on file |
| Partic_04083 | AVILES FRED,MARLENE I | Address on file |
| Partic_04084 | AVILES GARAY,MARINES | Address on file |
| Partic_04085 | AVILES GARCIA,DENISE | Address on file |
| Partic_04086 | AVILES GARCIA,IRIS D | Address on file |
| 2356197 | AVILES GARCIA,MARITZA | Address on file |
| Partic_04087 | AVILES GONZALEZ,EDMARIE J | Address on file |
| 2363729 | AVILES GONZALEZ,GLADYS M | Address on file |
| Partic_04088 | AVILES GONZALEZ,LIZAIRY M | Address on file |
| Partic_04089 | AVILES GONZALEZ,NIXEALIS | Address on file |
| Partic_04090 | AVILES GONZALEZ,NORMA I | Address on file |
| Partic_04091 | AVILES GOTOS,MARTIN | Address on file |
| Partic_04092 | AVILES GUZMAN,ESTRELLA A | Address on file |
| Partic_04093 | AVILES GUZMAN,JUANA | Address on file |
| Partic_04094 | AVILES HERNANDEZ,AUREAMIR | Address on file |
| Partic_04095 | AVILES HERNANDEZ,DIANA | Address on file |
| Partic_04096 | AVILES HERNANDEZ,LUZ N | Address on file |
| Partic_04097 | AVILES HERNANDEZ,MARILYN | Address on file |
| Partic_04098 | AVILES HIDALGO,IDELISA L | Address on file |
| Partic_04099 | AVILES JIMENEZ,ANGELICA | Address on file |
| Partic_04100 | AVILES JIMENEZ,DIMARIS | Address on file |
| 2415472 | AVILES JIMENEZ,NORMA E | Address on file |
| 2417380 | AVILES JORDAN,SUREY | Address on file |
| Partic_04101 | AVILES JORDAN,ZAIRA | Address on file |
| Partic_04102 | AVILES LASSUS,ESTRELLA | Address on file |
| Partic_04103 | AVILES LAUREANO,CLARIVEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04104 | AVILES LEBRON,ALEJANDRA B | Address on file |
| 2367785 | AVILES LOPEZ,EFRAIN | Address on file |
| Partic_04105 | AVILES LOPEZ,IRIS M | Address on file |
| Partic_04106 | AVILES LOPEZ,LISMAR | Address on file |
| 2361547 | AVILES LOPEZ,LYDIA E | Address on file |
| Partic_04107 | AVILES LOPEZ,NORIS Y | Address on file |
| Partic_04108 | AVILES LOPEZ,ROMAN | Address on file |
| 2370499 | AVILES LOPEZ,WILLIAM | Address on file |
| Partic_04109 | AVILES MALDONADO,ARMANDO G | Address on file |
| 2369279 | AVILES MALDONADO,AUREA M | Address on file |
| 2365096 | AVILES MALDONADO,MARIA A | Address on file |
| 2362030 | AVILES MARIN,CARMEN A | Address on file |
| Partic_04110 | AVILES MARQUES,LIZA M | Address on file |
| Partic_04111 | AVILES MARRERO,OLGA W | Address on file |
| 2363289 | AVILES MARTINEZ,ISABEL | Address on file |
| 2421071 | AVILES MARTINEZ,MARILIZET | Address on file |
| 2404240 | AVILES MARTINEZ,MIRIAM | Address on file |
| Partic_04112 | AVILES MARTINEZ,ROSA D | Address on file |
| 2410924 | AVILES MARTINEZ,SILVIA | Address on file |
| 2407827 | AVILES MATIAS,CARMEN | Address on file |
| Partic_04113 | AVILES MATOS,HILDA | Address on file |
| 2353311 | AVILES MAURY,HECTOR | Address on file |
| Partic_04114 | AVILES MEDINA,ADOLFO | Address on file |
| 2423126 | AVILES MEDINA,FELIX DE J | Address on file |
| Partic_04115 | AVILES MEDINA,IVAN | Address on file |
| Partic_04116 | AVILES MEDINA,MARIA I | Address on file |
| Partic_04117 | AVILES MEDINA,WALESKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04118 | AVILES MELENDEZ,AMARILLYS | Address on file |
| Partic_04119 | AVILES MELENDEZ,JESSICA | Address on file |
| 2415756 | AVILES MELENDEZ,JESUSA | Address on file |
| Partic_04120 | AVILES MELENDEZ,MARIBEL | Address on file |
| 2350844 | AVILES MELENDEZ,PLACIDO | Address on file |
| 2402332 | AVILES MENDEZ,BLANCA E. | Address on file |
| 2368421 | AVILES MENDEZ,MAMERTA | Address on file |
| Partic_04121 | AVILES MENDEZ,MARICELA | Address on file |
| 2421522 | AVILES MENDEZ,MILAGROS | Address on file |
| 2359781 | AVILES MENDEZ,RAMON G | Address on file |
| APartic_00016 | AVILES MENDOZA, LIZANDRA | Address on file |
| Partic_04122 | AVILES MENDOZA,NILENID | Address on file |
| 2415559 | AVILES MERCADO,HILDA I | Address on file |
| Partic_04123 | AVILES MERCADO,LUZ E | Address on file |
| Partic_04124 | AVILES MERCADO,NOEMI | Address on file |
| 2403518 | AVILES MIRANDA,SYLVIA | Address on file |
| 2369281 | AVILES MOLINA,ISRAEL | Address on file |
| Partic_04125 | AVILES MONTES,CARMEN L | Address on file |
| 2410585 | AVILES MORALES,ESPERANZA | Address on file |
| 2414331 | AVILES MORALES,EVELYN | Address on file |
| Partic_04126 | AVILES MORALES,MERCEDES | Address on file |
| 2363105 | AVILES MORRIS,IVAN | Address on file |
| 2362607 | AVILES NAVARRO,CLAUDIO A | Address on file |
| 2566813 | AVILES NAVARRO,NORMA I | Address on file |
| 2360423 | AVILES NEGRON,ISIDRA | Address on file |
| 2368542 | AVILES NEGRON,JUAN J | Address on file |
| Partic_04127 | AVILES NEGRON,RAYMOND | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04128 | AVILES NIEVES,FRANCES M | Address on file |
| Partic_04129 | AVILES NIEVES,HEIDI | Address on file |
| 2413741 | AVILES NIEVES,IVEMIN | Address on file |
| Partic_04130 | AVILES NIEVES,LUZ M | Address on file |
| 2407611 | AVILES NUNEZ,JESUS | Address on file |
| Partic_04131 | AVILES NUNEZ,KEISHLA M | Address on file |
| Partic_04132 | AVILES OCASIO,EDWIN | Address on file |
| 2414957 | AVILES OCASIO,MYRIAM M | Address on file |
| Partic_04133 | AVILES OCASIO,SAMIRA | Address on file |
| 2402653 | AVILES ORTIZ,CARMEN L | Address on file |
| Partic_04134 | AVILES ORTIZ,JOSE L | Address on file |
| 2414916 | AVILES PADIN,LUZ E | Address on file |
| Partic_00234 | AVILES PADIN,ZORAIDA | Address on file |
| 2420549 | AVILES PAGAN,ANABEL | Address on file |
| Partic_04135 | AVILES PAGAN,LILLIAN N | Address on file |
| 2415450 | AVILES PARDO,MAYRA | Address on file |
| 2368436 | AVILES PASTRANA,OLGA I | Address on file |
| 2417169 | AVILES PERELES,JUANITA | Address on file |
| Partic_04136 | AVILES PEREZ,ALENIS | Address on file |
| Partic_04137 | AVILES PEREZ,BETHZAIDA | Address on file |
| 2367619 | AVILES PEREZ,ENRIQUETA | Address on file |
| Partic_04138 | AVILES PEREZ,KARLA S | Address on file |
| 2370957 | AVILES PEREZ,NAUD | Address on file |
| Partic_04139 | AVILES PEREZ,NILSA | Address on file |
| 2350592 | AVILES PEREZ,ROSA J | Address on file |
| Partic_04140 | AVILES PEREZ,YOLANDA | Address on file |
| 2410112 | AVILES RAMIREZ,DOMINGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401732 | AVILES RAMIREZ,HIGINIO | Address on file |
| Partic_04141 | AVILES RAMIREZ,JEANEVY | Address on file |
| Partic_04142 | AVILES RAMOS,CATHERINE M | Address on file |
| 2362433 | AVILES RAMOS,FELIX | Address on file |
| Partic_04143 | AVILES RAMOS,JUAN J | Address on file |
| 2410449 | AVILES RAMOS,LAURA M | Address on file |
| Partic_04144 | AVILES RAMOS,LIZA R | Address on file |
| 2416528 | AVILES RAMOS,MIGDALIA | Address on file |
| Partic_04145 | AVILES REYES,CARLOS | Address on file |
| Partic_04146 | AVILES REYES,JONATHAN A | Address on file |
| Partic_04147 | AVILES REYES,WANDA I | Address on file |
| Partic_04148 | AVILES REYES,YAMILKA | Address on file |
| Partic_04149 | AVILES RIOS,RAUL A | Address on file |
| Partic_04150 | AVILES RIVERA,CARMEN | Address on file |
| Partic_04151 | AVILES RIVERA,CARMEN M | Address on file |
| 2362419 | AVILES RIVERA,CIRILA | Address on file |
| Partic_04152 | AVILES RIVERA,DANIEL | Address on file |
| Partic_04153 | AVILES RIVERA,ELSA I | Address on file |
| 2365928 | AVILES RIVERA,FELICIA | Address on file |
| Partic_04154 | AVILES RIVERA,GLORIVEE | Address on file |
| 2368056 | AVILES RIVERA,JUAN | Address on file |
| 2353176 | AVILES RIVERA,JUAN | Address on file |
| Partic_04155 | AVILES RIVERA,LIZETTE | Address on file |
| 2365654 | AVILES RIVERA,LUIS | Address on file |
| Partic_04156 | AVILES RIVERA,MARGARITA | Address on file |
| 2414513 | AVILES RIVERA,MIGUEL A | Address on file |
| Partic_04157 | AVILES RIVERA,NEIDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368417 | AVILES RIVERA,PEDRO | Address on file |
| 2421838 | AVILES RIVERA,ROBERTO | Address on file |
| Partic_04158 | AVILES RIVERA,SOFIA | Address on file |
| Partic_04159 | AVILES RIVERA,YESENIA M | Address on file |
| Partic_04160 | AVILES RODRIDUEZ,BARBARA | Address on file |
| Partic_04161 | AVILES RODRIGUEZ,ANA M | Address on file |
| 2406037 | AVILES RODRIGUEZ,CARMEN J | Address on file |
| 2417834 | AVILES RODRIGUEZ,CARMEN T | Address on file |
| 2414989 | AVILES RODRIGUEZ,IRMA | Address on file |
| Partic_04162 | AVILES RODRIGUEZ,SONIA M | Address on file |
| 2415247 | AVILES ROMAN,CARMEN A | Address on file |
| Partic_04163 | AVILES ROMAN,MARYLIN | Address on file |
| 2365798 | AVILES ROSADO,ISARAIS | Address on file |
| 2422267 | AVILES ROSADO,JOSE A | Address on file |
| 2352648 | AVILES ROSADO,MARIA E | Address on file |
| Partic_04164 | AVILES ROSARIO,ELIZABETH | Address on file |
| Partic_04165 | AVILES ROSARIO,LUZELY | Address on file |
| 2368205 | AVILES ROSARIO,MYRNA | Address on file |
| 2401555 | AVILES RUIZ,ANNETTE | Address on file |
| 2411907 | AVILES RUIZ,ARNALDO S | Address on file |
| Partic_04166 | AVILES RUIZ,CAROLINE J | Address on file |
| 2409042 | AVILES RUIZ,EVELYN | Address on file |
| Partic_04167 | AVILES SAEZ,CARMEN M | Address on file |
| Partic_04168 | AVILES SANCHEZ,IRIS | Address on file |
| Partic_04169 | AVILES SANCHEZ,LYDIA M | Address on file |
| Partic_04170 | AVILES SANCHEZ,RICARDO | Address on file |
| 2417355 | AVILES SANTANA,LUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| APartic_00017 | AVILES SANTIAGO, ORLANDO E | Address on file |
| 2365671 | AVILES SANTIAGO,IRIS D | Address on file |
| Partic_04171 | AVILES SANTIAGO,MARICELI | Address on file |
| 2358707 | AVILES SANTIAGO,NILDA E | Address on file |
| Partic_04172 | AVILES SANTIAGO,ORLANDO E | Address on file |
| Partic_04173 | AVILES SAUCEDO,AMALIA | Address on file |
| Partic_04174 | AVILES SERRANO,EILEEN P | Address on file |
| 2370265 | AVILES SILVA,ANA H | Address on file |
| Partic_04175 | AVILES SILVA,IVETT | Address on file |
| Partic_04176 | AVILES SIRETT,MICHELLE | Address on file |
| 2356594 | AVILES SOLIVAN,ANGEL F | Address on file |
| 2350232 | AVILES SOLIVAN,ANGEL F | Address on file |
| 2360372 | AVILES SOLIVAN,GUILLERMO | Address on file |
| 2360761 | AVILES SOLIVAN,JOSEFINA | Address on file |
| 2356303 | AVILES SOLIVAN,NIVEA E | Address on file |
| Partic_04177 | AVILES SOLIVAN,VIOLETA | Address on file |
| Partic_04178 | AVILES SOTO,BRENDA E | Address on file |
| 2360985 | AVILES SOTO,MARIA | Address on file |
| Partic_04179 | AVILES TABAR,MICHAEL D | Address on file |
| Partic_04180 | AVILES TIRADO,MYRNA | Address on file |
| 2357521 | AVILES TORRES,AIDA L | Address on file |
| 2359654 | AVILES TORRES,DEAN A | Address on file |
| Partic_04181 | AVILES TORRES,FRANCISCO | Address on file |
| Partic_04182 | AVILES TORRES,IVETTE | Address on file |
| Partic_04183 | AVILES TORRES,NATAINA | Address on file |
| Partic_04184 | AVILES TORRES,PATRICIA | Address on file |
| 2419470 | AVILES TORRES,SONIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365471 | AVILES TORRES,VIOLETA H | Address on file |
| Partic_04185 | AVILES TORRES,YESSENIA | Address on file |
| 2419941 | AVILES TREVINO,ANA M | Address on file |
| 2348784 | AVILES VALENTIN,JOSE W | Address on file |
| Partic_04186 | AVILES VALENTIN,MAVELINE | Address on file |
| Partic_04187 | AVILES VALENTIN,MILDRED | Address on file |
| 2409345 | AVILES VALLE,ANA M | Address on file |
| 2360530 | AVILES VARGAS,CRIMILDA | Address on file |
| Partic_04188 | AVILES VARGAS,PIERINA | Address on file |
| Partic_04189 | AVILES VAZQUEZ,ADARIS | Address on file |
| Partic_04190 | AVILES VAZQUEZ,AWILDA | Address on file |
| 2404368 | AVILES VAZQUEZ,ELSIE | Address on file |
| Partic_04191 | AVILES VAZQUEZ,MADELINE | Address on file |
| Partic_04192 | AVILES VEGA,AGNES | Address on file |
| Partic_04193 | AVILES VEGA,MARIA E | Address on file |
| 2418605 | AVILES VEGA,SONIA | Address on file |
| Partic_04194 | AVILES VELEZ,MARIEMMA | Address on file |
| 2422270 | AVILES VELEZ,MAYRA S | Address on file |
| 2354885 | AVILES VERA,JOSE D | Address on file |
| Partic_04195 | AVILES VILLANUEVA,WILSON | Address on file |
| Partic_04196 | AVILES ZAYAS,DORIA M | Address on file |
| Partic_04197 | AVILES ZAYAS,LILLIAM R | Address on file |
| Partic_04198 | AVILLAN FANFAN,ALBA N | Address on file |
| Partic_04199 | AVILLAN LEON,PETRA E | Address on file |
| 2418188 | AVILLAN SANTOS,MIRIAM H | Address on file |
| 2503782 | AVRANDA  CARMENATI MEDINA | Address on file |
| 2502264 | AVY A NIEVES VERGARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04200 | AWADALLAH HAMAIL,KIFAYA | Address on file |
| 2483789 | AWILDA  AGOSTO LOPEZ | Address on file |
| 2491356 | AWILDA  ALVAREZ RIVERA | Address on file |
| 2493856 | AWILDA  AVILES VAZQUEZ | Address on file |
| 2481043 | AWILDA  BAEZ VELAZQUEZ | Address on file |
| 2495503 | AWILDA  BARRETO BARRETO | Address on file |
| 2494366 | AWILDA  BARRETO DIAZ | Address on file |
| 2475221 | AWILDA  CARDONA MOYA | Address on file |
| 2486188 | AWILDA  COLLAZO ROSARIO | Address on file |
| 2475818 | AWILDA  COTTO RIOS | Address on file |
| 2476858 | AWILDA  CRESPO VALENTIN | Address on file |
| 2482275 | AWILDA  CRUZ FLORES | Address on file |
| 2493084 | AWILDA  CRUZ ORTIZ | Address on file |
| 2486829 | AWILDA  DIAZ ALMENAS | Address on file |
| 2472682 | AWILDA  DIAZ CRUZ | Address on file |
| 2481187 | AWILDA  ENCARNACION MASSA | Address on file |
| 2496549 | AWILDA  FRANCESCHINI COLON | Address on file |
| 2487961 | AWILDA  GARCIA CALDERON | Address on file |
| 2491024 | AWILDA  GARCIA RIVERA | Address on file |
| 2486674 | AWILDA  GARCIA VAZQUEZ | Address on file |
| 2496689 | AWILDA  HUERTAS GOMEZ | Address on file |
| 2489095 | AWILDA  IRIZARRY LOPEZ | Address on file |
| 2493466 | AWILDA  LAUREANO VELEZ | Address on file |
| 2481952 | AWILDA  LLANOS ANDINO | Address on file |
| 2474477 | AWILDA  LOPEZ SOTO | Address on file |
| 2490111 | AWILDA  LORENZO RAMOS | Address on file |
| 2476648 | AWILDA  MARQUEZ ROBLES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482427 | AWILDA  MARTINEZ RIVERA | Address on file |
| 2496018 | AWILDA  MEDINA MARTINEZ | Address on file |
| 2490657 | AWILDA  MENDEZ BARRETO | Address on file |
| 2472610 | AWILDA  MENDEZ PEREZ | Address on file |
| 2491498 | AWILDA  MIRANDA GONZALEZ | Address on file |
| 2481757 | AWILDA  MORALES LOPEZ | Address on file |
| 2491745 | AWILDA  MORAN CRUZ | Address on file |
| 2489366 | AWILDA  MUJICA DEL VALLE | Address on file |
| 2477471 | AWILDA  NEGRON VILA | Address on file |
| 2472756 | AWILDA  NIEVES RODRIGUEZ | Address on file |
| 2498746 | AWILDA  NUNEZ SANCHEZ | Address on file |
| 2473261 | AWILDA  OCASIO BORRERO | Address on file |
| 2496670 | AWILDA  OLIVENCIA OTERO | Address on file |
| 2473472 | AWILDA  OROZCO BETANCOURT | Address on file |
| 2498909 | AWILDA  ORTIZ PEREZ | Address on file |
| 2491097 | AWILDA  ORTIZ SANTIAGO | Address on file |
| 2496382 | AWILDA  OTERO PABON | Address on file |
| 2478631 | AWILDA  PEREZ RODRIGUEZ | Address on file |
| 2488982 | AWILDA  RAMOS PITRE | Address on file |
| 2492659 | AWILDA  RAMOS VIALIZ | Address on file |
| 2480976 | AWILDA  RIVERA RIVERA | Address on file |
| 2484307 | AWILDA  RIVERA SALAZAR | Address on file |
| 2499945 | AWILDA  RIVERA TIRADO | Address on file |
| 2483327 | AWILDA  RUBERT BURGOS | Address on file |
| 2492634 | AWILDA  SANTANA COLON | Address on file |
| 2473696 | AWILDA  SANTIAGO GUERRIOS | Address on file |
| 2476157 | AWILDA  SANTIAGO MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474118 | AWILDA  SANTIAGO PEREZ | Address on file |
| 2475067 | AWILDA  SANTOS AMADOR | Address on file |
| 2488770 | AWILDA  SOTO ESTEVEZ | Address on file |
| 2475758 | AWILDA  TORO ALEQUIN | Address on file |
| 2487707 | AWILDA  TORRES CASIANO | Address on file |
| 2490706 | AWILDA  TORRES GONZALEZ | Address on file |
| 2492953 | AWILDA  VARGAS RAMIREZ | Address on file |
| 2484869 | AWILDA  VAZQUEZ DAMIANI | Address on file |
| 2492473 | AWILDA  VAZQUEZ PEDROSA | Address on file |
| 2498555 | AWILDA  VIDOT VIDOT | Address on file |
| 2486222 | AWILDA A GALINDO IRIZARRY | Address on file |
| 2474594 | AWILDA D SERRANO ZENO | Address on file |
| 2479955 | AWILDA E FELICIANO NIEVES | Address on file |
| 2487199 | AWILDA E MELENDEZ VAZQUEZ | Address on file |
| 2498895 | AWILDA E ORTIZ COLON | Address on file |
| 2484624 | AWILDA G SEGARRA RAMOS | Address on file |
| 2473896 | AWILDA I MELENDEZ RIVERA | Address on file |
| 2501133 | AWILDA I RAMOS JUARBE | Address on file |
| 2399459 | Awilda Irizarry Pardo | Address on file |
| 2480040 | AWILDA J GARCIA PARES | Address on file |
| 2484378 | AWILDA L NIEVES PEREZ | Address on file |
| 2480003 | AWILDA M AYALA RAMOS | Address on file |
| 2489246 | AWILDA M MERCADO TORRES | Address on file |
| 2479217 | AWILDA M MORALES MURIEL | Address on file |
| 2503575 | AWILDA M QUETELL RIVERA | Address on file |
| 2492397 | AWILDA M SANTIAGO RIVERA | Address on file |
| 2500485 | AWILDA R FRANQUI FLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493506 | AWILDA R LANDRAU RIVERA | Address on file |
| 2399695 | Awilda Vilches Reyes | Address on file |
| 2500508 | AXAMARA  PEREZ ESPINOSA | Address on file |
| 2489008 | AXEL  ALICEA ROLDAN | Address on file |
| 2494824 | AXEL  BETANCOURT RAMIREZ | Address on file |
| 2475935 | AXEL  GUZMAN ONEILL | Address on file |
| 2488643 | AXEL  HUERTAS ALICEA | Address on file |
| 2485585 | AXEL  ROQUE GRACIA | Address on file |
| 2504554 | AXEL  VELAZQUEZ ROSA | Address on file |
| 2476426 | AXEL A GONZALEZ ROMAN | Address on file |
| 2503788 | AXEL A MELENDEZ MONTALVO | Address on file |
| 2499590 | AXEL A SANCHEZ IRIZARRY | Address on file |
| 2399349 | Axel Alvarez Feliciano | Address on file |
| 2503452 | AXEL D GALARZA RIVERA | Address on file |
| 2495265 | AXEL E HERNANDEZ RODRIGUEZ | Address on file |
| 2498151 | AXEL G HERNANDEZ LAMOURT | Address on file |
| 2500877 | AXEL J BLANCO GONZALEZ | Address on file |
| 2502257 | AXEL J RIVERA ORTIZ | Address on file |
| 2504522 | AXEL M SOTO DEL VALLE | Address on file |
| 2479810 | AXEL M SOTO DIAZ | Address on file |
| 2475732 | AXEL R COSME FEBUS | Address on file |
| 2491209 | AXEL U CORTIJO MANSO | Address on file |
| 2471650 | AXENETTE  NIEVES PEREZ | Address on file |
| 2498466 | AXNERIS  SERRANO DE JESUS | Address on file |
| Partic_04201 | AYALA ,ROSA I | Address on file |
| 2404856 | AYALA ABREU,MARGARITA | Address on file |
| 2413658 | AYALA ACEVEDO,PEGGY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358026 | AYALA ALICEA,ANA I | Address on file |
| 2365643 | AYALA ALICEA,IVETT E | Address on file |
| 2357842 | AYALA ALICEA,MARGARITA | Address on file |
| 2403913 | AYALA ALMODOVAR,SYLVIA E | Address on file |
| 2358017 | AYALA ALTAGRACIA,VICTOR M | Address on file |
| 2349827 | AYALA ALVAREZ,NATIVIDAD | Address on file |
| 2350850 | AYALA ALVIRA,MARIA S | Address on file |
| 2420867 | AYALA ANDINO,OLGA L | Address on file |
| 2354475 | AYALA AVILA,LILIOSA | Address on file |
| 2370927 | AYALA AVILES,CARMEN | Address on file |
| 2566806 | AYALA AVILLAN,JUAN | Address on file |
| 2420329 | AYALA AYALA,CARMEN N | Address on file |
| 2365707 | AYALA AYALA,EVELYN | Address on file |
| 2365406 | AYALA AYALA,IRIS V | Address on file |
| Partic_04202 | AYALA AYALA,JORGE I | Address on file |
| 2349679 | AYALA AYALA,MARIA M | Address on file |
| 2369605 | AYALA AYALA,NORMA | Address on file |
| Partic_04203 | AYALA AYALA,PEDRO A | Address on file |
| Partic_04204 | AYALA BALINES,NORLISA | Address on file |
| 2350214 | AYALA BARBOSA,ILEANA | Address on file |
| Partic_04205 | AYALA BARBOSA,VICTOR M | Address on file |
| Partic_04206 | AYALA BARRETO,KATELIN | Address on file |
| Partic_04207 | AYALA BENITEZ,JULIA | Address on file |
| Partic_04208 | AYALA BONILLA,SANDRA | Address on file |
| Partic_04209 | AYALA BURGOS,MANUEL | Address on file |
| Partic_04210 | AYALA BURGOS,SHEILA Y | Address on file |
| Retir_00022 | AYALA CADIZ, IVAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04211 | AYALA CALZADA,DORA H | Address on file |
| Partic_04212 | AYALA CAMPOS,KELLY ANN | Address on file |
| Partic_04213 | AYALA CAMPS,LYDIA M | Address on file |
| 2363137 | AYALA CANALES,AUREA E | Address on file |
| 2350140 | AYALA CANALES,IRAIDA | Address on file |
| 2414133 | AYALA CANCEL,ANA | Address on file |
| Partic_04214 | AYALA CANDELARIO,MARIANE M | Address on file |
| Partic_04215 | AYALA CARDONA,SONIA M | Address on file |
| 2359597 | AYALA CARO,AGUSTIN | Address on file |
| Partic_04216 | AYALA CARRASQUILLO,AMALIA | Address on file |
| Partic_04217 | AYALA CARRASQUILLO,DANNIS | Address on file |
| 2354071 | AYALA CARRASQUILLO,EDNA | Address on file |
| Partic_04218 | AYALA CARRASQUILLO,EDNA M | Address on file |
| 2356690 | AYALA CARRILLO,HILARIO | Address on file |
| Partic_04219 | AYALA CARTAGENA,PAOLA M | Address on file |
| 2357332 | AYALA CASANOVA,MILAGROS | Address on file |
| 2365728 | AYALA CASTRODAD,EDWIN | Address on file |
| 2402372 | AYALA CATARICH,EDDA H | Address on file |
| Partic_04220 | AYALA CEBOLLERO,CARMEN R | Address on file |
| Partic_04221 | AYALA CENTENO,FRANCISCO | Address on file |
| 2409804 | AYALA CEPEDA,NEYSA A | Address on file |
| 2416747 | AYALA CHAPARRO,NYDIA E | Address on file |
| 2358658 | AYALA CINTRON,MIGUEL | Address on file |
| 2406449 | AYALA CLEMENRE,ROSA E | Address on file |
| Partic_04222 | AYALA COLON,DAMARIS | Address on file |
| Partic_04223 | AYALA COLON,LAURA E | Address on file |
| Partic_04224 | AYALA COLON,NIXIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413486 | AYALA COMPRES,SAMUEL | Address on file |
| 2417558 | AYALA CONCEPCION,ENEIDA | Address on file |
| Partic_04225 | AYALA CONCEPCION,MARIA DE LOS A | Address on file |
| 2402552 | AYALA CORCHADO,MARIA A. | Address on file |
| Partic_04226 | AYALA COSTALES,JOSE D | Address on file |
| Partic_04227 | AYALA COTTO,DORIS J | Address on file |
| Partic_04228 | AYALA COTTO,ELENA | Address on file |
| 2356936 | AYALA COTTO,MARGARITA | Address on file |
| Partic_04229 | AYALA CRUZ,CHARLENE | Address on file |
| 2360672 | AYALA CRUZ,EDITH | Address on file |
| 2421463 | AYALA CRUZ,ELIZAIDA | Address on file |
| Partic_04230 | AYALA CRUZ,IVETTE | Address on file |
| Partic_04231 | AYALA CRUZ,JOSE W | Address on file |
| Partic_04232 | AYALA CRUZ,KENNETH J | Address on file |
| Partic_04233 | AYALA CRUZ,MILAGROS A | Address on file |
| Partic_04234 | AYALA CRUZ,MILDRED | Address on file |
| 2406224 | AYALA CRUZ,OLGA | Address on file |
| 2408670 | AYALA CRUZ,SANDRA I | Address on file |
| Partic_04235 | AYALA CRUZ,SZARITSA E | Address on file |
| 2357891 | AYALA CUEVAS,RAMON | Address on file |
| Partic_04236 | AYALA CURBELO,MIRELYS | Address on file |
| Partic_04237 | AYALA DAVILA,CARMEN M | Address on file |
| Partic_04238 | AYALA DE JESUS,CARLOS I | Address on file |
| Partic_04239 | AYALA DE JESUS,MARIA M | Address on file |
| 2417270 | AYALA DE JESUS,ROSA M | Address on file |
| 2408650 | AYALA DEL CARMEN,SANTIAGO | Address on file |
| 2349578 | AYALA DEL VALLE,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04240 | AYALA DEL VALLE,MARITZA | Address on file |
| Partic_04241 | AYALA DELACRUZ,LUIS | Address on file |
| 2370372 | AYALA DELGADO,ISABEL | Address on file |
| Partic_04242 | AYALA DESARDEN,VIRGEN G | Address on file |
| Partic_04243 | AYALA DESARDEN,WILMARY | Address on file |
| Partic_04244 | AYALA DIAZ,GUMERCINDO | Address on file |
| 2361422 | AYALA DIAZ,JUANITA | Address on file |
| Partic_04245 | AYALA DIAZ,ROCIO | Address on file |
| Partic_04246 | AYALA DIAZ,RUPERTO | Address on file |
| Partic_04247 | AYALA ESCARFULLERY,DEWIN A | Address on file |
| Partic_04248 | AYALA ESCOBAR,KELLY M | Address on file |
| Partic_04249 | AYALA ESQUILIN,LEONOR | Address on file |
| Partic_04250 | AYALA FALCON,ELSA M | Address on file |
| 2362487 | AYALA FIGUEROA,IRIS | Address on file |
| Partic_04251 | AYALA FIGUEROA,IVONNE | Address on file |
| Partic_04252 | AYALA FINES,VIVIANA | Address on file |
| Partic_04253 | AYALA FLORES,SAMARA L | Address on file |
| Partic_04254 | AYALA FLORES,SONIA H | Address on file |
| Partic_04255 | AYALA FLORES,STEPHENIE M | Address on file |
| Partic_04256 | AYALA FONSECA,OLGA | Address on file |
| 2357210 | AYALA FONTANEZ,ADELAIDA | Address on file |
| 2411857 | AYALA FONTANEZ,ANTONIO | Address on file |
| 2409962 | AYALA FONTANEZ,ISABEL | Address on file |
| 2359678 | AYALA FONTANEZ,ROSA M | Address on file |
| Partic_04257 | AYALA FUENTES,CARMEN | Address on file |
| 2413193 | AYALA FUENTES,CARMEN I | Address on file |
| Partic_04258 | AYALA FUENTES,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04259 | AYALA FUENTES,CARMEN M | Address on file |
| Partic_04260 | AYALA GARAY,ELVIRA | Address on file |
| Partic_04261 | AYALA GARCIA,YADIRA E | Address on file |
| Partic_04262 | AYALA GOMEZ,ADA M | Address on file |
| 2410443 | AYALA GOMEZ,MARGARITA | Address on file |
| Partic_04263 | AYALA GONZALEZ,AIXA A | Address on file |
| Partic_04264 | AYALA GONZALEZ,ALEXANDRO | Address on file |
| Partic_04265 | AYALA GONZALEZ,DAMARIS | Address on file |
| 2400067 | AYALA GONZALEZ,EMILIO | Address on file |
| 2406769 | AYALA GONZALEZ,HILDA A | Address on file |
| Partic_04266 | AYALA GONZALEZ,MARIA E | Address on file |
| Partic_04267 | AYALA GONZALEZ,MELVIN | Address on file |
| Partic_04268 | AYALA GONZALEZ,NOELYS | Address on file |
| Partic_04269 | AYALA GONZALEZ,RAFAEL | Address on file |
| Partic_04270 | AYALA GUERRERO,ELDA M | Address on file |
| Partic_04271 | AYALA GUTIERREZ,DENISSE J | Address on file |
| Partic_04272 | AYALA GUZMAN,ISXAELY | Address on file |
| Partic_04273 | AYALA GUZMAN,NEREIDA | Address on file |
| 2366474 | AYALA HERNANDEZ,MARIA DE L | Address on file |
| Partic_04274 | AYALA HERNANDEZ,XIOMARA | Address on file |
| Partic_04275 | AYALA IRENE,YASMARIE | Address on file |
| Partic_04276 | AYALA JACKSON,CECILY | Address on file |
| Partic_04277 | AYALA JIMENEZ,FELIX | Address on file |
| Partic_04278 | AYALA JUSINO,NAYLA P | Address on file |
| 2370020 | AYALA LACEN,NITZA | Address on file |
| 2360217 | AYALA LAGUERRE,ALTAGRACIA | Address on file |
| Partic_04279 | AYALA LASSALLE,EDMARIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04280 | AYALA LEBRON,KARLA M | Address on file |
| 2365668 | AYALA LIND,SANDRA E | Address on file |
| 2415993 | AYALA LLAUGER,ANDREA M | Address on file |
| Partic_04281 | AYALA LOPEZ,AMILSA | Address on file |
| Partic_04282 | AYALA LOPEZ,IRIS N | Address on file |
| Partic_04283 | AYALA LOPEZ,MARIANO | Address on file |
| Partic_04284 | AYALA LOPEZ,MARTA M | Address on file |
| Partic_04285 | AYALA LOPEZ,SYDNIA D | Address on file |
| 2404253 | AYALA LOZADA,CARMEN | Address on file |
| 2348037 | AYALA LOZADA,FELIX | Address on file |
| Partic_04286 | AYALA LUGO,CARLOS D | Address on file |
| Partic_04287 | AYALA MADERO,MELISA | Address on file |
| Partic_04288 | AYALA MARIANI,LIDUVINA | Address on file |
| Partic_04289 | AYALA MARIN,YAMILIE | Address on file |
| Partic_04290 | AYALA MARQUEZ,JUANITA | Address on file |
| 2415007 | AYALA MARRERO,NAYDA | Address on file |
| Partic_04291 | AYALA MARSHALL,KAREN N | Address on file |
| Partic_04292 | AYALA MARTES,ABIMAEL | Address on file |
| 2354598 | AYALA MARTINEZ,ANA M | Address on file |
| Partic_04293 | AYALA MARTINEZ,JACQUELYN | Address on file |
| 2356630 | AYALA MARTINEZ,MARGARITA | Address on file |
| Partic_04294 | AYALA MARTINEZ,YAMIL | Address on file |
| Partic_04295 | AYALA MEDINA,RAMON L | Address on file |
| Partic_04296 | AYALA MIRANDA,MANUEL | Address on file |
| Partic_04297 | AYALA MOJICA,ZUANETLY | Address on file |
| 2362827 | AYALA MOLINA,ALBA | Address on file |
| Partic_04298 | AYALA MONTANEZ,VICENTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407837 | AYALA MORALES,ANA D | Address on file |
| Partic_04299 | AYALA MORALES,EZEQUIEL | Address on file |
| 2419174 | AYALA MORALES,FELIX | Address on file |
| Partic_04300 | AYALA MORALES,MARELLYS | Address on file |
| 2410819 | AYALA MORALES,MARIA A | Address on file |
| Partic_04301 | AYALA MORALES,NANCY | Address on file |
| 2357303 | AYALA MORALES,ROSE MARY | Address on file |
| 2363724 | AYALA NATER,GILBERTO | Address on file |
| 2416590 | AYALA NATER,MARIA A | Address on file |
| 2356799 | AYALA NATER,ROBERTO | Address on file |
| Partic_04302 | AYALA NAVARRETE,ADA A | Address on file |
| 2366998 | AYALA NAVARRO,MARINA | Address on file |
| Partic_04303 | AYALA NAVARRO,SANTIAGO | Address on file |
| Partic_04304 | AYALA NEGRON,BARBARA | Address on file |
| 2409677 | AYALA NEGRON,EUGENIA | Address on file |
| Partic_04305 | AYALA NEGRON,MARIROSA | Address on file |
| Partic_04306 | AYALA NEGRON,MILAGROS | Address on file |
| Partic_04307 | AYALA NIEVES,NELYNMAR | Address on file |
| 2422003 | AYALA NIEVES,SARA | Address on file |
| Partic_04308 | AYALA OCASIO,ALISANDER | Address on file |
| Partic_04309 | AYALA OJEDA,ANNETTE | Address on file |
| Partic_04310 | AYALA OJEDA,ERICA | Address on file |
| Partic_04311 | AYALA OLIVERAS,URBANO | Address on file |
| Partic_04312 | AYALA OQUENDO,GLADYS | Address on file |
| Partic_04313 | AYALA ORTEGA,SAULETH | Address on file |
| Partic_00575 | AYALA ORTIZ,ANA | Address on file |
| Partic_04314 | AYALA ORTIZ,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04315 | AYALA ORTIZ,EDGARDO J | Address on file |
| Partic_04316 | AYALA ORTIZ,ERNESTO | Address on file |
| 2370175 | AYALA ORTIZ,HORTENSIA | Address on file |
| Partic_04317 | AYALA ORTIZ,IRMA I | Address on file |
| Partic_04318 | AYALA ORTIZ,JANET | Address on file |
| Partic_04319 | AYALA ORTIZ,KAREN L | Address on file |
| 2407379 | AYALA ORTIZ,LUZ E | Address on file |
| 2420197 | AYALA ORTIZ,MARIA | Address on file |
| 2370921 | AYALA ORTIZ,MYRNA | Address on file |
| Partic_04320 | AYALA ORTOLAZA,ITZIA M | Address on file |
| 2412128 | AYALA OSORIO,HAYDEE | Address on file |
| 2422118 | AYALA PABON,CARMELO | Address on file |
| 2362184 | AYALA PABON,ELBA | Address on file |
| 2367476 | AYALA PABON,RAMON | Address on file |
| 2351296 | AYALA PABON,RITA | Address on file |
| 2354533 | AYALA PACHECO,ANA | Address on file |
| Partic_04321 | AYALA PADILLA,MARIA D | Address on file |
| 2402666 | AYALA PAGAN,ANA D | Address on file |
| 2354591 | AYALA PAGAN,MARIA T | Address on file |
| Partic_04322 | AYALA PERALES,IVAN | Address on file |
| 2350057 | AYALA PEREZ,ALFONSO | Address on file |
| Partic_04323 | AYALA PEREZ,ELIEZER | Address on file |
| Partic_04324 | AYALA PEREZ,MARGARITA | Address on file |
| 2413629 | AYALA PEREZ,MIRTA L | Address on file |
| 2359928 | AYALA PESANTE,IRIS M | Address on file |
| Partic_04325 | AYALA PIZARRO,MERARIS | Address on file |
| Partic_04326 | AYALA PIZARRO,RUTH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405235 | AYALA PRADO,ADAMINA | Address on file |
| Partic_04327 | AYALA PRADO,MARLISSETTE | Address on file |
| Partic_04328 | AYALA QUINONES,ANA L | Address on file |
| Partic_04329 | AYALA QUINONES,GABRIEL | Address on file |
| Partic_04330 | AYALA QUINONES,GRICELYS | Address on file |
| Partic_04331 | AYALA QUINONES,JUAN M | Address on file |
| Partic_04332 | AYALA QUINONES,JULISSA | Address on file |
| Partic_04333 | AYALA QUINONES,NAYDA E | Address on file |
| 2412358 | AYALA QUINONES,RAMON | Address on file |
| 2402454 | AYALA QUINONES,WILLIAM | Address on file |
| Partic_04334 | AYALA QUINTERO,RAFAEL | Address on file |
| Partic_04335 | AYALA RAMIREZ,JANICE | Address on file |
| Partic_04336 | AYALA RAMOS,AWILDA M | Address on file |
| Partic_04337 | AYALA RAMOS,BLANCA L L | Address on file |
| Partic_04338 | AYALA RAMOS,GISELA | Address on file |
| Partic_04339 | AYALA RAMOS,LOURDES | Address on file |
| 2408485 | AYALA RAMOS,LOURDES M | Address on file |
| 2413071 | AYALA RAMOS,LUZ | Address on file |
| 2358697 | AYALA RAMOS,ROSA | Address on file |
| Partic_04340 | AYALA RENTA,LAURA M | Address on file |
| 2364129 | AYALA REYES,DORIS E | Address on file |
| 2413013 | AYALA REYES,ELSA M | Address on file |
| 2417609 | AYALA REYES,EVA L | Address on file |
| 2358754 | AYALA REYES,IRIS M | Address on file |
| 2356022 | AYALA REYES,IRMA | Address on file |
| Partic_04341 | AYALA REYES,IVELISSE | Address on file |
| Partic_04342 | AYALA REYES,JORGE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412431 | AYALA REYES,MARGARITA | Address on file |
| 2367863 | AYALA REYES,RAQUEL | Address on file |
| Partic_00991 | AYALA REYES,RAQUEL | Address on file |
| 2352236 | AYALA REYES,SARA | Address on file |
| Partic_04343 | AYALA RIJOS,MARIA M | Address on file |
| 2353293 | AYALA RIOS,MIGNA | Address on file |
| 2367331 | AYALA RIOS,MIGNA A | Address on file |
| 2411522 | AYALA RIVERA,BETSIE | Address on file |
| Partic_04344 | AYALA RIVERA,CESAR J | Address on file |
| Partic_04345 | AYALA RIVERA,DENNIS J | Address on file |
| 2401013 | AYALA RIVERA,EDITH N. | Address on file |
| Partic_04346 | AYALA RIVERA,ESTHER | Address on file |
| Partic_04347 | AYALA RIVERA,GILBERTO | Address on file |
| Partic_04348 | AYALA RIVERA,GLENDALYZ | Address on file |
| Partic_04349 | AYALA RIVERA,JULIANA I | Address on file |
| Partic_04350 | AYALA RIVERA,KELVIN | Address on file |
| 2369023 | AYALA RIVERA,LEOPOLDO | Address on file |
| 2418402 | AYALA RIVERA,LUIS A | Address on file |
| 2363450 | AYALA RIVERA,LYDIA | Address on file |
| Partic_04351 | AYALA RIVERA,MADELINE | Address on file |
| Partic_04352 | AYALA RIVERA,MARIA A | Address on file |
| 2414994 | AYALA RIVERA,MARY | Address on file |
| 2403051 | AYALA RIVERA,NELLY | Address on file |
| Partic_04353 | AYALA RIVERA,NERYS Y | Address on file |
| Partic_04354 | AYALA RIVERA,RUBEN | Address on file |
| Partic_04355 | AYALA RIVERA,TANYA I | Address on file |
| Partic_04356 | AYALA RIVERA,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04357 | AYALA ROBLES,CHRISMARIE | Address on file |
| Partic_04358 | AYALA RODRIGUEZ,ADOLFO A | Address on file |
| Partic_04359 | AYALA RODRIGUEZ,ALEJANDRINA | Address on file |
| Partic_04360 | AYALA RODRIGUEZ,ALEX O | Address on file |
| Partic_04361 | AYALA RODRIGUEZ,ALICIA | Address on file |
| 2348113 | AYALA RODRIGUEZ,ANA M | Address on file |
| Partic_04362 | AYALA RODRIGUEZ,ANABEL | Address on file |
| Partic_04363 | AYALA RODRIGUEZ,ANGELIE | Address on file |
| Partic_04364 | AYALA RODRIGUEZ,CARMEN T | Address on file |
| 2363298 | AYALA RODRIGUEZ,GLADYS | Address on file |
| Partic_04365 | AYALA RODRIGUEZ,IVELISSE | Address on file |
| Partic_04366 | AYALA RODRIGUEZ,JOSE E | Address on file |
| 2410909 | AYALA RODRIGUEZ,LUIS | Address on file |
| 2365154 | AYALA RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_04367 | AYALA RODRIGUEZ,ROSA | Address on file |
| 2411304 | AYALA RODRIGUEZ,SANTA I | Address on file |
| 2417378 | AYALA ROHENA,CLAUDINO | Address on file |
| Partic_04368 | AYALA ROLON,ALEXANDER | Address on file |
| Partic_04369 | AYALA ROMAN,FRANCISCA | Address on file |
| Partic_04370 | AYALA ROMERO,MARI A | Address on file |
| 2417135 | AYALA ROQUE,LUZ M | Address on file |
| Partic_04371 | AYALA ROSA,LUIS A | Address on file |
| 2421541 | AYALA ROSADO,CARMEN M | Address on file |
| 2412239 | AYALA ROSADO,ELISA M | Address on file |
| Partic_04372 | AYALA ROSADO,IBELLE | Address on file |
| 2417218 | AYALA ROSADO,MARIA M | Address on file |
| Partic_04373 | AYALA ROSADO,VICTOR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04374 | AYALA ROSARIO,MIGUEL A | Address on file |
| Partic_04375 | AYALA RUIZ,ANA M | Address on file |
| Partic_04376 | AYALA SABINO,JOSE A | Address on file |
| Partic_04377 | AYALA SAEZ,MARILI | Address on file |
| Partic_04378 | AYALA SAEZ,YARICELYS | Address on file |
| Partic_04379 | AYALA SALCEDO,MARICEL | Address on file |
| Partic_04380 | AYALA SALGADO,ANGEL M | Address on file |
| 2355787 | AYALA SANCHEZ,EVELYN | Address on file |
| 2353447 | AYALA SANCHEZ,MARIA D | Address on file |
| 2402164 | AYALA SANCHEZ,MINERVA | Address on file |
| Partic_04381 | AYALA SANOGUET,ILEANA E | Address on file |
| 2419825 | AYALA SANOGUET,MANFREDO | Address on file |
| Partic_04382 | AYALA SANTANA,JOSE I | Address on file |
| 2412086 | AYALA SANTANA,MARIA E | Address on file |
| 2370253 | AYALA SANTANA,SANTA I | Address on file |
| Partic_04383 | AYALA SANTIAGO,ANA M | Address on file |
| Partic_00235 | AYALA SANTIAGO,ELIZABETH | Address on file |
| Partic_04384 | AYALA SANTIAGO,JACQUELINE | Address on file |
| Partic_04385 | AYALA SANTIAGO,MARIA R | Address on file |
| 2368258 | AYALA SANTIAGO,MILAGROS | Address on file |
| 2358776 | AYALA SANTOS,ANA V | Address on file |
| 2408372 | AYALA SEGARRA,MARISOL | Address on file |
| 2369022 | AYALA SEGUI,SANDRA | Address on file |
| Partic_04386 | AYALA SEGUI,TANIA | Address on file |
| Partic_04387 | AYALA SERRANO,ATANACIO | Address on file |
| Partic_04388 | AYALA SERRANO,JENNIFFER | Address on file |
| 2411489 | AYALA SERRANO,LEOPOLDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413916 | AYALA SERRANO,MARIA DEL C | Address on file |
| 2417916 | AYALA SOTO,DENISE I | Address on file |
| 2419839 | AYALA SOTO,GRACE M | Address on file |
| 2354400 | AYALA SOTO,NORMA L | Address on file |
| 2365010 | AYALA TANON,ANA R | Address on file |
| 2360250 | AYALA TORO,HILDA | Address on file |
| 2355461 | AYALA TORO,JUAN F | Address on file |
| Partic_04389 | AYALA TORRES,BRUNILDA | Address on file |
| Partic_04390 | AYALA TORRES,ILIANA | Address on file |
| Partic_04391 | AYALA TORRES,JAINEL | Address on file |
| Partic_04392 | AYALA TORRES,JESSELIA | Address on file |
| Partic_04393 | AYALA TORRES,LINDA J | Address on file |
| Partic_04394 | AYALA TORRES,RAUL A | Address on file |
| Partic_04395 | AYALA TORRES,WILLMARI | Address on file |
| Partic_04396 | AYALA UMPIERRE,JOSE | Address on file |
| 2421576 | AYALA VALDES,SUSANA | Address on file |
| Partic_04397 | AYALA VALDES,SUSANA | Address on file |
| Partic_04398 | AYALA VALENTIN,EVA E | Address on file |
| Partic_04399 | AYALA VALENTIN,LIZANDRA | Address on file |
| 2410886 | AYALA VALLE,CARLOS A | Address on file |
| Partic_04400 | AYALA VARGAS,ILEANA | Address on file |
| Partic_04401 | AYALA VARGAS,IVELISSE M | Address on file |
| Partic_04402 | AYALA VARGAS,MARIA C | Address on file |
| Partic_04403 | AYALA VARGAS,RAMONITA M | Address on file |
| Partic_04404 | AYALA VAZQUEZ,CARMEN | Address on file |
| Partic_04405 | AYALA VAZQUEZ,GLORIA N | Address on file |
| Partic_04406 | AYALA VAZQUEZ,IVETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04407 | AYALA VAZQUEZ,JUANITA | Address on file |
| Partic_04408 | AYALA VAZQUEZ,ROSA M | Address on file |
| Partic_04409 | AYALA VAZQUEZ,SYLVIA | Address on file |
| 2415779 | AYALA VAZQUEZ,WANDA | Address on file |
| 2404561 | AYALA VEGA,EVA J | Address on file |
| Partic_04410 | AYALA VEGA,MARIA D | Address on file |
| 2365539 | AYALA VEGA,MARTA J | Address on file |
| 2354578 | AYALA VELAZQUEZ,AIDA A | Address on file |
| Partic_00098 | AYALA VELAZQUEZ,CARMEN | Address on file |
| Partic_04411 | AYALA VELAZQUEZ,YAHAIRA | Address on file |
| Partic_04412 | AYALA VELEZ,ANISA M | Address on file |
| 2369206 | AYALA VELEZ,LUZ D | Address on file |
| 2361506 | AYALA VELEZ,MARIA V | Address on file |
| 2350079 | AYALA VERA,ANA E | Address on file |
| 2400470 | AYALA VERA,EFREN O | Address on file |
| 2359562 | AYALA VERA,JORGE A | Address on file |
| 2400092 | AYALA YAMBOT,NORMA | Address on file |
| 2353632 | AYALA,FLOR MARIA | Address on file |
| 2478663 | AYARIS  RAMIREZ RUIZ | Address on file |
| Partic_04413 | AYBAR BATISTA,ROCIO | Address on file |
| Partic_04414 | AYBAR DIAZ,JACLYN A | Address on file |
| 2421634 | AYBAR MENDEZ,NELSON L | Address on file |
| Partic_04415 | AYBAR SOLTERO,BEATRIZ | Address on file |
| 2499487 | AYDINES M VARGAS ROSARIO | Address on file |
| 2483079 | AYDYL S TORRES REYES | Address on file |
| 2503242 | AYEISHA  CARABALLO CARABALLO | Address on file |
| 2506731 | AYEISHA  RUIZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04416 | AYENDE DE JESUS,REYNALDO | Address on file |
| Partic_04417 | AYENDE FIGUEROA,MARILYN | Address on file |
| 2411632 | AYENDE GONZALEZ,JAIME A | Address on file |
| Partic_04418 | AYENDE GONZALEZ,MORAIMA I | Address on file |
| Partic_04419 | AYENDE RIVERA,CELLYANN | Address on file |
| Partic_04420 | AYES GARCIA,LUIS C | Address on file |
| Partic_04421 | AYES SANTIAGO,ANA L | Address on file |
| 2367590 | AYES SANTOS,ISABEL | Address on file |
| 2417168 | AYES SANTOS,MARITZA | Address on file |
| 2501109 | AYMARA E ORTIZ RAMIREZ | Address on file |
| 2493246 | AYMARA I DIAZ MOJICA | Address on file |
| Partic_04422 | AYMAT FAS,JAFET A | Address on file |
| Partic_04423 | AYMAT NEGRON,MARTA T | Address on file |
| Partic_04424 | AYMAT NEGRON,VIOLA | Address on file |
| Partic_04425 | AYMAT PAGAN,ALFREDO | Address on file |
| 2501032 | AYNICHA I RIOS RAMIREZ | Address on file |
| 2475289 | AYNIS D RODRIGUEZ ROMAN | Address on file |
| 2352824 | AYUSO ANDINO,JULIO | Address on file |
| 2352067 | AYUSO COLON,BELEN | Address on file |
| Partic_04426 | AYUSO COLON,MARITZA | Address on file |
| 2411588 | AYUSO DELGADO,NILSA D | Address on file |
| Partic_04427 | AYUSO EXPOSITO,ADIANID | Address on file |
| Partic_04428 | AYUSO FELIX,MANUEL J | Address on file |
| Partic_04429 | AYUSO HERNANDEZ,IMELDA | Address on file |
| Partic_04430 | AYUSO PARIS,VALERIE | Address on file |
| 2421569 | AYUSO PONCE,HEDRIAN | Address on file |
| 2403434 | AYUSO RAMIREZ,PRISCILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352825 | AYUSO RIVERA,JULIO A | Address on file |
| 2420366 | AYUSO RIVERA,YARMILA | Address on file |
| Partic_04431 | AYUSO RODRIGUEZ,DANIEL | Address on file |
| 2399637 | Ayxa J Rey Diaz | Address on file |
| 2502499 | AYXA X ROLDAN AYALA | Address on file |
| 2486680 | AZALIA  TORRES FIGUEROA | Address on file |
| 2401106 | AZIZE DIAZ,ALTAGRACIA | Address on file |
| 2483890 | AZLIN H LOPEZ PAGAN | Address on file |
| 2409710 | AZOR ORES,JOSE A | Address on file |
| 2348461 | AZPURUA CORDERO,ADA I | Address on file |
| 2356389 | AZPURUA CORDERO,ADA I | Address on file |
| Partic_04432 | AZPURUA FIGUEROA,MILKA ENID | Address on file |
| 2405841 | AZPURUA RAMIREZ,SORAYA | Address on file |
| 2353864 | BABA COLLAZO,ACHMED | Address on file |
| 2359033 | BABILONIA AROCHO,ANTONIO | Address on file |
| 2360461 | BABILONIA AROCHO,EUSTAQUIA | Address on file |
| Partic_04433 | BABILONIA BABILONIA,SANDRA | Address on file |
| 2354560 | BABILONIA CASIANO,MARIA | Address on file |
| 2405587 | BABILONIA CORTES,ROSA M | Address on file |
| 2566713 | BABILONIA CRUZ,BEATRIZ | Address on file |
| 2349216 | BABILONIA CRUZ,ELEONOR | Address on file |
| 2370693 | BABILONIA GONZALEZ,NATIVIDAD | Address on file |
| 2369064 | BABILONIA GONZALEZ,SOL D | Address on file |
| Partic_04434 | BABILONIA HERNANDEZ,LUZ M | Address on file |
| Partic_04435 | BABILONIA HERNANDEZ,WAGDA L | Address on file |
| Partic_04436 | BABILONIA LOPEZ,JEANETTE | Address on file |
| Partic_04437 | BABILONIA MIRANDA,RUTH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04438 | BABILONIA MOLLFULLED,IVELISSE | Address on file |
| Partic_04439 | BABILONIA MORALES,WANDA E | Address on file |
| 2348452 | BABILONIA PEREZ,ANA C | Address on file |
| 2403619 | BABILONIA PEREZ,ANA C. | Address on file |
| 2406498 | BABILONIA PEREZ,MERCEDES | Address on file |
| 2422764 | BABILONIA PEREZ,SONIA I | Address on file |
| Partic_04440 | BABILONIA RAAB,SYLVIA | Address on file |
| 2411925 | BABILONIA RAMOS,HECTOR L | Address on file |
| Partic_04441 | BABILONIA RIVERA,RUTH | Address on file |
| 2400846 | BABILONIA SOTOMAYOR,AMARILYS | Address on file |
| Partic_04442 | BACHIER AYALA,YANIRA | Address on file |
| Partic_04443 | BACHIER CORDOVA,GLORIA D | Address on file |
| 2410467 | BACHIER ORTIZ,AMOS R | Address on file |
| Partic_04444 | BACHIER ROMAN,EVELYN | Address on file |
| 2415846 | BACHILLER NIEVES,ENCARNACION | Address on file |
| 2418047 | BACHILLER VAZQUEZ,EVELYN | Address on file |
| 2363892 | BACHILLER,INOCENCIA | Address on file |
| Partic_04445 | BACHOUR CHAHINE,JANY | Address on file |
| 2358044 | BACO BAEZ,CARMEN D | Address on file |
| 2365133 | BACO RAMIREZ,ELBA S | Address on file |
| Retir_00023 | BACO VIERA, KALIL | Address on file |
| Partic_04446 | BADEA PEREZ,LUZ C | Address on file |
| 2355693 | BADIA DE HERNANDEZ,GLORIA E | Address on file |
| Partic_04447 | BADILLO ALMA,LISANDRA | Address on file |
| Retir_00024 | BADILLO ANAZAGASTY, ETIENNE | Address on file |
| Partic_04448 | BADILLO ARROYO,NANCY | Address on file |
| Partic_04449 | BADILLO BARBOSA,CAROLYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366240 | BADILLO BARRETO,ARIEL J | Address on file |
| Partic_04450 | BADILLO BARRETO,LYDIA E | Address on file |
| Partic_04451 | BADILLO BARRETO,SONIA I | Address on file |
| Partic_04452 | BADILLO BOCANEGRA,LISA | Address on file |
| Partic_04453 | BADILLO BOURDON,INOCENCIO | Address on file |
| Partic_04454 | BADILLO BRAVO,ALICE | Address on file |
| Partic_04455 | BADILLO CORDERO,HECTOR | Address on file |
| Partic_04456 | BADILLO CORTES,HERIBERTO | Address on file |
| 2357970 | BADILLO CRESPO,BENJAMIN | Address on file |
| Partic_04457 | BADILLO CRESPO,BENJAMIN | Address on file |
| Partic_04458 | BADILLO CRUZ,GABRIEL | Address on file |
| Partic_04459 | BADILLO CRUZ,LIZA F | Address on file |
| 2409899 | BADILLO CRUZ,NYDIA I | Address on file |
| 2360707 | BADILLO DOMENECH,MARY L | Address on file |
| Partic_04460 | BADILLO ESTEVES,NATHALIE L | Address on file |
| 2358282 | BADILLO FELICIANO,MARCOS | Address on file |
| Partic_04461 | BADILLO FELICIANO,MYRNA C | Address on file |
| Partic_04462 | BADILLO FERNANDEZ,JANET | Address on file |
| Partic_04463 | BADILLO FIGUEROA,ELIZABETH | Address on file |
| Partic_04464 | BADILLO GARCIA,YENSA | Address on file |
| Partic_04465 | BADILLO GERENA,JULIO C | Address on file |
| 2417126 | BADILLO GONZALEZ,AWILDA | Address on file |
| 2355476 | BADILLO GONZALEZ,LEOPOLDO | Address on file |
| Partic_04466 | BADILLO GONZALEZ,ZORAIDA I | Address on file |
| Partic_04467 | BADILLO GRAJALES,ROSA I | Address on file |
| Partic_04468 | BADILLO HERNANDEZ,GLORIA | Address on file |
| 2413087 | BADILLO HERNANDEZ,LUCY E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364967 | BADILLO LAMBOGLIA,LOURDES A | Address on file |
| 2365537 | BADILLO LOPEZ,MARIA A | Address on file |
| Partic_04469 | BADILLO LOPEZ,MILAGROS | Address on file |
| 2419116 | BADILLO LOPEZ,NORMA I | Address on file |
| Partic_04470 | BADILLO MEDINA,ZULMARIE | Address on file |
| Partic_04471 | BADILLO MORALES,IRAIDA | Address on file |
| 2408271 | BADILLO MUNIZ,ETHEL | Address on file |
| 2369237 | BADILLO MUNIZ,HILDA | Address on file |
| 2348368 | BADILLO MUNIZ,REYNALDO | Address on file |
| 2407564 | BADILLO PACHECO,REINALDO | Address on file |
| Partic_04472 | BADILLO RIOS,YANOSHKA | Address on file |
| 2401556 | BADILLO RIVERA,CONSUELO | Address on file |
| 2400843 | BADILLO RIVERA,LIZ R | Address on file |
| 2347956 | BADILLO SANABRIA,JULIA | Address on file |
| Partic_04473 | BADILLO SANTANA,REINALDO | Address on file |
| 2363799 | BADILLO SANTIAGO,JUAN | Address on file |
| Partic_04474 | BADILLO SOTO,CYNTHIA M | Address on file |
| Partic_04475 | BADILLO SOTO,VANESSA | Address on file |
| Partic_04476 | BADILLO SUSS,BERMA A | Address on file |
| Partic_04477 | BADILLO TORRES,KARLA M | Address on file |
| Partic_04478 | BADILLO VELAZQUEZ,JEANNETTE | Address on file |
| Partic_04479 | BADILLO VELEZ,BLANCA | Address on file |
| Partic_04480 | BADILLO VELEZ,JUAN H | Address on file |
| 2366204 | BADO CARRAU,JULIA T | Address on file |
| Partic_04481 | BADUI GONZALEZ,YAMILA | Address on file |
| Partic_04482 | BAECELO SOSA,ZULMARIE | Address on file |
| Partic_04483 | BAELLA MERCED,LUZ T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04484 | BAELLO REY,NINA | Address on file |
| Partic_04485 | BAERGA ,NILDA L | Address on file |
| 2361107 | BAERGA AGUIRRE,EDIVINA | Address on file |
| 2367574 | BAERGA CASTRO,LAURIE M | Address on file |
| Partic_04486 | BAERGA CASTRO,LESLIE A | Address on file |
| Partic_04487 | BAERGA COLON,GLORIEL M | Address on file |
| Partic_04488 | BAERGA COLON,MARIBEL | Address on file |
| Partic_04489 | BAERGA COLON,WISAEL | Address on file |
| Partic_04490 | BAERGA CRUZ,ANNETTE M | Address on file |
| Partic_04491 | BAERGA MARTINEZ,CARLOS J | Address on file |
| 2412418 | BAERGA MERCADO,ANIDEL | Address on file |
| 2367885 | BAERGA MONTES,HIPOLITO | Address on file |
| 2353881 | BAERGA MONTES,VIRGEN S | Address on file |
| 2416114 | BAERGA NEGRON,JULIO E | Address on file |
| Partic_04492 | BAERGA RODRIGUEZ,SONIA C | Address on file |
| 2406128 | BAERGA ROSARIO,JOSE A | Address on file |
| Partic_04493 | BAERGA ROSARIO,YOLANDA | Address on file |
| 2358860 | BAERGA SANCHEZ,AIDA W | Address on file |
| 2360925 | BAERGA TORRES,CARMEN N | Address on file |
| Partic_04494 | BAERGA TORRES,NELSHARRY | Address on file |
| Partic_04495 | BAERGA TORRES,SASSHIRA | Address on file |
| 2360746 | BAERGA TORRES,ZAIDA | Address on file |
| Partic_04496 | BAERGA VARELA,FLAVIA | Address on file |
| 2352783 | BAERGA VAZQUEZ,IVETTE | Address on file |
| Partic_04497 | BAEZ ABREU,MARIA K | Address on file |
| Partic_04498 | BAEZ ACEVEDO,AILEEN | Address on file |
| Partic_04499 | BAEZ ACEVEDO,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04500 | BAEZ ACOSTA,GLENDA L | Address on file |
| 2411151 | BAEZ ACOSTA,LUZ | Address on file |
| 2363731 | BAEZ ACOSTA,MARIA S | Address on file |
| Partic_04501 | BAEZ AGOSTO,OLGA I | Address on file |
| Partic_04502 | BAEZ ALBARRAN,AIXA | Address on file |
| 2414384 | BAEZ ALBARRAN,HILDA E | Address on file |
| Partic_04503 | BAEZ ALBINO,DAMARIS | Address on file |
| Partic_04504 | BAEZ ALBINO,LUIS E | Address on file |
| Partic_04505 | BAEZ ALEJANDRO,YAHAIRA | Address on file |
| 2423009 | BAEZ ALMODOVAR,NILDA C | Address on file |
| 2412158 | BAEZ ANDINO,HIRAM | Address on file |
| 2355026 | BAEZ ARRIAGA,RAMONITA | Address on file |
| 2351717 | BAEZ ARROYO,MARIA I | Address on file |
| Partic_04506 | BAEZ ARROYO,ODETTE M | Address on file |
| 2422665 | BAEZ BAEZ,AIDA E | Address on file |
| Partic_04507 | BAEZ BAEZ,BRENDA I | Address on file |
| 2402319 | BAEZ BAEZ,ELBA G | Address on file |
| 2420973 | BAEZ BAEZ,ERESVITA | Address on file |
| 2422025 | BAEZ BAEZ,GRIMILDA | Address on file |
| Partic_04508 | BAEZ BAEZ,LETICIA | Address on file |
| Partic_04509 | BAEZ BAEZ,LYDIA I | Address on file |
| Partic_04510 | BAEZ BAEZ,ZULMA Y | Address on file |
| 2407689 | BAEZ BELEN,VICENTE | Address on file |
| Partic_04511 | BAEZ BELLO,MARIA E | Address on file |
| Partic_04512 | BAEZ BERMEJO,ANTONIO | Address on file |
| Partic_04513 | BAEZ BERMEJO,OLGA | Address on file |
| 2406203 | BAEZ BONILLA,ELBA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369796 | BAEZ BONILLA,MARIA I | Address on file |
| 2413007 | BAEZ BONILLA,MARIBET | Address on file |
| Partic_04514 | BAEZ BORERO,GUSTAVO | Address on file |
| 2349751 | BAEZ BORRERO,LILLIAM M | Address on file |
| 2363232 | BAEZ BRACERO,EVELYN | Address on file |
| 2353728 | BAEZ BURGOS,SONIA I | Address on file |
| Partic_04515 | BAEZ CAMACHO,FELIX G | Address on file |
| 2351084 | BAEZ CAMACHO,JOSE R | Address on file |
| Partic_04516 | BAEZ CARABALLO,ANA A | Address on file |
| Partic_04517 | BAEZ CARABALLO,JOSE J | Address on file |
| 2403406 | BAEZ CARBONELL,LUZ Z | Address on file |
| Partic_04518 | BAEZ CARMONA,ANNIE | Address on file |
| 2401663 | BAEZ CARRASQUILLO,EMILIA | Address on file |
| 2401423 | BAEZ CARRILLO,MARGARITA | Address on file |
| 2422009 | BAEZ CARRILLO,NELIDA | Address on file |
| Partic_04519 | BAEZ CARVENTINES,EMMANUEL | Address on file |
| Partic_04520 | BAEZ CASTRO,EVELYN | Address on file |
| Partic_04521 | BAEZ CASTRO,MARIA V | Address on file |
| 2403922 | BAEZ COLON,AIDA | Address on file |
| Partic_04522 | BAEZ COLON,ANASTACIO | Address on file |
| 2411473 | BAEZ COLON,CELIA I | Address on file |
| Partic_04523 | BAEZ COLON,FRANCES C | Address on file |
| Partic_04524 | BAEZ COLON,JOSE M | Address on file |
| Partic_04525 | BAEZ COLON,MARIA L | Address on file |
| Partic_04526 | BAEZ CONCEPCION,CARMEN D | Address on file |
| Partic_04527 | BAEZ CONCEPCION,JANETTE | Address on file |
| Partic_04528 | BAEZ CONCEPCION,VILMARY L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410958 | BAEZ CORDERO,IRMA Z | Address on file |
| Partic_04529 | BAEZ CORDERO,JOANIE | Address on file |
| 2410247 | BAEZ CORDERO,JOSE L | Address on file |
| 2401898 | BAEZ CORREA,LINDA A | Address on file |
| Partic_04530 | BAEZ COTTO,CARLOS A | Address on file |
| 2361149 | BAEZ CRUZ,BAUDILIA | Address on file |
| Partic_04531 | BAEZ CRUZ,CARMEN | Address on file |
| Partic_04532 | BAEZ CRUZ,CONCEPCION | Address on file |
| Partic_04533 | BAEZ CRUZ,DENNIS J | Address on file |
| 2359489 | BAEZ CRUZ,LUISA H | Address on file |
| 2366728 | BAEZ CRUZ,MARIA | Address on file |
| Partic_04534 | BAEZ CRUZ,NILDA I | Address on file |
| 2354715 | BAEZ CUPELES,ALICE M | Address on file |
| Partic_04535 | BAEZ DE JESUS,CLARIXSA | Address on file |
| Partic_04536 | BAEZ DE REYES,EDIA | Address on file |
| 2357698 | BAEZ DIAZ,CARMEN M | Address on file |
| Partic_04537 | BAEZ DIAZ,EUGENIO | Address on file |
| 2361600 | BAEZ DIAZ,LUZ M | Address on file |
| 2358629 | BAEZ DIAZ,SALVADORA | Address on file |
| Partic_04538 | BAEZ DIAZ,WANDA I | Address on file |
| Partic_04539 | BAEZ DIAZ,YOLANDA I | Address on file |
| Partic_04540 | BAEZ DIXON,BARBARA | Address on file |
| 2410410 | BAEZ ESQUILIN,LILLIAN | Address on file |
| Partic_04541 | BAEZ ESQUILIN,MARYLIN | Address on file |
| 2355271 | BAEZ FEBLES,MARICELIS | Address on file |
| Partic_04542 | BAEZ FEBUS,JESICA N | Address on file |
| Partic_04543 | BAEZ FEBUS,LIZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04544 | BAEZ FELICIANO,DORIS V | Address on file |
| Partic_04545 | BAEZ FELICIANO,DORISABEL | Address on file |
| Partic_04546 | BAEZ FELICIANO,MOISES I | Address on file |
| Partic_04547 | BAEZ FELIX,OBDULIA | Address on file |
| 2364941 | BAEZ FERRER,JOSE A | Address on file |
| Partic_04548 | BAEZ FIGUEROA,AIDA T | Address on file |
| Partic_04549 | BAEZ FIGUEROA,DEIAM | Address on file |
| 2355983 | BAEZ FIGUEROA,DORA | Address on file |
| Partic_00315 | BAEZ FIGUEROA,GERARDA | Address on file |
| Partic_04550 | BAEZ FIGUEROA,GERARDA | Address on file |
| 2366603 | BAEZ FIGUEROA,NEREIDA | Address on file |
| Partic_04551 | BAEZ FIGUEROA,NORA H | Address on file |
| Partic_04552 | BAEZ FIGUEROA,ROSA M | Address on file |
| Partic_04553 | BAEZ FIGUEROA,YANIRA | Address on file |
| 2347912 | BAEZ FLORES,MIGUEL A | Address on file |
| 2412213 | BAEZ FLORES,SERGIO | Address on file |
| Partic_04554 | BAEZ FONTANEZ,CARMEN I | Address on file |
| 2414470 | BAEZ FRANCO,MARIA L | Address on file |
| 2349203 | BAEZ FUMERO,JOSE J | Address on file |
| 2351173 | BAEZ GARCIA,FRANCISCO | Address on file |
| 2365373 | BAEZ GARCIA,FRANCISCO | Address on file |
| Partic_04555 | BAEZ GARCIA,GLENDA L | Address on file |
| Partic_04556 | BAEZ GARCIA,JOSE J | Address on file |
| 2407047 | BAEZ GARCIA,LISA | Address on file |
| Partic_04557 | BAEZ GARCIA,MARIA D | Address on file |
| Partic_04558 | BAEZ GARCIA,SHARON I | Address on file |
| Partic_04559 | BAEZ GARCIA,VICTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04560 | BAEZ GARCIA,YAHAIRA | Address on file |
| 2419402 | BAEZ GARCIA,YOLANDA | Address on file |
| Partic_04561 | BAEZ GONZALEZ,ARIEL N | Address on file |
| 2353685 | BAEZ GONZALEZ,EDITH | Address on file |
| Partic_04562 | BAEZ GONZALEZ,ELIANETTE | Address on file |
| Partic_04563 | BAEZ GONZALEZ,MILDRED S | Address on file |
| 2358025 | BAEZ GUERRERO,JOHN J | Address on file |
| 2414147 | BAEZ GUTIERREZ,LOURDES M | Address on file |
| Partic_04564 | BAEZ HERNANDEZ,GIAN E | Address on file |
| Partic_04565 | BAEZ HERNANDEZ,LORNA G | Address on file |
| Partic_04566 | BAEZ HERNANDEZ,RAFAEL | Address on file |
| Partic_04567 | BAEZ HERNANDEZ,RUTH | Address on file |
| Partic_04568 | BAEZ HERNANDEZ,YOLANDA | Address on file |
| Partic_04569 | BAEZ IRIZARRY,DAMARIS | Address on file |
| Partic_04570 | BAEZ IRIZARRY,NANCY | Address on file |
| 2349062 | BAEZ IRIZARRY,OLGA | Address on file |
| 2415718 | BAEZ IRIZARRY,ORLANDO | Address on file |
| Partic_04571 | BAEZ IRRIZARRY,JAIME | Address on file |
| Partic_04572 | BAEZ JUSINO,ANA L | Address on file |
| Partic_04573 | BAEZ JUSINO,JIMMY | Address on file |
| Partic_04574 | BAEZ KUILAN,JAIME | Address on file |
| Partic_04575 | BAEZ LAMPON,WANDA L | Address on file |
| Partic_04576 | BAEZ LARACUENTE,NANCY | Address on file |
| Partic_04577 | BAEZ LENDOR,REINANGELICA | Address on file |
| Partic_04578 | BAEZ LIBRAN,JOSE A | Address on file |
| Partic_04579 | BAEZ LOPEZ,ALLEINE | Address on file |
| Partic_04580 | BAEZ LOPEZ,CELY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04581 | BAEZ LOPEZ,EMMA I | Address on file |
| Partic_04582 | BAEZ LOPEZ,MIRIAM G | Address on file |
| Partic_04583 | BAEZ LUGO,GLORIMAR | Address on file |
| Partic_04584 | BAEZ LUGO,KENIA E | Address on file |
| Partic_04585 | BAEZ MALDONADO,GRISELIA | Address on file |
| 2407551 | BAEZ MALDONADO,SYLVIA | Address on file |
| Partic_04586 | BAEZ MARQUEZ,EDGARDO L | Address on file |
| 2348782 | BAEZ MARRERO,MARIA E | Address on file |
| Partic_04587 | BAEZ MARRERO,MARITZA | Address on file |
| 2370993 | BAEZ MARTINEZ,CARMEN V | Address on file |
| Partic_04588 | BAEZ MARTINEZ,CARMEN Y | Address on file |
| Partic_04589 | BAEZ MARTINEZ,CAROL | Address on file |
| Partic_04590 | BAEZ MARTINEZ,CORAL M | Address on file |
| Partic_04591 | BAEZ MARTINEZ,MARIAM | Address on file |
| 2357612 | BAEZ MARTINEZ,MONSERRATE | Address on file |
| 2362755 | BAEZ MARTINEZ,ROSA | Address on file |
| Partic_04592 | BAEZ MEDINA,KARELYN | Address on file |
| Partic_04593 | BAEZ MELENDEZ,KATHYA A | Address on file |
| 2412975 | BAEZ MELENDEZ,LORNA | Address on file |
| Partic_04594 | BAEZ MELENDEZ,WILMARIE | Address on file |
| 2409608 | BAEZ MENDEZ,OSCAR | Address on file |
| Partic_04595 | BAEZ MERCADO,RAFAEL E | Address on file |
| 2370186 | BAEZ MERCED,SILVINA | Address on file |
| Partic_04596 | BAEZ MILAN,NELSON A | Address on file |
| Partic_04597 | BAEZ MILLAN,ROSA L | Address on file |
| 2415377 | BAEZ MOJICA,LIZETTE | Address on file |
| Partic_04598 | BAEZ MOLINA,PEDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349078 | BAEZ MONTALVO,ENID | Address on file |
| Partic_04599 | BAEZ MONTALVO,ENID P | Address on file |
| 2351196 | BAEZ MONTALVO,GLORIA M | Address on file |
| 2408640 | BAEZ MONTALVO,MARIBEL | Address on file |
| 2370640 | BAEZ MONTANEZ,CARMEN M | Address on file |
| Partic_04600 | BAEZ MONTANEZ,JORGE A | Address on file |
| 2413753 | BAEZ MONTANEZ,MARIA D | Address on file |
| 2420064 | BAEZ MONTANEZ,ROSA M | Address on file |
| 2359872 | BAEZ MORA,NILDA | Address on file |
| 2409441 | BAEZ MORALES,ADA L | Address on file |
| 2405622 | BAEZ MORALES,AIDA E | Address on file |
| 2412944 | BAEZ MORALES,AIDA N | Address on file |
| Partic_04601 | BAEZ MORALES,ANA M | Address on file |
| 2364161 | BAEZ MORALES,CARMEN N | Address on file |
| Partic_04602 | BAEZ MORALES,JOHANNA | Address on file |
| 2401165 | BAEZ MUNIZ,SANTA | Address on file |
| Partic_04603 | BAEZ MUNOZ,LOURDES | Address on file |
| 2348150 | BAEZ NAVARRO,JESUS | Address on file |
| Retir_00025 | BAEZ NAZARIO, FRANCISCO | Address on file |
| 2412576 | BAEZ NEGRON,ROSA M | Address on file |
| Partic_04604 | BAEZ NIEVES,LILLIAN | Address on file |
| Partic_04605 | BAEZ NIEVES,NORIS | Address on file |
| 2412501 | BAEZ OCASIO,AUREA | Address on file |
| 2408377 | BAEZ OCASIO,MYRNA | Address on file |
| 2405093 | BAEZ OCASIO,NORMA L | Address on file |
| Partic_04606 | BAEZ OCASIO,SILVIA | Address on file |
| Partic_04607 | BAEZ ORAMAS,ROSELEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04608 | BAEZ ORTEGA,BETSY D | Address on file |
| Partic_04609 | BAEZ ORTEGA,WENDY | Address on file |
| Partic_04610 | BAEZ ORTIZ,CARLINA | Address on file |
| Partic_04611 | BAEZ ORTIZ,OSCAR | Address on file |
| Partic_04612 | BAEZ OSORIO,DEBORA | Address on file |
| Partic_04613 | BAEZ OTERO,YANIRA | Address on file |
| 2363580 | BAEZ PADILLA,ODFELINA | Address on file |
| Partic_04614 | BAEZ PADILLA,RUTH E | Address on file |
| 2423024 | BAEZ PAGAN,CARLOS M | Address on file |
| Partic_04615 | BAEZ PAGAN,JORGE EMMANUELL | Address on file |
| Partic_04616 | BAEZ PAGAN,MERALDO | Address on file |
| 2414718 | BAEZ PAGAN,MILAGROS | Address on file |
| Partic_04617 | BAEZ PAGAN,MILAGROS | Address on file |
| Partic_04618 | BAEZ PEREZ,ANA V | Address on file |
| 2402043 | BAEZ PEREZ,EILEEN | Address on file |
| 2349336 | BAEZ PEREZ,ELBA I | Address on file |
| Partic_04619 | BAEZ PEREZ,JESSENIA | Address on file |
| Partic_00776 | BAEZ PEREZ,MARILUZ | Address on file |
| Partic_00290 | BAEZ PEREZ,RAUL | Address on file |
| Partic_04620 | BAEZ PEREZ,ROBERTO | Address on file |
| Partic_04621 | BAEZ PEREZ,SHIRLEY A | Address on file |
| Partic_04622 | BAEZ PINEDO,RAFAEL | Address on file |
| Partic_04623 | BAEZ PINTO,YOLANDA | Address on file |
| Partic_04624 | BAEZ POLIDURA,WANDA | Address on file |
| 2566762 | BAEZ PORTALATIN,ROSA I | Address on file |
| Partic_04625 | BAEZ PRIETO,CARID A | Address on file |
| Partic_04626 | BAEZ QUILES,CLARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04627 | BAEZ RAMIREZ,KATIRIA | Address on file |
| Partic_04628 | BAEZ RAMIREZ,NELSON | Address on file |
| Partic_04629 | BAEZ RAMOS,AMARILYS | Address on file |
| Partic_04630 | BAEZ RAMOS,KATTY W | Address on file |
| 2352422 | BAEZ RAMOS,SANTIAGO | Address on file |
| 2403758 | BAEZ RESTO,LUZ | Address on file |
| Partic_04631 | BAEZ REYES,CARMEN N | Address on file |
| 2369854 | BAEZ REYES,IRIS B | Address on file |
| 2417327 | BAEZ REYES,YOLANDA | Address on file |
| Partic_04632 | BAEZ RIOS,ALBERTO | Address on file |
| 2413156 | BAEZ RIOS,CARMEN C | Address on file |
| Partic_04633 | BAEZ RIOS,EDGARDO L | Address on file |
| Partic_04634 | BAEZ RIVERA,AMARILIS | Address on file |
| 2363694 | BAEZ RIVERA,ASTRA K | Address on file |
| 2405019 | BAEZ RIVERA,CARMEN M | Address on file |
| 2350834 | BAEZ RIVERA,CARMEN P | Address on file |
| Partic_04635 | BAEZ RIVERA,CAROLINE | Address on file |
| Partic_04636 | BAEZ RIVERA,EMILIO L | Address on file |
| Partic_04637 | BAEZ RIVERA,JANITZA | Address on file |
| Partic_04638 | BAEZ RIVERA,JESSICA I | Address on file |
| Partic_04639 | BAEZ RIVERA,LAURA | Address on file |
| Partic_04640 | BAEZ RIVERA,LEMUEL I | Address on file |
| 2356904 | BAEZ RIVERA,MARIA | Address on file |
| Partic_04641 | BAEZ RIVERA,MARIELA | Address on file |
| Partic_04642 | BAEZ RIVERA,MYRNA I | Address on file |
| Partic_04643 | BAEZ RIVERA,RUBEN D | Address on file |
| 2355289 | BAEZ RIVERA,SONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353525 | BAEZ RIVERA,TOMAS | Address on file |
| 2350381 | BAEZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_04644 | BAEZ RODRIGUEZ,GLADYS V | Address on file |
| Partic_04645 | BAEZ RODRIGUEZ,HUMBERTO | Address on file |
| Partic_04646 | BAEZ RODRIGUEZ,JEREMIAS | Address on file |
| Partic_04647 | BAEZ RODRIGUEZ,JOEY M | Address on file |
| Partic_04648 | BAEZ RODRIGUEZ,JOHANNA H | Address on file |
| Partic_04649 | BAEZ RODRIGUEZ,MADELINE | Address on file |
| Partic_04650 | BAEZ RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_04651 | BAEZ RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_04652 | BAEZ RODRIGUEZ,MARIBEL | Address on file |
| Partic_04653 | BAEZ RODRIGUEZ,WILBERTO | Address on file |
| 2418539 | BAEZ ROMAN,DAISY | Address on file |
| Partic_00746 | BAEZ ROMAN,MARIXA | Address on file |
| 2365833 | BAEZ ROMAN,TERESA | Address on file |
| Partic_04654 | BAEZ ROSA,ZOILA R | Address on file |
| 2413669 | BAEZ ROSADO,PURA | Address on file |
| 2422192 | BAEZ ROSARIO,LOURDES M | Address on file |
| Partic_04655 | BAEZ ROSARIO,LOURDES M | Address on file |
| Partic_04656 | BAEZ ROSARIO,SARITSIA | Address on file |
| Partic_04657 | BAEZ RUIZ,LINARDO E | Address on file |
| 2405990 | BAEZ SALAS,BLANCA I | Address on file |
| 2360769 | BAEZ SALCEDO,MARIA L | Address on file |
| 2417962 | BAEZ SANCHEZ,MARIA A | Address on file |
| 2416651 | BAEZ SANTANA,RAMON A | Address on file |
| Partic_04658 | BAEZ SANTIAGO,MARIA A | Address on file |
| Partic_04659 | BAEZ SANTIAGO,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00806 | BAEZ SANTIAGO,MYRNA | Address on file |
| 2403481 | BAEZ SANTIAGO,NEFTALI | Address on file |
| 2404978 | BAEZ SANTIAGO,PEDRO A | Address on file |
| Partic_04660 | BAEZ SANTIAGO,REBECA | Address on file |
| Partic_04661 | BAEZ SANTOS,ALMA R | Address on file |
| 2407590 | BAEZ SANTOS,NEISA S | Address on file |
| 2404236 | BAEZ SERRANO,GLADYS M | Address on file |
| Partic_04662 | BAEZ SERRANO,JORGE G | Address on file |
| 2368286 | BAEZ SOTO,FRANCISCO | Address on file |
| 2361409 | BAEZ SOTO,JOSE L | Address on file |
| 2407128 | BAEZ SOTO,MANUEL A | Address on file |
| Partic_04663 | BAEZ SUAREZ,BELKIS A | Address on file |
| Partic_04664 | BAEZ SUAREZ,IVETTE | Address on file |
| Partic_04665 | BAEZ SUSTACHE,DENNISSE L | Address on file |
| 2419166 | BAEZ TIRADO,ORLANDO | Address on file |
| Partic_04666 | BAEZ TORRES,AILEEN | Address on file |
| Partic_04667 | BAEZ TORRES,ANGELES | Address on file |
| Partic_04668 | BAEZ TORRES,LIZBETH | Address on file |
| 2406182 | BAEZ TORRES,MYRNA | Address on file |
| Partic_04669 | BAEZ TORRES,SANDRA I | Address on file |
| 2407304 | BAEZ TORRES,SONIA | Address on file |
| 2418039 | BAEZ VARGAS,EMMA | Address on file |
| Partic_04670 | BAEZ VAZQUEZ,ALICIA J | Address on file |
| Partic_04671 | BAEZ VAZQUEZ,BETTY | Address on file |
| Partic_04672 | BAEZ VAZQUEZ,VANESSA | Address on file |
| Partic_04673 | BAEZ VAZQUEZ,YEADEALEAUCKS | Address on file |
| Partic_04674 | BAEZ VEGA,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366755 | BAEZ VEGA,JOSE G | Address on file |
| Partic_04675 | BAEZ VEGA,PRISCILLA M | Address on file |
| Partic_04676 | BAEZ VEGA,YANITZA | Address on file |
| Partic_04677 | BAEZ VELAZQUEZ,AWILDA | Address on file |
| Partic_04678 | BAEZ VELAZQUEZ,IVETTE | Address on file |
| Partic_04679 | BAEZ VELAZQUEZ,MERCEDES | Address on file |
| 2420534 | BAEZ VELAZQUEZ,MINERVA | Address on file |
| Partic_04680 | BAEZ VELEZ,GERMALISE | Address on file |
| Partic_04681 | BAEZ VELEZ,GERMIN | Address on file |
| 2355119 | BAEZ VELEZ,LUIS | Address on file |
| Partic_04682 | BAEZ VELEZ,NANCY L | Address on file |
| Partic_04683 | BAEZ VERGARA,CARMEN | Address on file |
| Partic_04684 | BAEZ VILA,MARIE A | Address on file |
| Partic_04685 | BAEZ VILA,MARLA A | Address on file |
| Partic_04686 | BAEZ VITALI,CARMEN E | Address on file |
| Partic_04687 | BAEZ YAMBO,DAMARIS | Address on file |
| Partic_04688 | BAEZ YAMBO,JANICE | Address on file |
| 2350364 | BAEZ,MIGUEL ANTONIO | Address on file |
| Partic_04689 | BAGASARAWALA CAPELES,SAMMY S | Address on file |
| 2417322 | BAGO PEREZ,FRANCISCA M | Address on file |
| Partic_04690 | BAGUE AROCHO,LUZ A | Address on file |
| Partic_04691 | BAGUE DIAZ,ISAMAR | Address on file |
| Partic_04692 | BAGUE DIAZ,JOSE L | Address on file |
| Partic_04693 | BAGUE ORTIZ,MARIBEL | Address on file |
| Retir_00026 | BAGUE RAMOS, JOSE | Address on file |
| 2349749 | BAGUE RAMOS,GLORIA E | Address on file |
| 2368601 | BAGUE RAMOS,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04694 | BAHAMONDE RUIZ,ELVIRA M | Address on file |
| 2405611 | BAHAMONDE VAZQUEZ,FELIX W | Address on file |
| Partic_04695 | BAHAMONDE VILLAFANE,MANUEL | Address on file |
| Partic_04696 | BAHAMUNDI ALBINO,MARIA A | Address on file |
| Partic_04697 | BAHAMUNDI CLAUDIO,DAVID | Address on file |
| 2362287 | BAHAMUNDI NAZARIO,SONIA | Address on file |
| 2422285 | BAHAMUNDI QUINONES,HILDA | Address on file |
| 2479023 | BAHDANAMAY I OCASIO MORALES | Address on file |
| 2414853 | BAIGES RAMIREZ,MARIA DEL C | Address on file |
| Partic_04698 | BAILEY HAMLIN,WILLIAM | Address on file |
| Partic_04699 | BAILEY SUAREZ,WENDELL | Address on file |
| 2359395 | BAJANDAS BAJANDAS,NITZA | Address on file |
| Partic_04700 | BAJANDAS FIGUEROA,DINA R | Address on file |
| Partic_04701 | BAJANDAS FIGUEROA,ELIZABETH | Address on file |
| 2354189 | BAJANDAS FIGUEROA,GAMALIEL | Address on file |
| Partic_04702 | BAJANDAS FIGUEROA,RAQUEL | Address on file |
| Partic_04703 | BAJANDAS FIGUEROA,SARAI | Address on file |
| Partic_04704 | BAJANDAS LOPEZ,JOALIX | Address on file |
| 2421164 | BAJANDAS VAZQUEZ,EILEEN | Address on file |
| Retir_00027 | BAJANDAS VELEZ, ZADETTE | Address on file |
| Partic_04705 | BAKER MARTINEZ,ROSSY D | Address on file |
| 2358371 | BALAGUER BARRERO,MARGARITA | Address on file |
| 2365568 | BALAGUER BARRERO,PELEGRIN | Address on file |
| 2412289 | BALAGUER COLON,MABEL | Address on file |
| 2361901 | BALAGUER COLON,MARIANA | Address on file |
| Partic_04706 | BALAGUER CUEVAS,WILLIAM | Address on file |
| Partic_04707 | BALAGUER ESTRADA,GLORYVETT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04708 | BALAGUER GARCIA,YOLANDA M | Address on file |
| 2417454 | BALAGUER GONZALEZ,MARIA G | Address on file |
| 2353786 | BALAGUER MEDINA,MARIA A | Address on file |
| Partic_04709 | BALAGUER RAMOS,PELEGRIN | Address on file |
| 2411678 | BALAGUER TORRES,EDWARD | Address on file |
| 2370531 | BALAGUER VALENTIN,MERCEDES | Address on file |
| 2407192 | BALASQUIDE MACHUCA,DALIA | Address on file |
| 2415442 | BALASQUIDE MACHUCA,EDGARDO | Address on file |
| 2412188 | BALASQUIDE MACHUCA,LISSETTE | Address on file |
| Partic_04710 | BALASQUIDE MACHUCA,ROBERTO | Address on file |
| 2357390 | BALASQUIDE PEREZ,SARAH M | Address on file |
| 2348880 | BALASQUIDES ROJAS,ELENA | Address on file |
| Partic_04711 | BALAY GONZALEZ,WANDA E | Address on file |
| 2481299 | BALBINO  MARTINEZ DIAZ | Address on file |
| 2422073 | BALBUENA GUTIERREZ,MARIA | Address on file |
| Partic_04712 | BALBUENA HERNANDEZ,JESSICA | Address on file |
| 2351252 | BALBUENA RODRIGUEZ,JUAN M | Address on file |
| Partic_04713 | BALDERA RODRIGUEZ,INGRID | Address on file |
| 2366013 | BALDONI ROSARIO,IRMA | Address on file |
| 2359268 | BALDRICH PEREZ,CARMEN M | Address on file |
| Partic_04714 | BALINAS VAZQUEZ,MARIA M | Address on file |
| Partic_04715 | BALL SEPULVEDA,MARIAN | Address on file |
| Partic_04716 | BALLAGAS CACHO,MARISOL | Address on file |
| 2418015 | BALLESTER AROCHO,VIRGINIA I | Address on file |
| Partic_04717 | BALLESTER AVILES,MARIA T | Address on file |
| 2420067 | BALLESTER AVILES,NILDA | Address on file |
| 2411510 | BALLESTER COLLAZO,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04718 | BALLESTER FELICIANO,DIANA | Address on file |
| Partic_04719 | BALLESTER FELICIANO,YOLANDA | Address on file |
| Partic_04720 | BALLESTER FUENTES,XAMAITA | Address on file |
| 2409489 | BALLESTER GUERRA,RAQUEL | Address on file |
| Partic_04721 | BALLESTER IRIZARRY,BLANCA E | Address on file |
| Partic_04722 | BALLESTER JIMENEZ,ILIA M | Address on file |
| Partic_04723 | BALLESTER KUILAN,DIANA | Address on file |
| 2407995 | BALLESTER KUILAN,ELIUD | Address on file |
| 2354410 | BALLESTER MARRERO,HILDA | Address on file |
| Partic_04724 | BALLESTER MARTINEZ,FRANCISCO | Address on file |
| Partic_04725 | BALLESTER MELENDEZ,JOHANNA | Address on file |
| 2404716 | BALLESTER RUIZ,MYRTELINA | Address on file |
| Partic_04726 | BALLESTER VALLE,JESSICA | Address on file |
| 2360197 | BALLESTER,BERNARDA | Address on file |
| 2360674 | BALLESTER,NORMA I | Address on file |
| 2355594 | BALLESTEROS NAVEDO,LUZ M | Address on file |
| Partic_04727 | BALLET CASTILLO,WILMA I | Address on file |
| Partic_04728 | BALLET MEDINA,ANDRES | Address on file |
| 2360088 | BALLS SUAREZ,MIRIAM | Address on file |
| 2566843 | BALMACEDA DUMANOIR,INES | Address on file |
| 2408032 | BALSEIRO ASTOR,DORIS L | Address on file |
| 2402429 | BALSEIRO BORDONADA,ANA Y | Address on file |
| Partic_04729 | BALSEIRO CRUZ,CYHARA | Address on file |
| Partic_04730 | BALSEIRO DIAZ,ADOLFINA | Address on file |
| 2349794 | BALSEIRO LOPEZ,LAURA | Address on file |
| 2404208 | BALSEIRO RIVERA,MARITZA | Address on file |
| 2370230 | BALTAR GONZALEZ,SYLVIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497949 | BALTAZAR  SANCHEZ SERRANO | Address on file |
| Partic_04731 | BALTES DE MERCADO,MARION | Address on file |
| Partic_04732 | BALZAC CUEBAS,NANCY M | Address on file |
| 2400330 | BALZAC FIOL,JACQUELINE | Address on file |
| 2402857 | BALZAC HERNANDEZ,DOLORES | Address on file |
| 2400802 | BALZAC VELEZ,BEATRIZ | Address on file |
| Partic_04733 | BANCH PAGAN,ERWIN J | Address on file |
| 2405982 | BANCH PAGAN,IVETTE | Address on file |
| 2412278 | BANCH PAGAN,JAIME A | Address on file |
| 2421140 | BANCHS ALVARADO,MARGARITA | Address on file |
| 2402768 | BANCHS ALVARADO,ROSA | Address on file |
| 2422780 | BANCHS CABRERA,MARIA J | Address on file |
| 2368579 | BANCHS FIGUEROA,JAIME | Address on file |
| Partic_04734 | BANCHS LOPEZ,MINITA V | Address on file |
| Partic_04735 | BANCHS LOPEZ,MONICA | Address on file |
| Partic_04736 | BANCHS MARTINEZ,CARMEN | Address on file |
| 2420341 | BANCHS PERDOMO,EDGARD | Address on file |
| Partic_04737 | BANCHS PIERETTI,MILDRED | Address on file |
| 2411652 | BANCHS SOLES,MARIA L | Address on file |
| Partic_04738 | BANDAS VEGA,MAITE | Address on file |
| 2400488 | BANEGAS CABELLO,DOLORES | Address on file |
| 2350725 | BANKS GONZALEZ,ANA M | Address on file |
| Partic_04739 | BANKS MARTINEZ,LISETTE | Address on file |
| Partic_04740 | BANKS RODRIGUEZ,RICHARD A | Address on file |
| Partic_04741 | BANKS SOLIS,CHRISTINA | Address on file |
| Partic_04742 | BANOLA CLAUDIO,LUCY | Address on file |
| 2402735 | BANOS CRUZ,ELSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401532 | BANOS CRUZ,NORMA I | Address on file |
| Partic_04743 | BANOS GONZALEZ,MAGALLY | Address on file |
| 2406364 | BANREY APONTE,NANCY | Address on file |
| 2363197 | BANREY DAVILA,MODESTA | Address on file |
| 2359024 | BANREY DAVILA,NOELIA | Address on file |
| Retir_00028 | BANUCHI HERNANDEZ, JAIME | Address on file |
| Retir_00029 | BANUCHI HERNANDEZ, JOSE H | Address on file |
| Partic_04744 | BANUCHI HERNANDEZ,JORGE A | Address on file |
| 2356014 | BAQUERO NAVARRO,MYRNA | Address on file |
| Partic_04745 | BARAGANO CESINO,RAFAEL A | Address on file |
| 2499062 | BARBARA  ALICEA REYES | Address on file |
| 2487358 | BARBARA  AYALA NEGRON | Address on file |
| 2491761 | BARBARA  COLON VAZQUEZ | Address on file |
| 2491474 | BARBARA  CORDOVA OCASIO | Address on file |
| 2491143 | BARBARA  CRESPO GONZALEZ | Address on file |
| 2502490 | BARBARA  ESPINOZA LOPEZ | Address on file |
| 2497724 | BARBARA  GREGORY DAVILA | Address on file |
| 2485738 | BARBARA  LOPEZ RAMIREZ | Address on file |
| 2496363 | BARBARA  MARTINEZ FIGUEROA | Address on file |
| 2506897 | BARBARA  MARTINEZ SANTANA | Address on file |
| 2490957 | BARBARA  RIVERA MARRERO | Address on file |
| 2472406 | BARBARA  RODRIGUEZ SMOLEN | Address on file |
| 2480725 | BARBARA  ROLON TIRADO | Address on file |
| 2491061 | BARBARA  SEPULVEDA PINEIRO | Address on file |
| 2497757 | BARBARA  TORRES VALDES | Address on file |
| 2501713 | BARBARA  VELEZ CARDONA | Address on file |
| 2475042 | BARBARA D FELICIANO REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477058 | BARBARA E MARIN VELEZ | Address on file |
| 2491627 | BARBARA G SOTO RIVERA | Address on file |
| 2487765 | BARBARA G UMPIERRE GARCIA | Address on file |
| 2496146 | BARBARA I COLON RODRIGUEZ | Address on file |
| 2473212 | BARBARA J BOYARIS DICKEY | Address on file |
| 2497792 | BARBARA J CRUZ MORENO | Address on file |
| 2479275 | BARBARA K COLLADO CRUZ | Address on file |
| 2503046 | BARBARA M BELLBER SANCHEZ | Address on file |
| 2489375 | BARBARA M PABON MUJICA | Address on file |
| 2505666 | BARBARA P CARBONELL VILLAFANE | Address on file |
| 2505180 | BARBARA R CONCEPCION NEVAREZ | Address on file |
| 2399700 | Barbara Sanfiorenzo Zaragoza | Address on file |
| 2472084 | BARBARO L CONDE GONZALEZ | Address on file |
| APartic_00018 | BARBAROSSA ORTIZ, TANIA | Address on file |
| Partic_04746 | BARBER FLORES,LESLIE | Address on file |
| Partic_04747 | BARBERAN GONZALEZ,IRIS D | Address on file |
| 2498815 | BARBIE I RAMON RODRIGUEZ | Address on file |
| 2406562 | BARBOSA ALAMEDA,CARMEN | Address on file |
| Partic_04748 | BARBOSA ANAYA,GLORIRMA | Address on file |
| Partic_04749 | BARBOSA APONTE,BENNY E | Address on file |
| Partic_04750 | BARBOSA APONTE,SARY V | Address on file |
| Partic_04751 | BARBOSA ARROYO,JOMHARA | Address on file |
| Partic_04752 | BARBOSA AYALA,KENNETH J | Address on file |
| Partic_04753 | BARBOSA BADILLO,ALIDA M | Address on file |
| Partic_04754 | BARBOSA BRANA,JOSELINE | Address on file |
| Partic_04755 | BARBOSA BURNS,LILLIAN N | Address on file |
| 2357409 | BARBOSA CUPELES,HILDA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04756 | BARBOSA DE LA CRUZ,NANCY A | Address on file |
| Partic_00644 | BARBOSA DEL MORAL,SANDRA | Address on file |
| 2349680 | BARBOSA DIAZ,AMELIA | Address on file |
| 2409173 | BARBOSA DIAZ,AWILDA | Address on file |
| 2422148 | BARBOSA FELICIANO,PEDRO E | Address on file |
| Partic_04757 | BARBOSA FIGUEROA,MARITZA | Address on file |
| Partic_04758 | BARBOSA FIGUEROA,MIGUEL | Address on file |
| 2409082 | BARBOSA FIGUEROA,VILMA | Address on file |
| Partic_04759 | BARBOSA FLORES,SARAI | Address on file |
| 2366272 | BARBOSA FRANCESCHI,MARGARITA | Address on file |
| Partic_04760 | BARBOSA GRATEROLES,MILAGROS | Address on file |
| 2348140 | BARBOSA JEREMIAS,JESUS | Address on file |
| 2359423 | BARBOSA LEAL,ALBERTO | Address on file |
| 2369276 | BARBOSA LUGO,AIDA E | Address on file |
| 2361469 | BARBOSA LUGO,ROSA M | Address on file |
| 2421605 | BARBOSA MARTINEZ,ANABEL | Address on file |
| Partic_04761 | BARBOSA MEDINA,KARLA M | Address on file |
| 2420291 | BARBOSA MELENDEZ,AIDA I | Address on file |
| 2418940 | BARBOSA MELENDEZ,NANCY | Address on file |
| Partic_04762 | BARBOSA MENDOZA,WILFREDO | Address on file |
| 2420767 | BARBOSA MIRANDA,MILDRED | Address on file |
| 2368003 | BARBOSA MIRANDA,MONSERRATE | Address on file |
| 2422351 | BARBOSA MIRANDA,PABLO J | Address on file |
| 2354974 | BARBOSA MONTANEZ,LILLIANA | Address on file |
| Partic_04763 | BARBOSA MORALES,CARMEN | Address on file |
| Partic_04764 | BARBOSA NORIEGA,LAURA M | Address on file |
| Partic_04765 | BARBOSA ORONA,ISMAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04766 | BARBOSA ORTIZ,YARITZA | Address on file |
| 2353960 | BARBOSA PEREZ,DAMARIS | Address on file |
| Partic_04767 | BARBOSA PEREZ,IVETTE | Address on file |
| Partic_04768 | BARBOSA PEREZ,LIZZATTE | Address on file |
| 2420681 | BARBOSA PEREZ,MARIBEL | Address on file |
| Partic_04769 | BARBOSA PINERO,ROBERTO | Address on file |
| Partic_04770 | BARBOSA RIOS,YEIRA M | Address on file |
| 2370806 | BARBOSA RIVERA,EVELYN | Address on file |
| Partic_04771 | BARBOSA RIVERA,JOSE R | Address on file |
| Partic_04772 | BARBOSA RIVERA,MARICELYS | Address on file |
| 2406629 | BARBOSA RIVERA,ROSA | Address on file |
| Partic_04773 | BARBOSA RIVERA,YARELIS | Address on file |
| Partic_04774 | BARBOSA ROMAN,CHRISTINE | Address on file |
| Partic_04775 | BARBOSA SALGADO,YANIL | Address on file |
| 2411833 | BARBOSA SALGADO,YANIL M | Address on file |
| Partic_04776 | BARBOSA SOLER,JOANNA L | Address on file |
| Partic_04777 | BARBOSA SOTO,IRMA M | Address on file |
| Partic_04778 | BARBOSA TORO,MARIA M | Address on file |
| Partic_04779 | BARBOSA TRAVERSO,MARISELA E | Address on file |
| Partic_04780 | BARBOSA TROCHE,MARIA | Address on file |
| 2367967 | BARBOSA VALENTIN,ANGEL | Address on file |
| Partic_04781 | BARBOSA VALENTIN,KARINA | Address on file |
| 2354026 | BARBOSA VARGAS,CONFESOR | Address on file |
| 2407948 | BARBOSA VEGA,MARIBEL | Address on file |
| Partic_04782 | BARBOT PEREZ,KEYLA Y | Address on file |
| 2360194 | BARBOT SOSA,MONSERRATE | Address on file |
| 2361659 | BARBOT SOSA,NEDINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04783 | BARCACEL REYES,LIZETTE | Address on file |
| Partic_04784 | BARCELO MALDONADO,JOSE | Address on file |
| 2366429 | BARCELO NATAL,MARIA E | Address on file |
| Partic_04785 | BAREA BONE,MARCOS A | Address on file |
| 2401793 | BAREA CANCEL,MARYSMENIA | Address on file |
| Partic_04786 | BAREA IRIZARRY,LORELY | Address on file |
| 2408433 | BAREA RECHANI,HECTOR J | Address on file |
| Partic_04787 | BAREA RIVERA,JANELLYS M | Address on file |
| Partic_04788 | BAREA ROSA,CARLOS D | Address on file |
| Partic_04789 | BAREA TORRES,MARIA L | Address on file |
| Partic_04790 | BARENS MORALES,VIVIANA | Address on file |
| Partic_04791 | BARETTY FONTANEZ,VENEMIR | Address on file |
| 2418430 | BARETTY LOPEZ,EDWIN | Address on file |
| Partic_04792 | BARKER ARMSTEAD,LAUREN A | Address on file |
| Partic_04793 | BARLUCEA CAMPOS,CARMEN N | Address on file |
| 2411920 | BARLUCEA CAMPOS,PEDRO E | Address on file |
| Partic_04794 | BARLUCEA MATOS,AWILDA | Address on file |
| Partic_04795 | BARLUCEA TORRES,TERESA | Address on file |
| 2350402 | BARNECET BAEZ,CONSUELO | Address on file |
| 2347924 | BARNECET TORRES,OSVALDO | Address on file |
| 2351375 | BARNECETT BAEZ,CONSUELO | Address on file |
| Partic_04796 | BARNECETT RUIZ,MIGDALIA D | Address on file |
| Partic_04797 | BARNES DE RAMIREZ,HELEN JANE | Address on file |
| 2421022 | BARNES SANTOS,ANTONIO | Address on file |
| 2416602 | BARNES SANTOS,GRACIELA | Address on file |
| Partic_04798 | BARNES SANTOS,LILLIAN | Address on file |
| Partic_04799 | BARRADAS MEJIAS,EFRAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367402 | BARRADAS MEJIAS,JOSE R | Address on file |
| 2409697 | BARRAL LABOY,MARIA DEL C | Address on file |
| Partic_04800 | BARRAL ROSA,LIETZA J | Address on file |
| Partic_04801 | BARRANCO RIVERA,FRANCO | Address on file |
| 2404565 | BARRE VAZQUEZ,ANGEL L | Address on file |
| Partic_04802 | BARREDA GARCIA,JESSICA L | Address on file |
| Partic_04803 | BARREIRO CARABALLO,IVETTE | Address on file |
| 2422347 | BARREIRO DIAZ,MARIA E | Address on file |
| Partic_00423 | BARREIRO MAYMI,ANGEL | Address on file |
| Partic_04804 | BARREIRO MORENO,YANIRA | Address on file |
| Partic_04805 | BARREIRO PENA,ALFREDO M | Address on file |
| Partic_04806 | BARREIRO ROSARIO,DAYNA | Address on file |
| Partic_04807 | BARREIRO ROSARIO,ENID | Address on file |
| 2409003 | BARREIRO SALVA,MARIBEL | Address on file |
| Partic_04808 | BARREIRO SANTIAGO,BRENDA L | Address on file |
| Partic_04809 | BARRERA FELICIANO,JOVANY | Address on file |
| Partic_04810 | BARRERA RAMOS,PEDRO A | Address on file |
| Partic_04811 | BARRERA SEGARRA,VICTOR J | Address on file |
| 2349287 | BARRERAS FELIX,FLOR DE MARIA | Address on file |
| 2405259 | BARRERAS GARCIA,MYRIAM J | Address on file |
| Partic_04812 | BARRERAS GOMEZ,SYLVIA | Address on file |
| 2409532 | BARRERAS GUTIERREZ,MARIA S | Address on file |
| 2417487 | BARRERAS MUNOZ,ELWOOD F | Address on file |
| Partic_04813 | BARRERAS NIEVES,YARITZA | Address on file |
| 2364491 | BARRERAS RIVERA,ANA R | Address on file |
| Partic_04814 | BARRERAS RIVERA,BLANCA I | Address on file |
| Partic_04815 | BARRERAS RUIZ,NELLY P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402377 | BARRERO RAMOS,LYDIA | Address on file |
| APartic_00019 | BARRESI RAMOS, EILEEN | Address on file |
| Partic_04816 | BARRETO ,LUZ S | Address on file |
| Partic_04817 | BARRETO ACEVEDO,LAUMARICE | Address on file |
| Partic_04818 | BARRETO ACEVEDO,VICMARIE | Address on file |
| Partic_04819 | BARRETO ADORNO,AIDA I | Address on file |
| 2361455 | BARRETO ADORNO,MARILYN | Address on file |
| 2361592 | BARRETO AGUERIA,DELTA | Address on file |
| 2357088 | BARRETO AGUERIA,ENGADI | Address on file |
| 2367907 | BARRETO AGUERIA,NORMA | Address on file |
| Partic_04820 | BARRETO ALDARONDO,XAYMARA E | Address on file |
| Partic_04821 | BARRETO AMBERT,CHRISTIAN | Address on file |
| Partic_04822 | BARRETO AREZAGA,ANGELIC A M | Address on file |
| 2370836 | BARRETO AROCHO,ADELFO | Address on file |
| Partic_04823 | BARRETO ARZOLA,CLARIBEL | Address on file |
| Partic_04824 | BARRETO BADILLO,WALDEMAR | Address on file |
| Partic_04825 | BARRETO BARRETO,AMIRELIS | Address on file |
| Partic_04826 | BARRETO BARRETO,AWILDA | Address on file |
| 2409322 | BARRETO BARRETO,CARMEN L | Address on file |
| 2369274 | BARRETO BARRETO,EDUARDO | Address on file |
| Partic_00897 | BARRETO BARRETO,GREGORIO | Address on file |
| Partic_04827 | BARRETO BARRETO,JOSE A | Address on file |
| 2404141 | BARRETO BARRETO,LUCY | Address on file |
| 2368957 | BARRETO BARRETO,MILDRED | Address on file |
| Partic_04828 | BARRETO BARRETO,SUJEILY | Address on file |
| 2401299 | BARRETO BOSQUE,JORGE L. | Address on file |
| 2404699 | BARRETO BOSQUE,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2566745 | BARRETO BOSQUES,ANA M | Address on file |
| Partic_04829 | BARRETO BOSQUES,EDWIN | Address on file |
| Partic_04830 | BARRETO BOSQUES,JANET | Address on file |
| 2370461 | BARRETO BOSQUES,MARIA DEL C | Address on file |
| 2422925 | BARRETO BOSQUES,YOLANDA | Address on file |
| Partic_04831 | BARRETO BRAVO,CLARA | Address on file |
| Partic_04832 | BARRETO BURGOS,DYANA | Address on file |
| Partic_04833 | BARRETO BURGOS,LUIS J | Address on file |
| 2356291 | BARRETO CARDONA,ANA A | Address on file |
| 2348593 | BARRETO CARRASQUILL,GLORIA | Address on file |
| 2361835 | BARRETO CASTILLO,ELBA M | Address on file |
| 2360083 | BARRETO CASTILLO,JUANITA | Address on file |
| 2352994 | BARRETO CASTILLO,JUANITA | Address on file |
| 2368774 | BARRETO COLON,ALBERTO | Address on file |
| Partic_04834 | BARRETO CONCEPCION,JANNETTE | Address on file |
| 2362270 | BARRETO CORCHADO,ALICIA | Address on file |
| Partic_04835 | BARRETO CRUZ,MELISSA | Address on file |
| 2403295 | BARRETO DELGADO,ELIZABETH | Address on file |
| Partic_04836 | BARRETO DIAZ,AWILDA | Address on file |
| 2368613 | BARRETO FELICIANO,MARIA | Address on file |
| 2405897 | BARRETO FRED,GLORIA | Address on file |
| Partic_04837 | BARRETO GARCIA,AMARILYS | Address on file |
| Partic_04838 | BARRETO GARCIA,BRENDALIZ | Address on file |
| 2401605 | BARRETO GARCIA,IVELISSE | Address on file |
| 2364732 | BARRETO GONZALEZ,MARIA L | Address on file |
| Partic_04839 | BARRETO GONZALEZ,ROSALLIE | Address on file |
| Partic_04840 | BARRETO HERNANDEZ,CORALY D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04841 | BARRETO HERNANDEZ,EILEEN | Address on file |
| 2411880 | BARRETO HERNANDEZ,EVELYN A | Address on file |
| Partic_04842 | BARRETO HERNANDEZ,JESUS | Address on file |
| Partic_04843 | BARRETO HERNANDEZ,JESUS E | Address on file |
| 2350956 | BARRETO HERNANDEZ,LUZ M | Address on file |
| Partic_04844 | BARRETO LASSALLE,VIDALIA | Address on file |
| Partic_04845 | BARRETO LOPEZ,JOSE M | Address on file |
| Partic_04846 | BARRETO LUGO,LUISA A | Address on file |
| Partic_04847 | BARRETO MACHADO,VANESSA | Address on file |
| 2400988 | BARRETO MARRERO,LUZ N | Address on file |
| 2422044 | BARRETO MARTINEZ,LUZ E | Address on file |
| Partic_04848 | BARRETO MARTINEZ,LUZ E | Address on file |
| Partic_04849 | BARRETO MATOS,LUZ E | Address on file |
| 2371204 | BARRETO MEDINA,EILEEN | Address on file |
| 2412513 | BARRETO MEDINA,ELSIE M | Address on file |
| 2367623 | BARRETO MEDINA,MILDRED | Address on file |
| Partic_04850 | BARRETO MENDEZ,AIDA L | Address on file |
| Partic_04851 | BARRETO MENDEZ,ELIZABETH | Address on file |
| 2357944 | BARRETO MENDEZ,MARIA DE LOS A | Address on file |
| Partic_04852 | BARRETO MILAN,GLADYS | Address on file |
| Partic_04853 | BARRETO MIRANDA,EDDALIS | Address on file |
| 2355282 | BARRETO MOJICA,CARMEN | Address on file |
| 2350413 | BARRETO MOJICA,ROSA M | Address on file |
| Partic_04854 | BARRETO MONTIJO,ALEX J | Address on file |
| Partic_04855 | BARRETO ORTIZ,EMMARIS | Address on file |
| 2367912 | BARRETO ORTIZ,GLORIA | Address on file |
| Partic_04856 | BARRETO ORTIZ,JEANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403888 | BARRETO ORTIZ,TERESA | Address on file |
| 2419930 | BARRETO OSORIO,REYES B | Address on file |
| 2367539 | BARRETO OTERO,ANA D | Address on file |
| 2363939 | BARRETO OTERO,ISABEL | Address on file |
| 2404025 | BARRETO PENA,SALVADOR | Address on file |
| Partic_04857 | BARRETO PEREIRA,FATIMA M | Address on file |
| 2404690 | BARRETO PEREZ,AIDA I | Address on file |
| 2412628 | BARRETO PEREZ,AWILDA | Address on file |
| 2361617 | BARRETO PEREZ,BENJAMIN | Address on file |
| Partic_04858 | BARRETO PEREZ,CARMEN M | Address on file |
| 2364371 | BARRETO PEREZ,CARMEN R | Address on file |
| Partic_04859 | BARRETO PEREZ,CASILDA | Address on file |
| Partic_04860 | BARRETO PEREZ,LAYDA I | Address on file |
| Partic_04861 | BARRETO PEREZ,LUIS | Address on file |
| Partic_04862 | BARRETO PEREZ,MARIA D | Address on file |
| 2352938 | BARRETO PEREZ,MARTIN | Address on file |
| Partic_04863 | BARRETO PEREZ,NAITSABES A | Address on file |
| Partic_04864 | BARRETO PEREZ,NOEL | Address on file |
| Partic_04865 | BARRETO PLAZA,DESIREE | Address on file |
| 2401445 | BARRETO RAMIREZ,ANGELA | Address on file |
| Partic_04866 | BARRETO RAMOS,JOSE R | Address on file |
| 2353444 | BARRETO RAMOS,MIGUEL A | Address on file |
| Partic_04867 | BARRETO RAMOS,RITA D | Address on file |
| 2367629 | BARRETO RENTAS,ARACELIS | Address on file |
| Partic_04868 | BARRETO REYMUNDI,ANIA ESTELA | Address on file |
| Partic_04869 | BARRETO RIVERA,GERMAN B | Address on file |
| 2419170 | BARRETO RODRIGUEZ,ANA A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368989 | BARRETO RODRIGUEZ,CARMEN M | Address on file |
| Partic_04870 | BARRETO RODRIGUEZ,CATHERINE S | Address on file |
| Partic_04871 | BARRETO RODRIGUEZ,ELIZABETH | Address on file |
| 2407135 | BARRETO RODRIGUEZ,LIZETTE | Address on file |
| 2399908 | BARRETO RODRIGUEZ,LUZ E | Address on file |
| Partic_04872 | BARRETO RODRIGUEZ,YAZMIN E | Address on file |
| Partic_04873 | BARRETO RODRIGUEZ,YOLANDA | Address on file |
| 2414876 | BARRETO ROHENA,MARIA M | Address on file |
| 2412702 | BARRETO ROJAS,BEATRIZ | Address on file |
| 2366487 | BARRETO ROLDAN,LUIS A | Address on file |
| Partic_04874 | BARRETO ROMAN,DENISE | Address on file |
| Partic_04875 | BARRETO ROMAN,MARIA C | Address on file |
| Partic_04876 | BARRETO RUIZ,MELVIN | Address on file |
| 2360390 | BARRETO SAAVEDRA,EVA L | Address on file |
| 2353158 | BARRETO SANCHEZ,CARMEN L | Address on file |
| 2412985 | BARRETO SANCHEZ,MINERVA | Address on file |
| 2367011 | BARRETO SANTANA,MIGDALIA | Address on file |
| 2409123 | BARRETO SOTO,CARLOS E | Address on file |
| Partic_04877 | BARRETO SOTO,JOSE G | Address on file |
| 2417856 | BARRETO TORO,ALICE A | Address on file |
| Partic_04878 | BARRETO TORRES,ANA I | Address on file |
| Partic_04879 | BARRETO TRAVERSO,NESVIA S | Address on file |
| Partic_04880 | BARRETO VALENTIN,ROBERTO | Address on file |
| Partic_04881 | BARRETO VELAZQUEZ,ALONDRA | Address on file |
| Partic_04882 | BARRETO VELAZQUEZ,DIONISIO | Address on file |
| Partic_04883 | BARRETO VELAZQUEZ,EVELYN | Address on file |
| Partic_04884 | BARRETO VELEZ,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04885 | BARRETO VIERA,MARIELY | Address on file |
| Partic_04886 | BARRETT FERGUSON,ROSE M | Address on file |
| Partic_04887 | BARRETT VEGA,CARMEN | Address on file |
| Partic_04888 | BARRIENTO LOPEZ,LUIS A | Address on file |
| 2370099 | BARRIENTO SANTANA,CARMELO | Address on file |
| Partic_04889 | BARRIENTOS CABRERA,LISAINIT M | Address on file |
| Partic_04890 | BARRIENTOS COLON,YOLIMAR | Address on file |
| 2369005 | BARRIENTOS DE JESUS,HERIBERTO | Address on file |
| 2359413 | BARRIENTOS DE JESUS,MARIA D | Address on file |
| 2369246 | BARRIENTOS MIRANDA,CARMELO | Address on file |
| 2421142 | BARRIENTOS NAVEDO,EDNA | Address on file |
| Partic_04891 | BARRIENTOS NAVEDO,EDNA M | Address on file |
| 2420871 | BARRIENTOS QUINONES,CARMEN R | Address on file |
| 2365633 | BARRIENTOS SANTANA,ANA D | Address on file |
| 2364443 | BARRIERA COLON,PEDRO E | Address on file |
| 2407964 | BARRIERA RODRIGUEZ,VIRGENMINA | Address on file |
| Partic_04892 | BARRIERA TORRES,EDUARDO | Address on file |
| Partic_04893 | BARRIERA TORRES,YAZMIN L | Address on file |
| 2356171 | BARRIETO ONOFRE,ZULMA I | Address on file |
| 2407290 | BARRIO MAS,MIRIAM | Address on file |
| Partic_04894 | BARRIONUEVO AYALA,ASTRID | Address on file |
| Partic_04895 | BARRIONUEVO ROSARIO,LUZ V | Address on file |
| Partic_04896 | BARRIONUEVO SANTOS,GLADYS | Address on file |
| Partic_04897 | BARRIOS COLLAZO,MILDRED | Address on file |
| 2354380 | BARRIOS COLLAZO,MIRTA | Address on file |
| 2366795 | BARRIOS COLON,MIGUEL A | Address on file |
| Partic_04898 | BARRIOS FONTAINE,GRISELL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04899 | BARRIOS GONZALEZ,JAILEEN | Address on file |
| 2422589 | BARRIOS GUTIERREZ,EVELYN | Address on file |
| Partic_04900 | BARRIOS HERNANDEZ,JULIA | Address on file |
| 2364106 | BARRIOS JIMENEZ,ERNESTINA | Address on file |
| 2402044 | BARRIOS JIMENEZ,JOSE M | Address on file |
| 2357429 | BARRIOS JIMENEZ,MARIA M | Address on file |
| 2368067 | BARRIOS JIMENEZ,NELLIE | Address on file |
| 2406987 | BARRIOS JIMENEZ,ROSA I | Address on file |
| Partic_04901 | BARRIOS LLORENS,ROSSANA I | Address on file |
| Partic_04902 | BARRIOS LUGO,LOURDES | Address on file |
| 2348899 | BARRIOS LUGO,MARGARITA | Address on file |
| 2416945 | BARRIOS LUGO,MARTA | Address on file |
| 2408895 | BARRIOS MAS,FRANCISCO | Address on file |
| Partic_04903 | BARRIOS MORALES,ANA M | Address on file |
| 2413889 | BARRIOS NEGRON,ALBA N | Address on file |
| 2412791 | BARRIOS NEGRON,LUIS R | Address on file |
| Partic_04904 | BARRIOS ORTIZ,JUDITH | Address on file |
| 2357166 | BARRIOS PEREZ,DAISY | Address on file |
| Partic_00236 | BARRIOS PEREZ,MAYRA | Address on file |
| Partic_04905 | BARRIOS QUILES,EMILIA | Address on file |
| Partic_04906 | BARRIOS RIVERA,CHAELY M | Address on file |
| Partic_04907 | BARRIOS RODRIGUEZ,ROSLIAN P | Address on file |
| Partic_04908 | BARRIOS ROSARIO,IVETTE | Address on file |
| Partic_04909 | BARRIOS SANCHEZ,EVA | Address on file |
| 2415340 | BARRIOS SANTIAGO,CARMEN | Address on file |
| 2356684 | BARRIOS SANTOS,CARMEN M | Address on file |
| Partic_04910 | BARRIOS SANTOS,MARIA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359568 | BARRIOS SOTO,CARMEN E | Address on file |
| 2409445 | BARRIS ROSARIO,MARITZA | Address on file |
| Partic_04911 | BARRON RUIZ,LYSETTE | Address on file |
| 2357739 | BARROS BABILONIA,BETTY | Address on file |
| 2417546 | BARROS DIAZ,CARMEN H | Address on file |
| 2416076 | BARROS LOPEZ,MABEL H | Address on file |
| Partic_04912 | BARROS MATHEU,JANNETTE J | Address on file |
| Partic_04913 | BARROS TORO,MAXIMINO | Address on file |
| 2355229 | BARROS ZAVALA,INES M | Address on file |
| Partic_00939 | BARROS ZAVALA,INES M | Address on file |
| 2408138 | BARROSO CHINEA,JORGE L | Address on file |
| 2364317 | BARROSO MIRANDA,PETRA | Address on file |
| 2566754 | BARROSO RIVERA,MARIA A | Address on file |
| Partic_04914 | BARROSO RODRIGUEZ,MAGALY | Address on file |
| Partic_04915 | BARRUOS PEREZ,ERIKA | Address on file |
| 2482235 | BARRY  CARDONA PETERSON | Address on file |
| 2503278 | BARRY  ELBERT BABILONIA | Address on file |
| Partic_04916 | BARTOLOMEI ALVAREZ,JOSE A | Address on file |
| 2368720 | BARTOLOMEI LEON,ALBERTO | Address on file |
| Partic_04917 | BARTOLOMEI PEREZ,MYRTELINA | Address on file |
| 2415512 | BARTOLOMEI RIVERA,RENE | Address on file |
| 2407828 | BARTOLOMEI RODRIGUEZ,MARIA A | Address on file |
| Partic_04918 | BARTOLOMEI SUAREZ,CARMEN E | Address on file |
| Partic_04919 | BARTOLOMEI VAZQUEZ,JOHANNA | Address on file |
| 2370502 | BARTOLOMEI ZAYAS,ILEANA | Address on file |
| 2347934 | BARTOLOMEI,MARIA A | Address on file |
| Partic_04920 | BARTOLOMEY VELEZ,IRMA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_04921 | BARZANA CINTRON,SHEILA | Address on file |
| 2400535 | BARZANA SANTIAGO,ANGEL F | Address on file |
| Partic_04922 | BARZANA SANTIAGO,CARMEN M | Address on file |
| 2419253 | BARZANA SANTIAGO,LUZ M | Address on file |
| 2409277 | BAS GONZALEZ,ROSA E | Address on file |
| 2402945 | BASABE ARROYO,VICTOR | Address on file |
| Partic_04923 | BASABE AYUSO,TAINA M | Address on file |
| 2423022 | BASABE JUSINO,EIDY A | Address on file |
| Partic_04924 | BASABE MENDOZA,IVELISSE | Address on file |
| Partic_04925 | BASANET IRIZARRY,REBECA | Address on file |
| Partic_04926 | BASCO COLON,NEYDA G | Address on file |
| Partic_04927 | BASCO MEDINA,JESSAMYN | Address on file |
| 2505851 | BASILIO  ESCOBAR RIVERA | Address on file |
| 2496481 | BASILIO  FIGUEROA DE JESUS | Address on file |
| 2482816 | BASILIO  GONZALEZ RIVERA | Address on file |
| 2471822 | BASILIO  SOTO ROMERO | Address on file |
| 2473558 | BASILISA  CRUZ ROSARIO | Address on file |
| Partic_04928 | BASORA CINTRON,ELOIRIS | Address on file |
| Partic_04929 | BASORA CINTRON,GRACIELA E | Address on file |
| Partic_04930 | BASORA IRIZARRY,DORA C | Address on file |
| Partic_04931 | BASORA IRIZARRY,TEUDYS | Address on file |
| Partic_04932 | BASSAT CORDERO,GRISEL | Address on file |
| Partic_04933 | BASSAT EXIA,EDWARD | Address on file |
| 2408034 | BASSAT MORALES,RAMON A | Address on file |
| Partic_04934 | BASSAT TORRES,NELSON R | Address on file |
| 2410977 | BASSAT VARGAS,ARTEMIS | Address on file |
| 2357920 | BASSATT ALVAREZ,PRISCILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411572 | BASTIAN BULERIN,YOLANDA | Address on file |
| 2360948 | BASTIAN RAMOS,LUZ M | Address on file |
| 2418412 | BASURTO VEGA,LORNA I | Address on file |
| 2352759 | BATALLA ALAMO,CARMEN I | Address on file |
| Partic_04935 | BATALLA COTTO,JAYLIZ M | Address on file |
| Partic_04936 | BATIA GERONIMO,VIERQUIS A | Address on file |
| Partic_04937 | BATISTA ,JESMARY | Address on file |
| Partic_04938 | BATISTA ALEMAN,JAN M | Address on file |
| Partic_04939 | BATISTA BACO,CYBELL | Address on file |
| Partic_04940 | BATISTA BACO,YELITZA J | Address on file |
| 2365428 | BATISTA BATISTA,CYNTHIA | Address on file |
| Partic_04941 | BATISTA BORRERO,CARMEN | Address on file |
| Partic_00247 | BATISTA CANCEL,ROSA | Address on file |
| 2369161 | BATISTA CORDERO,MILAGROS | Address on file |
| Partic_04942 | BATISTA CUEVAS,LUZ A | Address on file |
| 2412013 | BATISTA DE JESUS,KEISA I | Address on file |
| 2415400 | BATISTA DELGADO,FERNANDO L | Address on file |
| Partic_04943 | BATISTA DIAZ,ARISDAMEL | Address on file |
| Partic_04944 | BATISTA DIAZ,JENNIFER M | Address on file |
| Partic_04945 | BATISTA FIGUEROA,YANARI | Address on file |
| 2356963 | BATISTA GONZALEZ,JOSEFINA | Address on file |
| Partic_04946 | BATISTA GONZALEZ,MARGARITA | Address on file |
| Partic_04947 | BATISTA HERNANDEZ,JACKMARIE | Address on file |
| Partic_04948 | BATISTA HERNANDEZ,NOEL | Address on file |
| 2409631 | BATISTA HERNANDEZ,WANDA | Address on file |
| 2405516 | BATISTA MARTINEZ,DELIA E | Address on file |
| Partic_04949 | BATISTA MARTINEZ,IVETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2423016 | BATISTA MARTINEZ,MARIA I | Address on file |
| Partic_04950 | BATISTA MARTINEZ,MICHAEL | Address on file |
| Partic_04951 | BATISTA MAYSONET,NORA N | Address on file |
| 2408380 | BATISTA MEDINA,EDNA R | Address on file |
| Partic_04952 | BATISTA MEDINA,ROBERTO | Address on file |
| 2415291 | BATISTA MELENDEZ,MARIA | Address on file |
| Partic_04953 | BATISTA MENDEZ,KEYDALIZ | Address on file |
| Partic_04954 | BATISTA MIRANDA,ERNESTO | Address on file |
| 2410351 | BATISTA OCASIO,FAYE | Address on file |
| 2405657 | BATISTA OQUENDO,FRANCES | Address on file |
| 2361870 | BATISTA ORTEGA,CRUZ M | Address on file |
| Retir_00030 | BATISTA ORTIZ, ELPIDIO E | Address on file |
| Partic_04955 | BATISTA ORTIZ,NAHIR | Address on file |
| Partic_04956 | BATISTA PAGAN,ANGEL M | Address on file |
| 2359142 | BATISTA PIMENTEL,ZENAIDA | Address on file |
| Partic_04957 | BATISTA PIZARRO,EVA M | Address on file |
| Partic_04958 | BATISTA QUILES,DANIELA | Address on file |
| 2400415 | BATISTA RAMOS,MARIA T | Address on file |
| 2414904 | BATISTA RIVERA,MIGDALIA | Address on file |
| 2355320 | BATISTA RIVERA,PAULA | Address on file |
| 2403841 | BATISTA RODRIGUEZ,ARACELIS | Address on file |
| 2366836 | BATISTA RODRIGUEZ,BRUNILDA | Address on file |
| Partic_04959 | BATISTA RODRIGUEZ,CARLOS G | Address on file |
| 2360485 | BATISTA RODRIGUEZ,ELSA | Address on file |
| 2347884 | BATISTA RODRIGUEZ,EULOGIO | Address on file |
| 2414345 | BATISTA RODRIGUEZ,MARIA J | Address on file |
| Partic_04960 | BATISTA RODRIGUEZ,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04961 | BATISTA ROSA,SANDRA L | Address on file |
| Partic_04962 | BATISTA SANTAELLA,MARIA E | Address on file |
| Partic_04963 | BATISTA SANTANA,NOEL | Address on file |
| Partic_04964 | BATISTA SANTIAGO,IDALIS | Address on file |
| 2417825 | BATISTA SANTIAGO,IRMA V | Address on file |
| 2413278 | BATISTA SERRANO,ANGELICA | Address on file |
| 2417876 | BATISTA SERRANO,ENID M | Address on file |
| Partic_04965 | BATISTA SERRANO,GLADYS | Address on file |
| 2368367 | BATISTA TOLEDO,CANDIDA R | Address on file |
| Partic_04966 | BATISTA TORRES,MARLA G | Address on file |
| Partic_04967 | BATISTA TORRES,NORA R | Address on file |
| Partic_04968 | BATISTA VAZQUEZ,GEORGINA | Address on file |
| 2416336 | BATISTA VELAZQUEZ,DAISY | Address on file |
| 2420773 | BATISTA VELAZQUEZ,MARITZA | Address on file |
| Partic_04969 | BATISTA VELAZQUEZ,MARITZA | Address on file |
| 2411771 | BATISTA VILLALONGO,ELSA I | Address on file |
| Partic_04970 | BATISTA ZENGOTITA,AUREA M | Address on file |
| Partic_04971 | BATISTA ZENGOTITA,ERICA J | Address on file |
| 2351804 | BATISTA,ANGELICA | Address on file |
| 2352840 | BATISTA,BLANCA N | Address on file |
| Partic_04972 | BATIZ CABAN,MAYRA | Address on file |
| Partic_04973 | BATIZ CARTAGENA,LILLIAN | Address on file |
| Partic_04974 | BATIZ CEDENO,DAISY J | Address on file |
| 2416394 | BATIZ GIMENEZ,CARMEN | Address on file |
| Partic_04975 | BATIZ GRILLASCA,CARMEN S | Address on file |
| 2368315 | BATIZ GRILLASCA,MARTA T | Address on file |
| 2420449 | BATIZ GULLON,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354273 | BATIZ LUNA,DAISY | Address on file |
| 2422339 | BATIZ MORALES,CYNTHIA G | Address on file |
| Partic_04976 | BATIZ MORALES,HECTOR J | Address on file |
| 2410865 | BATIZ PERALTA,EVELYN M | Address on file |
| 2404886 | BATIZ RAMOS,DIANA E | Address on file |
| Partic_04977 | BATIZ RODRIGUEZ,IRIS | Address on file |
| Partic_04978 | BATIZ ROSADO,ARELIX | Address on file |
| 2361480 | BATIZ TORRES,CELIA M | Address on file |
| Partic_04979 | BATIZ TORRES,CYNTHIA M | Address on file |
| 2403815 | BATIZ TORRES,LUZ N | Address on file |
| Partic_04980 | BATIZ VARGAS,CARLOS | Address on file |
| 2416256 | BATLLE CARDONA,JOSEFA DEL C | Address on file |
| 2355449 | BATLLE TORRES,ELSIE | Address on file |
| Partic_04981 | BATTISTINI CRUZ,SONIA | Address on file |
| 2414713 | BATTISTINI OLIVERAS,ZENAIDA | Address on file |
| Partic_04982 | BATTISTINI RAMIREZ,ZILKA | Address on file |
| Partic_04983 | BATTISTINI RODRIGUEZ,MARGARITA | Address on file |
| 2369982 | BATTISTINI TORRES,CARMEN A | Address on file |
| 2348876 | BATTLE COLLAZO,GLADYS | Address on file |
| 2354239 | BATTLE LATORRE,ERIKA | Address on file |
| 2405393 | BATTLE ORTIZ,MATILDE | Address on file |
| 2480949 | BAUDILIO  LORENZO DE JESUS | Address on file |
| Partic_04984 | BAUERMEISTER BALDRICH,FRANCISCO J | Address on file |
| Partic_04985 | BAUTISTA ALOY,CHARLENE I | Address on file |
| Partic_04986 | BAUTISTA FLORES,ANTONIO | Address on file |
| Partic_04987 | BAUTISTA SANCHEZ,GLADYS E | Address on file |
| Partic_04988 | BAUZA BAUZA,ANGELA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_04989 | BAUZA CASIANO,FRANCISCO L | Address on file |
| Partic_04990 | BAUZA CASIANO,JOSE J | Address on file |
| Partic_04991 | BAUZA CASIANO,PEDRO M | Address on file |
| Partic_04992 | BAUZA CINTRON,LUIS A | Address on file |
| 2361473 | BAUZA COLLAZO,ELBA | Address on file |
| Partic_04993 | BAUZA COLON,OLGA I | Address on file |
| 2360883 | BAUZA EMMANUELLI,MILAGROS | Address on file |
| 2359735 | BAUZA ESCOBALES,LYDIA M | Address on file |
| 2359051 | BAUZA FIGUEROA,GUILLERMINA | Address on file |
| 2366005 | BAUZA FIGUEROA,JUAN F | Address on file |
| 2349263 | BAUZA FIGUEROA,MARIA T | Address on file |
| Partic_04994 | BAUZA GONZALEZ,SHARLINE | Address on file |
| Partic_04995 | BAUZA MARTINEZ,AUREA R | Address on file |
| Partic_04996 | BAUZA OTERO,ROSA M | Address on file |
| Partic_04997 | BAUZA OTERO,ROSAMAR | Address on file |
| Partic_04998 | BAUZA RAMOS,ACISCLO | Address on file |
| 2349329 | BAUZA RIVERA,EMMA R | Address on file |
| Partic_04999 | BAUZA ROSAS,YOLANDA | Address on file |
| 2367103 | BAUZA SANTIAGO,ROSA M | Address on file |
| Partic_05000 | BAUZA SANTIAGO,SARIBELL | Address on file |
| 2350168 | BAUZA TIRADO,JOSE A | Address on file |
| Retir_00031 | BAUZA TORRES, ANTONIO | Address on file |
| 2415181 | BAUZA TORRES,GLORIA | Address on file |
| 2413272 | BAUZA TORRES,JEANNETTE | Address on file |
| Partic_05001 | BAUZA URIARTE,AGNES | Address on file |
| 2350807 | BAUZA VILLAMIDES,ILIA I | Address on file |
| Partic_05002 | BAUZO COLON,ROCIO Y | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418767 | BAUZO FALERO,SILMA E | Address on file |
| Partic_05003 | BAUZO GARCIA,GILBERTO | Address on file |
| Partic_05004 | BAUZO OSORIO,JORGE J | Address on file |
| Partic_05005 | BAUZO SANTIAGO,ISMAEL | Address on file |
| 2416353 | BAYON ALEMAN,GLORIA I | Address on file |
| 2352424 | BAYON CARABALLO,JANET | Address on file |
| 2351127 | BAYON MUNIZ,MANUEL | Address on file |
| 2411666 | BAYON PAGAN,ELIZABETH | Address on file |
| 2410971 | BAYON PEREZ,MIRIAM | Address on file |
| 2363554 | BAYON PEREZ,ROSAURA | Address on file |
| Partic_05006 | BAYON RIOS,JORGE L | Address on file |
| Partic_05007 | BAYON SANTIAGO,PATRIA | Address on file |
| Partic_05008 | BAYONA DIAZ,ROSALINA | Address on file |
| Partic_05009 | BAYONA GONZALE,MARIA DEL P | Address on file |
| Partic_05010 | BAYONA GONZALEZ,FELIX A | Address on file |
| 2356249 | BAYONA RUIZ,RITA M | Address on file |
| 2370523 | BAYONA SANTIAGO,RAUL A | Address on file |
| Partic_05011 | BAYONA SASTRE,GLADYS | Address on file |
| Partic_05012 | BAYRON FERREIRA,LILLIAM | Address on file |
| Partic_00314 | BAYRON FERREIRA,ZOE | Address on file |
| Partic_05013 | BAYRON HERNANDEZ,JACKELINE | Address on file |
| Partic_05014 | BAYRON MARTINEZ,GABRIELA M | Address on file |
| Partic_05015 | BAYRON MARTINEZ,MARIANGELIE M | Address on file |
| Partic_05016 | BAYRON MONTALVO,DIANA E | Address on file |
| 2348073 | BAYRON NADAL,TOMAS | Address on file |
| Partic_05017 | BAYRON OLIVIERI,MARGARITA | Address on file |
| Partic_05018 | BAYRON RAMIREZ,MYRIAM E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365462 | BAYRON SERRANO,ANTONIA | Address on file |
| 2360164 | BAYRON SERRANO,ISAIAS | Address on file |
| Partic_05019 | BAYRON VELEZ,ANGEL D | Address on file |
| 2359960 | BAZAN DE SOLIS,ADELAIDA | Address on file |
| Partic_05020 | BAZAN GARCIA,MICHELLE | Address on file |
| Partic_05021 | BAZAN LOPEZ,RUTH | Address on file |
| 2415834 | BAZAN PLAUD,DEBORAH E | Address on file |
| 2356638 | BAZAN RAMOS,MODESTA | Address on file |
| 2356196 | BAZAN RODRIGUEZ,MARIA DE LOS A | Address on file |
| 2566853 | BEAMUD MENDEZ,ILEANA | Address on file |
| Partic_05022 | BEAMUD MENDEZ,MARIA D | Address on file |
| Partic_05023 | BEATO FLORES,AIDA | Address on file |
| 2472687 | BEATRICE  BOBE CARTAGENA | Address on file |
| 2476664 | BEATRICE  COLON APONTE | Address on file |
| 2488764 | BEATRICE  MARTINEZ MORALES | Address on file |
| 2494148 | BEATRICE  QUINONES CUEVAS | Address on file |
| 2490407 | BEATRICE  RODRIGUEZ ORTIZ | Address on file |
| 2500269 | BEATRIE  LOPEZ AVILES | Address on file |
| 2476926 | BEATRIZ  ACEVEDO DIAZ | Address on file |
| 2486080 | BEATRIZ  ARROYO OTERO | Address on file |
| 2489210 | BEATRIZ  AYBAR SOLTERO | Address on file |
| 2477394 | BEATRIZ  CAMACHO MUNOZ | Address on file |
| 2496649 | BEATRIZ  CHARLES RIVERA | Address on file |
| 2475867 | BEATRIZ  COLON DIAZ | Address on file |
| 2499229 | BEATRIZ  COLON MENDOZA | Address on file |
| 2472028 | BEATRIZ  DIAZ VILLANUEVA | Address on file |
| 2474103 | BEATRIZ  GARCIA GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483688 | BEATRIZ  GARCIA SOTO | Address on file |
| 2497396 | BEATRIZ  GONZALEZ ALEJANDRO | Address on file |
| 2495210 | BEATRIZ  GONZALEZ MARTINEZ | Address on file |
| 2472763 | BEATRIZ  GONZALEZ RIVERA | Address on file |
| 2492205 | BEATRIZ  LAZU LAZU | Address on file |
| 2483776 | BEATRIZ  MALDONADO BECERRIL | Address on file |
| 2478617 | BEATRIZ  MALDONADO CRUZ | Address on file |
| 2484913 | BEATRIZ  MOLINA ROSARIO | Address on file |
| 2494816 | BEATRIZ  MONTALVO CLAUDIO | Address on file |
| 2491275 | BEATRIZ  NARVAEZ CABRERA | Address on file |
| 2503848 | BEATRIZ  NEGRON RESTO | Address on file |
| 2494570 | BEATRIZ  ORTA INFANTE | Address on file |
| 2480148 | BEATRIZ  RIVAS RIOS | Address on file |
| 2474671 | BEATRIZ  RIVERA ARROYO | Address on file |
| 2471404 | BEATRIZ  RIVERA HERNANDEZ | Address on file |
| 2497109 | BEATRIZ  RIVERA RIVERA | Address on file |
| 2492116 | BEATRIZ  RIVERA RODRIGUEZ | Address on file |
| 2479108 | BEATRIZ  ROLON RIVERA | Address on file |
| 2486025 | BEATRIZ  ROSADO RIVERA | Address on file |
| 2479926 | BEATRIZ  ROSARIO VALES | Address on file |
| 2485461 | BEATRIZ  RUIZ QUILES | Address on file |
| 2501096 | BEATRIZ  SANTIAGO COLON | Address on file |
| 2495820 | BEATRIZ  SANTIAGO ORTIZ | Address on file |
| 2499962 | BEATRIZ  TORRES DAVILA | Address on file |
| 2476739 | BEATRIZ  TOSSAS COLON | Address on file |
| 2493496 | BEATRIZ  VALENTIN SANTANA | Address on file |
| 2482349 | BEATRIZ  YULFO HOFFMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471217 | Beatriz Martinez Cordero | Address on file |
| 2496227 | BEATRIZ T CALDERON FIGUEROA | Address on file |
| Partic_05024 | BEAUCHAMP CRUZ,OLGA | Address on file |
| 2416871 | BEAUCHAMP DE JESUS,SYLVIA | Address on file |
| 2422675 | BEAUCHAMP FELICIANO,ILEANA G | Address on file |
| 2359519 | BEAUCHAMP FELICIANO,NORMA | Address on file |
| Partic_05025 | BEAUCHAMP FELIX,FRANCES E | Address on file |
| 2408443 | BEAUCHAMP GARCIA,BRENDA L | Address on file |
| 2410673 | BEAUCHAMP GARCIA,LINDA | Address on file |
| Partic_05026 | BEAUCHAMP GONZALEZ,MILDRED | Address on file |
| 2412637 | BEAUCHAMP GONZALEZ,ROSA L | Address on file |
| 2353111 | BEAUCHAMP GUASP,WILDA I | Address on file |
| Partic_05027 | BEAUCHAMP HERNANDEZ,IVONNE | Address on file |
| 2415851 | BEAUCHAMP NIEVES,CARMEN R | Address on file |
| 2402171 | BEAUCHAMP ORTIZ,MARIA R | Address on file |
| Partic_05028 | BEAUCHAMP PERALTA,NORA | Address on file |
| Partic_05029 | BEAUCHAMP PEREZ,ANGEL D | Address on file |
| 2363697 | BEAUCHAMP PEREZ,LAURA | Address on file |
| 2359167 | BEAUCHAMP RAMOS,CARMEN M | Address on file |
| Partic_05030 | BEAUCHAMP RIOS,DAPHNE | Address on file |
| Partic_05031 | BEAUCHAMP RIOS,JULISSA DEL P | Address on file |
| Partic_05032 | BEAUCHAMP RIOS,MYRTA Y | Address on file |
| Partic_05033 | BEAUCHAMP RIVERA,MARIELA | Address on file |
| Partic_05034 | BEAUCHAMP ROCHE,DAVID A | Address on file |
| 2366682 | BEAUCHAMP RUIZ,FELICITA | Address on file |
| 2354238 | BEAUCHAMP SANCHEZ,ESTHER R | Address on file |
| 2356162 | BEAUCHAMP SERRAN,SOCORRO M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05035 | BEAUCHAMP TORRES,MARAM Y | Address on file |
| Partic_05036 | BEAUCHAMP VALLE,MAGDA | Address on file |
| Partic_05037 | BEAUCHAMP VELAZQUEZ,BERNICE | Address on file |
| 2406606 | BEAUCHAMP VELEZ,SOL M | Address on file |
| Partic_05038 | BECERRA AGUIRRE,ADA A | Address on file |
| Partic_05039 | BECERRA RIVERA,ASTRID M | Address on file |
| Partic_05040 | BECERRA RUEDA,IRIS | Address on file |
| Partic_05041 | BECERRA SAN MIGUEL,ALMA B | Address on file |
| 2416350 | BECERRA SANTIAGO,CORA N | Address on file |
| Partic_05042 | BECERRIL BENJAMIN,FRANCES | Address on file |
| 2402831 | BECERRIL DE JESUS,ELIGIO A | Address on file |
| 2355661 | BECERRIL ISAAC,MARIA I | Address on file |
| 2366644 | BECERRIL OSORIO,OSCAR L | Address on file |
| Partic_05043 | BECERRIL RIVERA,SOL A | Address on file |
| Partic_05044 | BECERRIL SEPULVEDA,NYDIA M | Address on file |
| Partic_05045 | BECERRILL MERCADO,MAYRA | Address on file |
| Partic_05046 | BECKER MALDONADO,KISH J | Address on file |
| Partic_05047 | BECKER MALDONADO,YONATHAN | Address on file |
| Partic_05048 | BECKER SANTOS,MARIA O | Address on file |
| Partic_05049 | BEHARRY PASTRANA,JOHANNA L | Address on file |
| 2362451 | BEIGELMAN COSME,CYNTHIA | Address on file |
| Partic_05050 | BEISO MOJICA,CARMEN L | Address on file |
| 2504259 | BEISY D MARTES TORRES | Address on file |
| Partic_05051 | BEJARANO RIVERA,JANICE L | Address on file |
| 2353497 | BELARDO ASENCIO,CARMELO | Address on file |
| 2409632 | BELARDO ASENCIO,HERMINIA | Address on file |
| Partic_05052 | BELARDO AYALA,INES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403314 | BELARDO AYALA,VICTOR E | Address on file |
| Partic_05053 | BELARDO CARAMBOT,MIGDALIA | Address on file |
| Partic_05054 | BELARDO HAYNES,ILUMINADA | Address on file |
| 2419728 | BELARDO RIJOS,BRUNILDA | Address on file |
| Partic_05055 | BELARDO RIVERA,DENISSE M | Address on file |
| Partic_05056 | BELAVAL GANDIA,JOSEFINA | Address on file |
| Partic_05057 | BELAVAL MUNOZ,ARMANDO L | Address on file |
| 2487014 | BELDA  SOSA AROCHO | Address on file |
| 2498426 | BELEN  DIAZ LLOMPART | Address on file |
| 2486820 | BELEN  RODRIGUEZ ALICEA | Address on file |
| Partic_05058 | BELEN AVILES,OMAYRA | Address on file |
| Partic_05059 | BELEN CONCEPCION,ANA L | Address on file |
| Partic_05060 | BELEN GONZALEZ,CLARA I | Address on file |
| Partic_05061 | BELEN HAYER,ALICIA | Address on file |
| 2401271 | BELEN LATIMER,IDALIA | Address on file |
| 2410133 | BELEN LATIMER,MARIA | Address on file |
| 2505248 | BELEN M MOLINA REYES | Address on file |
| 2363309 | BELEN MORENO,ISIDRA | Address on file |
| 2407108 | BELEN MORENO,ROSITA | Address on file |
| Partic_05062 | BELEN NIEVES,CARMEN L | Address on file |
| Partic_05063 | BELEN OLMEDA,IRIS | Address on file |
| Partic_05064 | BELEN QUINONES,AMERICO | Address on file |
| Partic_05065 | BELEN RODRIGUEZ,ENID | Address on file |
| Partic_05066 | BELEN SANTIAGO,EMMA D | Address on file |
| Partic_05067 | BELEN SANTIAGO,NOEL | Address on file |
| 2422125 | BELEN THILLET,JEANNETT | Address on file |
| 2502027 | BELENCY  RIVERA LARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05068 | BELFORT NOELSAINT,TERCIUS | Address on file |
| 2484474 | BELGIS Y GONZALEZ MERCADO | Address on file |
| 2352137 | BELGODERE RODRIGUEZ,ANA E | Address on file |
| 2499289 | BELIANIS  COLON RIVERA | Address on file |
| 2507007 | BELIANT  AGUILAZOCHO SANCHEZ | Address on file |
| 2498817 | BELIMAR  RAMOS ROSARIO | Address on file |
| 2486774 | BELINDA  GONZALEZ GALARZA | Address on file |
| 2482689 | BELINDA  MELENDEZ PENA | Address on file |
| 2481954 | BELINDA  PACHECO TORRES | Address on file |
| 2495262 | BELINDA  RAMIREZ RODRIGUEZ | Address on file |
| 2483637 | BELINDA  RIVERA RIVERA | Address on file |
| 2475904 | BELINDA  RIVERA VACQUEZ | Address on file |
| 2476461 | BELINDA  SANCHEZ RUIZ | Address on file |
| 2481549 | BELINDA  TORRES RODRIGUEZ | Address on file |
| 2503538 | BELINDA  VALLE ACEVEDO | Address on file |
| 2477809 | BELINDA E ROMERO RAMIREZ | Address on file |
| 2476703 | BELINDA T LUGO RODRIGUEZ | Address on file |
| 2477504 | BELINEL  PAGAN RUIZ | Address on file |
| 2478402 | BELISA  FEBRES DELGADO | Address on file |
| 2505048 | BELISA  FERNANDEZ PORTALATIN | Address on file |
| 2477731 | BELISA  NEGRON VIDAL | Address on file |
| 2497575 | BELISSA  RODRIGUEZ ORTIZ | Address on file |
| 2479704 | BELITEA  CHICLANA VEGA | Address on file |
| 2501030 | BELITZA D VELEZ PAGAN | Address on file |
| 2494628 | BELKIS  ARENADO RODRIGUEZ | Address on file |
| 2490767 | BELKIS  SURILLO NIEVES | Address on file |
| 2505073 | BELKIS A BAEZ SUAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496150 | BELKIS M SANTIAGO DIAZ | Address on file |
| 2476782 | BELKIS Y DIAZ HEVIA | Address on file |
| 2485505 | BELKIS Y MELO PANIAGUA | Address on file |
| 2485676 | BELKYS  REYES GONZALEZ | Address on file |
| 2498321 | BELKYS Y PIZARRO MERCADO | Address on file |
| Partic_05069 | BELL GONZALEZ,PHILIP D | Address on file |
| 2490026 | BELLA  PARRILLA SOTO | Address on file |
| Partic_05070 | BELLAFLORES ARROYO,MARIA A | Address on file |
| Partic_05071 | BELLAVISTA RIOS,JOSE R | Address on file |
| Partic_05072 | BELLAVISTA SILVA,YELITZA | Address on file |
| Partic_05073 | BELLBER SANCHEZ,BARBARA M | Address on file |
| 2367312 | BELLIDO RUIZ,MIRIAM J | Address on file |
| 2415820 | BELLO ALICEA,CARMEN M | Address on file |
| Partic_05074 | BELLO BELLO,MICHAEL | Address on file |
| 2363676 | BELLO BESOSA,LISSETTE | Address on file |
| Partic_05075 | BELLO CORREA,CARMEN J | Address on file |
| 2365017 | BELLO CORREA,KAREN J | Address on file |
| 2405816 | BELLO CORTES,ANTONIO | Address on file |
| Partic_00475 | BELLO CORTES,ANTONIO | Address on file |
| 2349945 | BELLO DIAZ,LAUDELINA | Address on file |
| Partic_05076 | BELLO FONSECA,FRANCISCO D | Address on file |
| 2357137 | BELLO GONZALEZ,MIGUEL | Address on file |
| Partic_05077 | BELLO ORTIZ,ROBERTO | Address on file |
| 2416371 | BELLO RIVERA,JOSE | Address on file |
| Partic_05078 | BELLO RODRIGUEZ,JORGE | Address on file |
| 2350568 | BELLO ROMAN,HILDA | Address on file |
| 2411153 | BELLO RUIZ,ADA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05079 | BELLO RUIZ,BLANCA I | Address on file |
| 2355828 | BELLO VEGA,EFRAIN | Address on file |
| 2407445 | BELLO VEGA,NORMA I | Address on file |
| Partic_05080 | BELLON GARCIA,EMILY | Address on file |
| Partic_05081 | BELLON GARCIA,MELANY D | Address on file |
| 2485231 | BELLYANETTE  RIVERA ALMODOVAR | Address on file |
| Partic_05082 | BELMAR ,AMANDA | Address on file |
| 2502423 | BELMAR E ALVARADO ALVARADO | Address on file |
| 2478532 | BELMARIE  RIVERA MONZON | Address on file |
| Partic_05083 | BELMONT RUIZ,OLGA I | Address on file |
| Partic_05084 | BELMONTE AULI,RAFAEL F | Address on file |
| 2349174 | BELMONTE PLAZA,ADA J | Address on file |
| Partic_05085 | BELTRA ,PATRICE | Address on file |
| 2416098 | BELTRAN ACEVEDO,CARMEN L. | Address on file |
| 2422601 | BELTRAN ACEVEDO,MARIA O | Address on file |
| Partic_05086 | BELTRAN ACEVEDO,MAYRA E | Address on file |
| 2413031 | BELTRAN ACEVEDO,NEYSA J | Address on file |
| Partic_05087 | BELTRAN ALVARADO,WILMA | Address on file |
| 2402058 | BELTRAN ALVAREZ,MIGUEL A | Address on file |
| Partic_05088 | BELTRAN BELTRAN,DORIS J | Address on file |
| Partic_05089 | BELTRAN BERRIOS,LIZ Y | Address on file |
| 2369794 | BELTRAN BURGOS,NORMA I | Address on file |
| Partic_05090 | BELTRAN CABAN,ANA L | Address on file |
| Partic_05091 | BELTRAN CALDERON,LUIS F | Address on file |
| Partic_05092 | BELTRAN CALDERON,SANDRA | Address on file |
| 2358325 | BELTRAN CORREA,MIGUEL A | Address on file |
| Partic_05093 | BELTRAN DURAND,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421597 | BELTRAN FELICIANO,CARMEN | Address on file |
| Partic_05094 | BELTRAN FIGUEROA,LUIS A | Address on file |
| Partic_05095 | BELTRAN GALARZA,NELSON | Address on file |
| 2420635 | BELTRAN GARCIA,DIANE | Address on file |
| Partic_05096 | BELTRAN HERNANDEZ,IVETTE | Address on file |
| 2407370 | BELTRAN IRIZARRY,IRIS N | Address on file |
| Partic_05097 | BELTRAN JIMENEZ,ANGELES M | Address on file |
| Partic_05098 | BELTRAN LAO,TANYA L | Address on file |
| Partic_05099 | BELTRAN LAVIENA,EVA | Address on file |
| Partic_05100 | BELTRAN LOPEZ,JESUS M | Address on file |
| Partic_05101 | BELTRAN LOPEZ,MILDRED D | Address on file |
| Partic_05102 | BELTRAN LOPEZ,NORMA | Address on file |
| Partic_05103 | BELTRAN LUCIANO,GLORIANIS | Address on file |
| Partic_05104 | BELTRAN MALAVE,CONCEPCION | Address on file |
| Partic_05105 | BELTRAN MALDONADO,RAMON | Address on file |
| Partic_05106 | BELTRAN MEJIAS,OLGA I | Address on file |
| 2360300 | BELTRAN MELENDEZ,ANA C | Address on file |
| 2414105 | BELTRAN MELENDEZ,DAMARIS | Address on file |
| Partic_05107 | BELTRAN MONTES,ROSANELL | Address on file |
| Partic_05108 | BELTRAN MORALES,CARMEN M | Address on file |
| Partic_05109 | BELTRAN MORALES,SANDRA M | Address on file |
| 2410956 | BELTRAN NIEVES,WILSON | Address on file |
| 2349865 | BELTRAN NUNEZ,AIDA | Address on file |
| 2363057 | BELTRAN OCASIO,MERCEDES | Address on file |
| Partic_00969 | BELTRAN OCASIO,MERCEDES | Address on file |
| Partic_05110 | BELTRAN ORTIZ,BEVERLY | Address on file |
| 2408583 | BELTRAN PAGAN,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355567 | BELTRAN PARRILLA,BLANCA | Address on file |
| Partic_05111 | BELTRAN PENA,RAFAEI | Address on file |
| 2367816 | BELTRAN PEREZ,ADALBERTO | Address on file |
| Partic_05112 | BELTRAN PEREZ,ARCADIA | Address on file |
| Partic_05113 | BELTRAN PLAZA,SAMANTHA N | Address on file |
| Partic_05114 | BELTRAN PONCE,GLENDA | Address on file |
| 2421545 | BELTRAN RAMOS,LYDIA E | Address on file |
| 2422107 | BELTRAN RAMOS,NELLY | Address on file |
| Partic_05115 | BELTRAN RIVERA,AMALIN | Address on file |
| Partic_05116 | BELTRAN RIVERA,MADELINE | Address on file |
| 2414241 | BELTRAN RIVERA,MARITZA | Address on file |
| 2361678 | BELTRAN RODRIGUEZ,ADA | Address on file |
| 2366244 | BELTRAN RODRIGUEZ,ANIBAL | Address on file |
| 2364849 | BELTRAN RODRIGUEZ,MARIA A | Address on file |
| 2404545 | BELTRAN RODRIGUEZ,MARIA M | Address on file |
| Partic_05117 | BELTRAN RODRIGUEZ,ZULMA | Address on file |
| Partic_05118 | BELTRAN ROMAN,SHAMYRA | Address on file |
| 2352513 | BELTRAN ROSARIO,MARGARITA | Address on file |
| 2360255 | BELTRAN SAEZ,AWILDA | Address on file |
| 2406607 | BELTRAN SAEZ,MIRIAM | Address on file |
| 2408436 | BELTRAN SANCHEZ,ANNETTE | Address on file |
| 2421337 | BELTRAN SANCHEZ,IRMA N | Address on file |
| 2358326 | BELTRAN SANTIAGO,MIGUEL A | Address on file |
| 2415741 | BELTRAN SANTOS,AIDA I | Address on file |
| Partic_05119 | BELTRAN SANTOS,DOMINGA | Address on file |
| 2403326 | BELTRAN SANTOS,MARIANA | Address on file |
| 2368615 | BELTRAN SANTOS,SONAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359368 | BELTRAN SERRANO,MIDIAM | Address on file |
| Partic_05120 | BELTRAN SOTO,CARMEN O | Address on file |
| Partic_05121 | BELTRAN SOTO,FELIX J | Address on file |
| 2402073 | BELTRAN TELLADO,MYRTA M | Address on file |
| Partic_05122 | BELTRAN VEGA,YARLIN | Address on file |
| Partic_05123 | BELTRAN VEGA,YESENIA | Address on file |
| 2415881 | BELTRAN VELEZ,JESUS | Address on file |
| Partic_05124 | BELTRAN VILLANUEVA,MAYRA | Address on file |
| Partic_05125 | BELTRAN ZAYAS,HECTOR A | Address on file |
| 2348588 | BELTRAN,MARIA A | Address on file |
| 2402679 | BELTRAND RIVERA,MILAGROS E | Address on file |
| Partic_05126 | BELTRE BELTRE,MILEDYS A | Address on file |
| Partic_05127 | BELVIS JIMENEZ,VANESSA | Address on file |
| 2504111 | BELYSA  MARTINEZ CARRASQUILLO | Address on file |
| 2355901 | BENABE DIAZ,LUZ D | Address on file |
| Partic_05128 | BENABE GARCIA,CARMEN H | Address on file |
| 2368784 | BENABE GARCIA,CARMEN J | Address on file |
| Partic_05129 | BENABE GARCIA,MARIA I | Address on file |
| Partic_05130 | BENABE GUZMAN,DELIA | Address on file |
| 2400753 | BENABE PEREZ,LUIS | Address on file |
| Partic_05131 | BENABE RODRIGUEZ,SAMARY | Address on file |
| 2418889 | BENABE TORRENS,EVA I | Address on file |
| 2351867 | BENCON SERRANO,LYDIA | Address on file |
| Partic_05132 | BENCOSME BALBUENA,GUILMERY | Address on file |
| Partic_05133 | BENDEZU PORTELA,ELIANA | Address on file |
| 2354030 | BENEDETTY GALARZA,JOSE | Address on file |
| 2402222 | BENEDETTY GALARZA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05134 | BENEDETTY ROSARIO,ELINA | Address on file |
| Partic_05135 | BENEDETTY ROSARIO,ROLANDO J | Address on file |
| 2494964 | BENEDICTA  DELGADO AGOSTO | Address on file |
| 2498582 | BENEDICTO  SANCHEZ MONTIJO | Address on file |
| 2404800 | BENEJAM VALENTIN,ANNETTE | Address on file |
| 2492171 | BENERIZAEL  ANZUETA COLON | Address on file |
| Retir_00032 | BENERO GARCIA, JAIME J | Address on file |
| 2400693 | BENERO NATAL,ARACELIS | Address on file |
| 2416426 | BENERO NATAL,MYRNA S | Address on file |
| 2358657 | BENERO NATAL,NELLIE | Address on file |
| Partic_05136 | BENERO ROSSY,MARIA D | Address on file |
| 2417734 | BENERO ROSSY,NILSA J | Address on file |
| Partic_05137 | BENESARIO MARQUEZ,GLENDALY | Address on file |
| Partic_05138 | BENGOCHEA HOYOS,RENE A | Address on file |
| 2409811 | BENGOCHEA LUCENA,MILADY | Address on file |
| 2407515 | BENGOCHEA LUCENA,MILDRED | Address on file |
| 2369168 | BENGOCHEA RODRIGUEZ,HILDA | Address on file |
| Partic_00316 | BENGOCHEA RODRIGUEZ,HILDA | Address on file |
| 2471209 | Benicio Sanchez La Costa | Address on file |
| 2481785 | BENIGNO  OJEDA DE LA TORRE | Address on file |
| 2477454 | BENIGNO A CASTILLO LOPEZ | Address on file |
| 2399378 | Benigno Figueroa Ramos | Address on file |
| 2408906 | BENIQUE RUIZ,ROSA L | Address on file |
| Partic_05139 | BENIQUES AVILES,JORGE L | Address on file |
| Partic_05140 | BENIQUEZ AGOSTO,VANESSA | Address on file |
| 2357643 | BENIQUEZ BOSQUEZ,ANA M | Address on file |
| Partic_05141 | BENIQUEZ GUEVARA,BELMA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416691 | BENIQUEZ RIVERA,MARIA E | Address on file |
| Partic_05142 | BENIQUEZ RODRIGUEZ,MYRNA E | Address on file |
| Partic_05143 | BENIQUEZ ROSADO,KRISTEL M | Address on file |
| Partic_05144 | BENIQUEZ VALE,NESTOR A | Address on file |
| Partic_05145 | BENIQUEZ VALE,ROSANYELIK | Address on file |
| 2500200 | BENITA  DAVILA MORALES | Address on file |
| 2473968 | BENITA  FIGUEROA RIVERA | Address on file |
| 2475371 | BENITA  GONZALEZ SANABRIA | Address on file |
| 2500425 | BENITA  RUIZ AVILES | Address on file |
| Partic_05146 | BENITEZ ACEVEDO,TYRZA | Address on file |
| Partic_05147 | BENITEZ AGOSTO,CAMILLE Z | Address on file |
| 2406565 | BENITEZ ALAMO,CARMELO | Address on file |
| Partic_05148 | BENITEZ ALAMO,ROSA I | Address on file |
| Partic_05149 | BENITEZ ALEJANDRO,JOSE E | Address on file |
| APartic_00020 | BENITEZ ALVAREZ, ROSA C | Address on file |
| 2406735 | BENITEZ ALVAREZ,JUAN A | Address on file |
| Partic_05150 | BENITEZ APONTE,MIGNELLY | Address on file |
| Partic_05151 | BENITEZ AVILA,MILAGROS | Address on file |
| Partic_05152 | BENITEZ AYALA,CARMEN | Address on file |
| 2416562 | BENITEZ BENITEZ,MARIA DE LOS A | Address on file |
| Partic_05153 | BENITEZ BENITEZ,VICTORIA | Address on file |
| 2369146 | BENITEZ BERRIOS,GLORIA M | Address on file |
| Partic_05154 | BENITEZ CANALES,IVAN | Address on file |
| 2363617 | BENITEZ CARMONA,NIEVES A | Address on file |
| 2411152 | BENITEZ CASTRO,PROVIDENCIA | Address on file |
| Partic_05155 | BENITEZ CASTRO,VIRGINIA | Address on file |
| 2402251 | BENITEZ CASTRO,YOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05156 | BENITEZ COLON,CARLOS A | Address on file |
| 2349343 | BENITEZ COLON,EILEEN | Address on file |
| 2360161 | BENITEZ CONCEPCION,HILDA M | Address on file |
| 2359559 | BENITEZ CONCEPCION,MIRTA L | Address on file |
| Partic_05157 | BENITEZ COTTO,ABIGAIL | Address on file |
| 2402752 | BENITEZ CRUZ,ALEJANDRO | Address on file |
| Partic_05158 | BENITEZ CRUZ,GLADYS N | Address on file |
| Partic_05159 | BENITEZ CRUZ,LUIS O | Address on file |
| Partic_05160 | BENITEZ CRUZ,MARIMER | Address on file |
| 2367281 | BENITEZ CRUZ,NEREIDA | Address on file |
| Partic_05161 | BENITEZ DEL VALLE,KEILA | Address on file |
| Partic_05162 | BENITEZ DEL VALLE,MARIELKA E | Address on file |
| 2408358 | BENITEZ DELGADO,EVELYN | Address on file |
| Partic_05163 | BENITEZ DELGADO,NATHANIEL | Address on file |
| Partic_05164 | BENITEZ DELGADO,YARANDELIZ | Address on file |
| Partic_05165 | BENITEZ DIAZ,HECTOR L | Address on file |
| Partic_05166 | BENITEZ ECHEVARRIA,FREDDIE | Address on file |
| Partic_05167 | BENITEZ EDWARDS,MARIA C | Address on file |
| Partic_05168 | BENITEZ FERMAINT,IRMARIS | Address on file |
| Partic_05169 | BENITEZ FERNANDEZ,VALERY | Address on file |
| Partic_05170 | BENITEZ FIGUEROA,AISHA | Address on file |
| 2358131 | BENITEZ FIGUEROA,CARMEN E | Address on file |
| 2360596 | BENITEZ FIGUEROA,JULIA | Address on file |
| Partic_05171 | BENITEZ FIGUEROA,TOMAS | Address on file |
| Partic_05172 | BENITEZ FUENTES,ELBA S | Address on file |
| Partic_05173 | BENITEZ GARCIA,BRENDA L | Address on file |
| 2354782 | BENITEZ GARCIA,EUSEBIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365298 | BENITEZ GARCIA,EUSEBIO | Address on file |
| Partic_05174 | BENITEZ GARCIA,ISRAEL | Address on file |
| 2364258 | BENITEZ GARCIA,LILIAN | Address on file |
| 2351243 | BENITEZ GARCIA,MARIBEL | Address on file |
| 2412059 | BENITEZ GERARDINO,NIGDA L | Address on file |
| 2368593 | BENITEZ GOMEZ,BERTA G | Address on file |
| Partic_05175 | BENITEZ GONZALEZ,CARMEN A | Address on file |
| 2352808 | BENITEZ GONZALEZ,CARMEN R | Address on file |
| Partic_05176 | BENITEZ GOTAY,CARMEN B | Address on file |
| 2417699 | BENITEZ GUTIERREZ,LOURDES J | Address on file |
| Partic_05177 | BENITEZ HIRALDO,OMAYDA | Address on file |
| 2365258 | BENITEZ JAIME,GLADYS I | Address on file |
| 2412980 | BENITEZ JAIME,RUTH | Address on file |
| Partic_05178 | BENITEZ LABOY,ANA L | Address on file |
| Partic_05179 | BENITEZ LABOY,JENAIDY | Address on file |
| 2351682 | BENITEZ LANDRAU,IVONNE | Address on file |
| Partic_05180 | BENITEZ LOPEZ,IRMA A | Address on file |
| Partic_05181 | BENITEZ LOPEZ,IRMA V | Address on file |
| Partic_05182 | BENITEZ LOPEZ,IRMA Y | Address on file |
| Partic_05183 | BENITEZ LOPEZ,NIURKA N | Address on file |
| Partic_05184 | BENITEZ LUGO,ROSA A | Address on file |
| 2349820 | BENITEZ MARCHANT,IVETTE | Address on file |
| Partic_05185 | BENITEZ MATOS,SUEANNE | Address on file |
| Partic_05186 | BENITEZ MEDINA,JOSE A | Address on file |
| 2353381 | BENITEZ MEDINA,JUANA | Address on file |
| Partic_05187 | BENITEZ MENDEZ,NELSON L | Address on file |
| Partic_05188 | BENITEZ MOJICA,ZAIDEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05189 | BENITEZ MORALES,ABEL | Address on file |
| 2420889 | BENITEZ MORALES,LYDIA DEL C | Address on file |
| Partic_05190 | BENITEZ MORALES,MARIA E | Address on file |
| Partic_05191 | BENITEZ MORALES,MARTA E | Address on file |
| 2408767 | BENITEZ MUNOZ,ROBERTO | Address on file |
| Partic_05192 | BENITEZ NIEVES,GRACIELA | Address on file |
| Partic_05193 | BENITEZ NIEVES,ORLANDO L | Address on file |
| Partic_05194 | BENITEZ NIEVES,SALVADOR | Address on file |
| 2412520 | BENITEZ NIEVES,SOCORRO | Address on file |
| Partic_05195 | BENITEZ ORTIZ,ANA M | Address on file |
| Partic_05196 | BENITEZ ORTIZ,ELIZABETH I | Address on file |
| Partic_05197 | BENITEZ ORTIZ,JANNETTE | Address on file |
| Partic_05198 | BENITEZ ORTIZ,LITZAMARY | Address on file |
| Partic_05199 | BENITEZ ORTIZ,LIZ M | Address on file |
| 2413976 | BENITEZ ORTIZ,VILMARI | Address on file |
| 2411457 | BENITEZ ORTIZ,WANDA Y | Address on file |
| 2410058 | BENITEZ PERALES,LOURDES E | Address on file |
| 2363191 | BENITEZ PEREZ,CARMEN L | Address on file |
| Partic_05200 | BENITEZ RIOS,MIRNA I | Address on file |
| Partic_05201 | BENITEZ RIVERA,EDWIN | Address on file |
| Partic_05202 | BENITEZ RIVERA,EVELIRIS | Address on file |
| Partic_05203 | BENITEZ RIVERA,MARGARITA | Address on file |
| Partic_05204 | BENITEZ RIVERA,MARIA I | Address on file |
| Partic_05205 | BENITEZ RIVERA,NEFTALI | Address on file |
| 2369906 | BENITEZ RIVERA,NEYDA E | Address on file |
| Partic_05206 | BENITEZ RIVERA,RAFAEL | Address on file |
| Partic_05207 | BENITEZ RIVERA,ROSAURA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05208 | BENITEZ RIVERA,ZULEYMA | Address on file |
| 2415954 | BENITEZ RODRIGUEZ,CARMEN M | Address on file |
| 2419924 | BENITEZ RODRIGUEZ,FORTUNATO | Address on file |
| Partic_05209 | BENITEZ RODRIGUEZ,NORMA | Address on file |
| 2403453 | BENITEZ ROLDAN,AITZA | Address on file |
| Partic_05210 | BENITEZ ROLON,HAYDEE | Address on file |
| 2365992 | BENITEZ ROLON,LUZ E | Address on file |
| 2402130 | BENITEZ ROLON,MARIA I. | Address on file |
| 2422790 | BENITEZ ROMERO,JOSE L | Address on file |
| Partic_05211 | BENITEZ ROSA,CARMEN M | Address on file |
| Partic_05212 | BENITEZ ROSA,VIVIANETTE | Address on file |
| Partic_05213 | BENITEZ ROSADO,CARMEN S | Address on file |
| Partic_05214 | BENITEZ ROSARIO,SHENIA J | Address on file |
| Partic_05215 | BENITEZ SANTOS,LORNA I | Address on file |
| Partic_05216 | BENITEZ SOLIVAN,JULIETTE M | Address on file |
| 2359246 | BENITEZ SOTO,ROSA | Address on file |
| Partic_05217 | BENITEZ SOTO,ROSA E | Address on file |
| 2418011 | BENITEZ STERLING,MARIA A | Address on file |
| 2350927 | BENITEZ TORRES,LUCELENIA | Address on file |
| Partic_05218 | BENITEZ TORRES,MILADYS | Address on file |
| Partic_05219 | BENITEZ TOSADO,IVETTE | Address on file |
| 2353464 | BENITEZ TOSCA,GLADYS | Address on file |
| Partic_05220 | BENITEZ TRINIDAD,MARTA | Address on file |
| Partic_05221 | BENITEZ VAZQUEZ,EVA M | Address on file |
| 2410555 | BENITEZ VEGA,LYDIA | Address on file |
| 2404019 | BENITEZ VELAZQUEZ,KENIA M | Address on file |
| 2348548 | BENITEZ WEINES,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415368 | BENITEZ ZAMOT,CARMEN S | Address on file |
| 2358374 | BENITEZ,ANGEL L | Address on file |
| 2491760 | BENITO  DIAZ PINERO | Address on file |
| 2472723 | BENITO  NIEVES CABRERA | Address on file |
| 2491538 | BENITO  REYES MONTANEZ | Address on file |
| 2399517 | Benito Diaz Laureano | Address on file |
| 2480042 | BENJAMIN  ACEVEDO VEGA | Address on file |
| 2473664 | BENJAMIN  ANAYA DE LEON | Address on file |
| 2493071 | BENJAMIN  BERNIER ROMAN | Address on file |
| 2501026 | BENJAMIN  BONANO CAPO | Address on file |
| 2473139 | BENJAMIN  BONILLA LOPEZ | Address on file |
| 2490243 | BENJAMIN  CRUZ LUGO | Address on file |
| 2474191 | BENJAMIN  GONZALEZ DURAN | Address on file |
| 2475769 | BENJAMIN  GONZALEZ RIVERA | Address on file |
| 2485603 | BENJAMIN  LEBRON LEBRON | Address on file |
| 2474316 | BENJAMIN  LOPEZ RIVERA | Address on file |
| 2473746 | BENJAMIN  MANSO SANTIAGO | Address on file |
| 2507153 | BENJAMIN  MORALES FERNANDEZ | Address on file |
| 2487748 | BENJAMIN  OLIVERAS SANTOS | Address on file |
| 2488656 | BENJAMIN  PEREZ ENRIQUEZ | Address on file |
| 2493449 | BENJAMIN  RIVERA ALONZO | Address on file |
| 2479997 | BENJAMIN  RUIZ MENDOZA | Address on file |
| 2496436 | BENJAMIN  VAZQUEZ ALICEA | Address on file |
| 2502166 | BENJAMIN  VAZQUEZ MIRANDA | Address on file |
| 2506538 | BENJAMIN  VEGA ALVAREZ | Address on file |
| 2482625 | BENJAMIN  VELAZQUEZ BERMUDEZ | Address on file |
| 2490840 | BENJAMIN  YERA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05222 | BENJAMIN BERMUDEZ,RAIMUNDO | Address on file |
| 2403151 | BENJAMIN CARRASQUILLO,INES M | Address on file |
| Partic_05223 | BENJAMIN GUISHARD,LUANNY | Address on file |
| 2365574 | BENJAMIN RIOS,ANA | Address on file |
| Partic_05224 | BENJAMIN RIOS,FAUSTA | Address on file |
| 2419454 | BENJAMIN RIVERA,MAYRA I | Address on file |
| Partic_05225 | BENMAMAN PENA,YAHEL E | Address on file |
| Partic_05226 | BENN GONZALEZ,ZULMALY | Address on file |
| Partic_05227 | BENNETT PEREZ,RAUL | Address on file |
| 2415191 | BENNETT QUINONES,LOURDES M | Address on file |
| 2480124 | BENNY  ACEVEDO MELENDEZ | Address on file |
| 2478513 | BENNY  RIOLLANO MIRANDA | Address on file |
| 2497338 | BENNY E BARBOSA APONTE | Address on file |
| 2500263 | BENNY J MORALES CALDERON | Address on file |
| 2422563 | BENSON LIMARDO,ALBERTA | Address on file |
| Partic_05228 | BENTEGEAT CORA,ISTRA M | Address on file |
| 2354990 | BENTINE ROBLEDO,ASTRID E | Address on file |
| Partic_05229 | BENTLEY ,JAYME L | Address on file |
| Partic_05230 | BENVENUTTI JUSTINIANO,EDWIN | Address on file |
| Partic_05231 | BENVENUTTI SANTIAGO,SASHA | Address on file |
| 2362443 | BENVENUTTI,CONCEPCION | Address on file |
| 2476467 | BENY G FUENTES LOZADA | Address on file |
| Partic_05232 | BERAS AULET,CAROLINA | Address on file |
| Partic_05233 | BERAS MALDONADO,LARIMAR | Address on file |
| 2366831 | BERASTAIN GARCIA,GLORIA | Address on file |
| 2417496 | BERASTAIN SANES,ELENA | Address on file |
| Partic_05234 | BERASTAIN SANES,NOEMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05235 | BERBERENA CLAUDIO,SONALEE | Address on file |
| 2354685 | BERBERENA CRUZ,GUILLERMINA | Address on file |
| 2371151 | BERBERENA DELGADO,NILDA | Address on file |
| 2406225 | BERBERENA MALDONADO,GLADYS | Address on file |
| 2417564 | BERBERENA REYES,LUDIN | Address on file |
| 2355235 | BERBERENA RODRIGUEZ,NEHEMIAS | Address on file |
| 2414505 | BERBERENA SANCHEZ,LUZ M | Address on file |
| Partic_05236 | BERBERENA VELAZQUEZ,MARIBEL | Address on file |
| 2348471 | BERCERO MIRAY,JOSE M | Address on file |
| Partic_05237 | BERDASCO BOSQUES,MAYRA I | Address on file |
| Partic_05238 | BERDECIA ,WICKBERTO | Address on file |
| Partic_05239 | BERDECIA ALGARIN,NORMA E | Address on file |
| Partic_05240 | BERDECIA BENITEZ,JOSE R | Address on file |
| Partic_05241 | BERDECIA COLON,CATIANA | Address on file |
| Partic_00105 | BERDECIA CRUZ,ELIZABETH | Address on file |
| Partic_05242 | BERDECIA JIMENEZ,IDALYS | Address on file |
| 2421765 | BERDECIA MELENDEZ,JOSE | Address on file |
| 2411044 | BERDECIA PEREZ,EDWIN O | Address on file |
| 2423097 | BERDECIA PEREZ,JOSE O | Address on file |
| Partic_05243 | BERDECIA RENTA,MYRNA M | Address on file |
| Partic_05244 | BERDECIA RIVAS,WALESKA | Address on file |
| 2419371 | BERDECIA RODRIGUEZ,EMMA R | Address on file |
| Partic_05245 | BERDECIA RODRIGUEZ,LEIDA A | Address on file |
| Partic_05246 | BERDECIA RODRIGUEZ,RAMONITA | Address on file |
| 2363529 | BERDECIA ROSA,MELBA | Address on file |
| 2408029 | BERDECIA ROSADO,MARILU | Address on file |
| Partic_05247 | BERDECIA TORRES,GLORIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05248 | BERDECIA TORRES,ROSIEVEL | Address on file |
| Partic_05249 | BERDECIA VARGAS,ANA D | Address on file |
| Partic_05250 | BERDECIA VELAZQUEZ,MADELINE | Address on file |
| 2365863 | BERDEGUEZ RODRIGUEZ,EDDA | Address on file |
| Partic_05251 | BERDIEL COLON,CARLOS M | Address on file |
| 2415334 | BERDIEL COLON,HECTOR | Address on file |
| Partic_05252 | BERDIEL COLON,HECTOR | Address on file |
| Partic_05253 | BERDIEL LOPEZ,BLANCA I | Address on file |
| 2407121 | BERDIEL RIVERA,MIGUEL A | Address on file |
| Partic_05254 | BERDIEL ROMAN,JOSE M | Address on file |
| 2496657 | BERED  VILLANUEVA APONTE | Address on file |
| Partic_05255 | BERENGUER AGUILERA,CYNTHIA G | Address on file |
| 2415526 | BERENGUER BERROCALES,ISABEL | Address on file |
| Partic_00099 | BERENGUER BERROCALES,JUAN | Address on file |
| 2353778 | BERENGUER CASIANO,CANDIDA W | Address on file |
| 2356706 | BERENGUER GARCIA,DRAKA | Address on file |
| Partic_05256 | BERENGUER RIVERA,EDWIN | Address on file |
| Partic_05257 | BERENGUER SOTO,BOLIVAR E | Address on file |
| 2474345 | BERENICE  DE JUAN VALENTIN | Address on file |
| 2507038 | BERENICE M RAMOS PEREZ | Address on file |
| 2351277 | BERETTA CRUZ,CAMELIA | Address on file |
| 2420275 | BERGANZO RIVERA,LADY S | Address on file |
| 2351705 | BERGOLLO FERNANDEZ,ELBA L | Address on file |
| 2360420 | BERGOLLO ORTIZ,MIRTA | Address on file |
| 2356993 | BERGOLLO ROBLES,FELIX | Address on file |
| 2366594 | BERGOLLO SOTO,ANA C | Address on file |
| 2348458 | BERGOLLO SOTO,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405786 | BERGOLLO VEGA,GLADYS | Address on file |
| 2364606 | BERGOLLO VEGA,NOEMI | Address on file |
| Partic_05258 | BERGUEDIS CINTRON,DELIZ | Address on file |
| 2354713 | BERICOCHEA GUZMAN,LYDIA | Address on file |
| Partic_05259 | BERLANGA SANTIAGO,JESUS E | Address on file |
| Partic_05260 | BERLINGERI BONILLA,CYNTHIA | Address on file |
| Partic_05261 | BERLINGERI GUZMAN,ROSA A | Address on file |
| Partic_05262 | BERLINGERI HERNANDEZ,LILY I | Address on file |
| 2367599 | BERLINGERI RODRIGUEZ,EGBERTO | Address on file |
| Partic_05263 | BERLINGERI VERGES,ADA Y | Address on file |
| Partic_05264 | BERLINGERI VERGES,ADA Y | Address on file |
| 2504848 | BERLISSE  LOPEZ MIRANDA | Address on file |
| 2503471 | BERLISSE  SABATER JUSINO | Address on file |
| 2479363 | BERLY  COLLAZO BONILLA | Address on file |
| 2400925 | BERLY APONTE,BELSIE I | Address on file |
| 2371053 | BERLY APONTE,ELLIOT J | Address on file |
| Partic_05265 | BERLY TORRES,DOLLY M | Address on file |
| 2503328 | BERLYDIS  GARCIA ALBERT | Address on file |
| 2474126 | BERMA A BADILLO SUSS | Address on file |
| 2491985 | BERMARY  ORTIZ QUINONES | Address on file |
| 2368060 | BERMEJO MORALES,JOSE I | Address on file |
| Partic_00472 | BERMEJO MORALES,JOSE I | Address on file |
| Partic_05266 | BERMEJO TORRES,ISHMARIE | Address on file |
| Partic_05267 | BERMIS RIVERA,ANA J | Address on file |
| Partic_05268 | BERMUDEZ ,MIGUEL A | Address on file |
| 2419386 | BERMUDEZ ACEVEDO,MILAGROS | Address on file |
| Partic_05269 | BERMUDEZ ACEVEDO,WADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406553 | BERMUDEZ ACOSTA,NAYDA L | Address on file |
| 2355869 | BERMUDEZ AGOSTO,ANA B | Address on file |
| Partic_05270 | BERMUDEZ ALVAREZ,ISANYIMARIE | Address on file |
| Partic_05271 | BERMUDEZ AMARO,CARMEN | Address on file |
| 2368967 | BERMUDEZ AMARO,FAUSTO | Address on file |
| 2369799 | BERMUDEZ AMARO,MANUEL | Address on file |
| 2353953 | BERMUDEZ ANDINO,CARMEN V | Address on file |
| 2354607 | BERMUDEZ ANDINO,PAQUITA | Address on file |
| 2410783 | BERMUDEZ ARCE,IRAIDA E | Address on file |
| 2405751 | BERMUDEZ ARMAIZ,ROSARIO | Address on file |
| 2370799 | BERMUDEZ BAEZ,NATIVIDAD | Address on file |
| Partic_05272 | BERMUDEZ BANOS,LUIS A | Address on file |
| 2404149 | BERMUDEZ BELTRAN,SATURNO | Address on file |
| 2400140 | BERMUDEZ BERMUDEZ,LUZ I | Address on file |
| 2405199 | BERMUDEZ BERMUDEZ,MARIA M | Address on file |
| Partic_05273 | BERMUDEZ BERMUDEZ,MARITZA | Address on file |
| 2420542 | BERMUDEZ CADAVEDO,MARY C | Address on file |
| 2366785 | BERMUDEZ CAMPESINO,EVELYN | Address on file |
| 2367078 | BERMUDEZ CAMPESINO,NILDA M | Address on file |
| Partic_05274 | BERMUDEZ CARTAGENA,JOSE A | Address on file |
| 2404047 | BERMUDEZ CATALA,MYRIAM | Address on file |
| Partic_05275 | BERMUDEZ CEBOLLERO,XAMAYTA M | Address on file |
| Partic_05276 | BERMUDEZ CENTENO,MIGDALIA | Address on file |
| 2364354 | BERMUDEZ COCHRAN,MARIA I | Address on file |
| Partic_05277 | BERMUDEZ COLON,AIMEE | Address on file |
| Partic_05278 | BERMUDEZ COLON,CECILIO | Address on file |
| Partic_05279 | BERMUDEZ COLON,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05280 | BERMUDEZ COLON,YAMILY | Address on file |
| Partic_05281 | BERMUDEZ CORREA,EMILY E | Address on file |
| Partic_05282 | BERMUDEZ COSME,WILMARIE | Address on file |
| 2401367 | BERMUDEZ COTTO,MARIA DE LOS A | Address on file |
| Partic_05283 | BERMUDEZ CRUZ,KYARA | Address on file |
| 2358177 | BERMUDEZ DE ALEMAN,MARINA | Address on file |
| 2404475 | BERMUDEZ DE JESUS,IRAIDA | Address on file |
| Partic_05284 | BERMUDEZ DE JESUS,XIOMARA | Address on file |
| 2361581 | BERMUDEZ DE PEDRO,ERNESTO | Address on file |
| Partic_05285 | BERMUDEZ DE PEDRO,EVELYN | Address on file |
| 2367893 | BERMUDEZ DE REYES,BLANCA I | Address on file |
| Partic_05286 | BERMUDEZ DE TAFUR,DORIS S | Address on file |
| Partic_05287 | BERMUDEZ DEL VALLE,LUIS M | Address on file |
| Partic_05288 | BERMUDEZ DIAZ,ANA D | Address on file |
| Partic_00511 | BERMUDEZ DIAZ,EVELYN | Address on file |
| Partic_05289 | BERMUDEZ DIAZ,EVELYN | Address on file |
| Partic_05290 | BERMUDEZ DIAZ,WILBERT | Address on file |
| 2415220 | BERMUDEZ FIGUEROA,ALBERTO | Address on file |
| 2403309 | BERMUDEZ FIGUEROA,EVELYN | Address on file |
| Partic_05291 | BERMUDEZ FIGUEROA,IRAIDA | Address on file |
| 2400304 | BERMUDEZ FLORES,CARMEN J | Address on file |
| 2368140 | BERMUDEZ FLORES,HILDA E | Address on file |
| 2406380 | BERMUDEZ FLORES,XIOMARA | Address on file |
| 2411725 | BERMUDEZ FONSECA,ESTHER | Address on file |
| Partic_05292 | BERMUDEZ FONSECA,PEDRO | Address on file |
| Partic_05293 | BERMUDEZ FONTANEZ,ANGEL L | Address on file |
| 2402162 | BERMUDEZ GARAY,MIGDALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351758 | BERMUDEZ GARCIA,GRISELLE M | Address on file |
| Partic_05294 | BERMUDEZ GONZALEZ,GIL A | Address on file |
| Partic_05295 | BERMUDEZ GONZALEZ,MAGALY | Address on file |
| 2357921 | BERMUDEZ GONZALEZ,MIGDALIA | Address on file |
| Partic_05296 | BERMUDEZ GONZALEZ,MILTA E | Address on file |
| 2400018 | BERMUDEZ GUZMAN,IRMA L | Address on file |
| 2403907 | BERMUDEZ GUZMAN,NYDIA M | Address on file |
| 2368209 | BERMUDEZ ISAAC,ANTONIA | Address on file |
| Partic_05297 | BERMUDEZ JUSINO,ELBA | Address on file |
| 2411626 | BERMUDEZ LAUREANO,EDITH I | Address on file |
| 2411567 | BERMUDEZ LAUREANO,MARCELINA | Address on file |
| 2409943 | BERMUDEZ LAUREANO,NORMA I | Address on file |
| Partic_05298 | BERMUDEZ LUGO,MARIBELLE | Address on file |
| Partic_05299 | BERMUDEZ MALDONADO,MARIA | Address on file |
| Partic_05300 | BERMUDEZ MARCANO,ELBA L | Address on file |
| 2403408 | BERMUDEZ MARTES,MYRTA I | Address on file |
| Partic_05301 | BERMUDEZ MARTINEZ,ABIGAIL | Address on file |
| Partic_05302 | BERMUDEZ MARTINEZ,ELIZABETH | Address on file |
| 2362862 | BERMUDEZ MARTINEZ,MARIA DE LOS A | Address on file |
| Partic_05303 | BERMUDEZ MARTINEZ,MONSERRATE | Address on file |
| 2367230 | BERMUDEZ MARTINEZ,RITA S | Address on file |
| 2406974 | BERMUDEZ MEDINA,LYDIA E | Address on file |
| Partic_05304 | BERMUDEZ MELENDEZ,JOHANNA | Address on file |
| Partic_05305 | BERMUDEZ MELENDEZ,LIZZETTE | Address on file |
| Partic_05306 | BERMUDEZ MELENDEZ,MIZRAIM | Address on file |
| 2416351 | BERMUDEZ MIRANDA,ELYSEE | Address on file |
| 2349469 | BERMUDEZ MORALES,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05307 | BERMUDEZ MORALES,JOSE M | Address on file |
| 2368975 | BERMUDEZ MORALES,JUANA M | Address on file |
| 2422178 | BERMUDEZ MORALES,MARTA | Address on file |
| 2405152 | BERMUDEZ MORALES,NANCY | Address on file |
| Partic_05308 | BERMUDEZ MORO,ANGELICA M | Address on file |
| 2412893 | BERMUDEZ MUNOZ,ALEXIS N | Address on file |
| Partic_05309 | BERMUDEZ MUNOZ,JANARA | Address on file |
| 2353634 | BERMUDEZ NEGRON,AFORTUNADA | Address on file |
| Partic_00462 | BERMUDEZ NEGRON,NILDA | Address on file |
| Partic_05310 | BERMUDEZ NIEVES,ROSE M | Address on file |
| Partic_05311 | BERMUDEZ OFARRILL,ABIGAIL | Address on file |
| 2357147 | BERMUDEZ OQUENDO,AIDA L | Address on file |
| 2351355 | BERMUDEZ OQUENDO,FRANCISCA | Address on file |
| 2365508 | BERMUDEZ ORTEGA,RAMON O | Address on file |
| Partic_05312 | BERMUDEZ ORTIZ,DEBORAH | Address on file |
| Partic_05313 | BERMUDEZ ORTIZ,FELIPE N | Address on file |
| Partic_05314 | BERMUDEZ ORTIZ,RAQUEL I | Address on file |
| Partic_05315 | BERMUDEZ PACHECO,FERDINAND | Address on file |
| 2419572 | BERMUDEZ PAGAN,CARMEN M | Address on file |
| Partic_05316 | BERMUDEZ PEREA,MARIA V | Address on file |
| 2411446 | BERMUDEZ PEREZ,ELBA M | Address on file |
| 2353184 | BERMUDEZ PEREZ,GLORIA | Address on file |
| 2366162 | BERMUDEZ PEREZ,GLORIA | Address on file |
| Partic_05317 | BERMUDEZ PEREZ,LUZ A | Address on file |
| 2402805 | BERMUDEZ QUILES,GERALDINA | Address on file |
| 2402103 | BERMUDEZ QUILES,MARIA | Address on file |
| Partic_05318 | BERMUDEZ RAMOS,ROBERTO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05319 | BERMUDEZ RAMOS,ROBERTO L | Address on file |
| Partic_05320 | BERMUDEZ REYES,GLORIA | Address on file |
| Partic_05321 | BERMUDEZ REYES,HILDA | Address on file |
| Partic_05322 | BERMUDEZ REYES,KENNY | Address on file |
| 2364341 | BERMUDEZ REYES,ONELIA | Address on file |
| 2401500 | BERMUDEZ RIVERA,MIREYA | Address on file |
| 2401706 | BERMUDEZ RIVERA,RUTH E | Address on file |
| Partic_05323 | BERMUDEZ ROBLES,WIDALYS | Address on file |
| Partic_05324 | BERMUDEZ RODRIGUE,CARLOS A | Address on file |
| 2402125 | BERMUDEZ RODRIGUEZ,ARACELIA | Address on file |
| Partic_05325 | BERMUDEZ RODRIGUEZ,CLARISSEL | Address on file |
| Partic_05326 | BERMUDEZ RODRIGUEZ,ELVIRA | Address on file |
| 2407394 | BERMUDEZ RODRIGUEZ,MIGDALIA | Address on file |
| Partic_05327 | BERMUDEZ RODRIGUEZ,TERESA | Address on file |
| 2412325 | BERMUDEZ ROSADO,DAMARIS DEL C | Address on file |
| Partic_05328 | BERMUDEZ ROSADO,NOEL | Address on file |
| 2367440 | BERMUDEZ ROSARIO,EDITH | Address on file |
| Partic_05329 | BERMUDEZ RUIZ,ELVIS J | Address on file |
| Partic_05330 | BERMUDEZ SANABRIA,CATHERINE | Address on file |
| Partic_05331 | BERMUDEZ SANABRIA,DARLENE | Address on file |
| 2348638 | BERMUDEZ SANCHEZ,JORGE L | Address on file |
| Partic_05332 | BERMUDEZ SANCHEZ,MANUEL | Address on file |
| 2348143 | BERMUDEZ SANCHEZ,NYDIA I | Address on file |
| Partic_05333 | BERMUDEZ SANCHEZ,NYDIA I | Address on file |
| Partic_05334 | BERMUDEZ SANTANA,NYDIA I | Address on file |
| 2416095 | BERMUDEZ SANTIAGO,ELIZABETH | Address on file |
| 2400104 | BERMUDEZ SANTIAGO,HILDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421823 | BERMUDEZ SANTIAGO,LUIS A | Address on file |
| Partic_05335 | BERMUDEZ SANTOS,JOSE J | Address on file |
| Partic_05336 | BERMUDEZ SINISTERRA,JUAN | Address on file |
| Partic_05337 | BERMUDEZ SOLIVAN,RAUL A | Address on file |
| 2416213 | BERMUDEZ SOSTRE,IRIS N | Address on file |
| Partic_05338 | BERMUDEZ STEVENE,IVELISSE | Address on file |
| Partic_05339 | BERMUDEZ TORRENS,MAYTE | Address on file |
| APartic_00021 | BERMUDEZ TORRES, ABELARDO | Address on file |
| 2420918 | BERMUDEZ TORRES,CEREIDA | Address on file |
| 2357936 | BERMUDEZ TORRES,ELBA V | Address on file |
| Partic_05340 | BERMUDEZ TORRES,LOURDES Z | Address on file |
| Partic_05341 | BERMUDEZ TORRES,YAMARIS | Address on file |
| 2414534 | BERMUDEZ TRINIDAD,EDILTRUDIS | Address on file |
| 2349506 | BERMUDEZ VARGAS,CARMEN M | Address on file |
| Partic_05342 | BERMUDEZ VEGA,ANA G | Address on file |
| 2352235 | BERMUDEZ VELEZ,EULOGIO | Address on file |
| 2355738 | BERMUDEZ VILLEGAS,REGINA | Address on file |
| 2356716 | BERMUDEZ ZAYAS,ROBERTO | Address on file |
| 2364347 | BERMUDEZ,ASCENSION E | Address on file |
| 2473266 | BERNABE  MARTINEZ GUZMAN | Address on file |
| Partic_05343 | BERNABE VAZQUEZ,VERONICA | Address on file |
| 2477110 | BERNADETE  SOTO RODRIGUEZ | Address on file |
| 2503180 | BERNADETTE  RIVERA PEREZ | Address on file |
| 2491293 | BERNADETTE  SERRA MELENDEZ | Address on file |
| Partic_05344 | BERNAL DEL RIO,ESTHER | Address on file |
| Partic_05345 | BERNAL FONT,NIDZA | Address on file |
| Partic_05346 | BERNAL MEDINA,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00033 | BERNAL SANCHEZ, LIRIO | Address on file |
| 2360276 | BERNARD ADORNO,LUIS | Address on file |
| Partic_05347 | BERNARD ALICEA,JOSE D | Address on file |
| 2404444 | BERNARD AVILES,MILDRED | Address on file |
| Partic_05348 | BERNARD BERMUDEZ,JUDITH | Address on file |
| Partic_05349 | BERNARD BERNARD,JESUS M | Address on file |
| 2420450 | BERNARD BONILLA,IRIS Y | Address on file |
| 2355507 | BERNARD CADAVEDO,CARMEN G | Address on file |
| Partic_05350 | BERNARD CARTAGENA,LAYNA M | Address on file |
| Partic_05351 | BERNARD CLEMENTE,ANGEL C | Address on file |
| 2349959 | BERNARD COTTO,MAXIMINA | Address on file |
| Partic_05352 | BERNARD CRUZ,ELIZABETH H | Address on file |
| Partic_05353 | BERNARD CRUZ,SAMALY | Address on file |
| Partic_05354 | BERNARD GARCIA,HARRYS A | Address on file |
| Partic_05355 | BERNARD GARCIA,MAGDA M | Address on file |
| 2355233 | BERNARD GONZALEZ,CARMEN R | Address on file |
| 2407697 | BERNARD GONZALEZ,TERESA | Address on file |
| Partic_05356 | BERNARD GUZMAN,NANCY E | Address on file |
| 2360889 | BERNARD GUZMAN,NYRMA I | Address on file |
| Partic_05357 | BERNARD LOPEZ,ARIANETTE | Address on file |
| 2415447 | BERNARD MARCANO,ELIZABETH | Address on file |
| 2366687 | BERNARD MARRERO,GLADYS | Address on file |
| 2410859 | BERNARD NAZARIO,LETHZEN | Address on file |
| Partic_05358 | BERNARD QUINONES,LISBETH | Address on file |
| Partic_05359 | BERNARD RIVERA,ANGEL L | Address on file |
| Partic_05360 | BERNARD RIVERA,ZORYMAR | Address on file |
| 2369742 | BERNARD SANCHEZ,SARA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407589 | BERNARDI ESPADA,ANGEL A | Address on file |
| Partic_05361 | BERNARDI MALAVE,YESSENIA | Address on file |
| Partic_05362 | BERNARDI ORTIZ,IRMARI | Address on file |
| Partic_05363 | BERNARDI ORTIZ,SHIRLEY M | Address on file |
| 2360724 | BERNARDI RIVERA,FELICITA | Address on file |
| Partic_05364 | BERNARDI RUIZ,LOURDES M | Address on file |
| 2418596 | BERNARDI RUIZ,LUZ NEREIDA | Address on file |
| 2356138 | BERNARDI RUIZ,MYRNA I | Address on file |
| Partic_05365 | BERNARDI SALINAS,ASHLEY | Address on file |
| 2404539 | BERNARDIN ESPADA,AIDA R | Address on file |
| Partic_05366 | BERNARDINI MATOS,BETHZAIDA | Address on file |
| 2401692 | BERNARDINI MOLINA,MARIA I | Address on file |
| 2490859 | BERNARDINO  GARCIA PABON | Address on file |
| 2472736 | BERNARDINO  TORRES PEREZ | Address on file |
| 2503110 | BERNARDITA  ROBLES ROBLES | Address on file |
| 2474783 | BERNARDITA L MALDONADO APONTE | Address on file |
| 2477363 | BERNARDO  DIAZ DIAZ | Address on file |
| 2399701 | Bernardo Colon Barbosa | Address on file |
| 2505035 | BERNARDO J RIOS GONZALEZ | Address on file |
| 2367088 | BERNARDY VELEZ,ANGEL D | Address on file |
| 2352470 | BERNARDY VELEZ,CARMEN L | Address on file |
| Partic_05367 | BERNECER RODRIGUEZ,CHRISTIAN | Address on file |
| 2357665 | BERNECETT RUIZ,MILDRED | Address on file |
| 2504239 | BERNETTE M WALKER ROLON | Address on file |
| 2484244 | BERNICE  BEAUCHAMP VELAZQUEZ | Address on file |
| 2499680 | BERNICE  JUSINO GARCIA | Address on file |
| 2471766 | BERNICE  MAYSONET ALICEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487304 | BERNICE  ORTIZ MERCADO | Address on file |
| 2486667 | BERNICE  TORRES NEGRON | Address on file |
| 2476980 | BERNICE  TORRES TORRES | Address on file |
| 2501190 | BERNICE E GONZALEZ IRIZARRY | Address on file |
| 2485805 | BERNICE M BLANCO ROCHE | Address on file |
| Partic_05368 | BERNIER ACOSTA,BRENDALIZ | Address on file |
| 2351487 | BERNIER BRENES,SANTOS | Address on file |
| Partic_05369 | BERNIER CAMACHO,RAFAEL | Address on file |
| 2407946 | BERNIER COLON,ALIDA I | Address on file |
| 2399897 | BERNIER COLON,CARMEN L | Address on file |
| 2400700 | BERNIER COLON,VILMA | Address on file |
| Partic_05370 | BERNIER GOMEZ,SARITA | Address on file |
| Partic_05371 | BERNIER GONZALEZ,TERRY E | Address on file |
| Partic_05372 | BERNIER MARTINEZ,YAMILLETTE | Address on file |
| Partic_05373 | BERNIER MASSARI,MIRTHA N | Address on file |
| 2368497 | BERNIER MERLE,CARMEN L | Address on file |
| Partic_05374 | BERNIER MUNOZ,ADA L | Address on file |
| Partic_05375 | BERNIER RODRIGUEZ,BRENDA E | Address on file |
| Partic_05376 | BERNIER ROMAN,BENJAMIN | Address on file |
| 2358300 | BERNIER SANTIAGO,MARTHA A | Address on file |
| 2407525 | BERNIER SOLIVAN,OLGA | Address on file |
| Partic_05377 | BERNIER VAZQUEZ,LUIS R | Address on file |
| 2349586 | BERRIO RIVERA,RAFAEL | Address on file |
| Partic_05378 | BERRIOS ,CAROL T | Address on file |
| Partic_05379 | BERRIOS ,WANDA | Address on file |
| Partic_05380 | BERRIOS AGOSTO,RAFAEL E | Address on file |
| Partic_05381 | BERRIOS AGOSTO,YARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349139 | BERRIOS ALICEA,MARIA D | Address on file |
| 2355319 | BERRIOS ALICEA,MARIA D | Address on file |
| 2411526 | BERRIOS ALMODOVAR,GILBERTO | Address on file |
| 2348107 | BERRIOS ALVARADO,DAVID | Address on file |
| 2354700 | BERRIOS ALVARADO,ELOISA A | Address on file |
| 2363277 | BERRIOS ALVARADO,JOBINO | Address on file |
| 2401223 | BERRIOS ALVARADO,NILZA M | Address on file |
| Partic_05382 | BERRIOS ALVAREZ,EDWIN | Address on file |
| 2414895 | BERRIOS ALVAREZ,MARIBEL | Address on file |
| 2406574 | BERRIOS ANAYA,EDWIN | Address on file |
| 2358150 | BERRIOS ANAYA,LUIS B | Address on file |
| 2367452 | BERRIOS ANAYA,NATIVIDAD | Address on file |
| Partic_05383 | BERRIOS APONTE,ISUANNETTE | Address on file |
| Partic_05384 | BERRIOS APONTE,JOSE A | Address on file |
| 2405929 | BERRIOS APONTE,MARIA DE LOURDES | Address on file |
| 2369765 | BERRIOS AQUINO,ANTONIA V | Address on file |
| Partic_05385 | BERRIOS AROCHO,SANDRA | Address on file |
| Partic_05386 | BERRIOS ARROYO,EFIGENIA | Address on file |
| 2361991 | BERRIOS ARROYO,ILIA | Address on file |
| Partic_05387 | BERRIOS ARZUAGA,ENID M | Address on file |
| Partic_05388 | BERRIOS ARZUAGA,LUIS A | Address on file |
| Partic_05389 | BERRIOS BATISTA,MARIA M | Address on file |
| Partic_05390 | BERRIOS BEAUCHAMP,EMMA R | Address on file |
| 2350471 | BERRIOS BENITEZ,ALICIA | Address on file |
| 2365196 | BERRIOS BENITEZ,ANGEL | Address on file |
| Partic_05391 | BERRIOS BENITEZ,ELISEO | Address on file |
| 2401383 | BERRIOS BERMUDEZ,MIRIAM J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400290 | BERRIOS BERRIO,CARMEN G | Address on file |
| 2414121 | BERRIOS BERRIOS,ANA H | Address on file |
| 2353696 | BERRIOS BERRIOS,BEATRIZ | Address on file |
| 2364083 | BERRIOS BERRIOS,CARMELINA | Address on file |
| 2350006 | BERRIOS BERRIOS,CARMEN A | Address on file |
| 2407277 | BERRIOS BERRIOS,CARMEN M | Address on file |
| 2361615 | BERRIOS BERRIOS,DIANA | Address on file |
| 2368467 | BERRIOS BERRIOS,JOSE R | Address on file |
| 2412651 | BERRIOS BERRIOS,LUZ E | Address on file |
| 2355649 | BERRIOS BERRIOS,LUZ M | Address on file |
| 2412301 | BERRIOS BERRIOS,MARIA M | Address on file |
| 2357624 | BERRIOS BERRIOS,MARIA V | Address on file |
| Partic_05392 | BERRIOS BERRIOS,MILITZA | Address on file |
| 2406898 | BERRIOS BERRIOS,NEIDA L | Address on file |
| 2368616 | BERRIOS BERRIOS,TERESA | Address on file |
| 2408950 | BERRIOS BERRIOS,VIDALINA | Address on file |
| 2422983 | BERRIOS BORGES,JOSE | Address on file |
| Partic_05393 | BERRIOS BORGES,JOSE D | Address on file |
| Partic_05394 | BERRIOS BORRELI,RAFAEL | Address on file |
| Partic_05395 | BERRIOS BURGOS,CARMEN G | Address on file |
| Partic_05396 | BERRIOS BURGOS,DITZANORIS | Address on file |
| 2355019 | BERRIOS BURGOS,IRIS NELIA | Address on file |
| Partic_05397 | BERRIOS BURGOS,MARIA A | Address on file |
| Partic_05398 | BERRIOS BURGOS,NORMA | Address on file |
| 2405160 | BERRIOS BURGOS,ORLANDO | Address on file |
| Partic_05399 | BERRIOS CABRERA,JOSE J | Address on file |
| Partic_05400 | BERRIOS CACERES,WANDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05401 | BERRIOS CANDELARIA,MIRNALY | Address on file |
| Partic_05402 | BERRIOS CASIANO,ANA M | Address on file |
| Partic_05403 | BERRIOS CASIANO,JOSE A | Address on file |
| Partic_05404 | BERRIOS CASIANO,MARINELIS | Address on file |
| Partic_05405 | BERRIOS CASILLAS,GREGORIA | Address on file |
| Partic_05406 | BERRIOS CASILLAS,YOUANSHKA | Address on file |
| Partic_05407 | BERRIOS CASTELLANO,JUANITA | Address on file |
| 2405606 | BERRIOS CASTRODAD,AINA | Address on file |
| 2369838 | BERRIOS CASTRODAD,MARIA | Address on file |
| 2357263 | BERRIOS CASTRODAD,NORMA D | Address on file |
| Partic_05408 | BERRIOS CHARRIEZ,KEILLY | Address on file |
| 2417982 | BERRIOS CINTRON,ANDRES | Address on file |
| 2406943 | BERRIOS CINTRON,ARISTIDES | Address on file |
| 2369582 | BERRIOS CINTRON,EDITH R | Address on file |
| 2365977 | BERRIOS CINTRON,GLADYS L | Address on file |
| 2414035 | BERRIOS CINTRON,IRENE | Address on file |
| 2352426 | BERRIOS CINTRON,LILLIAM | Address on file |
| 2400650 | BERRIOS CINTRON,LUZ E | Address on file |
| 2406861 | BERRIOS CINTRON,MARIA A | Address on file |
| 2421907 | BERRIOS CINTRON,NEREIDA | Address on file |
| 2417426 | BERRIOS CINTRON,NEREIDA | Address on file |
| 2418943 | BERRIOS CINTRON,PATRIA A | Address on file |
| 2364579 | BERRIOS COBIAN,MIRIAM C | Address on file |
| Partic_05409 | BERRIOS COLLAZO,SHIRLEY | Address on file |
| Partic_05410 | BERRIOS COLON,ADA H | Address on file |
| 2361427 | BERRIOS COLON,CARMEN D | Address on file |
| Partic_05411 | BERRIOS COLON,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05412 | BERRIOS COLON,CLARITZA | Address on file |
| 2367550 | BERRIOS COLON,GUMERSINDO | Address on file |
| Partic_05413 | BERRIOS COLON,MARIA V | Address on file |
| 2362089 | BERRIOS COLON,MONSERRATE | Address on file |
| 2359255 | BERRIOS COLON,NIMIA | Address on file |
| Partic_05414 | BERRIOS COLON,YOLANDA | Address on file |
| 2420158 | BERRIOS CRESPO,BETHZAIDA | Address on file |
| 2409680 | BERRIOS CRESPO,VICTORIA | Address on file |
| 2401418 | BERRIOS CRUZ,ADA L. | Address on file |
| 2368283 | BERRIOS CRUZ,ALMA I | Address on file |
| 2406295 | BERRIOS CRUZ,CARMEN H | Address on file |
| 2359880 | BERRIOS CRUZ,LUCILA | Address on file |
| 2357412 | BERRIOS CRUZ,LYDIA | Address on file |
| Partic_05415 | BERRIOS CRUZ,SANDY | Address on file |
| Partic_05416 | BERRIOS CRUZ,SONALY | Address on file |
| 2350316 | BERRIOS CUADRADO,ESTHER M | Address on file |
| Partic_05417 | BERRIOS CUEVAS,JORGE L | Address on file |
| 2417879 | BERRIOS DAVID,MARIBEL | Address on file |
| 2406180 | BERRIOS DAVID,NORMA I | Address on file |
| Partic_05418 | BERRIOS DAVILA,KEYLA | Address on file |
| Partic_05419 | BERRIOS DE JESUS ,MARITEA | Address on file |
| Partic_05420 | BERRIOS DE JESUS,CYNTHYA | Address on file |
| Partic_05421 | BERRIOS DE LEON,AIDA E | Address on file |
| 2408183 | BERRIOS DELGADO,DAVID | Address on file |
| Partic_05422 | BERRIOS DELGADO,RAMON | Address on file |
| Partic_05423 | BERRIOS DIAZ,AMALIA | Address on file |
| 2419858 | BERRIOS DIAZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05424 | BERRIOS DIAZ,ELIEABETH | Address on file |
| 2405739 | BERRIOS DIAZ,EVELYN | Address on file |
| Partic_05425 | BERRIOS DIAZ,IXANDER | Address on file |
| Partic_05426 | BERRIOS DIAZ,KARENY | Address on file |
| Partic_05427 | BERRIOS DIAZ,MARIA D | Address on file |
| 2355236 | BERRIOS DIAZ,MIGDALIA | Address on file |
| 2349303 | BERRIOS DIAZ,PERSIDA | Address on file |
| Partic_05428 | BERRIOS DIAZ,SUANETTE | Address on file |
| Partic_05429 | BERRIOS DIAZ,SULIETTE | Address on file |
| Partic_05430 | BERRIOS DIAZ,TANAIRY | Address on file |
| 2350574 | BERRIOS DIAZ,VIRGINIA | Address on file |
| Partic_05431 | BERRIOS FALCON,ZAIDA E | Address on file |
| 2408982 | BERRIOS FEBO,LUIS A | Address on file |
| Partic_05432 | BERRIOS FEBO,SOL EDWIN | Address on file |
| Partic_05433 | BERRIOS FELICIANO,SINDY | Address on file |
| Partic_05434 | BERRIOS FERNANDEZ,JUDITH | Address on file |
| 2355277 | BERRIOS FERNANDEZ,MANUEL | Address on file |
| 2359865 | BERRIOS FERNANDEZ,MARIA C | Address on file |
| Partic_05435 | BERRIOS FERRER,MARISA | Address on file |
| Partic_05436 | BERRIOS FERRER,MYRAIMAR | Address on file |
| 2420953 | BERRIOS FIGUEROA,GLADYS E | Address on file |
| 2363584 | BERRIOS FIGUEROA,MARIA A | Address on file |
| Partic_05437 | BERRIOS FIGUEROA,MIRMA J | Address on file |
| 2405487 | BERRIOS FIGUEROA,REBECCA | Address on file |
| APartic_00022 | BERRIOS FLORES, MARIA C | Address on file |
| Partic_05438 | BERRIOS FONTANEZ,MEARY A | Address on file |
| 2359435 | BERRIOS FONTANEZ,WALESCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408490 | BERRIOS FUENTES,ACENET | Address on file |
| 2348195 | BERRIOS FUENTES,MARIA M | Address on file |
| 2412230 | BERRIOS FUENTES,MARTA M | Address on file |
| Partic_05439 | BERRIOS FUENTES,MAYTEE | Address on file |
| 2364358 | BERRIOS GARAY,HECTOR M | Address on file |
| 2423100 | BERRIOS GOMEZ,AIDA L | Address on file |
| 2356680 | BERRIOS GONZALEZ,CARMEN G | Address on file |
| 2354599 | BERRIOS GONZALEZ,CARMEN M | Address on file |
| Partic_05440 | BERRIOS GONZALEZ,DAISY | Address on file |
| 2421583 | BERRIOS GONZALEZ,DIANE | Address on file |
| Partic_05441 | BERRIOS GONZALEZ,GLORIA I | Address on file |
| Partic_05442 | BERRIOS GONZALEZ,GLORIZA | Address on file |
| Partic_05443 | BERRIOS GONZALEZ,JOSE A | Address on file |
| Partic_05444 | BERRIOS GUEVARA,MIGDALIA | Address on file |
| 2418575 | BERRIOS GUZMAN,CARMEN L | Address on file |
| 2416111 | BERRIOS GUZMAN,ELIEZER | Address on file |
| Partic_05445 | BERRIOS GUZMAN,MONICA M | Address on file |
| 2370001 | BERRIOS GUZMAN,SONIA E | Address on file |
| Partic_05446 | BERRIOS GUZMAN,VANESSA | Address on file |
| 2369186 | BERRIOS HERNANDEZ,ANA H | Address on file |
| Partic_05447 | BERRIOS HERNANDEZ,BLANCA I | Address on file |
| Partic_05448 | BERRIOS HERNANDEZ,JOSE M | Address on file |
| Partic_05449 | BERRIOS HERNANDEZ,ROIG | Address on file |
| 2352815 | BERRIOS HUERTAS,JUAN R | Address on file |
| 2404016 | BERRIOS HUERTAS,MARIA DEL C | Address on file |
| Partic_05450 | BERRIOS IRIZARRY,NATALIA | Address on file |
| Partic_05451 | BERRIOS JIMENEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05452 | BERRIOS LATORRE,MARIA M | Address on file |
| Partic_05453 | BERRIOS LOPEZ,ARNALDO | Address on file |
| 2402779 | BERRIOS LOPEZ,ELSA | Address on file |
| Partic_05454 | BERRIOS LOPEZ,ELSIE | Address on file |
| Partic_05455 | BERRIOS LOPEZ,LEYDA N | Address on file |
| 2400117 | BERRIOS LOPEZ,MARGARITA | Address on file |
| Partic_05456 | BERRIOS LOPEZ,MARIBEL | Address on file |
| Partic_05457 | BERRIOS LOPEZ,MARICELY | Address on file |
| Partic_05458 | BERRIOS LOPEZ,MARIFELY | Address on file |
| 2411465 | BERRIOS LOPEZ,MARISOL | Address on file |
| Partic_05459 | BERRIOS LOPEZ,MARY L | Address on file |
| 2368571 | BERRIOS LOPEZ,OSCAR | Address on file |
| Partic_05460 | BERRIOS LOZADA,JEANNETTE | Address on file |
| Partic_05461 | BERRIOS LOZADA,MONICA | Address on file |
| Partic_05462 | BERRIOS LUCAS,IRIS V | Address on file |
| Partic_05463 | BERRIOS MACHADO,IVELISSE | Address on file |
| Partic_05464 | BERRIOS MALDONADO,ANELISE | Address on file |
| Partic_05465 | BERRIOS MALDONADO,FRANCHELIZ C | Address on file |
| Partic_05466 | BERRIOS MALDONADO,LILIANA | Address on file |
| Partic_05467 | BERRIOS MALDONADO,MARIA I | Address on file |
| 2400085 | BERRIOS MALDONADO,MARIA T | Address on file |
| Partic_00663 | BERRIOS MALDONADO,NILSA | Address on file |
| 2371219 | BERRIOS MARRERO,GLORIA I | Address on file |
| 2412976 | BERRIOS MARTIN,ELBA L | Address on file |
| Partic_05468 | BERRIOS MARTIN,ROSA A | Address on file |
| Partic_05469 | BERRIOS MARTINEZ,AIDA L | Address on file |
| 2414025 | BERRIOS MARTINEZ,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05470 | BERRIOS MARTINEZ,CINDY | Address on file |
| Partic_05471 | BERRIOS MARTINEZ,EDLYN | Address on file |
| Partic_05472 | BERRIOS MARTINEZ,EMMA | Address on file |
| 2402128 | BERRIOS MARTINEZ,IRIS A | Address on file |
| Partic_05473 | BERRIOS MARTINEZ,IVELISSE | Address on file |
| Partic_05474 | BERRIOS MARTINEZ,JOSUE | Address on file |
| Partic_05475 | BERRIOS MARTINEZ,LOURDES I | Address on file |
| 2369373 | BERRIOS MARTINEZ,MANUEL | Address on file |
| Partic_05476 | BERRIOS MARTINEZ,MARIE L | Address on file |
| 2401708 | BERRIOS MARTINEZ,NILDA T | Address on file |
| 2407324 | BERRIOS MATEO,ABEL | Address on file |
| 2411041 | BERRIOS MATEO,ADAN | Address on file |
| Partic_05477 | BERRIOS MATOS,GISELA | Address on file |
| Partic_05478 | BERRIOS MATOS,HERIBERTO | Address on file |
| 2352015 | BERRIOS MEDINA,AIDA | Address on file |
| 2355898 | BERRIOS MEDINA,NYDIA | Address on file |
| Partic_05479 | BERRIOS MELENDEZ,FRANCES T | Address on file |
| Partic_05480 | BERRIOS MENDEZ,IRIS M | Address on file |
| Partic_05481 | BERRIOS MERCADO,INDRA J | Address on file |
| Partic_05482 | BERRIOS MERCADO,NERYLU | Address on file |
| Partic_05483 | BERRIOS MILLAN,MARIELLIE | Address on file |
| Partic_05484 | BERRIOS MIRANDA,ILEANA | Address on file |
| 2408642 | BERRIOS MIRANDA,OLGA I | Address on file |
| Partic_05485 | BERRIOS MONTANES,RAUL | Address on file |
| 2413841 | BERRIOS MONTES,EVELYN | Address on file |
| 2413966 | BERRIOS MORALES,BETSY | Address on file |
| 2351647 | BERRIOS MORALES,CANDELARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05486 | BERRIOS MORALES,FRANCISCO | Address on file |
| Partic_05487 | BERRIOS MORALES,IRMA L | Address on file |
| Partic_05488 | BERRIOS MORALES,ISABEL | Address on file |
| 2359965 | BERRIOS MORALES,LAURA E | Address on file |
| Partic_05489 | BERRIOS MORALES,ROSA I | Address on file |
| 2419336 | BERRIOS MORALES,SONIA N | Address on file |
| Partic_05490 | BERRIOS MORALES,ZORIMAR | Address on file |
| Partic_05491 | BERRIOS MUNOZ,ARACELIS M | Address on file |
| Partic_05492 | BERRIOS NAVARRO,BRENDA I | Address on file |
| Partic_05493 | BERRIOS NEGRON,ARACELI | Address on file |
| Partic_05494 | BERRIOS NEGRON,GRISELLE | Address on file |
| 2422152 | BERRIOS NEGRON,IVETTE | Address on file |
| 2348304 | BERRIOS NIEVES,ANIBAL | Address on file |
| Partic_05495 | BERRIOS NIEVES,LISANDRA | Address on file |
| 2418751 | BERRIOS NIEVES,LUZ N | Address on file |
| Partic_05496 | BERRIOS NUNEZ,ADELE | Address on file |
| Partic_05497 | BERRIOS NUNEZ,MADELINE | Address on file |
| 2402707 | BERRIOS OCASIO,JULIO R | Address on file |
| 2412600 | BERRIOS OLMEDA,JORGE J | Address on file |
| Partic_05498 | BERRIOS OLMEDA,LUIS R | Address on file |
| 2356579 | BERRIOS OLMEDA,NORMA | Address on file |
| Partic_05499 | BERRIOS OLMEDO,LYDIA M | Address on file |
| 2566790 | BERRIOS ORTEGA,MARIANELA | Address on file |
| 2414564 | BERRIOS ORTIZ,AIDA L | Address on file |
| 2356455 | BERRIOS ORTIZ,ANA H | Address on file |
| Partic_05500 | BERRIOS ORTIZ,ANGEL A | Address on file |
| 2402544 | BERRIOS ORTIZ,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366810 | BERRIOS ORTIZ,CARMEN M | Address on file |
| Partic_05501 | BERRIOS ORTIZ,DAMARIS | Address on file |
| Partic_05502 | BERRIOS ORTIZ,ERIKA A | Address on file |
| 2404646 | BERRIOS ORTIZ,HILDA R | Address on file |
| 2414106 | BERRIOS ORTIZ,ILIA M | Address on file |
| Partic_05503 | BERRIOS ORTIZ,LUIS A | Address on file |
| 2416388 | BERRIOS ORTIZ,LUIS O | Address on file |
| 2354442 | BERRIOS ORTIZ,LUZ M | Address on file |
| Partic_00331 | BERRIOS ORTIZ,MARIA A | Address on file |
| 2412511 | BERRIOS ORTIZ,MARIA T | Address on file |
| Partic_05504 | BERRIOS ORTIZ,MARIADELISE | Address on file |
| 2370537 | BERRIOS ORTIZ,MARTA I | Address on file |
| 2365018 | BERRIOS ORTIZ,MIRTA | Address on file |
| 2406026 | BERRIOS ORTIZ,MYRIAM M | Address on file |
| Partic_05505 | BERRIOS ORTIZ,ROSALYN | Address on file |
| 2365237 | BERRIOS ORTIZ,WILFREDO | Address on file |
| Partic_05506 | BERRIOS ORTIZ,YANIRA | Address on file |
| Partic_05507 | BERRIOS ORTIZ,YOLANDA | Address on file |
| 2368857 | BERRIOS OTERO,ALIDA | Address on file |
| Partic_05508 | BERRIOS OTERO,DENISE Y | Address on file |
| Partic_05509 | BERRIOS OTERO,ELISEO | Address on file |
| 2407902 | BERRIOS OTERO,FELICIA | Address on file |
| Partic_05510 | BERRIOS OTERO,LIZETTE | Address on file |
| 2422042 | BERRIOS OTERO,LIZZETTE | Address on file |
| Partic_05511 | BERRIOS OTERO,MANUEL A | Address on file |
| Partic_05512 | BERRIOS PADILLA,ELSA D | Address on file |
| Partic_05513 | BERRIOS PADILLA,FULGENCIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05514 | BERRIOS PADILLA,JOSE R | Address on file |
| 2403900 | BERRIOS PAGAN,ANDRES C | Address on file |
| Partic_05515 | BERRIOS PAGAN,ANGEL A | Address on file |
| 2407550 | BERRIOS PAGAN,CANDIDA | Address on file |
| Partic_05516 | BERRIOS PEREZ,LUIS E | Address on file |
| 2401499 | BERRIOS PEREZ,MANUELITA | Address on file |
| 2416285 | BERRIOS PEREZ,MARIA DE LA C | Address on file |
| 2400508 | BERRIOS PEREZ,MARTA M | Address on file |
| Partic_05517 | BERRIOS PEREZ,MAYRA DEL C | Address on file |
| 2420531 | BERRIOS PEREZ,MYRNA | Address on file |
| Partic_05518 | BERRIOS PIZARRO,BETSY I | Address on file |
| 2413155 | BERRIOS PIZARRO,MARIA | Address on file |
| 2369562 | BERRIOS PIZARRO,MARINA | Address on file |
| 2365944 | BERRIOS RAMOS,CARMEN M | Address on file |
| 2368045 | BERRIOS RAMOS,RAQUEL A | Address on file |
| Partic_05519 | BERRIOS REYES,MARTHA X | Address on file |
| Partic_05520 | BERRIOS RIOS,DIMARIS | Address on file |
| 2412995 | BERRIOS RIVERA,AIXA A | Address on file |
| Partic_05521 | BERRIOS RIVERA,ANA D | Address on file |
| Partic_05522 | BERRIOS RIVERA,ANGEL L | Address on file |
| 2400484 | BERRIOS RIVERA,ANTONIO | Address on file |
| Partic_05523 | BERRIOS RIVERA,BRIAN B | Address on file |
| 2421685 | BERRIOS RIVERA,CARMEN B | Address on file |
| 2413291 | BERRIOS RIVERA,CARMEN D | Address on file |
| 2361658 | BERRIOS RIVERA,CARMEN G | Address on file |
| Partic_05524 | BERRIOS RIVERA,CARMEN G | Address on file |
| 2410905 | BERRIOS RIVERA,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422728 | BERRIOS RIVERA,CARMEN L | Address on file |
| 2416347 | BERRIOS RIVERA,CARMEN M | Address on file |
| 2402330 | BERRIOS RIVERA,ELBA I. | Address on file |
| Partic_05525 | BERRIOS RIVERA,EVELYN G | Address on file |
| Partic_05526 | BERRIOS RIVERA,IRIS D | Address on file |
| 2410168 | BERRIOS RIVERA,JOSE F | Address on file |
| Partic_05527 | BERRIOS RIVERA,LUIS A | Address on file |
| 2406751 | BERRIOS RIVERA,LUZ N | Address on file |
| Partic_05528 | BERRIOS RIVERA,MADELINE | Address on file |
| Partic_05529 | BERRIOS RIVERA,MADELINE | Address on file |
| Partic_00621 | BERRIOS RIVERA,MARIA | Address on file |
| Partic_05530 | BERRIOS RIVERA,MARIA M | Address on file |
| Partic_05531 | BERRIOS RIVERA,MARIA S | Address on file |
| Partic_05532 | BERRIOS RIVERA,NATALIA | Address on file |
| Partic_05533 | BERRIOS RIVERA,NELSON | Address on file |
| 2413308 | BERRIOS RIVERA,NORMA I | Address on file |
| 2420460 | BERRIOS RIVERA,ORLANDO R | Address on file |
| Partic_05534 | BERRIOS RIVERA,RAUL | Address on file |
| Partic_05535 | BERRIOS RIVERA,ROSA M | Address on file |
| 2415455 | BERRIOS RIVERA,ROSALIA | Address on file |
| Partic_05536 | BERRIOS RIVERA,YALITZA | Address on file |
| 2402460 | BERRIOS ROBLES,MARCOS | Address on file |
| 2363831 | BERRIOS RODRIGUEZ,ADA L | Address on file |
| 2355980 | BERRIOS RODRIGUEZ,ALMA A | Address on file |
| 2362492 | BERRIOS RODRIGUEZ,CARMEN J | Address on file |
| Partic_05537 | BERRIOS RODRIGUEZ,CEREIDA | Address on file |
| Partic_05538 | BERRIOS RODRIGUEZ,EMANUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411952 | BERRIOS RODRIGUEZ,FRANCISCO | Address on file |
| 2358050 | BERRIOS RODRIGUEZ,HILDA O | Address on file |
| Partic_05539 | BERRIOS RODRIGUEZ,IRMA O | Address on file |
| Partic_05540 | BERRIOS RODRIGUEZ,LORNA M | Address on file |
| Partic_00777 | BERRIOS RODRIGUEZ,MARIA | Address on file |
| Partic_05541 | BERRIOS RODRIGUEZ,MARIA D | Address on file |
| 2368635 | BERRIOS RODRIGUEZ,MARIA F | Address on file |
| Partic_05542 | BERRIOS RODRIGUEZ,MARIA V | Address on file |
| Partic_05543 | BERRIOS RODRIGUEZ,MARICELA | Address on file |
| Partic_05544 | BERRIOS RODRIGUEZ,MARISOL | Address on file |
| 2415930 | BERRIOS RODRIGUEZ,MARTA | Address on file |
| 2356261 | BERRIOS RODRIGUEZ,NORMA I | Address on file |
| 2420655 | BERRIOS RODRIGUEZ,SARA | Address on file |
| Partic_05545 | BERRIOS RODRIGUEZ,SARA M | Address on file |
| 2417565 | BERRIOS ROJAS,IVETTE | Address on file |
| Partic_05546 | BERRIOS ROJAS,JACQUELINE | Address on file |
| Partic_05547 | BERRIOS ROSADO,CARMEN INES | Address on file |
| Partic_05548 | BERRIOS ROSADO,JOANNE M | Address on file |
| Partic_05549 | BERRIOS ROSADO,LESLIE A | Address on file |
| 2404962 | BERRIOS ROSARIO,JOSE A | Address on file |
| 2364668 | BERRIOS ROSARIO,LOURDES | Address on file |
| Partic_05550 | BERRIOS ROSARIO,LUIS J | Address on file |
| Partic_05551 | BERRIOS ROSARIO,ROSALIZ | Address on file |
| Partic_05552 | BERRIOS RUIZ,JOHANA M | Address on file |
| 2418592 | BERRIOS SAEZ,AUREA | Address on file |
| Retir_00034 | BERRIOS SANCHEZ, MARIANA | Address on file |
| 2405805 | BERRIOS SANCHEZ,EMMA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05553 | BERRIOS SANCHEZ,FAUSTINA | Address on file |
| 2400259 | BERRIOS SANCHEZ,FELICITA | Address on file |
| Partic_05554 | BERRIOS SANCHEZ,LUZ M | Address on file |
| Partic_05555 | BERRIOS SANTIAGO,CLARIBEL | Address on file |
| 2404725 | BERRIOS SANTIAGO,IRIS | Address on file |
| Partic_05556 | BERRIOS SANTIAGO,LIZETTE | Address on file |
| 2351535 | BERRIOS SANTIAGO,MARIA | Address on file |
| 2418187 | BERRIOS SANTIAGO,MARIA | Address on file |
| Partic_05557 | BERRIOS SANTIAGO,MARIA E | Address on file |
| 2366014 | BERRIOS SANTIAGO,MARIA T | Address on file |
| 2413533 | BERRIOS SANTIAGO,PEDRO J | Address on file |
| Partic_05558 | BERRIOS SANTIAGO,VILMARIS | Address on file |
| Partic_05559 | BERRIOS SANTIAGO,YOLANDA I | Address on file |
| 2416434 | BERRIOS SANTOS,ADA C | Address on file |
| 2410236 | BERRIOS SANTOS,AIDA | Address on file |
| 2415615 | BERRIOS SANTOS,ANGEL | Address on file |
| 2351871 | BERRIOS SANTOS,SANTIAGO | Address on file |
| 2416070 | BERRIOS SANTOS,SELVA | Address on file |
| 2408804 | BERRIOS SANTOS,VICTOR | Address on file |
| 2417465 | BERRIOS SANTOS,VIRGENMINA | Address on file |
| Partic_05560 | BERRIOS SANTOS,YARITEA D | Address on file |
| Partic_05561 | BERRIOS SANTOS,ZULEIKA | Address on file |
| 2402585 | BERRIOS SIERRA,AMNERIS | Address on file |
| Partic_05562 | BERRIOS SILVA,ODIMAR | Address on file |
| 2359231 | BERRIOS SORIA,GLORIA | Address on file |
| Partic_05563 | BERRIOS SOSA,JOSE M | Address on file |
| Partic_05564 | BERRIOS SUAREZ,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408269 | BERRIOS TATE,LUIS A | Address on file |
| 2409995 | BERRIOS TORRES,AIXA | Address on file |
| 2370601 | BERRIOS TORRES,ANGELA L | Address on file |
| 2420822 | BERRIOS TORRES,BETSY | Address on file |
| Partic_05565 | BERRIOS TORRES,BLANCA I | Address on file |
| 2412497 | BERRIOS TORRES,CARMEN | Address on file |
| Partic_05566 | BERRIOS TORRES,CARMEN | Address on file |
| Partic_05567 | BERRIOS TORRES,CARMEN R | Address on file |
| Partic_05568 | BERRIOS TORRES,CECILIA | Address on file |
| Partic_05569 | BERRIOS TORRES,DORIS A | Address on file |
| Partic_05570 | BERRIOS TORRES,GEORGINO | Address on file |
| Partic_05571 | BERRIOS TORRES,MARGARITA I | Address on file |
| Partic_00348 | BERRIOS TORRES,MARIA | Address on file |
| Partic_05572 | BERRIOS TORRES,MARIA D | Address on file |
| 2412758 | BERRIOS TORRES,MARIA S | Address on file |
| 2362341 | BERRIOS TORRES,MARIA T | Address on file |
| Partic_05573 | BERRIOS TORRES,MAYRA | Address on file |
| 2411558 | BERRIOS TORRES,SANDRA I | Address on file |
| Partic_05574 | BERRIOS TORRES,SHIERLY | Address on file |
| 2418649 | BERRIOS TORRES,VIRGINIA | Address on file |
| 2351841 | BERRIOS VARGAS,IBEROLYS | Address on file |
| 2423050 | BERRIOS VAZQUEZ,EDNA I | Address on file |
| 2367801 | BERRIOS VAZQUEZ,ENEIDA | Address on file |
| 2371200 | BERRIOS VAZQUEZ,LESLIE E | Address on file |
| 2413222 | BERRIOS VAZQUEZ,MABEL E | Address on file |
| 2360868 | BERRIOS VAZQUEZ,MARILIS J | Address on file |
| 2416134 | BERRIOS VAZQUEZ,NATIVIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407889 | BERRIOS VEGA,CARMEN A | Address on file |
| Partic_05575 | BERRIOS VEGA,EVELYN | Address on file |
| 2348280 | BERRIOS VEGA,MARCIAL | Address on file |
| Partic_05576 | BERRIOS VEGA,MARIA | Address on file |
| Partic_05577 | BERRIOS VEGA,MIGDALIA | Address on file |
| 2361184 | BERRIOS VELAZQUEZ,AIDA E | Address on file |
| Partic_05578 | BERRIOS VELAZQUEZ,ISABELINO | Address on file |
| 2354617 | BERRIOS VELAZQUEZ,NEREIDA | Address on file |
| Partic_05579 | BERRIOS VELAZQUEZ,SOLIMAR | Address on file |
| Partic_05580 | BERRIOS VELEZ,GLENDA | Address on file |
| Partic_05581 | BERRIOS VELEZ,LOYDA E | Address on file |
| Partic_05582 | BERRIOS VELEZ,MARIA | Address on file |
| Partic_05583 | BERRIOS VELEZ,NELIMEL | Address on file |
| Partic_05584 | BERRIOS VELEZ,SHEILA M | Address on file |
| 2402992 | BERRIOS VINAS,NYDIA I | Address on file |
| 2417045 | BERRIOS WILLIAMS,MYRNA L | Address on file |
| 2420808 | BERRIOS YORRO,ELIZABETH | Address on file |
| Partic_00610 | BERRIOS ZAYAS,BETSY | Address on file |
| 2363930 | BERRIOS ZAYAS,CARMEN S | Address on file |
| 2419769 | BERRIOS ZAYAS,CELIS | Address on file |
| Partic_05585 | BERRIOS ZAYAS,LYDIA E | Address on file |
| 2363561 | BERRIOS ZAYAS,MARTA M | Address on file |
| 2359105 | BERRIOS ZAYAS,ROSA M | Address on file |
| 2350398 | BERRIOS,GUILLERMINA | Address on file |
| Partic_05586 | BERROA CAQUIIAS,FERNANDO | Address on file |
| Partic_05587 | BERROA ESPINOSA,LILLIAM | Address on file |
| Partic_05588 | BERROA LACAY,JACQUELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2423093 | BERROA,FERNANDO A | Address on file |
| 2353022 | BERROCAL LOPEZ,RAMON | Address on file |
| Partic_05589 | BERROCAL SANTIAGO,ELVIN | Address on file |
| Partic_05590 | BERROCALES BAEZ,MYRIAM | Address on file |
| Partic_05591 | BERROCALES CORDERO,MARIO | Address on file |
| 2357871 | BERROCALES GOMEZ,CRISTINA | Address on file |
| 2474074 | BERTA  GONZALEZ RODRIGUEZ | Address on file |
| 2495039 | BERTA  MORALES VEGA | Address on file |
| 2399729 | Berta Mainardi Peralta | Address on file |
| 2472471 | BERTA T ROSA SIURANO | Address on file |
| 2474367 | BERTHA  OJEDA MARTINEZ | Address on file |
| 2484414 | BERTHA I GONZALEZ ALAVA | Address on file |
| 2471061 | Berthaida Seijo Ortiz | Address on file |
| 2418529 | BERTIN BABILONIA,MYRIAM | Address on file |
| Partic_05592 | BERTIN BABILONIA,MYRIAM L | Address on file |
| 2354831 | BERTIN,CARMEN DEL P | Address on file |
| Partic_05593 | BESARES MENDOZA,JUDITH | Address on file |
| 2365513 | BESOSA LOPEZ,DILIA T | Address on file |
| 2504803 | BESS L VARGAS SANTIAGO | Address on file |
| 2474039 | BESSIE  IRIZARRY PEREZ | Address on file |
| Partic_05594 | BESSOM CABANILLAS,BRENDA | Address on file |
| Partic_05595 | BETANCES JIMENEZ,MARIA M | Address on file |
| Partic_05596 | BETANCES LAGUERRA,MERCED M | Address on file |
| 2418949 | BETANCES PACHECO,VIRGENMINA | Address on file |
| 2404803 | BETANCES SANTOS,ANA M | Address on file |
| 2411714 | BETANCES SANTOS,EPIFANIA | Address on file |
| Partic_05597 | BETANCOURT ,ANTONIA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05598 | BETANCOURT AGOSTO,YEICELYN D | Address on file |
| 2355795 | BETANCOURT ALAMO,MARIA T | Address on file |
| Partic_05599 | BETANCOURT ALAMO,WILMER | Address on file |
| 2415592 | BETANCOURT ARROYO,LYDIA | Address on file |
| 2403576 | BETANCOURT ASENCIO,JOSE S | Address on file |
| Partic_05600 | BETANCOURT BARREIRO,CARMEN R | Address on file |
| 2368753 | BETANCOURT BATISTA,FELICITA | Address on file |
| 2360535 | BETANCOURT BATISTA,ISABEL | Address on file |
| Partic_05601 | BETANCOURT BETANCOU,ELEDYS | Address on file |
| Partic_05602 | BETANCOURT BETANCOURT,DILKA | Address on file |
| 2404351 | BETANCOURT BETANCOURT,ELBA I | Address on file |
| Partic_05603 | BETANCOURT BETANCOURT,MARIA L | Address on file |
| Partic_05604 | BETANCOURT BETANCOURT,ROSE | Address on file |
| Partic_05605 | BETANCOURT CARDENAS,ALEXIS | Address on file |
| 2361717 | BETANCOURT CARRASQUILLO,ELEONOR | Address on file |
| 2349828 | BETANCOURT CASILLA,ZORAIDA | Address on file |
| 2416699 | BETANCOURT CASILLAS,ABIGAIL | Address on file |
| 2368461 | BETANCOURT COLLAZO,ROMUALDO | Address on file |
| Partic_05606 | BETANCOURT CORTES,IRIS | Address on file |
| 2360516 | BETANCOURT CRUZ,AMPARO | Address on file |
| Partic_05607 | BETANCOURT DALY,MARY J | Address on file |
| Partic_05608 | BETANCOURT DE JESUS,MARIA I | Address on file |
| 2369184 | BETANCOURT DELGADO,CIRILO A | Address on file |
| 2354873 | BETANCOURT DIAZ,CAROLA | Address on file |
| 2363784 | BETANCOURT DIAZ,FAUSTINA | Address on file |
| Partic_05609 | BETANCOURT DIAZ,JANET | Address on file |
| 2411569 | BETANCOURT DIAZ,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05610 | BETANCOURT DORTA,IRIS E | Address on file |
| Partic_05611 | BETANCOURT ESPINOSA,KATIA | Address on file |
| Partic_05612 | BETANCOURT FIGUEROA,DORIS | Address on file |
| Partic_05613 | BETANCOURT FIGUEROA,WANDA I | Address on file |
| Partic_05614 | BETANCOURT FIGUEROA,WILFREDO | Address on file |
| 2367752 | BETANCOURT FLORES,NITZIA | Address on file |
| Partic_05615 | BETANCOURT FLORES,ZORY L | Address on file |
| 2419221 | BETANCOURT FUENTES,JORGE | Address on file |
| Partic_05616 | BETANCOURT FUENTES,LUZ M | Address on file |
| 2420791 | BETANCOURT FUENTES,MARTHA | Address on file |
| Partic_05617 | BETANCOURT GARCIA,NELLY | Address on file |
| Partic_05618 | BETANCOURT GARCIA,NOEMI | Address on file |
| Partic_05619 | BETANCOURT GERENA,ENEID R | Address on file |
| Partic_05620 | BETANCOURT GERENA,ROSE M | Address on file |
| Partic_05621 | BETANCOURT GONZALEZ,VIONETTE | Address on file |
| 2415950 | BETANCOURT GUADALUPE,ARLETTE | Address on file |
| 2365729 | BETANCOURT GUADALUPE,NORAIMA | Address on file |
| 2352999 | BETANCOURT HERNANDEZ,ROBERTO | Address on file |
| 2368097 | BETANCOURT IRIZARRY,MIGUEL A | Address on file |
| Partic_05622 | BETANCOURT ISALES,CARLOS J | Address on file |
| Partic_05623 | BETANCOURT JIMENEZ,MELBA D | Address on file |
| 2414640 | BETANCOURT JIMENEZ,MELBA DEL P | Address on file |
| Partic_05624 | BETANCOURT LANZO,MILAGROS | Address on file |
| 2405278 | BETANCOURT LOPEZ,MYRIAM | Address on file |
| Partic_05625 | BETANCOURT MALDONADO,JAIME | Address on file |
| 2357756 | BETANCOURT MALDONADO,WILMA | Address on file |
| 2415932 | BETANCOURT MALDONADO,WILMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422249 | BETANCOURT MARRERO,LOURDES | Address on file |
| Partic_05626 | BETANCOURT MARTINEZ,GABRIELA | Address on file |
| Partic_05627 | BETANCOURT MARTINEZ,NAYDA | Address on file |
| Partic_05628 | BETANCOURT MATIAS,ZAHIRA M | Address on file |
| 2415687 | BETANCOURT MORALES,IVY | Address on file |
| 2409165 | BETANCOURT NAZARIO,IRIS D | Address on file |
| Partic_05629 | BETANCOURT NEGRON,LUZ O | Address on file |
| 2358696 | BETANCOURT NIEVES,CARMEN I | Address on file |
| 2422698 | BETANCOURT OCASIO,ANA I | Address on file |
| Partic_05630 | BETANCOURT OCASIO,LUIS A | Address on file |
| Partic_05631 | BETANCOURT OCASIO,MARIA D | Address on file |
| 2349875 | BETANCOURT ORTA,JAIME | Address on file |
| Partic_05632 | BETANCOURT PEREZ,JANYCE | Address on file |
| Partic_05633 | BETANCOURT PIZARRO,MARIA M | Address on file |
| Partic_05634 | BETANCOURT PORRAS,IVETTE | Address on file |
| Partic_05635 | BETANCOURT RAMIREZ,AXEL | Address on file |
| APartic_00023 | BETANCOURT RIVERA, EDILTRUDIS M | Address on file |
| 2409895 | BETANCOURT RIVERA,AGNES | Address on file |
| 2402680 | BETANCOURT RIVERA,AIDA I | Address on file |
| Partic_05636 | BETANCOURT RIVERA,ANA R | Address on file |
| Partic_05637 | BETANCOURT RIVERA,ANA V | Address on file |
| 2422147 | BETANCOURT RIVERA,ANGEL R | Address on file |
| 2406428 | BETANCOURT RIVERA,MADELINE | Address on file |
| 2351248 | BETANCOURT RIVERA,SANDRA | Address on file |
| 2403320 | BETANCOURT ROBLES,LUZ E | Address on file |
| Partic_05638 | BETANCOURT RODRIGUE,ELOISA | Address on file |
| Partic_05639 | BETANCOURT RODRIGUEZ,JOSE M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364775 | BETANCOURT RODRIGUEZ,MAGDA | Address on file |
| Partic_05640 | BETANCOURT ROSADO,ANGELA | Address on file |
| Partic_05641 | BETANCOURT ROSADO,MIGUEL A | Address on file |
| Partic_05642 | BETANCOURT RUIZ,MAYRA | Address on file |
| Partic_05643 | BETANCOURT RUIZ,YONALYN E | Address on file |
| Partic_05644 | BETANCOURT SANCHEZ,EVELYN | Address on file |
| Partic_05645 | BETANCOURT SANJURJO,NITZA I | Address on file |
| Partic_05646 | BETANCOURT SANTIAGO,LUZ A | Address on file |
| Partic_05647 | BETANCOURT SERGES,MARA | Address on file |
| 2370655 | BETANCOURT SIERRA,CARMEN E | Address on file |
| 2368602 | BETANCOURT SIERRA,ESTHER | Address on file |
| 2369497 | BETANCOURT SIERRA,GLORIA M | Address on file |
| Partic_05648 | BETANCOURT SIVERIO,LAURA M | Address on file |
| Partic_05649 | BETANCOURT SOSA,MARILY | Address on file |
| Partic_05650 | BETANCOURT TOLEDO,ENID Y | Address on file |
| Partic_05651 | BETANCOURT TORRES,GLORIMAR | Address on file |
| Partic_05652 | BETANCOURT TORRES,NICOLLE | Address on file |
| 2419202 | BETANCOURT TOYENS,BRENDA E | Address on file |
| Partic_05653 | BETANCOURT VARGA,TATIANA N | Address on file |
| Partic_05654 | BETANCOURT VAZQUEZ,IVONNE M | Address on file |
| Partic_05655 | BETANCOURT VAZQUEZ,VERONICA | Address on file |
| 2399887 | BETANCOURT VEGA,CARMEN | Address on file |
| 2364906 | BETANCOURT VEGA,OLGA F | Address on file |
| Partic_05656 | BETANCOURT VELEZ,ANNA I | Address on file |
| 2354438 | BETANCOURT VELEZ,RAFAELA | Address on file |
| 2419726 | BETANCOURT VILLANUEVA,ELSA I | Address on file |
| 2419758 | BETANCOURT VILLANUEVA,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354493 | BETANCOURT VILLANUEVA,MARITZA | Address on file |
| 2356411 | BETANCOURT,ALEJANDRINA | Address on file |
| 2362258 | BETANCOURT,ALICIA I | Address on file |
| 2566722 | BETANCOURT,CARMEN M | Address on file |
| 2352956 | BETANCOURT,GLORIA E | Address on file |
| 2354139 | BETANCOURT,MARIA F | Address on file |
| 2484078 | BETANIA  FELICIANO CORDERO | Address on file |
| 2486570 | BETHSA I RIVERA COLON | Address on file |
| 2347664 | Bethsa Rivera Colon | Address on file |
| 2500972 | BETHSABE  CAMACHO CASTILLO | Address on file |
| 2478803 | BETHSAIDA  IRIZARRY PEREZ | Address on file |
| 2491813 | BETHSAMARY  MELENDEZ CUEVAS | Address on file |
| 2489162 | BETHZAIDA  ROSADO RIVERA | Address on file |
| 2485470 | BETHZAIDA  ABELLA FADONK | Address on file |
| 2498832 | BETHZAIDA  AVILES PEREZ | Address on file |
| 2495818 | BETHZAIDA  BERNARDINI MATOS | Address on file |
| 2497929 | BETHZAIDA  BONILLA MIRANDA | Address on file |
| 2474896 | BETHZAIDA  CINTRON MOJICA | Address on file |
| 2473167 | BETHZAIDA  COLON RIVERA | Address on file |
| 2483287 | BETHZAIDA  DEGRO RIVERA | Address on file |
| 2477144 | BETHZAIDA  GARCIA PEREZ | Address on file |
| 2476146 | BETHZAIDA  GARCIA RUIZ | Address on file |
| 2486795 | BETHZAIDA  GONZALEZ GALARZA | Address on file |
| 2499404 | BETHZAIDA  HERNANDEZ VILLANUEVA | Address on file |
| 2482814 | BETHZAIDA  LOPEZ PACHECO | Address on file |
| 2495457 | BETHZAIDA  MARCIAL CASTRO | Address on file |
| 2494832 | BETHZAIDA  MARTINEZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486985 | BETHZAIDA  OLIVO ROMERO | Address on file |
| 2493317 | BETHZAIDA  ORTIZ VAZQUEZ | Address on file |
| 2494802 | BETHZAIDA  RAMOS SEIN | Address on file |
| 2495430 | BETHZAIDA  RIVERA MARTINEZ | Address on file |
| 2484787 | BETHZAIDA  RODRIGUEZ CHERENA | Address on file |
| 2473972 | BETHZAIDA  SERRANO IRIZARRY | Address on file |
| 2473411 | BETHZAIDA  TORRES MADERA | Address on file |
| 2499809 | BETHZAIDA  VERA DIAZ | Address on file |
| 2497327 | BETHZAIDA M RIVERA RODRIGUEZ | Address on file |
| 2476253 | BETHZAMARIE  CORREA MEJIAS | Address on file |
| 2488026 | BETHZY  MIRANDA RIOS | Address on file |
| 2496019 | BETSABE  BRUNO GOMEZ | Address on file |
| 2498537 | BETSABEE  TORRES VELEZ | Address on file |
| 2504995 | BETSAIDA  CRUZ ROBLES | Address on file |
| 2495317 | BETSAIDA  MORENO NAVARRO | Address on file |
| 2493836 | BETSAIDA  RALAT NEGRON | Address on file |
| 2505233 | BETSAIDA  SANTANA RIVERA | Address on file |
| 2494566 | BETSAIDA  VARGAS RIVERA | Address on file |
| 2472833 | BETSEY  TORO MUNIZ | Address on file |
| 2475442 | BETSY  ALVARADO BROWN | Address on file |
| 2472675 | BETSY  BERRIOS MORALES | Address on file |
| 2474789 | BETSY  ECHEVARRIA MALDONADO | Address on file |
| 2488840 | BETSY  MADERA RODRIGUEZ | Address on file |
| 2475989 | BETSY  MARTINEZ SANCHEZ | Address on file |
| 2482254 | BETSY  MARTINEZ VALENTIN | Address on file |
| 2489243 | BETSY  MERCADO YORDAN | Address on file |
| 2480634 | BETSY  MILLAN MUNIZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503652 | BETSY  ORTIZ CORREA | Address on file |
| 2473082 | BETSY  QUINTANA FRATICELLI | Address on file |
| 2497810 | BETSY  RAMIREZ OCASIO | Address on file |
| 2495983 | BETSY  RAMOS LOPEZ | Address on file |
| 2484424 | BETSY  RIJOS PEREZ | Address on file |
| 2491572 | BETSY  RIVERA ORTIZ | Address on file |
| 2477281 | BETSY  VALE MARTINEZ | Address on file |
| 2497883 | BETSY  VELAZQUEZ CRUZ | Address on file |
| 2502998 | BETSY A DELGADO RIVERA | Address on file |
| 2475847 | BETSY A FLORES SANCHEZ | Address on file |
| 2503459 | BETSY A MILLET GONZALEZ | Address on file |
| 2496394 | BETSY A PEREZ MIRANDA | Address on file |
| 2471345 | Betsy Asencio Quiles | Address on file |
| 2496346 | BETSY B MATOS MENDEZ | Address on file |
| 2497084 | BETSY D MALDONADO MELENDEZ | Address on file |
| 2477435 | BETSY E CORA RIVERA | Address on file |
| 2474957 | BETSY E RAMOS VELAZQUEZ | Address on file |
| 2481441 | BETSY I BERRIOS ZAYAS | Address on file |
| 2490190 | BETSY I GONZALEZ CRESPO | Address on file |
| 2497460 | BETSY I MARTINEZ MALDONADO | Address on file |
| 2481645 | BETSY I ORTIZ RENTA | Address on file |
| 2505026 | BETSY M GARCIA GUZMAN | Address on file |
| 2483841 | BETSY M MARTIN VARGAS | Address on file |
| 2474313 | BETSY M VAZQUEZ SOLER | Address on file |
| 2498233 | BETSY S OLIVO COTTO | Address on file |
| 2494913 | BETSY V OCASIO ROCHE | Address on file |
| 2505857 | BETTY  AGUIAR SAVELLI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488981 | BETTY  BAEZ VAZQUEZ | Address on file |
| 2481219 | BETTY  JIMENEZ COLON | Address on file |
| 2494592 | BETTY  PEREZ RUIZ | Address on file |
| 2495406 | BETTY  PIZARRO ALVARADO | Address on file |
| 2473196 | BETTY  REYES ORTIZ | Address on file |
| 2471943 | BETTY  VEGA RIVERA | Address on file |
| 2495280 | BETTY  VEGA ROSADO | Address on file |
| 2472349 | BETTY  VELEZ LUGO | Address on file |
| 2489046 | BETTY R OSORIO CARRASQUILLO | Address on file |
| 2494303 | BETZABE  MATOS CRESPO | Address on file |
| 2506409 | BETZABETH W PAGAN SOTOMAYOR | Address on file |
| 2487546 | BETZAIDA  CASILLAS GONZALEZ | Address on file |
| 2497424 | BETZAIDA  CLASS RIVERA | Address on file |
| 2478005 | BETZAIDA  CORTES CARDONA | Address on file |
| 2495665 | BETZAIDA  CUEVAS ORTIZ | Address on file |
| 2495225 | BETZAIDA  FIGUEROA RAMOS | Address on file |
| 2476910 | BETZAIDA  GARCIA COLON | Address on file |
| 2484488 | BETZAIDA  GERENA REYES | Address on file |
| 2499958 | BETZAIDA  GONZALEZ GONZALEZ | Address on file |
| 2497533 | BETZAIDA  GONZALEZ PAGAN | Address on file |
| 2478706 | BETZAIDA  GONZALEZ RAMOS | Address on file |
| 2481193 | BETZAIDA  LABOY ROSA | Address on file |
| 2480863 | BETZAIDA  LOZADA MONTANEZ | Address on file |
| 2490804 | BETZAIDA  LUCIANO SANTIAGO | Address on file |
| 2482335 | BETZAIDA  LUGO RODRIGUEZ | Address on file |
| 2497293 | BETZAIDA  MALDONADO TRINIDAD | Address on file |
| 2490792 | BETZAIDA  MARIN CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491216 | BETZAIDA  MARQUEZ PEREZ | Address on file |
| 2488954 | BETZAIDA  NAZARIO RUIZ | Address on file |
| 2486754 | BETZAIDA  NIEVES FREITA | Address on file |
| 2477712 | BETZAIDA  ORTIZ VEGA | Address on file |
| 2482429 | BETZAIDA  PENA HERNANDEZ | Address on file |
| 2477632 | BETZAIDA  PEREZ PEREZ | Address on file |
| 2482766 | BETZAIDA  QUINONES NEGRON | Address on file |
| 2493920 | BETZAIDA  QUINTANA LOPEZ | Address on file |
| 2490369 | BETZAIDA  RIVERA CLAUDIO | Address on file |
| 2497773 | BETZAIDA  RIVERA MARRERO | Address on file |
| 2496570 | BETZAIDA  RIVERA RIVERA | Address on file |
| 2495740 | BETZAIDA  RIVERA SANTIAGO | Address on file |
| 2473379 | BETZAIDA  ROLON PEREZ | Address on file |
| 2476498 | BETZAIDA  ROSADO OYOLA | Address on file |
| 2471851 | BETZAIDA  VARGAS BATISTA | Address on file |
| 2493587 | BETZAIDA  VELAZQUEZ RIVERA | Address on file |
| 2492373 | BETZAIDA  VELEZ NIEVES | Address on file |
| 2499820 | BETZAIDA A CANCEL LOPEZ | Address on file |
| 2347734 | Betzaida Cora Ayala | Address on file |
| 2480521 | BETZAIDA L PEREZ SANTANA | Address on file |
| 2503508 | BETZALIET  CEDENO BIANCHI | Address on file |
| 2473847 | BETZY  RUIZ TORRES | Address on file |
| 2479181 | BETZY D NIEVES BUTLER | Address on file |
| 2476082 | BETZY E VARGAS MATOS | Address on file |
| 2484344 | BETZYLUZ  ORTIZ ROSADO | Address on file |
| 2505611 | BEVERLY  DIVERSE TORRES | Address on file |
| 2474959 | BEVERLY  MORRO VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490518 | BEVERLY  VELAZQUEZ RODRIGUEZ | Address on file |
| Partic_05657 | BEY MILLAN,DIANA E | Address on file |
| Partic_05658 | BEYDOUN ,GLADYS E | Address on file |
| 2413209 | BEYLEY PEREZ,MARIA M | Address on file |
| 2350756 | BEZANILLA MONROIG,ROSA M | Address on file |
| 2363030 | BEZANILLA MONROY,CARMEN DEL R | Address on file |
| 2418153 | BEZARES NAZARIO,ARLENE | Address on file |
| 2417398 | BEZARES TORRES,CARMEN | Address on file |
| Partic_05659 | BEZARES TORRES,JOSE R | Address on file |
| 2362353 | BEZAREZ VELAZQUEZ,MIRIAM | Address on file |
| 2500523 | BHEYMARIE  GASTON ALICEA | Address on file |
| 2353636 | BIAGGI LUGO,MILKA I | Address on file |
| 2369190 | BIAGGI PACHECO,CARMEN L | Address on file |
| Partic_05660 | BIAGGI SILVESTRINI,YAHAIRA I | Address on file |
| APartic_00024 | BIAGGI TRIGO, LORRAINE | Address on file |
| 2502585 | BIANCA A DIAZ ROSARIO | Address on file |
| 2501798 | BIANCA A MIRANDA LOPEZ | Address on file |
| 2501774 | BIANCA M RODRIGUEZ RUIZ | Address on file |
| 2501673 | BIANCA N HERNANDEZ PEREZ | Address on file |
| 2412857 | BIANCHI DORTA,DIANA L | Address on file |
| Partic_05661 | BIANCHI LOPEZ,NAYDA | Address on file |
| 2506017 | BIANKA M CRUZ RIVERA | Address on file |
| 2483127 | BIATRIS  TORRES COLLAZO | Address on file |
| 2475582 | BIBIANA I PABON RIVERA | Address on file |
| 2354407 | BIBILONI LIZARDI,ANA I | Address on file |
| 2348015 | BIBILONI RODRIGUEZ,JOSE A | Address on file |
| Partic_05662 | BIDOT DEL VALLE,YAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368104 | BIDOT IRIZARRY,MARIA M | Address on file |
| 2366878 | BIDOT SANCHEZ,ROSALINA | Address on file |
| 2472618 | BIEL M ORTIZ GRAJALES | Address on file |
| 2481520 | BIENVENIDA  CALO FALERO | Address on file |
| 2495273 | BIENVENIDA  VIDAL ALVIRA | Address on file |
| 2484073 | BIENVENIDO  ABRAHAM JIMENEZ | Address on file |
| 2497128 | BIENVENIDO  CLEMENTE RIVERA | Address on file |
| 2487050 | BIENVENIDO  DE JESUS DE JESUS | Address on file |
| 2490687 | BIENVENIDO  ESTRADA MERCED | Address on file |
| Partic_05663 | BIGAS ESCALET,AUREA | Address on file |
| Partic_05664 | BIGAS GONZALEZ,EDGARDO | Address on file |
| 2352407 | BIGAS MELENDEZ,IRZA MARIA | Address on file |
| 2348966 | BIGAS TORRACA,GRACE M | Address on file |
| Partic_05665 | BIGIO BORRERO,ZULYBETH | Address on file |
| Partic_05666 | BIGIO COTTO,CARMEN D | Address on file |
| 2368730 | BIGIO RAMOS,DAMIAN | Address on file |
| 2411769 | BIGIO ROMERO,YOLANDA | Address on file |
| 2400428 | BILBRAUT MARTINEZ,LUZZETTE | Address on file |
| 2368986 | BILBRAUT RAMOS,MARIA M | Address on file |
| Partic_05667 | BILBRAUT RIVERA,MIRELYS | Address on file |
| 2495013 | BILMARIA  MATOS MENDEZ | Address on file |
| 2355578 | BILODEAU NAVARRO,EMERENCE | Address on file |
| 2480304 | BIN  TORRES MERCADO | Address on file |
| 2482592 | BIRINA  ROMERO PEREZ | Address on file |
| Partic_05668 | BIRINGER FIGUEROA,MELANIE A | Address on file |
| Partic_05669 | BIRRIEL BENITEZ,SARAI | Address on file |
| 2420327 | BIRRIEL CACERES,NORA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416467 | BIRRIEL CALDERON,JESUS M | Address on file |
| APartic_00025 | BIRRIEL CARDONA, OLGA E | Address on file |
| 2358675 | BIRRIEL CARMONA,LUZ M | Address on file |
| 2355717 | BIRRIEL CARMONA,PILAR | Address on file |
| 2412861 | BIRRIEL CLAUDIO,CARLOS | Address on file |
| Partic_05670 | BIRRIEL DAVILA,CARMEN M | Address on file |
| 2405680 | BIRRIEL FERNANDEZ,MARIA M | Address on file |
| 2368739 | BIRRIEL FERNANDEZ,WANDA | Address on file |
| Partic_00581 | BIRRIEL FERNANDEZ,WANDA | Address on file |
| 2364722 | BIRRIEL GARCIA,MERCEDES M | Address on file |
| Partic_05671 | BIRRIEL IZQUIERDO,NAYDA | Address on file |
| Partic_05672 | BIRRIEL RIVERA,JANEXIS | Address on file |
| Partic_05673 | BIRRIEL RIVERA,MARIA J | Address on file |
| Partic_05674 | BIRRIEL RUIZ,MELISSA | Address on file |
| Partic_05675 | BIRRIEL VEGA,KERY L | Address on file |
| Partic_05676 | BIRRIEL VEGA,KEYLA | Address on file |
| 2404035 | BISBAL GAUD,AMERICA | Address on file |
| Partic_05677 | BISBAL MELERO,MAYELA | Address on file |
| Partic_05678 | BISBAL MORENO,ROSALLY N | Address on file |
| 2369072 | BISBAL RAMOS,FRANCISCO | Address on file |
| 2408176 | BISBAL RIVERA,EVELYN | Address on file |
| Partic_05679 | BISBAL SANTIAGO,AILEEN M | Address on file |
| 2504945 | BISMAILYS G ANTONIO GOMEZ | Address on file |
| 2404188 | BITHORN ESCALET,HELGA E | Address on file |
| Partic_05680 | BIZAMA ANDRADE,YOLLY E | Address on file |
| Partic_05681 | BLACKBURN MORENO,MARQUERITE | Address on file |
| Partic_05682 | BLACKMAN PEROCIER,ANNETTE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349146 | BLACKMAN STUAR,HUGH | Address on file |
| 2474542 | BLADIMIR  CRUZ ESTREMERA | Address on file |
| Partic_05683 | BLAKE JIMENEZ,DEBORAH A | Address on file |
| 2419045 | BLAKE JIMENEZ,JULIANA | Address on file |
| Partic_05684 | BLAKE JIMENEZ,JULIANNA | Address on file |
| Partic_05685 | BLAKE TORRES,CANDICE | Address on file |
| 2503161 | BLANCA  ANDREU RODRIGUEZ | Address on file |
| 2489519 | BLANCA  BADILLO VELEZ | Address on file |
| 2486476 | BLANCA  CALDERON CRUZ | Address on file |
| 2490999 | BLANCA  CARABALLO RIVERA | Address on file |
| 2476155 | BLANCA  CHEVERE HERNANDEZ | Address on file |
| 2491742 | BLANCA  CORRETJER DOMENA | Address on file |
| 2497056 | BLANCA  GARCIA CORTES | Address on file |
| 2475120 | BLANCA  HERNANDEZ GOMEZ | Address on file |
| 2494970 | BLANCA  MARTINEZ CARDERO | Address on file |
| 2471870 | BLANCA A MELENDEZ MONTALVO | Address on file |
| 2491196 | BLANCA A RIVERA AGOSTO | Address on file |
| 2399630 | Blanca Collazo Colon | Address on file |
| 2494204 | BLANCA E BALLESTER IRIZARRY | Address on file |
| 2495043 | BLANCA E CORREA SANTIAGO | Address on file |
| 2485880 | BLANCA E MARCHANT RAMOS | Address on file |
| 2487950 | BLANCA E MARENGO SANTIAGO | Address on file |
| 2501481 | BLANCA E MARTINEZ VALLES | Address on file |
| 2479851 | BLANCA E RIVERA IRIZARRY | Address on file |
| 2485906 | BLANCA E ROBERTS VILELLA | Address on file |
| 2501048 | BLANCA E SANCHEZ RIVERA | Address on file |
| 2492533 | BLANCA E SANTOS MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476997 | BLANCA E VAZQUEZ RIVERA | Address on file |
| 2482411 | BLANCA H RIVERA FLORENCIANY | Address on file |
| 2474162 | BLANCA I ANDUJAR MARTINEZ | Address on file |
| 2489740 | BLANCA I BARRERAS RIVERA | Address on file |
| 2490843 | BLANCA I BERDIEL LOPEZ | Address on file |
| 2493860 | BLANCA I BERRIOS HERNANDEZ | Address on file |
| 2489828 | BLANCA I BORGES BENITEZ | Address on file |
| 2506709 | BLANCA I CAMACHO MELENDEZ | Address on file |
| 2476886 | BLANCA I CARRASQUILLO CARRASQUILLO | Address on file |
| 2480103 | BLANCA I COLON GONZALEZ | Address on file |
| 2472228 | BLANCA I CRUZ CASANOVA | Address on file |
| 2495530 | BLANCA I DAVILA FLORES | Address on file |
| 2484662 | BLANCA I DIAZ RIVERA | Address on file |
| 2490134 | BLANCA I DIAZ RIVERA | Address on file |
| 2474811 | BLANCA I GARCIA GARCIA | Address on file |
| 2474585 | BLANCA I GOMEZ INFANTE | Address on file |
| 2496049 | BLANCA I GONZALEZ CRUZ | Address on file |
| 2496815 | BLANCA I GONZALEZ NEGRON | Address on file |
| 2567199 | BLANCA I HEREDIA VIRUET | Address on file |
| 2494358 | BLANCA I HERNANDEZ RIVERA | Address on file |
| 2500791 | BLANCA I IRIZARRY RODRIGUEZ | Address on file |
| 2472931 | BLANCA I LISBOA PEREZ | Address on file |
| 2483424 | BLANCA I MALAVE ROMAN | Address on file |
| 2482091 | BLANCA I MARTINEZ GOMEZ | Address on file |
| 2488401 | BLANCA I MARTINEZ MUNIZ | Address on file |
| 2492390 | BLANCA I MORALES MARRERO | Address on file |
| 2487612 | BLANCA I NAZARIO ACOSTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481801 | BLANCA I PEREZ TORRES | Address on file |
| 2487656 | BLANCA I RAMOS FIGUEROA | Address on file |
| 2476063 | BLANCA I RAMOS RIVERA | Address on file |
| 2485306 | BLANCA I ROBLES COLON | Address on file |
| 2497549 | BLANCA I RODRIGUEZ RIVERA | Address on file |
| 2500216 | BLANCA I ROSARIO POMALES | Address on file |
| 2497168 | BLANCA I SERRANO CORREA | Address on file |
| 2499932 | BLANCA I VAZQUEZ GARCIA | Address on file |
| 2496339 | BLANCA I VEGA DEL MORAL | Address on file |
| 2479866 | BLANCA J BURGOS JIMENEZ | Address on file |
| 2504747 | BLANCA L CRUZ MIRANDA | Address on file |
| 2481413 | BLANCA L MORALES RAMOS | Address on file |
| 2497179 | BLANCA M DAVILA COLON | Address on file |
| 2499263 | BLANCA M DE JESUS RIVERA | Address on file |
| 2505646 | BLANCA M PERDOMO ESTRADA | Address on file |
| 2477783 | BLANCA M PEREZ RAMOS | Address on file |
| 2473755 | BLANCA M RAMOS RIVERA | Address on file |
| 2476584 | BLANCA M VICTORIA CASTELLANOS | Address on file |
| 2478841 | BLANCA N GEORGI COLLAZO | Address on file |
| 2487193 | BLANCA N MORALES COLON | Address on file |
| 2476463 | BLANCA R CORTES MALDONADO | Address on file |
| 2483357 | BLANCA R CRESPO VARGAS | Address on file |
| 2492594 | BLANCA R ECHEVARRIA LLORET | Address on file |
| 2496659 | BLANCA R PADILLA FIGUEROA | Address on file |
| 2403677 | BLANCA RIVERA,EDNA M | Address on file |
| 2347757 | Blanca Vega Aguiar | Address on file |
| 2503755 | BLANCAS I TORRES LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348363 | BLANCO APONTE,SONIA E | Address on file |
| Partic_05686 | BLANCO BLANCO,ALCIDES E | Address on file |
| 2367541 | BLANCO BLANCO,LUIS D | Address on file |
| Partic_05687 | BLANCO BURGOS,NETER I | Address on file |
| 2348933 | BLANCO CERVERA,JOSE D | Address on file |
| Partic_05688 | BLANCO COLLAZO,CARMEN I | Address on file |
| Partic_05689 | BLANCO COLON,ARTURO | Address on file |
| 2354725 | BLANCO CRUZ,LIDUVINA | Address on file |
| Partic_05690 | BLANCO DAVILA,MAGALY | Address on file |
| Partic_05691 | BLANCO ESTRELLA,HERIBERTO | Address on file |
| 2407561 | BLANCO FERNANDEZ,ERIC A | Address on file |
| Partic_05692 | BLANCO FERNANDEZ,JOSE E | Address on file |
| 2367688 | BLANCO FERNANDEZ,MARTA W | Address on file |
| 2422822 | BLANCO FERNANDEZ,PEDRO | Address on file |
| Partic_05693 | BLANCO FERNANDEZ,SYLVIA M | Address on file |
| 2411120 | BLANCO FERNANDEZ,WADDIE | Address on file |
| Partic_05694 | BLANCO GABRIEL,ALEXIS O | Address on file |
| Partic_05695 | BLANCO GONZALEZ,AXEL J | Address on file |
| Partic_05696 | BLANCO GUILLERMETY,MARIO M | Address on file |
| Partic_05697 | BLANCO JUAN,JOBEYRA | Address on file |
| APartic_00026 | BLANCO MALDONADO, ILYANA DEL C | Address on file |
| Partic_05698 | BLANCO MALDONADO,ILYANA | Address on file |
| Partic_05699 | BLANCO MARTINEZ,EDGARDO F | Address on file |
| Partic_05700 | BLANCO MARTINEZ,GRETCHEN G | Address on file |
| Partic_05701 | BLANCO MAYA,MAYRA E | Address on file |
| Partic_05702 | BLANCO MENDOZA,IRMA J | Address on file |
| 2413755 | BLANCO ORTIZ,RODOLFO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05703 | BLANCO PEREZ,ERIC C | Address on file |
| 2414130 | BLANCO RIVERA,EDWIN R | Address on file |
| 2409316 | BLANCO RIVERA,JAIME | Address on file |
| 2419145 | BLANCO RIVERA,MINERVA | Address on file |
| Partic_05704 | BLANCO ROCHE,BERNICE M | Address on file |
| Partic_05705 | BLANCO RODRIGUEZ,GENESIS | Address on file |
| Partic_05706 | BLANCO RODRIGUEZ,SANDRA | Address on file |
| 2421277 | BLANCO RODRIGUEZ,SANDRA E | Address on file |
| Partic_05707 | BLANCO ROSADO,MARIA | Address on file |
| 2355452 | BLANCO SANTIAGO,EDGARDO | Address on file |
| Partic_05708 | BLANCO SANTIAGO,IRIS J | Address on file |
| 2365414 | BLANCO SANTIAGO,VICTOR R | Address on file |
| Partic_05709 | BLANCO SEGARRA,VICTOR | Address on file |
| Partic_05710 | BLANCO SIERRA,KELVIN E | Address on file |
| Partic_05711 | BLANCO SOTO,RICARDO A | Address on file |
| Partic_05712 | BLANCO TAMAYO,INES M | Address on file |
| Partic_05713 | BLANCO TORO,EDGAR L | Address on file |
| 2363897 | BLANCO TORRES,DELIA M | Address on file |
| 2418289 | BLANCO TORRES,JANET L | Address on file |
| Partic_05714 | BLANCO TORRES,LIDUVINA | Address on file |
| 2356961 | BLANCO VAZQUEZ,MAGDA I | Address on file |
| 2415058 | BLANCO VAZQUEZ,MARY | Address on file |
| Partic_05715 | BLANCO VEGA,SIXTO | Address on file |
| 2414028 | BLANCOVICH OLIVENCIA,ISRAEL | Address on file |
| 2351656 | BLANCOVICH OLIVENCIA,WILFREDO | Address on file |
| Partic_05716 | BLANCOVITCH VELEZ,NORAIDA | Address on file |
| Partic_05717 | BLANES COBIAN,EILEEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05718 | BLANQUEZ SOTO,MILAGROS | Address on file |
| 2499661 | BLANQUITA  LAUREANO CACHO | Address on file |
| 2486520 | BLAS  LEBRON DE JESUS | Address on file |
| 2402862 | BLAS BLAS,EVANGELINA | Address on file |
| Partic_05719 | BLAS CRUZ,GLADYS Y | Address on file |
| Partic_05720 | BLAS GONZALEZ,JOANNETTE D | Address on file |
| Partic_05721 | BLAS GONZALEZ,JOSE R | Address on file |
| Partic_05722 | BLAS HIDALGOS,MABEL | Address on file |
| Partic_05723 | BLAS IRIZARRY,IVONNE | Address on file |
| 2353120 | BLAS LOPEZ,BERNARDINO | Address on file |
| Partic_05724 | BLAS NEGRON,JANET | Address on file |
| 2402384 | BLAS ROSADO,ANA L. | Address on file |
| 2421315 | BLASINI BENGOCHEA,CELIA R | Address on file |
| 2412747 | BLASINI BENGOCHEA,LILLIAM | Address on file |
| 2410547 | BLASINI BRITO,ELGA | Address on file |
| Partic_05725 | BLASINI CACERES,LYDIA M | Address on file |
| Partic_05726 | BLASINI CHEVRES,EDZAIRY | Address on file |
| Partic_05727 | BLASINI CHEVRES,EDZAIRY | Address on file |
| Partic_05728 | BLASINI CRUZ,LINAYRA | Address on file |
| Partic_05729 | BLASINI NAZARIO,EDNA L | Address on file |
| 2356960 | BLASINI RIVERA,ADA | Address on file |
| 2357608 | BLASINI RIVERA,EDDA M | Address on file |
| Partic_05730 | BLASINI SANTOS,WANDA M | Address on file |
| Partic_05731 | BLASINI TORRES,FRANCISCO L | Address on file |
| Partic_05732 | BLASINI TORRES,ILEANA | Address on file |
| 2352915 | BLASINI VEGA,LADIZ | Address on file |
| Partic_05733 | BLASSINI JOUBERT,LESLIE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05734 | BLAY SALOMONS,ANGELES | Address on file |
| 2367297 | BLAZQUEZ SOTO,DORIS M | Address on file |
| 2477474 | BLENDA E DE JESUS BOLORIN | Address on file |
| Partic_05735 | BLIZZARD PEREZ,KEILA M | Address on file |
| 2405541 | BLOISE NUNEZ,RAMONITA | Address on file |
| Partic_05736 | BLONDET RIVERA,SANDRA A | Address on file |
| Partic_05737 | BLOOM OQUENDO,ANNA L | Address on file |
| Partic_05738 | BOADA RAMIREZ,JOSE A | Address on file |
| Partic_05739 | BOBE ACEVEDO,SANTA L | Address on file |
| Partic_05740 | BOBE ALVAREZ,DANNY | Address on file |
| Partic_05741 | BOBE CARTAGENA,BEATRICE | Address on file |
| 2354660 | BOBE ORTIZ,CARMEN G | Address on file |
| 2417997 | BOBE ORTIZ,ROSA D | Address on file |
| 2405830 | BOBE PEREZ,IRIS | Address on file |
| Partic_05742 | BOBE RAMOS,VANESSA | Address on file |
| Partic_05743 | BOBE RIVERA,JOHAN | Address on file |
| Partic_05744 | BOBE SERRANO,MARUJA | Address on file |
| Partic_05745 | BOBE TORO,ANA I | Address on file |
| 2567050 | BOBET ACEVEDO,SANTA E | Address on file |
| 2409570 | BOBONIS CALO,MARIA | Address on file |
| 2353765 | BOBONIS PASTRANA,AUREA I | Address on file |
| 2416967 | BOBONIS PASTRANA,INDIA C | Address on file |
| Partic_05746 | BOBONIS TRABAL,JORGE | Address on file |
| 2357546 | BOBONIS VIZCARRONDO,ANA M | Address on file |
| 2348762 | BOBONIS VIZCARRONDO,JOSE | Address on file |
| 2348260 | BOBONIS VIZCARRONDO,JOSE | Address on file |
| Partic_05747 | BOBREN BISBAL,CARMEN V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05748 | BOBYN ROSADO,TAMARA | Address on file |
| Partic_05749 | BOCACHICA AMADEO,YAHIRA | Address on file |
| 2408992 | BOCACHICA CAMPOS,IRIS M | Address on file |
| 2421526 | BOCACHICA CAMPOS,MARIA | Address on file |
| 2407384 | BOCACHICA COLON,ABIGAIL | Address on file |
| 2401518 | BOCACHICA COLON,ALEJANDRO | Address on file |
| Partic_05750 | BOCACHICA COLON,DAMILI | Address on file |
| 2367140 | BOCACHICA COLON,MARIA I. | Address on file |
| 2405293 | BOCACHICA COLON,MARITZA | Address on file |
| 2353357 | BOCACHICA COLON,ZEREIDA | Address on file |
| Partic_05751 | BOCACHICA SANTIAGO,CARLOS H | Address on file |
| 2401393 | BOCACHICA VEGA,CARMEN M | Address on file |
| 2366500 | BOCANEGRA BADILLO,MORAIMA | Address on file |
| 2409133 | BOCANEGRA CARDE,LUZ | Address on file |
| Partic_05752 | BOCANEGRA CHARRIEZ,IZLIA L | Address on file |
| 2363822 | BOCANEGRA CHARRIEZ,JOSE | Address on file |
| Partic_05753 | BOCHECIAMP REYES,BELEN | Address on file |
| 2410582 | BODON GARCIA,CARMEN L | Address on file |
| 2364234 | BODON GARCIA,DAISY | Address on file |
| Partic_05754 | BOFILL CALERO,JAIME O | Address on file |
| 2349444 | BOGDEL MATEO,WILLIAM | Address on file |
| Partic_05755 | BOGLIO RENTAS,CARLOS | Address on file |
| 2403043 | BOIGUES ESTEVEZ,MANUEL | Address on file |
| Partic_05756 | BOIGUES ROSADO,MARIA C | Address on file |
| Partic_05757 | BOJITO BERNABE,JORGE A | Address on file |
| Partic_05758 | BOJITO MARRERO,CYNTHIA | Address on file |
| Partic_05759 | BOLANOS SANCHEZ,FELIPE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367580 | BOLERIN PEREZ,ANGEL K | Address on file |
| 2479384 | BOLIVAR E BERENGUER SOTO | Address on file |
| Partic_05760 | BOLORIN RIVERA,JOSE A | Address on file |
| Partic_05761 | BOLUFFER LOPEZ,NAYTASHKA | Address on file |
| Partic_05762 | BOMPART RIVERA,RUTH | Address on file |
| 2363510 | BON MORALES,ANTONIO | Address on file |
| Partic_05763 | BONAFE TORO,MARITZA | Address on file |
| Partic_05764 | BONANO ALTRUZ,ELIZABETH J | Address on file |
| Partic_05765 | BONANO CAPO,BENJAMIN | Address on file |
| 2402027 | BONANO CASILLAS,BENJAMIN | Address on file |
| 2360059 | BONANO CASILLAS,CARMEN V | Address on file |
| Partic_05766 | BONANO CASILLAS,LUIS | Address on file |
| 2405005 | BONANO CASILLAS,NIVEA E | Address on file |
| Partic_05767 | BONANO GONZALEZ,CHAMIR Y | Address on file |
| Partic_05768 | BONANO GOTAY,MARIA D | Address on file |
| Partic_05769 | BONANO HERNANDEZ,ANDRINNETTE | Address on file |
| Partic_05770 | BONANO KERCADO,JOSEPHINE A | Address on file |
| Partic_05771 | BONANO PAGAN,KRISTAL | Address on file |
| Partic_05772 | BONANO RODRIGUEZ,MANUEL | Address on file |
| Partic_05773 | BONANO ROSA,LINDA I | Address on file |
| Partic_05774 | BONANO ROSARIO,MARIA D | Address on file |
| Partic_05775 | BONANO RUIZ,JOSE E | Address on file |
| Partic_05776 | BONANO SANTIAGO,AMERVIM | Address on file |
| Partic_05777 | BONANO SINDO,ROSA | Address on file |
| Partic_05778 | BONANO VALLE,CARLA | Address on file |
| Partic_05779 | BONANO VILLAREAL,MIGUEL | Address on file |
| 2415097 | BONANO VILLAREAL,RUBEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409255 | BONANO VILLARREAL,JOHNNY | Address on file |
| Partic_05780 | BONAPARTE GOMEZ,IRELA | Address on file |
| 2409720 | BONEFONT SANTANA,CARLOS | Address on file |
| 2351849 | BONES ANAYA,MARIA | Address on file |
| Partic_05781 | BONES COLON,JACQUELINE | Address on file |
| Partic_05782 | BONES COLON,LUIS F | Address on file |
| Partic_05783 | BONES GONZALEZ,NILDA E | Address on file |
| 2362113 | BONES LEBRON,AMELIA | Address on file |
| 2354845 | BONES LEBRON,JULIA | Address on file |
| Partic_05784 | BONES MELENDEZ,MARIA A | Address on file |
| 2408770 | BONES ORTIZ,AIDA L | Address on file |
| 2413084 | BONES RIVERA,SYLVIA L | Address on file |
| Partic_05785 | BONES RODRIGUEZ,MARILIA | Address on file |
| Partic_05786 | BONES ROSA,LUIS M | Address on file |
| Partic_05787 | BONES TORRES,EDGARDO | Address on file |
| 2406201 | BONET ALFARO,MARIA M | Address on file |
| 2417303 | BONET ARROYO,JESUS | Address on file |
| Partic_05788 | BONET ARROYO,MARIROSA | Address on file |
| Partic_05789 | BONET AYENDEZ,JUAN D | Address on file |
| 2364679 | BONET AYENDEZ,MARIA DE L | Address on file |
| Partic_05790 | BONET BERMUDEZ,SONIETTE | Address on file |
| Partic_05791 | BONET CAAMANO,MARIA | Address on file |
| Partic_05792 | BONET CAMACHO,EDDIE W | Address on file |
| 2410445 | BONET CARDONA,ROSA N | Address on file |
| Partic_05793 | BONET CEDENO,EMMA ROSA | Address on file |
| 2422605 | BONET ECHEVARRIA,MADELINE | Address on file |
| Partic_05794 | BONET FANTAUZZI,SANDRA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00035 | BONET FERNANDEZ, ILEANA | Address on file |
| Partic_05795 | BONET GAUDIER,CARMEN M | Address on file |
| Partic_05796 | BONET GONZALEZ,EDWIN J | Address on file |
| Partic_05797 | BONET HERNANDEZ,ANGEL R | Address on file |
| 2401409 | BONET JUSTINIANO,MIRIAM | Address on file |
| Partic_05798 | BONET LOPEZ,ALICE M | Address on file |
| Partic_05799 | BONET LOPEZ,EDWIN | Address on file |
| Partic_05800 | BONET LOPEZ,ERIC | Address on file |
| Partic_05801 | BONET LOPEZ,FRANCIS | Address on file |
| 2411851 | BONET LOPEZ,MAYRA M | Address on file |
| Partic_05802 | BONET MALDONADO,LUZ E | Address on file |
| 2358512 | BONET MARTINEZ,CARMEN J | Address on file |
| 2353342 | BONET MEDINA,MIGUEL | Address on file |
| Partic_05803 | BONET MORENO,GISSELLE | Address on file |
| 2403025 | BONET MORENO,NELSON | Address on file |
| 2362247 | BONET MUNIZ,MIGUEL A | Address on file |
| 2407331 | BONET MUNOZ,MIGDALIA | Address on file |
| Partic_05804 | BONET MUNOZ,MIGUEL | Address on file |
| 2360987 | BONET NORIEGA,GLADYS N | Address on file |
| Partic_05805 | BONET OJEDA,DANIEL D | Address on file |
| Partic_05806 | BONET OJEDA,ROXANNE | Address on file |
| 2419349 | BONET ORSINI,MIRIAM | Address on file |
| 2412665 | BONET ORSINI,SOL M | Address on file |
| Partic_05807 | BONET ORTIZ,BETZAIDA | Address on file |
| Partic_05808 | BONET PLAZA,GLADELINE | Address on file |
| 2357525 | BONET RAIMUNDI,SEBASTIAN A | Address on file |
| Partic_05809 | BONET REYES,JOSE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05810 | BONET SANCHEZ,EMILIO J | Address on file |
| Partic_05811 | BONET SANCHEZ,MELANIE M | Address on file |
| 2399960 | BONET SANTIAGO,AMARILIS | Address on file |
| 2356326 | BONET SANTIAGO,CARLOS M | Address on file |
| Partic_05812 | BONET SEPULVEDA,MARIANNE E | Address on file |
| Partic_05813 | BONET TORRES,ABNER | Address on file |
| Partic_05814 | BONET VALLES,JOSE A | Address on file |
| Partic_05815 | BONET VAZQUEZ,CARMEN L | Address on file |
| 2354546 | BONETA HILVERSUM,BRENDA M | Address on file |
| Partic_05816 | BONETA LOPEZ,EDNA M | Address on file |
| Partic_05817 | BONHOME FIGUEROA,RAMONA | Address on file |
| Partic_05818 | BONHOME PEREZ,CARMEN M | Address on file |
| 2369785 | BONHOMME FIGUEROA,CARMEN M | Address on file |
| 2498276 | BONIFACIO  RODRIGUEZ SERRANO | Address on file |
| Partic_05819 | BONIFACIO ROSARIO,ESTHER | Address on file |
| Partic_05820 | BONILLA ACEVEDO,CARLOS | Address on file |
| Partic_05821 | BONILLA ACEVEDO,ELIZABETH | Address on file |
| 2361599 | BONILLA ACEVEDO,ROSA M | Address on file |
| Partic_05822 | BONILLA ACOSTA,FELIBERTY | Address on file |
| Partic_05823 | BONILLA ACOSTA,HECTOR L | Address on file |
| 2413557 | BONILLA ADAMES,NILSA I | Address on file |
| Partic_05824 | BONILLA AGOSTO,GEORGE E | Address on file |
| Partic_05825 | BONILLA ALAMO,SHARAIE | Address on file |
| Partic_05826 | BONILLA ALBINO,ANTONIA | Address on file |
| 2414230 | BONILLA ALEQUIN,EDIL | Address on file |
| 2408645 | BONILLA ALICEA,ALTAGRACIA | Address on file |
| 2361426 | BONILLA ALICEA,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367214 | BONILLA ALICEA,MADELYN | Address on file |
| Partic_05827 | BONILLA ALICEA,MONSERRATE | Address on file |
| 2368077 | BONILLA ALMEDINA,ANTONIO | Address on file |
| 2362531 | BONILLA ALMEDINA,DOMINGO | Address on file |
| Partic_05828 | BONILLA ALVERIO,MARICARMEN | Address on file |
| Partic_05829 | BONILLA ANDUJAR,JOSE O | Address on file |
| Partic_05830 | BONILLA APONTE,CARMEN S | Address on file |
| Partic_05831 | BONILLA ARZOLA,XIOMARA | Address on file |
| 2413491 | BONILLA AVILES,ALVIN A | Address on file |
| Partic_05832 | BONILLA AVILES,ANGEL R | Address on file |
| 2410640 | BONILLA AVILES,GIOVANNI | Address on file |
| 2417399 | BONILLA AVILES,LOURDES T | Address on file |
| Partic_05833 | BONILLA BALASQUIDE,ALLAN | Address on file |
| Partic_05834 | BONILLA BALASQUIDE,MARIAM L | Address on file |
| 2400114 | BONILLA BERMUDEZ,WILLIAM | Address on file |
| 2355379 | BONILLA BIANCHI,LUISA M | Address on file |
| Partic_05835 | BONILLA BOCACHICA,JAIME A | Address on file |
| Partic_05836 | BONILLA BOCACHICA,LEISLANIE | Address on file |
| Partic_05837 | BONILLA BONILLA,CARMEN I | Address on file |
| 2350907 | BONILLA BONILLA,CARMEN L | Address on file |
| 2364960 | BONILLA BONILLA,ESTHER | Address on file |
| Partic_05838 | BONILLA BONILLA,FILOMENO | Address on file |
| 2363129 | BONILLA BONILLA,MARGOT | Address on file |
| 2351241 | BONILLA CANDELARIA,NORMA I | Address on file |
| Partic_05839 | BONILLA CANDELARIO,LINDA M | Address on file |
| Partic_05840 | BONILLA CARDONA,SUGEILL M | Address on file |
| Partic_05841 | BONILLA CARO,JULIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05842 | BONILLA CARRASQUILLO,MARCIE E | Address on file |
| 2364560 | BONILLA CASIANO,EVELYN | Address on file |
| 2416521 | BONILLA CASILLAS,WILLIAM A | Address on file |
| 2365948 | BONILLA CINTRON,HECTOR M | Address on file |
| 2421862 | BONILLA CINTRON,JAVIER H | Address on file |
| 2401767 | BONILLA CINTRON,LEONOR | Address on file |
| Partic_05843 | BONILLA CINTRON,OMAYRA | Address on file |
| Partic_05844 | BONILLA COLLAZO,EDWIN E | Address on file |
| Partic_05845 | BONILLA COLON,ANGEL L | Address on file |
| Partic_05846 | BONILLA COLON,ANITA | Address on file |
| 2407560 | BONILLA COLON,JOSE A | Address on file |
| 2417209 | BONILLA COLON,PAULA | Address on file |
| Partic_05847 | BONILLA COLON,VICTOR R | Address on file |
| Partic_05848 | BONILLA CORTES,ANIBAL | Address on file |
| 2410716 | BONILLA CORTES,GLORIA | Address on file |
| Partic_05849 | BONILLA CORTES,GLORYVEE | Address on file |
| Partic_05850 | BONILLA CORTES,GUSTAVO | Address on file |
| Partic_05851 | BONILLA COURET,AMARELIS | Address on file |
| 2420939 | BONILLA CRUZ,MARIA DE LOS A | Address on file |
| 2418019 | BONILLA CUPELES,HERIBERTO | Address on file |
| 2359722 | BONILLA DAVILA,WILMA L | Address on file |
| Partic_05852 | BONILLA DE JESUS,HECTOR | Address on file |
| 2406632 | BONILLA DE JESUS,LUZ M | Address on file |
| 2370329 | BONILLA DE JESUS,MARIA V | Address on file |
| 2351198 | BONILLA DE JESUS,MARIA V. | Address on file |
| 2416565 | BONILLA DEFENDINI,AIXA G | Address on file |
| Partic_05853 | BONILLA DEFENDINI,WANDA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420631 | BONILLA DEL RIO,SARA R | Address on file |
| 2368902 | BONILLA DELGADO,BRUNILDA | Address on file |
| 2354085 | BONILLA DELGADO,DOLORES | Address on file |
| 2352224 | BONILLA DELGADO,MILAGROS | Address on file |
| 2354444 | BONILLA DIAZ,ABIGAIL | Address on file |
| 2419630 | BONILLA DIAZ,CARMEN A | Address on file |
| Partic_05854 | BONILLA DIAZ,LESLIE A | Address on file |
| Partic_05855 | BONILLA DIEPPA,ILEANA | Address on file |
| Partic_05856 | BONILLA ECHEVARRIA,MADELINE | Address on file |
| Partic_05857 | BONILLA ESPADA,MARIBEL | Address on file |
| Partic_05858 | BONILLA ESTRADA,ALBA | Address on file |
| 2405285 | BONILLA ESTRADA,GRISELA | Address on file |
| 2401930 | BONILLA ESTRADA,NILDA | Address on file |
| Partic_05859 | BONILLA FERNANDEZ,DEBBIE | Address on file |
| 2349225 | BONILLA FERNANDEZ,ILIA M | Address on file |
| Partic_05860 | BONILLA FIGUEROA,MADELINE | Address on file |
| Partic_05861 | BONILLA GARCIA,DESIREE | Address on file |
| Partic_05862 | BONILLA GARCIA,KEREN | Address on file |
| Partic_05863 | BONILLA GERENA,LISANDRA | Address on file |
| 2367280 | BONILLA GIRALD,ALIDEE | Address on file |
| Partic_05864 | BONILLA GOMEZ,YANITZA | Address on file |
| 2350066 | BONILLA GONZALEZ,CARLOS E | Address on file |
| Partic_05865 | BONILLA GONZALEZ,ENA | Address on file |
| Partic_05866 | BONILLA GOYCO,MICHELLE M | Address on file |
| Partic_05867 | BONILLA HERNANDEZ,BETZAIDA | Address on file |
| Partic_05868 | BONILLA HERNANDEZ,BETZAIDA | Address on file |
| Partic_05869 | BONILLA HERNANDEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05870 | BONILLA HERNANDEZ,MARIA V | Address on file |
| 2351524 | BONILLA HERNANDEZ,MIRNA L | Address on file |
| Partic_05871 | BONILLA IRIZARRY,GLORIA M | Address on file |
| Partic_05872 | BONILLA IRIZARRY,HAYDEE | Address on file |
| Partic_05873 | BONILLA LANDRON,MARTINA | Address on file |
| Partic_05874 | BONILLA LOPEZ,ARIEL | Address on file |
| 2403056 | BONILLA LOPEZ,AWILDA | Address on file |
| Partic_05875 | BONILLA LOPEZ,BENJAMIN | Address on file |
| Partic_05876 | BONILLA LOPEZ,JESUS J | Address on file |
| Partic_05877 | BONILLA LOPEZ,MARIBEL | Address on file |
| Partic_05878 | BONILLA LOPEZ,SARA N | Address on file |
| Partic_05879 | BONILLA LOPEZ,SONIA M | Address on file |
| 2410107 | BONILLA MALAVE,VICTOR M | Address on file |
| 2415053 | BONILLA MALDONADO,CARMEN R | Address on file |
| 2367595 | BONILLA MALDONADO,HAYDEE | Address on file |
| 2412080 | BONILLA MALDONADO,MARITZA I | Address on file |
| Partic_05880 | BONILLA MARCUCCI,ALFREDO | Address on file |
| Retir_00036 | BONILLA MARTINEZ, RUBEN | Address on file |
| Partic_05881 | BONILLA MARTINEZ,ANTONIA | Address on file |
| Partic_05882 | BONILLA MARTINEZ,HECTOR J | Address on file |
| 2355502 | BONILLA MARTINEZ,JULIA | Address on file |
| Partic_05883 | BONILLA MAYA,KOBY H | Address on file |
| Partic_05884 | BONILLA MAYA,SURKY Y | Address on file |
| Partic_05885 | BONILLA MEDINA,ELIMARY | Address on file |
| Partic_05886 | BONILLA MENDEZ,ALEXIS | Address on file |
| 2416968 | BONILLA MENDEZ,MARY A | Address on file |
| Partic_05887 | BONILLA MENDEZ,ROMUALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420352 | BONILLA MERCADO,LILLIAN R | Address on file |
| Partic_05888 | BONILLA MERCED,CLARISSA | Address on file |
| Partic_05889 | BONILLA MIRANDA,BETHZAIDA | Address on file |
| Partic_05890 | BONILLA MIRANDA,MAGDA G | Address on file |
| Partic_05891 | BONILLA MIRANDA,WILNA N | Address on file |
| Partic_05892 | BONILLA MOLINA,ANA E | Address on file |
| Partic_05893 | BONILLA MONTALVO,DIOR | Address on file |
| Partic_05894 | BONILLA MONTALVO,NELDY | Address on file |
| Partic_05895 | BONILLA MORALES,ILENIA | Address on file |
| Partic_05896 | BONILLA MORENO,GABRIEL J | Address on file |
| Partic_05897 | BONILLA MUJICA,LILLY I | Address on file |
| 2367668 | BONILLA MUNOZ,RITA | Address on file |
| 2366543 | BONILLA NAVARRO,JOSE L | Address on file |
| 2422755 | BONILLA NEGRON,BRENDA | Address on file |
| Partic_05898 | BONILLA NEGRON,BRENDA I | Address on file |
| Partic_05899 | BONILLA NEGRON,EDNA | Address on file |
| APartic_00027 | BONILLA ORTIZ,FERNANDO J | Address on file |
| 2411977 | BONILLA ORTIZ,ANGEL D | Address on file |
| 2405297 | BONILLA ORTIZ,ANGELES S | Address on file |
| Partic_05900 | BONILLA ORTIZ,ISABEL | Address on file |
| Partic_05901 | BONILLA ORTIZ,JAIME | Address on file |
| Partic_05902 | BONILLA ORTIZ,LUIS A | Address on file |
| 2407549 | BONILLA ORTIZ,MADELENE | Address on file |
| Partic_05903 | BONILLA ORTIZ,RAQUEL | Address on file |
| 2415048 | BONILLA PACHECO,MOLLY | Address on file |
| Partic_05904 | BONILLA PAGAN,HERMES | Address on file |
| Partic_05905 | BONILLA PEREZ,JAVIER O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417640 | BONILLA PEREZ,LUZ T | Address on file |
| 2360623 | BONILLA PEREZ,RAFAELA | Address on file |
| Partic_05906 | BONILLA PINEDA,FELICITA L | Address on file |
| Partic_05907 | BONILLA PINEDA,WILFREDO | Address on file |
| Partic_05908 | BONILLA POMALES,MELEDINE | Address on file |
| 2415793 | BONILLA PONCE,CARMEN | Address on file |
| 2368155 | BONILLA PRATTS,CARMEN I | Address on file |
| 2422758 | BONILLA QUIANES,CARMEN A | Address on file |
| 2566786 | BONILLA QUINONES,GLADYS | Address on file |
| 2365604 | BONILLA QUINONES,MARIANA | Address on file |
| Partic_05909 | BONILLA REYES,JOSIMAR | Address on file |
| Partic_05910 | BONILLA REYES,MARIA M | Address on file |
| Partic_05911 | BONILLA REYNOSO,REINALDO A | Address on file |
| 2367258 | BONILLA RIOS,AWILDA | Address on file |
| 2404790 | BONILLA RIOS,ELMA | Address on file |
| 2419498 | BONILLA RIOS,SAMUEL | Address on file |
| Partic_05912 | BONILLA RIVERA,AGAPITO | Address on file |
| 2362364 | BONILLA RIVERA,CARLOS R | Address on file |
| 2350476 | BONILLA RIVERA,CARMEN M | Address on file |
| Partic_05913 | BONILLA RIVERA,DANESA | Address on file |
| 2369804 | BONILLA RIVERA,ELBA L | Address on file |
| Partic_05914 | BONILLA RIVERA,GRISELL | Address on file |
| 2363778 | BONILLA RIVERA,IRIS D | Address on file |
| 2414965 | BONILLA RIVERA,JAZMIN L | Address on file |
| Partic_05915 | BONILLA RIVERA,KAROLINE | Address on file |
| Partic_05916 | BONILLA RIVERA,KATHERINE | Address on file |
| 2368896 | BONILLA RIVERA,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05917 | BONILLA RIVERA,NEREIDA | Address on file |
| Partic_05918 | BONILLA RIVERA,WANDA | Address on file |
| Partic_05919 | BONILLA RIVERA,YOSELINE A | Address on file |
| 2399954 | BONILLA ROBLES,MIGUEL | Address on file |
| Retir_00037 | BONILLA RODRIGUEZ, ANGEL S | Address on file |
| Partic_05920 | BONILLA RODRIGUEZ,ADLYN I | Address on file |
| Partic_05921 | BONILLA RODRIGUEZ,AIDA I | Address on file |
| Partic_05922 | BONILLA RODRIGUEZ,ANDREITA | Address on file |
| Partic_05923 | BONILLA RODRIGUEZ,ANGEL L | Address on file |
| Partic_05924 | BONILLA RODRIGUEZ,ANNETTE | Address on file |
| Partic_05925 | BONILLA RODRIGUEZ,CIBEIS | Address on file |
| Partic_05926 | BONILLA RODRIGUEZ,DANIEL | Address on file |
| Partic_05927 | BONILLA RODRIGUEZ,FENID | Address on file |
| Partic_05928 | BONILLA RODRIGUEZ,GISELA | Address on file |
| Partic_05929 | BONILLA RODRIGUEZ,JANETTE R | Address on file |
| Partic_05930 | BONILLA RODRIGUEZ,LILLIAM | Address on file |
| 2413758 | BONILLA RODRIGUEZ,MARITSA | Address on file |
| Partic_05931 | BONILLA RODRIGUEZ,YANEYDA | Address on file |
| Partic_05932 | BONILLA RODRIGUIEZ,ROSA M | Address on file |
| Partic_05933 | BONILLA ROMAN,ELSIE | Address on file |
| Partic_05934 | BONILLA ROSA,YVONNE | Address on file |
| Partic_05935 | BONILLA RUBET,JACKELLINE I | Address on file |
| Partic_05936 | BONILLA RUIZ,CARLOS A | Address on file |
| Partic_05937 | BONILLA SALDANA,ANA E | Address on file |
| Partic_05938 | BONILLA SAMBOLIN,LUIS E | Address on file |
| Partic_05939 | BONILLA SANCHEZ,BRENDA L | Address on file |
| Partic_05940 | BONILLA SANCHEZ,DENISE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05941 | BONILLA SANCHEZ,MADELEINE | Address on file |
| 2423104 | BONILLA SANCHEZ,VICTOR M | Address on file |
| Partic_05942 | BONILLA SANTANA,PEDRO | Address on file |
| 2414569 | BONILLA SANTIAGO,EDITH | Address on file |
| Partic_05943 | BONILLA SANTIAGO,EMILSE J | Address on file |
| Partic_05944 | BONILLA SANTIAGO,ERNEL J | Address on file |
| 2414520 | BONILLA SANTIAGO,JUAN J | Address on file |
| 2348715 | BONILLA SANTIAGO,MARIA M | Address on file |
| 2411484 | BONILLA SANTIAGO,MARLID Y | Address on file |
| 2371041 | BONILLA SANTIAGO,OLGA I | Address on file |
| 2360622 | BONILLA SANTIAGO,PEDRO | Address on file |
| 2366911 | BONILLA SANTIAGO,RAQUEL | Address on file |
| 2367290 | BONILLA SANTIAGO,SARA | Address on file |
| Partic_05945 | BONILLA SANTIAGO,SOLIMAR | Address on file |
| Partic_05946 | BONILLA SANTIAGO,SONIA M | Address on file |
| 2366107 | BONILLA SANTIAGO,VIRGINIA | Address on file |
| Partic_05947 | BONILLA SANTIAGO,YAMARY | Address on file |
| 2406047 | BONILLA SANTOS,DOLORES | Address on file |
| 2402212 | BONILLA SANTOS,IVELISSE | Address on file |
| 2365688 | BONILLA SILVA,NORA A | Address on file |
| Partic_05948 | BONILLA SOLER,JILLIAN J | Address on file |
| 2407300 | BONILLA SOTO,JUDITH | Address on file |
| Partic_05949 | BONILLA SUAREZ,LEVI | Address on file |
| Partic_05950 | BONILLA TORRES,ADAN | Address on file |
| Partic_05951 | BONILLA TORRES,CARMEN | Address on file |
| Partic_05952 | BONILLA TORRES,DELIA | Address on file |
| 2418335 | BONILLA TORRES,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_05953 | BONILLA TORRES,GLORIA L | Address on file |
| 2353199 | BONILLA TORRES,HILDA | Address on file |
| Partic_05954 | BONILLA TORRES,JUANITA | Address on file |
| Partic_05955 | BONILLA TORRES,LILIANETT | Address on file |
| 2365842 | BONILLA TORRES,LUZ D | Address on file |
| 2356860 | BONILLA TORRES,MIGDALIA | Address on file |
| Partic_05956 | BONILLA TORRES,NANCY | Address on file |
| 2368886 | BONILLA TORRES,OLGA I | Address on file |
| 2354130 | BONILLA TORRES,RAFAEL | Address on file |
| Partic_05957 | BONILLA TORRES,SYLVIA H | Address on file |
| Partic_05958 | BONILLA TRILLA,LADY J | Address on file |
| Partic_05959 | BONILLA VAZQUEZ,DELIA | Address on file |
| 2361011 | BONILLA VAZQUEZ,HAYDEE | Address on file |
| 2364186 | BONILLA VAZQUEZ,ILEANA | Address on file |
| Partic_05960 | BONILLA VEGA,DALILA | Address on file |
| Partic_05961 | BONILLA VEGA,EDWIN | Address on file |
| 2404355 | BONILLA VEGA,EVA | Address on file |
| 2366134 | BONILLA VEGA,GENOVEVA | Address on file |
| Partic_05962 | BONILLA VEGA,HELEN | Address on file |
| 2410117 | BONILLA VEGA,IDALI | Address on file |
| 2368144 | BONILLA VEGA,IDALIA | Address on file |
| Partic_05963 | BONILLA VEGA,MARCELINO | Address on file |
| Partic_05964 | BONILLA VEGA,OLGA E | Address on file |
| 2367108 | BONILLA VEGA,PAULA | Address on file |
| Partic_05965 | BONILLA VEGA,RAFAEL | Address on file |
| Partic_05966 | BONILLA VEGA,STEVEN | Address on file |
| 2401638 | BONILLA VELEZ,RUTH E | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371119 | BONILLA VELEZ,RUTH E | Address on file |
| Partic_05967 | BONILLA VIANA,MARIBEL | Address on file |
| 2361463 | BONILLA VILLAFANE,JOSE F | Address on file |
| Partic_05968 | BONILLAS ORTIZ,MARITZA | Address on file |
| 2493253 | BONITA M BRAIN MIRABDA | Address on file |
| Partic_05969 | BONKOSKY MEDINA,HARRY A | Address on file |
| 2414663 | BONNET DIAZ,GRIZEL | Address on file |
| 2488583 | BONNIE ANN  TORRES MARRERO | Address on file |
| Partic_05970 | BONNIN BAUZA,MARIA DE LOS A | Address on file |
| 2498216 | BONNY  RODRIGUEZ SOTO | Address on file |
| 2369101 | BONO GONZALEZ,MILAGROS | Address on file |
| 2420990 | BORDALLO RODRIGUEZ,IRELIZ A | Address on file |
| 2349063 | BORDELON GAUTHIER,BARBARA | Address on file |
| 2419385 | BORDOY MOLINA,EDWIN | Address on file |
| APartic_00028 | BORELLI IRIZARRY, FRANCISCO A | Address on file |
| Partic_05971 | BORELLI TORRES,LUIS A | Address on file |
| Partic_05972 | BORGES ,LYNETTE A | Address on file |
| Partic_05973 | BORGES AGUAYO,JOAQUIN | Address on file |
| 2400393 | BORGES ALVARADO,JOSE A | Address on file |
| 2370903 | BORGES ALVARADO,LUZ N | Address on file |
| Partic_05974 | BORGES AMADOR,MARIA S | Address on file |
| 2416943 | BORGES APONTE,PEDRO L | Address on file |
| 2365785 | BORGES ARROYO,EDWIN F | Address on file |
| 2352705 | BORGES BARRETO,FE V | Address on file |
| 2370241 | BORGES BARRIOS,LESBIA | Address on file |
| Partic_05975 | BORGES BENITEZ,BLANCA I | Address on file |
| 2369547 | BORGES BONILLA,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358947 | BORGES BONILLA,LORGIA | Address on file |
| 2412478 | BORGES BONILLA,VIVIAN M | Address on file |
| Partic_05976 | BORGES CARILLO,ROBERTO C | Address on file |
| Partic_05977 | BORGES COLON,GLORIA E | Address on file |
| 2364758 | BORGES COLON,LUZ M | Address on file |
| Partic_05978 | BORGES COLON,MARICELI D | Address on file |
| Partic_00526 | BORGES COLON,MYRNA | Address on file |
| Partic_05979 | BORGES CONTRERAS,MARITZA R | Address on file |
| 2365276 | BORGES CORREA,MARGARET | Address on file |
| Partic_05980 | BORGES DE LEON,MARICARMEN | Address on file |
| 2365450 | BORGES FLECHA,AIDA L | Address on file |
| 2369158 | BORGES FLECHA,AUREA J | Address on file |
| 2404542 | BORGES FORTI,CARMEN M | Address on file |
| 2405395 | BORGES FORTI,EDGA A | Address on file |
| 2365913 | BORGES GARCIA,GILBERTO | Address on file |
| Partic_05981 | BORGES GARCIA,SANDRA I | Address on file |
| 2347831 | BORGES GONZALEZ,JUAN A | Address on file |
| 2362550 | BORGES GONZALEZ,SONIA M | Address on file |
| 2407337 | BORGES GUZMAN,EDNA | Address on file |
| 2403233 | BORGES HERNANDEZ,CARMEN D | Address on file |
| 2403491 | BORGES HERNANDEZ,IDALIA | Address on file |
| 2362674 | BORGES HUERTAS,LUIS A | Address on file |
| Partic_05982 | BORGES LEON,WIDALYS | Address on file |
| 2419558 | BORGES LIZARDI,ADA I | Address on file |
| 2417884 | BORGES LOPEZ,CARMEN I | Address on file |
| 2369622 | BORGES LOPEZ,LAURA E | Address on file |
| 2369621 | BORGES LOPEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_05983 | BORGES MACHADO,LUIS R | Address on file |
| Partic_05984 | BORGES MALDONADO,MAYRA E | Address on file |
| 2402243 | BORGES MARTINEZ,LUZ E | Address on file |
| Partic_05985 | BORGES MARTINEZ,YARELIS | Address on file |
| Partic_05986 | BORGES MATOS,IRIS S | Address on file |
| 2368763 | BORGES MENDEZ,MARIA E | Address on file |
| Partic_05987 | BORGES MENDIN,PEDRO L | Address on file |
| 2416777 | BORGES MORALES,PEDRO L | Address on file |
| Partic_05988 | BORGES NEGRON,JAIME E | Address on file |
| Partic_05989 | BORGES PIMENTEL,PABLO L | Address on file |
| Partic_05990 | BORGES RAMOS,YARA V | Address on file |
| Partic_05991 | BORGES RAMOS,YELITZA M | Address on file |
| 2410011 | BORGES REYES,ANNABELLE | Address on file |
| Partic_05992 | BORGES RIVERA,MAGDA E | Address on file |
| 2349434 | BORGES RIVERA,VICTOR M. | Address on file |
| 2422106 | BORGES RIVERA,VIVIAM D | Address on file |
| Partic_05993 | BORGES RODRIGUEZ,AIDA I | Address on file |
| 2408288 | BORGES RODRIGUEZ,ANA M | Address on file |
| 2407643 | BORGES RODRIGUEZ,ENELIDA | Address on file |
| Partic_05994 | BORGES RODRIGUEZ,JOSE A | Address on file |
| Partic_00585 | BORGES RODRIGUEZ,JULIA | Address on file |
| Partic_05995 | BORGES RODRIGUEZ,MARILYN | Address on file |
| 2423109 | BORGES RODRIGUEZ,MIGUEL A | Address on file |
| 2351753 | BORGES RODRIGUEZ,ROSA | Address on file |
| 2361828 | BORGES RODRIGUEZ,ROXANNA | Address on file |
| 2416860 | BORGES SANTIAGO,ARMIDA | Address on file |
| Partic_05996 | BORGES SANTIAGO,NOEMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370174 | BORGES SANTIAGO,WILLIAM | Address on file |
| 2417049 | BORGES SOTO,ROLAND | Address on file |
| Partic_05997 | BORGES TELLADO,SELENE | Address on file |
| 2415771 | BORGES TIRADO,CARMEN I | Address on file |
| 2414978 | BORGES TIRADO,MARGARITA | Address on file |
| Partic_05998 | BORGES VALERO,GLORIA E | Address on file |
| 2399507 | Borges Velez Collado | Address on file |
| Partic_05999 | BORGES VILLAFANE,LUISA | Address on file |
| Partic_06000 | BORGES ZANBRANA,ISRAEL G | Address on file |
| Partic_06001 | BORGESE SOBRINO,ILEANA I | Address on file |
| Partic_06002 | BORGOS ERAZO,DIANA | Address on file |
| Partic_00839 | BORGOS ERAZO,LIZZETTE | Address on file |
| Partic_06003 | BORGOS MELENDEZ,JORGE | Address on file |
| Partic_06004 | BORGOS NEGRON,DELLY M | Address on file |
| Partic_00440 | BORGOS RIVERA,IVELISSE | Address on file |
| Partic_06005 | BORGOS ROSARIO,PEDRO J | Address on file |
| 2358311 | BORGUE CASTRO,RAMON I | Address on file |
| Partic_06006 | BORIA CALDERON,MARIANAGELYS | Address on file |
| 2414159 | BORIA CARRION,AIDA I | Address on file |
| Partic_06007 | BORIA CLEMENTE,ESPERANZA | Address on file |
| Partic_06008 | BORIA CLEMENTE,JAVIER | Address on file |
| 2415326 | BORIA CORDOVA,EDGAR | Address on file |
| 2416489 | BORIA DELGADO,LYDIA E | Address on file |
| 2421880 | BORIA DELGADO,MARIA DE LA PAZ | Address on file |
| 2421265 | BORIA DELGADO,MARIA E | Address on file |
| 2363538 | BORIA DIAZ,OLGA I | Address on file |
| 2358034 | BORIA GOMEZ,ANGEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352072 | BORIA GOMEZ,ANGEL R | Address on file |
| 2350813 | BORIA GOMEZ,IRIS T | Address on file |
| 2354459 | BORIA GOMEZ,IRIS T | Address on file |
| Partic_06009 | BORIA LEBRON,SALVADOR | Address on file |
| 2423005 | BORIA MARCANO,MARISOL | Address on file |
| Partic_06010 | BORIA MEDINA,MARANGELYS | Address on file |
| 2402403 | BORIA ORTA,MIRIAM A | Address on file |
| 2407838 | BORIA ORTIZ,TOMASA | Address on file |
| 2405447 | BORIA REYES,MARTA | Address on file |
| 2353127 | BORIA REYES,WILLIAM | Address on file |
| Partic_06011 | BORIA RIJOS,MARICRUZ | Address on file |
| 2423144 | BORIA RIVERA,LUZ I | Address on file |
| Partic_06012 | BORIA SANTANA,ZULMA E | Address on file |
| Partic_06013 | BORIA VELAZQUEZ,JOSE M | Address on file |
| 2359580 | BORIA VIERA,ANGELICA | Address on file |
| Partic_06014 | BORRALI CINTRON,LILIETTE | Address on file |
| Partic_06015 | BORRAS CAMACHO,ANETTE | Address on file |
| 2405696 | BORRAS CRUZ,ELIZABETH | Address on file |
| 2419754 | BORRAS DIAZ,HILDA I | Address on file |
| 2403762 | BORRAS LOPEZ,RAFAEL R | Address on file |
| Partic_06016 | BORRAS MALDONADO,YAZMIN | Address on file |
| Partic_06017 | BORRAS MARRERO,GILDA I | Address on file |
| 2402925 | BORRAS RODRIGUEZ,LUCILA | Address on file |
| Partic_06018 | BORRAS VEGA,ANGELITA | Address on file |
| 2349560 | BORRAS VEGA,IRMA | Address on file |
| Partic_06019 | BORRAS VELEZ,AMALIA | Address on file |
| Partic_06020 | BORREL ROMERO,GENESIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421709 | BORRELI IRIZARRY,SAMUEL | Address on file |
| 2358889 | BORRELLI MEJIA,NYDIA E | Address on file |
| Partic_06021 | BORRERO ACOSTA,MILDRED J | Address on file |
| Partic_06022 | BORRERO ALAMO,ALMA N | Address on file |
| Partic_06023 | BORRERO ALAMO,MORAIMA | Address on file |
| Partic_06024 | BORRERO ALBERTY,ALFREDO | Address on file |
| Partic_06025 | BORRERO ALBERTY,BRENDA L | Address on file |
| Partic_06026 | BORRERO ALBERTY,WILFREDO | Address on file |
| 2368935 | BORRERO ALDAHONDO,ANAYRA | Address on file |
| 2355912 | BORRERO BAEZ,AUREA | Address on file |
| Partic_06027 | BORRERO BERDECIA,CHRISTIE M | Address on file |
| Partic_06028 | BORRERO BOCACHICA,IVONNE L | Address on file |
| Partic_06029 | BORRERO BONET,JANNETTE | Address on file |
| Partic_06030 | BORRERO BRISTOL,LESLIE A | Address on file |
| Partic_06031 | BORRERO CABRERA,CARLOS | Address on file |
| 2359896 | BORRERO CABRERA,RAFAEL | Address on file |
| 2361641 | BORRERO CASTILLO,BELLANIRA | Address on file |
| Partic_06032 | BORRERO COLON,CARMEN | Address on file |
| 2366194 | BORRERO COLON,JENARO | Address on file |
| 2354169 | BORRERO COLON,PAULINA | Address on file |
| 2410520 | BORRERO CRUZ,CARLOS L | Address on file |
| Partic_06033 | BORRERO ECHEVARRIA,MARIA I | Address on file |
| 2364270 | BORRERO ESTRADA,JUANITA | Address on file |
| Partic_06034 | BORRERO FIGUEROA,GERALDO | Address on file |
| Partic_06035 | BORRERO FLORES,MARIA | Address on file |
| Partic_06036 | BORRERO GARCIA,CARMEN M | Address on file |
| 2354716 | BORRERO GARCIA,PATRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06037 | BORRERO GONZALEZ,ANA I | Address on file |
| Partic_06038 | BORRERO GUZMAN,MARIE A | Address on file |
| Partic_06039 | BORRERO HERNANDEZ,VICENTE | Address on file |
| Partic_06040 | BORRERO IBARRONDO,LYNDALIZ | Address on file |
| Partic_06041 | BORRERO LOPEZ,ERIKA | Address on file |
| Partic_06042 | BORRERO MACDONALD,KRYSTLE M | Address on file |
| 2416275 | BORRERO MALDONADO,GLADYS M | Address on file |
| Partic_06043 | BORRERO MALDONADO,JAVIER | Address on file |
| Partic_06044 | BORRERO MARINI,EDMI M | Address on file |
| Partic_06045 | BORRERO MARINI,WANDA I | Address on file |
| Partic_06046 | BORRERO MARTINEZ,MARGARITA M | Address on file |
| 2363321 | BORRERO MELENDEZ,EVELYN | Address on file |
| Partic_06047 | BORRERO MERCADO,ALICIA | Address on file |
| Partic_06048 | BORRERO MONTALVO,ELBA L | Address on file |
| Partic_06049 | BORRERO MONTALVO,ELGA A | Address on file |
| Partic_06050 | BORRERO MONTALVO,MADDY L | Address on file |
| Partic_06051 | BORRERO MORALES,ANA M | Address on file |
| 2420624 | BORRERO OLIVERA,SOFIA | Address on file |
| Partic_06052 | BORRERO OLIVERAS,GLORIA | Address on file |
| Partic_06053 | BORRERO ORTIZ,ARMANDO L | Address on file |
| Partic_06054 | BORRERO OTERO,CARLOS M | Address on file |
| 2352861 | BORRERO PACHECO,MILAGROS | Address on file |
| Partic_06055 | BORRERO PACHOT,JAIMAR | Address on file |
| Partic_06056 | BORRERO PAGAN,JORGE | Address on file |
| 2366059 | BORRERO PEREZ,ANA M | Address on file |
| Partic_06057 | BORRERO PINEDO,JUAN H | Address on file |
| 2356087 | BORRERO RAMOS,ANGELICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06058 | BORRERO RAMOS,OLGA E | Address on file |
| Partic_06059 | BORRERO RENTA,KARLA N | Address on file |
| Partic_06060 | BORRERO RENTERO,JOSE A | Address on file |
| Partic_06061 | BORRERO RENTERO,ROSA L | Address on file |
| Partic_06062 | BORRERO RIVERA,JUAN E | Address on file |
| Partic_06063 | BORRERO ROBLEDO,MIRIAM | Address on file |
| Partic_06064 | BORRERO RODRIGUEZ,ABBILIZ | Address on file |
| 2349960 | BORRERO RODRIGUEZ,EMMA | Address on file |
| Partic_06065 | BORRERO RODRIGUEZ,ESTHER | Address on file |
| Partic_06066 | BORRERO RODRIGUEZ,GRISEL M | Address on file |
| Partic_06067 | BORRERO RODRIQUEZ,ABRAHAM | Address on file |
| 2369655 | BORRERO ROMAN,ADA | Address on file |
| 2364664 | BORRERO ROMAN,EMILIO | Address on file |
| 2357980 | BORRERO ROMAN,FELIX | Address on file |
| 2361014 | BORRERO RUIZ,LYDIA P | Address on file |
| 2413942 | BORRERO SANCHEZ,NOEMI | Address on file |
| Partic_06068 | BORRERO SANTIAGO,ALEXANDRA | Address on file |
| 2407459 | BORRERO SANTIAGO,ANA D | Address on file |
| 2412968 | BORRERO SANTIAGO,MARISEL | Address on file |
| Partic_06069 | BORRERO SANTIAGO,ROUSSMARIE | Address on file |
| 2408046 | BORRERO SANTIAGO,VALENTINA | Address on file |
| 2358493 | BORRERO SIBERON,CARMEN L | Address on file |
| 2370177 | BORRERO SIBERON,DORIS H | Address on file |
| 2403657 | BORRERO SIBERON,ELENA | Address on file |
| 2405131 | BORRERO TEXIDOR,EDITH M | Address on file |
| Partic_06070 | BORRERO TEXIDOR,JOSE I | Address on file |
| 2402960 | BORRERO TORRES,LOURDES M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06071 | BORRERO TORRES,MARIEMIL | Address on file |
| Partic_06072 | BORRERO TORRES,MARITZA | Address on file |
| 2413686 | BORRERO VALENTIN,OTILIO | Address on file |
| Partic_06073 | BORRERO VAZQUEZ,BRENDA | Address on file |
| Partic_06074 | BORRERO VAZQUEZ,JOSE A | Address on file |
| Partic_06075 | BORRERO VAZQUEZ,PATRIA | Address on file |
| Partic_06076 | BORRERO VELAZQUEZ,ANA C | Address on file |
| 2405651 | BORRERO VELAZQUEZ,ISMAEL | Address on file |
| Partic_06077 | BORRERO VELEZ,KARIMAR I | Address on file |
| 2357509 | BOSA GONZALEZ,LUZ D | Address on file |
| Partic_06078 | BOSA HERNANDEZ,MAIRILINE | Address on file |
| Partic_06079 | BOSA HERNANDEZ,MAISEL C | Address on file |
| Partic_06080 | BOSCANA GOMEZ,MARLENE A | Address on file |
| 2364085 | BOSCANA QUINONES,CARMEN J | Address on file |
| 2357411 | BOSCANA QUINONES,LUCY | Address on file |
| 2400162 | BOSCH ADAMES,HEIDSHA | Address on file |
| Partic_06081 | BOSCH CLAUDIO,JAIME | Address on file |
| 2364727 | BOSCH FELICIANO,CARMEN M | Address on file |
| Partic_06082 | BOSCH LUGO,NANCY | Address on file |
| 2408861 | BOSCH MALAVE,DIANA | Address on file |
| Partic_06083 | BOSQUE GALARZA,GLORIA M | Address on file |
| 2357074 | BOSQUE GALARZA,SANTA M | Address on file |
| Partic_06084 | BOSQUE GUADALUPE,LUIS A | Address on file |
| Partic_06085 | BOSQUE RIOS,JANIRA | Address on file |
| 2403297 | BOSQUE RODRIGUEZ,MIGUEL A | Address on file |
| 2354413 | BOSQUE TORRES,GLADYS | Address on file |
| 2404003 | BOSQUES BARRETO,HERIBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406792 | BOSQUES BARRETO,MARIA T | Address on file |
| 2365669 | BOSQUES CORTES,MARISOL | Address on file |
| Partic_06086 | BOSQUES GONZALEZ,ANTONIO | Address on file |
| 2418479 | BOSQUES LASSALLE,NANCY | Address on file |
| Partic_06087 | BOSQUES NIEVES,EDWIN | Address on file |
| 2364510 | BOSQUES PEREZ,ROSA | Address on file |
| Partic_06088 | BOSQUES PEREZ,SARA M | Address on file |
| 2413480 | BOSQUES QUINTANA,MAYRA | Address on file |
| 2421149 | BOSQUES QUINTANA,MELVIN | Address on file |
| 2354719 | BOSQUES RAMOS,AWILDA | Address on file |
| Partic_06089 | BOSQUES RIOS,DIANGIE | Address on file |
| 2352246 | BOSQUES ROMAN,YOLANDA | Address on file |
| 2370661 | BOSQUES SERRANO,NOEMI DEL C | Address on file |
| 2413246 | BOSQUES SERRANO,OLGA L | Address on file |
| 2354059 | BOSQUES SOTO,ANA M | Address on file |
| Partic_06090 | BOSQUES SOTO,GRACE M | Address on file |
| 2354060 | BOSQUES SOTO,TALIA | Address on file |
| 2350026 | BOSQUES VARGAS,BENJAMIN | Address on file |
| 2349862 | BOSQUES VARGAS,BLANCA V | Address on file |
| 2352052 | BOSQUES VARGAS,CARMEN U | Address on file |
| Partic_06091 | BOSQUES VILLALONGO,WILMARIE | Address on file |
| 2414042 | BOSQUEZ FELICIANO,DORIS | Address on file |
| Partic_06092 | BOSQUEZ FELICIANO,EDDIE | Address on file |
| 2419613 | BOSQUEZ FELICIANO,NYDIA | Address on file |
| 2403370 | BOSSOLO LOPEZ,MYRIAM | Address on file |
| Partic_06093 | BOTELLO COLON,SOPHIA N | Address on file |
| Partic_06094 | BOU ,GLENN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360297 | BOU CORDOVA,CLARA | Address on file |
| 2367711 | BOU FUENTES,ANTONIA | Address on file |
| 2403469 | BOU FUENTES,TESSIE | Address on file |
| 2356726 | BOU OLIVERAS,MARI L | Address on file |
| Partic_06095 | BOU PAGAN,MARIA V | Address on file |
| Partic_06096 | BOU RAMOS,PEPITA | Address on file |
| 2355400 | BOU RAMOS,PROVIDENCIA | Address on file |
| Partic_06097 | BOU SANCHEZ,LOTTIE | Address on file |
| 2370722 | BOU SANTIAGO,LOURDES M | Address on file |
| 2353003 | BOU SANTIAGO,MARIO A | Address on file |
| 2399884 | BOU SANTIAGO,SYLVIA | Address on file |
| 2405710 | BOU SANTIAGO,TERESITA DEL C | Address on file |
| Partic_06098 | BOU VAZQUEZ,DIMARIS | Address on file |
| 2348577 | BOUCHELAGHEM,KARIM | Address on file |
| Partic_06099 | BOUET DEL CAMPO,RAFAEL | Address on file |
| 2404831 | BOUET GRANA,CARMEN H | Address on file |
| 2351215 | BOUIS ROEDERER,PATRICK | Address on file |
| Partic_06100 | BOULOGNE MARTINEZ,LYDIA I | Address on file |
| Partic_06101 | BOURDOING LOPEZ,RICHARD | Address on file |
| 2422361 | BOURDON MARQUEZ,EMILIA | Address on file |
| Partic_06102 | BOURGUIGNAN SOTO,MARILUZ | Address on file |
| Partic_06103 | BOUSONO SERRANO,OLGA I | Address on file |
| 2369962 | BOUSQUET RODRIGUEZ,MARIA | Address on file |
| Partic_06104 | BOUZA FUENTES,VIVIAN M | Address on file |
| Partic_06105 | BOYA SANCHEZ,RAFAEL A | Address on file |
| Partic_06106 | BOYANA GONZALEZ,XIOMARA | Address on file |
| Partic_06107 | BOYARIS DICKEY,BARBARA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06108 | BOYENGER CARRION,LESMES R | Address on file |
| 2361320 | BOYER SUAREZ,NYDIA | Address on file |
| Partic_06109 | BOYLE SANTIAGO,BRYAN A | Address on file |
| Partic_06110 | BOYRIE GOMEZ,NANCY | Address on file |
| Partic_06111 | BOZA CARABALLO,MARINA J | Address on file |
| 2401298 | BRACERO ACOSTA,MARIA D | Address on file |
| 2422479 | BRACERO AGOSTO,ZORAIDA | Address on file |
| 2369401 | BRACERO COTTY,CARMEN N | Address on file |
| 2419080 | BRACERO COTTY,LOURDES | Address on file |
| Partic_06112 | BRACERO COTTY,MAIDA E | Address on file |
| Partic_06113 | BRACERO ECHEVARRIA,ANA Y | Address on file |
| 2364414 | BRACERO GONZALEZ,CARMEN I | Address on file |
| Partic_06114 | BRACERO JORGE,MIRIAM | Address on file |
| 2413985 | BRACERO LOPEZ,JOSE R | Address on file |
| Partic_06115 | BRACERO MERCADO,NIRMARIE | Address on file |
| Partic_06116 | BRACERO MOLINA,AILEEN | Address on file |
| 2415354 | BRACERO MONTALVO,MINERVA | Address on file |
| 2370324 | BRACERO NIEVES,AIDA L | Address on file |
| 2359279 | BRACERO NIEVES,MYRNA I | Address on file |
| 2358158 | BRACERO ORTIZ,LUIS A | Address on file |
| 2411192 | BRACERO ORTIZ,MARTA E | Address on file |
| Partic_06117 | BRACERO OTERO,CANDIDA | Address on file |
| 2354219 | BRACERO PABON,BILLY | Address on file |
| Partic_06118 | BRACERO QUINONES,VANNESA | Address on file |
| 2405036 | BRACERO RIVERA,EVA L | Address on file |
| 2423106 | BRACERO RIVERA,GILBERTO | Address on file |
| Partic_06119 | BRACERO RODRIGUEZ,JOEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413698 | BRACERO ROSADO,BRENDA I | Address on file |
| Partic_06120 | BRACERO ROSAS,LIZANDRA | Address on file |
| Partic_06121 | BRACERO SANTANA,YOMITEIA | Address on file |
| Partic_06122 | BRACERO TORRES,LINNETTE | Address on file |
| 2366619 | BRACERO VALENTIN,ELSIE | Address on file |
| Partic_06123 | BRACERO VAZQUEZ,RAMON Y | Address on file |
| 2412354 | BRACETTI SANTIAGO,ALFRED | Address on file |
| Partic_06124 | BRACETY RODRIGUEZ,WANDA I | Address on file |
| Partic_06125 | BRADOR BURGOS,MARIBEL | Address on file |
| Partic_06126 | BRADY TAYLOR,ANDRE | Address on file |
| Partic_06127 | BRADY TAYLOR,RIZA A | Address on file |
| Partic_06128 | BRAIN MIRABDA,BONITA M | Address on file |
| 2361954 | BRAIN MIRANDA,CHERYL A | Address on file |
| Partic_06129 | BRANA ORTEGA,TERESA | Address on file |
| Partic_06130 | BRANA RIVERA,MARTA | Address on file |
| Partic_06131 | BRANA SOSA,MELANIE | Address on file |
| 2413583 | BRANDI CAMACHO,ALBERTO | Address on file |
| Partic_06132 | BRANDI CAMACHO,FELIX L | Address on file |
| Partic_06133 | BRANDI RIVERA,FELIX A | Address on file |
| Partic_06134 | BRANDI VAZQUEZ,CARLOS A | Address on file |
| 2506697 | BRANDON  IGLESIAS ACOSTA | Address on file |
| Partic_06135 | BRANLEY PEREZ,MARIA A | Address on file |
| Partic_06136 | BRANUELAS CUADRADO,ANNIE J | Address on file |
| Partic_06137 | BRAU ORTIZ,DESIREE | Address on file |
| Retir_00038 | BRAU RAMIREZ, GERMAN | Address on file |
| Partic_06138 | BRAU SOBRINO,GRETCHEN J | Address on file |
| 2503384 | BRAULIO  DIAZ BORGES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502971 | BRAULIO E MOLINA LEDESMA | Address on file |
| Partic_06139 | BRAVO ,SILVESTRE | Address on file |
| Partic_06140 | BRAVO ABREU,DORIS | Address on file |
| 2415887 | BRAVO ALONSO,GLADYS N | Address on file |
| 2416020 | BRAVO ALONSO,MIRIAM B | Address on file |
| Retir_00039 | BRAVO CEREZO, CARMEN | Address on file |
| 2351186 | BRAVO DE GONZALEZ,CRUZ C | Address on file |
| 2413994 | BRAVO FIGUEROA,NELSON | Address on file |
| Partic_06141 | BRAVO FIOL,JOSE | Address on file |
| 2349374 | BRAVO GARCIA,ESTHER | Address on file |
| Retir_00040 | BRAVO GATELL, MANUEL | Address on file |
| 2416942 | BRAVO GONZALEZ,JAVIER | Address on file |
| Partic_06142 | BRAVO GONZALEZ,SERGIO N | Address on file |
| 2367838 | BRAVO GUMA,ROSARIO M | Address on file |
| Partic_06143 | BRAVO HERNANDEZ,MADELINE | Address on file |
| Partic_06144 | BRAVO LOPEZ,EDITH | Address on file |
| 2363288 | BRAVO LOPEZ,MARIA E | Address on file |
| Partic_06145 | BRAVO MALDONADO,CARMEN M | Address on file |
| Partic_06146 | BRAVO MARTINEZ,AIDA | Address on file |
| 2367501 | BRAVO MARTINEZ,LUCILDA | Address on file |
| Partic_06147 | BRAVO MELENDEZ,IVETTE A | Address on file |
| 2402812 | BRAVO MUNIZ,ANA L | Address on file |
| Partic_06148 | BRAVO MUNIZ,DANIEL A | Address on file |
| 2400856 | BRAVO MUNIZ,EUNICE | Address on file |
| 2349909 | BRAVO ORTEGA,CLARA | Address on file |
| Partic_06149 | BRAVO PARDO,YTZIA E | Address on file |
| Partic_06150 | BRAVO PEREZ,ADA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351321 | BRAVO PONCE,ANNETTE | Address on file |
| Partic_06151 | BRAVO RAMIREZ,CARMEN J | Address on file |
| Partic_06152 | BRAVO RAMIREZ,CARMEN J | Address on file |
| 2364057 | BRAVO RAMOS,JORGE A | Address on file |
| Partic_06153 | BRAVO RIOS,ELTON J | Address on file |
| 2355963 | BRAVO RIVERA,LAURA E | Address on file |
| Partic_06154 | BRAVO RIVERA,OTTO N | Address on file |
| 2410829 | BRAVO RODRIGUEZ,AIDA E | Address on file |
| Partic_06155 | BRAVO RODRIGUEZ,IRIS E | Address on file |
| 2404042 | BRAVO RODRIGUEZ,PEDRO E | Address on file |
| Partic_06156 | BRAVO VDA BRAVO,FELICITAS | Address on file |
| 2349957 | BRAVO VELEZ,CARMEN E | Address on file |
| 2416905 | BRAWN RIVERA,NANCY | Address on file |
| Partic_06157 | BRAZOBAN MIRANDA,AIDALIZ L | Address on file |
| Partic_06158 | BREBAN CRUZ,JANET | Address on file |
| Partic_06159 | BREBAN ORTIZ,JUAN I | Address on file |
| Partic_06160 | BREBAN VALENTIN,EDUARDO R | Address on file |
| Partic_06161 | BREHN BERTIN,KATHERIN J | Address on file |
| 2490970 | BRENDA  ALICEA TRINIDAD | Address on file |
| 2475856 | BRENDA  ALONSO RIVERA | Address on file |
| 2488856 | BRENDA  ARROYO ACEVEDO | Address on file |
| 2483515 | BRENDA  BESSOM CABANILLAS | Address on file |
| 2488459 | BRENDA  CARDONA RUIZ | Address on file |
| 2487763 | BRENDA  CARRASQUILLO CALO | Address on file |
| 2490433 | BRENDA  CARTAGENA LEON | Address on file |
| 2481912 | BRENDA  CARTAGENA MONTEZUMA | Address on file |
| 2499066 | BRENDA  COLON FUENTES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504172 | BRENDA  COLON RAMOS | Address on file |
| 2501257 | BRENDA  DEL VALLE VILLALOBOS | Address on file |
| 2491288 | BRENDA  DIAZ OROZCO | Address on file |
| 2496773 | BRENDA  FALU RODRIGUEZ | Address on file |
| 2477226 | BRENDA  FELTON ORTIZ | Address on file |
| 2505956 | BRENDA  FIGUEROA ORTIZ | Address on file |
| 2506262 | BRENDA  FIGUEROA VILLALBA | Address on file |
| 2502046 | BRENDA  GARAY ROSADO | Address on file |
| 2476344 | BRENDA  LABOY ROBLES | Address on file |
| 2501143 | BRENDA  MALDONADO ORTIZ | Address on file |
| 2487110 | BRENDA  MARQUEZ BARBOSA | Address on file |
| 2481576 | BRENDA  MARQUEZ DIAZ | Address on file |
| 2485744 | BRENDA  MARTINEZ LARIOS | Address on file |
| 2475486 | BRENDA  MARTINEZ SOTO | Address on file |
| 2497241 | BRENDA  ORAMAS IRIZARRY | Address on file |
| 2483426 | BRENDA  PERAZA AYALA | Address on file |
| 2483128 | BRENDA  PEREZ MARTINEZ | Address on file |
| 2488063 | BRENDA  PEREZ SOTO | Address on file |
| 2504869 | BRENDA  PEREZ VELEZ | Address on file |
| 2488224 | BRENDA  PINEIRO BUTTER | Address on file |
| 2472072 | BRENDA  PLUMEY MORALES | Address on file |
| 2505875 | BRENDA  QUINONES RODRIGUEZ | Address on file |
| 2499462 | BRENDA  RAMOS COLON | Address on file |
| 2489482 | BRENDA  RAMOS MARIN | Address on file |
| 2471387 | BRENDA  RENTAS MONTALVO | Address on file |
| 2483284 | BRENDA  REYES TORO | Address on file |
| 2487116 | BRENDA  RODRIGUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495074 | BRENDA  RODRIGUEZ DIAZ | Address on file |
| 2490760 | BRENDA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2482599 | BRENDA  ROSADO LOZADA | Address on file |
| 2481927 | BRENDA  ROSARIO ESPINO | Address on file |
| 2471910 | BRENDA  SANCHEZ GARCIA | Address on file |
| 2482143 | BRENDA  SANTIAGO CRUZ | Address on file |
| 2492224 | BRENDA  SANTIAGO RIVERA | Address on file |
| 2471847 | BRENDA  SERRANO MARIN | Address on file |
| 2491684 | BRENDA  SOULETTE VELEZ | Address on file |
| 2475155 | BRENDA  SUAREZ AROCHO | Address on file |
| 2493176 | BRENDA  TORRUELLA COLON | Address on file |
| 2478925 | BRENDA  VAZQUEZ RIOS | Address on file |
| 2494494 | BRENDA  VELAZQUEZ ACEVEDO | Address on file |
| 2483881 | BRENDA C BURSTEIN NEGRON | Address on file |
| 2490343 | BRENDA C HERNANDEZ ZAYAS | Address on file |
| 2490151 | BRENDA D REYES CRUZ | Address on file |
| 2497711 | BRENDA E BERNIER RODRIGUEZ | Address on file |
| 2486705 | BRENDA E COLLAZO ESPARRA | Address on file |
| 2487433 | BRENDA E DE JESUS LOPEZ | Address on file |
| 2481819 | BRENDA E GONZALEZ ORENGO | Address on file |
| 2500022 | BRENDA E PEREZ CARCADOR | Address on file |
| 2488619 | BRENDA E PEREZ RAMOS | Address on file |
| 2474588 | BRENDA E RIVAS CRUZ | Address on file |
| 2498371 | BRENDA E SUNTACHE CRUZ | Address on file |
| 2495582 | BRENDA E TORRES GARCIA | Address on file |
| 2475973 | BRENDA G JUSINO ORTIZ | Address on file |
| 2497754 | BRENDA I ADORNO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495332 | BRENDA I ADORNO RAMOS | Address on file |
| 2506827 | BRENDA I ALMODOVAR COLON | Address on file |
| 2505375 | BRENDA I ALVAREZ COLON | Address on file |
| 2505293 | BRENDA I ANDUJAR MUNIZ | Address on file |
| 2481389 | BRENDA I BAEZ BAEZ | Address on file |
| 2501482 | BRENDA I BERRIOS NAVARRO | Address on file |
| 2482176 | BRENDA I BONILLA NEGRON | Address on file |
| 2483025 | BRENDA I CANCEL MARRERO | Address on file |
| 2491597 | BRENDA I CARRERO SANTIAGO | Address on file |
| 2504088 | BRENDA I CIRINO RIOS | Address on file |
| 2479905 | BRENDA I COLON RODRIGUEZ | Address on file |
| 2495739 | BRENDA I COURET CARABALLO | Address on file |
| 2490045 | BRENDA I DAVILA DIAZ | Address on file |
| 2474536 | BRENDA I FLORES RIVERA | Address on file |
| 2500843 | BRENDA I GARCIA TORRES | Address on file |
| 2486199 | BRENDA I HERNAIZ TRINIDAD | Address on file |
| 2481231 | BRENDA I HERNANDEZ GALARZA | Address on file |
| 2490779 | BRENDA I LABOY LOPEZ | Address on file |
| 2496873 | BRENDA I LOZADA ORTIZ | Address on file |
| 2489767 | BRENDA I MARTINEZ RODRIGUEZ | Address on file |
| 2495601 | BRENDA I MERCADO GALINDO | Address on file |
| 2490550 | BRENDA I MILANES PEREZ | Address on file |
| 2477064 | BRENDA I MOJICA ROJAS | Address on file |
| 2485490 | BRENDA I MORALES SERRANO | Address on file |
| 2480695 | BRENDA I NIEVES GARRASTEGUI | Address on file |
| 2477887 | BRENDA I OQUENDO SANTIAGO | Address on file |
| 2491519 | BRENDA I ORTIZ MERCADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484588 | BRENDA I OTERO NIEVES | Address on file |
| 2503207 | BRENDA I PEREZ ROSA | Address on file |
| 2478768 | BRENDA I RAMOS MUNIS | Address on file |
| 2478472 | BRENDA I REYES RUIZ | Address on file |
| 2475878 | BRENDA I REYES VELEZ | Address on file |
| 2481643 | BRENDA I RIVERA NIEVES | Address on file |
| 2471748 | BRENDA I RIVERA RAMOS | Address on file |
| 2477885 | BRENDA I RODRIGUEZ TORRES | Address on file |
| 2484376 | BRENDA I ROMAN DELGADO | Address on file |
| 2483832 | BRENDA I ROSA GUERRA | Address on file |
| 2476301 | BRENDA I ROSADO AVENANCIO | Address on file |
| 2488256 | BRENDA I SASTRE CINTRON | Address on file |
| 2489452 | BRENDA I TORRES FERNANDEZ | Address on file |
| 2492221 | BRENDA I VAZQUEZ ORTIZ | Address on file |
| 2505672 | BRENDA I VAZQUEZ RIVERA | Address on file |
| 2489843 | BRENDA I VEGA GARCIA | Address on file |
| 2477960 | BRENDA I VELEZ GARCIA | Address on file |
| 2491279 | BRENDA I VISBAL CASTRO | Address on file |
| 2496575 | BRENDA J RIVERA GONZALEZ | Address on file |
| 2477826 | BRENDA J RODRIGUEZ COLON | Address on file |
| 2477505 | BRENDA J RODRIGUEZ LOPEZ | Address on file |
| 2488582 | BRENDA J ROSARIO NEGRON | Address on file |
| 2477625 | BRENDA J TORRES MARRERO | Address on file |
| 2499670 | BRENDA L APONTE ORTIZ | Address on file |
| 2481224 | BRENDA L BARREIRO SANTIAGO | Address on file |
| 2490568 | BRENDA L BENITEZ GARCIA | Address on file |
| 2496737 | BRENDA L BORRERO ALBERTY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496882 | BRENDA L BUTLER GARCIA | Address on file |
| 2479755 | BRENDA L CARABALLO MOLL | Address on file |
| 2492186 | BRENDA L CEBALLOS MOLINA | Address on file |
| 2484257 | BRENDA L CENTENO FIGUEROA | Address on file |
| 2486907 | BRENDA L CINTRON TORRES | Address on file |
| 2484134 | BRENDA L CONCEPCION NIEVES | Address on file |
| 2487205 | BRENDA L CORA SANTIAGO | Address on file |
| 2501131 | BRENDA L COSME DELGADO | Address on file |
| 2499472 | BRENDA L CRUZ OTERO | Address on file |
| 2501842 | BRENDA L CUEVAS PEREZ | Address on file |
| 2471521 | BRENDA L CUEVAS SERRANO | Address on file |
| 2506756 | BRENDA L DAVILA CORONAS | Address on file |
| 2477114 | BRENDA L DE LEON CAMACHO | Address on file |
| 2485482 | BRENDA L DEL RIO LUGO | Address on file |
| 2479166 | BRENDA L DEL VALLE TOLEDO | Address on file |
| 2501061 | BRENDA L DIAZ RIVERA | Address on file |
| 2506436 | BRENDA L ESTEVES MORENO | Address on file |
| 2489672 | BRENDA L FLORES HERNANDEZ | Address on file |
| 2477231 | BRENDA L GARCIA CABRERA | Address on file |
| 2485429 | BRENDA L GONZALEZ AFANADOR | Address on file |
| 2501832 | BRENDA L GONZALEZ ALAYON | Address on file |
| 2502312 | BRENDA L GONZALEZ DIAZ | Address on file |
| 2500335 | BRENDA L GONZALEZ LABRADOR | Address on file |
| 2484486 | BRENDA L GONZALEZ VALENTIN | Address on file |
| 2483556 | BRENDA L HERNANDEZ ALMODOVAR | Address on file |
| 2505963 | BRENDA L HERNANDEZ ORTIZ | Address on file |
| 2498201 | BRENDA L JIMENEZ MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471888 | BRENDA L JUSINO VELAZQUEZ | Address on file |
| 2474346 | BRENDA L LOPEZ LOPEZ | Address on file |
| 2497379 | BRENDA L LOPEZ MORALES | Address on file |
| 2503981 | BRENDA L LOPEZ RAMIREZ | Address on file |
| 2499581 | BRENDA L LOPEZ RIVERA | Address on file |
| 2505910 | BRENDA L LUCENA OLMO | Address on file |
| 2498491 | BRENDA L MALDONADO GONZALEZ | Address on file |
| 2476038 | BRENDA L MALDONADO VAZQUEZ | Address on file |
| 2489880 | BRENDA L MARQUEZ CRUZ | Address on file |
| 2495784 | BRENDA L MARTINEZ CRESPO | Address on file |
| 2476522 | BRENDA L MARTINEZ ORTIZ | Address on file |
| 2502660 | BRENDA L MATEO NEGRON | Address on file |
| 2489990 | BRENDA L MELENDEZ LAUREANO | Address on file |
| 2472900 | BRENDA L MELENDEZ LOPEZ | Address on file |
| 2503610 | BRENDA L MENDEZ ROSADO | Address on file |
| 2480067 | BRENDA L MONELL JAIME | Address on file |
| 2494933 | BRENDA L MONTANEZ VELAZQUEZ | Address on file |
| 2495315 | BRENDA L MORENO LORENZO | Address on file |
| 2487365 | BRENDA L NAVEDO SERATE | Address on file |
| 2489865 | BRENDA L NEGRON FELICIANO | Address on file |
| 2496556 | BRENDA L NEGRON MIRO | Address on file |
| 2478242 | BRENDA L OLIVERAS TORO | Address on file |
| 2482401 | BRENDA L PENA HERNANDEZ | Address on file |
| 2482033 | BRENDA L PEREZ CRESPO | Address on file |
| 2491649 | BRENDA L PEREZ MARTINEZ | Address on file |
| 2500481 | BRENDA L PEREZ RIVERA | Address on file |
| 2493164 | BRENDA L PROSPER CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495979 | BRENDA L QUINONES SANTOS | Address on file |
| 2486848 | BRENDA L RAMOS LOPEZ | Address on file |
| 2475004 | BRENDA L REYES MARTINEZ | Address on file |
| 2476055 | BRENDA L RIOS CARDONA | Address on file |
| 2482447 | BRENDA L RIOS RIOS | Address on file |
| 2496452 | BRENDA L RIVERA BATIZ | Address on file |
| 2484185 | BRENDA L RIVERA FONTANEZ | Address on file |
| 2498155 | BRENDA L RIVERA RODRIGUEZ | Address on file |
| 2487202 | BRENDA L RIVERA VAZQUEZ | Address on file |
| 2495575 | BRENDA L RODRIGUEZ ALVARADO | Address on file |
| 2475684 | BRENDA L RODRIGUEZ DAVILA | Address on file |
| 2491249 | BRENDA L RODRIGUEZ HERNANDEZ | Address on file |
| 2500812 | BRENDA L RODRIGUEZ LOPEZ | Address on file |
| 2500913 | BRENDA L RODRIGUEZ SOSA | Address on file |
| 2399450 | Brenda L Roman Rodriguez | Address on file |
| 2506791 | BRENDA L RUBIO MENA | Address on file |
| 2486601 | BRENDA L RUIZ HERNANDEZ | Address on file |
| 2471688 | BRENDA L SANCHEZ LOPEZ | Address on file |
| 2475715 | BRENDA L SANCHEZ REYES | Address on file |
| 2501702 | BRENDA L SANOGUET FRANQUI | Address on file |
| 2491287 | BRENDA L SANTIAGO MELENDEZ | Address on file |
| 2487926 | BRENDA L SANTIAGO ORTIZ | Address on file |
| 2476666 | BRENDA L SANTIAGO RIVERA | Address on file |
| 2485198 | BRENDA L SANTOS GARCIA | Address on file |
| 2497633 | BRENDA L SANTOS VARGAS | Address on file |
| 2506975 | BRENDA L SOTO RIVERA | Address on file |
| 2475255 | BRENDA L TORRES ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497763 | BRENDA L TORRES LOPEZ | Address on file |
| 2476694 | BRENDA L VARGAS RODRIGUEZ | Address on file |
| 2497416 | BRENDA L VAZQUEZ JIMENEZ | Address on file |
| 2478865 | BRENDA L VEGA VALLE | Address on file |
| 2487757 | BRENDA L VELEZ TORRES | Address on file |
| 2493700 | BRENDA L VIRELLA ROSADO | Address on file |
| 2479835 | BRENDA LEE  RODRIGUEZ RIOS | Address on file |
| 2502510 | BRENDA LIZ  RAMIREZ ROMERO | Address on file |
| 2480776 | BRENDA M CABRERA CINTRON | Address on file |
| 2506480 | BRENDA M CRUZ MARTINEZ | Address on file |
| 2506339 | BRENDA M FONTANEZ QUILES | Address on file |
| 2501459 | BRENDA M GONZALEZ LABOY | Address on file |
| 2496351 | BRENDA M MARTINEZ GONZALEZ | Address on file |
| 2487526 | BRENDA M MENENDEZ GONZALEZ | Address on file |
| 2483051 | BRENDA M MORALES SALOME | Address on file |
| 2505097 | BRENDA M ORTIZ FERNANDEZ | Address on file |
| 2471456 | BRENDA M PAGAN MELENDEZ | Address on file |
| 2493899 | BRENDA M RIVERA ALVARADO | Address on file |
| 2501246 | BRENDA M RODRIGUEZ MELENDEZ | Address on file |
| 2491741 | BRENDA M SANTIAGO CRUZ | Address on file |
| 2492916 | BRENDA M VALENTIN PEREZ | Address on file |
| 2493360 | BRENDA M VIVES MORALES | Address on file |
| 2505003 | BRENDA N SANCHEZ ORTEGA | Address on file |
| 2490218 | BRENDA O MARTINEZ MONTALVO | Address on file |
| 2489909 | BRENDA S RIOS SANCHEZ | Address on file |
| 2478742 | BRENDA T MERLE FIGUEROA | Address on file |
| 2482830 | BRENDA V ALLENDE SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471053 | Brenda Vera Miro | Address on file |
| 2482804 | BRENDA W LOPEZ LAMBOY | Address on file |
| 2475185 | BRENDA W MUNIZ OSORIO | Address on file |
| 2499525 | BRENDA Y SANCHEZ CLAUDIO | Address on file |
| 2471300 | Brenda Y. Sala Rivera Sala Rivera | Address on file |
| 2491861 | BRENDALEE  OCASIO ORTIZ | Address on file |
| 2503194 | BRENDALEE  REYES GUZMAN | Address on file |
| 2478799 | BRENDALEE  RODRIGUEZ ROSADO | Address on file |
| 2498736 | BRENDALI  COLON SANTIAGO | Address on file |
| 2496562 | BRENDALI  FLORES NEGRON | Address on file |
| 2477004 | BRENDALIE  CAMACHO RUIZ | Address on file |
| 2491860 | BRENDALIS  ROMAN LOZADA | Address on file |
| 2505703 | BRENDALISS  SUAREZ MARQUEZ | Address on file |
| 2501985 | BRENDALISSA  RODRIGUEZ DIEPPA | Address on file |
| 2502528 | BRENDALIZ  ALFARO MERCADO | Address on file |
| 2504326 | BRENDALIZ  BARRETO GARCIA | Address on file |
| 2495881 | BRENDALIZ  CARRILLO CASTRO | Address on file |
| 2499786 | BRENDALIZ  CORTES LOPEZ | Address on file |
| 2483165 | BRENDALIZ  FERRER GARCIA | Address on file |
| 2501818 | BRENDALIZ  JIMENEZ COTTO | Address on file |
| 2497013 | BRENDALIZ  LORENZO VARGAS | Address on file |
| 2484949 | BRENDALIZ  MEDINA MARTINEZ | Address on file |
| 2505221 | BRENDALIZ  NIEVES MORALES | Address on file |
| 2482791 | BRENDALIZ  RAMOS MOLINA | Address on file |
| 2491679 | BRENDALIZ  RODRIGUEZ STGO | Address on file |
| 2473141 | BRENDALIZ  SANTIAGO ROMAN | Address on file |
| 2478366 | BRENDALY  FERNANDEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500723 | BRENDALY  GUTIERREZ CALDERON | Address on file |
| 2499006 | BRENDALY  RODRIGUEZ BERRIOS | Address on file |
| 2500624 | BRENDALYS  ORTIZ DELGADO | Address on file |
| 2472918 | BRENDALYZ  REYES ROMAN | Address on file |
| 2495528 | BRENDALYZ  SERRANO ALVARADO | Address on file |
| Partic_06162 | BRENES GONZALEZ,VILMALING | Address on file |
| 2354408 | BRENES MALDONADO,CARMEN | Address on file |
| Partic_06163 | BRENES MALDONADO,CARMEN | Address on file |
| Partic_06164 | BRENES MARIANI,HERMINIA | Address on file |
| Partic_06165 | BRENES RIVERA,CARMEN L | Address on file |
| Partic_06166 | BRENES ROSARIO,NORA I | Address on file |
| 2566732 | BRENES SERRANO,ANA C | Address on file |
| 2348193 | BRENES VAZQUEZ,ROSA M | Address on file |
| Partic_06167 | BRENES VIROLA,ROBERTO C | Address on file |
| Partic_06168 | BRETON CORSINO,MARIANDYS | Address on file |
| Partic_06169 | BRETON DE LEON,ROSA E | Address on file |
| Partic_06170 | BRETON FELIX,CAROL | Address on file |
| 2402534 | BREVAN MERCADO,MARILYN | Address on file |
| 2422708 | BREVAN RIVERA,CARMEN Y | Address on file |
| 2502102 | BRIAN  SANTIAGO MALDONADO | Address on file |
| 2502591 | BRIAN N RIOS ACEVEDO | Address on file |
| 2500045 | BRIANDA I MELENDEZ MILLS | Address on file |
| 2499098 | BRICEIDA  RIVERA HERNANDEZ | Address on file |
| 2349574 | BRIGANTTY RIVERA,LYDIA | Address on file |
| 2370218 | BRIGANTY RIVERA,FREDESWINDA | Address on file |
| 2495182 | BRIGCHELLE  CARTAGENA MELENDEZ | Address on file |
| 2494122 | BRIGIDA  PENA FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472854 | BRIGIDA  REYES | Address on file |
| 2490705 | BRIGIDA  SALIM NEVAREZ | Address on file |
| 2471914 | BRIGIDO  VEGA RIVERA | Address on file |
| 2370065 | BRIGNONI BRIGNONI,JOSEFINA | Address on file |
| 2368016 | BRIGNONI CARAMBOT,ANA A | Address on file |
| 2353904 | BRIGNONI DE NEGRONI,MARINA | Address on file |
| Partic_06171 | BRIGNONI GONZALEZ,YOLANDA | Address on file |
| Partic_06172 | BRIGNONI MARRERO,LIMARIS | Address on file |
| APartic_00029 | BRIGNONI MARTIR, MARITERE | Address on file |
| 2357788 | BRIGNONI MENDOZA,RAQUEL | Address on file |
| 2356107 | BRIGNONI ORTIZ,CARMEN L | Address on file |
| 2351370 | BRIGNONI ORTIZ,CARMEN L | Address on file |
| Partic_06173 | BRIGNONI ORTIZ,LUIS A | Address on file |
| Partic_06174 | BRIGNONI ROJAS,RICARDO | Address on file |
| Partic_06175 | BRIGNONI SANTIAGO,JORGE | Address on file |
| Partic_06176 | BRIGNONI SANTONI,LUZ Z | Address on file |
| Partic_06177 | BRIGNONI SANTONI,MARIA I | Address on file |
| Partic_06178 | BRIGNONI SERRANO,ERNESTO | Address on file |
| 2362927 | BRIGNONI VERA,EDITH | Address on file |
| 2361571 | BRIGNONI VERA,EUCLIDES | Address on file |
| 2350094 | BRIGNONI VERA,TEOTISTA | Address on file |
| Partic_06179 | BRILLON CRUZ,SHAYLIBET | Address on file |
| 2488861 | BRILTON  RODRIGUEZ CARABALLO | Address on file |
| Partic_06180 | BRINDLE MERCADO,EVELYN A | Address on file |
| Partic_06181 | BRINDLE RIVERA,JOHALYZ M | Address on file |
| 2477072 | BRINELA  TORRES BENVENUTTI | Address on file |
| 2363102 | BRINN ESPARRA,EDUARDO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06182 | BRIOSO COLLANTES,IDIS K | Address on file |
| Partic_06183 | BRIOSO TEXIDOR,LUIS R | Address on file |
| 2351010 | BRIOSO VIRELLA,NORMA I | Address on file |
| 2478638 | BRISEIDA  ALVAREZ RIOS | Address on file |
| 2477720 | BRISEIDA  AMARO CORA | Address on file |
| 2505028 | BRISMA I RODRIGUEZ ORTIZ | Address on file |
| Partic_06184 | BRISTOL RODRIGUEZ,VIONETTE | Address on file |
| 2407287 | BRISUENO DOMINGUEZ,VILNA LYS | Address on file |
| 2351020 | BRISUENO PARADIS,RAUL N | Address on file |
| Partic_06185 | BRITO BRITO,LYDIA | Address on file |
| Partic_06186 | BRITO CHABRIER,RADAMES | Address on file |
| Partic_06187 | BRITO CRUZ,DIANA P | Address on file |
| 2402875 | BRITO CRUZ,RAFAEL | Address on file |
| Partic_06188 | BRITO DIAZ,DENNIS V | Address on file |
| Partic_06189 | BRITO JIMENEZ,MIGUEL A | Address on file |
| Partic_06190 | BRITO LABOY,ADRIANA | Address on file |
| Partic_06191 | BRITO LEBRON,MILDRED | Address on file |
| Partic_06192 | BRITO LEBRON,OVIDIO | Address on file |
| Partic_06193 | BRITO LEON,YAJAIRA | Address on file |
| Partic_06194 | BRITO MAUNEZ,JACQUELINE | Address on file |
| 2417311 | BRITO MORALES,NELIDA | Address on file |
| 2412115 | BRITO MORALES,SARA | Address on file |
| Partic_06195 | BRITO ORTIZ,DANIEL | Address on file |
| 2567063 | BRITO ORTIZ,DELIA | Address on file |
| 2401235 | BRITO ORTIZ,EUGENIO | Address on file |
| 2358565 | BRITO ORTIZ,ROSA | Address on file |
| Partic_06196 | BRITO REYES,WENDOLIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06197 | BRITO ROMAN,SARY | Address on file |
| Partic_06198 | BRITO ROMAN,WILMA | Address on file |
| 2349664 | BRITO VAZQUEZ,NATIVIDAD | Address on file |
| Partic_06199 | BRITO VILLA,JOSE L | Address on file |
| 2476043 | BRIZEIDA  CRUZ TORRES | Address on file |
| 2507124 | BRIZEIDA M TORRES LA TORRE | Address on file |
| 2475147 | BRIZNAYDA  CUADRADO ALVAREZ | Address on file |
| 2356946 | BROCO HERNANDEZ,ENELIA | Address on file |
| Partic_06200 | BROCO MIRANDA,ANA B | Address on file |
| Partic_06201 | BROCO MIRANDA,MYRNA M | Address on file |
| Retir_00041 | BROCO OLIVERA,JOSE E E | Address on file |
| 2405612 | BROCO OLIVERA,ALLY A | Address on file |
| 2401584 | BROCO SAEZ,LILLIAM | Address on file |
| Partic_06202 | BROWN ,VIRGIL L | Address on file |
| Partic_06203 | BROWN ACEVEDO,ELANE A | Address on file |
| 2411930 | BROWN CALDERON,VILMA | Address on file |
| Partic_06204 | BROWN CASTRO,NATANAEL | Address on file |
| 2352050 | BROWN NIEVES,CARMEN L | Address on file |
| Partic_06205 | BROWN OQUENDO,GLADDE | Address on file |
| Partic_06206 | BROWN OQUENDO,GLANY | Address on file |
| Partic_06207 | BROWN RAMIREZ,CARMEN B | Address on file |
| 2420092 | BROWN REYES,ILDELIZA | Address on file |
| Partic_06208 | BROWN VAZQUEZ,MARTHA C | Address on file |
| Partic_06209 | BROWN VIGO,ELAINE | Address on file |
| Partic_06210 | BRUCELES DELGADO,EUFEMIA | Address on file |
| 2351927 | BRUFAU QUINTANA,TERESA | Address on file |
| 2416291 | BRUFAU QUINTANA,TERESA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00058 | BRUGMAN MERCADO,ANA | Address on file |
| Partic_06211 | BRUGMAN MERCADO,EMILY | Address on file |
| 2369675 | BRUGMAN SANTIAGO,MYRNA | Address on file |
| 2353556 | BRUGUERAS ARROYO,MARIA DEL S | Address on file |
| Retir_00042 | BRULL CESTERO, HECTOR | Address on file |
| Partic_06212 | BRULL GONZALEZ,YAMIL | Address on file |
| Partic_06213 | BRULL GONZALEZ,YANIRA M | Address on file |
| 2415458 | BRULL IRIZARRY,CARMEN M | Address on file |
| Partic_06214 | BRULL IRIZARRY,CARMEN M | Address on file |
| 2420155 | BRULL IRIZARRY,LIZETTE N | Address on file |
| Partic_00849 | BRULL IRIZARRY,PEDRO | Address on file |
| Partic_06215 | BRULL MARTIN,RICARDO S | Address on file |
| 2494818 | BRUMILDA  RODRIGUEZ TORRES | Address on file |
| Partic_06216 | BRUN MALDONADO,CONNIE | Address on file |
| 2507194 | BRUNED  MATOS CINTRON | Address on file |
| Partic_06217 | BRUNET CARDONA,ELBA | Address on file |
| 2368591 | BRUNET OCASIO,EDNA I | Address on file |
| Partic_06218 | BRUNET RODRIGUEZ,DALMARYS | Address on file |
| Partic_06219 | BRUNET RODRIGUEZ,ILDAMARYS | Address on file |
| 2407360 | BRUNET SANTIAGO,LAURA | Address on file |
| 2363997 | BRUNET VALENTIN,DOLORES | Address on file |
| 2474677 | BRUNILDA  ALDAHONDO HERNANDEZ | Address on file |
| 2491014 | BRUNILDA  CARRION RODRIGUEZ | Address on file |
| 2474451 | BRUNILDA  CORTES RIVERA | Address on file |
| 2483504 | BRUNILDA  CRESPO RODRIGUEZ | Address on file |
| 2482221 | BRUNILDA  ESTRADA MARTINEZ | Address on file |
| 2496984 | BRUNILDA  FLORES MELENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499974 | BRUNILDA  FUMERO CABAN | Address on file |
| 2487063 | BRUNILDA  GONZALEZ IZQUIERDO | Address on file |
| 2476644 | BRUNILDA  LOPEZ GONZALEZ | Address on file |
| 2477990 | BRUNILDA  LOPEZ MORA | Address on file |
| 2473287 | BRUNILDA  LUCENA PEREZ | Address on file |
| 2474256 | BRUNILDA  LUGARO FIGUEROA | Address on file |
| 2480602 | BRUNILDA  MARTINEZ SERRANO | Address on file |
| 2493919 | BRUNILDA  MELENDEZ ORTIZ | Address on file |
| 2474137 | BRUNILDA  MENDEZ PEREZ | Address on file |
| 2494441 | BRUNILDA  ORTIZ RIVERA | Address on file |
| 2494409 | BRUNILDA  PEREZ MENDEZ | Address on file |
| 2495752 | BRUNILDA  PEREZ ORENGO | Address on file |
| 2477246 | BRUNILDA  PEREZ RIVERA | Address on file |
| 2483412 | BRUNILDA  PEREZ RODRIGUEZ | Address on file |
| 2487342 | BRUNILDA  QUILES MARTINEZ | Address on file |
| 2472127 | BRUNILDA  QUINONES SANTIAGO | Address on file |
| 2474942 | BRUNILDA  RAMOS VELAZQUEZ | Address on file |
| 2477489 | BRUNILDA  RIOS ADORNO | Address on file |
| 2488971 | BRUNILDA  RIVERA FELICIANO | Address on file |
| 2482896 | BRUNILDA  RIVERA VARGAS | Address on file |
| 2491708 | BRUNILDA  RODRIGUEZ ALERS | Address on file |
| 2475039 | BRUNILDA  RODRIGUEZ RIVAS | Address on file |
| 2486289 | BRUNILDA  ROMAN LOPEZ | Address on file |
| 2495849 | BRUNILDA  ROSA BONANO | Address on file |
| 2480552 | BRUNILDA  ROSARIO RIVERA | Address on file |
| 2487015 | BRUNILDA  ROSARIO ROMAN | Address on file |
| 2493432 | BRUNILDA  RUIZ ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499326 | BRUNILDA  SIERRA TELLADO | Address on file |
| 2477967 | BRUNILDA  SOSA RUIZ | Address on file |
| 2473305 | BRUNILDA  SOTO ROMAN | Address on file |
| 2477013 | BRUNILDA  SOTO VILLANUEVA | Address on file |
| 2486127 | BRUNILDA  VALENTIN CANTERO | Address on file |
| 2488456 | BRUNILDA  VALENTIN LATORRE | Address on file |
| 2483236 | BRUNILDA  VELEZ RODRIGUEZ | Address on file |
| 2495482 | BRUNILDA H ACEVEDO ORTIZ | Address on file |
| 2482459 | BRUNILDA I CASTRO RIOS | Address on file |
| 2502001 | BRUNILDA M DIAZ MELENDEZ | Address on file |
| 2401911 | BRUNO ADORNO,MARIA DE LOS A | Address on file |
| Partic_06220 | BRUNO ALAMO,NANCY | Address on file |
| 2418141 | BRUNO CABRERA,CARMEN G | Address on file |
| 2352161 | BRUNO CONCEPCION,PETRA | Address on file |
| Partic_06221 | BRUNO DAVILA,SHERLEY I | Address on file |
| 2399781 | Bruno E Cortes Trigo | Address on file |
| Partic_06222 | BRUNO GOMEZ,BETSABE | Address on file |
| Partic_06223 | BRUNO GONZALEZ,ELIZABETH | Address on file |
| 2370016 | BRUNO GONZALEZ,RAQUEL | Address on file |
| Partic_06224 | BRUNO GONZALEZ,ZERYMAR | Address on file |
| Partic_06225 | BRUNO HERNANDEZ,FELIX | Address on file |
| Partic_06226 | BRUNO LABOY,HECTOR | Address on file |
| Partic_06227 | BRUNO LASSALLE,DILEYSHKA | Address on file |
| 2359286 | BRUNO MESTEY,IVIS L | Address on file |
| Partic_06228 | BRUNO OQUENDO,ROLANDO | Address on file |
| 2355472 | BRUNO ORTEGA,NELSON | Address on file |
| 2348256 | BRUNO ORTIZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350690 | BRUNO ORTIZ,MONSERRATE | Address on file |
| 2405678 | BRUNO PABON,ANA M | Address on file |
| 2407746 | BRUNO PAGAN,SONIA N | Address on file |
| Partic_06229 | BRUNO PEREZ,MARY L | Address on file |
| Partic_06230 | BRUNO RIVERA,NIMARIS G | Address on file |
| Partic_06231 | BRUNO RODRIGUEZ,BARBARA | Address on file |
| Partic_06232 | BRUNO RODRIGUEZ,BRENDA | Address on file |
| Partic_06233 | BRUNO ROLDAN,OLGA | Address on file |
| Partic_06234 | BRUNO ROQUE,JUAN C | Address on file |
| Partic_06235 | BRUNO SIERRA,EDILBERTO | Address on file |
| 2414039 | BRUNO SIERRA,ERNESTO | Address on file |
| Partic_06236 | BRUNO SILVA,LILEANA | Address on file |
| Partic_06237 | BRUNO TOSADO,IVETTE D | Address on file |
| Partic_06238 | BRUNO VEGA,MAGALY | Address on file |
| 2368889 | BRUSELAS DELGADO,ELADIA | Address on file |
| 2359747 | BRUSELAS DELGADO,SIXTA | Address on file |
| Partic_06239 | BRUSSEAU MORALES,LUZ D | Address on file |
| 2414475 | BRUSSEAU MORALES,LUZ DEL C | Address on file |
| 2485309 | BRYAN  TERRON CANDELARIA | Address on file |
| 2501207 | BRYAN O DE JESUS RIOS | Address on file |
| Partic_06240 | BRYAN PADILLA,BRYLEE A | Address on file |
| 2499469 | BTSY I DAVILA JIMENEZ | Address on file |
| Partic_06241 | BUCHHOIZ ,CAROLYN | Address on file |
| 2402051 | BUDET CALZADA,NILDA B | Address on file |
| Partic_06242 | BUDET CORREA,ZULEIKA | Address on file |
| Partic_06243 | BUDET GUEITS,MARJORIE | Address on file |
| 2358225 | BUDET SANCHEZ,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359009 | BUDET SANCHEZ,SYLVIA | Address on file |
| 2361499 | BUEIZ MOLINA,ADELA | Address on file |
| Partic_06244 | BUENO PADIN,MANUEL | Address on file |
| Partic_06245 | BUFFILL FIGUEROA,MARISELA | Address on file |
| 2351494 | BUFFIT DE JESUS,FERNANDO | Address on file |
| 2370431 | BUFFIT DE JESUS,NOEMI | Address on file |
| Partic_06246 | BUFFIT TORRES,WILNELIA | Address on file |
| 2408763 | BUFILL FIGUEROA,MARIBEL | Address on file |
| Partic_06247 | BUITRAGO DE MUNOZ,CARMEN | Address on file |
| 2400197 | BUITRAGO GUZMAN,MERCEDES | Address on file |
| Retir_00043 | BUITRAGO IGLESIAS, RAMON A A | Address on file |
| Partic_06248 | BUITRAGO RAMIREZ,ANA M | Address on file |
| Partic_06249 | BUITRAGO RODRIGUEZ,ROSARIO | Address on file |
| 2355384 | BUJOSA DE PEREZ,CARMEN J | Address on file |
| 2418973 | BUJOSA GABRIEL,IRAIDA | Address on file |
| 2418971 | BUJOSA ROSARIO,VILMA E | Address on file |
| Partic_06250 | BULA BULA,IVONNE | Address on file |
| Partic_06251 | BULA FIGUEROA,IRMA | Address on file |
| 2400013 | BULA FIGUEROA,MYRTA E | Address on file |
| Partic_06252 | BULA HEREDIA,LETICIA | Address on file |
| 2420273 | BULA MARTINEZ,EVELYN | Address on file |
| Partic_06253 | BULA VELEZ,ZOETT I | Address on file |
| 2348647 | BULEJE ALCARRAZ,GERARDO | Address on file |
| Partic_06254 | BULGALA BENN,ISMAEL | Address on file |
| Partic_06255 | BULLE RIVERA,LESLIE A | Address on file |
| 2409491 | BULLINGTON MILLAN,ALICIA A | Address on file |
| Partic_06256 | BULLINGTON MONTANEZ,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363746 | BULLS RODRIGUEZ,JOSEFINA | Address on file |
| 2356490 | BULNES OLIU,ANA M | Address on file |
| Partic_06257 | BULTED ORTIZ,MILTON D | Address on file |
| 2410225 | BULTED SAEZ,CARMEN I | Address on file |
| 2358212 | BULTRON ALVAREZ,CARMEN L | Address on file |
| Partic_06258 | BULTRON AYALA,VANESSA | Address on file |
| 2421146 | BULTRON AYALA,ZORAIDA | Address on file |
| Partic_06259 | BULTRON CALDERON,WILDA M | Address on file |
| Partic_06260 | BULTRON CLASS,JULIO | Address on file |
| Partic_06261 | BULTRON CRUZ,ZAHIRA M | Address on file |
| 2411247 | BULTRON GARCIA,MILAGROS | Address on file |
| 2401661 | BULTRON GONZALEZ,GLORIA M | Address on file |
| Partic_06262 | BULTRON LEBRON,AIDA E | Address on file |
| Partic_06263 | BULTRON ORTIZ,ALFREDO | Address on file |
| Partic_06264 | BULTRON PEREYRA,JOHANNA | Address on file |
| 2415201 | BULTRON RIVERA,NERVA L | Address on file |
| Partic_06265 | BULTRON ROMERO,MARIA E | Address on file |
| Partic_06266 | BULTRON TORRES,KELLY J | Address on file |
| Partic_06267 | BUNKER SOTO,DIANA M | Address on file |
| Partic_06268 | BUNKER SOTO,ROSA M | Address on file |
| APartic_00030 | BUONO DE JESUS, LADI V | Address on file |
| Partic_06269 | BUONOMO DAVILA,VICTOR M | Address on file |
| 2355450 | BUONOMO ORTIZ,AIDA | Address on file |
| 2353515 | BUONOMO SANTIAGO,ITALA | Address on file |
| Partic_06270 | BURBON MONTANEZ,ANA L | Address on file |
| Partic_06271 | BURGADO SAAD,LIZ N | Address on file |
| 2418093 | BURGO MONTES,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06272 | BURGOS ,EDA M | Address on file |
| Partic_06273 | BURGOS ,MARIA DE LOS A | Address on file |
| Partic_06274 | BURGOS ACEVEDO,FRANCISCO | Address on file |
| 2361714 | BURGOS ACEVEDO,JOSE L | Address on file |
| Partic_06275 | BURGOS ACEVEDO,JUDITH | Address on file |
| Partic_06276 | BURGOS ALAYON,LEYNISKA | Address on file |
| Partic_06277 | BURGOS ALICEA,CARMEN A | Address on file |
| Partic_06278 | BURGOS ALICEA,LIZ N | Address on file |
| Partic_06279 | BURGOS ALLENDE,EVELYN | Address on file |
| Partic_06280 | BURGOS ALVARADO,CARMEN L | Address on file |
| 2420930 | BURGOS ALVARADO,IDALIS L | Address on file |
| Partic_06281 | BURGOS ALVARADO,IDALIS L | Address on file |
| Partic_06282 | BURGOS ALVARADO,NILDA R | Address on file |
| 2364953 | BURGOS ALVARADO,YOLANDA DEL C | Address on file |
| Partic_06283 | BURGOS ALVIRA,ALEJANDRINA | Address on file |
| 2411083 | BURGOS AMARO,ANA | Address on file |
| 2417664 | BURGOS AMARO,LYDIA | Address on file |
| Partic_06284 | BURGOS ANDUJAR,KAREN | Address on file |
| Partic_06285 | BURGOS APONTE,RICHARD | Address on file |
| Partic_06286 | BURGOS APONTE,YULESKA B | Address on file |
| Partic_06287 | BURGOS ARCE,LISVIA N | Address on file |
| Partic_06288 | BURGOS ARROYO,LIMARIS | Address on file |
| 2423175 | BURGOS AVILES,DORIS P | Address on file |
| Partic_06289 | BURGOS AVILES,MARIA D | Address on file |
| 2406105 | BURGOS AVILES,SONIA | Address on file |
| 2422432 | BURGOS AYALA,MAGDALENA | Address on file |
| 2403662 | BURGOS AYALA,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06290 | BURGOS AYALA,SARA M | Address on file |
| Partic_06291 | BURGOS BAEZ,BETZANGELY | Address on file |
| 2367422 | BURGOS BAEZ,MILAGROS | Address on file |
| 2419413 | BURGOS BENITEZ,ALFREDO | Address on file |
| 2366803 | BURGOS BENITEZ,LYDIA E | Address on file |
| Partic_06292 | BURGOS BERMUDEZ,JOHANNA | Address on file |
| Partic_06293 | BURGOS BERMUDEZ,YASMIN | Address on file |
| Partic_06294 | BURGOS BERNIER,ROSA I | Address on file |
| Partic_06295 | BURGOS BERRIOS,CARMEN M | Address on file |
| Partic_06296 | BURGOS BERRIOS,GERARDO | Address on file |
| Partic_06297 | BURGOS BERRIOS,JULIA | Address on file |
| 2411277 | BURGOS BERRIOS,MADELINE | Address on file |
| 2411785 | BURGOS BERRIOS,MARIA C | Address on file |
| Partic_06298 | BURGOS BERRIOS,VIODELKA | Address on file |
| Partic_06299 | BURGOS BONET,VALERIE M | Address on file |
| 2362157 | BURGOS BONILLA,NOEMI | Address on file |
| 2417979 | BURGOS BORRERO,AWILDA | Address on file |
| Partic_06300 | BURGOS BOU,FRANCES S | Address on file |
| Partic_06301 | BURGOS BRITO,ANGELINA | Address on file |
| 2352460 | BURGOS BRITO,SUSANA | Address on file |
| Partic_06302 | BURGOS BURGOS,ANDREITA | Address on file |
| 2361693 | BURGOS BURGOS,CARMEN | Address on file |
| Partic_06303 | BURGOS BURGOS,CASIMIRO | Address on file |
| 2356800 | BURGOS BURGOS,HILDA M | Address on file |
| 2368241 | BURGOS BURGOS,JUAN DE J | Address on file |
| 2357516 | BURGOS BURGOS,MARIA W | Address on file |
| 2349704 | BURGOS CABRERA,ARCADIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421309 | BURGOS CABRERA,MAYRA L | Address on file |
| Partic_06304 | BURGOS CACERES,LUIS M | Address on file |
| Partic_06305 | BURGOS CANCEL,RAMONITA | Address on file |
| 2412915 | BURGOS CAPO,LUIS R | Address on file |
| Partic_06306 | BURGOS CARDONA,AWILDA | Address on file |
| Partic_00645 | BURGOS CARRASQUILLO,ANGEL | Address on file |
| 2354329 | BURGOS CARRASQUILLO,CARMEN R | Address on file |
| 2410655 | BURGOS CARRASQUILLO,ZULMA | Address on file |
| 2362511 | BURGOS CARTAGENA,LUISA | Address on file |
| 2422711 | BURGOS CARTAGENA,YOLANDA | Address on file |
| Partic_06307 | BURGOS CASIANO,ANAIMID | Address on file |
| 2419834 | BURGOS CASTRO,CARMEN A | Address on file |
| Partic_06308 | BURGOS CASTRO,GUILLERMINA | Address on file |
| 2409149 | BURGOS CASTRO,JUANITA | Address on file |
| 2367792 | BURGOS CASTRO,MARIA I | Address on file |
| Partic_06309 | BURGOS CENTENO,MARILUZ | Address on file |
| Partic_06310 | BURGOS CINTRON,ANTONIO | Address on file |
| Partic_06311 | BURGOS CINTRON,CARLOS A | Address on file |
| 2407145 | BURGOS CINTRON,MARIA DEL C | Address on file |
| 2364357 | BURGOS CINTRON,ROSA A | Address on file |
| 2419383 | BURGOS COLLAZO,CARMEN M | Address on file |
| Partic_06312 | BURGOS COLLAZO,CAROLYN | Address on file |
| 2366025 | BURGOS COLON,AWILDA I | Address on file |
| 2358631 | BURGOS COLON,CARMEN | Address on file |
| 2408416 | BURGOS COLON,ENEIDA | Address on file |
| Partic_06313 | BURGOS COLON,FLORA | Address on file |
| Partic_06314 | BURGOS COLON,GLADYS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06315 | BURGOS COLON,JANET | Address on file |
| 2357945 | BURGOS COLON,JOSE A | Address on file |
| 2349206 | BURGOS COLON,JOSE G | Address on file |
| 2409898 | BURGOS COLON,LILLIAN DEL C | Address on file |
| Partic_06316 | BURGOS COLON,MARIA C | Address on file |
| 2404747 | BURGOS COLON,MARIANA | Address on file |
| 2419462 | BURGOS COLON,MARIANO | Address on file |
| 2354520 | BURGOS COLON,MICAELA | Address on file |
| Partic_06317 | BURGOS COLON,OMAYRA | Address on file |
| 2362214 | BURGOS COLON,SANDRA | Address on file |
| 2361242 | BURGOS COLON,TEODORO | Address on file |
| Partic_06318 | BURGOS COLON,WANDA I | Address on file |
| 2363049 | BURGOS CONCEPCION,JOSE L | Address on file |
| Partic_06319 | BURGOS CORCINO,MARIA Z | Address on file |
| 2370013 | BURGOS CORDOVA,HELEN | Address on file |
| 2403911 | BURGOS CORDOVA,IRIS D | Address on file |
| 2419706 | BURGOS CORDOVA,ZENAIDA | Address on file |
| Partic_06320 | BURGOS COTTO,YADIRA L | Address on file |
| Partic_06321 | BURGOS CRUZ,EVELYN | Address on file |
| Partic_06322 | BURGOS CRUZ,JACQUELINE | Address on file |
| Partic_06323 | BURGOS CRUZ,LEIDA E | Address on file |
| 2416498 | BURGOS CRUZ,LUZ A | Address on file |
| 2356739 | BURGOS CRUZ,LUZ E | Address on file |
| 2362225 | BURGOS CRUZ,NAYDA M | Address on file |
| Partic_06324 | BURGOS CRUZ,ROSA | Address on file |
| 2420753 | BURGOS CRUZ,WILLIAM | Address on file |
| Partic_06325 | BURGOS DAVILA,DELMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406759 | BURGOS DE JESUS,MARIA I | Address on file |
| 2354592 | BURGOS DE JESUS,MARIA S | Address on file |
| Partic_06326 | BURGOS DE JESUS,MIRSONIA | Address on file |
| 2369798 | BURGOS DE JESUS,WILFREDO | Address on file |
| Partic_06327 | BURGOS DE LEON,ELBA D | Address on file |
| 2419733 | BURGOS DEL VALLE,RAMONITA | Address on file |
| Partic_06328 | BURGOS DELGADO,CARMEN M | Address on file |
| 2356011 | BURGOS DIAZ,AIDA R | Address on file |
| Partic_06329 | BURGOS DIAZ,EUGENIA M | Address on file |
| Partic_06330 | BURGOS DIAZ,EVELYN | Address on file |
| 2401636 | BURGOS DIAZ,GLORIA M | Address on file |
| 2350833 | BURGOS ESCOBAR,RAFAEL | Address on file |
| 2418396 | BURGOS FEBUS,EULALIA | Address on file |
| Partic_06331 | BURGOS FEBUS,ORLANDO | Address on file |
| 2406291 | BURGOS FELICIANO,IRIS D | Address on file |
| 2423075 | BURGOS FELICIANO,LUIS E | Address on file |
| Partic_06332 | BURGOS FELIX,KARLA M | Address on file |
| 2415794 | BURGOS FERNANDEZ,CARMEN I | Address on file |
| Partic_06333 | BURGOS FERREIRA,KATIANA | Address on file |
| Partic_06334 | BURGOS FIGUEROA,DORIS N | Address on file |
| Partic_06335 | BURGOS FIGUEROA,MARIA E | Address on file |
| Partic_06336 | BURGOS FIGUEROA,SHAKIRA J | Address on file |
| Partic_06337 | BURGOS FILPO,YMELDA A | Address on file |
| Partic_06338 | BURGOS FLORES,CARMEN I | Address on file |
| Partic_06339 | BURGOS FLORES,CARMEN M | Address on file |
| 2364372 | BURGOS FLORES,ELBA | Address on file |
| 2422909 | BURGOS FLORES,HERNAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06340 | BURGOS FLORES,MARIA R | Address on file |
| Partic_06341 | BURGOS FONTANEZ,JULIO C | Address on file |
| 2414373 | BURGOS FORTI,ELIZABETH | Address on file |
| Partic_06342 | BURGOS FOURNIER,YOLANDA | Address on file |
| 2357576 | BURGOS GALARZA,IRAIDA | Address on file |
| Partic_06343 | BURGOS GARCIA,ADA E | Address on file |
| Partic_06344 | BURGOS GARCIA,CARMEN L | Address on file |
| 2408344 | BURGOS GARCIA,ESTERVINA | Address on file |
| Partic_06345 | BURGOS GARCIA,ETTELISSE | Address on file |
| Partic_06346 | BURGOS GARCIA,EVELYN | Address on file |
| 2409832 | BURGOS GARCIA,LUZ E | Address on file |
| 2404512 | BURGOS GARCIA,MARIA DEL C | Address on file |
| 2418787 | BURGOS GARCIA,MIRTELINA | Address on file |
| Partic_06347 | BURGOS GERENA,RAMON | Address on file |
| 2349720 | BURGOS GOMEZ,ANA M | Address on file |
| 2403953 | BURGOS GOMEZ,LILLIAN D | Address on file |
| 2360157 | BURGOS GONZALEZ,EDWIN | Address on file |
| Partic_06348 | BURGOS GONZALEZ,JOSE E | Address on file |
| 2359711 | BURGOS GONZALEZ,JUAN C | Address on file |
| Partic_06349 | BURGOS GONZALEZ,JUAN E | Address on file |
| Partic_06350 | BURGOS GONZALEZ,ROSELIN | Address on file |
| Partic_06351 | BURGOS GONZALEZ,RUBYMAR | Address on file |
| 2353892 | BURGOS GONZALEZ,VIOLETA | Address on file |
| Partic_06352 | BURGOS GUEVARA,SANDRA I | Address on file |
| Partic_06353 | BURGOS GURIDYS,CESAR J | Address on file |
| 2352809 | BURGOS GUZMAN,EDITH | Address on file |
| Partic_06354 | BURGOS GUZMAN,FLORA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415618 | BURGOS HERNANDEZ,ADIEL | Address on file |
| Partic_06355 | BURGOS HERNANDEZ,CARMEN N | Address on file |
| Partic_06356 | BURGOS HERNANDEZ,FELICITA | Address on file |
| Partic_06357 | BURGOS HERNANDEZ,JARILA | Address on file |
| Partic_06358 | BURGOS HERNANDEZ,MARIA E | Address on file |
| Partic_06359 | BURGOS HERNANDEZ,SERGIO | Address on file |
| Partic_06360 | BURGOS HIDALGO,MANUEL A | Address on file |
| Partic_06361 | BURGOS JIMENEZ,BLANCA J | Address on file |
| Partic_06362 | BURGOS JIMENEZ,DENIS | Address on file |
| Partic_06363 | BURGOS JIMENEZ,EMIBEL | Address on file |
| Partic_06364 | BURGOS LA LUZ,RAMON | Address on file |
| 2421310 | BURGOS LOPEZ,EFRAIN | Address on file |
| 2407072 | BURGOS LOPEZ,FRANCISCO | Address on file |
| 2420797 | BURGOS LOPEZ,GILBERTO | Address on file |
| Partic_06365 | BURGOS LOPEZ,HIRAM | Address on file |
| 2357465 | BURGOS LOPEZ,MARIA D | Address on file |
| 2352737 | BURGOS LOPEZ,RAMONA | Address on file |
| 2414932 | BURGOS LOPEZ,RAMONITA | Address on file |
| 2355401 | BURGOS LOPEZ,ROBERTO | Address on file |
| Partic_06366 | BURGOS LOPEZ,WANDA | Address on file |
| 2353663 | BURGOS LOYO,CARMEN L | Address on file |
| Partic_06367 | BURGOS LOYO,MARIA | Address on file |
| 2423018 | BURGOS LOYO,NYDIA E | Address on file |
| Partic_06368 | BURGOS LOYO,WIDALIS | Address on file |
| Partic_06369 | BURGOS LOZADA,JOKSAN | Address on file |
| Partic_06370 | BURGOS LOZADA,NORMA I | Address on file |
| Partic_06371 | BURGOS LUGO,SAMUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06372 | BURGOS LUNA,MARIE C | Address on file |
| Partic_06373 | BURGOS MARIN,MAYRA D | Address on file |
| Partic_06374 | BURGOS MARRERO,GLADYMAR | Address on file |
| Partic_06375 | BURGOS MARTINEZ,LAURA | Address on file |
| Partic_06376 | BURGOS MATOS,HECTOR B | Address on file |
| 2421851 | BURGOS MATOS,MAYRA L | Address on file |
| Partic_06377 | BURGOS MATOS,NEREIDA I | Address on file |
| Partic_06378 | BURGOS MEDINA,MEGAN M | Address on file |
| Partic_06379 | BURGOS MELENDEZ,EDWIN N | Address on file |
| Partic_06380 | BURGOS MELENDEZ,JENIFER | Address on file |
| 2348011 | BURGOS MELENDEZ,JOSE A | Address on file |
| Partic_06381 | BURGOS MELENDEZ,SANDRA | Address on file |
| 2363721 | BURGOS MENDEZ,JULIO E | Address on file |
| Partic_06382 | BURGOS MENDEZ,RAMON | Address on file |
| 2421180 | BURGOS MERCADO,MARIBEL | Address on file |
| Partic_06383 | BURGOS MILLET,JOSE L | Address on file |
| 2408282 | BURGOS MILLET,YOLANDA | Address on file |
| Partic_06384 | BURGOS MINONDO,CARMEN L | Address on file |
| Partic_06385 | BURGOS MIRANDA,EMMANUEL | Address on file |
| Partic_06386 | BURGOS MIRANDA,HECTOR E | Address on file |
| Partic_06387 | BURGOS MIRANDA,JOSE A | Address on file |
| 2347849 | BURGOS MIRANDA,JOVINO | Address on file |
| Partic_06388 | BURGOS MIRANDA,LILLIANA | Address on file |
| 2402506 | BURGOS MONTANE,INGRID M | Address on file |
| 2361845 | BURGOS MONTIJO,JOSEFINA | Address on file |
| 2404548 | BURGOS MORALES,GRICEL | Address on file |
| Partic_06389 | BURGOS MORALES,GUSTAVO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06390 | BURGOS MORALES,MARIBEL | Address on file |
| Partic_06391 | BURGOS MORALES,PAOLA | Address on file |
| Partic_06392 | BURGOS MORALES,VILMARIE | Address on file |
| 2361202 | BURGOS MULERO,LUZ | Address on file |
| Partic_06393 | BURGOS MULERO,LUZ C | Address on file |
| Partic_06394 | BURGOS MUNIZ,RICARDO D | Address on file |
| Partic_06395 | BURGOS MUNOZ,MARISOL | Address on file |
| Partic_06396 | BURGOS NEGRON,MANUEL | Address on file |
| 2356443 | BURGOS NEGRON,MIGUEL A | Address on file |
| Partic_06397 | BURGOS NEGRON,YANIRA Y | Address on file |
| 2407994 | BURGOS NEVAREZ,ISRAEL | Address on file |
| Partic_06398 | BURGOS NIEVES,MARIA V | Address on file |
| Partic_06399 | BURGOS NUNEZ,NILDA I | Address on file |
| Partic_06400 | BURGOS OCASIO,MARIA G | Address on file |
| Partic_06401 | BURGOS OCASIO,RAUL E | Address on file |
| Partic_06402 | BURGOS OLIVERAS,DAMARIS J | Address on file |
| 2360823 | BURGOS ORELLANO,CARMEN E | Address on file |
| 2411267 | BURGOS ORONA,NORIS | Address on file |
| 2414356 | BURGOS ORTEGA,GLORIA | Address on file |
| 2347875 | BURGOS ORTEGA,JOSE | Address on file |
| Partic_06403 | BURGOS ORTEGA,MAYRA | Address on file |
| Partic_06404 | BURGOS ORTIZ,ANGELITA | Address on file |
| 2400676 | BURGOS ORTIZ,BRICILIDES | Address on file |
| 2356700 | BURGOS ORTIZ,DOLORES Y | Address on file |
| Partic_06405 | BURGOS ORTIZ,EUGENIO | Address on file |
| 2416705 | BURGOS ORTIZ,IDALIA | Address on file |
| Partic_06406 | BURGOS ORTIZ,IVAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06407 | BURGOS ORTIZ,JOSELINE | Address on file |
| 2405715 | BURGOS ORTIZ,JUANITA | Address on file |
| 2400561 | BURGOS ORTIZ,LEYDA DEL C | Address on file |
| 2364277 | BURGOS ORTIZ,LYDIA E | Address on file |
| 2369752 | BURGOS ORTIZ,MARIA E | Address on file |
| 2364012 | BURGOS ORTIZ,MATILDE | Address on file |
| Partic_06408 | BURGOS ORTIZ,MILDRED J | Address on file |
| Partic_06409 | BURGOS ORTIZ,NORMA M | Address on file |
| 2416842 | BURGOS ORTIZ,OLGA I | Address on file |
| Partic_06410 | BURGOS ORTIZ,RAFAEL | Address on file |
| Partic_06411 | BURGOS ORTIZ,WANDA I | Address on file |
| Partic_06412 | BURGOS OSORIO,YELITZA | Address on file |
| Partic_06413 | BURGOS OTERO,DALY | Address on file |
| Retir_00044 | BURGOS PABON, CARMENCITA | Address on file |
| 2421513 | BURGOS PABON,CARMEN D | Address on file |
| Partic_06414 | BURGOS PABON,CARMENCITA | Address on file |
| Partic_06415 | BURGOS PABON,MARCELINO | Address on file |
| 2365496 | BURGOS PABON,MARIA E | Address on file |
| Partic_06416 | BURGOS PACHECO,RICARDO | Address on file |
| Partic_06417 | BURGOS PAGAN,LAINI M | Address on file |
| Partic_06418 | BURGOS PANTOJA,EPPIE C | Address on file |
| 2362881 | BURGOS PEREZ,DIANA | Address on file |
| 2368187 | BURGOS PEREZ,DIGNA R | Address on file |
| Partic_01022 | BURGOS PEREZ,HAYDEE | Address on file |
| Partic_06419 | BURGOS PEREZ,KETZY M | Address on file |
| Partic_06420 | BURGOS PEREZ,THUR R | Address on file |
| Partic_06421 | BURGOS PEREZ,VERONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403274 | BURGOS PINERO,ALFREDO | Address on file |
| Partic_06422 | BURGOS PIZARRO,MARIBELLA | Address on file |
| Partic_06423 | BURGOS POMALES,PEDRO R | Address on file |
| 2365015 | BURGOS RAMIREZ,GLADYS E | Address on file |
| Partic_06424 | BURGOS RAMOS,ELIZABETH | Address on file |
| 2367727 | BURGOS RAMOS,SONIA | Address on file |
| 2421732 | BURGOS REYES,MAYRA L | Address on file |
| 2411781 | BURGOS RIVERA,ANA H | Address on file |
| 2370734 | BURGOS RIVERA,CARMEN L | Address on file |
| 2370645 | BURGOS RIVERA,FRANCISCA | Address on file |
| 2347893 | BURGOS RIVERA,GLORIA E | Address on file |
| Partic_06425 | BURGOS RIVERA,GLORIA R | Address on file |
| Partic_06426 | BURGOS RIVERA,IVETTE M | Address on file |
| Partic_06427 | BURGOS RIVERA,LILLIAN | Address on file |
| Partic_06428 | BURGOS RIVERA,LOURDES | Address on file |
| Partic_06429 | BURGOS RIVERA,LUZ M | Address on file |
| 2402609 | BURGOS RIVERA,MARIA V | Address on file |
| 2420957 | BURGOS RIVERA,MARIBEL | Address on file |
| Partic_06430 | BURGOS RIVERA,MARLENE | Address on file |
| Partic_06431 | BURGOS RIVERA,MIGDALIA | Address on file |
| 2419865 | BURGOS RIVERA,PABLO | Address on file |
| Partic_06432 | BURGOS RIVERA,ROSA I | Address on file |
| 2360531 | BURGOS ROBLES,CARMEN A | Address on file |
| Partic_06433 | BURGOS RODRIGUEZ,BARBARA S | Address on file |
| Partic_06434 | BURGOS RODRIGUEZ,BETSY E | Address on file |
| 2348868 | BURGOS RODRIGUEZ,BLANCA | Address on file |
| 2365905 | BURGOS RODRIGUEZ,CARMEN Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06435 | BURGOS RODRIGUEZ,EDISON | Address on file |
| 2411665 | BURGOS RODRIGUEZ,EILEEN | Address on file |
| 2410302 | BURGOS RODRIGUEZ,ELVIRA | Address on file |
| 2411645 | BURGOS RODRIGUEZ,HELEN | Address on file |
| Partic_06436 | BURGOS RODRIGUEZ,IRMA | Address on file |
| 2364944 | BURGOS RODRIGUEZ,LILLIAM | Address on file |
| 2357782 | BURGOS RODRIGUEZ,LUISA I | Address on file |
| Partic_06437 | BURGOS RODRIGUEZ,MAELINE | Address on file |
| 2420431 | BURGOS RODRIGUEZ,MARIA S | Address on file |
| 2407919 | BURGOS RODRIGUEZ,OLGA M | Address on file |
| Partic_06438 | BURGOS RODRIGUEZ,REINALDO | Address on file |
| Partic_06439 | BURGOS RODRIGUEZ,SHEILA M | Address on file |
| Partic_06440 | BURGOS RODRIGUEZ,YOLANDA | Address on file |
| Partic_06441 | BURGOS ROMAN,MARIA R | Address on file |
| Partic_06442 | BURGOS ROMAN,YODELIS L | Address on file |
| 2408376 | BURGOS ROMERO,HAYDEE | Address on file |
| Partic_06443 | BURGOS ROSA,ELSA E | Address on file |
| Partic_06444 | BURGOS ROSADO,ERIC J | Address on file |
| Partic_06445 | BURGOS ROSADO,GERARDO | Address on file |
| Partic_06446 | BURGOS ROSADO,GISSELLE M | Address on file |
| Partic_06447 | BURGOS ROSADO,LUIS J | Address on file |
| Partic_06448 | BURGOS ROSADO,RAMON L | Address on file |
| 2412192 | BURGOS ROSADO,ROLANDO | Address on file |
| 2406367 | BURGOS RUIZ,CARLOS L | Address on file |
| 2350804 | BURGOS RUIZ,LYDIA E | Address on file |
| 2409813 | BURGOS RUIZ,MARIA DE LOS A | Address on file |
| Partic_06449 | BURGOS RUIZ,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06450 | BURGOS SALAMO,MARCELINO | Address on file |
| 2414349 | BURGOS SALLES,DORIS | Address on file |
| 2358067 | BURGOS SANABRIA,IRIS M | Address on file |
| 2407410 | BURGOS SANCHEZ,JUDITH | Address on file |
| Partic_06451 | BURGOS SANTANA,MADELINE | Address on file |
| Partic_06452 | BURGOS SANTANA,WANDA | Address on file |
| Partic_06453 | BURGOS SANTIAGO,ALEXIS R | Address on file |
| 2357673 | BURGOS SANTIAGO,CARMEN I | Address on file |
| Partic_06454 | BURGOS SANTIAGO,JOYCE M | Address on file |
| 2357604 | BURGOS SANTIAGO,JULIO | Address on file |
| 2361167 | BURGOS SANTIAGO,MARIA | Address on file |
| Partic_06455 | BURGOS SANTIAGO,VIANEY D | Address on file |
| Partic_06456 | BURGOS SANTIAGO,ZORIANETTE | Address on file |
| 2349328 | BURGOS SANTOS,AIDA L. | Address on file |
| 2413769 | BURGOS SANTOS,EVELYN | Address on file |
| 2416870 | BURGOS SANTOS,RAFAEL | Address on file |
| Partic_06457 | BURGOS SELLES,IVAN | Address on file |
| Partic_06458 | BURGOS SEPULVEDA,ILIA E | Address on file |
| 2365980 | BURGOS SERRANO,LIDUVINA S | Address on file |
| 2406073 | BURGOS SERRANO,LUIS A | Address on file |
| Partic_06459 | BURGOS SIERRA,LADYS M | Address on file |
| 2369819 | BURGOS SOLIVAN,HILDA L | Address on file |
| Partic_06460 | BURGOS SOSA,MIRIAM E | Address on file |
| Partic_06461 | BURGOS SUAREZ,EILEEN | Address on file |
| Partic_06462 | BURGOS SUAREZ,JAIME | Address on file |
| 2413400 | BURGOS SUAREZ,LUIS A | Address on file |
| 2408094 | BURGOS TEJERO,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06463 | BURGOS TEXIDOR,JARED | Address on file |
| 2418966 | BURGOS TEXIDOR,LOURDES R | Address on file |
| Partic_06464 | BURGOS THOMAS,SHIRLEY M | Address on file |
| Partic_06465 | BURGOS TIRADO,SYLVIA M | Address on file |
| Partic_06466 | BURGOS TORRES,DANNETTE | Address on file |
| Partic_06467 | BURGOS TORRES,JEANNELYS | Address on file |
| 2410617 | BURGOS TORRES,JUANITA | Address on file |
| Partic_06468 | BURGOS TORRES,KAREN | Address on file |
| 2417210 | BURGOS TORRES,LUZ N | Address on file |
| 2347971 | BURGOS TORRES,ROBERTO | Address on file |
| 2409716 | BURGOS TORRES,WILMA L | Address on file |
| Partic_06469 | BURGOS TORRES,YADIRA | Address on file |
| 2354968 | BURGOS VAZQUESTEL,BLANCA I | Address on file |
| Partic_06470 | BURGOS VAZQUEZ,ALEJANDRA | Address on file |
| 2363511 | BURGOS VAZQUEZ,CARMEN L. | Address on file |
| 2359602 | BURGOS VAZQUEZ,CONCEPCION | Address on file |
| Partic_06471 | BURGOS VAZQUEZ,JANET | Address on file |
| 2402397 | BURGOS VAZQUEZ,RAQUEL | Address on file |
| Partic_06472 | BURGOS VAZQUEZ,SORAYA E | Address on file |
| 2402241 | BURGOS VEGA,ANA E | Address on file |
| 2414381 | BURGOS VEGA,MARITZA | Address on file |
| Partic_06473 | BURGOS VEGA,NAOMIE | Address on file |
| 2359623 | BURGOS VEGA,WILLIAM | Address on file |
| 2366851 | BURGOS VELAZQUEZ,MARIA M | Address on file |
| 2406339 | BURGOS VELEZ,PURA | Address on file |
| Partic_06474 | BURGOS VELEZ,WANDA E | Address on file |
| 2348838 | BURGOS VENCEBIL,ELIDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404920 | BURGOS ZAYAS,SYLVIA E | Address on file |
| 2355386 | BURSET MORALES,HELVIA | Address on file |
| Partic_06475 | BURSTEIN NEGRON,BRENDA C | Address on file |
| Partic_06476 | BUSANET CRUZ,GLORIA | Address on file |
| 2354897 | BUSIGO CORDERO,JANICE | Address on file |
| Partic_06477 | BUSIGO CORTES,EDNA I | Address on file |
| Partic_06478 | BUSIGO NAZARIO,LUZ I | Address on file |
| 2417130 | BUSIGO ORTIZ,SCHEREZADA | Address on file |
| 2355794 | BUSITIL LOPEZ,EVERLIDIS | Address on file |
| Retir_00045 | BUSO ABOY, MARIA | Address on file |
| Partic_06479 | BUSO FELICIANO,OLGA | Address on file |
| Partic_06480 | BUSOT ALMEIDA,JACQUELINE | Address on file |
| 2421193 | BUSQUETS CORTINA,IVETTE | Address on file |
| Partic_06481 | BUSQUETS MARCIAL,DAVID J | Address on file |
| Retir_00046 | BUSQUETS PESQUERA, EDUARDO | Address on file |
| Partic_06482 | BUSQUETS SCHROEDER,CELIA M | Address on file |
| 2399815 | BUSQUETS SCHROEDER,MYRIAM | Address on file |
| Partic_06483 | BUSSATI PEREZ,ANDRES | Address on file |
| 2422072 | BUSSATTI PEREZ,ALFREDO R | Address on file |
| Partic_06484 | BUSSATTI PEREZ,ANDRES E | Address on file |
| 2405370 | BUTHER CARATTINI,NORMA A | Address on file |
| Partic_06485 | BUTKO CRUZ,LISA L | Address on file |
| Partic_06486 | BUTLER ACEVEDO,MELISSA | Address on file |
| Partic_06487 | BUTLER CRUZ,JACQUELINE | Address on file |
| Partic_06488 | BUTLER GARCIA,BRENDA L | Address on file |
| Partic_06489 | BUTLER GARCIA,YAZMIN | Address on file |
| Partic_06490 | BUTLER LEBRON,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06491 | BUTLER RIVERA,ANNETTE | Address on file |
| Partic_06492 | BUTLER RIVERA,MICHELLE E | Address on file |
| 2403523 | BUTLER RODRIGUEZ,ANA H | Address on file |
| 2409533 | BUTLER ROMAN,MARY | Address on file |
| 2408476 | BUTLER VARGAS,GLADYS | Address on file |
| 2357968 | BUTTER LOPEZ,LUZ M | Address on file |
| 2420467 | BUTTER LOPEZ,NANCY | Address on file |
| 2368960 | BUTTER RODRIGUEZ,ADELINA | Address on file |
| 2415466 | BUTTER VENDRELL,DORIS | Address on file |
| Partic_06493 | BUTTS PADILLA,MARLY T | Address on file |
| Partic_06494 | BUXEDA DIAZ,IVAN R | Address on file |
| 2412489 | BUXO ALMEDA,EDDA I | Address on file |
| Partic_06495 | BUXO DE ECHEVARRIA,ANA C | Address on file |
| Partic_06496 | BUXO PEREZ,ELLIE S | Address on file |
| 2367902 | BUXO PLA,DIANA M | Address on file |
| 2367327 | BUXO TORRES,ILIA | Address on file |
| 2365532 | BYRON GONZALEZ,MINERVA | Address on file |
| 2362782 | BYRON VILLEGAS,DHARMA V | Address on file |
| Partic_06497 | CAAMANO ,GILBERTO | Address on file |
| 2355002 | CAAMANO MACHADO,BLANCA R | Address on file |
| 2408785 | CAAMANO MELENDEZ,GRISSELLE | Address on file |
| Partic_06498 | CAANEN IRIZARRY,FRANCISCUS W | Address on file |
| Partic_06499 | CAARABALLO QUIROS,IVETTE | Address on file |
| Partic_06500 | CABA CARABALLO,OTONIEL | Address on file |
| Partic_06501 | CABA GONZALEZ,RAFAEL | Address on file |
| Partic_06502 | CABA SANTANA,RICARDO R | Address on file |
| 2357780 | CABA SERRANO,EIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06503 | CABA VERA,MARISOL | Address on file |
| Partic_06504 | CABALLER RODRIGUEZ,JUAN C | Address on file |
| 2415607 | CABALLER VELAZQUEZ,LEONIDES | Address on file |
| 2401205 | CABALLER VINAS,GLORIA | Address on file |
| Partic_06505 | CABALLER ZAVALA,ASHLYN | Address on file |
| Partic_06506 | CABALLER ZAVALA,MARILYN | Address on file |
| Partic_06507 | CABALLERO ,CARMEN I | Address on file |
| Partic_06508 | CABALLERO ARROYO,KENIA | Address on file |
| 2414276 | CABALLERO AVILES,BLANCA I | Address on file |
| Partic_06509 | CABALLERO BONANO,ROSA M | Address on file |
| Partic_06510 | CABALLERO BONILLA,SANDRA M | Address on file |
| 2367803 | CABALLERO CABRERA,MARIBEL A | Address on file |
| Partic_06511 | CABALLERO CABRERA,MARIBEL A | Address on file |
| 2419796 | CABALLERO CABRERA,NORLA E | Address on file |
| Partic_06512 | CABALLERO CARRASQUILLO,CARMEN | Address on file |
| Partic_06513 | CABALLERO CASTRO,JOSE | Address on file |
| Partic_06514 | CABALLERO CRUZ,CARMEN I | Address on file |
| Partic_06515 | CABALLERO DE JESUS,ANGEL D | Address on file |
| Partic_06516 | CABALLERO FONTANEZ,AUREA DEL | Address on file |
| Partic_06517 | CABALLERO FONTANEZ,FRANCES N | Address on file |
| Partic_06518 | CABALLERO FUENTES,ROTCEL | Address on file |
| 2366771 | CABALLERO GALLARDO,MARIA I | Address on file |
| 2421127 | CABALLERO GARCIA,GRISELL | Address on file |
| Partic_06519 | CABALLERO GARCIA,IRIS V | Address on file |
| 2361257 | CABALLERO GONZALEZ,HILDA L | Address on file |
| 2351834 | CABALLERO GONZALEZ,WILMA J | Address on file |
| Partic_06520 | CABALLERO HERNANDEZ,JAVIER A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06521 | CABALLERO HERNANDEZ,LILLIAN M | Address on file |
| Partic_06522 | CABALLERO LABARCA,EVELYN | Address on file |
| 2350083 | CABALLERO LABARCA,ISABEL | Address on file |
| APartic_00031 | CABALLERO LOPEZ,JOSE A | Address on file |
| Partic_06523 | CABALLERO MALDONADO,JEANNIE A | Address on file |
| Partic_06524 | CABALLERO MALDONADO,MARIA D | Address on file |
| Partic_06525 | CABALLERO MAYSONET,MYRNA R | Address on file |
| Partic_06526 | CABALLERO MEDINA,EDUARDO J | Address on file |
| 2420340 | CABALLERO MEDINA,LYDIA | Address on file |
| 2401251 | CABALLERO MERCADO,CARMEN | Address on file |
| 2409987 | CABALLERO MUNOZ,AGNES | Address on file |
| 2361829 | CABALLERO PEREZ,MIGDALIA | Address on file |
| Partic_06527 | CABALLERO PEREZ,NANCY | Address on file |
| 2422369 | CABALLERO QUINONES,MYRIAM | Address on file |
| Partic_06528 | CABALLERO REYES,JOSE L | Address on file |
| Partic_06529 | CABALLERO REYES,STEPHANIE | Address on file |
| 2403487 | CABALLERO RIVERA,CARMEN M | Address on file |
| Partic_06530 | CABALLERO RIVERA,JUAN R | Address on file |
| Partic_06531 | CABALLERO RODRIGUEZ,ELOY A | Address on file |
| 2364591 | CABALLERO RODRIGUEZ,MARITZA | Address on file |
| 2423080 | CABALLERO SANTOS,VIRGINIA | Address on file |
| 2422717 | CABALLERO SANTOS,YOLANDA | Address on file |
| 2361809 | CABALLERO TORRES,CARMEN M | Address on file |
| Partic_06532 | CABALLERO TORRES,JORGE L | Address on file |
| Partic_06533 | CABALLERO VALLEJO,RAFAEL A | Address on file |
| Partic_06534 | CABALLERO VARGAS,MIILBER | Address on file |
| Partic_06535 | CABALLERO VELAZQUEZ,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416424 | CABALLERO VIERA,MARCOS | Address on file |
| Partic_06536 | CABALLERY CRUZ,CARMEN L | Address on file |
| Partic_06537 | CABAN ,DORIS G | Address on file |
| Partic_06538 | CABAN ACEVEDO,AMNELIZ | Address on file |
| 2411065 | CABAN ACEVEDO,HAYDEE | Address on file |
| Partic_06539 | CABAN ACEVEDO,IRIS M | Address on file |
| Partic_06540 | CABAN ACEVEDO,MARIE S | Address on file |
| Partic_06541 | CABAN ACEVEDO,REBECCA E | Address on file |
| Partic_06542 | CABAN ACEVEDO,RICARDO E | Address on file |
| 2354522 | CABAN ACEVEDO,SAMUEL | Address on file |
| 2415149 | CABAN ACEVEDO,ZORAIDA | Address on file |
| Partic_06543 | CABAN ACOSTA,JULIO L | Address on file |
| Partic_06544 | CABAN ALVAREZ,SHIRLEY M | Address on file |
| 2414745 | CABAN AVILES,FELICITA | Address on file |
| Partic_06545 | CABAN AVILES,WILLIAM | Address on file |
| 2401219 | CABAN BABILONIA,FERNANDO | Address on file |
| 2361286 | CABAN BABILONIA,VILMA E | Address on file |
| 2368696 | CABAN BADILLO,RUBEN | Address on file |
| Partic_06546 | CABAN BADILLO,SOL M | Address on file |
| Partic_06547 | CABAN BARRETO,LUMARY | Address on file |
| 2414573 | CABAN CABAN,CARMEN | Address on file |
| 2362337 | CABAN CABAN,WILGERMINA | Address on file |
| 2368974 | CABAN CAMACHO,MIGDALIA | Address on file |
| Partic_06548 | CABAN CARDONA,MARIA L | Address on file |
| 2406405 | CABAN CARRASQUILLO,EDWIN | Address on file |
| Retir_00047 | CABAN CASTRO, DANIEL | Address on file |
| 2352833 | CABAN CEREZO,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362970 | CABAN CLAS,MARIA M | Address on file |
| Partic_06549 | CABAN CORREA,NEREIDA | Address on file |
| 2364433 | CABAN CORTES,CARMEN N | Address on file |
| Partic_06550 | CABAN CORTES,HIRAN | Address on file |
| Partic_06551 | CABAN COSTA,EVA C | Address on file |
| Partic_06552 | CABAN COTTO,JORGE L | Address on file |
| Partic_06553 | CABAN CRUZ,GREGORIO | Address on file |
| Partic_06554 | CABAN CRUZ,NORIMAR | Address on file |
| Partic_06555 | CABAN DE JESUS,ESTEBAN | Address on file |
| Partic_06556 | CABAN DE JESUS,MARIA D | Address on file |
| 2354958 | CABAN ECHEVARRIA,ALIDA | Address on file |
| Partic_06557 | CABAN ECHEVARRIA,ANACELY | Address on file |
| Partic_06558 | CABAN ENCARNACION,JOSE D | Address on file |
| 2414559 | CABAN FERNANDEZ,SANDRA M | Address on file |
| Partic_06559 | CABAN FERRER,RAQUEL I | Address on file |
| 2411782 | CABAN GALINDEZ,LILLIAM G | Address on file |
| Retir_00048 | CABAN GARCIA, CARLOS | Address on file |
| 2401561 | CABAN GARCIA,NATHAN | Address on file |
| 2366295 | CABAN GONZALEZ,ELBA L | Address on file |
| Partic_06560 | CABAN GONZALEZ,JOSE E | Address on file |
| Partic_00192 | CABAN GONZALEZ,NEYSA | Address on file |
| Partic_06561 | CABAN GONZALEZ,NEYSA | Address on file |
| 2412560 | CABAN GONZALEZ,NOEMI | Address on file |
| Partic_06562 | CABAN GUERRERO,MARLENE | Address on file |
| Partic_06563 | CABAN GUITS,NIXIDA | Address on file |
| 2349233 | CABAN GUZMAN,JULIO | Address on file |
| Partic_06564 | CABAN HERNANDEZ,DALYTZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06565 | CABAN HERNANDEZ,EDGARDO | Address on file |
| Partic_06566 | CABAN HERNANDEZ,ELSIE | Address on file |
| 2408986 | CABAN HERNANDEZ,HAYDEE | Address on file |
| 2413115 | CABAN HERNANDEZ,HECTOR L | Address on file |
| 2402602 | CABAN HERNANDEZ,MAGALI | Address on file |
| 2366436 | CABAN HERNANDEZ,MARIA E | Address on file |
| 2368193 | CABAN HERNANDEZ,MARIA H | Address on file |
| Partic_06567 | CABAN HERNANDEZ,WILLIAM | Address on file |
| Partic_06568 | CABAN HUERTAS,MABEL I | Address on file |
| Partic_06569 | CABAN HUERTAS,RAFAEL G | Address on file |
| Partic_06570 | CABAN JIMENEZ,CARLOS | Address on file |
| Partic_06571 | CABAN JIMENEZ,JOSE L | Address on file |
| 2422231 | CABAN JIMENEZ,MARIA M | Address on file |
| Partic_06572 | CABAN JIMENEZ,NEREIDA | Address on file |
| 2415437 | CABAN JIMENEZ,SAMUEL | Address on file |
| Partic_06573 | CABAN LABOY,MARITZA | Address on file |
| 2348054 | CABAN LOPERENA,HAYDEE | Address on file |
| 2361359 | CABAN LOPERENA,HAYDEE | Address on file |
| Partic_06574 | CABAN LOPEZ,DAVID | Address on file |
| Partic_06575 | CABAN LOPEZ,EYERI J | Address on file |
| 2420548 | CABAN LOPEZ,FRANCISCO | Address on file |
| 2400768 | CABAN LOPEZ,RENE | Address on file |
| Partic_06576 | CABAN LOPEZ,YARELIS | Address on file |
| Partic_06577 | CABAN MALDONADO,CARMEN R | Address on file |
| Partic_06578 | CABAN MARTELL,NEREIDA | Address on file |
| 2420841 | CABAN MARTINEZ,ELIDA I | Address on file |
| Partic_06579 | CABAN MARTINEZ,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411759 | CABAN MEDINA,EVA E | Address on file |
| Partic_06580 | CABAN MEJIAS,ISABEL | Address on file |
| 2368666 | CABAN MELETICHE,FERNANDO L | Address on file |
| Partic_06581 | CABAN MENDEZ,AMARILYS | Address on file |
| Partic_06582 | CABAN MENDEZ,ANGEL M | Address on file |
| 2357638 | CABAN MENDEZ,GLADYS | Address on file |
| Partic_06583 | CABAN MENDEZ,JEANETTE | Address on file |
| Partic_06584 | CABAN MENDEZ,MARYSOL | Address on file |
| Partic_06585 | CABAN MENDEZ,MIGUEL A | Address on file |
| Partic_06586 | CABAN MONTALVO,LISSETTE | Address on file |
| Partic_06587 | CABAN MORALES,ARLENE | Address on file |
| Partic_06588 | CABAN MORALES,ASHLEY A | Address on file |
| 2401121 | CABAN MORALES,GLORIA E. | Address on file |
| Partic_06589 | CABAN MORENO,ILIANA | Address on file |
| 2357552 | CABAN PADIN,LYDIA | Address on file |
| Partic_06590 | CABAN PAGAN,LOURDES I | Address on file |
| 2412939 | CABAN PEREZ,EVELYN | Address on file |
| Partic_06591 | CABAN PEREZ,GLADYS | Address on file |
| Partic_06592 | CABAN PEREZ,JOHANNA | Address on file |
| Partic_06593 | CABAN PEREZ,NAIDA N | Address on file |
| 2414828 | CABAN PEREZ,WANDA | Address on file |
| 2351860 | CABAN QUINONES,CARMEN | Address on file |
| 2359569 | CABAN QUINONES,JUAN | Address on file |
| 2410565 | CABAN QUINONES,LUZ E | Address on file |
| Partic_06594 | CABAN QUINONES,MARLENE R | Address on file |
| Partic_06595 | CABAN RAMIREZ,CARMEN I | Address on file |
| 2422647 | CABAN RAMOS,CLAUDIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06596 | CABAN REGUERO,JOSE E | Address on file |
| 2365408 | CABAN RIOS,ADALIZ | Address on file |
| Partic_06597 | CABAN RIOS,JUAN | Address on file |
| Partic_00019 | CABAN RIVERA,MIRTA | Address on file |
| 2369043 | CABAN RODRIGUEZ,IRIS M | Address on file |
| Partic_06598 | CABAN RODRIGUEZ,JIMMY | Address on file |
| Partic_06599 | CABAN RODRIGUEZ,LEONARDO | Address on file |
| 2422374 | CABAN RODRIGUEZ,LUZ | Address on file |
| Partic_06600 | CABAN RODRIGUEZ,LUZ | Address on file |
| Partic_06601 | CABAN RODRIGUEZ,MARIA I | Address on file |
| Partic_06602 | CABAN RODRIGUEZ,MARIANGELIS | Address on file |
| Partic_06603 | CABAN ROLDAN,CLARA M | Address on file |
| 2350018 | CABAN ROMAN,CARMEN | Address on file |
| 2401998 | CABAN ROMAN,MIGUEL A | Address on file |
| Partic_06604 | CABAN ROMAN,YARITZA Z | Address on file |
| Partic_06605 | CABAN ROSA,GISELLE M | Address on file |
| Partic_06606 | CABAN ROSADO,EVA E | Address on file |
| Partic_06607 | CABAN ROSADO,JORGE L | Address on file |
| Partic_06608 | CABAN ROSADO,MARIBEL | Address on file |
| 2416483 | CABAN RUIZ,MARIBEL | Address on file |
| 2401008 | CABAN RUIZ,MARITZA | Address on file |
| 2349799 | CABAN RUIZ,YOLANDA | Address on file |
| 2411570 | CABAN SALAS,MAYRA | Address on file |
| Partic_06609 | CABAN SALAS,MAYRA | Address on file |
| 2421249 | CABAN SANTIAGO,LEYDA | Address on file |
| 2348308 | CABAN SOLTREN,OLGA E | Address on file |
| Partic_06610 | CABAN SOSA,CLARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00049 | CABAN SOTO, MANUEL | Address on file |
| 2355402 | CABAN SOTO,AILEEN | Address on file |
| Partic_06611 | CABAN SOTO,DELIA I | Address on file |
| Partic_06612 | CABAN SOTO,SHAKIRA | Address on file |
| Partic_06613 | CABAN VAZQUEZ,ELIZABETH | Address on file |
| Partic_06614 | CABAN VAZQUEZ,JUANITA | Address on file |
| Partic_06615 | CABAN VAZQUEZ,MONSERRATE | Address on file |
| Partic_06616 | CABAN VAZQUEZ,VIDAL | Address on file |
| Partic_06617 | CABAN VELEZ,EDWIN | Address on file |
| 2416117 | CABANAS RIOS,KAREN M | Address on file |
| 2355783 | CABANAS VAZQUEZ,ALBA L | Address on file |
| Partic_06618 | CABANELLA ROMAN,OLGA | Address on file |
| 2420927 | CABANELLAS TORRES,WILMARIE | Address on file |
| 2356143 | CABANILLAS GALIANO,AMALIA | Address on file |
| 2367360 | CABASSA ARROYO,NYDIA | Address on file |
| Partic_06619 | CABASSA BARBER,GERMAN W | Address on file |
| Partic_06620 | CABASSA GONZALEZ,CARLOS | Address on file |
| 2370245 | CABASSA MARTINEZ,RAMONITA | Address on file |
| Partic_06621 | CABASSA PESANTE,MARITZA | Address on file |
| Partic_06622 | CABASSA RESTO,GLORIA | Address on file |
| Partic_06623 | CABASSA RODRIGUEZ,JOSELINE M | Address on file |
| Partic_06624 | CABASSA SANTIAGO,KAREN G | Address on file |
| 2401405 | CABASSA VOUSTAD,EDDA | Address on file |
| 2351331 | CABELLO CABELLO,JOSE A | Address on file |
| Partic_06625 | CABELLO CARRILLO,NATHALIE J | Address on file |
| 2421274 | CABELLO LEON,IRIS M | Address on file |
| Partic_06626 | CABELLO PEREZ,JUAN O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362356 | CABELLO REYES,VICTOR A | Address on file |
| Partic_06627 | CABELLO RIVERA,CHARLOTTE E | Address on file |
| Partic_06628 | CABELLO RIVERA,PEDRO L | Address on file |
| 2352264 | CABEZ CRUZ,GLADYS | Address on file |
| 2367937 | CABEZA CHARRIEZ,JOHNNY | Address on file |
| Partic_06629 | CABEZA ORTIZ,ALMA Y | Address on file |
| Partic_06630 | CABEZA ROBLES,JENNIFER | Address on file |
| 2417201 | CABEZAS CARRASQUILLO,MARIA T | Address on file |
| Partic_06631 | CABEZAS MAISONET,CORALIN J | Address on file |
| Partic_06632 | CABEZAS VALENTIN,KARINLYN L | Address on file |
| 2349455 | CABEZUDO BRUCELES,ANA M | Address on file |
| Partic_06633 | CABEZUDO F;ORES,MAIDA I | Address on file |
| 2407224 | CABEZUDO GARCIA,ANA E | Address on file |
| Partic_06634 | CABEZUDO GONZALEZ,FRANCISCO | Address on file |
| Partic_06635 | CABEZUDO ORTA,ROLANDO | Address on file |
| Partic_06636 | CABEZUDO ORTIZ,MARIA | Address on file |
| 2409198 | CABIYA RIVERA,ILIA M | Address on file |
| Partic_06637 | CABOT VELEZ,DAISY M | Address on file |
| Partic_06638 | CABRAL GUADALUPE,AIRAMZUL | Address on file |
| 2413993 | CABRAL TRINIDAD,VILMA | Address on file |
| Partic_06639 | CABRAL VINICIO,RAMON | Address on file |
| Partic_06640 | CABRERA AGUIRRE,ROSAURA I | Address on file |
| Partic_06641 | CABRERA ALDARONDO,ARLENE | Address on file |
| Partic_06642 | CABRERA ALDARONDO,GABRIEL | Address on file |
| 2415570 | CABRERA ALMODOVAR,FELIX | Address on file |
| Partic_06643 | CABRERA ALVARADO,YADIEL F | Address on file |
| Partic_06644 | CABRERA ANDINO,FRANCHESKA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401400 | CABRERA ANDRADES,IRAIDA | Address on file |
| Partic_06645 | CABRERA ANGULO,DENISE | Address on file |
| Partic_06646 | CABRERA ARROYO,MARIANNE | Address on file |
| 2404237 | CABRERA AVILES,MARIA M | Address on file |
| 2364695 | CABRERA AVILES,MILAGROS | Address on file |
| 2357601 | CABRERA BAEZ,GREGORIO | Address on file |
| 2348171 | CABRERA BAEZ,GREGORIO | Address on file |
| Partic_06647 | CABRERA BAEZ,JOAQUIN | Address on file |
| Partic_06648 | CABRERA BEAUCHAMP,DIANA M | Address on file |
| 2419128 | CABRERA BRUNO,AWILDA | Address on file |
| Partic_06649 | CABRERA CABRERA,MARIA D | Address on file |
| 2363051 | CABRERA CABRERA,RAFAELA | Address on file |
| 2402644 | CABRERA CAMACHO,JULIA | Address on file |
| Partic_06650 | CABRERA CANCEL,LUIS F | Address on file |
| Partic_06651 | CABRERA CARABALLO,JASMIN | Address on file |
| Partic_06652 | CABRERA CINTRON,BRENDA M | Address on file |
| Partic_06653 | CABRERA CINTRON,ZULEIKA | Address on file |
| 2412205 | CABRERA COLON,LUIS A | Address on file |
| Partic_06654 | CABRERA COLON,NANCY | Address on file |
| Partic_06655 | CABRERA CORDERO,ROSE A | Address on file |
| 2409108 | CABRERA CORDERO,VIVIAN | Address on file |
| 2411444 | CABRERA COTTO,MARIA L | Address on file |
| 2417920 | CABRERA CRUZ,ANA D | Address on file |
| 2410188 | CABRERA CRUZ,ANA L | Address on file |
| 2413129 | CABRERA CRUZ,CARMEN G | Address on file |
| 2406617 | CABRERA CRUZ,WANDA I | Address on file |
| 2416798 | CABRERA DE JESUS,LUZ H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06656 | CABRERA DEIDA,MARIA A | Address on file |
| 2409372 | CABRERA DIAZ,ANA I | Address on file |
| 2358835 | CABRERA DIAZ,ANA I | Address on file |
| Partic_06657 | CABRERA DIAZ,ELBA L | Address on file |
| Partic_06658 | CABRERA DIAZ,JOEL | Address on file |
| Partic_06659 | CABRERA DIAZ,RICARDO A | Address on file |
| Partic_06660 | CABRERA ESCANDELL,MARTA M | Address on file |
| Partic_06661 | CABRERA ESTRADA,NIVEA I | Address on file |
| 2413832 | CABRERA FALCON,MARITZA | Address on file |
| Partic_06662 | CABRERA FIGUEROA,STEVENS | Address on file |
| 2350706 | CABRERA FLORES,ANTONIA | Address on file |
| 2355716 | CABRERA FLORES,MARIA E | Address on file |
| Partic_06663 | CABRERA FUENTES,ANA M | Address on file |
| Partic_06664 | CABRERA FUENTES,MARIE R | Address on file |
| Partic_06665 | CABRERA GALARZA,NAYDA | Address on file |
| 2422902 | CABRERA GALINDO,MARISOL | Address on file |
| Partic_06666 | CABRERA GARCIA,NAYDA E | Address on file |
| Partic_06667 | CABRERA GIL,WILNELIA | Address on file |
| 2412437 | CABRERA GONZALEZ,ANA L | Address on file |
| Partic_06668 | CABRERA GONZALEZ,ELIZABETH | Address on file |
| Partic_06669 | CABRERA GONZALEZ,JANNETTE | Address on file |
| Partic_06670 | CABRERA GONZALEZ,JAVIER F | Address on file |
| Partic_06671 | CABRERA GONZALEZ,JUDHTH | Address on file |
| 2355317 | CABRERA GRAGIRENE,CARMEN A | Address on file |
| Partic_06672 | CABRERA GUADALUPE,CARLOS | Address on file |
| Partic_06673 | CABRERA GUADALUPE,FERNANDO | Address on file |
| Partic_06674 | CABRERA JONES,NEVA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403858 | CABRERA LABOY,CARMEN M | Address on file |
| 2356969 | CABRERA LEBRON,GILBERTO | Address on file |
| Partic_06675 | CABRERA LOPEZ,ILEANA M | Address on file |
| 2359856 | CABRERA LUCENA,EVANGELISTA | Address on file |
| 2354342 | CABRERA LUCENA,JUAN J | Address on file |
| Partic_06676 | CABRERA MALDONADO,MARINA V | Address on file |
| Partic_06677 | CABRERA MANRIQUE,EDGARDO | Address on file |
| 2370432 | CABRERA MARRERO,CARMEN M | Address on file |
| Retir_00050 | CABRERA MARTE, ANSELMA | Address on file |
| Partic_06678 | CABRERA MATTOS,GABRIEL A | Address on file |
| 2419431 | CABRERA MEDINA,ANGELA P | Address on file |
| 2368834 | CABRERA MERCADO,CARMEN A | Address on file |
| 2365963 | CABRERA MERCADO,IRIS D | Address on file |
| Partic_06679 | CABRERA MERCADO,LIZ M | Address on file |
| 2420896 | CABRERA MERCADO,MARITZA | Address on file |
| 2418225 | CABRERA MOLINA,ALEJANDRINO | Address on file |
| Partic_06680 | CABRERA MORALES,RAFAEL | Address on file |
| 2406537 | CABRERA MORALES,SYLVIA M | Address on file |
| Partic_06681 | CABRERA NARVAEZ,ANDREA | Address on file |
| 2415106 | CABRERA NARVAEZ,IRIS | Address on file |
| Partic_06682 | CABRERA NIEVES,MARITZA | Address on file |
| Partic_06683 | CABRERA NUNEZ,IRIS D | Address on file |
| 2348397 | CABRERA ORAMA,GERMAN | Address on file |
| 2414193 | CABRERA ORTEGA,NORMA I | Address on file |
| Partic_06684 | CABRERA ORTIZ,IVETTE | Address on file |
| Partic_06685 | CABRERA ORTIZ,YAHIMILLY | Address on file |
| 2353117 | CABRERA ORTIZ,ZORAIDA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06686 | CABRERA PEREZ,ANA M | Address on file |
| 2366593 | CABRERA PEREZ,CARMEN L | Address on file |
| Partic_06687 | CABRERA PEREZ,EDNA | Address on file |
| Partic_06688 | CABRERA PEREZ,MYRNA L | Address on file |
| Partic_06689 | CABRERA PLACERES,ANA D | Address on file |
| 2352060 | CABRERA RAMIREZ,ANILDA | Address on file |
| Partic_06690 | CABRERA RAMIREZ,MARIA R | Address on file |
| 2366812 | CABRERA RAMOS,CARMEN A | Address on file |
| Partic_06691 | CABRERA RAMOS,ELENA M | Address on file |
| 2406559 | CABRERA REYES,JANNETTE | Address on file |
| Partic_06692 | CABRERA REYES,NORIS I | Address on file |
| Partic_06693 | CABRERA REYES,RAFAEL | Address on file |
| 2406480 | CABRERA RIVERA,EVETTE | Address on file |
| 2413869 | CABRERA RIVERA,MARIA I | Address on file |
| Partic_06694 | CABRERA RIVERA,MARIA M | Address on file |
| 2351503 | CABRERA RIVERA,ORLANDO | Address on file |
| Partic_06695 | CABRERA RIVERA,YOLANDA | Address on file |
| Partic_06696 | CABRERA RODRIGUEZ,CARMEN A | Address on file |
| Partic_06697 | CABRERA RODRIGUEZ,GRICELIS | Address on file |
| Partic_06698 | CABRERA RODRIGUEZ,HECTOR A | Address on file |
| 2351080 | CABRERA RODRIGUEZ,JOSE I | Address on file |
| 2419358 | CABRERA RODRIGUEZ,LILIAN E. | Address on file |
| Partic_06699 | CABRERA RODRIGUEZ,MARIBEL | Address on file |
| 2354983 | CABRERA ROMAN,JOSE | Address on file |
| 2418485 | CABRERA ROMAN,RICARDO | Address on file |
| Partic_06700 | CABRERA ROMAN,RICARDO | Address on file |
| Partic_06701 | CABRERA ROMERO,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371004 | CABRERA ROSADO,ISABEL M | Address on file |
| 2401440 | CABRERA ROSADO,LUZ E. | Address on file |
| 2369282 | CABRERA ROSADO,OLGA | Address on file |
| Partic_06702 | CABRERA ROSARIO,MARLINE | Address on file |
| 2370284 | CABRERA ROVIRA,ELBA L | Address on file |
| 2351109 | CABRERA ROVIRA,IRMA | Address on file |
| 2352320 | CABRERA ROVIRA,MARIA J | Address on file |
| Partic_06703 | CABRERA RUIZ,FERDINAND | Address on file |
| Partic_06704 | CABRERA SANCHEZ,IRENE | Address on file |
| Partic_06705 | CABRERA SANCHEZ,LILLIAN | Address on file |
| Partic_06706 | CABRERA SANTIAGO,CELYS M | Address on file |
| Partic_06707 | CABRERA SANTIAGO,MARIANA | Address on file |
| Partic_06708 | CABRERA SANTIAGO,MARY ANN | Address on file |
| 2362537 | CABRERA SANTIAGO,MIGDALIA | Address on file |
| Partic_06709 | CABRERA SANTIAGO,SOL R | Address on file |
| Partic_06710 | CABRERA SERRANO,MIRNA I | Address on file |
| 2420993 | CABRERA SOTO,WILMA | Address on file |
| 2360001 | CABRERA SOTOMAYOR,JUAN E | Address on file |
| 2358594 | CABRERA SUAREZ,ANGEL M | Address on file |
| 2357585 | CABRERA TAPIA,CARMEN M | Address on file |
| APartic_00032 | CABRERA TORRES, MARIA | Address on file |
| Partic_06711 | CABRERA TORRES,DALILA | Address on file |
| 2411364 | CABRERA TORRES,GRISELIDES | Address on file |
| 2415184 | CABRERA TORRES,LOURDES J | Address on file |
| 2423152 | CABRERA TORRES,WANDA | Address on file |
| Partic_06712 | CABRERA TUDO,JANCARLOS E | Address on file |
| Partic_06713 | CABRERA VAZQUEZ,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06714 | CABRERA VEGA,HECTOR | Address on file |
| 2411309 | CABRERA VEGA,IRIS N | Address on file |
| 2409856 | CABRERA VELEZ,ANTONIA E | Address on file |
| Partic_06715 | CABRERA VELEZ,NILKA M | Address on file |
| Partic_06716 | CABRERA VILLANUEVA,ADA V | Address on file |
| 2400022 | CABRERA VIRELLA,LUZ R | Address on file |
| 2414990 | CABRERA VITAL,ISABEL | Address on file |
| Partic_06717 | CABRERA VIZCARRONDO,ANA M | Address on file |
| 2350377 | CABRERA,CARMEN M | Address on file |
| Partic_06718 | CABRERO CARRILLO,KAZAHIRA | Address on file |
| 2405639 | CABRERO LAMBOY,BIENVENIDO | Address on file |
| 2360906 | CABRERO LAMBOY,LOURDES M | Address on file |
| Partic_06719 | CABRERO RODRIGUEZ,PATRICIA S | Address on file |
| Partic_06720 | CABRERO SANTA,NICOLAS O | Address on file |
| Partic_06721 | CABRET RIVERA,MAYRA | Address on file |
| Partic_06722 | CACERES ACEVEDO,GLORIANN J | Address on file |
| 2356867 | CACERES ALAMO,DAMARIS | Address on file |
| 2407790 | CACERES AYALA,ARACELIS | Address on file |
| 2408882 | CACERES AYALA,PABLO | Address on file |
| 2348059 | CACERES BURGOS,MARIA I | Address on file |
| Partic_06723 | CACERES CARDONA,VERONICA | Address on file |
| 2418282 | CACERES CIMADEVILLA,ZWINDA A | Address on file |
| Partic_06724 | CACERES CINTRON,CINTHIA T | Address on file |
| Partic_06725 | CACERES CORTES,HERBERT | Address on file |
| Partic_06726 | CACERES CRUZ,JOSUE R | Address on file |
| 2413663 | CACERES DE JESUS,JOSE L | Address on file |
| 2349693 | CACERES DIAZ,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06727 | CACERES ESCOBAR,AIDA M | Address on file |
| 2410914 | CACERES FONTANEZ,MARIA DE LOS A | Address on file |
| Partic_06728 | CACERES FONTANEZ,NAYDA E | Address on file |
| Partic_06729 | CACERES FONTE,BELKYS | Address on file |
| Partic_06730 | CACERES GONZALEZ,MARIAM | Address on file |
| Partic_06731 | CACERES GUZMAN,VALERIE M | Address on file |
| 2367916 | CACERES LEBRON,CARMEN L | Address on file |
| Partic_06732 | CACERES LEBRON,MARIBEL | Address on file |
| 2349057 | CACERES LOPEZ,ROBERTO | Address on file |
| 2400158 | CACERES LUYANDO,LILLIAN E | Address on file |
| 2417401 | CACERES LUYANDO,NELIDA | Address on file |
| 2400192 | CACERES MORALES,MILDRED | Address on file |
| 2350092 | CACERES MORELL,LUZ M | Address on file |
| 2351249 | CACERES MORELL,NILDA | Address on file |
| 2348834 | CACERES MORELL,VICTOR M | Address on file |
| 2354244 | CACERES PAREDES,IRIS D | Address on file |
| Partic_00300 | CACERES PENA,CARLOS | Address on file |
| Partic_06733 | CACERES PERALTA,ANA M | Address on file |
| Partic_06734 | CACERES PLACERES,CORALIE | Address on file |
| Partic_06735 | CACERES QUIJANO,CLARITZA E | Address on file |
| 2420424 | CACERES QUIJANO,YOLANDA E | Address on file |
| Partic_06736 | CACERES QUIJANO,YOLANDA E | Address on file |
| 2361321 | CACERES QUINONES,MARGARITA | Address on file |
| 2413420 | CACERES RAMOS,MILDRED I | Address on file |
| 2403425 | CACERES RIVERA,CARLOS | Address on file |
| 2413496 | CACERES RIVERA,EDWIN L | Address on file |
| Partic_06737 | CACERES RIVERA,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06738 | CACERES RIVERA,LUCIANO L | Address on file |
| Partic_06739 | CACERES RIVERA,LYDIA E | Address on file |
| Partic_06740 | CACERES RODRIGUEZ,MELISSA | Address on file |
| 2401632 | CACERES SANCHEZ,DORIS E | Address on file |
| 2418650 | CACERES TIRADO,LUZ S | Address on file |
| Partic_06741 | CACERES VELAZQUEZ,SHEYLA | Address on file |
| Partic_06742 | CACERES VILLANUEVA,DIMARIE | Address on file |
| Partic_06743 | CACHO BETANCOURT,RAMON J | Address on file |
| Partic_06744 | CACHO CACHO,JUANA D | Address on file |
| 2370929 | CACHO COLLAZO,FANNY | Address on file |
| Partic_06745 | CACHO MELENDEZ,WANDA I | Address on file |
| 2355982 | CACHOLA CORREA,BENITA | Address on file |
| Partic_06746 | CACHOLA LEGUILLOW,MARIA DEL C | Address on file |
| Partic_06747 | CADAVID RAMIREZ,LUZ A | Address on file |
| 2367425 | CADENA MERCADO,MILAGROS | Address on file |
| Partic_06748 | CADIZ CONCEPCION,MAYRA M | Address on file |
| Partic_06749 | CADIZ LOPEZ,NORMA | Address on file |
| Partic_06750 | CADIZ MARTINEZ,DAIZABETH | Address on file |
| Partic_06751 | CADIZ NIEVES,GLORINEL | Address on file |
| Partic_06752 | CADIZ NIEVES,JESELYN | Address on file |
| 2418384 | CADIZ OCASIO,SONIA M | Address on file |
| 2404227 | CADIZ PARRILLA,VALENTINA | Address on file |
| Partic_06753 | CADIZ PEREZ,GLADYS | Address on file |
| 2366697 | CADIZ PICART,CLOTILDE | Address on file |
| 2415625 | CADIZ ROJAS,EDNA M | Address on file |
| 2407376 | CADIZ VAZQUEZ,LIDUVINA | Address on file |
| 2405266 | CADIZ VAZQUEZ,MICHAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357940 | CADIZ VAZQUEZ,MICHAEL A | Address on file |
| 2355838 | CADIZ VEGA,ROBERT | Address on file |
| 2349370 | CAEZ CLAUDIO,CHRISTY M | Address on file |
| Partic_06754 | CAEZ FIGUEROA,CAREN | Address on file |
| 2403578 | CAEZ LOPEZ,LUISA | Address on file |
| 2355246 | CAEZ MARCANO,ELIDEZ | Address on file |
| Partic_00427 | CAEZ RODRIGUEZ,CARMEN | Address on file |
| Partic_00399 | CAEZ RODRIGUEZ,JOSE | Address on file |
| Partic_06755 | CAEZ SANTANA,NELLY N | Address on file |
| Partic_06756 | CAEZ SIERRA,PEDRO C | Address on file |
| 2422648 | CAEZ VELAZQUEZ,ROSA D | Address on file |
| 2356432 | CAEZ VELEZ,FELIPE | Address on file |
| 2401456 | CAFIERO BAEZ,NANCY | Address on file |
| 2406899 | CAICOYA ORTIZ,LOURDES | Address on file |
| 2507250 | CAIN J ACEVEDO COLON | Address on file |
| Partic_06757 | CAINS RIOS,SARAH H | Address on file |
| 2410568 | CAJIGAS BARRETO,ELENA | Address on file |
| 2410244 | CAJIGAS BARRETO,MARIA G | Address on file |
| 2360130 | CAJIGAS BOSQUES,ELSA A | Address on file |
| APartic_00033 | CAJIGAS CAMPBELL, RAIZA L | Address on file |
| 2354363 | CAJIGAS CRESPO,JOSE R | Address on file |
| Partic_00977 | CAJIGAS CRESPO,JOSE R | Address on file |
| 2360773 | CAJIGAS DUPREY,CANDIDA L | Address on file |
| Partic_06758 | CAJIGAS FRANQUI,ELENA | Address on file |
| Partic_06759 | CAJIGAS FRANQUI,HIRAM | Address on file |
| 2350462 | CAJIGAS GONLZ,ALEJANDRINA | Address on file |
| Partic_06760 | CAJIGAS IRIZARRY,EDITH C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366198 | CAJIGAS LOPEZ,BAUDILIO | Address on file |
| 2415490 | CAJIGAS LORENZO,JANET D | Address on file |
| 2362425 | CAJIGAS MARTINEZ,LUZ D | Address on file |
| 2364665 | CAJIGAS MARTINEZ,SOLDOINA | Address on file |
| 2365267 | CAJIGAS MATIAS,MARIA | Address on file |
| Partic_06761 | CAJIGAS MORALES,LUIS D | Address on file |
| 2403176 | CAJIGAS RAMOS,ROSA M | Address on file |
| 2399817 | CAJIGAS RAMOS,VICENTE | Address on file |
| Partic_06762 | CAJIGAS RODRIGUEZ,ELIZABETH | Address on file |
| Partic_06763 | CAJIGAS SANCHEZ,MARIA DE LOS A | Address on file |
| Partic_06764 | CAJIGAS SANTIAGO,SANDRA | Address on file |
| Partic_06765 | CAJIGAS VAZQUEZ,EVELIANY M | Address on file |
| Partic_06766 | CAJIGAS VAZQUEZ,PAOLA D | Address on file |
| 2416543 | CALAFELL MENENDEZ,IBELDA | Address on file |
| 2354981 | CALCADOR RIVERA,NILFA | Address on file |
| 2361445 | CALCANO AGOSTO,JOSE M | Address on file |
| Partic_06767 | CALCANO ALLENDE,CASSANDRA | Address on file |
| 2420875 | CALCANO CLAUDIO,CRISTELA | Address on file |
| Partic_06768 | CALCANO CLAUDIO,CRISTELA | Address on file |
| Partic_06769 | CALCANO CLAUSELL,CARLOS | Address on file |
| Partic_06770 | CALCANO CRUZ,ERIC J | Address on file |
| Partic_06771 | CALCANO CRUZ,ERIKA A | Address on file |
| Partic_06772 | CALCANO DE JESUS,GLORIRIX | Address on file |
| 2370189 | CALCANO DE JESUS,JUAN M | Address on file |
| Partic_06773 | CALCANO FELIX,MYRIAM | Address on file |
| Partic_06774 | CALCANO FIGUEROA,MIRIAM | Address on file |
| 2410287 | CALCANO LOPEZ,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06775 | CALCANO LOPEZ,RAUL E | Address on file |
| Partic_06776 | CALCANO MALDONADO,ARIEL | Address on file |
| Partic_06777 | CALCANO NIEVES,ANNIA E | Address on file |
| Partic_06778 | CALCANO NIEVES,KARLA C | Address on file |
| Partic_06779 | CALCANO NIEVES,MARIA M | Address on file |
| Partic_06780 | CALCANO PINTO,JOSE A | Address on file |
| Partic_06781 | CALCANO RIOS,LUZ M | Address on file |
| Partic_06782 | CALCANO RIVERA,IVETTE | Address on file |
| 2400347 | CALCANO RIVERA,ROSA J | Address on file |
| Partic_06783 | CALCANO ROLON,JOSE M | Address on file |
| Partic_06784 | CALCANO VELAZQUEZ,DAYMA | Address on file |
| 2360878 | CALCERRADA CARDE,NILDA I | Address on file |
| 2368543 | CALCERRADA DELGADO,ADA I | Address on file |
| 2367464 | CALCERRADA DELGADO,MARIA A | Address on file |
| Partic_06785 | CALCERRADA MENDEZ,ADA I | Address on file |
| 2417430 | CALDAS ROMAN,BETHZAIDA | Address on file |
| 2368429 | CALDAS ROMAN,CARMEN E | Address on file |
| 2366675 | CALDAS SANCHEZ,HEBE M | Address on file |
| 2369324 | CALDER BRACERO,CARMEN | Address on file |
| Partic_06786 | CALDER BRACERO,GLADYS E | Address on file |
| Partic_06787 | CALDER ORTIZ,KATHERINE | Address on file |
| 2357289 | CALDER ORTIZ,SOL E | Address on file |
| 2348643 | CALDERA RIVERA,JESUS | Address on file |
| Partic_06788 | CALDERA RIVERA,VANESSA | Address on file |
| Partic_06789 | CALDERA ROSADO,MILLY | Address on file |
| 2352443 | CALDERAS RIVERA,CARMEN | Address on file |
| Partic_06790 | CALDERAS ROSARIO,NELSON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06791 | CALDERIN ARROYO,LISSETTE | Address on file |
| 2360649 | CALDERIN CARRION,DANILA | Address on file |
| Partic_06792 | CALDERIN DELGADO,LIEBETH | Address on file |
| Partic_06793 | CALDERIN GARCIA,MIRIAM | Address on file |
| Partic_06794 | CALDERIN LABOY,IVELISSE | Address on file |
| 2369767 | CALDERIN LOPEZ,SONIA I | Address on file |
| 2369575 | CALDERIN ROMAN,GLORIA E | Address on file |
| Partic_06795 | CALDERIN VILA,PRISCILLA | Address on file |
| 2352428 | CALDERO AGOSTO,CARMEN | Address on file |
| 2362390 | CALDERO APONTE,MATILDE | Address on file |
| Partic_06796 | CALDERO CABRERA,LOURDES | Address on file |
| 2367129 | CALDERO CINTRON,BLANCA | Address on file |
| Partic_06797 | CALDERO COLON,ZAILYN | Address on file |
| Partic_06798 | CALDERO DIAZ,SULEMAR | Address on file |
| Partic_06799 | CALDERO LOZDA,ENRIQUE | Address on file |
| 2365893 | CALDERO MARRERO,PILAR | Address on file |
| Partic_06800 | CALDERO ORTIZ,ANA R | Address on file |
| 2422455 | CALDERO PEREZ,ISRAEL | Address on file |
| 2411043 | CALDERO PEREZ,NOEMI | Address on file |
| Partic_06801 | CALDERO RIVERA,HIRANGEL | Address on file |
| Partic_06802 | CALDERO RODRIGUEZ,OMAYRA | Address on file |
| Partic_06803 | CALDERO RODRIGUEZ,XAVIER | Address on file |
| 2356926 | CALDERO SANTOS,NELSON | Address on file |
| 2348506 | CALDERON ALICEA,ERASMO | Address on file |
| Partic_06804 | CALDERON ALVARADO,IRMA L | Address on file |
| Partic_06805 | CALDERON AMEZQUITA,MONICA | Address on file |
| Partic_06806 | CALDERON AMEZQUITA,OMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412435 | CALDERON ARCE,EVELYN M | Address on file |
| Partic_06807 | CALDERON BAEZ,MANUEL | Address on file |
| Partic_06808 | CALDERON BENITEZ,CARMEN M | Address on file |
| 2399874 | CALDERON BENITEZ,CONFESOR | Address on file |
| Partic_06809 | CALDERON BERRIOS,ELISHA | Address on file |
| 2352124 | CALDERON BERRIOS,EULALIA | Address on file |
| Partic_06810 | CALDERON BERRIOS,JOSHUA | Address on file |
| Partic_06811 | CALDERON BETANCOURT,CARMEN M | Address on file |
| Partic_06812 | CALDERON BETANCOURT,MERALIZ | Address on file |
| Partic_06813 | CALDERON BETANCOURT,TAIMARIS | Address on file |
| 2417691 | CALDERON BURGOS,IRIS M | Address on file |
| Partic_06814 | CALDERON BURGOS,MARIA D | Address on file |
| Partic_06815 | CALDERON CALDERON,MARIA E | Address on file |
| 2349342 | CALDERON CALDERON,PEDRO J | Address on file |
| Partic_06816 | CALDERON CALO,IVETTE | Address on file |
| 2349958 | CALDERON CARBALLO,MARIA L | Address on file |
| 2358530 | CALDERON CARMONA,LUZ C | Address on file |
| Partic_06817 | CALDERON CARRASQUILLO,JOSEFINA | Address on file |
| Partic_06818 | CALDERON CASTRO,JOSEFA | Address on file |
| Partic_06819 | CALDERON CASTRO,ZAIDA | Address on file |
| Partic_06820 | CALDERON CEPEDA,AIDA | Address on file |
| Partic_06821 | CALDERON CEPEDA,ILEANA | Address on file |
| Partic_06822 | CALDERON CEPEDA,TOMAS | Address on file |
| Partic_06823 | CALDERON CINTRON,MARLENYS | Address on file |
| 2410397 | CALDERON CLEMENTE,ANA L | Address on file |
| 2362092 | CALDERON COLLAZO,GLORIA A | Address on file |
| 2419236 | CALDERON COLON,MARYBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00034 | CALDERON CORDERO, DAVID | Address on file |
| Partic_06824 | CALDERON CORDERO,EDUARDO J | Address on file |
| 2368074 | CALDERON COSME,ANDREA | Address on file |
| Partic_06825 | CALDERON COSME,ANTONIA | Address on file |
| 2402722 | CALDERON COTTO,MYRNA | Address on file |
| Partic_06826 | CALDERON CRUZ,BLANCA | Address on file |
| 2409785 | CALDERON CRUZ,GISELE | Address on file |
| Partic_06827 | CALDERON CRUZ,MABEL Z | Address on file |
| Partic_06828 | CALDERON CRUZ,MARILYN | Address on file |
| Partic_06829 | CALDERON CRUZ,MIRTA I | Address on file |
| Partic_06830 | CALDERON DE BARTOLOMEI,LYDIA M | Address on file |
| 2358336 | CALDERON DE JESUS,DORA H | Address on file |
| 2417956 | CALDERON DEL VALLE,CARMEN D | Address on file |
| 2370941 | CALDERON DIAZ,BERNARDO | Address on file |
| 2402101 | CALDERON DIAZ,MARIA E | Address on file |
| Partic_06831 | CALDERON DIAZ,MARITZA | Address on file |
| Partic_06832 | CALDERON ENCARNACION,ADELINA | Address on file |
| 2422972 | CALDERON FELICIER,NARCISO | Address on file |
| Partic_06833 | CALDERON FERAN,CARMEN L | Address on file |
| Partic_06834 | CALDERON FERNANDEZ,ANA M | Address on file |
| 2414799 | CALDERON FERRAN,CARMEN | Address on file |
| Partic_06835 | CALDERON FIGUEROA,BEATRIZ T | Address on file |
| Partic_06836 | CALDERON FLORES,JENNIFER | Address on file |
| 2401281 | CALDERON FONTANES,ZULMA S | Address on file |
| Partic_06837 | CALDERON FRED,CARLOS | Address on file |
| Partic_06838 | CALDERON FUENTES,ADORAIN | Address on file |
| 2422504 | CALDERON FUENTES,ANGELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355712 | CALDERON FUENTES,PROVIDENCIA | Address on file |
| 2370216 | CALDERON GABRIEL,EUDEZ R | Address on file |
| Partic_06839 | CALDERON GARCIA,RAFAEL | Address on file |
| Partic_06840 | CALDERON GARCIA,SEMARIE | Address on file |
| Partic_06841 | CALDERON GARCIA,WANDA E | Address on file |
| Partic_06842 | CALDERON GONZALEZ,ILKA Y | Address on file |
| Partic_06843 | CALDERON GONZALEZ,JOHANNA | Address on file |
| 2367965 | CALDERON GONZALEZ,JUAN G | Address on file |
| 2363785 | CALDERON GUTIERREZ,LINDA M | Address on file |
| 2367146 | CALDERON GUTIERREZ,MARIA DEL R | Address on file |
| 2417332 | CALDERON HERNANDEZ,ELIZABETH | Address on file |
| Partic_06844 | CALDERON HERRERA,NORBERTO | Address on file |
| Partic_06845 | CALDERON HUECA,MAYRA M | Address on file |
| Partic_06846 | CALDERON ILARRAZA,HECTOR L | Address on file |
| Partic_06847 | CALDERON IRENE,IRIS N | Address on file |
| 2403623 | CALDERON JIMENEZ,MARIBEL | Address on file |
| 2369727 | CALDERON JULIA,EMMA M | Address on file |
| Partic_06848 | CALDERON JUSINO,VICTORIA A | Address on file |
| Partic_00576 | CALDERON LANZO,NORCA | Address on file |
| Partic_06849 | CALDERON LAY,YAMELKY | Address on file |
| 2348406 | CALDERON MALDONADO,FRANCISCO J | Address on file |
| 2367364 | CALDERON MARRER,CANDELARIA | Address on file |
| Partic_06850 | CALDERON MARRERO,CARMELO | Address on file |
| Partic_06851 | CALDERON MARRERO,FRANCISCO C | Address on file |
| 2417742 | CALDERON MARRERO,NATIVIDAD | Address on file |
| Partic_06852 | CALDERON MARTINEZ,JO-ANN | Address on file |
| 2419913 | CALDERON MARTINEZ,TOMASA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353031 | CALDERON MATOS,ANIBAL | Address on file |
| Partic_06853 | CALDERON MATTA,JOSE R | Address on file |
| Partic_06854 | CALDERON MOJICA,JOSEDITH | Address on file |
| 2400987 | CALDERON MORALES,CARMEN R | Address on file |
| Partic_06855 | CALDERON MORALES,ENID | Address on file |
| 2407055 | CALDERON MORALES,NORMA L | Address on file |
| 2406580 | CALDERON MUNOZ,MARIA L | Address on file |
| Partic_06856 | CALDERON NAVARRO,SAYONARA | Address on file |
| Partic_06857 | CALDERON NIEVES,ALEKSIVAN J | Address on file |
| Partic_06858 | CALDERON NIEVES,CARMEN V | Address on file |
| 2354550 | CALDERON NIEVES,YOLANDA | Address on file |
| Partic_06859 | CALDERON NUNEZ,ESTEBITA | Address on file |
| Partic_06860 | CALDERON OLIVERO,NILSA | Address on file |
| 2418192 | CALDERON ORTA,VICTORIA | Address on file |
| 2366928 | CALDERON ORTIZ,LUZ A | Address on file |
| 2364518 | CALDERON PACHECO,CARMEN S | Address on file |
| 2368996 | CALDERON PADILLA,CARMEN D | Address on file |
| 2355797 | CALDERON PADILLA,MYRTELINA | Address on file |
| Partic_06861 | CALDERON PENA,KAREN | Address on file |
| 2364320 | CALDERON PEREZ,AIDA E | Address on file |
| Partic_06862 | CALDERON PEREZ,ANTONIO | Address on file |
| Partic_06863 | CALDERON PEREZ,ANTONIO L | Address on file |
| 2406779 | CALDERON PEREZ,ARNALDO | Address on file |
| 2411451 | CALDERON PEREZ,CARMEN D | Address on file |
| 2368406 | CALDERON PEREZ,CARMEN D | Address on file |
| Partic_06864 | CALDERON PEREZ,JOSE I | Address on file |
| Partic_06865 | CALDERON PEREZ,RAUL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06866 | CALDERON PEREZ,RUTH | Address on file |
| 2418700 | CALDERON RAMOS,LUZ B | Address on file |
| Partic_00778 | CALDERON RAMOS,LUZ B | Address on file |
| 2402642 | CALDERON RAMOS,MARIA A | Address on file |
| Partic_06867 | CALDERON RANGEL,ENID | Address on file |
| Partic_06868 | CALDERON RIVAS,TERESA | Address on file |
| 2369994 | CALDERON RIVERA,ALICIA | Address on file |
| Partic_06869 | CALDERON RIVERA,AMARILYS | Address on file |
| Partic_06870 | CALDERON RIVERA,ANA M | Address on file |
| 2409638 | CALDERON RIVERA,CARLOS | Address on file |
| 2422233 | CALDERON RIVERA,JOSE A | Address on file |
| Partic_06871 | CALDERON RIVERA,LIGINETTE | Address on file |
| Partic_06872 | CALDERON RIVERA,OMAYRA L | Address on file |
| 2412527 | CALDERON ROBLES,ANA J | Address on file |
| Partic_06873 | CALDERON RODRIGUEZ,NATHANAEL | Address on file |
| Partic_06874 | CALDERON RODRIGUEZ,NIMIABEL | Address on file |
| 2402487 | CALDERON ROMAN,MARIA A | Address on file |
| 2357948 | CALDERON ROSADO,ANA H | Address on file |
| 2353351 | CALDERON ROSADO,SARA M | Address on file |
| 2359290 | CALDERON SANCHEZ,ANA M | Address on file |
| Partic_06875 | CALDERON SANTANA,MARTINA | Address on file |
| Partic_06876 | CALDERON SANTOS,GILMARIE D | Address on file |
| 2363267 | CALDERON SEGARRA,CARMELINA | Address on file |
| Partic_06877 | CALDERON SIERRA,YESENIA | Address on file |
| Partic_06878 | CALDERON TELLADO,JOANN M | Address on file |
| Partic_06879 | CALDERON TOMEI,JOSEFINA | Address on file |
| Partic_06880 | CALDERON TORRES,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06881 | CALDERON TORRES,JOSE L | Address on file |
| Partic_06882 | CALDERON TORRES,ROBERTO | Address on file |
| 2421417 | CALDERON TORRES,SONIA I | Address on file |
| Partic_06883 | CALDERON TRIAS,PAMELA | Address on file |
| Retir_00051 | CALDERON VAZQUEZ, MARCOS | Address on file |
| 2369815 | CALDERON VAZQUEZ,EVA E | Address on file |
| 2351240 | CALDERON VEGA,MERCEDES | Address on file |
| Partic_06884 | CALDERON VEGA,ORLANDO | Address on file |
| 2422633 | CALDERON VELAZQUEZ,ABIGAIL | Address on file |
| Partic_06885 | CALDERON VIGO,LUICETTE M | Address on file |
| Partic_06886 | CALDERON VIZCARRONDO,ANTHONY | Address on file |
| 2361459 | CALDERON,ANA | Address on file |
| 2361877 | CALDERON,GERTRUDIS | Address on file |
| 2350179 | CALDERON,MARGARITA | Address on file |
| 2503167 | CALEB  RAMOS CARABALLO | Address on file |
| Partic_06887 | CALERO ALFARO,NANCY | Address on file |
| 2357853 | CALERO BERMUDEZ,CARMEN C | Address on file |
| Partic_06888 | CALERO DIAZ,AEMY | Address on file |
| 2369385 | CALERO FERNANDEZ,DORIS | Address on file |
| Partic_06889 | CALERO GOMEZ,IDAMIS | Address on file |
| Partic_06890 | CALERO JUARBE,ABADESA | Address on file |
| 2371177 | CALERO JUARBE,IRIS F | Address on file |
| 2350954 | CALERO MIRANDA,ANGELICA | Address on file |
| 2354916 | CALERO MIRANDA,MARIA C | Address on file |
| 2352690 | CALERO MIRANDA,MARIA C. | Address on file |
| 2566704 | CALERO MIRANDA,MARIA M | Address on file |
| Partic_06891 | CALERO MORALES,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_06892 | CALERO SUAREZ,SYLVIA | Address on file |
| Partic_06893 | CALERO TOLEDO,LYMARI M | Address on file |
| Partic_06894 | CALERO TORRES,BASILISA | Address on file |
| Partic_06895 | CALERO VAZQUEZ,MELISSA | Address on file |
| 2402493 | CALERO VELEZ,LARRY | Address on file |
| Partic_06896 | CALERO VILLANUEVA,CONSUELO | Address on file |
| Partic_06897 | CALES CRUZ,JERRY W | Address on file |
| 2415143 | CALES CRUZ,NORMA I | Address on file |
| Partic_06898 | CALES ECHEVARRIA,INOCENCIA | Address on file |
| Partic_06899 | CALES FRATICELLI,XAVIER | Address on file |
| Partic_06900 | CALES LOPEZ,EDGARDO | Address on file |
| 2417915 | CALES MORALES,MARTHA I | Address on file |
| 2405488 | CALES PACHECO,MIGDALIA | Address on file |
| 2362773 | CALES RAMOS,SANDRA | Address on file |
| 2405773 | CALES RIVERA,DELIA I. | Address on file |
| 2360938 | CALES RIVERA,DOLORES | Address on file |
| 2369389 | CALEZ TORRES,ROSA J | Address on file |
| 2351210 | CALIMANO LEBRON,DOLORES | Address on file |
| Partic_06901 | CALIMANO RAMOS,ROBERT | Address on file |
| 2358220 | CALIMANO VEGA,NARCISA | Address on file |
| 2361994 | CALIXTO DE ARROYO,AGUSTINA | Address on file |
| Partic_06902 | CALIXTO DE JESUS,ERIKA | Address on file |
| Partic_06903 | CALIXTO DE LUGO,TOMASA | Address on file |
| Partic_06904 | CALIXTO LEBRON,LUZ D | Address on file |
| 2419210 | CALIXTO LOPEZ,LUIS A | Address on file |
| Partic_06905 | CALIXTO MARTINEZ,LUZ B | Address on file |
| Partic_06906 | CALIZ CORDERO,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402335 | CALIZ CORDERO,MIRTA J. | Address on file |
| 2360788 | CALIZ COTTI,MIGDALIA | Address on file |
| 2361124 | CALIZ LUGARO,CARMEN G | Address on file |
| 2414731 | CALIZ MARTINEZ,EDGAR | Address on file |
| 2354639 | CALIZ MORALES,BENIGNA | Address on file |
| Partic_06907 | CALIZ NEGRON,MINELIZ | Address on file |
| 2408202 | CALIZ RAMIREZ,RAQUEL M | Address on file |
| Partic_06908 | CALO AGOSTO,VONMARIE | Address on file |
| 2421145 | CALO BENITEZ,MAGALI | Address on file |
| 2358525 | CALO BIRRIEL,GLORIA | Address on file |
| Partic_06909 | CALO CALDERON,KATIRIA | Address on file |
| 2350192 | CALO CASTRO,NILSA E | Address on file |
| Partic_06910 | CALO CASTRO,ROSA | Address on file |
| Partic_06911 | CALO CLASS,GLORIDELYS M | Address on file |
| 2415650 | CALO CORDOVA,HERMINIO | Address on file |
| Partic_06912 | CALO CRUZ,ZAMIRA | Address on file |
| Partic_06913 | CALO FALERO,BIENVENIDA | Address on file |
| Partic_06914 | CALO FERNANDEZ,ISABEL S | Address on file |
| 2402308 | CALO FERNANDEZ,JUAN R | Address on file |
| Partic_06915 | CALO FERNANDEZ,SHEILA E | Address on file |
| Partic_06916 | CALO GONZALEZ,LORRAINE | Address on file |
| Partic_06917 | CALO MORALES,GLADYS | Address on file |
| Partic_06918 | CALO PAGAN,LUZ J | Address on file |
| Partic_06919 | CALO RAMIREZ,JOSEPHINE | Address on file |
| Partic_06920 | CALO RODRIGUEZ,GLENDA J | Address on file |
| Partic_06921 | CALO SANCHEZ,GLORIMAR | Address on file |
| 2357007 | CALO SANCHEZ,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405520 | CALO TORRES,GLADYS | Address on file |
| Partic_06922 | CALO VELAZQUEZ,BILLY | Address on file |
| 2406399 | CALO VELAZQUEZ,JAIME | Address on file |
| Partic_06923 | CALVACHE BORRERO,CARMEN M | Address on file |
| Partic_06924 | CALVENTE ALVAREZ,GLADYS V | Address on file |
| Partic_06925 | CALVENTE BERRIOS,MAGALI | Address on file |
| 2420925 | CALVENTE NARVAEZ,PRISCILLA | Address on file |
| Partic_06926 | CALVENTY GONZALEZ,TALIAN | Address on file |
| Partic_06927 | CALVETI DIAZ,GIOSUE N | Address on file |
| Partic_06928 | CALVI PEREZ,NOEL T | Address on file |
| Partic_06929 | CALVINO MURCIANO,AMELIA | Address on file |
| Partic_06930 | CALVO BERRIOS,CESAR F | Address on file |
| 2349547 | CALVO CLAUSELL,CESAR A | Address on file |
| 2402900 | CALVO CLAUSSELL,JUDITH V | Address on file |
| 2414873 | CALVO NIEVES,EVELYN | Address on file |
| 2351546 | CALVO RIVERA,MARIA J | Address on file |
| Partic_06931 | CALVO RUIZ,MARIA DEL C | Address on file |
| Partic_06932 | CALVO URBINA,KENNETH W | Address on file |
| Partic_06933 | CALVO WESTERBAND,SHERRYL | Address on file |
| Partic_06934 | CALZADA BARREIRO,FRANCISCO | Address on file |
| 2407991 | CALZADA BETANCOURT,MARIBEL | Address on file |
| 2416908 | CALZADA CATALA,CARLOS S | Address on file |
| 2361314 | CALZADA CORDERO,JUSTAMARY | Address on file |
| Partic_06935 | CALZADA CRUZ,CARMEN V | Address on file |
| Partic_06936 | CALZADA DE JESUS,MARIBEL | Address on file |
| Partic_06937 | CALZADA DE JESUS,MAYRA I | Address on file |
| Partic_06938 | CALZADA DELGADO,JAVIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06939 | CALZADA DELGADO,ORLANDO M | Address on file |
| Partic_06940 | CALZADA FERNANDEZ,HECTOR L | Address on file |
| Partic_06941 | CALZADA FERNANDEZ,LUIS R | Address on file |
| Partic_06942 | CALZADA MARRERO,NAYMED | Address on file |
| Partic_06943 | CALZADA MARTINEZ,TANIA Y | Address on file |
| 2404265 | CALZADA MEDERO,CARMEN M | Address on file |
| 2403716 | CALZADA MERCADO,LUZ D | Address on file |
| 2419356 | CALZADA MONTALVO,EVELICIA | Address on file |
| Partic_06944 | CALZADA NIEVES,DOLORES | Address on file |
| Partic_06945 | CALZADA PADILLA,TANIA D | Address on file |
| Partic_06946 | CALZADA RIJOS,KATHERINE | Address on file |
| 2360831 | CALZADA RIVERA,MARGARITA | Address on file |
| 2367470 | CALZADA RODRIGUEZ,SIGFREDO | Address on file |
| Partic_00060 | CALZADA RODRIGUEZ,SIGFREDO | Address on file |
| Partic_06947 | CALZADA SERRANO,JULIO | Address on file |
| Partic_06948 | CALZADA SERRANO,NILDA G | Address on file |
| 2400787 | CAMACHO  MARQUEZ,CARMEN G. | Address on file |
| Partic_06949 | CAMACHO ACEVEDO,MARITZA | Address on file |
| Partic_06950 | CAMACHO ACOSTA,ELIZABETH | Address on file |
| 2412792 | CAMACHO ACOSTA,GERINALDO | Address on file |
| Partic_06951 | CAMACHO ACOSTA,JOANA | Address on file |
| Partic_06952 | CAMACHO ADORNO,LOURDES S | Address on file |
| Partic_06953 | CAMACHO ALCAZAR,ELSA N | Address on file |
| Partic_06954 | CAMACHO ALEMAN,CORALYS | Address on file |
| 2409017 | CAMACHO ALGARIN,SONIA | Address on file |
| 2421565 | CAMACHO ALICEA,ELBA N | Address on file |
| 2350724 | CAMACHO ALMESTICA,CLARA Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413015 | CAMACHO ALMODOVAR,MARIA DEL P | Address on file |
| Partic_06955 | CAMACHO ALVARADO,JOSELYN E | Address on file |
| Partic_06956 | CAMACHO ALVAREZ,DIANELIS | Address on file |
| 2407606 | CAMACHO AMADOR,LUZ M | Address on file |
| 2348845 | CAMACHO AMADOR,LUZ M | Address on file |
| 2418165 | CAMACHO AMADOR,ROSA | Address on file |
| Partic_06957 | CAMACHO APONTE,LUZ I | Address on file |
| 2416754 | CAMACHO AQUINO,MYRIAM | Address on file |
| Partic_06958 | CAMACHO ARROYO,HECTOR E | Address on file |
| 2352973 | CAMACHO ARROYO,JORGE R | Address on file |
| Partic_06959 | CAMACHO AUBERT,CESAR E | Address on file |
| Partic_06960 | CAMACHO AYALA,AMELIARYS | Address on file |
| Partic_00095 | CAMACHO BAEZ,LUZ | Address on file |
| Partic_06961 | CAMACHO BAEZ,WANDA I | Address on file |
| 2355336 | CAMACHO BARBOSA,EVELYN | Address on file |
| Partic_06962 | CAMACHO BENITEZ,RAFAEL | Address on file |
| Partic_06963 | CAMACHO CABRET,EDISA O | Address on file |
| 2406932 | CAMACHO CADIZ,EVELYN | Address on file |
| 2411948 | CAMACHO CADIZ,LILLIAM | Address on file |
| 2415861 | CAMACHO CADIZ,WANDA I | Address on file |
| 2363812 | CAMACHO CALIXTO,LUZ M | Address on file |
| 2360018 | CAMACHO CAMACHO,ELSA M | Address on file |
| 2410399 | CAMACHO CAMACHO,SANDRA | Address on file |
| Partic_06964 | CAMACHO CAPO,HERMAN J | Address on file |
| Partic_06965 | CAMACHO CARMONA,CINDY | Address on file |
| Partic_06966 | CAMACHO CARMONA,HECTO J | Address on file |
| Partic_06967 | CAMACHO CARMONA,LUIS H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406258 | CAMACHO CARRASQUILLO,HIRAM | Address on file |
| Partic_06968 | CAMACHO CARRILLO,GREGORIO | Address on file |
| 2364639 | CAMACHO CARRION,GLORIA E | Address on file |
| Partic_06969 | CAMACHO CARTAGENA,LINDA E | Address on file |
| 2413061 | CAMACHO CASIANO,JULIO | Address on file |
| Partic_06970 | CAMACHO CASTILLO,BETHSABE | Address on file |
| 2410508 | CAMACHO CASTILLO,CARLOS F | Address on file |
| Partic_06971 | CAMACHO CASTILLO,PEDRO E | Address on file |
| Partic_06972 | CAMACHO CLAUDIO,JUAN C | Address on file |
| Partic_06973 | CAMACHO CLAUDIO,YELISA | Address on file |
| Partic_06974 | CAMACHO COLON,GLENDA L | Address on file |
| Partic_06975 | CAMACHO COLON,KAREN L | Address on file |
| 2422646 | CAMACHO COLON,WALBERTO | Address on file |
| 2400068 | CAMACHO CONCEPCION,LYDIA | Address on file |
| 2364267 | CAMACHO CONCEPCION,MARIA E | Address on file |
| 2369196 | CAMACHO CONCEPCION,VIRGEN L | Address on file |
| 2349755 | CAMACHO CONTY,MEILING Z | Address on file |
| Partic_06976 | CAMACHO CONTY,YADIS Z | Address on file |
| Partic_06977 | CAMACHO CORA,ITZA L | Address on file |
| Partic_06978 | CAMACHO COTTO,JUAN M | Address on file |
| 2408962 | CAMACHO CRESPO,CARMEN I | Address on file |
| Partic_06979 | CAMACHO CRUZ,LIZANDRA | Address on file |
| Partic_06980 | CAMACHO CRUZ,MARIA D | Address on file |
| 2369155 | CAMACHO CRUZ,MYRNA Z | Address on file |
| 2416799 | CAMACHO CRUZ,ZAIDA T | Address on file |
| 2415581 | CAMACHO DAVILA,ENNA | Address on file |
| 2401757 | CAMACHO DAVILA,INOCENCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_06981 | CAMACHO DE COLON,ADA | Address on file |
| Partic_06982 | CAMACHO DE JESUS,LISA E | Address on file |
| Partic_06983 | CAMACHO DE JESUS,MARIA T | Address on file |
| Partic_06984 | CAMACHO DE JESUS,NELSON | Address on file |
| Partic_06985 | CAMACHO DEL VALLE,LORELL | Address on file |
| 2410120 | CAMACHO DELGADO,GLORIA M | Address on file |
| Partic_06986 | CAMACHO DELGADO,LUZ | Address on file |
| Partic_06987 | CAMACHO DELGADO,LUZAIDA | Address on file |
| Partic_06988 | CAMACHO DIAZ,JOSE G | Address on file |
| Partic_06989 | CAMACHO DIAZ,KARINA | Address on file |
| Partic_06990 | CAMACHO ESPINOSA,JOSE | Address on file |
| 2349843 | CAMACHO FELICIANO,MARILIA | Address on file |
| 2356256 | CAMACHO FERNANDEZ,ARCADIA | Address on file |
| 2414229 | CAMACHO FIGUEROA,ANTONIA | Address on file |
| Partic_00252 | CAMACHO FLORES,ANA L | Address on file |
| 2356950 | CAMACHO FLORES,ANANIA O | Address on file |
| 2354327 | CAMACHO FLORES,RUTH M | Address on file |
| Partic_06991 | CAMACHO FONTAN,MELISSA | Address on file |
| Partic_06992 | CAMACHO GARCIA,AN D | Address on file |
| 2349380 | CAMACHO GARCIA,ANA I. | Address on file |
| Partic_06993 | CAMACHO GARCIA,JACKELINE | Address on file |
| 2421509 | CAMACHO GARCIA,JORGE D | Address on file |
| Partic_06994 | CAMACHO GARCIA,MAGDALENA | Address on file |
| 2415480 | CAMACHO GARCIA,MARITZA | Address on file |
| Partic_06995 | CAMACHO GONZALEZ,CARMEN M | Address on file |
| Partic_06996 | CAMACHO GONZALEZ,MIGUEL A | Address on file |
| Partic_06997 | CAMACHO HEREDIA,CARLOS G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407798 | CAMACHO HERNANDEZ,CARMEN S | Address on file |
| 2418352 | CAMACHO HERNANDEZ,EVELYN | Address on file |
| Partic_06998 | CAMACHO HERNANDEZ,JOSE A | Address on file |
| Partic_06999 | CAMACHO HERNANDEZ,LENAI M | Address on file |
| Partic_07000 | CAMACHO HERNANDEZ,MIGDALIA | Address on file |
| 2410166 | CAMACHO HUERTAS,MARIA DE L | Address on file |
| 2404861 | CAMACHO ILARRAZA,CARMEN | Address on file |
| Partic_07001 | CAMACHO INOSTROZA,DORALY M | Address on file |
| Partic_07002 | CAMACHO IZQUIERDO,EVELYN | Address on file |
| Partic_07003 | CAMACHO JIMENEZ,CELIA R | Address on file |
| Partic_07004 | CAMACHO JIMENEZ,ELIZABETH | Address on file |
| Partic_07005 | CAMACHO JIMENEZ,NANCY | Address on file |
| Partic_07006 | CAMACHO JIMENEZ,NORAIDA L | Address on file |
| Partic_07007 | CAMACHO JIMENEZ,STEVEN A | Address on file |
| Partic_07008 | CAMACHO LABOY,ROSA M | Address on file |
| Partic_07009 | CAMACHO LEBRON,GABRIEL | Address on file |
| Partic_07010 | CAMACHO LOPEZ,SANDRA I | Address on file |
| 2403798 | CAMACHO LOZADA,ANA E | Address on file |
| 2370992 | CAMACHO LOZADA,PETRA | Address on file |
| Partic_07011 | CAMACHO LUGO,MARIANN | Address on file |
| Partic_07012 | CAMACHO MALDONADO,CARMEN | Address on file |
| 2363691 | CAMACHO MALDONADO,LUZ M | Address on file |
| Partic_07013 | CAMACHO MARCANO,CARLOS A | Address on file |
| Partic_07014 | CAMACHO MARCANO,GLADYS E | Address on file |
| Partic_07015 | CAMACHO MARQUEZ,ANA V | Address on file |
| Partic_07016 | CAMACHO MARQUEZ,MIGUELINA | Address on file |
| 2410628 | CAMACHO MARRERO,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07017 | CAMACHO MARTINEZ,BENIGNO J | Address on file |
| Partic_07018 | CAMACHO MARTINEZ,CARMEN R | Address on file |
| Partic_07019 | CAMACHO MARTINEZ,DENISE | Address on file |
| Partic_07020 | CAMACHO MARTINEZ,DORIS D | Address on file |
| Partic_07021 | CAMACHO MARTINEZ,EDWIN | Address on file |
| Partic_07022 | CAMACHO MARTINEZ,JESSICA M | Address on file |
| Partic_07023 | CAMACHO MARTINEZ,JORGE A | Address on file |
| Partic_07024 | CAMACHO MARTINEZ,JOSEPH | Address on file |
| 2353318 | CAMACHO MARTINEZ,NORMA | Address on file |
| 2408524 | CAMACHO MATOS,VIRGINIA | Address on file |
| 2352048 | CAMACHO MATTEI,DAISY | Address on file |
| 2367616 | CAMACHO MATTEI,JULIO A | Address on file |
| 2360975 | CAMACHO MATTEI,MILAGROS | Address on file |
| Partic_07025 | CAMACHO MATTEI,ROSA E | Address on file |
| Partic_07026 | CAMACHO MEDINA,CARMEN E | Address on file |
| Partic_07027 | CAMACHO MEDINA,CARMEN E | Address on file |
| Partic_07028 | CAMACHO MELENDEZ,BLANCA I | Address on file |
| Partic_07029 | CAMACHO MELENDEZ,JOSE | Address on file |
| 2357841 | CAMACHO MENA,ANA E | Address on file |
| Partic_07030 | CAMACHO MERCADO,MICHELLE | Address on file |
| Partic_07031 | CAMACHO MILLAN,MARIBEL | Address on file |
| Partic_00096 | CAMACHO MIRANDA,WILMA | Address on file |
| Partic_07032 | CAMACHO MIRANDA,WILMA | Address on file |
| Partic_07033 | CAMACHO MONTALVO,PROVIDENCIA | Address on file |
| Partic_07034 | CAMACHO MONTES,EDNALIZ | Address on file |
| Partic_07035 | CAMACHO MORALES,ESTHER P | Address on file |
| 2368232 | CAMACHO MORALES,INES E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07036 | CAMACHO MORALES,LETICIA | Address on file |
| Partic_07037 | CAMACHO MORALES,LINDA D | Address on file |
| 2361723 | CAMACHO MORALES,ORLANDO A | Address on file |
| 2403411 | CAMACHO MORENO,JUAN | Address on file |
| Partic_07038 | CAMACHO MUNIZ,SANDRA I | Address on file |
| Partic_07039 | CAMACHO MUNOZ,BEATRIZ | Address on file |
| Partic_07040 | CAMACHO MUNOZ,ELSIE | Address on file |
| 2407539 | CAMACHO MUNOZ,MARIA E | Address on file |
| Partic_07041 | CAMACHO MUNOZ,NESTOR | Address on file |
| 2361950 | CAMACHO NARVAEZ,MARIA A | Address on file |
| APartic_00035 | CAMACHO NIEVES, MICHELLE | Address on file |
| Partic_07042 | CAMACHO NIEVES,EDELYS | Address on file |
| Partic_07043 | CAMACHO NIEVES,GABRIEL | Address on file |
| Partic_07044 | CAMACHO NIEVES,KENDRA I | Address on file |
| Partic_07045 | CAMACHO NIEVES,SAMUEL | Address on file |
| Partic_07046 | CAMACHO ORLANDO,ROBERT | Address on file |
| 2422868 | CAMACHO ORTIZ,BRENDA L | Address on file |
| Partic_07047 | CAMACHO ORTIZ,HECTOR | Address on file |
| Partic_07048 | CAMACHO OTERO,MARIELBA | Address on file |
| Partic_07049 | CAMACHO PACHECO,JUAN | Address on file |
| 2417006 | CAMACHO PACHECO,NELSON | Address on file |
| 2420661 | CAMACHO PACHECO,YOLANDA | Address on file |
| 2421135 | CAMACHO PAGAN,WILMA I | Address on file |
| Partic_07050 | CAMACHO PARRILLA,GILBERTO | Address on file |
| Partic_07051 | CAMACHO PENA,CYNTHIA M | Address on file |
| Partic_07052 | CAMACHO PERAZZA,RAUL | Address on file |
| Partic_07053 | CAMACHO PEREZ,BRENDA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07054 | CAMACHO PEREZ,MERCEDES | Address on file |
| 2365445 | CAMACHO PEREZ,ROSA M | Address on file |
| Partic_07055 | CAMACHO PEREZ,WILMARIE | Address on file |
| Partic_07056 | CAMACHO PIETRI,JULIO A | Address on file |
| Partic_07057 | CAMACHO PLACERES,ANTONIO C | Address on file |
| 2400724 | CAMACHO PONCE,GLORIA H | Address on file |
| Partic_07058 | CAMACHO QUINONES,BRENDA | Address on file |
| Partic_07059 | CAMACHO QUINONES,CLARIBEL | Address on file |
| 2369379 | CAMACHO QUINONES,LILLIAM Z | Address on file |
| 2410388 | CAMACHO RAMIREZ,IVAN | Address on file |
| 2404775 | CAMACHO RAMIREZ,MARISOL | Address on file |
| Partic_07060 | CAMACHO RAMOS,MARLENE | Address on file |
| 2354068 | CAMACHO RAMOS,RITA A. | Address on file |
| 2359732 | CAMACHO REYES,MARIA R | Address on file |
| 2405172 | CAMACHO REYES,OLGA I | Address on file |
| 2414918 | CAMACHO REYES,ROSA M | Address on file |
| 2355670 | CAMACHO REYES,SANTA V | Address on file |
| Partic_07061 | CAMACHO RIOS,MARIA M | Address on file |
| 2413652 | CAMACHO RIOS,RAMONA | Address on file |
| 2423098 | CAMACHO RIOS,SANDRA | Address on file |
| Partic_07062 | CAMACHO RIVAS,MARIA D | Address on file |
| 2365184 | CAMACHO RIVERA,CONSTANCIA | Address on file |
| Partic_07063 | CAMACHO RIVERA,DIANA DE LOS A | Address on file |
| Partic_07064 | CAMACHO RIVERA,EDILBERTO | Address on file |
| 2360294 | CAMACHO RIVERA,ELISA | Address on file |
| Partic_07065 | CAMACHO RIVERA,FRANCHELIZA | Address on file |
| 2400476 | CAMACHO RIVERA,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07066 | CAMACHO RIVERA,KIMBERLY A | Address on file |
| Partic_07067 | CAMACHO RIVERA,MARGOT | Address on file |
| 2351499 | CAMACHO RIVERA,MIGUEL | Address on file |
| Partic_07068 | CAMACHO RIVERA,NILKA | Address on file |
| Partic_07069 | CAMACHO RIVERA,TAMARIS | Address on file |
| 2362689 | CAMACHO RIVERA,TERESA | Address on file |
| 2364622 | CAMACHO RODRIGUEZ,AUREA E | Address on file |
| 2413237 | CAMACHO RODRIGUEZ,CARMEN A | Address on file |
| 2359296 | CAMACHO RODRIGUEZ,DANIELA | Address on file |
| 2358149 | CAMACHO RODRIGUEZ,DELBA R | Address on file |
| 2350314 | CAMACHO RODRIGUEZ,EDDA V | Address on file |
| 2414688 | CAMACHO RODRIGUEZ,ELISA | Address on file |
| 2351485 | CAMACHO RODRIGUEZ,LUZ E | Address on file |
| Partic_07070 | CAMACHO RODRIGUEZ,MARIA A | Address on file |
| 2400612 | CAMACHO RODRIGUEZ,RAUL | Address on file |
| 2402681 | CAMACHO RODRIGUEZ,SARA L | Address on file |
| Partic_07071 | CAMACHO RODRIGUEZ,WILSON | Address on file |
| Partic_07072 | CAMACHO ROLDAN,LUIS J | Address on file |
| 2370268 | CAMACHO ROSA,CARMEN S | Address on file |
| Partic_07073 | CAMACHO ROSA,EDERLINDA | Address on file |
| Partic_07074 | CAMACHO ROSA,JANICE M | Address on file |
| Partic_07075 | CAMACHO ROSA,JOSEFINA | Address on file |
| Partic_07076 | CAMACHO ROSA,LISETTE | Address on file |
| 2420926 | CAMACHO ROSADO,HECTOR L | Address on file |
| Partic_07077 | CAMACHO ROSADO,LOURDES | Address on file |
| 2361878 | CAMACHO ROSARIO,CARMEN G | Address on file |
| 2369734 | CAMACHO ROSARIO,EMMA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407086 | CAMACHO ROSARIO,JULIA | Address on file |
| Partic_07078 | CAMACHO ROSARIO,ROBERTO | Address on file |
| 2360595 | CAMACHO ROSSI,MAGDA L | Address on file |
| Partic_07079 | CAMACHO ROVIRA,MYRNA L | Address on file |
| Partic_07080 | CAMACHO RUIZ,BRENDALIE | Address on file |
| Partic_07081 | CAMACHO RUIZ,GLADYS | Address on file |
| Partic_07082 | CAMACHO SALGADO,MARANGELLI | Address on file |
| Partic_07083 | CAMACHO SANCHEZ,ANA I | Address on file |
| Partic_07084 | CAMACHO SANCHEZ,ANNETTE | Address on file |
| 2403894 | CAMACHO SANCHEZ,DILIA | Address on file |
| 2411111 | CAMACHO SANCHEZ,EFREN L | Address on file |
| Partic_07085 | CAMACHO SANCHEZ,YOLIBERT | Address on file |
| 2401279 | CAMACHO SANTANA,RAFAEL | Address on file |
| 2403625 | CAMACHO SANTANA,ROSA | Address on file |
| Partic_07086 | CAMACHO SANTANA,WANDA I | Address on file |
| 2359666 | CAMACHO SANTIAGO,DIGNA | Address on file |
| 2413328 | CAMACHO SANTIAGO,MELESA | Address on file |
| 2352119 | CAMACHO SANTIAGO,MINERVA | Address on file |
| Partic_07087 | CAMACHO SOSA,MIGUEL A | Address on file |
| 2367822 | CAMACHO SOTO,EMELINA | Address on file |
| 2410198 | CAMACHO SOTO,JOSUE | Address on file |
| 2401747 | CAMACHO SOTO,MAGDALENA | Address on file |
| 2419345 | CAMACHO SUAREZ,MARIA DE L | Address on file |
| Partic_07088 | CAMACHO TAFUR,MARIA F | Address on file |
| Partic_07089 | CAMACHO TITLEY,LENNIES A | Address on file |
| Partic_07090 | CAMACHO TORRES,ALMA N | Address on file |
| 2361764 | CAMACHO TORRES,ANA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07091 | CAMACHO TORRES,ANGEL D | Address on file |
| Partic_07092 | CAMACHO TORRES,CARMEN B | Address on file |
| 2360345 | CAMACHO TORRES,CARMEN N | Address on file |
| 2352157 | CAMACHO TORRES,ELIZABETH | Address on file |
| 2348969 | CAMACHO TORRES,JAIME D | Address on file |
| 2402008 | CAMACHO TORRES,JUANITA | Address on file |
| 2359328 | CAMACHO TORRES,LUISA | Address on file |
| 2365869 | CAMACHO VALLE,MELVIN F | Address on file |
| Partic_07093 | CAMACHO VARGAS,DIANA I | Address on file |
| Partic_07094 | CAMACHO VARGAS,FRANCIS | Address on file |
| Partic_07095 | CAMACHO VARGAS,REGINA C | Address on file |
| 2406284 | CAMACHO VEGA,ELIZABETH | Address on file |
| 2362138 | CAMACHO VELAZQUEZ,ALMA I | Address on file |
| Partic_07096 | CAMACHO VELAZQUEZ,ANDRES | Address on file |
| Partic_07097 | CAMACHO VELAZQUEZ,ANGEL L | Address on file |
| 2349675 | CAMACHO VELAZQUEZ,CARMEN D | Address on file |
| Partic_07098 | CAMACHO VELAZQUEZ,MARIA | Address on file |
| 2405062 | CAMACHO VELES,JOSE M | Address on file |
| Partic_07099 | CAMACHO VELEZ,AIXA | Address on file |
| Partic_07100 | CAMACHO VELEZ,JOHANNA | Address on file |
| 2363243 | CAMACHO VELEZ,SARA | Address on file |
| Partic_07101 | CAMACHO VERA,JOHANELIZ | Address on file |
| Partic_07102 | CAMACHO VILLAFANE,WILLIAM | Address on file |
| 2363649 | CAMACHO VILLEGAS,PEDRO J | Address on file |
| 2365739 | CAMACHO,TERESITA DE J | Address on file |
| 2360522 | CAMARA CRUZ,JOSEFA | Address on file |
| 2360264 | CAMARA RAMOS,ROSA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07103 | CAMARENO CANCEL,IRIS A | Address on file |
| Partic_07104 | CAMARENO COLON,HARRY | Address on file |
| APartic_00036 | CAMARENO DAVILA, MARIA D | Address on file |
| Partic_07105 | CAMARENO GARCIA,ALBA L | Address on file |
| Partic_07106 | CAMARENO GARCIA,NILSA | Address on file |
| Partic_07107 | CAMARENO MALDONADO,SANDRA I | Address on file |
| Partic_07108 | CAMARGO FIGUEROA,KELVIN | Address on file |
| 2404739 | CAMARGO ORENGO,ELBERT A | Address on file |
| Partic_07109 | CAMBERO MARTE,YOLANDA | Address on file |
| Partic_07110 | CAMERON ,CARMEN M | Address on file |
| Partic_07111 | CAMERON GONZALEZ,SHEYLLA | Address on file |
| 2369530 | CAMERON MOYA,MAGALI | Address on file |
| 2411026 | CAMERON ORTIZ,RICHARD | Address on file |
| 2348596 | CAMERON RODRIGUEZ,ROSAEL | Address on file |
| Partic_07112 | CAMERON SEMIDEY,SACHEIRY | Address on file |
| 2364360 | CAMERON VELEZ,SANTA N | Address on file |
| 2503661 | CAMIL  QUINTANA DIAZ | Address on file |
| 2506254 | CAMIL  RIVERA COLON | Address on file |
| 2502639 | CAMILL  VAZQUEZ RIVERA | Address on file |
| 2495586 | CAMILLE  ARROYO MARTINEZ | Address on file |
| 2484018 | CAMILLE  ECHEVARRIA PERAZA | Address on file |
| 2497333 | CAMILLE  HERNANDEZ ALDARONDO | Address on file |
| 2479979 | CAMILLE  LOWINSKI SOTO | Address on file |
| 2499770 | CAMILLE  MARTINEZ GONZALEZ | Address on file |
| 2504290 | CAMILLE  NIEVES FONTANEZ | Address on file |
| 2492628 | CAMILLE  PAGAN BRIGNONI | Address on file |
| 2485139 | CAMILLE  ROSARIO REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503687 | CAMILLE  TORRES RAMIREZ | Address on file |
| 2507087 | CAMILLE  VAZQUEZ REYES | Address on file |
| 2483807 | CAMILLE  VEGA PEREZ | Address on file |
| 2474081 | CAMILLE  VELEZ RIVERA | Address on file |
| 2471512 | CAMILLE I MEDINA RODRIGUEZ | Address on file |
| 2496324 | CAMILLE I VALLE BETANCOURT | Address on file |
| 2471143 | Camille Rivera Perez | Address on file |
| 2487052 | CAMILO  DE JESUS REYES | Address on file |
| 2502135 | CAMILO  GAUD GONZALEZ | Address on file |
| 2504422 | CAMILO  PERDOMO PIAMO | Address on file |
| 2501296 | CAMILO E ESTEVEZ MUINAS | Address on file |
| 2407875 | CAMILO ROBLES,ADALBERTO | Address on file |
| Partic_07113 | CAMILO ROMAN,MAYRA E | Address on file |
| Partic_07114 | CAMILO VELEZ,CRISTINA | Address on file |
| Partic_07115 | CAMILO VELEZ,LAURA | Address on file |
| Partic_07116 | CAMINERO MILAN,LEILA | Address on file |
| 2408264 | CAMINERO MILAN,MARGARITA I | Address on file |
| Partic_07117 | CAMIS VAZQUEZ,MARALIZ | Address on file |
| Partic_07118 | CAMPANERO RUBIO,LILY A | Address on file |
| 2348058 | CAMPIS BRACERO,ZORAIDA | Address on file |
| Partic_07119 | CAMPIS MOORE,YESSICA | Address on file |
| Partic_07120 | CAMPO SANTIAGO,LAUDI I | Address on file |
| 2412785 | CAMPOS COLLAZO,MARIA V | Address on file |
| Partic_07121 | CAMPOS COLON,IRMA N | Address on file |
| 2365452 | CAMPOS CRUZ,AMPARITO | Address on file |
| 2408786 | CAMPOS DE JESUS,NANCY | Address on file |
| Partic_07122 | CAMPOS DE LEON,LUZ A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07123 | CAMPOS DE MARTINEZ,AGRIPINA | Address on file |
| Partic_07124 | CAMPOS FIGUEROA,SUSELIS | Address on file |
| Partic_07125 | CAMPOS FRAGOSO,ROSALIA | Address on file |
| 2370608 | CAMPOS LOPEZ,CARMEN A | Address on file |
| Partic_07126 | CAMPOS LOPEZ,HERIBERTO | Address on file |
| Partic_07127 | CAMPOS LUGO,YOEN V | Address on file |
| 2420110 | CAMPOS MARTINEZ,MELVIN | Address on file |
| Partic_07128 | CAMPOS NAZARIO,IDA I | Address on file |
| Partic_07129 | CAMPOS OCASIO,KEISY I | Address on file |
| Partic_07130 | CAMPOS OCASIO,YESENIA I | Address on file |
| Partic_07131 | CAMPOS ORTIZ,NOELIA | Address on file |
| 2417850 | CAMPOS OSORIO,RAMON | Address on file |
| Partic_07132 | CAMPOS RAMIREZ,LOURDES A | Address on file |
| Partic_07133 | CAMPOS RIVERA,LEONOR | Address on file |
| 2352865 | CAMPOS RIVERA,REBECA | Address on file |
| 2418657 | CAMPOS RIVERA,VIRGINIA | Address on file |
| Partic_07134 | CAMPOS RODRIGUEZ,HUMBERTO J | Address on file |
| 2367713 | CAMPOS RODRIGUEZ,LUZ | Address on file |
| Partic_07135 | CAMPOS RODRIGUEZ,LUZ N | Address on file |
| Partic_07136 | CAMPOS RODRIGUEZ,LUZ N | Address on file |
| Partic_07137 | CAMPOS RODRIGUEZ,TANIA M | Address on file |
| 2365078 | CAMPOS SALAMAN,CLARIBEL | Address on file |
| 2403851 | CAMPOS SANCHEZ,IRMA V | Address on file |
| 2366426 | CAMPOS SANCHEZ,LUIS | Address on file |
| Partic_07138 | CAMPOS SANTIAGO,GLORY I | Address on file |
| Partic_07139 | CAMPOS SANTIAGO,MELISSA | Address on file |
| Partic_07140 | CAMPOS SANTIAGO,YESCENIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07141 | CAMPOS TIRADO,WILMA | Address on file |
| Partic_07142 | CAMPOS VELEZ,ANGEL L | Address on file |
| 2352146 | CAMPOS VINCENTY,ISABEL | Address on file |
| 2360064 | CAMPS REYES,NANCY I | Address on file |
| 2353681 | CAMPS ROQUE,IRMA | Address on file |
| Partic_07143 | CAMPS SANABRIA,LUIS F | Address on file |
| Partic_07144 | CAMPS VEGA,JULIO D | Address on file |
| 2350968 | CAMUNAS CASTRO,JANICE M | Address on file |
| Partic_07145 | CAMUNAS RIVERA,ANA M | Address on file |
| Partic_07146 | CAMUY FELICIANO,LILLIAN A | Address on file |
| Partic_07147 | CAMUY LIBRAN,CARLOS A | Address on file |
| Partic_07148 | CAMUY MAYMI,JOSE | Address on file |
| Partic_07149 | CAMUY TERRON,VICTOR A | Address on file |
| Partic_07150 | CANA HERNANDEZ,ELBA M | Address on file |
| Partic_07151 | CANABAL ENRIQUEZ,DOMINGO | Address on file |
| Partic_07152 | CANABAL GERENA,MARITZA | Address on file |
| Partic_07153 | CANABAL LOPEZ,FRANCISCO | Address on file |
| Partic_07154 | CANABAL LOPEZ,MARIA C | Address on file |
| Retir_00052 | CANABAL PEREZ, NELSON | Address on file |
| 2356831 | CANABAL RODRIGUEZ,NYRMA | Address on file |
| Partic_07155 | CANAL ATILES,JOAN M | Address on file |
| 2400493 | CANALES APONTE,LOURDES | Address on file |
| Partic_07156 | CANALES BIRRIEL,KARELYS I | Address on file |
| Partic_07157 | CANALES BULTRON,JAVIER | Address on file |
| 2409104 | CANALES CABRERA,LAURA L | Address on file |
| 2404420 | CANALES CANALES,NELLY | Address on file |
| Partic_07158 | CANALES CANALES,TRINIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07159 | CANALES CANCEL,LUIS A | Address on file |
| Partic_07160 | CANALES CARRASQUILLO,DORIS | Address on file |
| 2363096 | CANALES CASTRO,ROLANDO | Address on file |
| Partic_07161 | CANALES CINTRON,CARLOS J | Address on file |
| 2416693 | CANALES CRUZ,NESTOR | Address on file |
| Partic_07162 | CANALES DAVILA,ABIGAIL | Address on file |
| 2402191 | CANALES DAVILA,MARIA E | Address on file |
| 2350287 | CANALES DEL VALLE,VICTOR A | Address on file |
| 2414315 | CANALES DIAZ,JHONDEE | Address on file |
| Partic_07163 | CANALES DOMENECH,XAYMARA | Address on file |
| 2417131 | CANALES DOMINGUEZ,LYDIA | Address on file |
| Partic_07164 | CANALES ENCARNACION,ANGEL L | Address on file |
| Partic_07165 | CANALES ENCARNACION,LUISITO | Address on file |
| 2367952 | CANALES FUENTES,ISABEL | Address on file |
| Partic_07166 | CANALES GARAY,LUZ N | Address on file |
| 2364067 | CANALES GARCIA,LUIS A | Address on file |
| Partic_07167 | CANALES GOITIA,JULIA E | Address on file |
| Partic_07168 | CANALES KERCADO,YAJAIRA | Address on file |
| 2418220 | CANALES LOPEZ,RUTH H | Address on file |
| Partic_07169 | CANALES MALDONADO,MARIA J | Address on file |
| Partic_07170 | CANALES MARQUEZ,ELIZABETH | Address on file |
| 2368339 | CANALES OTERO,ARNALDO | Address on file |
| Partic_07171 | CANALES PACHECO,GLORY L | Address on file |
| 2422478 | CANALES PACHECO,MIGDALIA | Address on file |
| Partic_07172 | CANALES PANTOJA,HEIDY | Address on file |
| 2418987 | CANALES QUINONES,ELBA I | Address on file |
| Partic_07173 | CANALES RAMOS,DAVID O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07174 | CANALES RESTO,ROSANA | Address on file |
| 2412204 | CANALES RODRIGUEZ,SANDRA Y | Address on file |
| Partic_07175 | CANALES SANCHEZ,RONALD | Address on file |
| Partic_07176 | CANALES TORRES,ALEXANDER | Address on file |
| Partic_07177 | CANALES ULLOA,ELIZABETH A | Address on file |
| Partic_07178 | CANALES VALDES,ATILANA | Address on file |
| 2407057 | CANALES ZABALA,ANNETTE | Address on file |
| 2353449 | CANALS CASTRO,SIMON | Address on file |
| 2360930 | CANALS DE LA CRUZ,VIRGINIA | Address on file |
| Partic_00220 | CANALS DE LA CRUZ,VIRGINIA | Address on file |
| Partic_07179 | CANALS FORTALATIN,MIRTA | Address on file |
| Partic_07180 | CANALS PORTALATIN,GLADYS M | Address on file |
| Partic_07181 | CANALS PORTALATIN,GLORIA E | Address on file |
| 2415924 | CANALS RODRIGUEZ,MARIA M | Address on file |
| 2356129 | CANALS TORRES,IRAIDA E | Address on file |
| Partic_07182 | CANALS TORRES,MARGARITA | Address on file |
| Partic_07183 | CANARIO CAEZ,ALEXXA | Address on file |
| Partic_07184 | CANAS SIVERIO,CARMEN I | Address on file |
| 2410227 | CANAS SIVERIO,WANDA R | Address on file |
| Partic_07185 | CANCEL ALMQDQVAR,MAIRA E | Address on file |
| 2422184 | CANCEL ALVARADO,EVELYN | Address on file |
| 2405892 | CANCEL ALVARADO,NILDA I | Address on file |
| Partic_07186 | CANCEL ALVARADO,WILMA L | Address on file |
| Partic_07187 | CANCEL ATILES,CARLOS A | Address on file |
| 2409136 | CANCEL BURGOS,MIGDALIA | Address on file |
| Partic_07188 | CANCEL CARRERO,MARIA D | Address on file |
| Partic_00349 | CANCEL CARRERO,MARIA DEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07189 | CANCEL CASIANO,MILLED A | Address on file |
| Partic_07190 | CANCEL CATALA,JOSE E | Address on file |
| 2401592 | CANCEL CUEVAS,CRISTINA | Address on file |
| Partic_07191 | CANCEL CUEVAS,LUZ N | Address on file |
| 2364927 | CANCEL CUEVAS,LUZ P | Address on file |
| 2367890 | CANCEL CUEVAS,NIBIA E | Address on file |
| Partic_07192 | CANCEL DWYER,CHRISTINA M | Address on file |
| Partic_07193 | CANCEL ESCOBAR,TANIA V | Address on file |
| 2368700 | CANCEL FLORES,SOFIA S | Address on file |
| Partic_07194 | CANCEL GARCIA,ISIS S | Address on file |
| Partic_07195 | CANCEL GONZALEZ,AMARILYS | Address on file |
| Partic_07196 | CANCEL GONZALEZ,HEYDALEXA X | Address on file |
| 2407322 | CANCEL GONZALEZ,LUZ E | Address on file |
| Partic_07197 | CANCEL GRACIA,ROSA | Address on file |
| Partic_07198 | CANCEL GUZMAN,CARMICHLLE | Address on file |
| 2355975 | CANCEL HENRIQUEZ,ALICIA | Address on file |
| 2361381 | CANCEL HENRIQUEZ,CARMEN R | Address on file |
| Partic_07199 | CANCEL HENRIQUEZ,JULIO A | Address on file |
| 2360349 | CANCEL HENRIQUEZ,MILAGROS | Address on file |
| 2359056 | CANCEL HENRIQUEZ,PAULA | Address on file |
| 2403152 | CANCEL HENRIQUEZ,ROSA I | Address on file |
| Partic_07200 | CANCEL HERNANDEZ,MORAIMA | Address on file |
| Partic_07201 | CANCEL LEON,CARMEN B | Address on file |
| 2416783 | CANCEL LOPEZ,ANELIS | Address on file |
| Partic_07202 | CANCEL LOPEZ,BETZAIDA A | Address on file |
| Partic_07203 | CANCEL LOUBRIEL,EINNA M | Address on file |
| Partic_07204 | CANCEL MALDONADO,SUHAIL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07205 | CANCEL MARIN,ANNETTE | Address on file |
| 2366813 | CANCEL MARQUEZ,JOSE INES | Address on file |
| Partic_07206 | CANCEL MARRERO,BRENDA I | Address on file |
| 2368259 | CANCEL MARTINEZ,MELBA | Address on file |
| 2400879 | CANCEL MATOS,MARIA E | Address on file |
| Partic_07207 | CANCEL MEDINA,MARISOL | Address on file |
| 2414800 | CANCEL MONCLOVA,NITZA | Address on file |
| Partic_07208 | CANCEL MONTALVO,MARIAM | Address on file |
| 2414463 | CANCEL MONTIJO,ALMA L | Address on file |
| Partic_07209 | CANCEL MORALES,DENISE | Address on file |
| 2370261 | CANCEL MORAN,LUZ M | Address on file |
| Partic_07210 | CANCEL NEGRON,CINDALY | Address on file |
| 2367709 | CANCEL NEGRON,ROSA E | Address on file |
| Partic_07211 | CANCEL NIEVES,ELIZABETH | Address on file |
| 2370647 | CANCEL NIEVES,WANDA G | Address on file |
| Partic_07212 | CANCEL OCASIO,MYRNA | Address on file |
| 2361521 | CANCEL ORTIZ,ANGEL M | Address on file |
| Partic_07213 | CANCEL ORTIZ,CYNTHIA M | Address on file |
| Partic_07214 | CANCEL ORTIZ,JUDEX | Address on file |
| 2412458 | CANCEL ORTIZ,MIRELLA | Address on file |
| 2400553 | CANCEL ORTIZ,MIRTA E | Address on file |
| Partic_07215 | CANCEL OTERO,JOEL | Address on file |
| 2349968 | CANCEL PENALVERT,CARMEN G | Address on file |
| 2413475 | CANCEL PERAZA,EVELYN H | Address on file |
| 2348914 | CANCEL PEREZ,CARLOS M | Address on file |
| 2356049 | CANCEL PEREZ,LUZ O | Address on file |
| Partic_07216 | CANCEL RAMIREZ,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407350 | CANCEL RIVERA,CARMEN M | Address on file |
| Partic_07217 | CANCEL RIVERA,JOHANNA M | Address on file |
| Partic_07218 | CANCEL RIVERA,LOURDES E | Address on file |
| Partic_07219 | CANCEL RIVERA,NIDIA M | Address on file |
| 2369594 | CANCEL RIVERA,SYLVIA | Address on file |
| 2350074 | CANCEL RODRIGUEZ,CARMEN M | Address on file |
| 2421320 | CANCEL RODRIGUEZ,DAMARIS | Address on file |
| 2418544 | CANCEL RODRIGUEZ,IRVING | Address on file |
| Partic_00301 | CANCEL RODRIGUEZ,JAVIER | Address on file |
| 2365131 | CANCEL RODRIGUEZ,MARILYN | Address on file |
| Partic_07220 | CANCEL RODRIGUEZ,MERCEDES | Address on file |
| 2359995 | CANCEL RODRIGUEZ,ROSA E | Address on file |
| Partic_07221 | CANCEL ROMAN,AIDA | Address on file |
| 2411940 | CANCEL ROSADO,LILLYBETTE | Address on file |
| Partic_07222 | CANCEL ROSADO,MAYRA Z | Address on file |
| 2404123 | CANCEL ROSADO,SOL MARIA | Address on file |
| 2411655 | CANCEL ROSARIO,ABIGAIL | Address on file |
| 2359430 | CANCEL ROSARIO,ELIZABETH | Address on file |
| 2416535 | CANCEL ROSAS,CATHERINE | Address on file |
| Partic_07223 | CANCEL ROSAS,EMILY | Address on file |
| Partic_07224 | CANCEL RUBERTE,PEDRO M | Address on file |
| 2408540 | CANCEL SALGADO,ANA L | Address on file |
| Partic_07225 | CANCEL SANCHEZ,MAYRA | Address on file |
| Partic_07226 | CANCEL SANTIAGO,GLADYS | Address on file |
| 2409119 | CANCEL SEPULVEDA,CARMEN I | Address on file |
| 2408634 | CANCEL SIERRA,NANCY | Address on file |
| Partic_07227 | CANCEL SOTO,ANNETTE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353800 | CANCEL TORRES,FRANCISCO | Address on file |
| Partic_07228 | CANCEL VELAZQUEZ,DANIEL E | Address on file |
| Partic_07229 | CANCELA BERNAL,GISELA I | Address on file |
| 2348399 | CANCELA CANTRES,WILFREDO | Address on file |
| Partic_07230 | CANCELA LOPEZ,FABIA | Address on file |
| Partic_07231 | CANCELA LOPEZ,SOL A | Address on file |
| Partic_07232 | CANCHANI FRATICELLI,BRENDALIZ | Address on file |
| 2353655 | CANCHANI RUIZ,HECTOR A | Address on file |
| Partic_07233 | CANCHANY MARRERO,RAFAEL L | Address on file |
| Retir_00053 | CANCIO BIGAS, MIGUEL P | Address on file |
| 2359829 | CANCIO FELIU,ANGELA M | Address on file |
| APartic_00037 | CANCIO GONZALEZ, IRIS L | Address on file |
| 2368931 | CANCIO MAYOL,JOSE L | Address on file |
| Partic_07234 | CANCIO MEDINA,ANTONIO M | Address on file |
| Partic_07235 | CANCIO MEDINA,YARMILA M | Address on file |
| Retir_00054 | CANDAL SEGUROLA, GEORGINA | Address on file |
| Partic_07236 | CANDANEDO COLON,AMALIA | Address on file |
| 2353339 | CANDELARIA ACEVEDO,ANTHONY G | Address on file |
| Partic_07237 | CANDELARIA ACEVEDO,IRVING | Address on file |
| 2351838 | CANDELARIA ACEVEDO,IRVING A | Address on file |
| 2367562 | CANDELARIA ALONSO,ANA L | Address on file |
| Partic_07238 | CANDELARIA ANDUJAR,DOMINGO | Address on file |
| Partic_07239 | CANDELARIA APONTE,CARMEN | Address on file |
| Partic_07240 | CANDELARIA ARCE,ISAAC A | Address on file |
| Partic_07241 | CANDELARIA AVILES,LEYSA M | Address on file |
| Partic_07242 | CANDELARIA BONET,MADELINE | Address on file |
| 2352522 | CANDELARIA CAMACHO,GERMAN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362064 | CANDELARIA CAMACHO,JUAN J | Address on file |
| 2366379 | CANDELARIA CANDELARI,SARAI | Address on file |
| Partic_07243 | CANDELARIA CANDELARIA,GREISHKA I | Address on file |
| 2414900 | CANDELARIA CANDELARIA,ISAAC | Address on file |
| 2422838 | CANDELARIA CANDELARIA,JUAN A | Address on file |
| Partic_07244 | CANDELARIA CANDELARIA,MARIA D | Address on file |
| 2349366 | CANDELARIA CARRASCO,ARLEEN J | Address on file |
| Partic_07245 | CANDELARIA CLASS,DENISSE | Address on file |
| Partic_07246 | CANDELARIA CLASS,ENRIQUE | Address on file |
| Partic_07247 | CANDELARIA COLON,ANGEL A | Address on file |
| Partic_07248 | CANDELARIA CORCHADO,NITZA S | Address on file |
| Partic_00163 | CANDELARIA CORCHADO,ZULMA | Address on file |
| Partic_07249 | CANDELARIA CRESPO,MARIAM I | Address on file |
| 2370111 | CANDELARIA CRUZ,AIDA I | Address on file |
| 2417917 | CANDELARIA CUEVAS,CRUZ | Address on file |
| 2418724 | CANDELARIA CUEVAS,MARIA M | Address on file |
| Partic_07250 | CANDELARIA DELGADO,MARICELA | Address on file |
| 2403696 | CANDELARIA DIAZ,JOSEFINA | Address on file |
| Partic_07251 | CANDELARIA DIAZ,MADELINE | Address on file |
| 2405809 | CANDELARIA FARRULLA,ERIC | Address on file |
| Partic_07252 | CANDELARIA FELICIANO,LESLIE J | Address on file |
| 2414246 | CANDELARIA GALAN,MARIA T | Address on file |
| 2362973 | CANDELARIA GOITIA,ISAURA | Address on file |
| 2370262 | CANDELARIA GONZALEZ,CARMEN | Address on file |
| Partic_07253 | CANDELARIA GONZALEZ,DIOMARA I | Address on file |
| Partic_07254 | CANDELARIA GONZALEZ,JOSE | Address on file |
| 2349278 | CANDELARIA GONZALEZ,NELDY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348306 | CANDELARIA GONZALEZ,NELDY | Address on file |
| 2366141 | CANDELARIA LOPEZ,ANNA | Address on file |
| Partic_07255 | CANDELARIA LUCIANO,ANGEL M | Address on file |
| Partic_07256 | CANDELARIA MALDONADO,DELIANNE | Address on file |
| Partic_07257 | CANDELARIA MARTINEZ,EVELYN | Address on file |
| Partic_07258 | CANDELARIA MARTINEZ,ROSA I | Address on file |
| Partic_07259 | CANDELARIA MEDINA,SOL V | Address on file |
| Partic_07260 | CANDELARIA ORTIZ,VANESHKA | Address on file |
| 2359023 | CANDELARIA PABON,CRUZ | Address on file |
| 2420969 | CANDELARIA PEREZ,OSVALDO | Address on file |
| Partic_07261 | CANDELARIA PONCE,LUZ D | Address on file |
| 2367960 | CANDELARIA RESTO,EUGENIO | Address on file |
| 2402369 | CANDELARIA RIVERA,JOSE L | Address on file |
| Partic_07262 | CANDELARIA RIVERA,KATHIRIA | Address on file |
| Partic_07263 | CANDELARIA RIVERA,LUIS F | Address on file |
| Partic_07264 | CANDELARIA RODRIGUEZ,AURORA | Address on file |
| APartic_00038 | CANDELARIA ROSA, CARLOS | Address on file |
| 2422670 | CANDELARIA ROSA,EXA E | Address on file |
| Partic_07265 | CANDELARIA ROSA,MARIBELL | Address on file |
| Partic_07266 | CANDELARIA ROSARIO,USHASI | Address on file |
| Partic_07267 | CANDELARIA RUIZ,CARMEN S | Address on file |
| Partic_00291 | CANDELARIA SANCHEZ,JUAN | Address on file |
| Partic_07268 | CANDELARIA SANTANA,CATHERINE | Address on file |
| Partic_07269 | CANDELARIA SOTO,PEDRO L | Address on file |
| 2362589 | CANDELARIA SOTO,SONIA E | Address on file |
| 2357743 | CANDELARIA VARGAS,AIXA | Address on file |
| 2421975 | CANDELARIA VEGA,OFELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354901 | CANDELARIA VELAZQUEZ,FERMARY | Address on file |
| Partic_00964 | CANDELARIA VELAZQUEZ,FERMARY | Address on file |
| Partic_07270 | CANDELARIA VERGARA,EZEQUIEL | Address on file |
| Partic_07271 | CANDELARIA VILELLA,OMAYRA | Address on file |
| 2362676 | CANDELARIA,CARMEN V | Address on file |
| 2408233 | CANDELARIA,SARAI | Address on file |
| Partic_07272 | CANDELARIO BAEZ,WANDA | Address on file |
| APartic_00039 | CANDELARIO CADIZ, ANGEL N | Address on file |
| Partic_07273 | CANDELARIO CANDELARIO,JIMMY | Address on file |
| Partic_07274 | CANDELARIO CANDELARIO,JUAN | Address on file |
| 2412725 | CANDELARIO CANDELARIO,ROSARIO | Address on file |
| Partic_07275 | CANDELARIO COLON,ALEXANDER | Address on file |
| Partic_07276 | CANDELARIO COLON,ROSE M | Address on file |
| Partic_07277 | CANDELARIO COUVERTIER,SARA | Address on file |
| Partic_07278 | CANDELARIO CRUZ,LUCY | Address on file |
| Partic_07279 | CANDELARIO DE JESUS,JESUS M | Address on file |
| Partic_07280 | CANDELARIO DELGADO,LILLIAM | Address on file |
| Partic_07281 | CANDELARIO FELICIANO,ANGEL R | Address on file |
| Partic_07282 | CANDELARIO FIGUEROA,GLENDALY | Address on file |
| 2350609 | CANDELARIO GARCIA,CLARA | Address on file |
| Partic_07283 | CANDELARIO GARCIA,DELIA I | Address on file |
| Partic_07284 | CANDELARIO GARCIA,INES | Address on file |
| Partic_07285 | CANDELARIO GARCIA,LIZ | Address on file |
| 2417042 | CANDELARIO GUZMAN,NOELIA | Address on file |
| Partic_07286 | CANDELARIO JANEIRO,ANGELA | Address on file |
| 2402154 | CANDELARIO MARRERO,NEREIDA | Address on file |
| 2358094 | CANDELARIO MARTELL,MARIANA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411283 | CANDELARIO MATOS,HORTENSIA | Address on file |
| Partic_07287 | CANDELARIO MUNIZ,NELSON | Address on file |
| 2408776 | CANDELARIO NAZARIO,NILDA E | Address on file |
| 2404282 | CANDELARIO NIDO,ROSA J | Address on file |
| 2414599 | CANDELARIO OLIVIERI,DAMARIS | Address on file |
| 2350859 | CANDELARIO OQUENDO,SONIA | Address on file |
| 2349397 | CANDELARIO ORTIZ,GERARDO A | Address on file |
| Partic_07288 | CANDELARIO ORTIZ,IRAIDA | Address on file |
| 2417339 | CANDELARIO OTERO,MARIA E | Address on file |
| 2413293 | CANDELARIO PADILLA,MARIA DE LOS A | Address on file |
| Partic_07289 | CANDELARIO PIEVE,LYNNETTE C | Address on file |
| Partic_07290 | CANDELARIO POMALES,GUIOMAR A | Address on file |
| Partic_07291 | CANDELARIO PORTUGUEZ,NOEMI | Address on file |
| Partic_07292 | CANDELARIO RAMOS,MANUEL | Address on file |
| Partic_07293 | CANDELARIO REYES,CARMEN B | Address on file |
| Partic_07294 | CANDELARIO RIVERA,ALEX | Address on file |
| Partic_07295 | CANDELARIO RODRIGUEZ,ANGEL M | Address on file |
| 2411343 | CANDELARIO RODRIGUEZ,PETRONA | Address on file |
| 2360628 | CANDELARIO ROSA,AWILDA | Address on file |
| 2350318 | CANDELARIO ROSA,NEFERTITI | Address on file |
| 2418010 | CANDELARIO ROSAS,ADA L | Address on file |
| 2417422 | CANDELARIO RUIZ,KETTY | Address on file |
| Partic_07296 | CANDELARIO SANTIAGO,FERNANDO | Address on file |
| Partic_07297 | CANDELARIO SANTOS,ALEXANDER | Address on file |
| 2350897 | CANDELARIO SANTOS,CARMEN S | Address on file |
| Partic_07298 | CANDELARIO SERRANO,NORMAN | Address on file |
| Partic_07299 | CANDELARIO SIERRA,DINORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07300 | CANDELARIO VAILLANT,YOLANDA | Address on file |
| 2419258 | CANDELARIO VARGAS,RADAMES | Address on file |
| 2349861 | CANDELARIO VAZQUEZ,SAMUEL | Address on file |
| 2356540 | CANDELARIO VELEZ,DAMASO | Address on file |
| Partic_07301 | CANDELARIO VELEZ,MARIA | Address on file |
| 2414322 | CANDELARIO VIDRO,MIGDALIA | Address on file |
| 2361834 | CANDELARIO VIDRO,ZENAIDA | Address on file |
| 2359375 | CANDELARIO,MARGARITA | Address on file |
| Partic_07302 | CANDELAS ORTEGA,LEITHA Y | Address on file |
| Partic_07303 | CANDELAS RODRIGUEZ,CELY ANN | Address on file |
| Partic_07304 | CANDELAS RODRIGUEZ,NACHELI N | Address on file |
| 2421114 | CANDELAS VALDERRAMA,BLANCA M | Address on file |
| 2473576 | CANDIDA  BRACERO OTERO | Address on file |
| 2483388 | CANDIDA  DE JESUS BURGOS | Address on file |
| 2486077 | CANDIDA  MELENDEZ CABBASSA | Address on file |
| 2475394 | CANDIDA  PAGAN DOMINGUEZ | Address on file |
| 2486458 | CANDIDA  RONDON CARABALLO | Address on file |
| 2497953 | CANDIDA F ADORNO NAZARIO | Address on file |
| 2476795 | CANDIDA M CORDERO HERNANDEZ | Address on file |
| 2494013 | CANDIDA M RODRIGUEZ ALVARADO | Address on file |
| 2488880 | CANDIDA R RODRIGUEZ COLON | Address on file |
| 2501599 | CANDIDA R SANCHEZ REYES | Address on file |
| 2486089 | CANDIDO  CONCEPCION BERRIOS | Address on file |
| 2496536 | CANDIDO A RAMOS CORDERO | Address on file |
| 2490664 | CANDIDO R CASTRO GOMEZ | Address on file |
| 2506178 | CANDILUZ  MORALES WILLIAMS | Address on file |
| 2505479 | CANDY  GONZALEZ RULLAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502637 | CANDY M RIVERA TORRES | Address on file |
| 2359624 | CANEDO LABOY,CANDIDA | Address on file |
| 2355309 | CANELA ABREU,SEVERO R | Address on file |
| Partic_07305 | CANELA CASTILLO,KAREN V | Address on file |
| Partic_07306 | CANETTI MIRABAL,ANGEL A | Address on file |
| 2403378 | CANETTY ACEVEDO,CARMEN L | Address on file |
| 2348012 | CANEVARO COLON,ESTEBAN | Address on file |
| Partic_07307 | CANINO BRINDLE,JOSE A | Address on file |
| 2361795 | CANINO GALI,LUTGARDA | Address on file |
| Partic_07308 | CANINO LAPORTE,JOSE B | Address on file |
| 2357927 | CANINO LOPEZ,DORIS N | Address on file |
| 2357504 | CANINO MOJICA,ESTHER | Address on file |
| Partic_07309 | CANINO MOJICA,FELIX M | Address on file |
| Partic_07310 | CANINO ORTEGA,DIANA I | Address on file |
| Partic_00950 | CANINO ORTIZ,MARIECARMEN | Address on file |
| Partic_07311 | CANINO ORTIZ,ODALIZ | Address on file |
| Partic_07312 | CANINO PEREZ,LISA E | Address on file |
| 2369853 | CANINO SANCHEZ,SONIA | Address on file |
| Partic_07313 | CANINO SANTOS,ENID M | Address on file |
| Partic_07314 | CANINO SANTOS,MELIANA E | Address on file |
| 2566780 | CANINO VICENTY,ELBA I | Address on file |
| Partic_07315 | CANIZAL ROSADO,JOAQUIN A | Address on file |
| 2348561 | CANIZARES CINTRON,WILLIAM | Address on file |
| 2348560 | CANIZARES CRESPO,WILLIAM | Address on file |
| Partic_07316 | CANIZARES GONZALEZ,MARICELLE | Address on file |
| 2407724 | CANIZARES NIEVES,JUAN J | Address on file |
| Partic_07317 | CANIZARES SANTIAGO,PEDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365335 | CANO CANO,LYDZA M | Address on file |
| Partic_07318 | CANO CASTILLO,LIANA M | Address on file |
| 2358296 | CANO DIAZ,CARLOS A | Address on file |
| 2366269 | CANO DROZ,EVETTE | Address on file |
| 2366232 | CANO GARCIA,ROSA M | Address on file |
| 2353620 | CANO MEDINA,LUCILA | Address on file |
| 2350745 | CANO REYES,ROSALIA | Address on file |
| 2420956 | CANO RODRIGUEZ,DIOSDADO | Address on file |
| 2352779 | CANO RODRIGUEZ,ENEIDA B | Address on file |
| Partic_07319 | CANO SANCHEZ,MILAGROS | Address on file |
| Partic_07320 | CANO VIANA,CARMEN | Address on file |
| 2399962 | CANSOBRE RIVERA,FLAVIA I | Address on file |
| Partic_07321 | CANSOBRE RIVERA,MARIA | Address on file |
| 2401954 | CANSOBRE RIVERA,MARIA V | Address on file |
| Partic_07322 | CANTILLO GOVANTES,JUAN C | Address on file |
| Partic_07323 | CANTING VAZQUEZ,ROGER | Address on file |
| Partic_07324 | CANTRE SALGADO,JUAN | Address on file |
| 2403188 | CANTRES ADORNO,RICHARD A | Address on file |
| Partic_07325 | CANTRES APONTE,CARMEN S | Address on file |
| 2360050 | CANTRES BORGES,MARIA C | Address on file |
| Partic_07326 | CANTRES CASIANO,DINELMA S | Address on file |
| Partic_07327 | CANTRES CASIANO,ERIKA A | Address on file |
| 2364742 | CANTRES CASTRO,EVANGELINA | Address on file |
| Partic_07328 | CANTRES CRISPIN,CARMEN M | Address on file |
| 2350661 | CANTRES GARCIA,NELLY | Address on file |
| 2357355 | CANTRES PADILLA,CARMEN J | Address on file |
| 2409070 | CANTRES PANTOJA,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07329 | CANTRES ROSARIO,JENNIFER | Address on file |
| Partic_07330 | CANTRES VELEZ,ANGEL M | Address on file |
| Partic_07331 | CANTRES VELEZ,MARTA L | Address on file |
| 2368373 | CANUELAS LEON,ROSA M | Address on file |
| Partic_07332 | CANUELAS PEREIRA,CARLOS A | Address on file |
| Partic_07333 | CANUELAS PEREIRA,CARLOS J | Address on file |
| 2355874 | CANUELAS RODRIGUEZ,LUIS R | Address on file |
| Partic_07334 | CANUELAS TORRES,SANDRA | Address on file |
| 2347817 | CANUELAS,ROSA M | Address on file |
| Partic_07335 | CAO ALVIRA,CARLOS | Address on file |
| Partic_07336 | CAPACETE BELEN,JOSE A | Address on file |
| 2359917 | CAPACETE CASIANO,MARIA | Address on file |
| Partic_07337 | CAPACETTI MARTINEZ,SINIA J | Address on file |
| 2357154 | CAPARROS GONZALEZ,CARMEN L | Address on file |
| Partic_07338 | CAPARROS GONZALEZ,RAQUEL E | Address on file |
| Partic_07339 | CAPDEVILA LOPEZ,VIOLETA | Address on file |
| 2402695 | CAPELES DIAZ,CARMEN D | Address on file |
| Partic_07340 | CAPELES GOMEZ,LESLIE | Address on file |
| 2420187 | CAPELES GONZALEZ,CARLOS R | Address on file |
| Partic_07341 | CAPELES MALDONADO,JENNIFER M | Address on file |
| 2408959 | CAPELES RAMOS,CARMEN I | Address on file |
| Partic_07342 | CAPELLA ANGUEIRA,CARMEN | Address on file |
| 2357988 | CAPELLA CAPELLA,DELIA | Address on file |
| 2400817 | CAPELLA CAPELLA,MARIA V. | Address on file |
| 2402371 | CAPELLA LOPEZ,ANA M. | Address on file |
| 2403485 | CAPELLA LOPEZ,ESTHER | Address on file |
| Partic_07343 | CAPELLA MEDINA,MARIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07344 | CAPELLA RAMIREZ,JACKELINE | Address on file |
| 2363220 | CAPELLA SERPA,MARIA DE LOS A | Address on file |
| Partic_07345 | CAPELLAN ACOSTA,GERDRY | Address on file |
| Partic_07346 | CAPESTANY CASTRO,MARIA I | Address on file |
| Partic_07347 | CAPESTANY VAZQUEZ,MABEL | Address on file |
| 2412912 | CAPESTANY VAZQUEZ,MARGARITA | Address on file |
| 2404836 | CAPETILLO BERMUDEZ,ELENA | Address on file |
| 2358109 | CAPETILLO BERMUDEZ,NERY L | Address on file |
| 2370866 | CAPETILLO BERMUDEZ,NIVIA | Address on file |
| 2351898 | CAPETILLO GONZALEZ,LYDIA | Address on file |
| 2354796 | CAPETILLO GONZALEZ,MIRIAM E | Address on file |
| 2369806 | CAPETILLO GONZALEZ,ZAIDA | Address on file |
| 2351073 | CAPETILLO PEREZ,IVAN | Address on file |
| 2359758 | CAPETILLO ROSADO,CARMEN R | Address on file |
| Partic_07348 | CAPIELLO CHAMORRO,JESUS | Address on file |
| Partic_07349 | CAPIELO COLON,EVELYN | Address on file |
| Partic_07350 | CAPIELO ORTIZ,JORGE D | Address on file |
| 2404492 | CAPO CAPO,EDNA J | Address on file |
| Partic_07351 | CAPO FIGUEROA,ARISTIDES | Address on file |
| Partic_07352 | CAPO GARCIA,RAFAEL V | Address on file |
| Partic_07353 | CAPO MELENDEZ,BEULAH | Address on file |
| Partic_07354 | CAPO MENDOZA,CHENIA M | Address on file |
| 2352449 | CAPO RIVERA,ELISA | Address on file |
| Partic_07355 | CAPO RODRIGUEZ,YULIANA | Address on file |
| 2368204 | CAPO SANCHEZ,ALFREDO | Address on file |
| 2414786 | CAPO SANCHEZ,MILAGROS | Address on file |
| Partic_07356 | CAPO SANTIAGO,PEDRO F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00055 | CAPO SURIA, MIGUEL F | Address on file |
| 2417484 | CAPPA DELGADO,NANCY | Address on file |
| Partic_07357 | CAPPAS DE JESUS,ROLANDO | Address on file |
| Partic_07358 | CAPPAS NEGRON,JESSICA D | Address on file |
| Partic_07359 | CAPPAS ORTIZ,NYDIA | Address on file |
| 2413680 | CAPPAS VAZQUEZ,IVETTE | Address on file |
| Partic_07360 | CAPPAS VAZQUEZ,TERESA | Address on file |
| Partic_07361 | CAPPIELLO MARTINEZ,ANGELIS | Address on file |
| Partic_07362 | CAPRILES ANGLERO,SALLY E | Address on file |
| Partic_07363 | CAPRILES MERCADO,MARILYN | Address on file |
| Partic_07364 | CAPUTIS DE TORRES,HILDA | Address on file |
| 2364437 | CAQUIAS ALLIER,VIRGINIA | Address on file |
| 2413736 | CAQUIAS ARROYO,NITZA | Address on file |
| Partic_07365 | CAQUIAS BARBOSA,MARIA V | Address on file |
| 2362343 | CAQUIAS DE JESUS,JOSE R | Address on file |
| Partic_07366 | CAQUIAS DUENO,VIVIANA S | Address on file |
| Partic_07367 | CAQUIAS FELICIANO,NUBIA J | Address on file |
| Partic_07368 | CAQUIAS GONZALEZ,ADELA | Address on file |
| Partic_07369 | CAQUIAS MARTINEZ,NAILA | Address on file |
| Partic_07370 | CAQUIAS PINEIRO,RUTH | Address on file |
| 2412750 | CAQUIAS RODRIGUEZ,FELICITA | Address on file |
| 2357223 | CAQUIAS SANTIAGO,ARACELIA | Address on file |
| Partic_07371 | CAQUIAS VEGA,NORKA | Address on file |
| 2350642 | CAQUIAS VELAZQUEZ,MYRTA | Address on file |
| 2367019 | CAQUIAS VELAZQUEZ,NELIDA | Address on file |
| 2474715 | CAR E REYES CRUZ | Address on file |
| Partic_07372 | CARABALLO ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07373 | CARABALLO ,RAMON | Address on file |
| Partic_07374 | CARABALLO ACOSTA,MARISOL | Address on file |
| Partic_07375 | CARABALLO AGOSTINI,LUIS M | Address on file |
| 2369338 | CARABALLO ALBARRACIN,SYLVIA M | Address on file |
| 2363929 | CARABALLO ALBARRAN,EDWIN | Address on file |
| 2412539 | CARABALLO ALBERTORIO,NANCY | Address on file |
| Partic_07376 | CARABALLO ALICEA,YOLANDA | Address on file |
| 2348948 | CARABALLO ALLEN,ANSELMA E | Address on file |
| Partic_07377 | CARABALLO ALVARADO,DILIA M | Address on file |
| Partic_07378 | CARABALLO ALVAREZ,IRMA | Address on file |
| 2365257 | CARABALLO ALVAREZ,KAREN E | Address on file |
| Partic_07379 | CARABALLO ALVAREZ,NILDA Y | Address on file |
| Partic_07380 | CARABALLO ALVAREZ,YADZEL V | Address on file |
| 2370321 | CARABALLO ARRIAGA,CARMEN M | Address on file |
| 2348918 | CARABALLO ARRIAGA,MARIA V | Address on file |
| 2409671 | CARABALLO ARROYO,ANA D | Address on file |
| Partic_07381 | CARABALLO ARZOLA,LOURDES E | Address on file |
| 2403245 | CARABALLO BABA,RUBEN | Address on file |
| 2352869 | CARABALLO BAEZ,JORGE L | Address on file |
| Partic_07382 | CARABALLO BAEZ,MELISSA | Address on file |
| Partic_07383 | CARABALLO BONILLA,SAMALY | Address on file |
| 2405778 | CARABALLO CAMACHO,EDGAR | Address on file |
| Partic_07384 | CARABALLO CANCEL,MARIANGELLY | Address on file |
| Partic_07385 | CARABALLO CARABALLO,ARIEL | Address on file |
| Partic_07386 | CARABALLO CARABALLO,AYEISHA | Address on file |
| 2415420 | CARABALLO CARABALLO,CARMINE | Address on file |
| Partic_07387 | CARABALLO CARABALLO,IRIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07388 | CARABALLO CARABALLO,MARIA T | Address on file |
| 2367188 | CARABALLO CARABALLO,RUTH D | Address on file |
| Partic_07389 | CARABALLO CARDONA,RUTH N | Address on file |
| Partic_07390 | CARABALLO CARMONA,HILDA | Address on file |
| Partic_07391 | CARABALLO CASILLAS,SUSAN I | Address on file |
| 2366434 | CARABALLO CASTILLO,ANGELA | Address on file |
| 2364801 | CARABALLO CEDENO,CARMEN | Address on file |
| 2415409 | CARABALLO CEDENO,GRIMILDA | Address on file |
| 2411751 | CARABALLO CEDENO,JOSE M | Address on file |
| 2416009 | CARABALLO CEDENO,MYRIAM | Address on file |
| 2415222 | CARABALLO CENTENO,SERAFIN | Address on file |
| Partic_07392 | CARABALLO CINTRON,FERNANDO | Address on file |
| 2413699 | CARABALLO CINTRON,LADI S | Address on file |
| Partic_07393 | CARABALLO COLON,EMMANUEL | Address on file |
| Partic_07394 | CARABALLO CORALES,VERONICA | Address on file |
| 2418612 | CARABALLO CORNIER,ANACELI | Address on file |
| 2415482 | CARABALLO CORNIER,HAYDEE | Address on file |
| 2417665 | CARABALLO CORNIER,NEWILL | Address on file |
| 2420721 | CARABALLO COTTO,CARMEN D | Address on file |
| Partic_07395 | CARABALLO CRUZ,LISANDRA | Address on file |
| 2365262 | CARABALLO CRUZ,LUIS A | Address on file |
| Partic_07396 | CARABALLO CRUZ,NITZA G | Address on file |
| Partic_07397 | CARABALLO CUEVAS,GISSELLE | Address on file |
| 2419137 | CARABALLO CUEVAS,IRIS | Address on file |
| Partic_07398 | CARABALLO CUEVAS,MARGIEANN | Address on file |
| Partic_07399 | CARABALLO DENISA,ILEANA | Address on file |
| 2405402 | CARABALLO DIAZ,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421657 | CARABALLO DIAZ,CARMEN L | Address on file |
| Partic_07400 | CARABALLO DIAZ,JUAN C | Address on file |
| Partic_07401 | CARABALLO DIAZ,KEVIN | Address on file |
| 2369843 | CARABALLO DIAZ,MARIA | Address on file |
| Partic_07402 | CARABALLO DIAZ,OLIMPIA C | Address on file |
| 2402373 | CARABALLO DIAZ,RADAMES | Address on file |
| 2366618 | CARABALLO DIAZ,RAQUEL | Address on file |
| Partic_07403 | CARABALLO FARRELL,ROSA M | Address on file |
| 2355857 | CARABALLO FELICIANO,ARACELIO | Address on file |
| 2356136 | CARABALLO FELICIANO,IRMA | Address on file |
| Partic_07404 | CARABALLO FELICIANO,LUIS A | Address on file |
| 2408525 | CARABALLO FELICIANO,MADELLINE | Address on file |
| Partic_07405 | CARABALLO FELICIANO,MIRIAM R | Address on file |
| 2414831 | CARABALLO FELICIANO,MIRTELINA | Address on file |
| 2411630 | CARABALLO FERNANDEZ,JUAN | Address on file |
| 2361999 | CARABALLO FERNANDEZ,LUZ M | Address on file |
| 2419205 | CARABALLO FERNANDEZ,RAMONY | Address on file |
| Partic_07406 | CARABALLO FERRER,JENNIFER | Address on file |
| Partic_07407 | CARABALLO FERRER,MARIO E | Address on file |
| Partic_07408 | CARABALLO FIGUEROA,JOMIRELLIS | Address on file |
| Partic_07409 | CARABALLO FIGUEROA,NITZA | Address on file |
| Partic_07410 | CARABALLO FIGUEROA,YANIRA | Address on file |
| 2413494 | CARABALLO FLORES,MARTA | Address on file |
| 2358343 | CARABALLO FLORES,SYLVIA | Address on file |
| 2353959 | CARABALLO FORTUNA,GUILLERMO | Address on file |
| Partic_07411 | CARABALLO FRATICELLI,FRANCISCO J | Address on file |
| Partic_07412 | CARABALLO FRED,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364149 | CARABALLO FUENTES,DILUVINA | Address on file |
| Partic_07413 | CARABALLO FUENTES,JESUSA | Address on file |
| 2405719 | CARABALLO GARCIA,AIDA I | Address on file |
| 2401690 | CARABALLO GARCIA,AIDA L | Address on file |
| 2404704 | CARABALLO GARCIA,CARMEN D | Address on file |
| 2400280 | CARABALLO GARCIA,ROBERTO | Address on file |
| Partic_07414 | CARABALLO GARCIA,SONIA E | Address on file |
| 2350478 | CARABALLO GOMEZ,CARMEN L | Address on file |
| 2415931 | CARABALLO GOMEZ,LUIS O | Address on file |
| 2415331 | CARABALLO GONZALEZ,ELBA | Address on file |
| Partic_07415 | CARABALLO GONZALEZ,JAIME | Address on file |
| Partic_07416 | CARABALLO GRANELL,MARAYNETTE | Address on file |
| Partic_07417 | CARABALLO GUTIERREZ,SONEL | Address on file |
| Partic_07418 | CARABALLO GUZMAN,MILKA D | Address on file |
| 2361302 | CARABALLO GUZMAN,RAFAEL A | Address on file |
| Partic_07419 | CARABALLO HERNANDEZ,CATALINA | Address on file |
| 2369960 | CARABALLO HERNANDEZ,IRMA I | Address on file |
| 2412828 | CARABALLO HERNANDEZ,JESUS | Address on file |
| 2365140 | CARABALLO HERNANDEZ,LYDIA | Address on file |
| 2414088 | CARABALLO HERNANDEZ,MARIA A | Address on file |
| Partic_07420 | CARABALLO HERNANDEZ,MARIA J | Address on file |
| Partic_07421 | CARABALLO HERNANDEZ,SYLVIA | Address on file |
| 2357292 | CARABALLO HOYOS,ELENA | Address on file |
| Partic_07422 | CARABALLO HUERTAS,DALYMAR | Address on file |
| Partic_07423 | CARABALLO IRIZARRY,EDUARDO | Address on file |
| Partic_07424 | CARABALLO LOPEZ,ANA M | Address on file |
| Partic_07425 | CARABALLO LOPEZ,LEYDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07426 | CARABALLO LOPEZ,MAGDA Y | Address on file |
| 2352148 | CARABALLO LOPEZ,NATIVIDAD | Address on file |
| Partic_07427 | CARABALLO LOPEZ,ZULEIMA | Address on file |
| Partic_07428 | CARABALLO LUCCA,RAMON | Address on file |
| Partic_07429 | CARABALLO LUCIANO,MIRIAM E | Address on file |
| Partic_07430 | CARABALLO LUGO,ALBERTO A | Address on file |
| 2410757 | CARABALLO LUGO,MIGUEL A | Address on file |
| Partic_07431 | CARABALLO MADERA,GLADYS | Address on file |
| Partic_07432 | CARABALLO MALDONADO,DARYSABEL | Address on file |
| 2413513 | CARABALLO MANGUAL,IRMA V | Address on file |
| Partic_07433 | CARABALLO MARQUEZ,MARIA D | Address on file |
| Partic_07434 | CARABALLO MARQUEZ,ROTSEN M | Address on file |
| Partic_07435 | CARABALLO MARRERO,ELIZABETH | Address on file |
| Partic_07436 | CARABALLO MARRERO,NANCY I | Address on file |
| 2404190 | CARABALLO MARTINEZ,ANGEL L | Address on file |
| Partic_07437 | CARABALLO MARTINEZ,BENJAMIN | Address on file |
| Partic_07438 | CARABALLO MARTINEZ,MARAIDA | Address on file |
| Partic_07439 | CARABALLO MARTINEZ,MILIVETTE | Address on file |
| 2415119 | CARABALLO MARTINEZ,NEREIDA | Address on file |
| 2410477 | CARABALLO MARTINEZ,ROBERTO | Address on file |
| Partic_07440 | CARABALLO MARTINEZ,ROBERTO | Address on file |
| Partic_07441 | CARABALLO MATTEI,MARIA DE LOS ANGELES | Address on file |
| Partic_07442 | CARABALLO MEDINA,AMNERIS | Address on file |
| Partic_07443 | CARABALLO MELENDEZ,JOSE J | Address on file |
| Partic_07444 | CARABALLO MELENDEZ,KAROLYN | Address on file |
| Partic_07445 | CARABALLO MERCADO,DAISY | Address on file |
| Partic_07446 | CARABALLO MERCADO,TAMARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07447 | CARABALLO MOLL,BRENDA L | Address on file |
| Partic_07448 | CARABALLO MOLL`,YANIRA | Address on file |
| 2366323 | CARABALLO MONTALVO,GREGORIO | Address on file |
| Partic_07449 | CARABALLO MONTANEZ,ADA R | Address on file |
| Partic_07450 | CARABALLO MORALES,ADALINA | Address on file |
| 2403673 | CARABALLO MORALES,MARTHA J | Address on file |
| Partic_07451 | CARABALLO MORIS,EDGAR | Address on file |
| Partic_07452 | CARABALLO NAZARIO,GLENDA L | Address on file |
| Partic_07453 | CARABALLO NEGRON,SHARON | Address on file |
| Partic_07454 | CARABALLO NIEVES,ANNETTE | Address on file |
| 2404408 | CARABALLO NIEVES,MIGDALIA | Address on file |
| Partic_07455 | CARABALLO NIEVES,ROSA | Address on file |
| 2412044 | CARABALLO NIVAL,CRUZ M | Address on file |
| 2353609 | CARABALLO NUNEZ,JOSE R | Address on file |
| Partic_07456 | CARABALLO O'FARRILL,LIZVETTE | Address on file |
| Partic_07457 | CARABALLO OLIVERAS,HARRY | Address on file |
| 2420580 | CARABALLO OLIVERAS,MICHAEL | Address on file |
| 2365024 | CARABALLO OLIVERAS,ONELIA | Address on file |
| Partic_00029 | CARABALLO ORAMAS,SANDRA | Address on file |
| Partic_07458 | CARABALLO ORAMAS,SANDRA | Address on file |
| Partic_07459 | CARABALLO ORENGO,EVELYN | Address on file |
| Partic_07460 | CARABALLO ORTEGA,KAREM | Address on file |
| Partic_07461 | CARABALLO ORTIZ,NEMESY E | Address on file |
| Partic_07462 | CARABALLO OSORIO,EVALIZ | Address on file |
| 2417517 | CARABALLO OSORIO,NYDIA E | Address on file |
| 2420270 | CARABALLO PACHECO,ELSA | Address on file |
| Partic_07463 | CARABALLO PADILLA,JACKELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415429 | CARABALLO PAGAN,NIDIA | Address on file |
| Partic_07464 | CARABALLO PAGAN,NILSA E | Address on file |
| Partic_07465 | CARABALLO PAGAN,ROSA | Address on file |
| 2411125 | CARABALLO PAGAN,WANDA I | Address on file |
| Partic_07466 | CARABALLO PANETO,CLARIBEL | Address on file |
| Partic_07467 | CARABALLO PEDRAZA,GLADYS | Address on file |
| 2420949 | CARABALLO PEDRAZA,NILSA | Address on file |
| 2358993 | CARABALLO PEREZ,MARIA C | Address on file |
| 2354094 | CARABALLO PIETRI,ANA DAISY | Address on file |
| 2367777 | CARABALLO PUEYO,ILEANA | Address on file |
| Partic_07468 | CARABALLO QUIROS,JELISSA | Address on file |
| 2413348 | CARABALLO RAMIREZ,BETTY F | Address on file |
| 2413688 | CARABALLO RAMIREZ,FELIX C | Address on file |
| 2413273 | CARABALLO RAMIREZ,SONIA | Address on file |
| Partic_07469 | CARABALLO RAMOS,CARMEN P | Address on file |
| Partic_07470 | CARABALLO RAMOS,DARIANA | Address on file |
| Partic_07471 | CARABALLO RAMOS,JOSE L | Address on file |
| Partic_07472 | CARABALLO RAMOS,JOSEFA | Address on file |
| Partic_07473 | CARABALLO RAMOS,MARIBER | Address on file |
| Partic_07474 | CARABALLO REYES,LEYCI M | Address on file |
| Partic_07475 | CARABALLO REYES,YAZMIN | Address on file |
| Partic_07476 | CARABALLO RIOS,ANA R | Address on file |
| Partic_07477 | CARABALLO RIVERA,BLANCA | Address on file |
| 2359041 | CARABALLO RIVERA,FELIX | Address on file |
| Partic_07478 | CARABALLO RIVERA,FRANCISCO | Address on file |
| Partic_07479 | CARABALLO RIVERA,JAVIER | Address on file |
| Partic_07480 | CARABALLO RIVERA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07481 | CARABALLO RIVERA,KENIA E | Address on file |
| 2421639 | CARABALLO RIVERA,LUCILA | Address on file |
| 2349074 | CARABALLO RIVERA,NILDA | Address on file |
| Partic_07482 | CARABALLO ROBLES,ROSALIE | Address on file |
| 2407268 | CARABALLO RODRIGUEZ,ANA M | Address on file |
| 2407791 | CARABALLO RODRIGUEZ,CARMEN R | Address on file |
| Partic_07483 | CARABALLO RODRIGUEZ,GARY I | Address on file |
| Partic_07484 | CARABALLO RODRIGUEZ,JACQUELINE | Address on file |
| Partic_07485 | CARABALLO RODRIGUEZ,JENNIFER N | Address on file |
| 2363042 | CARABALLO RODRIGUEZ,JOSE A | Address on file |
| Partic_07486 | CARABALLO RODRIGUEZ,MARISOL | Address on file |
| Partic_07487 | CARABALLO RODRIGUEZ,MAYLENE | Address on file |
| Partic_07488 | CARABALLO RODRIGUEZ,PROVIDENCIA | Address on file |
| 2411221 | CARABALLO RODRIGUEZ,ROSA N | Address on file |
| Partic_07489 | CARABALLO RODRIGUEZ,WANDA E | Address on file |
| 2414719 | CARABALLO RODRIGUEZ,YOLANDA | Address on file |
| 2359729 | CARABALLO ROMAN,MAYRA J | Address on file |
| Partic_07490 | CARABALLO ROMERO,ROSE M | Address on file |
| 2365396 | CARABALLO ROSA,ANA | Address on file |
| 2348262 | CARABALLO ROSA,GERMAN | Address on file |
| Partic_07491 | CARABALLO ROSADO,LISBET A | Address on file |
| 2366654 | CARABALLO ROSADO,SILESIA | Address on file |
| Partic_07492 | CARABALLO ROSARIO,MARIA A | Address on file |
| Partic_07493 | CARABALLO RUIZ,ANTONIA L | Address on file |
| Partic_07494 | CARABALLO RUIZ,JUAN E | Address on file |
| Partic_07495 | CARABALLO RUIZ,LINET M | Address on file |
| Partic_07496 | CARABALLO SAEZ,EVELIO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365333 | CARABALLO SANABRIA,NIDZA J | Address on file |
| Partic_07497 | CARABALLO SANCHEZ,MIRIAM N | Address on file |
| 2403996 | CARABALLO SANCHEZ,RAMON | Address on file |
| Partic_07498 | CARABALLO SANCHEZ,SAMUEL | Address on file |
| Partic_07499 | CARABALLO SANCHEZ,SANDRA N | Address on file |
| 2365044 | CARABALLO SANTIAGO,ANGELA | Address on file |
| 2410327 | CARABALLO SANTIAGO,FRANK | Address on file |
| 2357335 | CARABALLO SANTOS,BETTY | Address on file |
| Partic_07500 | CARABALLO SEGARRA,AIDA | Address on file |
| Partic_07501 | CARABALLO SEPULVEDA,JORGE A | Address on file |
| 2355297 | CARABALLO SERRANO,LUCIA | Address on file |
| Partic_07502 | CARABALLO SERRANO,NELLY | Address on file |
| Partic_07503 | CARABALLO SERRANO,NOEL E | Address on file |
| 2366023 | CARABALLO SOTO,MAGDALENA | Address on file |
| 2421778 | CARABALLO SUAREZ,HECTOR L | Address on file |
| Partic_07504 | CARABALLO SUAREZ,MARCO A | Address on file |
| Partic_07505 | CARABALLO TORO,ROSA J | Address on file |
| 2403628 | CARABALLO TORO,ROSALINDA | Address on file |
| 2411146 | CARABALLO TORRADO,DIANA | Address on file |
| Partic_07506 | CARABALLO TORRE,MARYANN | Address on file |
| Partic_07507 | CARABALLO TORRES,ANGELA L | Address on file |
| Partic_07508 | CARABALLO TORRES,LIZBETH | Address on file |
| 2348753 | CARABALLO TORRES,RAFAEL | Address on file |
| Partic_07509 | CARABALLO TORRES,WANDA J | Address on file |
| 2400361 | CARABALLO TROCHE,EDWIN | Address on file |
| 2349520 | CARABALLO TROCHE,GLADYS | Address on file |
| Partic_07510 | CARABALLO VALENTI,CONSUELO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403068 | CARABALLO VAZQUEZ,JOSE A | Address on file |
| 2370007 | CARABALLO VAZQUEZ,MARIA D | Address on file |
| Partic_07511 | CARABALLO VAZQUEZ,NANCY | Address on file |
| Partic_07512 | CARABALLO VAZQUEZ,SANDLEY | Address on file |
| Partic_07513 | CARABALLO VEGA,JOHAN | Address on file |
| Partic_07514 | CARABALLO VEGA,SHEYLA G | Address on file |
| Partic_07515 | CARABALLO VELAZQUEZ,ELLEN I | Address on file |
| 2402655 | CARABALLO VELEZ,EDWIN C | Address on file |
| 2368764 | CARABALLO VELEZ,JOSE A | Address on file |
| 2414982 | CARABALLO VELEZ,MARIBEL | Address on file |
| 2348946 | CARABALLO VENTURA,HENRY | Address on file |
| Partic_07516 | CARABALLO VICENS,GLADYS | Address on file |
| 2350403 | CARABALLO,CARMEN H | Address on file |
| 2357410 | CARABALLO,GREGORIA | Address on file |
| 2403358 | CARAMBOT GARCIA,NOEMI | Address on file |
| 2349866 | CARAMBOT ROMERO,MANUELA | Address on file |
| Partic_07517 | CARATAGENA MORALES,KATHY | Address on file |
| Partic_07518 | CARATINI BERMUDEZ,MARILYN | Address on file |
| 2401702 | CARATINI BERMUDEZ,PEGGY L | Address on file |
| 2401337 | CARATTINI ALVARADO,CARMEN | Address on file |
| 2367138 | CARATTINI ALVARADO,MARIA | Address on file |
| 2401357 | CARATTINI APONTE,MYRTELINA | Address on file |
| 2369417 | CARATTINI BERMUDEZ,MAGGIE | Address on file |
| Partic_07519 | CARATTINI GONZALEZ,DESERIE M | Address on file |
| 2407271 | CARATTINI HERNANDEZ,AMELIA M | Address on file |
| Partic_07520 | CARATTINI HERNANDEZ,CLARIMAR | Address on file |
| 2420469 | CARATTINI HERNANDEZ,MABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416252 | CARATTINI LABOY,ANTONIO | Address on file |
| 2419332 | CARATTINI LOPEZ,ROBERTO | Address on file |
| 2354500 | CARATTINI PADRO,ANA M | Address on file |
| 2406826 | CARATTINI SUAREZ,NEREIDA | Address on file |
| Partic_07521 | CARAZO AYUSO,LUZ C | Address on file |
| 2365753 | CARAZO SANTALIZ,MARIA M | Address on file |
| 2352338 | CARBALLEIRA ESPINA,SONYA M | Address on file |
| Partic_07522 | CARBALLEIRA VICENS,CATALINA | Address on file |
| Partic_07523 | CARBALLIDO ROMERO,CARIDAD M | Address on file |
| Partic_07524 | CARBALLO BETANCOURT,MARTA | Address on file |
| Partic_07525 | CARBALLO CARRASQUILLO,ADA | Address on file |
| 2359710 | CARBALLO FIGUEROA,ISABEL | Address on file |
| APartic_00040 | CARBALLO NOGUERAS, SYLKIA | Address on file |
| Partic_07526 | CARBALLO ORTEGA,CARMEN E | Address on file |
| Partic_07527 | CARBALLO QUESADA,YUNISDELSIS | Address on file |
| 2422195 | CARBO ABBOTT,NYDIA T | Address on file |
| 2408482 | CARBO CACERES,MILDRED | Address on file |
| Partic_07528 | CARBO FERNANDEZ,AMARILYS | Address on file |
| Partic_07529 | CARBO FERNANDEZ,ANTONIO | Address on file |
| Partic_07530 | CARBO RIVERA,JESSICA | Address on file |
| 2351170 | CARBO RODRIGUEZ,ILKA | Address on file |
| 2369508 | CARBONE JIMENEZ,CLARA | Address on file |
| 2411270 | CARBONE SANTOS,WANDA I | Address on file |
| 2352343 | CARBONELL AYALA,CELSO | Address on file |
| Partic_07531 | CARBONELL AYUSO,DELMA F | Address on file |
| 2410292 | CARBONELL BURGOS,AIDA L | Address on file |
| Partic_07532 | CARBONELL CALERO,MARISELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07533 | CARBONELL CORREA,WANDA M | Address on file |
| Partic_07534 | CARBONELL CRUZ,ENRIQUE | Address on file |
| 2410465 | CARBONELL LOPEZ,MARGARITA | Address on file |
| 2412362 | CARBONELL RAMIREZ,ANA L | Address on file |
| 2422139 | CARBONELL RAMIREZ,DALILA | Address on file |
| Partic_07535 | CARBONELL VILLAFANE,BARBARA P | Address on file |
| 2358709 | CARBONELL,VICTORIA | Address on file |
| 2410629 | CARBWOOD RODRIGUEZ,JORGE L | Address on file |
| Partic_07536 | CARCANO RODRIGUEZ,FELICITA | Address on file |
| 2399915 | CARCANO RODRIGUEZ,JOSE L | Address on file |
| Partic_07537 | CARCEL GARAY,CARMEN M | Address on file |
| Partic_07538 | CARCORZE LOPEZ,RAQUEL I | Address on file |
| Partic_07539 | CARDALDA HERNANDEZ,NELIDA | Address on file |
| 2405424 | CARDALDA SOTO,CARMEN | Address on file |
| 2353528 | CARDE AROCHO,EVELIA N | Address on file |
| 2356686 | CARDE AROCHO,MARIA A | Address on file |
| Partic_07540 | CARDE CORREA,LIZ S | Address on file |
| Partic_07541 | CARDE GOMEZ,ROSA M | Address on file |
| 2409589 | CARDE MENDEZ,EVELYN | Address on file |
| 2406391 | CARDE RAMOS,BLANCA R | Address on file |
| 2355499 | CARDE SERRANO,RAMONITA | Address on file |
| 2350832 | CARDE VEGA,JUDITH | Address on file |
| Partic_07542 | CARDE VEGA,MIRIAM | Address on file |
| Partic_07543 | CARDE VELEZ,ADALIDES | Address on file |
| 2419314 | CARDEC HERNANDEZ,MARILYN | Address on file |
| Partic_07544 | CARDEC RODRIGUEZ,JUANITA | Address on file |
| 2409601 | CARDEC VELEZ,MAGALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422423 | CARDEL CARBONELL,GLISSETTE | Address on file |
| 2406942 | CARDEL CARBONELL,ZULMA I | Address on file |
| Partic_07545 | CARDENALES ,MARIA | Address on file |
| Partic_07546 | CARDENALES COLON,JOSE E | Address on file |
| Partic_07547 | CARDENALES ESPADA,JANETTE I | Address on file |
| Partic_07548 | CARDENALES FIGUEROA,ELISHA M | Address on file |
| Partic_07549 | CARDENALES FIGUEROA,NAT | Address on file |
| 2354103 | CARDENALES RODRIGUEZ,ARCELIO | Address on file |
| Partic_07550 | CARDENALES TORRES,ALEJANDRO | Address on file |
| 2415877 | CARDENAS FRANCO,BLANCA M | Address on file |
| 2350263 | CARDENAS LOPEZ,CELENIA | Address on file |
| Partic_07551 | CARDENAS LOPEZ,CELENIA | Address on file |
| 2414578 | CARDENAS MAXAN,ORLANDO | Address on file |
| 2406050 | CARDENAS NIEVES,MARGARITA | Address on file |
| Partic_00561 | CARDERA CANDANEDO,DORIS | Address on file |
| Partic_07552 | CARDIN AJA,WANDA | Address on file |
| Partic_07553 | CARDIN HERNANDEZ,MADELINE | Address on file |
| 2368135 | CARDIN RIVERA,HELGA A | Address on file |
| 2408519 | CARDIN RODRIGUEZ,NANCY | Address on file |
| 2347864 | CARDO GUEDE,NELSON L | Address on file |
| Partic_00973 | CARDO GUEDE,NELSON L | Address on file |
| Partic_07554 | CARDON RIVERA,LOURDES | Address on file |
| Partic_07555 | CARDONA ACEVEDO,AIDEE D | Address on file |
| 2409185 | CARDONA ACEVEDO,GETULIO E | Address on file |
| 2405616 | CARDONA ADAMES,MIRTA | Address on file |
| 2352741 | CARDONA AHERAN,JUAN J | Address on file |
| Partic_07556 | CARDONA ALAMO,ITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07557 | CARDONA ALAMO,MYRNA L | Address on file |
| Partic_07558 | CARDONA ALICEA,ANA H | Address on file |
| Partic_07559 | CARDONA ALICEA,JUAN | Address on file |
| 2420234 | CARDONA ALONZO,JOSEFINA | Address on file |
| Partic_07560 | CARDONA ALVARADO,ANGEL L | Address on file |
| 2370691 | CARDONA ALVAREZ,FELICITA | Address on file |
| Partic_07561 | CARDONA AMARO,JOSE J | Address on file |
| Partic_07562 | CARDONA AMARO,JUAN L | Address on file |
| Partic_07563 | CARDONA APONTE,DAMARIS | Address on file |
| Partic_07564 | CARDONA AQUINO,PEDRO | Address on file |
| Partic_07565 | CARDONA ARCE,NATALIE | Address on file |
| 2360890 | CARDONA AVILES,ADANIVIA | Address on file |
| 2415554 | CARDONA BAEZ,MARIA DE LOS A | Address on file |
| Partic_07566 | CARDONA BARRETO,FERNANDO I | Address on file |
| Partic_07567 | CARDONA BELTRAN,EULOGIO | Address on file |
| 2365823 | CARDONA BELTRAN,JORGE L | Address on file |
| 2365494 | CARDONA BENIQUEZ,DOMINGA | Address on file |
| Partic_07568 | CARDONA BERRIOS,ABDIEL J | Address on file |
| Partic_07569 | CARDONA BONILLA,ANA L | Address on file |
| Partic_07570 | CARDONA BONILLA,JESSICA | Address on file |
| Partic_07571 | CARDONA BONILLA,PHILIP | Address on file |
| 2370332 | CARDONA BORGES,NELSON | Address on file |
| 2350855 | CARDONA CABAN,GLORIA | Address on file |
| Partic_07572 | CARDONA CADIZ,GLORIA E | Address on file |
| 2404087 | CARDONA CALDERON,ANA C | Address on file |
| Partic_07573 | CARDONA CAPO,SHIRLEY | Address on file |
| Partic_07574 | CARDONA CARBONELL,VENESSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417891 | CARDONA CARDONA,ADELAIDA | Address on file |
| Partic_07575 | CARDONA CARDONA,DIANA | Address on file |
| 2406453 | CARDONA CARDONA,ELSA A | Address on file |
| 2412109 | CARDONA CARDONA,JORGE A | Address on file |
| Partic_07576 | CARDONA CARDONA,LUIS A | Address on file |
| Partic_07577 | CARDONA CARDONA,RUTH M | Address on file |
| Partic_07578 | CARDONA CARTAGENA,JULIA | Address on file |
| 2364729 | CARDONA CARVAJAL,CARMEN M | Address on file |
| Partic_07579 | CARDONA CASTRO,ROSALIN | Address on file |
| 2403385 | CARDONA CASTRO,ZAIDA | Address on file |
| Partic_07580 | CARDONA COLL,LUIS A | Address on file |
| Partic_07581 | CARDONA COLLAZO,MARITZA | Address on file |
| 2401999 | CARDONA COLON,ANGEL L | Address on file |
| 2369341 | CARDONA COLON,FLAVIA | Address on file |
| 2418887 | CARDONA COLON,MARTA E | Address on file |
| 2412668 | CARDONA COMULADA,ELIZABETH | Address on file |
| 2411067 | CARDONA CORDERO,GLORIA I | Address on file |
| Partic_07582 | CARDONA CORDERO,ZORAIDA | Address on file |
| Partic_07583 | CARDONA CORREA,ALEXANDER | Address on file |
| Partic_00929 | CARDONA CORTES,ADA | Address on file |
| Partic_07584 | CARDONA CORTES,MONSERRATE | Address on file |
| Partic_07585 | CARDONA COUVERTIER,JOSUE A | Address on file |
| 2414094 | CARDONA CRESPO,MERCEDES | Address on file |
| 2410429 | CARDONA CRESPO,MIGUEL A | Address on file |
| 2349046 | CARDONA CRUZ,ANA M | Address on file |
| 2358119 | CARDONA CRUZ,EVARISTO | Address on file |
| 2359520 | CARDONA CRUZ,JOSE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07586 | CARDONA CRUZ,NORMA B | Address on file |
| Partic_07587 | CARDONA CRUZ,WIDALYS | Address on file |
| 2368501 | CARDONA CUEVAS,JANNETTE E | Address on file |
| Partic_07588 | CARDONA DAVILA,ANGELICA | Address on file |
| Partic_07589 | CARDONA DAVILA,CAROL E | Address on file |
| Partic_07590 | CARDONA DE JESUS,IDALEXA | Address on file |
| Partic_07591 | CARDONA DE JESUS,IRENE | Address on file |
| Partic_07592 | CARDONA DE LA CRUZ,RICARDO | Address on file |
| Partic_07593 | CARDONA DE MALDONADO,LILLIAM D | Address on file |
| Partic_07594 | CARDONA DIAZ,JORGE L | Address on file |
| Partic_07595 | CARDONA DIAZ,LUISA A | Address on file |
| Partic_07596 | CARDONA DIAZ,MIGDALIA | Address on file |
| Partic_07597 | CARDONA DINGUI,OLGA E | Address on file |
| 2365971 | CARDONA DRAGONI,LUIS A | Address on file |
| 2356585 | CARDONA EFRECE,MILDRED | Address on file |
| Partic_07598 | CARDONA ENCARNACION,ILIA E | Address on file |
| 2355973 | CARDONA ESCOBAR,HAYDEE | Address on file |
| 2348465 | CARDONA FALCON,ANA M | Address on file |
| Partic_07599 | CARDONA FERNANDEZ,LUIS | Address on file |
| 2369014 | CARDONA FLORES,LUIS A | Address on file |
| 2401910 | CARDONA FLORES,NILSA | Address on file |
| 2400646 | CARDONA FRONTERA,MARGARITA | Address on file |
| 2420647 | CARDONA FRONTERA,NANCY A | Address on file |
| 2419676 | CARDONA FUENTES,LUZ D | Address on file |
| 2364998 | CARDONA FUENTES,LYDIA M | Address on file |
| 2348550 | CARDONA GARCIA,LESBIA Z | Address on file |
| Partic_07600 | CARDONA GOMEZ,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07601 | CARDONA GONZALEZ,AMARALIS | Address on file |
| Partic_07602 | CARDONA GONZALEZ,ANA V | Address on file |
| Partic_07603 | CARDONA GONZALEZ,EVELYN L | Address on file |
| Partic_07604 | CARDONA GONZALEZ,GERARDO | Address on file |
| Partic_07605 | CARDONA GONZALEZ,MILDRED | Address on file |
| 2400146 | CARDONA GOZALEZ,SARA H | Address on file |
| 2415985 | CARDONA GRAJALES,EDWIN | Address on file |
| Partic_07606 | CARDONA GRAJALES,HECTOR | Address on file |
| Partic_07607 | CARDONA GRAJALES,RAMONA | Address on file |
| 2403738 | CARDONA GUZMAN,ELSIE | Address on file |
| 2407555 | CARDONA HANCE,MARIA DEL L | Address on file |
| 2409253 | CARDONA HERNANDEZ,AWILDA | Address on file |
| 2419070 | CARDONA HERNANDEZ,WANDA | Address on file |
| 2354263 | CARDONA HILERIO,ANA L | Address on file |
| Partic_07608 | CARDONA IRIZARRY,YAMILETTE | Address on file |
| Partic_07609 | CARDONA JIMENEZ,ESTEFANIA | Address on file |
| 2402826 | CARDONA JIMENEZ,LUIS E | Address on file |
| Partic_07610 | CARDONA JIMENEZ,MARIA DE LOS A | Address on file |
| Partic_07611 | CARDONA JIMENEZ,YIRA A | Address on file |
| Partic_07612 | CARDONA LANDRON,YOMAR S | Address on file |
| Partic_07613 | CARDONA LARRAURI,ANA V | Address on file |
| 2369292 | CARDONA LEBRON,IDALIA | Address on file |
| Partic_07614 | CARDONA LEON,DIANA M | Address on file |
| 2400433 | CARDONA LOPEZ,CARMEN M | Address on file |
| 2405314 | CARDONA LOPEZ,FRANCISCA | Address on file |
| Partic_07615 | CARDONA LOPEZ,JOEILLE Y | Address on file |
| Partic_07616 | CARDONA LOPEZ,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411084 | CARDONA LOPEZ,LUZ N | Address on file |
| Partic_07617 | CARDONA LOPEZ,TANIA | Address on file |
| 2421330 | CARDONA LUCIANO,NELLIE | Address on file |
| 2349656 | CARDONA LUCIANO,NILDA I | Address on file |
| 2368911 | CARDONA LUQUE,FRANCISCA | Address on file |
| 2348182 | CARDONA LUQUE,JULIA | Address on file |
| Partic_07618 | CARDONA MALDONADO,MAGDIEL E | Address on file |
| Partic_07619 | CARDONA MALDONADO,SARAHI | Address on file |
| Partic_07620 | CARDONA MALDONADO,ZULEIKA | Address on file |
| 2403859 | CARDONA MALPICA,RUTH M | Address on file |
| 2403947 | CARDONA MARCANO,LUZ E | Address on file |
| 2404145 | CARDONA MARQUEZ,JOSE J | Address on file |
| Partic_07621 | CARDONA MARQUEZ,MIGUEL A | Address on file |
| 2365625 | CARDONA MARRERO,ANIBAL J | Address on file |
| 2417618 | CARDONA MARRERO,ASTRID J | Address on file |
| Partic_07622 | CARDONA MAYSONET,GLORILY | Address on file |
| Partic_07623 | CARDONA MEDINA,CATHERINE | Address on file |
| 2410808 | CARDONA MERCADO,BLANCA I | Address on file |
| Partic_07624 | CARDONA MERCADO,NOEVIA | Address on file |
| Partic_07625 | CARDONA MIELES,JEANETTE | Address on file |
| 2356811 | CARDONA MILLAN,CARMEN G | Address on file |
| 2359765 | CARDONA MILLAN,RAUL | Address on file |
| Partic_07626 | CARDONA MOLINA,MARIA | Address on file |
| Partic_07627 | CARDONA MORALES,CEZANNE | Address on file |
| 2367601 | CARDONA MORALES,ISORA | Address on file |
| 2368630 | CARDONA MORALES,LUZ L | Address on file |
| Partic_07628 | CARDONA MORALES,MICHELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07629 | CARDONA MORALES,TANIA Y | Address on file |
| Partic_07630 | CARDONA MORENO,CARMEN L | Address on file |
| Partic_07631 | CARDONA MORENO,EVARISTO | Address on file |
| Partic_07632 | CARDONA MOYA,AWILDA | Address on file |
| 2365062 | CARDONA MUNIZ,JULIO | Address on file |
| 2417282 | CARDONA NEGRON,LUZ N | Address on file |
| Partic_07633 | CARDONA NIEVES,CARLOS | Address on file |
| Partic_07634 | CARDONA NIEVES,EFRAIN | Address on file |
| 2418646 | CARDONA NOVALES,ESTRELLA | Address on file |
| 2368343 | CARDONA NUNEZ,MARIA | Address on file |
| 2414671 | CARDONA OCASIO,MILSA E | Address on file |
| Partic_07635 | CARDONA O'NEILL,CARMEN | Address on file |
| Partic_07636 | CARDONA ORTA,ADA N | Address on file |
| Partic_07637 | CARDONA ORTIZ,ANGELINA | Address on file |
| 2367427 | CARDONA ORTIZ,DINAH E | Address on file |
| 2349610 | CARDONA ORTIZ,JUANA I | Address on file |
| Partic_07638 | CARDONA ORTIZ,MARISEL | Address on file |
| 2400525 | CARDONA ORTIZ,ROSA M | Address on file |
| Partic_07639 | CARDONA ORTIZ,YAIRA M | Address on file |
| Partic_07640 | CARDONA PAGAN,DELIA | Address on file |
| 2417615 | CARDONA PANTOJAS,MELBA L | Address on file |
| 2412090 | CARDONA PEDROSA,DAISY | Address on file |
| 2400992 | CARDONA PEDROSA,NANCY | Address on file |
| 2421915 | CARDONA PELLOT,EVELYN | Address on file |
| Partic_07641 | CARDONA PENA,CARMEN | Address on file |
| Partic_07642 | CARDONA PEREZ,ADLIS | Address on file |
| 2351213 | CARDONA PEREZ,ALCIDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353693 | CARDONA PEREZ,CESAR L. | Address on file |
| Partic_07643 | CARDONA PEREZ,ELISA | Address on file |
| Partic_07644 | CARDONA PEREZ,JANNETTE | Address on file |
| Partic_07645 | CARDONA PEREZ,LISMARY | Address on file |
| Partic_07646 | CARDONA PEREZ,LUIS A | Address on file |
| Partic_07647 | CARDONA PEREZ,LUIS E | Address on file |
| Partic_07648 | CARDONA PEREZ,LUZ E | Address on file |
| 2408954 | CARDONA PEREZ,MARIA J | Address on file |
| 2409945 | CARDONA PEREZ,MIRIAM | Address on file |
| Partic_07649 | CARDONA PETERSON,BARRY | Address on file |
| Partic_07650 | CARDONA PINERO,JOEL M | Address on file |
| 2368697 | CARDONA QUILES,ANIBAL | Address on file |
| Partic_07651 | CARDONA QUILES,ARELIS | Address on file |
| Partic_07652 | CARDONA QUILES,CARMEN J | Address on file |
| 2364859 | CARDONA QUINONES,DORIS A | Address on file |
| Partic_07653 | CARDONA QUINTANA,DAVID | Address on file |
| Partic_07654 | CARDONA RAICES,WITICIA | Address on file |
| 2368707 | CARDONA RAMIREZ,GLADYS | Address on file |
| Partic_07655 | CARDONA RAMIREZ,XIOMARA | Address on file |
| Partic_07656 | CARDONA RAMOS,MARIA A | Address on file |
| 2351887 | CARDONA REYES,MINERVA | Address on file |
| Partic_07657 | CARDONA RIOS,CARMEN M | Address on file |
| 2410243 | CARDONA RIOS,MILDRED | Address on file |
| 2415374 | CARDONA RIVERA,CARMEN A | Address on file |
| Partic_07658 | CARDONA RIVERA,HECTOR A | Address on file |
| 2367567 | CARDONA RIVERA,HECTOR L | Address on file |
| Partic_07659 | CARDONA RIVERA,ISIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07660 | CARDONA RIVERA,IVETTE | Address on file |
| 2352250 | CARDONA RIVERA,MARTA I | Address on file |
| 2412472 | CARDONA RIVERA,MAYRA I | Address on file |
| 2355165 | CARDONA RIVERA,MERCEDES | Address on file |
| 2403416 | CARDONA RIVERA,MIGUEL A | Address on file |
| Partic_07661 | CARDONA RIVERA,VICTORIA | Address on file |
| 2367930 | CARDONA RIVERA,WILMER | Address on file |
| 2413206 | CARDONA RIVERA,ZORAIDA | Address on file |
| 2410923 | CARDONA ROBLES,ANGEL F | Address on file |
| 2416223 | CARDONA ROBLES,DANIEL | Address on file |
| 2409521 | CARDONA ROBLES,JOSIE E | Address on file |
| Partic_07662 | CARDONA RODRIGUEZ,JORGE L | Address on file |
| Partic_07663 | CARDONA RODRIGUEZ,MARICELIS | Address on file |
| Partic_07664 | CARDONA RODRIGUEZ,NATASCHA | Address on file |
| Partic_07665 | CARDONA RODRIGUEZ,RAQUEL | Address on file |
| Partic_07666 | CARDONA RODRIGUEZ,WILFREDO | Address on file |
| Partic_07667 | CARDONA ROMAN,CARLOS A | Address on file |
| Partic_07668 | CARDONA ROMAN,CARMEN | Address on file |
| Partic_07669 | CARDONA ROMERO,GAMALIEL | Address on file |
| Partic_07670 | CARDONA ROSA,DAVID | Address on file |
| Partic_07671 | CARDONA ROSA,EVELYN | Address on file |
| 2410405 | CARDONA ROSA,LISSETTE | Address on file |
| 2407993 | CARDONA ROSA,MYRTA E | Address on file |
| 2408543 | CARDONA ROSA,NILDA M | Address on file |
| Partic_07672 | CARDONA ROSA,YEIDY M | Address on file |
| 2364105 | CARDONA ROSADO,BLANCA | Address on file |
| Partic_07673 | CARDONA ROSARIO,BRIAN Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354111 | CARDONA ROSARIO,LUZ | Address on file |
| Partic_07674 | CARDONA ROSARIO,MARIA V | Address on file |
| 2421147 | CARDONA ROSARIO,VICTOR | Address on file |
| Partic_07675 | CARDONA RUBIO,LETICIA | Address on file |
| Partic_07676 | CARDONA RUIZ,BRENDA | Address on file |
| Partic_07677 | CARDONA RUIZ,CARMEN | Address on file |
| 2414681 | CARDONA RUIZ,EVELYN T | Address on file |
| 2351721 | CARDONA RUIZ,GEORGIA J | Address on file |
| 2354434 | CARDONA RUIZ,GILBERTO | Address on file |
| 2417653 | CARDONA RUIZ,IVETTE | Address on file |
| Partic_07678 | CARDONA RUIZ,JUAN | Address on file |
| Partic_07679 | CARDONA RUIZ,LUIS A | Address on file |
| 2407329 | CARDONA RUIZ,REGINA | Address on file |
| 2354562 | CARDONA RUIZ,VIRGINIA | Address on file |
| 2359026 | CARDONA SALAS,EDNA C | Address on file |
| Partic_07680 | CARDONA SALAS,EDWIN | Address on file |
| 2407767 | CARDONA SALAS,HECTOR A | Address on file |
| Partic_00009 | CARDONA SALAS,JULIO | Address on file |
| 2353377 | CARDONA SALAS,NILDA M | Address on file |
| Partic_07681 | CARDONA SALCEDO,EVELYN | Address on file |
| Partic_07682 | CARDONA SANCHEZ,DELMA | Address on file |
| Partic_07683 | CARDONA SANCHEZ,IRIS D | Address on file |
| Partic_07684 | CARDONA SANCHEZ,LORRAINE D | Address on file |
| Partic_07685 | CARDONA SANCHEZ,MARIA | Address on file |
| Partic_07686 | CARDONA SANTANA,BRUNILDA | Address on file |
| 2357854 | CARDONA SANTANA,CARMEN S | Address on file |
| Partic_07687 | CARDONA SANTIAGO,EFRAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417194 | CARDONA SANTIAGO,HERMES O | Address on file |
| 2365752 | CARDONA SANTIAGO,MAYRA | Address on file |
| 2415416 | CARDONA SANTIAGO,NESTOR DE J | Address on file |
| Partic_07688 | CARDONA SANTIAGO,NILSA | Address on file |
| Partic_07689 | CARDONA SANTOS,OSVALDO | Address on file |
| 2410064 | CARDONA SEPULVEDA,LUZ E | Address on file |
| 2351858 | CARDONA SERRANO,JOSE M | Address on file |
| 2422061 | CARDONA SOLTERO,NORMA I | Address on file |
| Partic_07690 | CARDONA SONERA,FRANCHESKA M | Address on file |
| Partic_07691 | CARDONA SOSTRE,ARIEL A | Address on file |
| 2420711 | CARDONA SOTO,DORIS M | Address on file |
| 2366274 | CARDONA SOTO,NILSA | Address on file |
| 2417286 | CARDONA SOTO,ROSA M | Address on file |
| Partic_07692 | CARDONA SOTOMAYOR,ANGEL | Address on file |
| Partic_07693 | CARDONA SOTOMAYOR,ANGEL N | Address on file |
| Partic_07694 | CARDONA SOTOMAYOR,ENIDZA M | Address on file |
| Partic_07695 | CARDONA TORRES,ANOHISKA M | Address on file |
| Partic_07696 | CARDONA TORRES,CARLOS M | Address on file |
| 2364614 | CARDONA TORRES,CARMEN I | Address on file |
| Partic_07697 | CARDONA TORRES,GLADYS M | Address on file |
| 2355846 | CARDONA TORRES,MARIA L | Address on file |
| 2405969 | CARDONA TORRES,MYRIAM | Address on file |
| Partic_07698 | CARDONA TORRES,ZOLANCH | Address on file |
| Partic_07699 | CARDONA VALENTIN,VILMARY | Address on file |
| Partic_07700 | CARDONA VARGAS,DAGMAR | Address on file |
| 2419610 | CARDONA VARGAS,ELIZABETH | Address on file |
| Partic_07701 | CARDONA VARGAS,LUZ D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364145 | CARDONA VARGAS,MANUEL | Address on file |
| 2356268 | CARDONA VAZQUEZ,JULIA | Address on file |
| Partic_07702 | CARDONA VAZQUEZ,LILLIAM I | Address on file |
| Partic_07703 | CARDONA VAZQUEZ,ROSA H | Address on file |
| Partic_07704 | CARDONA VEGA,EFRAIN | Address on file |
| 2354570 | CARDONA VELEZ,AMALIA E | Address on file |
| Partic_07705 | CARDONA VELEZ,CARMEN | Address on file |
| Partic_07706 | CARDONA VELEZ,ERIC G | Address on file |
| 2411023 | CARDONA VELEZ,HILDA Z | Address on file |
| 2420842 | CARDONA VELEZ,MARILYN | Address on file |
| Partic_07707 | CARDONA VILLAFANE,ILEANA | Address on file |
| 2361091 | CARDONA VIVAS,CRISTOBAL | Address on file |
| 2405883 | CARDONA,NEREIDA | Address on file |
| Partic_07708 | CARDOZA DIAZ,NOELIA | Address on file |
| Partic_07709 | CARDOZA LABOY,AMIRCAL | Address on file |
| Partic_00656 | CARDOZA ROBLEDO,JOSE | Address on file |
| 2477880 | CARELIZ  TORRES SANCHEZ | Address on file |
| 2501443 | CARELY  CORTES HERNANDEZ | Address on file |
| 2497075 | CARELY  MATIAS SEMIDEY | Address on file |
| 2483149 | CARELY E MALAVET SANTIAGO | Address on file |
| Partic_07710 | CARIBE GONZALEZ,EDNALIZ | Address on file |
| 2501461 | CARIDAD  HERNANDEZ DE HOYOS | Address on file |
| 2480503 | CARIDAD  SORONDO FLORES | Address on file |
| 2478097 | CARIDAD  SUAREZ ROSA | Address on file |
| 2501017 | CARIDAD M CARBALLIDO ROMERO | Address on file |
| Partic_07711 | CARIDAD SANTANA,FIORDA M | Address on file |
| Partic_07712 | CARIDE GONZALEZ,ALEX X | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503835 | CARIMAR  SAEZ RIVERA | Address on file |
| 2503515 | CARINA  GONZALEZ NAZARIO | Address on file |
| 2492911 | CARINES  KIANES RIVERA | Address on file |
| 2503862 | CARINES  NIEVES COLON | Address on file |
| Partic_07713 | CARINO SANIEL,IVELISSE | Address on file |
| Partic_07714 | CARIRE CRUZ,NOEMI | Address on file |
| 2411186 | CARIRE HERNANDEZ,EUFALDO | Address on file |
| Partic_07715 | CARIRE LISBOA,NORMA E | Address on file |
| Partic_07716 | CARIRE NIEVES,MARIELISE | Address on file |
| Partic_07717 | CARIRE PEREZ,DANIEL | Address on file |
| 2418996 | CARIRE PEREZ,SUSAN E | Address on file |
| Partic_07718 | CARIRE TOSADO,MADELINE | Address on file |
| 2356465 | CARIRE VEGA,DOMILU | Address on file |
| 2502047 | CARISSA M DE JESUS COLON | Address on file |
| 2486192 | CARL J MARTINEZ MIRANDA | Address on file |
| 2506570 | CARLA  BONANO VALLE | Address on file |
| 2479322 | CARLA  RIVERA ZAMBRANA | Address on file |
| 2477194 | CARLA  SANCHEZ ALDAHONDO | Address on file |
| 2505447 | CARLA C PEREZ LAGUNA | Address on file |
| 2507294 | CARLA F CARRASQUILLO VAZQUEZ | Address on file |
| 2497373 | CARLA L MARTINEZ PENA | Address on file |
| 2506340 | CARLA M GONZALEZ POMALES | Address on file |
| 2504876 | CARLA M GUTIERREZ MALAVE | Address on file |
| 2502156 | CARLA M MOLINA ROSADO | Address on file |
| 2507246 | CARLA M RODRIGUEZ LARA | Address on file |
| 2483889 | CARLA M ROLON ROSADO | Address on file |
| 2473415 | CARLA M ROMAN MARRERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2507044 | CARLA M ZAYAS DE JESUS | Address on file |
| 2505091 | CARLA S CURET AUFFANT | Address on file |
| 2501338 | CARLA Y CRUZ LAMBOY | Address on file |
| Partic_07719 | CARLE MARTINEZ,ESTEBAN A | Address on file |
| Partic_07720 | CARLE MARTINEZ,GLORISSETTE | Address on file |
| Partic_07721 | CARLE MATOS,FLOR J | Address on file |
| 2502152 | CARLIA  CRUZ DIAZ | Address on file |
| 2504916 | CARLINA  BAEZ ORTIZ | Address on file |
| 2498648 | CARLINA  RIVERA MARTINEZ | Address on file |
| Partic_07722 | CARLO ACEVEDO,DAMARIS | Address on file |
| Partic_07723 | CARLO ANTONETTY,KRISTAL | Address on file |
| 2349874 | CARLO ASENCIO,LUZ E | Address on file |
| Partic_07724 | CARLO ASENCIO,VANESSA | Address on file |
| Partic_07725 | CARLO BECERRA,NETER L | Address on file |
| Partic_07726 | CARLO COLLAZO,JUNIOR | Address on file |
| 2361217 | CARLO COLON,JOSE A | Address on file |
| Partic_07727 | CARLO DE PAGAN,ANTONIA | Address on file |
| Partic_07728 | CARLO DRAGONI,YAMILEX | Address on file |
| Partic_07729 | CARLO GONZALEZ,WILMARIE | Address on file |
| 2404220 | CARLO LUCIANO,OLGA H | Address on file |
| 2415470 | CARLO LUGO,GLORIA | Address on file |
| 2358422 | CARLO MONTALVO,MARIA H | Address on file |
| Partic_07730 | CARLO ORTIZ,VERONICA | Address on file |
| 2369926 | CARLO PABON,CLARA E | Address on file |
| 2361803 | CARLO RIVERA,RAQUEL | Address on file |
| Partic_07731 | CARLO RIVERA,ROSA E | Address on file |
| Partic_07732 | CARLO RODRIGUEZ,JESSICA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407016 | CARLO RUIZ,TOMAS | Address on file |
| 2354345 | CARLO SEDA,SANTA | Address on file |
| 2356689 | CARLO SOTO,JESUS | Address on file |
| 2498885 | CARLOS  ADORNO RODRIGUEZ | Address on file |
| 2501560 | CARLOS  ASTONDOA RIVERA | Address on file |
| 2492044 | CARLOS  BATIZ VARGAS | Address on file |
| 2493706 | CARLOS  BOGLIO RENTAS | Address on file |
| 2474421 | CARLOS  BONEFONT SANTANA | Address on file |
| 2496904 | CARLOS  BONILLA ACEVEDO | Address on file |
| 2493842 | CARLOS  CABRERA GUADALUPE | Address on file |
| 2490689 | CARLOS  CACERES PENA | Address on file |
| 2498411 | CARLOS  CALCANO CLAUSELL | Address on file |
| 2489785 | CARLOS  COLON LEFEBRE | Address on file |
| 2496469 | CARLOS  CORDOVA LEBRON | Address on file |
| 2484824 | CARLOS  CRESPO MUNOZ | Address on file |
| 2499074 | CARLOS  CRUZ ALBINO | Address on file |
| 2501507 | CARLOS  CRUZ DEL RIO | Address on file |
| 2495279 | CARLOS  CRUZ DURECUT | Address on file |
| 2475543 | CARLOS  CURET SOTO | Address on file |
| 2493759 | CARLOS  DE JESUS COLON | Address on file |
| 2487524 | CARLOS  DE JESUS DE JESUS | Address on file |
| 2496365 | CARLOS  DECENE RIVERA | Address on file |
| 2494197 | CARLOS  DIAZ AMARO | Address on file |
| 2503238 | CARLOS  FELICIANO FIGUEROA | Address on file |
| 2493864 | CARLOS  FIGUEROA FIGUEROA | Address on file |
| 2485682 | CARLOS  FOURNIER JIMENEZ | Address on file |
| 2482069 | CARLOS  GARCIA ALVERIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472164 | CARLOS  GONZALEZ MALDONADO | Address on file |
| 2495448 | CARLOS  ITHIER MONTANEZ | Address on file |
| 2500666 | CARLOS  LABAULT COSME | Address on file |
| 2486161 | CARLOS  LOPEZ ADORNO | Address on file |
| 2474702 | CARLOS  MARIN DESA | Address on file |
| 2488237 | CARLOS  MARRERO VELAZQUEZ | Address on file |
| 2492752 | CARLOS  MARTINEZ ORTIZ | Address on file |
| 2474958 | CARLOS  ORTIZ NEGRON | Address on file |
| 2475007 | CARLOS  ORTIZ VEGA | Address on file |
| 2493886 | CARLOS  PAGAN BRIGNONI | Address on file |
| 2490616 | CARLOS  PAGAN DURAN | Address on file |
| 2499271 | CARLOS  PENA CRESPO | Address on file |
| 2498961 | CARLOS  PEREZ HERNANDEZ | Address on file |
| 2484557 | CARLOS  PIMENTEL AGUILAR | Address on file |
| 2486191 | CARLOS  RAMIREZ BARLAS | Address on file |
| 2486806 | CARLOS  RIVERA MERCADO | Address on file |
| 2496247 | CARLOS  RIVERA RODRIGUEZ | Address on file |
| 2500331 | CARLOS  RODRIGUEZ BERNIER | Address on file |
| 2489802 | CARLOS  RODRIGUEZ MALDONADO | Address on file |
| 2472199 | CARLOS  RODRIGUEZ RIVERA | Address on file |
| 2487780 | CARLOS  RODRIGUEZ VEGA | Address on file |
| 2497078 | CARLOS  ROMAN CEREZO | Address on file |
| 2481881 | CARLOS  ROMAN LUGO | Address on file |
| 2496343 | CARLOS  ROMAN MORELL | Address on file |
| 2496685 | CARLOS  ROSADO ORTIZ | Address on file |
| 2484484 | CARLOS  ROSARIO ORTIZ | Address on file |
| 2476561 | CARLOS  RUIZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475303 | CARLOS  SANCHEZ GARAY | Address on file |
| 2472825 | CARLOS  SANCHEZ SANCHEZ | Address on file |
| 2472076 | CARLOS  SANDOVAL OTERO | Address on file |
| 2502471 | CARLOS  SANTIAGO BIBILONI | Address on file |
| 2483322 | CARLOS  SANTIAGO SANTIAGO | Address on file |
| 2479580 | CARLOS  TORRES RAMOS | Address on file |
| 2480237 | CARLOS  TORRES REYES | Address on file |
| 2488047 | CARLOS  TORRES ROSARIO | Address on file |
| 2496720 | CARLOS  VALENTIN VALE | Address on file |
| 2473461 | CARLOS  VALLE PADILLA | Address on file |
| 2493177 | CARLOS  VAZQUEZ VIROLA | Address on file |
| 2492413 | CARLOS  VIVES IRIZARRY | Address on file |
| 2484667 | CARLOS  YANCY CRESPO | Address on file |
| 2479479 | CARLOS A ALMEDA SANCHEZ | Address on file |
| 2489709 | CARLOS A ALVAREZ DE JESUS | Address on file |
| 2493614 | CARLOS A APONTE ARCHE | Address on file |
| 2478550 | CARLOS A AQUINO COLON | Address on file |
| 2481070 | CARLOS A BENITEZ COLON | Address on file |
| 2489560 | CARLOS A BERMUDEZ RODRIGUE | Address on file |
| 2483397 | CARLOS A BRANDI VAZQUEZ | Address on file |
| 2500093 | CARLOS A BURGOS CINTRON | Address on file |
| 2399782 | Carlos A Caban Garcia | Address on file |
| 2503972 | CARLOS A CANUELAS PEREIRA | Address on file |
| 2496356 | CARLOS A CARDONA ROMAN | Address on file |
| 2475188 | CARLOS A CIURO PERAZA | Address on file |
| 2502176 | CARLOS A COLON BENITEZ | Address on file |
| 2490263 | CARLOS A DIAZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504437 | CARLOS A DIAZ IRIGOYEN | Address on file |
| 2501090 | CARLOS A FELICIANO RODRIGUEZ | Address on file |
| 2494764 | CARLOS A FREYTES LUGO | Address on file |
| 2497398 | CARLOS A GONZALEZ ALEJANDRO | Address on file |
| 2495202 | CARLOS A GONZALEZ LAMBERTY | Address on file |
| 2503962 | CARLOS A GRENN MORALES | Address on file |
| 2478340 | CARLOS A IGLESIAS PIMENTEL | Address on file |
| 2496849 | CARLOS A MALDONADO SANTIAGO | Address on file |
| 2490430 | CARLOS A MERCADO VARGAS | Address on file |
| 2488850 | CARLOS A MILLAN RAMOS | Address on file |
| 2481632 | CARLOS A MONTANEZ LOPEZ | Address on file |
| 2484064 | CARLOS A NAZARIO COLON | Address on file |
| 2480927 | CARLOS A OCASIO ARCE | Address on file |
| 2484253 | CARLOS A OCASIO DE JESUS | Address on file |
| 2501330 | CARLOS A OLIVERA BERMUDEZ | Address on file |
| 2473117 | CARLOS A PENEDO RAMIREZ | Address on file |
| 2480118 | CARLOS A PEREZ VILLANUEVA | Address on file |
| 2502930 | CARLOS A RAMIREZ MORA | Address on file |
| 2497934 | CARLOS A REYES FUENTES | Address on file |
| 2506008 | CARLOS A RICO COLON | Address on file |
| 2499638 | CARLOS A RIVERA HERNANDEZ | Address on file |
| 2482110 | CARLOS A ROBLES MELENDEZ | Address on file |
| 2488155 | CARLOS A RODRIGUEZ RODRIGUEZ | Address on file |
| 2494996 | CARLOS A ROMAN CORTES | Address on file |
| 2485831 | CARLOS A ROSARIO ARLEQUIN | Address on file |
| 2506616 | CARLOS A RUPERTO MUNIZ | Address on file |
| 2495289 | CARLOS A SALAS GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480877 | CARLOS A SANTANA BAEZ | Address on file |
| 2497095 | CARLOS A SANTIAGO SANTIAGO | Address on file |
| 2496007 | CARLOS A SILVA RUIZ | Address on file |
| 2498993 | CARLOS A SOLER DAVILA | Address on file |
| 2506399 | CARLOS A TORO ROMAN | Address on file |
| 2487840 | CARLOS A TORRECH PRIETO | Address on file |
| 2471922 | CARLOS A TORRES ALEJANDRO | Address on file |
| 2496909 | CARLOS A TORRES LUNA | Address on file |
| 2496008 | CARLOS A VAZQUEZ CORUJO | Address on file |
| 2475226 | CARLOS A VEGA RIOS | Address on file |
| 2472717 | CARLOS C TORRES CARRASQUILLO | Address on file |
| Retir_00056 | CARLOS CABRERA, CARMEN | Address on file |
| 2471119 | Carlos Candelaria Rosa | Address on file |
| 2399581 | Carlos Carrasquillo Soto | Address on file |
| 2399740 | Carlos Colon Santini | Address on file |
| 2477080 | CARLOS D APONTE RIOS | Address on file |
| 2492300 | CARLOS D AYALA LUGO | Address on file |
| 2497950 | CARLOS D BAREA ROSA | Address on file |
| 2486738 | CARLOS D LOPEZ BONILLA | Address on file |
| 2482251 | CARLOS D MONROUZEAU OLIVERAS | Address on file |
| 2498512 | CARLOS D RIVERA OCASIO | Address on file |
| 2496857 | CARLOS D RODRIGUEZ BLANCO | Address on file |
| 2501935 | CARLOS D TORRES BURGOS | Address on file |
| 2471698 | CARLOS D VELEZ BADILLO | Address on file |
| 2481410 | CARLOS D VIDAL DIAZ | Address on file |
| 2492452 | CARLOS E ADORNO ORTEGA | Address on file |
| 2475931 | CARLOS E ALICEA FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504001 | CARLOS E GIERBOLINI BLANCO | Address on file |
| 2503866 | CARLOS E GONZALEZ MOLINA | Address on file |
| 2505946 | CARLOS E MALDONADO TORRES | Address on file |
| 2472004 | CARLOS E MENDOZA SANTANA | Address on file |
| 2500189 | CARLOS E MERCADO CRUZ | Address on file |
| 2478580 | CARLOS E ORTIZ SOTO | Address on file |
| 2503615 | CARLOS E RIVERA BERMUDEZ | Address on file |
| 2503571 | CARLOS E RODRIGUEZ COLON | Address on file |
| 2506804 | CARLOS E RUIZ COLON | Address on file |
| 2491996 | CARLOS E RUIZ DURAN | Address on file |
| 2479304 | CARLOS E VELEZ TORRES | Address on file |
| 2496355 | CARLOS F CRUZ RIVERA | Address on file |
| 2486516 | CARLOS F ILARRAZA VENTURA | Address on file |
| 2500896 | CARLOS F IRIZARRY RAMOS | Address on file |
| 2483994 | CARLOS F PEREZ AGOSTO | Address on file |
| 2489472 | CARLOS F RIVERA RIVERA | Address on file |
| 2471372 | Carlos G Gonzalez Lopez Gonzalez Lopez | Address on file |
| 2506921 | CARLOS G MADERA MARTINEZ | Address on file |
| 2483947 | CARLOS G MARRERO VIERA | Address on file |
| 2504166 | CARLOS G RAMOS ORTIZ | Address on file |
| 2506230 | CARLOS G VARGAS RODRIGUEZ | Address on file |
| 2499836 | CARLOS H BOCACHICA SANTIAGO | Address on file |
| 2476507 | CARLOS H CRUZ ORTIZ | Address on file |
| 2488012 | CARLOS H LOPEZ ZAYAS | Address on file |
| 2499328 | CARLOS H PAGAN RIVERA | Address on file |
| 2500825 | CARLOS H RODRIGUEZ CRESPO | Address on file |
| 2472839 | CARLOS H ROSA ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482675 | CARLOS H SANCHEZ RIOS | Address on file |
| 2478334 | CARLOS H VEGA MEDINA | Address on file |
| 2477600 | CARLOS I AYALA DE JESUS | Address on file |
| 2476731 | CARLOS I DIAZ RIVERA | Address on file |
| 2501724 | CARLOS I MARQUEZ TORRES | Address on file |
| 2497038 | CARLOS I MUNOZ ALAMO | Address on file |
| 2472023 | CARLOS I RIVERA DIAZ | Address on file |
| 2477404 | CARLOS I RIVERA MALDONADO | Address on file |
| 2491282 | CARLOS I RODRIGUEZ RIVERA | Address on file |
| 2496132 | CARLOS J ALEMAN VERA | Address on file |
| 2489566 | CARLOS J ALVAREZ LOAYZA | Address on file |
| 2476713 | CARLOS J BETANCOURT ISALES | Address on file |
| 2498423 | CARLOS J CANALES CINTRON | Address on file |
| 2503070 | CARLOS J CANUELAS PEREIRA | Address on file |
| 2474142 | CARLOS J COLLAZO COLON | Address on file |
| 2491242 | CARLOS J COLON RIVERA | Address on file |
| 2483126 | CARLOS J COLON RODRIGUEZ | Address on file |
| 2506682 | CARLOS J CRUZ SANTIAGO | Address on file |
| 2504542 | CARLOS J DAVILA SOLIVAN | Address on file |
| 2493474 | CARLOS J DE JESUS DELGADO | Address on file |
| 2474479 | CARLOS J ESPADA BARRIOS | Address on file |
| 2492494 | CARLOS J FLORES GONZALEZ | Address on file |
| 2478082 | CARLOS J GONZALEZ OCASIO | Address on file |
| 2477411 | CARLOS J HERNANDEZ SANTIAGO | Address on file |
| 2476360 | CARLOS J HERNANDEZ SANTIAGO | Address on file |
| 2471213 | Carlos J Lopez Jimenez | Address on file |
| 2495937 | CARLOS J LOPEZ RUYOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477450 | CARLOS J MEDINA RODRIGUEZ | Address on file |
| 2489419 | CARLOS J MONTECINO GUZMAN | Address on file |
| 2483213 | CARLOS J ORTIZ LEBRON | Address on file |
| 2505012 | CARLOS J PADILLA COLON | Address on file |
| 2487158 | CARLOS J PEREZ VALENTIN | Address on file |
| 2474115 | CARLOS J QUINONES MONTANEZ | Address on file |
| 2567184 | CARLOS J RAMIREZ ROSARIO | Address on file |
| 2492326 | CARLOS J RIVERA BERNARD | Address on file |
| 2477615 | CARLOS J RIVERA RIOS | Address on file |
| 2502420 | CARLOS J RIVERA VAZQUEZ | Address on file |
| 2476169 | CARLOS J RODRIGUEZ MARCANO | Address on file |
| 2484167 | CARLOS J RODRIGUEZ RODRIGUEZ | Address on file |
| 2484438 | CARLOS J RODRIGUEZ ROSA | Address on file |
| 2477015 | CARLOS J SANTIAGO ALICEA | Address on file |
| 2494446 | CARLOS J SANTOS RODRIGUEZ | Address on file |
| 2477308 | CARLOS J SONERA VARGAS | Address on file |
| 2506362 | CARLOS J SOTO RIVERA | Address on file |
| 2493934 | CARLOS J TORRES RIVERA | Address on file |
| 2485135 | CARLOS J VALLE ALMODOVAR | Address on file |
| 2497667 | CARLOS J VILLANUEVA OSORIO | Address on file |
| 2399526 | Carlos J. Lopez Feliciano | Address on file |
| 2499087 | CARLOS L MALAVE SANTOS | Address on file |
| 2504347 | CARLOS L MALDONADO BRUGUERAS | Address on file |
| 2483116 | CARLOS L ORTIZ RIVERA | Address on file |
| 2474835 | CARLOS L RAMOS QUILES | Address on file |
| 2503888 | CARLOS L ROMERO ARROYO | Address on file |
| 2476143 | CARLOS M BERDIEL COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486298 | CARLOS M BORRERO OTERO | Address on file |
| 2507285 | CARLOS M CARDONA TORRES | Address on file |
| 2491928 | CARLOS M CARO MUNIZ | Address on file |
| 2479619 | CARLOS M CASTRO DE LEON | Address on file |
| 2486567 | CARLOS M CATALA FIGUEROA | Address on file |
| 2497030 | CARLOS M CRUZ COLON | Address on file |
| 2473268 | CARLOS M CRUZ MORALES | Address on file |
| 2501642 | CARLOS M GONZALEZ CRUZ | Address on file |
| 2477164 | CARLOS M HERNANDEZ SANTOS | Address on file |
| 2487196 | CARLOS M LANDRAU NEGRON | Address on file |
| 2479192 | CARLOS M MALDONADO GONZALEZ | Address on file |
| 2504525 | CARLOS M MARQUEZ SUAREZ | Address on file |
| 2499123 | CARLOS M MIRANDA MORALES | Address on file |
| 2399640 | Carlos M Nieves Ortiz | Address on file |
| 2475100 | CARLOS M PIMENTEL CALDERON | Address on file |
| 2496613 | CARLOS M QUINONES GARCIA | Address on file |
| 2502288 | CARLOS M RAMOS RAMOS | Address on file |
| 2496046 | CARLOS M RIVERA MONTANEZ | Address on file |
| 2484347 | CARLOS M RIVERA ROSADO | Address on file |
| 2489577 | CARLOS M RODRIGUEZ CARRASQUILLO | Address on file |
| 2479817 | CARLOS M RODRIGUEZ COLON | Address on file |
| 2502352 | CARLOS M ROLDAN HOYOS | Address on file |
| 2476523 | CARLOS M ROSA HERNANDEZ | Address on file |
| 2480680 | CARLOS M ROSA LOPEZ | Address on file |
| 2472306 | CARLOS M SOBERAL HERRERA | Address on file |
| 2485092 | CARLOS M TORRES HERNANDEZ | Address on file |
| 2488053 | CARLOS M VALENCIA BALDONI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494581 | CARLOS M VAZQUEZ VICENTE | Address on file |
| 2471366 | Carlos M. Ortiz Sued | Address on file |
| 2472515 | CARLOS N RODRIGUEZ RIVERA | Address on file |
| 2481322 | CARLOS O ROBLES | Address on file |
| 2399707 | Carlos Ojeda Gonzalez | Address on file |
| 2477151 | CARLOS R ANDUJAR ORTIZ | Address on file |
| 2502150 | CARLOS R CARRERAS CRUZ | Address on file |
| 2503611 | CARLOS R COLON SUAREZ | Address on file |
| 2482324 | CARLOS R CRUZ QUILES | Address on file |
| 2486655 | CARLOS R FELICIANO LABARCA | Address on file |
| 2494029 | CARLOS R FERRER ALICEA | Address on file |
| 2497268 | CARLOS R GADEA DIAZ | Address on file |
| 2475857 | CARLOS R GONZALEZ ARROYO | Address on file |
| 2505046 | CARLOS R HERNANDEZ NIEVES | Address on file |
| 2505517 | CARLOS R LAMBOY LOPEZ | Address on file |
| 2487654 | CARLOS R LOPEZ PADILLA | Address on file |
| 2474253 | CARLOS R LUGO LAPORTE | Address on file |
| 2480905 | CARLOS R MARTI LOPEZ | Address on file |
| 2486170 | CARLOS R MELENDEZ ROSA | Address on file |
| 2494719 | CARLOS R MENDEZ MAYSONET | Address on file |
| 2488799 | CARLOS R NEGRON CORTES | Address on file |
| 2500392 | CARLOS R PABON DENNIS | Address on file |
| 2480439 | CARLOS R PEREZ FEBUS | Address on file |
| 2482772 | CARLOS R PINEIRO NUNEZ | Address on file |
| 2474356 | CARLOS R QUINONES SULE | Address on file |
| 2479841 | CARLOS R RAMOS JIMENEZ | Address on file |
| 2496905 | CARLOS R RIOS JAVIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480921 | CARLOS R RIVERA JIMENEZ | Address on file |
| 2487994 | CARLOS R RIVERA RODRIGUEZ | Address on file |
| 2482843 | CARLOS R RIVERA SILVA | Address on file |
| 2483024 | CARLOS R RODRIGUEZ CRUZ | Address on file |
| 2504113 | CARLOS R RODRIGUEZ GEORGI | Address on file |
| 2497630 | CARLOS R ROSARIO PEREZ | Address on file |
| 2491962 | CARLOS R SANCHEZ SANTIAGO | Address on file |
| 2493858 | CARLOS R SANTIAGO GOMEZ | Address on file |
| 2479777 | CARLOS R SUAREZ PAGAN | Address on file |
| 2484572 | CARLOS R TORRES RODRIGUEZ | Address on file |
| 2490058 | CARLOS R TORRES ROMAN | Address on file |
| 2506378 | CARLOS R TORRES ZAYAS | Address on file |
| 2493046 | CARLOS R VALLES QUINONES | Address on file |
| 2486908 | CARLOS R VELAZQUEZ DELGADO | Address on file |
| 2486685 | CARLOS R VELEZ AROCHO | Address on file |
| 2482992 | CARLOS R VILLANUEVA VARGAS | Address on file |
| 2481887 | CARLOS R ZAYAS ROSARIO | Address on file |
| 2399693 | Carlos Ramirez Rios | Address on file |
| 2399736 | Carlos Rivera Marero | Address on file |
| 2399793 | Carlos Rivera Martinez | Address on file |
| 2347763 | Carlos Rivera Rivera | Address on file |
| 2399790 | Carlos Rodriguez Muniz | Address on file |
| 2471125 | Carlos Salgado Schwarz | Address on file |
| 2399778 | Carlos Soler Aquino | Address on file |
| 2486822 | CARLOS T RAMOS ALMODOVAR | Address on file |
| 2483546 | CARLOS V RODRIGUEZ RODRIGUEZ | Address on file |
| 2399476 | Carlos Vergara Herrera | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399547 | Carlos Vizcarrondo Irrizarry | Address on file |
| 2475415 | CARLOS W HERNANDEZ SERRANO | Address on file |
| 2499779 | CARLOS X ALVAREZ MARRERO | Address on file |
| 2501439 | CARLOS X OTERO MONTALVO | Address on file |
| 2473702 | CARLOTA  DAVILA SAINZ | Address on file |
| 2357580 | CARLSSON EMMANUELLI,LOURDES | Address on file |
| 2476629 | CARMARY  FERNANDEZ OTERO | Address on file |
| 2481417 | CARMELINA  GUZMAN RIVERA | Address on file |
| 2499704 | CARMELO  ACEVEDO GUZMAN | Address on file |
| 2479470 | CARMELO  FELICIANO CRESPO | Address on file |
| 2486037 | CARMELO  GONZALEZ GALLARDO | Address on file |
| 2471562 | CARMELO  MARTINEZ MORALES | Address on file |
| 2479924 | CARMELO  MEDINA JIMENEZ | Address on file |
| 2486472 | CARMELO  MORALES MELENDEZ | Address on file |
| 2500589 | CARMELO  ORTIZ BERDECIA | Address on file |
| 2496272 | CARMELO  RIVERA NEGRON | Address on file |
| 2490489 | CARMELO  RIVERA NIEVES | Address on file |
| 2493634 | CARMELO  ROSADO CABRERA | Address on file |
| 2489001 | CARMELO  SANCHEZ VAZQUEZ | Address on file |
| 2471882 | CARMELO  SOTO RAMIREZ | Address on file |
| 2482014 | CARMELO  TALAVERA BOSCH | Address on file |
| 2477205 | CARMELO  ZAYAS RIVERA | Address on file |
| 2496914 | CARMELO I RODRIGUEZ AGOSTO | Address on file |
| 2347744 | Carmelo Pizarro Diaz | Address on file |
| 2481755 | CARMEN  ACEVEDO GERENA | Address on file |
| 2473070 | CARMEN  ADAMES PRIETO | Address on file |
| 2489778 | CARMEN  ALICEA RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492384 | CARMEN  ALLENDE RIOS | Address on file |
| 2476562 | CARMEN  AQUINO MARTINEZ | Address on file |
| 2503309 | CARMEN  AQUINO SANTOS | Address on file |
| 2499503 | CARMEN  ARROYO ARROYO | Address on file |
| 2483678 | CARMEN  ASTACIO CINTRON | Address on file |
| 2478714 | CARMEN  ASTACIO NIEVES | Address on file |
| 2474121 | CARMEN  ASTACIO QUINTANA | Address on file |
| 2486499 | CARMEN  AVILES RIVERA | Address on file |
| 2492475 | CARMEN  AYALA VAZQUEZ | Address on file |
| 2496404 | CARMEN  BAEZ CRUZ | Address on file |
| 2501926 | CARMEN  BARRETT VEGA | Address on file |
| 2491978 | CARMEN  BARRIOS SANTIAGO | Address on file |
| 2471596 | CARMEN  BATISTA BORRERO | Address on file |
| 2488986 | CARMEN  BENITEZ AYALA | Address on file |
| 2493901 | CARMEN  BERMUDEZ AMARO | Address on file |
| 2473449 | CARMEN  BERRIOS TORRES | Address on file |
| 2492002 | CARMEN  BONILLA TORRES | Address on file |
| 2493717 | CARMEN  BRENES MALDONADO | Address on file |
| 2476533 | CARMEN  CABALLERO CARRASQUILLO | Address on file |
| 2496499 | CARMEN  CAMACHO MALDONADO | Address on file |
| 2493498 | CARMEN  CARDONA O'NEILL | Address on file |
| 2491912 | CARMEN  CARDONA ROMAN | Address on file |
| 2494247 | CARMEN  CARTAGENA RIVERA | Address on file |
| 2486473 | CARMEN  CASIANO DOITTEAU | Address on file |
| 2491447 | CARMEN  CHACON ORENGO | Address on file |
| 2476251 | CARMEN  CHARON ROSARIO | Address on file |
| 2498954 | CARMEN  COLLAZO BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480471 | CARMEN CONCEPCION SANCHEZ | Address on file |
| 2484472 | CARMEN CORDERO LOPEZ | Address on file |
| 2474818 | CARMEN CRESPO RODRIGUEZ | Address on file |
| 2488534 | CARMEN CRUZ GARCIA | Address on file |
| 2481767 | CARMEN CRUZ RIVERA | Address on file |
| 2491482 | CARMEN CRUZ VILLALOBOS | Address on file |
| 2502551 | CARMEN DE JESUS RODRIGUEZ | Address on file |
| 2505536 | CARMEN DE LA CRUZ SORIANO | Address on file |
| 2473062 | CARMEN DE LEON MILLAN | Address on file |
| 2475069 | CARMEN DELGADO PAGAN | Address on file |
| 2481565 | CARMEN DIAZ GONZALEZ | Address on file |
| 2474203 | CARMEN DIAZ MOLINA | Address on file |
| 2490502 | CARMEN DOMINGUEZ RUIZ | Address on file |
| 2480999 | CARMEN DURAN VARGAS | Address on file |
| 2476873 | CARMEN ESCUDERO LOPEZ | Address on file |
| 2474320 | CARMEN FELICIANO ENCARNACION | Address on file |
| 2495052 | CARMEN FIGUEROA RIVERA | Address on file |
| 2505589 | CARMEN GARCIA FELIX | Address on file |
| 2500187 | CARMEN GARCIA SEPULVEDA | Address on file |
| 2484229 | CARMEN GARRIDO CARVAJAL | Address on file |
| 2472291 | CARMEN GINORIO MARQUEZ | Address on file |
| 2486120 | CARMEN GONZALEZ MENDEZ | Address on file |
| 2488151 | CARMEN GONZALEZ RODRIGUEZ | Address on file |
| 2486033 | CARMEN GONZALEZ SANCHEZ | Address on file |
| 2472336 | CARMEN HEREDIA CABASSA | Address on file |
| 2494976 | CARMEN HERNANDEZ VIDOT | Address on file |
| 2473087 | CARMEN IGLESIAS MERLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499331 | CARMEN  IRIZARRY MENDEZ | Address on file |
| 2498328 | CARMEN  JIMENEZ GONZALEZ | Address on file |
| 2471656 | CARMEN  JIMENEZ PEREZ | Address on file |
| 2493831 | CARMEN  LABOY LLAURADOR | Address on file |
| 2479477 | CARMEN  LAJARA RODRIGUEZ | Address on file |
| 2490144 | CARMEN  LAUREANO CAMACHO | Address on file |
| 2489800 | CARMEN  LEON TORRES | Address on file |
| 2498789 | CARMEN  LOPEZ COLON | Address on file |
| 2493491 | CARMEN  LOPEZ MAISONET | Address on file |
| 2494230 | CARMEN  LOPEZ RIVERA | Address on file |
| 2489167 | CARMEN  MALDONADO DE JESUS | Address on file |
| 2475400 | CARMEN  MARQUEZ LABOY | Address on file |
| 2494587 | CARMEN  MARTINEZ MAISONET | Address on file |
| 2496479 | CARMEN  MORALES MORALES | Address on file |
| 2480479 | CARMEN  MORALES PALERMO | Address on file |
| 2490375 | CARMEN  NADAL PAGAN | Address on file |
| 2489228 | CARMEN  NEGRON MARTINEZ | Address on file |
| 2486172 | CARMEN  NIEVES REYES | Address on file |
| 2493011 | CARMEN  NORIEGA CASTELLANO | Address on file |
| 2472945 | CARMEN  OLAVARRIA RIOS | Address on file |
| 2486333 | CARMEN  ORTIZ FONTANEZ | Address on file |
| 2492834 | CARMEN  ORTIZ MORALES | Address on file |
| 2485648 | CARMEN  PACHECO FELICIANO | Address on file |
| 2481870 | CARMEN  PANTOJAS RODRIGUEZ | Address on file |
| 2499324 | CARMEN  PEDROZA SOLER | Address on file |
| 2472020 | CARMEN  PENA PEREZ | Address on file |
| 2494323 | CARMEN  PEREZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478208 | CARMEN  PEREZ CORNIER | Address on file |
| 2475804 | CARMEN  PIZARRO VIZCARRONDO | Address on file |
| 2499938 | CARMEN  RAMOS FIGUEROA | Address on file |
| 2507348 | CARMEN  RINCON JAVIER | Address on file |
| 2490309 | CARMEN  RIVERA ALVARADO | Address on file |
| 2472418 | CARMEN  RIVERA ARZOLA | Address on file |
| 2498429 | CARMEN  RIVERA CASTRO | Address on file |
| 2493722 | CARMEN  RIVERA GARCIA | Address on file |
| 2489651 | CARMEN  RIVERA GONZALEZ | Address on file |
| 2500400 | CARMEN  RIVERA PICART | Address on file |
| 2476535 | CARMEN  RIVERA VAZQUEZ | Address on file |
| 2481862 | CARMEN  ROBLES SANCHEZ | Address on file |
| 2484603 | CARMEN  RODRIGUEZ CORREA | Address on file |
| 2496031 | CARMEN  RODRIGUEZ IRIZARRY | Address on file |
| 2503069 | CARMEN  RODRIGUEZ MORALES | Address on file |
| 2499547 | CARMEN  RODRIGUEZ RODRIGUEZ | Address on file |
| 2474903 | CARMEN  RODRIGUEZ SANTIAGO | Address on file |
| 2500352 | CARMEN  RODRIGUEZ SUAREZ | Address on file |
| 2503305 | CARMEN  RODRIGUEZ TORRES | Address on file |
| 2487800 | CARMEN  RODRIGUEZ VELEZ | Address on file |
| 2487529 | CARMEN  ROMAN LUGO | Address on file |
| 2489627 | CARMEN  ROQUE TORRES | Address on file |
| 2488931 | CARMEN  RUIZ VELAZQUEZ | Address on file |
| 2480166 | CARMEN  SANCHEZ BETANCOURT | Address on file |
| 2487084 | CARMEN  SANTIAGO GALARZA | Address on file |
| 2495187 | CARMEN  SANTIAGO GONZALEZ | Address on file |
| 2487836 | CARMEN  SANTIAGO GUZMAN | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491535 | CARMEN  SANTOS LEBRON | Address on file |
| 2471640 | CARMEN  SERRA ROMAN | Address on file |
| 2490266 | CARMEN  SERRANO BRUNO | Address on file |
| 2475473 | CARMEN  SERRANO GARCIA | Address on file |
| 2475277 | CARMEN  SERRANO GUILFU | Address on file |
| 2488890 | CARMEN  SOTO PASTRANA | Address on file |
| 2494091 | CARMEN  TIRADO MELENDEZ | Address on file |
| 2492175 | CARMEN  TORRES BONILLA | Address on file |
| 2483370 | CARMEN  VALDERRAMA OJEDA | Address on file |
| 2497715 | CARMEN  VAZQUEZ ORTIZ | Address on file |
| 2482694 | CARMEN  VELAZQUEZ PADRO | Address on file |
| 2471816 | CARMEN  VERA MOLINA | Address on file |
| 2495622 | CARMEN  VERA NEGRON | Address on file |
| 2477189 | CARMEN A ALVARADO RIVERA | Address on file |
| 2501612 | CARMEN A CABRERA RODRIGUEZ | Address on file |
| 2506460 | CARMEN A D'CRUZ PIPER | Address on file |
| 2474526 | CARMEN A DIAZ SEVILLANO | Address on file |
| 2494854 | CARMEN A ECHEVARRIA RAMOS | Address on file |
| 2486801 | CARMEN A EGIPCIACO FIGUEROA | Address on file |
| 2473670 | CARMEN A FIGUEROA CHARDON | Address on file |
| 2505982 | CARMEN A GAGOT VELEZ | Address on file |
| 2502218 | CARMEN A GARCIA HERNANDEZ | Address on file |
| 2501472 | CARMEN A GOMEZ RODRIGUEZ | Address on file |
| 2490067 | CARMEN A GONZALEZ MALDONADO | Address on file |
| 2472811 | CARMEN A HERNANDEZ HUERTAS | Address on file |
| 2495189 | CARMEN A HERNANDEZ MELENDEZ | Address on file |
| 2503623 | CARMEN A HERNANDEZ ROMAN | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476617 | CARMEN A LACOMBA MONROUZEAU | Address on file |
| 2485054 | CARMEN A LARREGUI OTERO | Address on file |
| 2486126 | CARMEN A LEBRON VAZQUEZ | Address on file |
| 2488147 | CARMEN A LEDEE COLLAZO | Address on file |
| 2481891 | CARMEN A LOPEZ ROBLES | Address on file |
| 2479140 | CARMEN A MARTES NEGRON | Address on file |
| 2477381 | CARMEN A MARTI BETANCOURT | Address on file |
| 2484762 | CARMEN A MATOS RODRIGUEZ | Address on file |
| 2484818 | CARMEN A MEDINA VELEZ | Address on file |
| 2476581 | CARMEN A MOLINA RIVERA | Address on file |
| 2484002 | CARMEN A MORALES MERCADO | Address on file |
| 2481618 | CARMEN A NAZARIO ARCHILLA | Address on file |
| 2486882 | CARMEN A NUNEZ MALDONADO | Address on file |
| 2479400 | CARMEN A OCASIO LOPEZ | Address on file |
| 2486040 | CARMEN A OLMO GONZALEZ | Address on file |
| 2481733 | CARMEN A OYOLA FANTAUZZI | Address on file |
| 2475129 | CARMEN A PEREZ JIMENEZ | Address on file |
| 2399528 | Carmen A Pesante Martinez | Address on file |
| 2480465 | CARMEN A RIVERA ALICEA | Address on file |
| 2492992 | CARMEN A RIVERA ALVAREZ | Address on file |
| 2497856 | CARMEN A RIVERA OLIQUE | Address on file |
| 2485380 | CARMEN A RIVERA ROQUE | Address on file |
| 2477119 | CARMEN A RIVERA VELEZ | Address on file |
| 2474457 | CARMEN A RODRIGUEZ MERCADO | Address on file |
| 2476777 | CARMEN A RODRIGUEZ RIVERA | Address on file |
| 2505147 | CARMEN A ROSADO CABRERA | Address on file |
| 2493429 | CARMEN A ROSADO MANZANET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500507 | CARMEN A ROSARIO RIVERA | Address on file |
| 2491473 | CARMEN A SANCHEZ AGRINSONI | Address on file |
| 2486429 | CARMEN A SANTANA COLON | Address on file |
| 2479128 | CARMEN A SANTIAGO BERRIOS | Address on file |
| 2494395 | CARMEN A SANTIAGO JUSTINIANO | Address on file |
| 2503730 | CARMEN A SANTIAGO MARIN | Address on file |
| 2497097 | CARMEN A SANTIAGO SANTIAGO | Address on file |
| 2496507 | CARMEN A TORRES PEDHQGQ | Address on file |
| 2476068 | CARMEN A TORRES SANTOS | Address on file |
| 2506439 | CARMEN A VALENTIN ROMAN | Address on file |
| 2488587 | CARMEN A VAZQUEZ CASTRO | Address on file |
| 2488693 | CARMEN A VAZQUEZ MONTES | Address on file |
| 2506887 | CARMEN A VELEZ CARABALLO | Address on file |
| 2472258 | CARMEN B B  VAZQUEZ SERRANO | Address on file |
| 2486618 | CARMEN B BENITEZ GOTAY | Address on file |
| 2507156 | CARMEN B NOBLE GARCIA | Address on file |
| 2480932 | CARMEN B ORTIZ CORDERO | Address on file |
| 2489911 | CARMEN B PEREZ VIZCARRONDO | Address on file |
| 2498360 | CARMEN B SANTOS RIVERA | Address on file |
| 2472939 | CARMEN B TORRES MILET | Address on file |
| 2399743 | Carmen Bravo Cerezo | Address on file |
| 2474612 | CARMEN C COLON CRESPO | Address on file |
| 2489057 | CARMEN C CORTES SANTIAGO | Address on file |
| 2506447 | CARMEN C CURET TORRES | Address on file |
| 2399519 | Carmen C Girod Solivan | Address on file |
| 2486232 | CARMEN C PRADO RODRIGUEZ | Address on file |
| 2486045 | CARMEN C RAMOS RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498136 | CARMEN C REYES NEGRON | Address on file |
| 2501765 | CARMEN C ROMAN ROMAN | Address on file |
| 2499725 | CARMEN C RUIZ OTERO | Address on file |
| 2491088 | CARMEN C SERRANO RIOS | Address on file |
| 2493081 | CARMEN C STUART VARGAS | Address on file |
| 2399388 | Carmen Camacho Rosado | Address on file |
| 2494871 | CARMEN D ALICEA OCASIO | Address on file |
| 2487006 | CARMEN D ALVARADO AVILES | Address on file |
| 2481140 | CARMEN D ALVARADO TORRES | Address on file |
| 2476965 | CARMEN D BAEZ CONCEPCION | Address on file |
| 2497662 | CARMEN D BIGIO COTTO | Address on file |
| 2475037 | CARMEN D CARTAGENA ORTIZ | Address on file |
| 2483955 | CARMEN D CINTRON GALARZA | Address on file |
| 2495199 | CARMEN D CINTRON SANTOS | Address on file |
| 2484868 | CARMEN D COLON DEL VALLE | Address on file |
| 2494617 | CARMEN D COTTE JUSINO | Address on file |
| 2567222 | CARMEN D CRUZ IRIZARRY | Address on file |
| 2480451 | CARMEN D DATIL VELAZQUEZ | Address on file |
| 2495018 | CARMEN D DIAZ COLON | Address on file |
| 2473191 | CARMEN D DIAZ MARQUEZ | Address on file |
| 2497564 | CARMEN D DIAZ PEREZ | Address on file |
| 2491177 | CARMEN D DIAZ TORRES | Address on file |
| 2496823 | CARMEN D DULUC ROSARIO | Address on file |
| 2486504 | CARMEN D FERRER VEGA | Address on file |
| 2478783 | CARMEN D FIGUEROA PINAN | Address on file |
| 2492945 | CARMEN D GARCIA FONTANEZ | Address on file |
| 2507320 | CARMEN D GARCIA HERNANDEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499567 | CARMEN D GARCIA ORENGO | Address on file |
| 2494666 | CARMEN D GOMEZ TORRES | Address on file |
| 2479716 | CARMEN D GONZALEZ GONZALEZ | Address on file |
| 2483247 | CARMEN D GUZMAN GOMEZ | Address on file |
| 2496413 | CARMEN D GUZMAN VAZQUEZ | Address on file |
| 2488157 | CARMEN D JIMENEZ ROSARIO | Address on file |
| 2493792 | CARMEN D L ORTIZ SOTO | Address on file |
| 2567208 | CARMEN D MALDONADO CASTRO | Address on file |
| 2483040 | CARMEN D MATOS MARTINEZ | Address on file |
| 2484570 | CARMEN D MATOS ROSARIO | Address on file |
| 2399389 | Carmen D Melendez Rodriguez | Address on file |
| 2474985 | CARMEN D MERCADO RIVAS | Address on file |
| 2485033 | CARMEN D MOLINA ZAPATA | Address on file |
| 2476138 | CARMEN D MORALES MELENDEZ | Address on file |
| 2475810 | CARMEN D MORALES RIVERA | Address on file |
| 2474901 | CARMEN D NEGRON VIRUET | Address on file |
| 2483296 | CARMEN D OCASIO RODRIGUEZ | Address on file |
| 2485060 | CARMEN D PAGAN MAURAS | Address on file |
| 2473848 | CARMEN D QUINONES GONZALEZ | Address on file |
| 2498753 | CARMEN D RIVERA TORRES | Address on file |
| 2476882 | CARMEN D RIVERA VAZQUEZ | Address on file |
| 2477360 | CARMEN D ROBLES MALDONADO | Address on file |
| 2482348 | CARMEN D ROBLES PLAZA | Address on file |
| 2472706 | CARMEN D ROBLES RODRIGUEZ | Address on file |
| 2503363 | CARMEN D RODRIGUEZ RIVERA | Address on file |
| 2498031 | CARMEN D ROLON RIVERA | Address on file |
| 2476517 | CARMEN D SANTOS FIGUEROA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494284 | CARMEN D SERRANO HERNANDEZ | Address on file |
| 2474459 | CARMEN D TELLADO REYES | Address on file |
| 2484985 | CARMEN D TORRES ALMODOVAR | Address on file |
| 2473591 | CARMEN D TORRES MARQUEZ | Address on file |
| 2486550 | CARMEN D VAZQUEZ LOPEZ | Address on file |
| 2493760 | CARMEN D VELAZQUEZ CRUZ | Address on file |
| 2480334 | CARMEN DEL R  COT APONTE | Address on file |
| 2497427 | CARMEN E ACEVEDO SANCHEZ | Address on file |
| 2493444 | CARMEN E AGUINO RAMOS | Address on file |
| 2475310 | CARMEN E ALCAZAR MORALES | Address on file |
| 2473652 | CARMEN E ALICEA APONTE | Address on file |
| 2472998 | CARMEN E ANDINO ARROYO | Address on file |
| 2487073 | CARMEN E BARTOLOMEI SUAREZ | Address on file |
| 2476233 | CARMEN E CAMACHO MEDINA | Address on file |
| 2476766 | CARMEN E CAMACHO MEDINA | Address on file |
| 2475538 | CARMEN E CARBALLO ORTEGA | Address on file |
| 2478581 | CARMEN E CARO OTERO | Address on file |
| 2501245 | CARMEN E CENTENO CRUZ | Address on file |
| 2486830 | CARMEN E CHAMORRO RIVERA | Address on file |
| 2567214 | CARMEN E COLON CAMACHO | Address on file |
| 2481364 | CARMEN E CONCEPCION ISERN | Address on file |
| 2505952 | CARMEN E CORDERO TORRES | Address on file |
| 2496940 | CARMEN E FALCON ANDINO | Address on file |
| 2475251 | CARMEN E FEBRES TAPIA | Address on file |
| 2477744 | CARMEN E FONSECA COLON | Address on file |
| 2501173 | CARMEN E FRATICELLI RAMOS | Address on file |
| 2486737 | CARMEN E GUEVAREZ BARRETO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497496 | CARMEN E HERNANDEZ GONZALEZ | Address on file |
| 2480359 | CARMEN E MEDINA BOISSEN | Address on file |
| 2482693 | CARMEN E MELENDEZ FEBUS | Address on file |
| 2486214 | CARMEN E MONTALBAN ROSA | Address on file |
| 2475542 | CARMEN E MORALES NEGRON | Address on file |
| 2503147 | CARMEN E NEMESSZEGHY LABRA | Address on file |
| 2488554 | CARMEN E NUNEZ PEREZ | Address on file |
| 2474013 | CARMEN E ORTIZ ESPADA | Address on file |
| 2475609 | CARMEN E OTERO SANTIAGO | Address on file |
| 2475233 | CARMEN E OYOLA MENDEZ | Address on file |
| 2496516 | CARMEN E PENA RAMOS | Address on file |
| 2487097 | CARMEN E PEREZ ROSA | Address on file |
| 2494020 | CARMEN E PINERO JORGE | Address on file |
| 2506138 | CARMEN E RAMOS JIMENEZ | Address on file |
| 2481874 | CARMEN E RESTO ARROYO | Address on file |
| 2497207 | CARMEN E REYES BENEZARIO | Address on file |
| 2486107 | CARMEN E RIVERA MALDONADO | Address on file |
| 2491738 | CARMEN E RIVERA RODRIGUEZ | Address on file |
| 2506703 | CARMEN E RODRIGUEZ HERNANDEZ | Address on file |
| 2484146 | CARMEN E RODRIGUEZ MARRERO | Address on file |
| 2480323 | CARMEN E RODRIGUEZ ORTIZ | Address on file |
| 2487459 | CARMEN E RUIZ ACEVEDO | Address on file |
| 2497671 | CARMEN E SANTIAGO RODRIGUEZ | Address on file |
| 2475323 | CARMEN E SANTIAGO SANTIAGO | Address on file |
| 2476929 | CARMEN E SOLER COSTA | Address on file |
| 2487211 | CARMEN F REYES CAMPOS | Address on file |
| 2493093 | CARMEN F SOTO BOSQUES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486116 | CARMEN G COLLAZO HEREDIA | Address on file |
| 2478553 | CARMEN G DECHOUDENS RUIZ | Address on file |
| 2474826 | CARMEN G DOMINGUEZ IRIZARRY | Address on file |
| 2479330 | CARMEN G ECHEVARRIA SANTIAGO | Address on file |
| 2495185 | CARMEN G FELICIANO MEDINA | Address on file |
| 2505974 | CARMEN G FLORES MARTINEZ | Address on file |
| 2477045 | CARMEN G GONZALEZ SEPULVEDA | Address on file |
| 2491248 | CARMEN G JIMENEZ VEGA | Address on file |
| 2475178 | CARMEN G LABOY GONZALEZ | Address on file |
| 2486554 | CARMEN G MARTINEZ GONZALEZ | Address on file |
| 2496131 | CARMEN G MORALES CABRERA | Address on file |
| 2489022 | CARMEN G MORALES MONTALBAN | Address on file |
| 2488658 | CARMEN G MORALES TORRES | Address on file |
| 2477244 | CARMEN G NEGRON ADORNO | Address on file |
| 2473532 | CARMEN G ORTIZ DIAZ | Address on file |
| 2473346 | CARMEN G OTERO MATOS | Address on file |
| 2497209 | CARMEN G PEREZ GONZALEZ | Address on file |
| 2506518 | CARMEN G PEREZ MADERA | Address on file |
| 2477746 | CARMEN G PINEIRO ROSA | Address on file |
| 2477876 | CARMEN G QUINTANA VELEZ | Address on file |
| 2487750 | CARMEN G RAMIREZ LOZADA | Address on file |
| 2487357 | CARMEN G RAMOS PEREZ | Address on file |
| 2489405 | CARMEN G RIOS ROMAN | Address on file |
| 2490292 | CARMEN G RIOS VAZQUEZ | Address on file |
| 2475980 | CARMEN G RIVAS VAZQUEZ | Address on file |
| 2500642 | CARMEN G RIVERA RIOS | Address on file |
| 2481052 | CARMEN G RODRIGUEZ AVILES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482996 | CARMEN G RODRIGUEZ CARRASQUILLO | Address on file |
| 2482032 | CARMEN G RODRIGUEZ CASANOVA | Address on file |
| 2500486 | CARMEN G RODRIGUEZ LUGO | Address on file |
| 2497643 | CARMEN G ROLON DELGADO | Address on file |
| 2506245 | CARMEN G ROMERO BRUNO | Address on file |
| 2500153 | CARMEN G SANTIAGO ALAMO | Address on file |
| 2500168 | CARMEN G SANTIAGO CANDELARIO | Address on file |
| 2491056 | CARMEN G SANTIAGO SERRANO | Address on file |
| 2487382 | CARMEN G SANTIAGO TOSADO | Address on file |
| 2567232 | CARMEN G VELAZQUEZ DE JESUS | Address on file |
| 2472319 | CARMEN G VELAZQUEZ VAZQUEZ | Address on file |
| 2482573 | CARMEN G VELEZ OCASIO | Address on file |
| 2347726 | Carmen Garcia Ramos | Address on file |
| 2476368 | CARMEN H DE JESUS LOPEZ | Address on file |
| 2399644 | Carmen H Pagani Padro | Address on file |
| 2493304 | CARMEN H RIVAS MORALES | Address on file |
| 2483605 | CARMEN H ROSARIO MARTINEZ | Address on file |
| 2502926 | CARMEN H VARGAS MERCADO | Address on file |
| 2477586 | CARMEN I ALTAGRACIA MALDONADO | Address on file |
| 2481128 | CARMEN I ALVARADO TORRES | Address on file |
| 2477356 | CARMEN I ALVAREZ GUZMAN | Address on file |
| 2496096 | CARMEN I BAEZ FONTANEZ | Address on file |
| 2481094 | CARMEN I BERRIOS COLON | Address on file |
| 2480801 | CARMEN I BONILLA BONILLA | Address on file |
| 2475548 | CARMEN I BURGOS FLORES | Address on file |
| 2499723 | CARMEN I CABALLERO | Address on file |
| 2475003 | CARMEN I CABALLERO CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483141 | CARMEN I CABRERA ROMERO | Address on file |
| 2484936 | CARMEN I CANAS SIVERIO | Address on file |
| 2492647 | CARMEN I CASTRO MORALES | Address on file |
| 2486752 | CARMEN I COLLAZO VAZQUEZ | Address on file |
| 2484475 | CARMEN I COLON MELENDEZ | Address on file |
| 2495731 | CARMEN I CRUZ MEJIAS | Address on file |
| 2479986 | CARMEN I CRUZ PEREZ | Address on file |
| 2488598 | CARMEN I DONES ROSA | Address on file |
| 2484312 | CARMEN I DUCOS LEDUC | Address on file |
| 2493288 | CARMEN I ESTRADA MARTINEZ | Address on file |
| 2487589 | CARMEN I FALCON BELTRAN | Address on file |
| 2473834 | CARMEN I FERNANDEZ FERNANDEZ | Address on file |
| 2494042 | CARMEN I FERNANDEZ MARRERO | Address on file |
| 2493857 | CARMEN I FLORES VILLALONGO | Address on file |
| 2489590 | CARMEN I FONTANEZ SANTIAGO | Address on file |
| 2495218 | CARMEN I GARCIA DELGADO | Address on file |
| 2505882 | CARMEN I GARCIA RODRIGUEZ | Address on file |
| 2499333 | CARMEN I GONZALEZ GONZALEZ | Address on file |
| 2495465 | CARMEN I HERNANDEZ HERNANDEZ | Address on file |
| 2480242 | CARMEN I LEBRON VELAZQUEZ | Address on file |
| 2487572 | CARMEN I LLANOS RIVERA | Address on file |
| 2480770 | CARMEN I LOZADA AYALA | Address on file |
| 2474177 | CARMEN I LUGO MENDEZ | Address on file |
| 2475891 | CARMEN I MALDONADO PEREZ | Address on file |
| 2474803 | CARMEN I MALDONADO RUIZ | Address on file |
| 2484313 | CARMEN I MARRERO MONTALBAN | Address on file |
| 2483945 | CARMEN I MARTINEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475049 | CARMEN I MENDEZ OLMO | Address on file |
| 2475890 | CARMEN I MULERO ARZUAGA | Address on file |
| 2492088 | CARMEN I NIEVES HERNANDEZ | Address on file |
| 2498765 | CARMEN I NIEVES REYES | Address on file |
| 2488177 | CARMEN I NOBLE MELENDEZ | Address on file |
| 2488172 | CARMEN I OQUENDO LOPEZ | Address on file |
| 2494724 | CARMEN I ORAMA LOPEZ | Address on file |
| 2498132 | CARMEN I ORTIZ GUZMAN | Address on file |
| 2506576 | CARMEN I ORTIZ RAMIREZ | Address on file |
| 2477805 | CARMEN I ORTIZ ROTGER | Address on file |
| 2471571 | CARMEN I PAYTON VAZQUEZ | Address on file |
| 2501179 | CARMEN I PENA SANTOS | Address on file |
| 2499594 | CARMEN I PEREZ OTERO | Address on file |
| 2499604 | CARMEN I PEREZ VELEZ | Address on file |
| 2482696 | CARMEN I PIZARRO CARRASQUILLO | Address on file |
| 2492465 | CARMEN I PRIETO KUILAN | Address on file |
| 2479622 | CARMEN I REYES DELGADO | Address on file |
| 2489290 | CARMEN I RIOS COLON | Address on file |
| 2489928 | CARMEN I RIOS PORTO | Address on file |
| 2497577 | CARMEN I RIOS VELEZ | Address on file |
| 2481603 | CARMEN I RIVERA AYALA | Address on file |
| 2476911 | CARMEN I RIVERA BATISTA | Address on file |
| 2471613 | CARMEN I RIVERA LOPEZ | Address on file |
| 2475287 | CARMEN I RIVERA RAMOS | Address on file |
| 2474068 | CARMEN I ROBLES ALVARADO | Address on file |
| 2485541 | CARMEN I RODRIGUEZ DOMINICCI | Address on file |
| 2499104 | CARMEN I ROMAN SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473486 | CARMEN I ROSARIO NIEVES | Address on file |
| 2504582 | CARMEN I SANJURJO SOTO | Address on file |
| 2478196 | CARMEN I SANTIAGO RODRIGUEZ | Address on file |
| 2488666 | CARMEN I SERRANO GONZALEZ | Address on file |
| 2491030 | CARMEN I SERRANO VEGA | Address on file |
| 2496989 | CARMEN I SUREN TIRADO | Address on file |
| 2498814 | CARMEN I THOMAS JIMENEZ | Address on file |
| 2479844 | CARMEN I TIRADO RODRIGUEZ | Address on file |
| 2487259 | CARMEN I TORRES GONZALEZ | Address on file |
| 2493064 | CARMEN I TORRES NEGRON | Address on file |
| 2481115 | CARMEN I VEGA MARTINEZ | Address on file |
| 2481768 | CARMEN INES  BERRIOS ROSADO | Address on file |
| 2494421 | CARMEN J ACEVEDO COLON | Address on file |
| 2471574 | CARMEN J ALVARADO GUEVARA | Address on file |
| 2474443 | CARMEN J ANDUJAR GONZALEZ | Address on file |
| 2499573 | CARMEN J CARDONA QUILES | Address on file |
| 2483237 | CARMEN J COLON MEDINA | Address on file |
| 2474916 | CARMEN J COLON SANTIAGO | Address on file |
| 2481763 | CARMEN J CRUZ MERCADO | Address on file |
| 2486888 | CARMEN J DE JESUS FONSECA | Address on file |
| 2483072 | CARMEN J DEL TORO SANCHEZ | Address on file |
| 2474921 | CARMEN J DIAZ TORRES | Address on file |
| 2476151 | CARMEN J FERNANDEZ ESPADA | Address on file |
| 2481465 | CARMEN J FERRER BARRETO | Address on file |
| 2489067 | CARMEN J FIGUEROA SANCHEZ | Address on file |
| 2567181 | CARMEN J FLORES PONCE | Address on file |
| 2502225 | CARMEN J FREYTES CUTRERAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494534 | CARMEN J GONZALEZ GONZALEZ | Address on file |
| 2485934 | CARMEN J HERNANDEZ RAMIREZ | Address on file |
| 2399676 | Carmen J J Ortiz Ramos | Address on file |
| 2497227 | CARMEN J JIMENEZ MARTINEZ | Address on file |
| 2481688 | CARMEN J MARRERO VAZQUEZ | Address on file |
| 2485904 | CARMEN J MOLINA ROSADO | Address on file |
| 2484689 | CARMEN J MORALES RIVERA | Address on file |
| 2477766 | CARMEN J ORTIZ MALDONADO | Address on file |
| 2486245 | CARMEN J ORTIZ SANTIAGO | Address on file |
| 2480773 | CARMEN J OTERO FIGUEROA | Address on file |
| 2475335 | CARMEN J PAGAN VALLES | Address on file |
| 2495991 | CARMEN J PLAZA BENITEZ | Address on file |
| 2480285 | CARMEN J RABELL ROSADO | Address on file |
| 2482714 | CARMEN J RIVERA LOPEZ | Address on file |
| 2486970 | CARMEN J RIVERA LOPEZ | Address on file |
| 2495401 | CARMEN J RODRIGUEZ ACOSTA | Address on file |
| 2490728 | CARMEN J RODRIGUEZ CACERES | Address on file |
| 2475644 | CARMEN J RODRIGUEZ CACERES | Address on file |
| 2471837 | CARMEN J RODRIGUEZ GONZALEZ | Address on file |
| 2495900 | CARMEN J RODRIGUEZ RODRIGUEZ | Address on file |
| 2481738 | CARMEN J ROMAN ARROYO | Address on file |
| 2477408 | CARMEN J ROSADO BARRETO | Address on file |
| 2487604 | CARMEN J ROSARIO SIERRA | Address on file |
| 2482334 | CARMEN J SANDOVAL IRIZARRY | Address on file |
| 2485890 | CARMEN J SIERRA RAMIREZ | Address on file |
| 2491125 | CARMEN J SOTO RODRIGUEZ | Address on file |
| 2489313 | CARMEN J TORRES SANTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485936 | CARMEN J VARGAS ALVAREZ | Address on file |
| 2485488 | CARMEN J VAZQUEZ MCLEAR | Address on file |
| 2488918 | CARMEN J VAZQUEZ VAZQUEZ | Address on file |
| 2476218 | CARMEN J VELAZQUEZ HERNANDEZ | Address on file |
| 2478490 | CARMEN J VELEZ PARDO | Address on file |
| 2479212 | CARMEN L AGOSTO VARGAS | Address on file |
| 2478672 | CARMEN L ALGORRI FLORES | Address on file |
| 2489548 | CARMEN L ALICEA GARCIA | Address on file |
| 2497497 | CARMEN L APONTE ORTIZ | Address on file |
| 2480508 | CARMEN L ASENCIO ARROYO | Address on file |
| 2495221 | CARMEN L AVILES MONTES | Address on file |
| 2491017 | CARMEN L AYALA FUENTES | Address on file |
| 2490692 | CARMEN L BELEN NIEVES | Address on file |
| 2477029 | CARMEN L BONET VAZQUEZ | Address on file |
| 2493290 | CARMEN L BONILLA HERNANDEZ | Address on file |
| 2471761 | CARMEN L BRENES RIVERA | Address on file |
| 2486659 | CARMEN L BURGOS ALVARADO | Address on file |
| 2483742 | CARMEN L CABALLERY CRUZ | Address on file |
| 2491600 | CARMEN L CALDERON FERAN | Address on file |
| 2471883 | CARMEN L CASILLAS RIVERA | Address on file |
| 2474040 | CARMEN L CASTRO CEPEDA | Address on file |
| 2498963 | CARMEN L CHINEA SANTIAGO | Address on file |
| 2474744 | CARMEN L CLAS CLAS | Address on file |
| 2494261 | CARMEN L COLLAZO BERRIOS | Address on file |
| 2494149 | CARMEN L COLON MELENDEZ | Address on file |
| 2488167 | CARMEN L COLON MOLINA | Address on file |
| 2476530 | CARMEN L COLON SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501031 | CARMEN L COSME CALDERON | Address on file |
| 2477199 | CARMEN L CRUZ CRUZ | Address on file |
| 2498609 | CARMEN L CRUZ VELAZQUEZ | Address on file |
| 2494843 | CARMEN L DAVILA SUAREZ | Address on file |
| 2485623 | CARMEN L DE JESUS CARMONA | Address on file |
| 2493770 | CARMEN L DE JESUS GOMEZ | Address on file |
| 2495941 | CARMEN L DIAZ RODRIGUEZ | Address on file |
| 2476876 | CARMEN L ESCOBAR FELIX | Address on file |
| 2495543 | CARMEN L FELICIANO RIVERA | Address on file |
| 2481651 | CARMEN L FERNANDEZ CORCHADO | Address on file |
| 2486152 | CARMEN L FONTANEZ RUIZ | Address on file |
| 2471433 | CARMEN L GONZALEZ ALICEA | Address on file |
| 2481832 | CARMEN L GONZALEZ ALVAREZ | Address on file |
| 2483087 | CARMEN L GONZALEZ ARVELO | Address on file |
| 2474117 | CARMEN L GONZALEZ COLON | Address on file |
| 2492867 | CARMEN L GONZALEZ DE JESUS | Address on file |
| 2498596 | CARMEN L GONZALEZ GONZALEZ | Address on file |
| 2495917 | CARMEN L GUERRIDO MARTINEZ | Address on file |
| 2473883 | CARMEN L HERNANDEZ ROJAS | Address on file |
| 2495461 | CARMEN L HERNANDEZ SEGUINOT | Address on file |
| 2503937 | CARMEN L IGLESIAS CORDERO | Address on file |
| 2486758 | CARMEN L LOPEZ ALVAREZ | Address on file |
| 2494461 | CARMEN L LOPEZ CONTRERAS | Address on file |
| 2474968 | CARMEN L LOPEZ MIRANDA | Address on file |
| 2493523 | CARMEN L LOPEZ NAZARIO | Address on file |
| 2497544 | CARMEN L LOPEZ PADILLA | Address on file |
| 2496265 | CARMEN L LOURIDO RUIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476503 | CARMEN L MAISONET SOSTRE | Address on file |
| 2480241 | CARMEN L MALDONADO CORA | Address on file |
| 2475460 | CARMEN L MARCANO FLORES | Address on file |
| 2489907 | CARMEN L MARRERO LUCIANO | Address on file |
| 2473264 | CARMEN L MARTINEZ CARRASQUILLO | Address on file |
| 2497918 | CARMEN L MEDINA FIGUEROA | Address on file |
| 2473819 | CARMEN L MEDINA RIVERA | Address on file |
| 2487385 | CARMEN L MEDINA RUIZ | Address on file |
| 2488254 | CARMEN L MERCADO SERRANO | Address on file |
| 2477836 | CARMEN L MIRANDA CORTES | Address on file |
| 2487088 | CARMEN L MONTALVO BELTRAN | Address on file |
| 2471205 | Carmen L Montalvo Laracuente | Address on file |
| 2480772 | CARMEN L MONTALVO ROJAS | Address on file |
| 2491200 | CARMEN L MONTANEZ RIVERA | Address on file |
| 2491562 | CARMEN L MORALES CORDOVA | Address on file |
| 2489810 | CARMEN L MORALES DIAZ | Address on file |
| 2478933 | CARMEN L MORALES GARCIAS | Address on file |
| 2473676 | CARMEN L MORALES OYOLA | Address on file |
| 2490355 | CARMEN L MORALES RODRIGUEZ | Address on file |
| 2475307 | CARMEN L MUNIZ ORTIZ | Address on file |
| 2486934 | CARMEN L MUNOZ SANTIAGO | Address on file |
| 2481090 | CARMEN L NEGRON MARTINEZ | Address on file |
| 2496286 | CARMEN L NIEVES TORRES | Address on file |
| 2489147 | CARMEN L NUNEZ RIVERA | Address on file |
| 2486286 | CARMEN L NUNEZ ROLDAN | Address on file |
| 2483437 | CARMEN L ORTEGA SANCHEZ | Address on file |
| 2482384 | CARMEN L ORTIZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473704 | CARMEN L OSORIO ORTIZ | Address on file |
| 2471188 | Carmen L Otero Ferreiras | Address on file |
| 2499508 | CARMEN L PAGAN CACHO | Address on file |
| 2473825 | CARMEN L PENALOZA PICA | Address on file |
| 2493441 | CARMEN L PEREZ RODRIGUEZ | Address on file |
| 2486459 | CARMEN L PEREZ SANTIAGO | Address on file |
| 2488678 | CARMEN L PIZARRO ORTIZ | Address on file |
| 2498509 | CARMEN L QUINONES PEREZ | Address on file |
| 2475725 | CARMEN L QUINONES TIRADO | Address on file |
| 2476934 | CARMEN L RAMIREZ GRAJALES | Address on file |
| 2471958 | CARMEN L RAMOS ACEVEDO | Address on file |
| 2487579 | CARMEN L RAMOS ALFONSO | Address on file |
| 2485975 | CARMEN L RAMOS RIVERA | Address on file |
| 2477461 | CARMEN L RENDON CRUZ | Address on file |
| 2494189 | CARMEN L RIVERA GONZALEZ | Address on file |
| 2488269 | CARMEN L RIVERA LASSEN | Address on file |
| 2496652 | CARMEN L RIVERA LOPEZ | Address on file |
| 2491140 | CARMEN L RIVERA LOPEZ | Address on file |
| 2495643 | CARMEN L RIVERA SALGADO | Address on file |
| 2493953 | CARMEN L RIVERA TORRES | Address on file |
| 2487472 | CARMEN L ROBLES CRUZ | Address on file |
| 2482080 | CARMEN L RODRIGUEZ ANDINO | Address on file |
| 2503863 | CARMEN L RODRIGUEZ BAEZ | Address on file |
| 2481425 | CARMEN L RODRIGUEZ CARABALLO | Address on file |
| 2484299 | CARMEN L RODRIGUEZ GREEN | Address on file |
| 2507258 | CARMEN L RODRIGUEZ MADRE | Address on file |
| 2487969 | CARMEN L RODRIGUEZ ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480258 | CARMEN L ROJAS CENTENO | Address on file |
| 2567211 | CARMEN L ROMAN AGUILA | Address on file |
| 2488070 | CARMEN L ROSADO MARTINEZ | Address on file |
| 2506490 | CARMEN L ROSADO QUILES | Address on file |
| 2499010 | CARMEN L ROSARIO CRUZ | Address on file |
| 2487016 | CARMEN L RUIZ HERNANDEZ | Address on file |
| 2488125 | CARMEN L SANCHEZ JIMENEZ | Address on file |
| 2484732 | CARMEN L SANTANA RODRIGUEZ | Address on file |
| 2473878 | CARMEN L SANTIAGO MOLINA | Address on file |
| 2486106 | CARMEN L SEDA ROMERO | Address on file |
| 2483858 | CARMEN L SERRA FIGUEROA | Address on file |
| 2477852 | CARMEN L SERRANO PUIGDOLLER | Address on file |
| 2484958 | CARMEN L SOBERAL MOLINA | Address on file |
| 2474055 | CARMEN L SOTO MARQUEZ | Address on file |
| 2488952 | CARMEN L SOTO PEREZ | Address on file |
| 2494782 | CARMEN L SOTO RIOS | Address on file |
| 2499840 | CARMEN L SOTOMAYOR NARVAEZ | Address on file |
| 2472688 | CARMEN L VALENTIN VAZQUEZ | Address on file |
| 2488412 | CARMEN L VARGAS TORRES | Address on file |
| 2480517 | CARMEN L VAZQUEZ VAZQUEZ | Address on file |
| 2482823 | CARMEN L VIGO VIGO | Address on file |
| 2478652 | CARMEN L ZAYAS VENDRELL | Address on file |
| 2399551 | Carmen Lugo Irizarry | Address on file |
| 2494236 | CARMEN M ACEVEDO CASARES | Address on file |
| 2474202 | CARMEN M ACEVEDO PAGAN | Address on file |
| 2472052 | CARMEN M AGOSTO CORTES | Address on file |
| 2495241 | CARMEN M ALMONTES FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476781 | CARMEN M ALONSO MALDONADO | Address on file |
| 2503641 | CARMEN M ALVARADO MELENDEZ | Address on file |
| 2493543 | CARMEN M ALVARADO MIRANDA | Address on file |
| 2486825 | CARMEN M ALVERIO ROSA | Address on file |
| 2490841 | CARMEN M ANDINO SABATER | Address on file |
| 2479295 | CARMEN M ANGUITA OTERO | Address on file |
| 2487496 | CARMEN M APONTE MELENDEZ | Address on file |
| 2494549 | CARMEN M ARCE VELEZ | Address on file |
| 2474043 | CARMEN M ARROYO RODRIGUEZ | Address on file |
| 2482964 | CARMEN M ARROYO RODRIGUEZ | Address on file |
| 2494847 | CARMEN M AVILES RIVERA | Address on file |
| 2497123 | CARMEN M AYALA DAVILA | Address on file |
| 2496932 | CARMEN M AYALA FUENTES | Address on file |
| 2486988 | CARMEN M BARRETO PEREZ | Address on file |
| 2480328 | CARMEN M BARZANA SANTIAGO | Address on file |
| 2485954 | CARMEN M BELTRAN MORALES | Address on file |
| 2490370 | CARMEN M BIRRIEL DAVILA | Address on file |
| 2495174 | CARMEN M BORRERO GARCIA | Address on file |
| 2504151 | CARMEN M BRAVO MALDONADO | Address on file |
| 2494018 | CARMEN M BRULL IRIZARRY | Address on file |
| 2498866 | CARMEN M BURGOS BERRIOS | Address on file |
| 2492998 | CARMEN M BURGOS DELGADO | Address on file |
| 2486295 | CARMEN M BURGOS FLORES | Address on file |
| 2480407 | CARMEN M CALDERON BENITEZ | Address on file |
| 2504477 | CARMEN M CALDERON BETANCOURT | Address on file |
| 2495708 | CARMEN M CALVACHE BORRERO | Address on file |
| 2494987 | CARMEN M CANTRES CRISPIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495566 | CARMEN M CARDONA CARVAJAL | Address on file |
| 2503509 | CARMEN M CASILLAS RODRIGUEZ | Address on file |
| 2501244 | CARMEN M CENTENO CRUZ | Address on file |
| 2491212 | CARMEN M CENTENO MARRERO | Address on file |
| 2498222 | CARMEN M CHEVERE RIVERA | Address on file |
| 2482319 | CARMEN M CINTRON MEDINA | Address on file |
| 2473756 | CARMEN M COLON ADORNO | Address on file |
| 2504590 | CARMEN M COLON NIEVES | Address on file |
| 2500718 | CARMEN M COLON RIVERA | Address on file |
| 2482723 | CARMEN M CORREA RODRIGUEZ | Address on file |
| 2485289 | CARMEN M CRUZ ACEVEDO | Address on file |
| 2502226 | CARMEN M CRUZ MOLINA | Address on file |
| 2497812 | CARMEN M CRUZ RODRIGUEZ | Address on file |
| 2481989 | CARMEN M CRUZ ROMAN | Address on file |
| 2488201 | CARMEN M DIAZ COLLAZO | Address on file |
| 2486953 | CARMEN M DIAZ DELGADO | Address on file |
| 2488639 | CARMEN M DIAZ GONZALEZ | Address on file |
| 2473734 | CARMEN M DIAZ MULERO | Address on file |
| 2487186 | CARMEN M DIAZ VELAZQUEZ | Address on file |
| 2489269 | CARMEN M DURAN MALDONADO | Address on file |
| 2477402 | CARMEN M ESCOBAR MARIN | Address on file |
| 2473029 | CARMEN M FELICIANO BURGOS | Address on file |
| 2496734 | CARMEN M FELICIANO GONZALEZ | Address on file |
| 2494739 | CARMEN M FELICIANO TORRES | Address on file |
| 2492674 | CARMEN M FERNANDEZ REYES | Address on file |
| 2474344 | CARMEN M FERRER TORRES | Address on file |
| 2475348 | CARMEN M FIGUEROA BURGOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486144 | CARMEN M FIGUEROA RIVERA | Address on file |
| 2496039 | CARMEN M FLORES ACOSTA | Address on file |
| 2488121 | CARMEN M GARCIA JIMENEZ | Address on file |
| 2488719 | CARMEN M GARCIA MARTINEZ | Address on file |
| 2474614 | CARMEN M GARCIA RIVERA | Address on file |
| 2475469 | CARMEN M GARCIA VAZQUEZ | Address on file |
| 2471753 | CARMEN M GERENA SANABRIA | Address on file |
| 2490714 | CARMEN M GONZALEZ BONILLA | Address on file |
| 2493692 | CARMEN M GONZALEZ BONILLA | Address on file |
| 2487418 | CARMEN M GONZALEZ DE JESUS | Address on file |
| 2486982 | CARMEN M GONZALEZ GONZALEZ | Address on file |
| 2497092 | CARMEN M GONZALEZ LOPEZ | Address on file |
| 2482748 | CARMEN M GONZALEZ MENDEZ | Address on file |
| 2480420 | CARMEN M GONZALEZ RIVERA | Address on file |
| 2497848 | CARMEN M GONZALEZ RODRIGUEZ | Address on file |
| 2482901 | CARMEN M HERNANDEZ ADORNO | Address on file |
| 2474423 | CARMEN M HERNANDEZ AVILES | Address on file |
| 2498889 | CARMEN M HERNANDEZ BACO | Address on file |
| 2480920 | CARMEN M HERNANDEZ MIRANDA | Address on file |
| 2494543 | CARMEN M HERNANDEZ PEREZ | Address on file |
| 2480427 | CARMEN M HERNANDEZ ROSA | Address on file |
| 2497952 | CARMEN M HERNANDEZ SANCHEZ | Address on file |
| 2567201 | CARMEN M HERNANDEZ TORRES | Address on file |
| 2486063 | CARMEN M HILERIO DEL RIO | Address on file |
| 2475149 | CARMEN M INOSTROZA LEBRON | Address on file |
| 2479645 | CARMEN M IRIZARRY MELENDEZ | Address on file |
| 2497933 | CARMEN M JIMENEZ MEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498475 | CARMEN M JIMENEZ MESTRE | Address on file |
| 2498922 | CARMEN M JIMENEZ PENA | Address on file |
| 2487853 | CARMEN M JORDAN TORRES | Address on file |
| 2498176 | CARMEN M LARACUENTE CORREA | Address on file |
| 2483541 | CARMEN M LEON NARVAEZ | Address on file |
| 2503175 | CARMEN M LOPEZ ACEVEDO | Address on file |
| 2480372 | CARMEN M LOPEZ BONILLA | Address on file |
| 2481091 | CARMEN M LOPEZ CARDONA | Address on file |
| 2486644 | CARMEN M LOPEZ COLON | Address on file |
| 2489266 | CARMEN M LOPEZ CRUZ | Address on file |
| 2498925 | CARMEN M LOPEZ LOPEZ | Address on file |
| 2472558 | CARMEN M LOPEZ PINEIRO | Address on file |
| 2481807 | CARMEN M LUGO SANTOS | Address on file |
| 2494431 | CARMEN M MALDONADO BLANCO | Address on file |
| 2488379 | CARMEN M MALDONADO OLIVERAS | Address on file |
| 2481265 | CARMEN M MARCANO SOTO | Address on file |
| 2474839 | CARMEN M MARRERO ROBLES | Address on file |
| 2472782 | CARMEN M MARTINEZ CORTES | Address on file |
| 2500443 | CARMEN M MARTINEZ GUZMAN | Address on file |
| 2476749 | CARMEN M MARTINEZ RIVERA | Address on file |
| 2479980 | CARMEN M MARTINEZ ROSARIO | Address on file |
| 2480246 | CARMEN M MARTINEZ TORRES | Address on file |
| 2480833 | CARMEN M MATOS CUEVAS | Address on file |
| 2482450 | CARMEN M MATOS FIGUEROA | Address on file |
| 2490818 | CARMEN M MAYSONET CAMACHO | Address on file |
| 2491725 | CARMEN M MEDINA AGOSTO | Address on file |
| 2492035 | CARMEN M MEDINA CALDERON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488443 | CARMEN M MEDINA ROJAS | Address on file |
| 2495151 | CARMEN M MEJIAS RIVERA | Address on file |
| 2479767 | CARMEN M MENDEZ PRADO | Address on file |
| 2473777 | CARMEN M MERCADO MORALES | Address on file |
| 2499978 | CARMEN M MERCADO PENA | Address on file |
| 2492276 | CARMEN M MOLINA MALDONADO | Address on file |
| 2483493 | CARMEN M MORALES CARDONA | Address on file |
| 2492079 | CARMEN M MORALES DIAZ | Address on file |
| 2483351 | CARMEN M MORALES GARCIA | Address on file |
| 2486091 | CARMEN M MORALES MORALES | Address on file |
| 2477349 | CARMEN M MORALES NIEVES | Address on file |
| 2476906 | CARMEN M MORALES RODRIGUEZ | Address on file |
| 2484644 | CARMEN M MUNIZ MARTELL | Address on file |
| 2478172 | CARMEN M MUNOZ CARRASQUILLO | Address on file |
| 2474804 | CARMEN M NATER MALDONADO | Address on file |
| 2476895 | CARMEN M NEGRON MARTINEZ | Address on file |
| 2477250 | CARMEN M NEGRON NIEVES | Address on file |
| 2476511 | CARMEN M NIEVES GARCIA | Address on file |
| 2487171 | CARMEN M OCASIO RIVERA | Address on file |
| 2473792 | CARMEN M OLIVENCIA VELEZ | Address on file |
| 2500851 | CARMEN M OLIVO RODRIGUEZ | Address on file |
| 2493293 | CARMEN M OQUENDO ADORNO | Address on file |
| 2494889 | CARMEN M ORTEGA CABRERA | Address on file |
| 2505965 | CARMEN M ORTIZ APONTE | Address on file |
| 2495434 | CARMEN M ORTIZ BELLO | Address on file |
| 2483861 | CARMEN M ORTIZ MARRERO | Address on file |
| 2486225 | CARMEN M ORTIZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505103 | CARMEN M ORTIZ RODRIGUEZ | Address on file |
| 2487802 | CARMEN M ORTIZ RODRIGUEZ | Address on file |
| 2478111 | CARMEN M ORTIZ ROIG | Address on file |
| 2486587 | CARMEN M ORTIZ VARGAS | Address on file |
| 2474164 | CARMEN M PACHECO ALTIERI | Address on file |
| 2486872 | CARMEN M PAGAN ALVELO | Address on file |
| 2482769 | CARMEN M PAGAN CQLON | Address on file |
| 2476309 | CARMEN M PENA CINTRON | Address on file |
| 2492270 | CARMEN M PERELES CENTENO | Address on file |
| 2481031 | CARMEN M PEREZ ANAYA | Address on file |
| 2480063 | CARMEN M PEREZ CINTRON | Address on file |
| 2473536 | CARMEN M PEREZ LASSALLE | Address on file |
| 2490976 | CARMEN M PEREZ LOPEZ | Address on file |
| 2498882 | CARMEN M PEREZ PINTOR | Address on file |
| 2496710 | CARMEN M PEREZ RIVERA | Address on file |
| 2494076 | CARMEN M PEREZ VELAZQUEZ | Address on file |
| 2492461 | CARMEN M PILLOT CORREA | Address on file |
| 2494166 | CARMEN M PINEIRO ORTIZ | Address on file |
| 2483164 | CARMEN M PORTALATIN ALICEA | Address on file |
| 2476613 | CARMEN M QUINONES ARROYO | Address on file |
| 2481707 | CARMEN M QUINTANA BONILLA | Address on file |
| 2496340 | CARMEN M RAMOS QUINTANA | Address on file |
| 2567207 | CARMEN M RAMOS RAMOS | Address on file |
| 2474853 | CARMEN M REPOLLET RIVERA | Address on file |
| 2494975 | CARMEN M REYES ROSARIO | Address on file |
| 2479838 | CARMEN M RIVAS PEREZ | Address on file |
| 2486374 | CARMEN M RIVERA ALICEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480339 | CARMEN M RIVERA AYALA | Address on file |
| 2500736 | CARMEN M RIVERA MORALES | Address on file |
| 2471965 | CARMEN M RIVERA MORENO | Address on file |
| 2494053 | CARMEN M RIVERA REYES | Address on file |
| 2481608 | CARMEN M RIVERA RIVAS | Address on file |
| 2486098 | CARMEN M RIVERA RIVERA | Address on file |
| 2480484 | CARMEN M RIVERA ROMERO | Address on file |
| 2499736 | CARMEN M RIVERA SANTIAGO | Address on file |
| 2497490 | CARMEN M RIVERA TORRES | Address on file |
| 2503917 | CARMEN M RIVERA TORRES | Address on file |
| 2476287 | CARMEN M RIVERA VAZQUEZ | Address on file |
| 2490133 | CARMEN M RODRIGUEZ ALEJANDRO | Address on file |
| 2482298 | CARMEN M RODRIGUEZ ALICEA | Address on file |
| 2499605 | CARMEN M RODRIGUEZ ALVAREZ | Address on file |
| 2500181 | CARMEN M RODRIGUEZ CAQUIAS | Address on file |
| 2472821 | CARMEN M RODRIGUEZ DE JESUS | Address on file |
| 2496152 | CARMEN M RODRIGUEZ DIAZ | Address on file |
| 2475996 | CARMEN M RODRIGUEZ MELENDEZ | Address on file |
| 2496644 | CARMEN M RODRIGUEZ MENDEZ | Address on file |
| 2494139 | CARMEN M RODRIGUEZ RODRIGUEZ | Address on file |
| 2481980 | CARMEN M RODRIGUEZ SALAMAN | Address on file |
| 2474364 | CARMEN M RODRIGUEZ SANCHEZ | Address on file |
| 2496298 | CARMEN M ROMERO MARTINEZ | Address on file |
| 2499126 | CARMEN M ROSADO DE JESUS | Address on file |
| 2496002 | CARMEN M RUIZ HERNANDEZ | Address on file |
| 2473800 | CARMEN M RUIZ PEREIRA | Address on file |
| 2473787 | CARMEN M SAEZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496668 | CARMEN M SANCHEZ CABRERA | Address on file |
| 2478979 | CARMEN M SANCHEZ RODRIGUEZ | Address on file |
| 2474079 | CARMEN M SANTIAGO BETANCOURT | Address on file |
| 2476219 | CARMEN M SANTIAGO CRUZ | Address on file |
| 2490676 | CARMEN M SANTIAGO DIAZ | Address on file |
| 2492850 | CARMEN M SANTIAGO MARIANI | Address on file |
| 2488868 | CARMEN M SANTIAGO SANTIAGO | Address on file |
| 2500243 | CARMEN M SANTOS TORRES | Address on file |
| 2482923 | CARMEN M SERRANO BETANCOURT | Address on file |
| 2491752 | CARMEN M SILVA HERNANDEZ | Address on file |
| 2495838 | CARMEN M SOLIS FONSECA | Address on file |
| 2472106 | CARMEN M SOTO CASTRO | Address on file |
| 2498787 | CARMEN M SOTO RAMOS | Address on file |
| 2475706 | CARMEN M SOTO RIVERA | Address on file |
| 2496402 | CARMEN M TORRES GARCIA | Address on file |
| 2489966 | CARMEN M TORRES MERCADO | Address on file |
| 2490386 | CARMEN M TORRES MORALES | Address on file |
| 2473686 | CARMEN M TORRES RIVERA | Address on file |
| 2477951 | CARMEN M TORRES RIVERA | Address on file |
| 2492294 | CARMEN M TORRES SOLIS | Address on file |
| 2487311 | CARMEN M TORRES TORRES | Address on file |
| 2477178 | CARMEN M TOSADO FERNANDEZ | Address on file |
| 2506071 | CARMEN M TURELL CAPIELO | Address on file |
| 2479324 | CARMEN M VALLELLANES COLON | Address on file |
| 2491371 | CARMEN M VARGAS NAZARIO | Address on file |
| 2479806 | CARMEN M VAZQUEZ CRUZ | Address on file |
| 2475495 | CARMEN M VAZQUEZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487114 | CARMEN M VEGA NEVAREZ | Address on file |
| 2482109 | CARMEN M VELEZ ADAMES | Address on file |
| 2489946 | CARMEN M VELEZ PEREZ | Address on file |
| 2480576 | CARMEN M VILLANUEVA LOPEZ | Address on file |
| 2495400 | CARMEN M VIRUET TORRES | Address on file |
| 2499071 | CARMEN M VIZCARRONDO AYALA | Address on file |
| 2399366 | Carmen Montalvo Lugo | Address on file |
| 2474521 | CARMEN N ACEVEDO RUIZ | Address on file |
| 2493719 | CARMEN N ALVAREZ REYES | Address on file |
| 2487684 | CARMEN N BARLUCEA CAMPOS | Address on file |
| 2491186 | CARMEN N BURGOS HERNANDEZ | Address on file |
| 2476179 | CARMEN N CARMONA VELEZ | Address on file |
| 2485144 | CARMEN N CHINEA JIMENEZ | Address on file |
| 2504577 | CARMEN N CORREA CANDELARIO | Address on file |
| 2478314 | CARMEN N CRESPO COLON | Address on file |
| 2480065 | CARMEN N ECHEVARRIA RAMOS | Address on file |
| 2489812 | CARMEN N GARCIA GARCIA | Address on file |
| 2482970 | CARMEN N LOPEZ VEGA | Address on file |
| 2482529 | CARMEN N MONTES LOPEZ | Address on file |
| 2481966 | CARMEN N NIEVES VAZQUEZ | Address on file |
| 2494873 | CARMEN N NUNEZ ZAYAS | Address on file |
| 2487383 | CARMEN N OTERO ORTIZ | Address on file |
| 2505004 | CARMEN N PAGAN AYALA | Address on file |
| 2496261 | CARMEN N PEREZ ANDINO | Address on file |
| 2496576 | CARMEN N PEREZ VARGAS | Address on file |
| 2485917 | CARMEN N POLO TORRES | Address on file |
| 2479813 | CARMEN N QUINONES MOJICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471832 | CARMEN N RIVERA DETRES | Address on file |
| 2489068 | CARMEN N RIVERA JIMENEZ | Address on file |
| 2486269 | CARMEN N RIVERA PINO | Address on file |
| 2483967 | CARMEN N RIVERA QUINONES | Address on file |
| 2495128 | CARMEN N RIVERA REYES | Address on file |
| 2472758 | CARMEN N ROSA DIAZ | Address on file |
| 2502603 | CARMEN N RUIZ MENDEZ | Address on file |
| 2477364 | CARMEN N SANTOS MARTINEZ | Address on file |
| 2493790 | CARMEN N SEGARRA BOSQUES | Address on file |
| 2479735 | CARMEN N SEPULVEDA RIVERA | Address on file |
| 2483056 | CARMEN N SIERRA RODRIGUEZ | Address on file |
| 2475386 | CARMEN N TORRES VILLARONGA | Address on file |
| 2507058 | CARMEN N VARGAS PEREZ | Address on file |
| 2479123 | CARMEN N VEGA DAVILA | Address on file |
| 2347755 | Carmen Nieves Colon | Address on file |
| 2503301 | CARMEN NYDIA  GONZALEZ COLON | Address on file |
| 2476431 | CARMEN O ADAMES AQUINO | Address on file |
| 2475340 | CARMEN O AGOSTO RIVERA | Address on file |
| 2477268 | CARMEN O BELTRAN SOTO | Address on file |
| 2480090 | CARMEN O CASTELLANO RODRIGUEZ | Address on file |
| 2399606 | Carmen O Martinez Almodovar | Address on file |
| 2497488 | CARMEN O RIOS CARRION | Address on file |
| 2474290 | CARMEN P CARABALLO RAMOS | Address on file |
| 2486223 | CARMEN P MILLAN PIZARRO | Address on file |
| 2497484 | CARMEN P QUILES RAMIREZ | Address on file |
| 2471649 | CARMEN P RULLAN SANTIAGO | Address on file |
| 2494058 | CARMEN P SANTANA CASTRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483811 | CARMEN P SILVA GONZALEZ | Address on file |
| 2399502 | Carmen Pujols | Address on file |
| 2483463 | CARMEN R AGUILAR SOTO | Address on file |
| 2489668 | CARMEN R ALVARADO RIVERA | Address on file |
| 2477769 | CARMEN R AYALA CEBOLLERO | Address on file |
| 2495803 | CARMEN R BETANCOURT BARREIRO | Address on file |
| 2506432 | CARMEN R CASIANO SIERRA | Address on file |
| 2472002 | CARMEN R CASTRO CRUZ | Address on file |
| 2475578 | CARMEN R CHINNERY ENGLAND | Address on file |
| 2478931 | CARMEN R DE JESUS DIAZ | Address on file |
| 2496822 | CARMEN R DE LEON ROSA | Address on file |
| 2498937 | CARMEN R FIGUEROA BEAUCHAMP | Address on file |
| 2476832 | CARMEN R GONZALEZ NIEVES | Address on file |
| 2484479 | CARMEN R GONZALEZ RIVERA | Address on file |
| 2475909 | CARMEN R GUZMAN SANTIAGO | Address on file |
| 2486772 | CARMEN R HERNANDEZ MARRERO | Address on file |
| 2490078 | CARMEN R HERNANDEZ ORTIZ | Address on file |
| 2490956 | CARMEN R MALDONADO VAZQUEZ | Address on file |
| 2491431 | CARMEN R MANGUAL BONILLA | Address on file |
| 2567229 | CARMEN R MELENDEZ NEGRON | Address on file |
| 2476090 | CARMEN R MORALES PEREZ | Address on file |
| 2493773 | CARMEN R PALACIOS TORRECH | Address on file |
| 2492210 | CARMEN R PINA RIVERA | Address on file |
| 2482601 | CARMEN R PINERO MARTINEZ | Address on file |
| 2487944 | CARMEN R RAMIREZ SUAREZ | Address on file |
| 2506930 | CARMEN R RAMOS RIVERA | Address on file |
| 2477655 | CARMEN R RIVERA TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474284 | CARMEN R RODRIGUEZ TORRES | Address on file |
| 2476085 | CARMEN R ROMAN ARVELO | Address on file |
| 2506686 | CARMEN R SOTO GUTIERREZ | Address on file |
| 2475679 | CARMEN R TIRADO RUBERTE | Address on file |
| 2495725 | CARMEN R TORRES MODESTI | Address on file |
| 2399418 | Carmen R Velez Borras | Address on file |
| 2488574 | CARMEN R ZAYAS RIOS | Address on file |
| 2399563 | Carmen Rivera Marrero | Address on file |
| 2347680 | Carmen Rivera Ortiz | Address on file |
| 2399756 | Carmen Ruiz Lopez | Address on file |
| 2492737 | CARMEN S ACOSTA ESTRELLA | Address on file |
| 2498128 | CARMEN S APONTE GARCIA | Address on file |
| 2495978 | CARMEN S CAEZ RODRIGUEZ | Address on file |
| 2496057 | CARMEN S CANDELARIA RUIZ | Address on file |
| 2499295 | CARMEN S CANTRES APONTE | Address on file |
| 2475558 | CARMEN S CEPEDA PIZARRO | Address on file |
| 2480555 | CARMEN S CRUZ BRITO | Address on file |
| 2480094 | CARMEN S CRUZ ROSARIO | Address on file |
| 2478976 | CARMEN S CRUZ RUIZ | Address on file |
| 2484311 | CARMEN S FIGUEROA RIVERA | Address on file |
| 2493699 | CARMEN S GARCIA RODRIGUEZ | Address on file |
| 2501969 | CARMEN S GARCIA VICENS | Address on file |
| 2492097 | CARMEN S GONZALEZ GONZALEZ | Address on file |
| 2473770 | CARMEN S GONZALEZ PIZARRO | Address on file |
| 2497111 | CARMEN S HERNANDEZ HERNANDEZ | Address on file |
| 2494334 | CARMEN S HERNANDEZ OCASIO | Address on file |
| 2399616 | Carmen S Iturbe Acosta | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496550 | CARMEN S MARTINEZ ORTIZ | Address on file |
| 2495123 | CARMEN S MIRANDA RAMOS | Address on file |
| 2476275 | CARMEN S ONEILL MONTANEZ | Address on file |
| 2496998 | CARMEN S PABON VAZQUEZ | Address on file |
| 2475358 | CARMEN S PEDRAZA ROBLES | Address on file |
| 2488787 | CARMEN S RIVERA JIMENEZ | Address on file |
| 2501751 | CARMEN S RIVERA MEDINA | Address on file |
| 2475169 | CARMEN S RIVERA RIVERA | Address on file |
| 2495211 | CARMEN S RODRIGUEZ OQUENDO | Address on file |
| 2486712 | CARMEN S RODRIGUEZ SANTIAGO | Address on file |
| 2498041 | CARMEN S ROLDAN VAZQUEZ | Address on file |
| 2487065 | CARMEN S ROSA RIVERA | Address on file |
| 2490854 | CARMEN S ROSARIO UFRAYTS | Address on file |
| 2484940 | CARMEN S SANTIAGO ROSA | Address on file |
| 2488807 | CARMEN S SUAREZ CASTRO | Address on file |
| 2479195 | CARMEN S TORRES RIOS | Address on file |
| 2491165 | CARMEN S VEGA GELIGA | Address on file |
| 2493983 | CARMEN S ZENO RODRIGUEZ | Address on file |
| 2491604 | CARMEN T CARRASQUILLO MARTINEZ | Address on file |
| 2491826 | CARMEN T CORDERO GOAD | Address on file |
| 2472012 | CARMEN T CORDERO RENTAS | Address on file |
| 2491566 | CARMEN T IGLESIAS VALLE | Address on file |
| 2500892 | CARMEN T NEGRON RODRIGUEZ | Address on file |
| 2483872 | CARMEN T OCASIO RIVERA | Address on file |
| 2479561 | CARMEN T RAMIREZ DE AR ZAPATA | Address on file |
| 2479821 | CARMEN T RODRIGUEZ LLOVET | Address on file |
| 2399461 | Carmen Trabal Rivera | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473688 | CARMEN V CALDERON NIEVES | Address on file |
| 2495615 | CARMEN V CRUZ TIRADO | Address on file |
| 2487600 | CARMEN V DELERME GUTIERREZ | Address on file |
| 2503055 | CARMEN V GUTIERREZ QUINONES | Address on file |
| 2500307 | CARMEN V LANZO RODRIGUEZ | Address on file |
| 2490203 | CARMEN V MARTINEZ BERMUDEZ | Address on file |
| 2506995 | CARMEN V MEDINA HERNANDEZ | Address on file |
| 2498782 | CARMEN V MELENDEZ RAMIREZ | Address on file |
| 2489054 | CARMEN V NIEVES SUAREZ | Address on file |
| 2475622 | CARMEN V NORMANDIA URBINA | Address on file |
| 2496776 | CARMEN V ORTIZ FUENTES | Address on file |
| 2399642 | Carmen V Rivera De Saldaña | Address on file |
| 2499618 | CARMEN V RIVERA RIVERA | Address on file |
| 2476474 | CARMEN V RODRIGUEZ CINTRON | Address on file |
| 2499136 | CARMEN V RODRIGUEZ OTERO | Address on file |
| 2501083 | CARMEN V ROSADO ROMAN | Address on file |
| 2495656 | CARMEN V SANCHEZ ARZON | Address on file |
| 2399725 | Carmen Vargas Medina | Address on file |
| 2502096 | CARMEN W MENENDEZ AGOSTO | Address on file |
| 2497219 | CARMEN W MORALES TRINTA | Address on file |
| 2480259 | CARMEN W RODRIGUEZ COLON | Address on file |
| 2485980 | CARMEN Y BAEZ MARTINEZ | Address on file |
| 2482794 | CARMEN Y CUADRO TORRES | Address on file |
| 2491106 | CARMEN Y HERNANDEZ MARTINEZ | Address on file |
| 2497307 | CARMEN Y LEON ESCOBAR | Address on file |
| 2475230 | CARMEN Y MENDEZ VELEZ | Address on file |
| 2479643 | CARMEN Y MORALES SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474893 | CARMEN Y NUNEZ RAMOS | Address on file |
| 2491588 | CARMEN Y OQUENDO RIVERA | Address on file |
| 2490990 | CARMEN Y ORAMA REYES | Address on file |
| 2498046 | CARMEN Y PAGAN TORRES | Address on file |
| 2472204 | CARMEN Y PEREZ CINTRON | Address on file |
| 2472229 | CARMEN Y PEREZ GARCIA | Address on file |
| 2486591 | CARMEN Y QUINONES BARRETO | Address on file |
| 2502130 | CARMEN Y RAMOS RODRIGUEZ | Address on file |
| 2471431 | CARMEN Y RODRIGUEZ BAEZ | Address on file |
| 2506546 | CARMEN Y RODRIGUEZ GUZMAN | Address on file |
| 2505372 | CARMEN Y RODRIGUEZ NIEVES | Address on file |
| 2487914 | CARMEN Y ROJAS QUINONES | Address on file |
| 2487679 | CARMEN Y ROMAN AGOSTO | Address on file |
| 2489768 | CARMEN Y ROSARIO FRANCO | Address on file |
| 2483553 | CARMEN Y SANCHEZ BONANO | Address on file |
| 2503468 | CARMEN Y SANTIAGO BAEZ | Address on file |
| 2482736 | CARMEN Y TORRES MORALES | Address on file |
| 2478213 | CARMEN Y TORRES MORENO | Address on file |
| 2489743 | CARMEN Y VARGAS ALMODOVAR | Address on file |
| 2486821 | CARMEN Z CORA GARRAFA | Address on file |
| 2488626 | CARMEN Z MELENDEZ OSORIO | Address on file |
| 2473953 | CARMEN Z OTERO SANTIAGO | Address on file |
| 2489094 | CARMEN Z PAGAN BAEZ | Address on file |
| 2494800 | CARMEN Z RAMIREZ CUEVAS | Address on file |
| 2487081 | CARMEN Z RODRIGUEZ COSME | Address on file |
| 2399541 | Carmen Zayas Colon | Address on file |
| Partic_07733 | CARMENATI MEDINA,AVRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07734 | CARMENATTI LOPEZ,JOSE M | Address on file |
| Partic_07735 | CARMENATTY CUEVAS,JOYCE | Address on file |
| Partic_07736 | CARMENATTY GONZALEZ,MARILYN | Address on file |
| Partic_07737 | CARMENATTY RODRIGUEZ,JAELIZ | Address on file |
| Partic_00837 | CARMENATY DECLET,WANDA | Address on file |
| 2487007 | CARMENCITA  HERNANDEZ MENDEZ | Address on file |
| 2479258 | CARMENCITA  IRLANDA LUGO | Address on file |
| 2500725 | CARMENCITA  RODRIGUEZ RIVERA | Address on file |
| 2399705 | Carmencita Burgos Pabon | Address on file |
| 2492638 | CARMENSITA  SANCHEZ PAGAN | Address on file |
| 2500466 | CARMI J RIVERA RIVERA | Address on file |
| 2503528 | CARMICHLLE  CANCEL GUZMAN | Address on file |
| 2486477 | CARMINE  CORDERO MARRERO | Address on file |
| 2483847 | CARMINIA  GONZALEZ OCASIO | Address on file |
| 2494072 | CARMINIA  RAMOS MARQUEZ | Address on file |
| Partic_07738 | CARMONA ALEJANDRO,NORELIS | Address on file |
| Partic_07739 | CARMONA ALICEA,AIXA M | Address on file |
| Partic_07740 | CARMONA ALONSO,LYDIA M | Address on file |
| 2367634 | CARMONA ALVAREZ,CARMEN M | Address on file |
| Partic_07741 | CARMONA ALVAREZ,IRMA M | Address on file |
| Partic_07742 | CARMONA ALVAREZ,PEDRO J | Address on file |
| Partic_07743 | CARMONA AYALA,JANLYN | Address on file |
| 2350481 | CARMONA CANTRES,LUZ E | Address on file |
| 2361067 | CARMONA CANTRES,NYDIA | Address on file |
| 2363593 | CARMONA CANTRES,OLGA D | Address on file |
| 2370557 | CARMONA CASTRO,LIBERTAD | Address on file |
| 2363261 | CARMONA CASTRO,YVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07744 | CARMONA CESAREO,YADIRA | Address on file |
| 2355096 | CARMONA CINTRON,REYVEN F | Address on file |
| Partic_07745 | CARMONA COLLAZO,ALBA | Address on file |
| Partic_07746 | CARMONA COLON,ELIZABETH | Address on file |
| 2354384 | CARMONA COLON,ISABEL | Address on file |
| Partic_07747 | CARMONA COLON,JASMELLY | Address on file |
| 2360590 | CARMONA COLON,LUZ D | Address on file |
| Partic_07748 | CARMONA COLON,MARIELY | Address on file |
| 2400738 | CARMONA COLON,PEDRO A | Address on file |
| Partic_07749 | CARMONA CORDOVA,JESSICA M | Address on file |
| Partic_07750 | CARMONA COTTO,INGRID Y | Address on file |
| 2366686 | CARMONA CRUZ,MARIA L | Address on file |
| Partic_07751 | CARMONA DELGADO,ANA E | Address on file |
| 2356456 | CARMONA DIAZ,IVONNE L | Address on file |
| Partic_07752 | CARMONA DIAZ,OLGA L | Address on file |
| Partic_07753 | CARMONA ENCARNACION,JULIO | Address on file |
| Partic_07754 | CARMONA ESTRADA,ZAIDA E | Address on file |
| Partic_07755 | CARMONA FIGUEROA,CARLOS | Address on file |
| Partic_07756 | CARMONA FIGUEROA,SONIA N | Address on file |
| Partic_07757 | CARMONA FONTANEZ,NICOLE | Address on file |
| Partic_07758 | CARMONA GARCIA,GUSTAVO R | Address on file |
| Partic_07759 | CARMONA GARCIA,SARA | Address on file |
| 2366739 | CARMONA GAUTIER,MYRIAM V | Address on file |
| 2413667 | CARMONA GONZALEZ,MARCOS | Address on file |
| Partic_07760 | CARMONA GONZALEZ,ORLANDO | Address on file |
| Partic_07761 | CARMONA GOTAY,JULIA M | Address on file |
| 2408139 | CARMONA GOTAY,NYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357308 | CARMONA GUERRIDO,LUZ V | Address on file |
| Partic_00771 | CARMONA GUERRIDO,LUZ V | Address on file |
| 2362673 | CARMONA GUERRIDO,ROSALINA | Address on file |
| 2413197 | CARMONA GUTIERREZ,JOSE A | Address on file |
| 2405620 | CARMONA GUTIERREZ,ROSA D | Address on file |
| Partic_07762 | CARMONA HERNANDEZ,ABNER J | Address on file |
| Partic_07763 | CARMONA HERNANDEZ,DINORAH M | Address on file |
| Partic_07764 | CARMONA HERNANDEZ,IVELISSE | Address on file |
| Partic_07765 | CARMONA JIMENEZ,EDWIN R | Address on file |
| Partic_07766 | CARMONA LANAUSSE,VICTOR | Address on file |
| 2417445 | CARMONA LEBRON,JESUS A | Address on file |
| Partic_07767 | CARMONA MALDONADO,ALICE | Address on file |
| 2423035 | CARMONA MARQUEZ,BENICIO | Address on file |
| Partic_07768 | CARMONA MARRERO,LIMARIS | Address on file |
| 2419827 | CARMONA MARTINEZ,ASUNCION | Address on file |
| Partic_07769 | CARMONA MATOS,JORGE I | Address on file |
| 2369211 | CARMONA MONTANEZ,JOSE O | Address on file |
| 2410586 | CARMONA MORALES,CARMEN I | Address on file |
| 2412900 | CARMONA MORALES,EUGENIO | Address on file |
| Partic_07770 | CARMONA NIEVES,WANDA I | Address on file |
| Partic_07771 | CARMONA ORTIZ,WALDEMAR | Address on file |
| Partic_07772 | CARMONA PAGAN,DIANA | Address on file |
| Partic_07773 | CARMONA PEREZ,JOSE A | Address on file |
| Partic_07774 | CARMONA PEREZ,SHAYNA | Address on file |
| 2410876 | CARMONA RIVERA,ADA I | Address on file |
| Partic_07775 | CARMONA RIVERA,BARBARA J | Address on file |
| 2355095 | CARMONA RIVERA,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352920 | CARMONA RIVERA,MARIA | Address on file |
| 2410033 | CARMONA RIVERA,ORLANDO M | Address on file |
| Partic_07776 | CARMONA ROCHE,LUIS | Address on file |
| Partic_07777 | CARMONA ROCHE,PROVIDENCIA | Address on file |
| 2416176 | CARMONA RODRIGUEZ,CARMEN L | Address on file |
| 2404471 | CARMONA RODRIGUEZ,EDITH Y | Address on file |
| 2350306 | CARMONA RODRIGUEZ,JOSE I | Address on file |
| Partic_07778 | CARMONA RODRIGUEZ,SYLVIA | Address on file |
| 2359385 | CARMONA ROSARIO,ELISA B | Address on file |
| Partic_07779 | CARMONA SALAMAN,JOSE M | Address on file |
| Partic_07780 | CARMONA SANES,MARIBEL | Address on file |
| Partic_07781 | CARMONA SANTIAGO,DEBORAH | Address on file |
| 2349593 | CARMONA SIERRA,CARMEN | Address on file |
| 2421267 | CARMONA TEJERA,NYDIA | Address on file |
| Partic_07782 | CARMONA TORRES,LORRAINE | Address on file |
| Partic_07783 | CARMONA TORRES,LUZ S | Address on file |
| 2419409 | CARMONA VAZQUEZ,MYRNA G | Address on file |
| Partic_07784 | CARMONA VELEZ,CARMEN N | Address on file |
| Partic_07785 | CARMONA VELEZ,WANDA I | Address on file |
| 2493639 | CARMRN L DAVILA LUQUIS | Address on file |
| 2479743 | CARNEN M RUIZ RAMOS | Address on file |
| 2365802 | CARO ALVAREZ,ANGEL L | Address on file |
| 2355424 | CARO CARDONA,WILLIAM | Address on file |
| Partic_07786 | CARO CARO,AMARALIS | Address on file |
| 2410708 | CARO CARO,MYRNA | Address on file |
| APartic_00041 | CARO COBB, INGRID SOAMI | Address on file |
| Partic_00248 | CARO DOVAL,ISABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368124 | CARO FENEQUE,EMILIA T | Address on file |
| Partic_07787 | CARO GARCIA,NEYSHA | Address on file |
| 2364541 | CARO GONZALEZ,MARIA J | Address on file |
| 2401590 | CARO MARTINEZ,ELIEZER | Address on file |
| 2360429 | CARO MARTINEZ,MARIA A | Address on file |
| 2359366 | CARO MENDEZ,CARMEN M | Address on file |
| Partic_07788 | CARO MORALES,AUREA | Address on file |
| Partic_07789 | CARO MORALES,DORIS M | Address on file |
| Partic_07790 | CARO MUNIZ,CARLOS M | Address on file |
| 2352463 | CARO MUNIZ,VIRGINIA | Address on file |
| Partic_07791 | CARO MUNOZ,JESSICA | Address on file |
| 2402911 | CARO NORIEGA,ZORAIDA | Address on file |
| Partic_07792 | CARO OTERO,CARMEN E | Address on file |
| 2351611 | CARO PATINO,MARIA | Address on file |
| 2405716 | CARO PEREZ,CARMEN L | Address on file |
| 2415461 | CARO PEREZ,ELIZABETH | Address on file |
| 2416868 | CARO RAMOS,CARMEN M | Address on file |
| Partic_07793 | CARO RAMOS,FELIX E | Address on file |
| 2406082 | CARO RAMOS,ISABEL | Address on file |
| 2414794 | CARO RAMOS,MARISOL | Address on file |
| 2405233 | CARO RAMOS,MILTON | Address on file |
| Partic_07794 | CARO RAMOS,WANDA | Address on file |
| 2421553 | CARO REYES,DOLORES | Address on file |
| 2417810 | CARO REYES,ELIZABETH | Address on file |
| Partic_07795 | CARO RIVERA,JOSE A | Address on file |
| 2407311 | CARO SANCHEZ,ALDA B | Address on file |
| 2350522 | CARO SANCHEZ,MARTA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07796 | CARO SANTIAGO,GRISSEL | Address on file |
| Partic_07797 | CARO TIRADO,ADA | Address on file |
| 2401350 | CARO TIRADO,HILDA E | Address on file |
| 2423065 | CARO TIRADO,RAFAEL | Address on file |
| Partic_07798 | CARO TORRES,JOSE J | Address on file |
| Partic_07799 | CARO VEGA,ANA C | Address on file |
| 2478338 | CAROL  ALVARADO CENTENO | Address on file |
| 2472181 | CAROL  BRETON FELIX | Address on file |
| 2492195 | CAROL  GONZALEZ RODRIGUEZ | Address on file |
| 2478368 | CAROL  LEON CURBELO | Address on file |
| 2478507 | CAROL  MORALES MIRANDA | Address on file |
| 2476711 | CAROL  MORALES SANCHEZ | Address on file |
| 2481882 | CAROL  PEREZ NUNEZ | Address on file |
| 2496584 | CAROL  PEREZ RIVERA | Address on file |
| 2488949 | CAROL  SANABRIA MONTIJO | Address on file |
| 2483969 | CAROL B GONZALEZ NAZARIO | Address on file |
| 2491803 | CAROL B ROCHE BURGOS | Address on file |
| 2473114 | CAROL D ROSARIO PICON | Address on file |
| 2490388 | CAROL E CARDONA DAVILA | Address on file |
| 2506383 | CAROL E FAJARDO GARCIA | Address on file |
| 2502076 | CAROL E MORALES SOTO | Address on file |
| 2491675 | CAROL E PACHECO IRIZARRY | Address on file |
| 2505230 | CAROL F NEGRON VICENTE | Address on file |
| 2505137 | CAROL I RIVERA RUIZ | Address on file |
| 2498181 | CAROL J MARTINEZ DAVILA | Address on file |
| 2505562 | CAROL L DIAZ ORTIZ | Address on file |
| 2493389 | CAROL M MARTINEZ SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504687 | CAROL M RAMIREZ ROSADO | Address on file |
| 2501604 | CAROLINA  BERAS AULET | Address on file |
| 2503446 | CAROLINA  SERRANO CASTRO | Address on file |
| 2501536 | CAROLINA M DAVILA COLON | Address on file |
| Partic_07800 | CAROLINA PIETERSZ,INDRA N | Address on file |
| 2500633 | CAROLINE  ALVARADO COLON | Address on file |
| 2496378 | CAROLINE  ARZOLA RUIZ | Address on file |
| 2476982 | CAROLINE  AULET COLON | Address on file |
| 2482455 | CAROLINE  BAEZ RIVERA | Address on file |
| 2480896 | CAROLINE  CARRASQUILLO MONTANEZ | Address on file |
| 2504652 | CAROLINE  MALDONADO GONZALEZ | Address on file |
| 2492857 | CAROLINE  MARCANO ORTIZ | Address on file |
| 2483856 | CAROLINE  RIVAS VELEZ | Address on file |
| 2478330 | CAROLINE  RODRIGUEZ GONZALEZ | Address on file |
| 2506050 | CAROLINE  ROSARIO ROSARIO | Address on file |
| 2487150 | CAROLINE  SANTIAGO ALVARADO | Address on file |
| 2472710 | CAROLINE A MILLER ALVIRA | Address on file |
| 2484319 | CAROLINE J CRUZ MORALES | Address on file |
| 2495488 | CAROLL D SANTIAGO SANTISTEBAN | Address on file |
| 2478403 | CAROLYN  ALICEA AYALA | Address on file |
| 2497188 | CAROLYN  APONTE SANCHEZ | Address on file |
| 2472358 | CAROLYN  DE JESUS MORALES | Address on file |
| 2490585 | CAROLYN  QUINONES RIVERA | Address on file |
| 2506890 | CAROLYN M CARRERAS LOUBRIEL | Address on file |
| 2489539 | CAROLYN S ZAYAS ORTIZ | Address on file |
| Partic_07801 | CARPENA ROSADO,ANA J | Address on file |
| Partic_07802 | CARPENA TORRES,CELYMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417043 | CARPENA TORRES,JAIME E | Address on file |
| Partic_07803 | CARPENA VAZQUEZ,CARMEN M | Address on file |
| 2400498 | CARPIO CALDERON,ZULEICA | Address on file |
| Partic_07804 | CARRADERO GARCIA,MARANGELY | Address on file |
| Partic_07805 | CARRANZA GUZMAN,ABIGAIL | Address on file |
| Partic_07806 | CARRANZA LOAYZA,OLENKA | Address on file |
| Partic_07807 | CARRASCO BRUNELLE,EVELYN M | Address on file |
| 2400983 | CARRASCO CLAUDIO,MARIA | Address on file |
| Partic_07808 | CARRASCO CLAUDIO,MIGDALIA | Address on file |
| 2421808 | CARRASCO DIAZ,MIGUEL A | Address on file |
| Partic_07809 | CARRASCO GEDELUZ,MARIA | Address on file |
| Partic_07810 | CARRASCO MALDONADO,MAGALY J | Address on file |
| Partic_07811 | CARRASCO MELENDEZ,ANABEL | Address on file |
| 2351035 | CARRASCO RIVERA,ANIBAL | Address on file |
| 2365935 | CARRASCO TORRES,ANA M | Address on file |
| Partic_07812 | CARRASQUILLO ,FRANCISCO | Address on file |
| Partic_07813 | CARRASQUILLO ,NORMA | Address on file |
| Partic_07814 | CARRASQUILLO ,WILMA | Address on file |
| Partic_07815 | CARRASQUILLO ACEVEDO,YARIELI M | Address on file |
| 2352573 | CARRASQUILLO ADORNO,PEDRO | Address on file |
| 2400799 | CARRASQUILLO ADORNO,RAFAELA | Address on file |
| 2420437 | CARRASQUILLO ADORNO,ZOBEIDA | Address on file |
| Partic_07816 | CARRASQUILLO AGOSTO,ALEX R | Address on file |
| Partic_07817 | CARRASQUILLO AGOSTO,LISSY | Address on file |
| Partic_07818 | CARRASQUILLO ALICEA,CYNTHIA | Address on file |
| 2404416 | CARRASQUILLO ALMENAS,ROSA M | Address on file |
| APartic_00042 | CARRASQUILLO APONTE, YARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07819 | CARRASQUILLO APONTE,ZULIMAR | Address on file |
| Partic_07820 | CARRASQUILLO ARCE,CARMEN | Address on file |
| 2358104 | CARRASQUILLO ARROYO,CARMEN L | Address on file |
| 2362387 | CARRASQUILLO ARROYO,ELADIO | Address on file |
| Partic_00595 | CARRASQUILLO ARROYO,JEANETTE | Address on file |
| 2401971 | CARRASQUILLO ARROYO,MARIA M | Address on file |
| Partic_07821 | CARRASQUILLO AVILES,KATHERINE | Address on file |
| Partic_07822 | CARRASQUILLO AVILES,MARILYN | Address on file |
| 2412279 | CARRASQUILLO AYALA,MADELYN | Address on file |
| 2369119 | CARRASQUILLO BAEZ,ANA J | Address on file |
| 2418738 | CARRASQUILLO BAEZ,EDILIA | Address on file |
| 2349639 | CARRASQUILLO BAEZ,ISABEL | Address on file |
| Partic_07823 | CARRASQUILLO BAQUERO,ADRIANA | Address on file |
| 2348719 | CARRASQUILLO BENITEZ,CARMEN I | Address on file |
| 2403829 | CARRASQUILLO BERMUDEZ,WANDA | Address on file |
| Partic_07824 | CARRASQUILLO BONANO,OTONIEL | Address on file |
| Partic_07825 | CARRASQUILLO BONILLA,GLORIA M | Address on file |
| 2368126 | CARRASQUILLO BONILLA,LUZ E | Address on file |
| Partic_07826 | CARRASQUILLO CALO,ALIDA I | Address on file |
| Partic_07827 | CARRASQUILLO CALO,AMARILIS | Address on file |
| Partic_07828 | CARRASQUILLO CALO,BRENDA | Address on file |
| Partic_07829 | CARRASQUILLO CALO,LYNNETTE | Address on file |
| Partic_07830 | CARRASQUILLO CAMACHO,LESLIE | Address on file |
| Partic_07831 | CARRASQUILLO CARABALLO,AIXA M | Address on file |
| Partic_07832 | CARRASQUILLO CARATTINI,YAIMALENIZ | Address on file |
| Partic_07833 | CARRASQUILLO CARRASQUILLO,BLANCA I | Address on file |
| Partic_07834 | CARRASQUILLO CARRASQUILLO,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07835 | CARRASQUILLO CARRASQUILLO,LUIS C | Address on file |
| Partic_07836 | CARRASQUILLO CARRASQUILLO,STACY | Address on file |
| Partic_07837 | CARRASQUILLO CASADO,BANGIE | Address on file |
| 2354042 | CARRASQUILLO CASTRO,MIRIAM | Address on file |
| 2401933 | CARRASQUILLO CENTENO,CARMEN I | Address on file |
| Partic_07838 | CARRASQUILLO CHABRIE,NICOLE | Address on file |
| 2411040 | CARRASQUILLO COLLAZO,MILDRED | Address on file |
| Partic_07839 | CARRASQUILLO COLLAZO,YIRA | Address on file |
| 2365904 | CARRASQUILLO COLON,BRUNILDA | Address on file |
| Partic_07840 | CARRASQUILLO COLON,DEBORAH | Address on file |
| 2370456 | CARRASQUILLO COLON,LUZ M | Address on file |
| 2416768 | CARRASQUILLO COLON,MYRNA I | Address on file |
| Partic_07841 | CARRASQUILLO CORDERO,MAYRA | Address on file |
| 2419555 | CARRASQUILLO CORREA,FRANCISCA | Address on file |
| 2414423 | CARRASQUILLO CORREA,LILLIAM | Address on file |
| 2404552 | CARRASQUILLO CORREA,TERESA | Address on file |
| Partic_07842 | CARRASQUILLO COTTO,JEZIEL A | Address on file |
| Partic_07843 | CARRASQUILLO COTTO,MIGUEL A | Address on file |
| 2359313 | CARRASQUILLO CRUZ,ELIZABETH | Address on file |
| 2366860 | CARRASQUILLO CRUZ,ROSA I | Address on file |
| Partic_07844 | CARRASQUILLO CUADRA,SHARON M | Address on file |
| Partic_07845 | CARRASQUILLO DAVILA,ENID M | Address on file |
| 2412933 | CARRASQUILLO DAVILA,OLGA | Address on file |
| 2402231 | CARRASQUILLO DE JESUS,EMILIO | Address on file |
| 2363588 | CARRASQUILLO DE JESUS,NELLY | Address on file |
| Partic_07846 | CARRASQUILLO DIAZ,NOELIA M | Address on file |
| Partic_07847 | CARRASQUILLO DIAZ,TANIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403019 | CARRASQUILLO DOMINGUEZ,IRIS D | Address on file |
| Partic_07848 | CARRASQUILLO ESTRELL,DEBORA | Address on file |
| 2356104 | CARRASQUILLO FALCO,WILLIAM | Address on file |
| 2351339 | CARRASQUILLO FALCON,LAURA | Address on file |
| Partic_07849 | CARRASQUILLO FELIX,MAYA | Address on file |
| 2360360 | CARRASQUILLO FERNANDEZ,BLANCA | Address on file |
| Partic_07850 | CARRASQUILLO FIGUEROA,MELVIN | Address on file |
| 2411403 | CARRASQUILLO FLORES,DELIA E | Address on file |
| 2422583 | CARRASQUILLO FLORES,LUZ M | Address on file |
| 2418385 | CARRASQUILLO FONTANEZ,JUAN | Address on file |
| 2410097 | CARRASQUILLO FONTANEZ,MARIA R | Address on file |
| 2405749 | CARRASQUILLO FONTANEZ,MARISEL | Address on file |
| 2419034 | CARRASQUILLO FORTY,WILMER | Address on file |
| 2367184 | CARRASQUILLO GARCI,EMERSON | Address on file |
| 2358162 | CARRASQUILLO GARCIA,EMILIO | Address on file |
| 2409393 | CARRASQUILLO GARCIA,FREDDIE A | Address on file |
| 2405798 | CARRASQUILLO GARCIA,NIVIA A | Address on file |
| 2368510 | CARRASQUILLO GOMEZ,CARMEN S | Address on file |
| 2407200 | CARRASQUILLO GONZALEZ,CLARA L | Address on file |
| 2420884 | CARRASQUILLO GONZALEZ,MARIA V | Address on file |
| 2416458 | CARRASQUILLO GONZALEZ,MYRNA | Address on file |
| Partic_07851 | CARRASQUILLO HERNAIZ,JAVIER | Address on file |
| Partic_07852 | CARRASQUILLO HERNANDEZ,SANDRA | Address on file |
| Partic_07853 | CARRASQUILLO HERNANDEZ,YARIS M | Address on file |
| Partic_07854 | CARRASQUILLO HERRERA,VANESSA | Address on file |
| 2404472 | CARRASQUILLO JIMENEZ,CARMEN G | Address on file |
| Partic_07855 | CARRASQUILLO LAUSELL,MILENNY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07856 | CARRASQUILLO LAZU,SANTIAGO | Address on file |
| Partic_07857 | CARRASQUILLO LIEARDI,IRKA | Address on file |
| Partic_07858 | CARRASQUILLO LOPEZ,ELIJINET | Address on file |
| 2352575 | CARRASQUILLO LOPEZ,GLORIA | Address on file |
| 2405245 | CARRASQUILLO LOPEZ,GRISSEL | Address on file |
| Partic_07859 | CARRASQUILLO LOPEZ,JOSE E | Address on file |
| 2400794 | CARRASQUILLO LOPEZ,JOSE M | Address on file |
| 2352678 | CARRASQUILLO LOPEZ,LUZ M | Address on file |
| 2370681 | CARRASQUILLO LOPEZ,MILDRED | Address on file |
| Partic_07860 | CARRASQUILLO LOPEZ,WILDALIS | Address on file |
| Partic_07861 | CARRASQUILLO MAISONET,REGINALD M | Address on file |
| 2400340 | CARRASQUILLO MALDONADO,DAMARIS A | Address on file |
| 2407654 | CARRASQUILLO MALDONADO,DIALIS | Address on file |
| 2361684 | CARRASQUILLO MALDONADO,FELIPE | Address on file |
| 2407868 | CARRASQUILLO MALDONADO,LUIS A | Address on file |
| 2370733 | CARRASQUILLO MALDONADO,RAUL | Address on file |
| Partic_07862 | CARRASQUILLO MARRERO,KATINA | Address on file |
| Partic_07863 | CARRASQUILLO MARTINEZ,CARMEN T | Address on file |
| Partic_07864 | CARRASQUILLO MARTINEZ,KEILA Y | Address on file |
| 2359083 | CARRASQUILLO MARTINEZ,LUZ N. | Address on file |
| Partic_07865 | CARRASQUILLO MATEO,GEORGINA | Address on file |
| 2366445 | CARRASQUILLO MATOS,ENOELIA | Address on file |
| Partic_07866 | CARRASQUILLO MEDINA,ALEX | Address on file |
| Partic_07867 | CARRASQUILLO MEDINA,EVELYN | Address on file |
| Partic_07868 | CARRASQUILLO MELENDEZ,ELISANDER | Address on file |
| Partic_07869 | CARRASQUILLO MELENDEZ,LISSETTE M | Address on file |
| Partic_07870 | CARRASQUILLO MELENDEZ,VALERIE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07871 | CARRASQUILLO MERCADO,MARGARITA | Address on file |
| 2365610 | CARRASQUILLO MILLAN,REINALDO | Address on file |
| Partic_07872 | CARRASQUILLO MOJICA,ERICA I | Address on file |
| Partic_07873 | CARRASQUILLO MONSERR,JERRY | Address on file |
| Partic_07874 | CARRASQUILLO MONTANEZ,CAROLINE | Address on file |
| Partic_07875 | CARRASQUILLO MONTANEZ,ELIZABETH | Address on file |
| Partic_07876 | CARRASQUILLO MORALES,ELIMARIS | Address on file |
| Partic_07877 | CARRASQUILLO MORALES,EVELIS | Address on file |
| Partic_07878 | CARRASQUILLO MORALES,LUIS A | Address on file |
| Partic_07879 | CARRASQUILLO MORALES,NICOLE M | Address on file |
| Partic_07880 | CARRASQUILLO MORALES,WANDA I | Address on file |
| Partic_07881 | CARRASQUILLO MOREIRA,ARNALDO | Address on file |
| Partic_07882 | CARRASQUILLO MUNIZ,DAMARIS | Address on file |
| Partic_07883 | CARRASQUILLO MUNIZ,MOISES | Address on file |
| Partic_07884 | CARRASQUILLO MUNOZ,FELIPE | Address on file |
| Partic_07885 | CARRASQUILLO NAZARIO,MILDRED | Address on file |
| Partic_07886 | CARRASQUILLO NIEVE,EDUARDO | Address on file |
| 2350044 | CARRASQUILLO NIEVES,ELIZIEL | Address on file |
| 2368041 | CARRASQUILLO NIEVES,LUZ D | Address on file |
| Partic_07887 | CARRASQUILLO OCASIO,EFRAIN | Address on file |
| Partic_07888 | CARRASQUILLO OLIQUE,AMARILIS Z | Address on file |
| Partic_07889 | CARRASQUILLO OLIQUE,SHEILA | Address on file |
| Partic_07890 | CARRASQUILLO OLMEDO,JACOBO | Address on file |
| Partic_07891 | CARRASQUILLO ORTIZ,KEYLA M | Address on file |
| 2407811 | CARRASQUILLO ORTIZ,MARIA A | Address on file |
| Partic_07892 | CARRASQUILLO ORTIZ,TERESITA | Address on file |
| Partic_07893 | CARRASQUILLO OSORIO,MARJOURIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359144 | CARRASQUILLO OTERO,MIRIAM | Address on file |
| Partic_07894 | CARRASQUILLO PADILLA,DAVID | Address on file |
| 2405921 | CARRASQUILLO PAGAN,ANA M | Address on file |
| 2360310 | CARRASQUILLO PASTRANA,JUAN R | Address on file |
| Partic_07895 | CARRASQUILLO PASTRANA,NAIN | Address on file |
| Partic_07896 | CARRASQUILLO PEREZ,CARMEN L | Address on file |
| Partic_07897 | CARRASQUILLO PEREZ,MARTIN L | Address on file |
| 2416245 | CARRASQUILLO PEREZ,ROSA | Address on file |
| Partic_07898 | CARRASQUILLO PINERO,GILBERT | Address on file |
| 2363867 | CARRASQUILLO PLANAS,JOSE E | Address on file |
| Partic_07899 | CARRASQUILLO QUILES,YADIRA | Address on file |
| Partic_07900 | CARRASQUILLO RAMIREZ,CYNTHIA J | Address on file |
| 2349666 | CARRASQUILLO RAMO,CARMEN L | Address on file |
| Partic_07901 | CARRASQUILLO RAMOS,JESUS | Address on file |
| Partic_07902 | CARRASQUILLO RAMOS,SARA L | Address on file |
| Partic_07903 | CARRASQUILLO REXACH,LUIS R | Address on file |
| 2407636 | CARRASQUILLO REYES,CRUZ M | Address on file |
| 2408760 | CARRASQUILLO RIOS,TERESA | Address on file |
| Partic_07904 | CARRASQUILLO RIVERA,ASIA | Address on file |
| Partic_07905 | CARRASQUILLO RIVERA,AWILDA | Address on file |
| 2400542 | CARRASQUILLO RIVERA,CARMEN V | Address on file |
| 2349141 | CARRASQUILLO RIVERA,CATALINA | Address on file |
| 2422252 | CARRASQUILLO RIVERA,FRANCISCO M | Address on file |
| 2399822 | CARRASQUILLO RIVERA,LUIS F | Address on file |
| Partic_07906 | CARRASQUILLO RIVERA,MAGDELINE | Address on file |
| Partic_00552 | CARRASQUILLO RIVERA,MARIA | Address on file |
| 2355354 | CARRASQUILLO RIVERA,MARIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07907 | CARRASQUILLO RIVERA,MARIBEL | Address on file |
| Partic_07908 | CARRASQUILLO RIVERA,MELANIE | Address on file |
| 2354187 | CARRASQUILLO RIVERA,MERIS N | Address on file |
| 2415603 | CARRASQUILLO RIVERA,MIGUEL A | Address on file |
| Partic_07909 | CARRASQUILLO RIVERA,SHEYLA | Address on file |
| Partic_07910 | CARRASQUILLO ROBLES,GILMARIS | Address on file |
| Partic_07911 | CARRASQUILLO RODRIGU,MARLYN | Address on file |
| Partic_07912 | CARRASQUILLO RODRIGUEZ,ADELAIDA | Address on file |
| 2364940 | CARRASQUILLO RODRIGUEZ,AILYN Y | Address on file |
| Partic_07913 | CARRASQUILLO RODRIGUEZ,ASHELYVETTE | Address on file |
| 2370876 | CARRASQUILLO RODRIGUEZ,CARMEN L | Address on file |
| 2364521 | CARRASQUILLO RODRIGUEZ,CARMEN M | Address on file |
| 2400576 | CARRASQUILLO RODRIGUEZ,CECILIA | Address on file |
| 2348811 | CARRASQUILLO RODRIGUEZ,DELFIN | Address on file |
| Partic_07914 | CARRASQUILLO RODRIGUEZ,FREDDIE | Address on file |
| Partic_07915 | CARRASQUILLO RODRIGUEZ,GIASIRIS | Address on file |
| 2404809 | CARRASQUILLO RODRIGUEZ,GLADYS E | Address on file |
| Partic_07916 | CARRASQUILLO RODRIGUEZ,LISANDRA | Address on file |
| 2418635 | CARRASQUILLO RODRIGUEZ,MARIA M | Address on file |
| 2414878 | CARRASQUILLO RODRIGUEZ,MARIA S | Address on file |
| 2352887 | CARRASQUILLO RODRIGUEZ,MARIANA | Address on file |
| Partic_07917 | CARRASQUILLO RODRIGUEZ,MAYRA I | Address on file |
| 2368597 | CARRASQUILLO RODRIGUEZ,VIRGINIA | Address on file |
| 2365272 | CARRASQUILLO RODRIGUEZ,ZAIDA | Address on file |
| Partic_07918 | CARRASQUILLO RODRIQUEZ,ITSAMARIE | Address on file |
| 2410268 | CARRASQUILLO ROSA,NORMA | Address on file |
| Partic_07919 | CARRASQUILLO ROSADO,ASHLEY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406666 | CARRASQUILLO SANCHEZ,EDWIN | Address on file |
| Partic_07920 | CARRASQUILLO SANCHEZ,JOEL | Address on file |
| Partic_07921 | CARRASQUILLO SANCHEZ,LETICIA | Address on file |
| 2353145 | CARRASQUILLO SANCHEZ,LUCRECIA | Address on file |
| 2366809 | CARRASQUILLO SANCHEZ,NILDA | Address on file |
| 2405711 | CARRASQUILLO SANCHEZ,YOLANDA | Address on file |
| Partic_07922 | CARRASQUILLO SANTANA,GRICELIA | Address on file |
| 2411607 | CARRASQUILLO SANTANA,MARITZA L | Address on file |
| 2350972 | CARRASQUILLO SANTIAGO,CARMEN M | Address on file |
| Partic_07923 | CARRASQUILLO SANTIAGO,ESTEBAN | Address on file |
| Partic_07924 | CARRASQUILLO SANTIAGO,MARIBEL | Address on file |
| 2369320 | CARRASQUILLO SANTIAGO,ZULMA | Address on file |
| Partic_07925 | CARRASQUILLO SANTINI,INESMARI | Address on file |
| 2368787 | CARRASQUILLO SERRANO,MERCEDES | Address on file |
| 2402919 | CARRASQUILLO SERRANO,MILAGROS | Address on file |
| 2402405 | CARRASQUILLO SERRANO,VICTOR | Address on file |
| Retir_00057 | CARRASQUILLO SOTO, CARLOS E | Address on file |
| 2351969 | CARRASQUILLO SOTO,ESTHER | Address on file |
| 2409016 | CARRASQUILLO SOTO,JANET | Address on file |
| 2412582 | CARRASQUILLO SOTO,LIZETTE | Address on file |
| Partic_07926 | CARRASQUILLO SUAU,IVELISSE | Address on file |
| Partic_07927 | CARRASQUILLO TORO,MARINELLY | Address on file |
| 2400975 | CARRASQUILLO TORRES,ELIZABETH | Address on file |
| Partic_07928 | CARRASQUILLO TORRES,GRISEL | Address on file |
| Partic_07929 | CARRASQUILLO TRUJILLO,ELISANDER | Address on file |
| 2417230 | CARRASQUILLO VALLE,ELBA L | Address on file |
| 2418160 | CARRASQUILLO VALLE,ENILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415897 | CARRASQUILLO VALLE,OLGA M | Address on file |
| 2419516 | CARRASQUILLO VALLE,PRISCILA | Address on file |
| Partic_07930 | CARRASQUILLO VAZQUEZ,CARLA F | Address on file |
| 2348353 | CARRASQUILLO VAZQUEZ,JUAN L | Address on file |
| Partic_07931 | CARRASQUILLO VEGA,ANGEL M | Address on file |
| Partic_07932 | CARRASQUILLO VEGA,ARACELIS | Address on file |
| 2403972 | CARRASQUILLO VELAZQUEZ,MARIA | Address on file |
| 2414860 | CARRASQUILLO ZAYAS,CARLOS E | Address on file |
| Partic_07933 | CARRASQUILLO ZAYAS,NEYRA L | Address on file |
| 2362682 | CARRASQUILLO,CARMEN | Address on file |
| 2358039 | CARRASQUILLO,CARMEN S | Address on file |
| 2360826 | CARRASQUILLO,CRUCITA | Address on file |
| 2360280 | CARRASQUILLO,FELICIANO | Address on file |
| 2363775 | CARRASQUILLO,ISABEL A | Address on file |
| 2400258 | CARRASQUILLO,LYDIA E | Address on file |
| 2402313 | CARRASQUILLO,MERIS N | Address on file |
| 2358622 | CARRASQUILLO,MIGUELINA | Address on file |
| 2363896 | CARRASQUILLO,OLGA I | Address on file |
| 2351030 | CARRASQUILLO,RAFAELA | Address on file |
| 2367384 | CARRASQUILLO,RAQUEL | Address on file |
| 2357955 | CARRASQUILLO,RAQUEL | Address on file |
| 2356710 | CARRASQUILLO,SEVERIANO | Address on file |
| 2361123 | CARRELO SANTIAGO,FRIEDA | Address on file |
| Partic_07934 | CARRER GONZALEZ,JOSE J | Address on file |
| Partic_07935 | CARRER GONZALEZ,MARIELY | Address on file |
| 2419576 | CARRER NAZARIO,ANTONIA | Address on file |
| 2361304 | CARRER NAZARIO,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406884 | CARRER RIVERA,IRIS N | Address on file |
| 2369550 | CARRERA TORRES,ANIBAL | Address on file |
| Partic_07936 | CARRERAS ALONSO,DANIA L | Address on file |
| 2362923 | CARRERAS BACETTY,CARLOS R | Address on file |
| 2416464 | CARRERAS BACETTY,YOLANDA | Address on file |
| Partic_07937 | CARRERAS CASTRO,SAADIA | Address on file |
| 2420014 | CARRERAS COELLO,RITA M | Address on file |
| Partic_07938 | CARRERAS CRUZ,CARLOS R | Address on file |
| Partic_07939 | CARRERAS HERNANDEZ,EMILY | Address on file |
| 2419261 | CARRERAS HERNANDEZ,MAYRA I | Address on file |
| Partic_07940 | CARRERAS LOUBRIEL,CAROLYN M | Address on file |
| Partic_07941 | CARRERAS MALDONADO,SHARITZA | Address on file |
| Partic_07942 | CARRERAS NEGRON,INAMARYS M | Address on file |
| 2370980 | CARRERAS NEGRON,MAYRA | Address on file |
| 2352498 | CARRERAS NIEVES,AIDA | Address on file |
| 2356741 | CARRERAS NORMANDIA,CARMEN | Address on file |
| 2410223 | CARRERAS ORTIZ,YVETTE | Address on file |
| Partic_07943 | CARRERAS PADILLA,ORLANDO | Address on file |
| Partic_07944 | CARRERAS PERDOMO,WALESKA | Address on file |
| Partic_07945 | CARRERAS RIVERA,MARLIZ | Address on file |
| 2350359 | CARRERAS ROBLES,BARBARITA | Address on file |
| 2360682 | CARRERAS RODRIGUEZ,NICOLAS | Address on file |
| 2408989 | CARRERAS RODRIGUEZ,SONIA E | Address on file |
| Partic_07946 | CARRERAS SANCHEZ,LAURA E | Address on file |
| Partic_07947 | CARRERAS SANTIAGO,MARILYNE | Address on file |
| 2405608 | CARRERAS SOSA,NOEMI | Address on file |
| Partic_07948 | CARRERO AGRON,SONIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365185 | CARRERO ALVAREZ,JUANITA | Address on file |
| Partic_00675 | CARRERO CARRERO,IRIS | Address on file |
| 2407465 | CARRERO CARRERO,IRIS Y | Address on file |
| Partic_07949 | CARRERO CARRILLO,IDALIA | Address on file |
| 2363048 | CARRERO CASTILLO,MARGARITA | Address on file |
| Partic_07950 | CARRERO CASTILLO,OLGA | Address on file |
| 2350853 | CARRERO COLON,VICTORIA | Address on file |
| 2360216 | CARRERO CONCEPCION,JAIME A | Address on file |
| Partic_07951 | CARRERO CONCEPCION,YESENIA | Address on file |
| Partic_07952 | CARRERO CORDERO,ARACELYS | Address on file |
| Partic_07953 | CARRERO CRESPO,DANIEL A | Address on file |
| 2352643 | CARRERO CRUZ,AURORA | Address on file |
| Partic_00106 | CARRERO CRUZ,MARIA | Address on file |
| Partic_07954 | CARRERO DELGADO,ARSENIO | Address on file |
| 2417117 | CARRERO FELICIANO,RAYMOND | Address on file |
| 2417926 | CARRERO FIGUEROA,ALTAGRACIA | Address on file |
| Partic_07955 | CARRERO FIGUEROA,CARLA | Address on file |
| Partic_07956 | CARRERO GALINDO,RAYMOND | Address on file |
| Partic_07957 | CARRERO GALLOZA,NAYRA G | Address on file |
| Partic_07958 | CARRERO GARCIA,ANGELA | Address on file |
| 2367849 | CARRERO GERENA,DOLORES | Address on file |
| 2361966 | CARRERO GERENA,MARIA T | Address on file |
| 2361027 | CARRERO GERENA,MELBA E | Address on file |
| 2358652 | CARRERO GONZALEZ,ELBA A | Address on file |
| 2414886 | CARRERO GONZALEZ,IRIS | Address on file |
| 2420947 | CARRERO GONZALEZ,MAIRYN Z | Address on file |
| 2566717 | CARRERO GONZALEZ,MYRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_07959 | CARRERO GUEITS,DICK | Address on file |
| Partic_07960 | CARRERO GUZMAN,CARMEN Y | Address on file |
| 2415223 | CARRERO JIMENEZ,EDNA L | Address on file |
| Partic_07961 | CARRERO LOPEZ,LISANDRA | Address on file |
| 2412631 | CARRERO LOPEZ,MARIA | Address on file |
| Partic_07962 | CARRERO LOPEZ,WANDA I | Address on file |
| 2366350 | CARRERO LORENZO,MIGDALIA | Address on file |
| Partic_07963 | CARRERO LUGO,JOSE | Address on file |
| Partic_07964 | CARRERO LUGO,LORENA | Address on file |
| Partic_07965 | CARRERO MORALES,MERCEDES | Address on file |
| Partic_07966 | CARRERO MORALES,MIRIAM | Address on file |
| Partic_07967 | CARRERO MORALES,SANTOS | Address on file |
| 2360882 | CARRERO MUNOZ,ZAIDA | Address on file |
| Partic_07968 | CARRERO OJEDA,FRANCISCO A | Address on file |
| Partic_07969 | CARRERO ORSINI,FELICITA | Address on file |
| Partic_07970 | CARRERO RESTO,GLORIBEL | Address on file |
| Partic_07971 | CARRERO RESTO,GLORIVELISSE | Address on file |
| Partic_07972 | CARRERO RIVERA,MARIELA | Address on file |
| 2418227 | CARRERO RIVERA,ROSA M | Address on file |
| 2402528 | CARRERO RODRIGUEZ,CELIA | Address on file |
| Partic_07973 | CARRERO ROMAN,ESPERANZA | Address on file |
| 2400357 | CARRERO ROMAN,MARIA | Address on file |
| Partic_07974 | CARRERO RUIZ,MIRIAM | Address on file |
| Partic_07975 | CARRERO SANTIAGO,BRENDA I | Address on file |
| Partic_07976 | CARRERO SANTIAGO,GLENDA E | Address on file |
| Partic_07977 | CARRERO SEPULVEDA,CARLOS A | Address on file |
| Partic_07978 | CARRERO TORRES,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_07979 | CARRERO VALE,WILLIAM G | Address on file |
| 2367394 | CARRERO VALERA,CESAR D | Address on file |
| Partic_07980 | CARRERO VAZQUEZ,LUZ E | Address on file |
| 2404449 | CARRERO VEGA,HAYDEE | Address on file |
| 2420141 | CARRERO VELEZ,MARIA DEL C | Address on file |
| 2422406 | CARRETERO MALDONADO,ENRIQUE | Address on file |
| Partic_07981 | CARRETERO MALDONADO,HECTOR A | Address on file |
| Partic_07982 | CARRETERO ROSADO,SUSANA | Address on file |
| 2475681 | CARRIE I IGLESIAS TORRES | Address on file |
| Partic_07983 | CARRIL BOSQUES,RAMONITA | Address on file |
| Partic_07984 | CARRIL RAMOS,ZULEIKA | Address on file |
| 2358891 | CARRILES LOPEZ,MARIA C | Address on file |
| Partic_07985 | CARRILES ORTIZ,NANCY | Address on file |
| 2402179 | CARRILES SEPULVEDA,ANA C | Address on file |
| Partic_07986 | CARRILLO ,TERESA | Address on file |
| Partic_07987 | CARRILLO AGOSTO,MANUEL E | Address on file |
| Partic_07988 | CARRILLO CABAN,LUIS E | Address on file |
| 2414676 | CARRILLO CABRERA,LUZ E | Address on file |
| 2366247 | CARRILLO CAMACHO,NILDA | Address on file |
| 2421221 | CARRILLO CANCEL,CARMEN | Address on file |
| Partic_07989 | CARRILLO CARRASQUILLO,MARIA H | Address on file |
| Partic_07990 | CARRILLO CARRASQUILLO,VICTOR E | Address on file |
| 2357820 | CARRILLO CARRILL,BENEDICTO | Address on file |
| Partic_07991 | CARRILLO CARRILLO,HILARIO | Address on file |
| 2408923 | CARRILLO CASIANO,ABIGAIL | Address on file |
| Partic_07992 | CARRILLO CASTRO,BRENDALIZ | Address on file |
| 2401527 | CARRILLO CINTRON,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410297 | CARRILLO CORCINO,RUTH | Address on file |
| Partic_07993 | CARRILLO CORREA,CRUZ | Address on file |
| Partic_07994 | CARRILLO CRESPO,EVELYN | Address on file |
| 2416618 | CARRILLO CRUZ,CARMEN S | Address on file |
| Partic_07995 | CARRILLO DE LEON,MARIA D | Address on file |
| Partic_07996 | CARRILLO DEL VALLE,VIMARY | Address on file |
| 2421087 | CARRILLO DELGADO,DIMARYS | Address on file |
| Partic_07997 | CARRILLO DELGADO,DIMARYS | Address on file |
| 2400905 | CARRILLO DELGADO,LIDUVINA | Address on file |
| 2355654 | CARRILLO ESPINOSA,CARMEN M | Address on file |
| Partic_07998 | CARRILLO FLORES,MARIA | Address on file |
| 2360678 | CARRILLO FONTANET,ANTONIO | Address on file |
| 2411162 | CARRILLO FUENTES,EVELYN | Address on file |
| 2365953 | CARRILLO GONZALEZ,EVELYN | Address on file |
| 2369132 | CARRILLO GONZALEZ,JOSE M | Address on file |
| Partic_07999 | CARRILLO HERNAIZ,FERNANDO | Address on file |
| Partic_08000 | CARRILLO JIMENEZ,WANDA | Address on file |
| 2370756 | CARRILLO MALDONADO,ALEIDA | Address on file |
| 2366471 | CARRILLO MALDONADO,RAMONA | Address on file |
| Partic_08001 | CARRILLO MEDERO,JACKELINE | Address on file |
| 2360472 | CARRILLO MEDINA,PAULINA | Address on file |
| 2409681 | CARRILLO MEDINA,ZAIDA E | Address on file |
| Partic_08002 | CARRILLO MILLAN,SELMA Y | Address on file |
| 2407230 | CARRILLO MONTALVO,SONIA I | Address on file |
| Partic_08003 | CARRILLO NEGRON,SONIA | Address on file |
| Partic_08004 | CARRILLO NIEVES,DAYRALIZ | Address on file |
| Partic_08005 | CARRILLO OTERO,MARIA DE LOS AN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08006 | CARRILLO PEREZ,ANA M | Address on file |
| Partic_08007 | CARRILLO RAMOS,NORMAN | Address on file |
| Partic_08008 | CARRILLO RESTO,VALERIE | Address on file |
| 2364735 | CARRILLO REYES,ANA C | Address on file |
| 2354574 | CARRILLO RIVERA,CESAR A | Address on file |
| Partic_08009 | CARRILLO RIVERA,LORENA E | Address on file |
| 2404768 | CARRILLO RODRIGUEZ,CARMEN R | Address on file |
| 2363642 | CARRILLO RODRIGUEZ,LUZ C | Address on file |
| Partic_08010 | CARRILLO RODRIGUEZ,MAYRA I | Address on file |
| 2366262 | CARRILLO RODRIGUEZ,MIRIAM | Address on file |
| 2350843 | CARRILLO RODRIGUEZ,MYRIAM | Address on file |
| Partic_08011 | CARRILLO ROMAN,MARIA DEL C | Address on file |
| 2409190 | CARRILLO ROSARIO,NELLY | Address on file |
| 2418669 | CARRILLO SOTO,SONIA | Address on file |
| Partic_08012 | CARRILLO TOSTE,ANGELICA | Address on file |
| Partic_08013 | CARRILLO TOSTE,JAIME | Address on file |
| 2360968 | CARRILLO VAZQUEZ,ELSIE | Address on file |
| Partic_08014 | CARRILLO VAZQUEZ,LOURDES M | Address on file |
| Partic_08015 | CARRILLO VELEZ,MARIA D | Address on file |
| 2350530 | CARRILLO,TERESA | Address on file |
| Partic_08016 | CARRION ,CINDIA N | Address on file |
| Partic_08017 | CARRION ALAMO,IVELISSE | Address on file |
| Partic_08018 | CARRION ALERS,ELIZABETH | Address on file |
| Partic_08019 | CARRION APONTE,LUZ M | Address on file |
| Partic_08020 | CARRION BAUZO,LUZ R | Address on file |
| Partic_08021 | CARRION BETANCOURT,MAYRIN A | Address on file |
| 2401110 | CARRION BONANO,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08022 | CARRION BONANO,EVELYN | Address on file |
| 2421594 | CARRION BONANO,LUZ M | Address on file |
| Partic_08023 | CARRION BORIA,NANCY | Address on file |
| 2409040 | CARRION CACERES,ANGELA | Address on file |
| 2353612 | CARRION CACERES,CARMEN C | Address on file |
| 2420328 | CARRION CACERES,ILEANA | Address on file |
| 2408080 | CARRION CACERES,LIBERTAD | Address on file |
| 2359426 | CARRION CALDERON,FRANCISCA | Address on file |
| Partic_08024 | CARRION CALDERON,LUIS A | Address on file |
| 2360863 | CARRION CALDERON,MARGARITA | Address on file |
| 2365495 | CARRION CALDERON,MARTA | Address on file |
| Partic_08025 | CARRION CALDERON,YAILYNE S | Address on file |
| 2415999 | CARRION CARRASQUILLO,CARMEN L | Address on file |
| 2351163 | CARRION CARRION,CARMEN M | Address on file |
| Partic_08026 | CARRION CARRION,EVELYN | Address on file |
| 2356892 | CARRION CEDENO,AIDA L | Address on file |
| 2415176 | CARRION CHAPMAN,EVANGELINA | Address on file |
| 2413651 | CARRION CHEVEREZ,CLARIBEL | Address on file |
| Partic_08027 | CARRION CLAS,KATHERINE | Address on file |
| Partic_08028 | CARRION COLLAZO,ABBIARYS | Address on file |
| Partic_08029 | CARRION COLON,CARLOS T | Address on file |
| Partic_08030 | CARRION COLON,JOAQUIN | Address on file |
| 2405246 | CARRION CORREA,CARMEN M | Address on file |
| Partic_08031 | CARRION CORREA,LUZ E | Address on file |
| 2406375 | CARRION COTTO,FELICIANO | Address on file |
| 2410907 | CARRION CRESPO,SONIA | Address on file |
| Partic_08032 | CARRION DAVILA,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405373 | CARRION DE PENA,MARIA M | Address on file |
| Partic_08033 | CARRION DENIS,SANDRA I | Address on file |
| Partic_08034 | CARRION DIAZ,JOSE A | Address on file |
| 2404093 | CARRION DIAZ,JOSE R | Address on file |
| 2401196 | CARRION DIAZ,MILDRED | Address on file |
| Partic_08035 | CARRION DIAZ,YADIRA | Address on file |
| Partic_08036 | CARRION DOMENA,SIGFREDO | Address on file |
| Partic_08037 | CARRION DOMENA,SIGFREDO | Address on file |
| Partic_08038 | CARRION FELICIANO,RAMON E | Address on file |
| 2417090 | CARRION GALARZA,LUIS A | Address on file |
| Partic_08039 | CARRION GAUTIER,GILBERT | Address on file |
| Partic_08040 | CARRION GOMEZ,ANGELICA | Address on file |
| Partic_08041 | CARRION GOMEZ,MARIA | Address on file |
| Partic_08042 | CARRION GOMEZ,MILAGROS | Address on file |
| Partic_08043 | CARRION GOMEZ,PORFIRIO | Address on file |
| 2401491 | CARRION GONZALEZ,DHELMA | Address on file |
| 2414491 | CARRION GONZALEZ,EFIGENIA | Address on file |
| 2367180 | CARRION GONZALEZ,RAMON T | Address on file |
| 2422274 | CARRION GONZALEZ,WANDA I | Address on file |
| Partic_08044 | CARRION GUZMAN,JAVIER E | Address on file |
| Partic_08045 | CARRION HERNANDEZ,EDGARDO M | Address on file |
| 2407105 | CARRION HUERTAS,MARINA | Address on file |
| Partic_08046 | CARRION JIMENEZ,MARIEL | Address on file |
| 2362623 | CARRION LATONI,JOSE L | Address on file |
| Partic_08047 | CARRION LAUREANO,OMAYRA L | Address on file |
| 2354780 | CARRION LOPEZ,CARMEN A | Address on file |
| Partic_08048 | CARRION LOPEZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350435 | CARRION LOPEZ,INES M | Address on file |
| 2366559 | CARRION MALDONADO,GLADYS | Address on file |
| 2349731 | CARRION MANZANO,MILAGROS | Address on file |
| 2349015 | CARRION MARTIN,GIOVANNA | Address on file |
| Partic_08049 | CARRION MARTIN,GIOVANNA | Address on file |
| 2401585 | CARRION MARTINEZ,GLORIA M | Address on file |
| Partic_08050 | CARRION MARTINEZ,KARINA | Address on file |
| Partic_08051 | CARRION MARTINEZ,MARIA M | Address on file |
| 2416679 | CARRION MARTINEZ,YOLANDA | Address on file |
| Partic_08052 | CARRION MATIAS,MARANGELY | Address on file |
| 2352905 | CARRION MATIAS,MILAGROS | Address on file |
| Partic_08053 | CARRION MEJIAS,GENARO F | Address on file |
| Partic_08054 | CARRION MELECIO,ARLEEN | Address on file |
| Partic_08055 | CARRION MELENDEZ,YARA M | Address on file |
| Partic_08056 | CARRION MENDEZ,AMBROSIA | Address on file |
| 2358678 | CARRION MENDIZABA,MILAGROS | Address on file |
| 2354338 | CARRION MERCED,AMERICA | Address on file |
| 2406162 | CARRION MERCED,CARLOS A | Address on file |
| Partic_08057 | CARRION MILLAN,WANDA I | Address on file |
| Partic_08058 | CARRION MIRANDA,HECTOR S | Address on file |
| Partic_08059 | CARRION MOLINA,MIGUEL A | Address on file |
| 2347869 | CARRION MORALES,EDGAR J | Address on file |
| 2347870 | CARRION MORALES,EDWARD I | Address on file |
| Partic_08060 | CARRION MORALES,PROVI C | Address on file |
| Partic_08061 | CARRION MORALES,VICTOR E | Address on file |
| Partic_08062 | CARRION MUNOZ,DAIBER N | Address on file |
| Partic_08063 | CARRION MURGA,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354914 | CARRION NAVARRO,IRMA I | Address on file |
| Partic_08064 | CARRION NEGRON,MARTA | Address on file |
| Partic_08065 | CARRION NIEVES,ATABEY | Address on file |
| Partic_08066 | CARRION NIEVES,JULISSA C | Address on file |
| Partic_08067 | CARRION NIEVES,MARIANA K | Address on file |
| Partic_08068 | CARRION OJEDA,JOSE L | Address on file |
| 2349143 | CARRION OLMO,RAMON | Address on file |
| 2412804 | CARRION ORTEGA,GLADYS | Address on file |
| Partic_08069 | CARRION ORTIZ,CARMEN R | Address on file |
| Partic_08070 | CARRION ORTIZ,DAISY | Address on file |
| 2354497 | CARRION PEREZ,CATALINA | Address on file |
| Partic_08071 | CARRION PEREZ,GLADYS | Address on file |
| Partic_08072 | CARRION PEREZ,RUTH | Address on file |
| Partic_08073 | CARRION QUINONES,LILYVETTE | Address on file |
| 2350996 | CARRION RAMIREZ,RAMONA | Address on file |
| 2361896 | CARRION RAMOS,MARIA DEL C | Address on file |
| 2405703 | CARRION RESTO,JOSE A | Address on file |
| Partic_08074 | CARRION REYES,JORGE E | Address on file |
| Partic_08075 | CARRION REYES,REY A | Address on file |
| Partic_08076 | CARRION RIOS,ANA D | Address on file |
| Partic_08077 | CARRION RIVERA,ANA M | Address on file |
| 2414072 | CARRION RIVERA,FRANCISCA | Address on file |
| 2421868 | CARRION RIVERA,GLADYS | Address on file |
| 2416260 | CARRION RIVERA,NEYSA E | Address on file |
| 2411447 | CARRION RIVERA,WANDA E | Address on file |
| Partic_08078 | CARRION RIVERA,YAIDIE M | Address on file |
| 2352812 | CARRION ROBLES,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08079 | CARRION RODRIGUEZ,BRUNILDA | Address on file |
| Partic_08080 | CARRION RODRIGUEZ,MARJORIE | Address on file |
| Partic_08081 | CARRION ROMAN,MARIA D | Address on file |
| 2351132 | CARRION ROSA,AMELIA | Address on file |
| Partic_08082 | CARRION ROSA,NOEMI | Address on file |
| Partic_08083 | CARRION ROSARIO,GLORIA L | Address on file |
| 2358091 | CARRION RUSSE,JOSE L | Address on file |
| Partic_08084 | CARRION SANCHEZ,NOHEMA | Address on file |
| 2367479 | CARRION SANTANA,OLGA | Address on file |
| 2350660 | CARRION SANTIAGO,FRANCISCA | Address on file |
| 2416525 | CARRION SANTOS,CELSO L | Address on file |
| 2360286 | CARRION SERRANO,LAZARO | Address on file |
| Partic_08085 | CARRION SOTO,ERNA | Address on file |
| Partic_08086 | CARRION SOTO,JOHARIS | Address on file |
| Partic_08087 | CARRION SOTO,SAHILY | Address on file |
| Partic_08088 | CARRION SUAREZ,VICMARI | Address on file |
| 2370547 | CARRION TORRES,GLORIA E | Address on file |
| Partic_08089 | CARRION TORRES,LEONARDO | Address on file |
| 2349133 | CARRION UTIER,ALMA R | Address on file |
| 2365696 | CARRION VALDERRAMA,GILBERTO | Address on file |
| 2420334 | CARRION VALENTIN,HENRY | Address on file |
| Partic_08090 | CARRION VARGAS,MARUXA | Address on file |
| Partic_08091 | CARRION VAZQUEZ,LUIS | Address on file |
| Partic_08092 | CARRION VAZQUEZ,MARIA D | Address on file |
| Partic_08093 | CARRION VAZQUEZ,WANDA LIS | Address on file |
| Partic_08094 | CARRION VEGA,LUZ E | Address on file |
| Partic_08095 | CARRION VELEZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404676 | CARRION VIGO,JUAN E | Address on file |
| 2364220 | CARRION,VALENTINA | Address on file |
| 2420436 | CARRO COLON,MAYRA E | Address on file |
| 2351287 | CARRO MEDINA,LUIS E | Address on file |
| Partic_08096 | CARRO MIRANDA,JULIA E | Address on file |
| Partic_08097 | CARRO ORTIZ,ELBA R | Address on file |
| 2410357 | CARRO ORTIZ,WANDA E | Address on file |
| 2362856 | CARROMERO RIVERA,NELLY T | Address on file |
| Partic_08098 | CARRUCINI ARTACHE,ANNETE G | Address on file |
| 2366313 | CARRUCINI BERMUDEZ,GLADYS B | Address on file |
| 2409047 | CARRUCINI FALCON,ADALBERTO | Address on file |
| 2362311 | CARRUCINI FALCON,EDWIN | Address on file |
| 2364332 | CARRUCINI ORTIZ,MARIA E | Address on file |
| Partic_08099 | CARRUCINI REYES,ABNERIS | Address on file |
| Partic_08100 | CARRUCINI REYES,ADALBERTO | Address on file |
| Partic_08101 | CARRUCINI REYES,LINETTE | Address on file |
| Partic_08102 | CARRUCINI SUAREZ,ANGEL | Address on file |
| 2362556 | CARRUEGO VELAZQUEZ,CARLOS | Address on file |
| Partic_08103 | CARTAGANE COLLAZO,MARIA T | Address on file |
| Partic_08104 | CARTAGENA ,CARMEN L | Address on file |
| Partic_08105 | CARTAGENA ,VIRGENMINA | Address on file |
| Partic_08106 | CARTAGENA ACEVEDO,SAMUEL | Address on file |
| Partic_08107 | CARTAGENA ACEVEDO,SAVIEL O | Address on file |
| Partic_08108 | CARTAGENA ACOSTA,JOELYZ M | Address on file |
| 2421756 | CARTAGENA ACOSTA,MYRIAM | Address on file |
| Partic_08109 | CARTAGENA ALICEA,GABRIELA Y | Address on file |
| 2410682 | CARTAGENA ANTONETTI,DAISY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403450 | CARTAGENA APONTE,BENITA | Address on file |
| Partic_08110 | CARTAGENA APONTE,EMETERIO | Address on file |
| Partic_08111 | CARTAGENA APONTE,JANIRA | Address on file |
| 2348466 | CARTAGENA APONTE,SYLVIA | Address on file |
| 2411659 | CARTAGENA AYALA,MAYRA | Address on file |
| 2364854 | CARTAGENA BERNARD,ENEIDA | Address on file |
| Partic_08112 | CARTAGENA BERRIOS,GLORIA E | Address on file |
| Partic_08113 | CARTAGENA BERRIOS,LILLIAM | Address on file |
| 2406099 | CARTAGENA BRACERO,SALVADOR | Address on file |
| 2422590 | CARTAGENA BURGOS,CARMEN DEL R | Address on file |
| Partic_08114 | CARTAGENA BURGOS,MAYRA L | Address on file |
| 2422856 | CARTAGENA BURGOS,NORMA I | Address on file |
| 2406302 | CARTAGENA CANCEL,GLADYS V | Address on file |
| 2407446 | CARTAGENA CARDONA,LUZ M | Address on file |
| Partic_08115 | CARTAGENA CARRO,YERALY | Address on file |
| Partic_08116 | CARTAGENA CARTAGENA,MONSERRATE | Address on file |
| Partic_08117 | CARTAGENA CARTAGENA,SHEILA | Address on file |
| Retir_00058 | CARTAGENA COLON, MARIA | Address on file |
| 2404527 | CARTAGENA COLON,ANA L | Address on file |
| Partic_08118 | CARTAGENA COLON,ARISTIDES | Address on file |
| Partic_08119 | CARTAGENA COLON,CENEIDA | Address on file |
| Partic_08120 | CARTAGENA COLON,DAISY | Address on file |
| 2414662 | CARTAGENA COLON,DALMA E | Address on file |
| Partic_08121 | CARTAGENA COLON,DIANA | Address on file |
| Partic_08122 | CARTAGENA COLON,GERARDO | Address on file |
| 2365708 | CARTAGENA COLON,LUZ N | Address on file |
| 2364597 | CARTAGENA COLON,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08123 | CARTAGENA COLON,MARIA I | Address on file |
| Partic_08124 | CARTAGENA COLON,MARIA L | Address on file |
| Partic_08125 | CARTAGENA COLON,MOISES | Address on file |
| 2417557 | CARTAGENA COLON,OLGA I | Address on file |
| Partic_08126 | CARTAGENA COLON,RICARDO O | Address on file |
| Partic_08127 | CARTAGENA COLON,XIOMARA | Address on file |
| 2355171 | CARTAGENA CORDERO,NYDIA E | Address on file |
| 2399892 | CARTAGENA CORTES,LILLIAN I | Address on file |
| 2409081 | CARTAGENA COTTO,LUIS A | Address on file |
| Partic_08128 | CARTAGENA CRUZ,ELBA N | Address on file |
| 2416800 | CARTAGENA CRUZ,IVETTE | Address on file |
| 2366529 | CARTAGENA CRUZ,JOSE A | Address on file |
| 2359348 | CARTAGENA CRUZ,TEOFILO | Address on file |
| Partic_08129 | CARTAGENA CUADRA,JULIE A | Address on file |
| Partic_08130 | CARTAGENA DEGROS,AMERICA | Address on file |
| Partic_08131 | CARTAGENA DIAZ,JESSIMARLY | Address on file |
| Partic_08132 | CARTAGENA ESPADA,GLENDA L | Address on file |
| Partic_08133 | CARTAGENA ESPARRA,MARIA M | Address on file |
| Partic_08134 | CARTAGENA ESQUILIN,MARIA M | Address on file |
| Partic_08135 | CARTAGENA FELIX,MELISSA | Address on file |
| 2369516 | CARTAGENA FERNANDEZ,MYRNA | Address on file |
| Partic_08136 | CARTAGENA FIGUEROA,MARANGELY | Address on file |
| Partic_08137 | CARTAGENA FUENTES,JOSE L | Address on file |
| Partic_08138 | CARTAGENA GALLOZA,ELIZABETH | Address on file |
| 2421250 | CARTAGENA GALLOZA,MARIA T | Address on file |
| 2408456 | CARTAGENA GARCIA,LUIS A | Address on file |
| Partic_08139 | CARTAGENA GARCIA,MARILYN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358876 | CARTAGENA GONZALEZ,DORA I | Address on file |
| 2420503 | CARTAGENA GONZALEZ,SONIA | Address on file |
| 2353887 | CARTAGENA GRAU,ANIBAL E | Address on file |
| 2404951 | CARTAGENA GRAU,ASUNCION | Address on file |
| Partic_08140 | CARTAGENA GRAU,CARMEN T | Address on file |
| 2348565 | CARTAGENA GUTIERREZ,FELICITA | Address on file |
| Partic_08141 | CARTAGENA HERNANDEZ,JORGE V | Address on file |
| Partic_08142 | CARTAGENA HUERTAS,EDGARDO R | Address on file |
| Partic_08143 | CARTAGENA LEON,BRENDA | Address on file |
| Partic_08144 | CARTAGENA LOPEZ,ELSA V | Address on file |
| 2364260 | CARTAGENA LOPEZ,LUZ D | Address on file |
| Partic_08145 | CARTAGENA LOPEZ,MARIBEL | Address on file |
| 2417942 | CARTAGENA MALAVE,BEATRIZ | Address on file |
| 2364836 | CARTAGENA MALDONADO,FRANCISCA | Address on file |
| 2418279 | CARTAGENA MALDONADO,VICTOR L | Address on file |
| 2411669 | CARTAGENA MARTINEZ,EDUARDO | Address on file |
| Partic_08146 | CARTAGENA MEJIAS,NILMARIE | Address on file |
| Partic_08147 | CARTAGENA MELENDEZ,BRIGCHELLE | Address on file |
| Partic_08148 | CARTAGENA MELENDEZ,ERIKA R | Address on file |
| 2350836 | CARTAGENA MELENDEZ,HILDA M | Address on file |
| Partic_08149 | CARTAGENA MIRANDA,WANDA | Address on file |
| Partic_08150 | CARTAGENA MOLINA,GILBERTO | Address on file |
| Partic_08151 | CARTAGENA MOLINA,WANDA | Address on file |
| Partic_08152 | CARTAGENA MONTEZUMA,BRENDA | Address on file |
| Partic_08153 | CARTAGENA NEGRON,JEISA | Address on file |
| Partic_08154 | CARTAGENA NEGRON,LILLIAN | Address on file |
| Partic_08155 | CARTAGENA OCASIO,ADRIANI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08156 | CARTAGENA OLIVIERI,MARIELYS | Address on file |
| 2417888 | CARTAGENA ORTIZ,AIDA R | Address on file |
| 2402712 | CARTAGENA ORTIZ,ANA L | Address on file |
| 2413909 | CARTAGENA ORTIZ,ANGEL | Address on file |
| Partic_08157 | CARTAGENA ORTIZ,CARMEN D | Address on file |
| 2351490 | CARTAGENA ORTIZ,DESIDERIO | Address on file |
| Partic_08158 | CARTAGENA ORTIZ,EDGARDO | Address on file |
| 2411113 | CARTAGENA ORTIZ,EDNA L | Address on file |
| Partic_08159 | CARTAGENA ORTIZ,JOSE E | Address on file |
| Partic_08160 | CARTAGENA ORTIZ,MARIA E | Address on file |
| Partic_08161 | CARTAGENA ORTIZ,MARIA M | Address on file |
| 2419362 | CARTAGENA ORTIZ,WANDA I | Address on file |
| Partic_00623 | CARTAGENA ORTIZ,YOLANDA | Address on file |
| 2410665 | CARTAGENA PAGAN,LOURDES E | Address on file |
| Partic_08162 | CARTAGENA PEREZ,GLAMIL | Address on file |
| 2408356 | CARTAGENA PEREZ,MARIA M | Address on file |
| 2370038 | CARTAGENA PEREZ,SARA V | Address on file |
| Partic_08163 | CARTAGENA PEREZ,YARELIS M | Address on file |
| Partic_08164 | CARTAGENA QUINONES,AIDA L | Address on file |
| Partic_08165 | CARTAGENA QUINTANA,ADELAIDA | Address on file |
| Partic_08166 | CARTAGENA RAMOS,ADALBERTO | Address on file |
| Partic_08167 | CARTAGENA RAMOS,CARLOS | Address on file |
| 2364355 | CARTAGENA RAMOS,HECTOR G | Address on file |
| 2414091 | CARTAGENA RAMOS,LYDIA M | Address on file |
| Partic_08168 | CARTAGENA RAMOS,ROLANDO | Address on file |
| Partic_08169 | CARTAGENA REYES,MARIAM | Address on file |
| Partic_08170 | CARTAGENA RIOS,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08171 | CARTAGENA RIVERA,ANA L | Address on file |
| Partic_08172 | CARTAGENA RIVERA,CARMEN | Address on file |
| 2422945 | CARTAGENA RIVERA,CARMEN Y | Address on file |
| 2363881 | CARTAGENA RIVERA,CRISTOBAL | Address on file |
| 2351434 | CARTAGENA RIVERA,ERNESTINA | Address on file |
| Partic_08173 | CARTAGENA RIVERA,HECTOR R | Address on file |
| Partic_08174 | CARTAGENA RIVERA,LIZZA M | Address on file |
| Partic_08175 | CARTAGENA RIVERA,NEREIDA | Address on file |
| Partic_08176 | CARTAGENA RIVERA,PAOLA N | Address on file |
| Partic_08177 | CARTAGENA RIVERA,ROSA M | Address on file |
| Partic_08178 | CARTAGENA RIVERA,YOLIMAR | Address on file |
| 2408192 | CARTAGENA RODRIGUEZ,ABIGAIL | Address on file |
| 2364031 | CARTAGENA RODRIGUEZ,CANDIDA R | Address on file |
| 2414411 | CARTAGENA RODRIGUEZ,GILBERTO | Address on file |
| 2401416 | CARTAGENA RODRIGUEZ,SOCORRO | Address on file |
| Partic_08179 | CARTAGENA RODRIGUEZ,YOLANDA | Address on file |
| Partic_08180 | CARTAGENA ROSARIO,MARIA D | Address on file |
| Partic_08181 | CARTAGENA ROSARIO,SAMUEL | Address on file |
| Partic_08182 | CARTAGENA RUBET,ANGEL | Address on file |
| Partic_08183 | CARTAGENA SANABRIA,LEIDYMAR | Address on file |
| 2421027 | CARTAGENA SANCHEZ,EVA L | Address on file |
| Partic_08184 | CARTAGENA SANTIAGO,DELIA | Address on file |
| Partic_08185 | CARTAGENA SANTIAGO,EFRAIN | Address on file |
| 2357089 | CARTAGENA SANTIAGO,ELSA M | Address on file |
| 2365157 | CARTAGENA SANTIAGO,HONORIA | Address on file |
| Partic_08186 | CARTAGENA SANTIAGO,JUAN | Address on file |
| Partic_08187 | CARTAGENA SANTIAGO,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358088 | CARTAGENA SANTIAGO,LUZ E. | Address on file |
| Partic_08188 | CARTAGENA SANTIAGO,VILMA L | Address on file |
| Partic_08189 | CARTAGENA SANTIAGO,YARITZA M | Address on file |
| 2366368 | CARTAGENA SERRANO,ARTURO | Address on file |
| Partic_08190 | CARTAGENA STGO,JUAN DEL C | Address on file |
| 2405787 | CARTAGENA TORRES,MARIA DE LOS A | Address on file |
| Partic_08191 | CARTAGENA TORRES,MILADY | Address on file |
| Partic_08192 | CARTAGENA TORRES,NYDIA E | Address on file |
| Partic_08193 | CARTAGENA TORRES,SUANETTE | Address on file |
| Partic_08194 | CARTAGENA TROCHE,ANDRES | Address on file |
| Partic_08195 | CARTAGENA URBISTONDO,KARLA | Address on file |
| 2415728 | CARTAGENA VAZQUEZ,EVELYN | Address on file |
| Partic_08196 | CARTAGENA VAZQUEZ,IRMA N | Address on file |
| Partic_08197 | CARTAGENA VAZQUEZ,MARGIE | Address on file |
| Partic_08198 | CARTAGENA VAZQUEZ,ORLANDO | Address on file |
| Partic_08199 | CARTAGENA VEGA,MARIELY | Address on file |
| 2366951 | CARTAGENA,ENEIDA | Address on file |
| 2410856 | CARTAGENADEL VALLE,MARIA | Address on file |
| Partic_08200 | CARUS GONZALEZ,MONICA | Address on file |
| Partic_08201 | CARUS GONZALEZ,NILSA M | Address on file |
| 2400675 | CARVAJAL HANCE,ZORAIDA | Address on file |
| Partic_08202 | CARVAJAL MERCADO,RAMON A | Address on file |
| Partic_08203 | CARVAJAL PAGAN,DARWIN | Address on file |
| Partic_08204 | CARVAJAL SANTANA,YAMILE | Address on file |
| 2507055 | CARWIN  DE JESUS CASTRO | Address on file |
| 2484218 | CARYSSEN  DIAZ TORRES | Address on file |
| Partic_08205 | CASABLANCA TORRES,FERNANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421705 | CASADO ARCHEVAL,SANTOS | Address on file |
| Partic_08206 | CASADO BERRIOS,SANDRA I | Address on file |
| Partic_08207 | CASADO CRUZ,VILMA | Address on file |
| Partic_08208 | CASADO GARCIA,ENID | Address on file |
| 2366869 | CASADO GONZALEZ,MARIA T | Address on file |
| 2362934 | CASADO GONZALEZ,VIRGINIA | Address on file |
| Partic_08209 | CASADO HERNANDEZ,JACKELINE | Address on file |
| Partic_08210 | CASADO MERCED,JADRIAM I | Address on file |
| Partic_08211 | CASADO PARRILLA,WILLIAM | Address on file |
| Partic_08212 | CASADO RIVERA,IGNERIS | Address on file |
| Partic_08213 | CASADO RODRIGUEZ,CELESTE J | Address on file |
| Partic_08214 | CASADO RODRIGUEZ,DARISSA | Address on file |
| 2363347 | CASADO RODRIGUEZ,LUIS | Address on file |
| Partic_08215 | CASADO SERRANO,LIRICA M | Address on file |
| Partic_08216 | CASAIS MALDONADO,MYLENIA | Address on file |
| 2365288 | CASANAS CRUZ,LOURDES G | Address on file |
| 2352346 | CASANAS DELGADO,MARIA DE LOS A | Address on file |
| 2358865 | CASANAS ORTEGA,LILLIAM | Address on file |
| Partic_08217 | CASANAS RAMIR EZ MARIA DEL,MARIA | Address on file |
| Partic_08218 | CASANAS RAMIREZ,SOL J | Address on file |
| 2480050 | CASANDRA  DIAZ ARROYO | Address on file |
| 2471981 | CASANDRA  JIMENEZ NEGRON | Address on file |
| 2496459 | CASANDRA  RUIZ DIAZ | Address on file |
| 2507103 | CASANDRA M QUINONES FIGUEROA | Address on file |
| 2354197 | CASANOVA CAMACHO,CONSUELO | Address on file |
| Partic_08219 | CASANOVA CAMACHO,ELISA M | Address on file |
| Partic_08220 | CASANOVA CAMARA,JEANELLYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08221 | CASANOVA CANDELARIA,SONIA I | Address on file |
| Partic_08222 | CASANOVA CRESPO,SYLVIA | Address on file |
| Partic_08223 | CASANOVA CRUZ,CARMEN C | Address on file |
| Partic_08224 | CASANOVA DE LOS SANTOS,JOSELYN B | Address on file |
| Partic_08225 | CASANOVA DONATE,CARMEN S | Address on file |
| 2408326 | CASANOVA ENCARNACION,OLGA I | Address on file |
| Partic_08226 | CASANOVA FELIX,GINIVERE P | Address on file |
| Partic_08227 | CASANOVA FERRER,ARLEEN | Address on file |
| 2363943 | CASANOVA GALINANES,ROSITA | Address on file |
| 2357817 | CASANOVA GARCIA,GLADYS E | Address on file |
| 2410602 | CASANOVA GONZALEZ,ROSE | Address on file |
| 2354785 | CASANOVA LEBRON,MARCO A | Address on file |
| 2420971 | CASANOVA LOZADA,MARISOL | Address on file |
| 2413957 | CASANOVA MARTINEZ,BRENDA I | Address on file |
| 2405903 | CASANOVA MARTINEZ,MARIA DE LOS A | Address on file |
| 2354294 | CASANOVA MATOS,AVELINA | Address on file |
| Partic_08228 | CASANOVA MENDEZ,LUIS G | Address on file |
| 2420369 | CASANOVA MERCADO,MARIA DE L | Address on file |
| Partic_00722 | CASANOVA MERCADO,MARIA DE L | Address on file |
| Partic_08229 | CASANOVA MONROIG,MARTA A | Address on file |
| Partic_08230 | CASANOVA OCASIO,ALY V | Address on file |
| 2359066 | CASANOVA ORTA,MARGARITA | Address on file |
| Partic_00779 | CASANOVA ORTA,MARGARITA | Address on file |
| Partic_08231 | CASANOVA OTERO,ANGELES R | Address on file |
| Partic_08232 | CASANOVA PAGAN,JUDITH | Address on file |
| Partic_08233 | CASANOVA PINTOR,LOURDES | Address on file |
| Partic_08234 | CASANOVA PINTOR,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362701 | CASANOVA RAMOS,SAIDA | Address on file |
| Partic_08235 | CASANOVA RODRIGUEZ,JOSIAN M | Address on file |
| Partic_08236 | CASANOVA ROSARIO,VIRGEN M | Address on file |
| 2351768 | CASANOVA RUIZ,ISABEL | Address on file |
| Partic_08237 | CASANOVA SERRANO,SUHEIL | Address on file |
| Partic_08238 | CASANOVA SOTO,ODETTE M | Address on file |
| 2409904 | CASANOVA VAZQUEZ,NIDZA M | Address on file |
| 2414879 | CASANOVA VIZCARRONDO,ISBELA L | Address on file |
| 2350830 | CASARES RIVERA,ELBA N | Address on file |
| Partic_08239 | CASAS LOZANO,ADA I | Address on file |
| Partic_08240 | CASAS RIVERA,SILMARYS | Address on file |
| Partic_08241 | CASAS RIVERA,VERONICA | Address on file |
| 2369198 | CASAS RODRIGUEZ,MARIA M | Address on file |
| Partic_08242 | CASAS TORRES,LUIS F | Address on file |
| Partic_08243 | CASAS VELILLA,NORMA I | Address on file |
| 2408666 | CASASNOVAS BULA,MARYANN | Address on file |
| Partic_08244 | CASASNOVAS RIVERA,LIMARIS | Address on file |
| Partic_08245 | CASASNOVAS RIVERA,MARIELY | Address on file |
| 2355050 | CASASUS URRUTIA,MIRIAM J | Address on file |
| 2407972 | CASAVOVA RODRIGUEZ,CEDELIA | Address on file |
| Partic_08246 | CASEIDA MONSERRATE,JOSE R | Address on file |
| Partic_08247 | CASELLAS JOVET,BONOSIO | Address on file |
| 2368024 | CASES CRUZ,JOSE A | Address on file |
| 2415421 | CASES DIAZ,MILAGROS | Address on file |
| Partic_08248 | CASEY OTERO,FRANCES M | Address on file |
| Partic_08249 | CASIANO ACOSTA,GLENDA L | Address on file |
| Partic_00992 | CASIANO ACOSTA,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403497 | CASIANO ALICEA,ANABELLE | Address on file |
| Partic_00676 | CASIANO ALICEA,ANABELLE | Address on file |
| Partic_08250 | CASIANO ALICEA,MIRNA | Address on file |
| Partic_08251 | CASIANO AVILES,EDWIN | Address on file |
| 2420419 | CASIANO BALLESTER,CARMEN Y | Address on file |
| 2407343 | CASIANO BERDECIA,IRMA L | Address on file |
| Partic_08252 | CASIANO BERRIOS,NADYA Y | Address on file |
| Partic_08253 | CASIANO BURGOS,YAMILLE | Address on file |
| Partic_08254 | CASIANO CAMACHO,ELIZABETH | Address on file |
| 2417939 | CASIANO CAMERON,EVELYN R | Address on file |
| Partic_08255 | CASIANO CASIANO,ARELIS | Address on file |
| 2368207 | CASIANO CHERENA,CARMEN L | Address on file |
| 2354516 | CASIANO CHERENA,MARIA M | Address on file |
| Partic_08256 | CASIANO CLEMENTE,ROSE M | Address on file |
| 2355811 | CASIANO CORDERO,CARMEN | Address on file |
| Partic_08257 | CASIANO CUEVAS,MARIA D | Address on file |
| 2422885 | CASIANO DIAZ,INOCENCIA M | Address on file |
| Partic_08258 | CASIANO DIAZ,JANNIES | Address on file |
| 2410471 | CASIANO DIAZ,JUAN E | Address on file |
| 2416374 | CASIANO DIAZ,MARIA DEL C | Address on file |
| 2412799 | CASIANO DIAZ,MARIA I | Address on file |
| Partic_08259 | CASIANO DOITTEAU,CARMEN | Address on file |
| Partic_08260 | CASIANO FIGUEROA,YAHAIRA | Address on file |
| Partic_08261 | CASIANO GUEVARA,LADIZ R | Address on file |
| Partic_08262 | CASIANO GUIO,JENNIFER | Address on file |
| Partic_08263 | CASIANO IRIZARRY,ADELAIDA | Address on file |
| Partic_08264 | CASIANO JUSINO,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408756 | CASIANO LAMBOY,MINERVA | Address on file |
| Partic_08265 | CASIANO LIZARDI,GRACE E | Address on file |
| 2410304 | CASIANO LIZARDI,LILLIAN B | Address on file |
| 2406569 | CASIANO LUGO,MARILYN | Address on file |
| Partic_08266 | CASIANO MALDONADO,JEANNETTE M | Address on file |
| Partic_08267 | CASIANO MALDONADO,LIZBETH | Address on file |
| Partic_08268 | CASIANO MALDONADO,ROXANA | Address on file |
| Partic_08269 | CASIANO MARTINEZ,ROSA M | Address on file |
| 2368942 | CASIANO ORTIZ,AIDA L | Address on file |
| 2418284 | CASIANO ORTIZ,ANA M | Address on file |
| 2412131 | CASIANO ORTIZ,ELVIN M | Address on file |
| Partic_08270 | CASIANO ORTIZ,MARILYN | Address on file |
| Partic_08271 | CASIANO ORTIZ,MARISOL | Address on file |
| Partic_08272 | CASIANO PADILLA,ISIS | Address on file |
| Partic_08273 | CASIANO PINO,GRISED | Address on file |
| Partic_08274 | CASIANO PONS,MARANGELY | Address on file |
| 2356413 | CASIANO RIVERA,ELBA N | Address on file |
| 2348743 | CASIANO RIVERA,FELIX M | Address on file |
| 2362519 | CASIANO RIVERA,GLADYS | Address on file |
| Partic_08275 | CASIANO RIVERA,JOHANNIE | Address on file |
| Partic_08276 | CASIANO RIVERA,MARCELINO | Address on file |
| Partic_08277 | CASIANO RIVERA,MELYSA A | Address on file |
| 2367260 | CASIANO RODRIGUEZ,HELDA A | Address on file |
| 2351442 | CASIANO RODRIGUEZ,JUAN R | Address on file |
| Partic_08278 | CASIANO RODRIGUEZ,LUIS J | Address on file |
| Partic_08279 | CASIANO RODRIGUEZ,MARIBEL | Address on file |
| Partic_08280 | CASIANO RODRIGUEZ,PAULETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08281 | CASIANO RODRIGUEZL,LUZ M | Address on file |
| Partic_08282 | CASIANO SAEZ,NOEL | Address on file |
| Partic_08283 | CASIANO SIERRA,CARMEN R | Address on file |
| 2368013 | CASIANO TORRES,JAIME | Address on file |
| Partic_08284 | CASIANO TORRES,JAIME E | Address on file |
| Partic_08285 | CASIANO TORRES,MELVIN | Address on file |
| 2480002 | CASILDA  ALICEA CARABALLO | Address on file |
| 2496884 | CASILDA  PABON RAMOS | Address on file |
| 2401031 | CASILLA RIVERA,ANGEL C | Address on file |
| Partic_08286 | CASILLAS BARRETO,CRAIG A | Address on file |
| 2419131 | CASILLAS BURGOS,ROXANIE | Address on file |
| Partic_08287 | CASILLAS CASTRODAD,SARA I | Address on file |
| Partic_08288 | CASILLAS COLLAZO,AMARILYS | Address on file |
| 2414484 | CASILLAS COLON,ANA L | Address on file |
| Partic_08289 | CASILLAS COLON,ANA M | Address on file |
| Partic_00494 | CASILLAS CORDERO,ZULMA | Address on file |
| Partic_08290 | CASILLAS CORDOVA,AMBAR Y | Address on file |
| 2405665 | CASILLAS CUADRADO,MINERVA | Address on file |
| 2419048 | CASILLAS DEL VALLE,CARMEN G | Address on file |
| Partic_08291 | CASILLAS DEL VALLE,WANDA I | Address on file |
| Partic_08292 | CASILLAS DIAZ,WILMARIE | Address on file |
| 2421351 | CASILLAS FALCON,IRAIDA | Address on file |
| 2408604 | CASILLAS FORTY,YOLANDA | Address on file |
| Partic_08293 | CASILLAS GARCIA,PETRA | Address on file |
| Partic_08294 | CASILLAS GONZALEZ,ACDUL | Address on file |
| Partic_08295 | CASILLAS GONZALEZ,BETZAIDA | Address on file |
| Partic_08296 | CASILLAS GONZALEZ,JESSICA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417330 | CASILLAS GONZALEZ,LUZ I | Address on file |
| Partic_08297 | CASILLAS GUADALUPE,SANDRA | Address on file |
| Partic_08298 | CASILLAS HERNANDEZ,NELSON | Address on file |
| Partic_08299 | CASILLAS HERNANDEZ,YOLANDA | Address on file |
| Partic_08300 | CASILLAS MARTINEZ,WANDA I | Address on file |
| 2350284 | CASILLAS MENDOZA,JOSE M | Address on file |
| Partic_08301 | CASILLAS MIRANDA,LUIS S | Address on file |
| Partic_08302 | CASILLAS MONTERO,CARLOS | Address on file |
| 2362000 | CASILLAS MORALES,JESUS | Address on file |
| Partic_08303 | CASILLAS MORALES,RAUL | Address on file |
| Partic_08304 | CASILLAS NIEVES,ASTRID M | Address on file |
| Partic_08305 | CASILLAS PADRO,YOLYMEL | Address on file |
| Partic_08306 | CASILLAS PEREZ,ANA M | Address on file |
| Partic_08307 | CASILLAS RIVERA,ABNER | Address on file |
| Partic_08308 | CASILLAS RIVERA,CARMEN L | Address on file |
| Partic_08309 | CASILLAS ROBLES,EMANUEL | Address on file |
| Partic_08310 | CASILLAS ROBLES,JOSE M | Address on file |
| 2350528 | CASILLAS RODRIGUE,CARMEN J | Address on file |
| Partic_08311 | CASILLAS RODRIGUEZ,CARMEN M | Address on file |
| Partic_08312 | CASILLAS RODRIGUEZ,HEIDY A | Address on file |
| 2416391 | CASILLAS RODRIGUEZ,MYRNA | Address on file |
| Partic_08313 | CASILLAS RODRIGUEZ,OMAYRA | Address on file |
| Partic_08314 | CASILLAS ROSA,JANNERY | Address on file |
| 2410525 | CASILLAS ROSARIO,JOSE E | Address on file |
| Partic_08315 | CASILLAS RUIZ,MARISSA | Address on file |
| Partic_08316 | CASILLAS RUIZ,YOLANDA | Address on file |
| Partic_08317 | CASILLAS SANTANA,IRELYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08318 | CASILLAS SANTOS,ANGELA | Address on file |
| 2355683 | CASILLAS SANTOS,MARIA E | Address on file |
| 2353895 | CASILLAS SANTOS,MARIA E | Address on file |
| Partic_08319 | CASILLAS SANTOS,OLGA M | Address on file |
| Partic_08320 | CASILLAS SUAREZ,LUZ M | Address on file |
| Partic_08321 | CASILLAS TORRES,JOSUE | Address on file |
| Partic_08322 | CASILLAS TORRES,MOISES C | Address on file |
| Partic_08323 | CASILLAS VICENTE,ANA M | Address on file |
| Partic_08324 | CASIMIRO ACOSTA,AGUEDA Y | Address on file |
| 2416885 | CASINO ORTIZ,FRANCISCO | Address on file |
| Partic_08325 | CASO MARRERO,OLGA | Address on file |
| Partic_08326 | CASO RODRIGUEZ,ANA | Address on file |
| 2351420 | CASSANO RAMIREZ,GRACE M | Address on file |
| 2365896 | CASTA BELLIDO,MALENY A | Address on file |
| 2420962 | CASTA PEREZ,CESAR F | Address on file |
| 2349942 | CASTA VELEZ,HAYDEE | Address on file |
| Partic_08327 | CASTAING RIVERA,HARRY | Address on file |
| Partic_08328 | CASTAING VEGA,JESEBEL | Address on file |
| 2357992 | CASTANEDA GARCIA,ROSALIA | Address on file |
| Partic_08329 | CASTANEDA PAGAN,ALISON | Address on file |
| Partic_08330 | CASTANEDA REYES,MARIA C | Address on file |
| 2418468 | CASTANEDA ROSADO,LUZ M | Address on file |
| 2418518 | CASTANER ARREGUI,LOURDES M | Address on file |
| Partic_08331 | CASTANER BERMUDEZ,JOSE | Address on file |
| 2414729 | CASTANER CUYAR,JAVIER A | Address on file |
| Partic_08332 | CASTANER NAVAS,MARGARITA | Address on file |
| 2566842 | CASTANER NEGRON,NORMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08333 | CASTANER QUINONES,DELIA | Address on file |
| 2363836 | CASTANERA FONSECA,PAULA | Address on file |
| Partic_08334 | CASTANERA GARCIA,ROSITA K | Address on file |
| Partic_08335 | CASTANO PAREJA,JORGE H | Address on file |
| Partic_08336 | CASTANO RODRIGUEZ,NADIA | Address on file |
| 2407482 | CASTANON GUTIERREZ,MARTA M | Address on file |
| Partic_08337 | CASTANON RODRIGUEZ,ELIA | Address on file |
| Partic_08338 | CASTANON RODRIGUEZ,EUGENIO | Address on file |
| 2406307 | CASTEJON CENTENO,HILDA E | Address on file |
| 2416773 | CASTELLANO ARROYO,REINA L | Address on file |
| Partic_08339 | CASTELLANO CASTELLANO,DELIRIS | Address on file |
| Partic_08340 | CASTELLANO CRUZ,ELIZABETH | Address on file |
| Partic_08341 | CASTELLANO DIAZ,CARMEN M | Address on file |
| 2351702 | CASTELLANO FEBRES,CARMEN | Address on file |
| 2350529 | CASTELLANO MIRANDA,MATILDE | Address on file |
| Partic_08342 | CASTELLANO NEGRON,GRISEL DEL C | Address on file |
| Partic_08343 | CASTELLANO NEGRON,LUIS M | Address on file |
| Partic_08344 | CASTELLANO NEGRON,MAYRA E | Address on file |
| Partic_08345 | CASTELLANO QUINONES,LESLIE E | Address on file |
| 2363198 | CASTELLANO RIVERA,MARIA | Address on file |
| 2355571 | CASTELLANO RODRIGUEZ,CARMEN O | Address on file |
| Partic_08346 | CASTELLANO RODRIGUEZ,SANDRA E | Address on file |
| Partic_08347 | CASTELLANO RODRIGUEZ,YAMILL I | Address on file |
| Partic_08348 | CASTELLANO ROJAS,KEVIN O | Address on file |
| Partic_08349 | CASTELLANO SALGADO,LUIS M | Address on file |
| Partic_08350 | CASTELLANO SALGADO,WANDA I | Address on file |
| 2369889 | CASTELLANO SANTIAGO,ISABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409374 | CASTELLANO SANTIAGO,MARIBEL | Address on file |
| Partic_08351 | CASTELLANOS ,ANGELITA | Address on file |
| Partic_08352 | CASTELLANOS MALAVE,CAROLINA | Address on file |
| Partic_08353 | CASTELLANOS ORTIZ,FRANCIS J | Address on file |
| 2348130 | CASTELLANOS PENA,FRANCISCO J | Address on file |
| 2351151 | CASTELLAR APONTE,HILDA | Address on file |
| Partic_08354 | CASTELLAR GARCIA,JOSE F | Address on file |
| Partic_08355 | CASTELLAR LUGO,NOEL | Address on file |
| 2408710 | CASTELLAR MALDONADO,JORGE L | Address on file |
| Partic_08356 | CASTELLAR PACHECO,LUISA I | Address on file |
| 2413868 | CASTELLAR RIVERA,GILDA L | Address on file |
| 2354947 | CASTELLAR STELLA,ILIA | Address on file |
| 2406460 | CASTELLAR VELAZQUEZ,JOSE A | Address on file |
| 2364539 | CASTELLO DE NAZARIO,FRANCES | Address on file |
| Partic_08357 | CASTELLO FERNANDEZ,YELISSA | Address on file |
| Partic_08358 | CASTELLO TORRES,PAOLA J | Address on file |
| 2402651 | CASTELLON LINES,LYNETTE DEL C | Address on file |
| 2370374 | CASTELLON NEGRON,ZORAIDA | Address on file |
| Partic_08359 | CASTELLON PEREZ,REINERIO | Address on file |
| Partic_08360 | CASTEO MALDONADO,RAFAEL A | Address on file |
| 2371155 | CASTILLA SABAT,NILDA | Address on file |
| Partic_08361 | CASTILLO ACEVEDO,ANA S | Address on file |
| 2357369 | CASTILLO ACEVEDO,SILVIA | Address on file |
| Partic_08362 | CASTILLO ARRILLAGA,ELVIRA G | Address on file |
| Partic_08363 | CASTILLO ARRILLAGA,MYRTA M | Address on file |
| 2352469 | CASTILLO BACO,MARLENE Y | Address on file |
| Partic_08364 | CASTILLO BONILLA,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400173 | CASTILLO BRACERO,SONIA N | Address on file |
| Partic_08365 | CASTILLO BURGOS,ZUANETTE | Address on file |
| Partic_08366 | CASTILLO CABALLERO,QUERITH N | Address on file |
| Partic_08367 | CASTILLO CABRERA,CARLOS F | Address on file |
| Partic_08368 | CASTILLO CALVETTO,ZULEIMA | Address on file |
| 2354538 | CASTILLO CAMACHO,JOSEFA | Address on file |
| 2418823 | CASTILLO CAMPOS,FELIX J | Address on file |
| 2368466 | CASTILLO CASTANEDA,HERNAN | Address on file |
| 2567093 | CASTILLO CASTILLO,ANGEL D | Address on file |
| Partic_08369 | CASTILLO CASTILLO,CYNTHIA | Address on file |
| 2366181 | CASTILLO CASTILLO,MARISOL C | Address on file |
| 2351925 | CASTILLO CASTILLO,RUBEN | Address on file |
| Partic_08370 | CASTILLO CASTILLO,YESICA Y | Address on file |
| Partic_08371 | CASTILLO CINTRON,VICTOR | Address on file |
| Partic_08372 | CASTILLO COLON,MIRIAM | Address on file |
| Partic_08373 | CASTILLO CORDOVA,VIGDALIA | Address on file |
| Partic_08374 | CASTILLO COTTO,REYNOLD | Address on file |
| Partic_08375 | CASTILLO CRESPO,MIGUEL A | Address on file |
| Partic_08376 | CASTILLO CRESPO,WALESKA V | Address on file |
| Partic_08377 | CASTILLO CRUZ,ADAN | Address on file |
| 2354279 | CASTILLO CRUZ,ALBA I | Address on file |
| 2403586 | CASTILLO CRUZ,ELIA D | Address on file |
| Partic_08378 | CASTILLO CRUZ,LYMARI | Address on file |
| 2365515 | CASTILLO DE JESUS,ARMINDA | Address on file |
| 2353674 | CASTILLO DE JESUS,JOSE | Address on file |
| Partic_08379 | CASTILLO DE JESUS,JOSEFA A | Address on file |
| Partic_08380 | CASTILLO DE LA CRUZ,NATALIA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415792 | CASTILLO DEFILLO,ANA S | Address on file |
| Partic_08381 | CASTILLO DIAZ,HIRAM | Address on file |
| 2402709 | CASTILLO DIAZ,NANCY R | Address on file |
| Partic_08382 | CASTILLO DIAZ,SHADDAI N | Address on file |
| 2409837 | CASTILLO DOMINGUEZ,NORBERTO | Address on file |
| Partic_08383 | CASTILLO FELIZ,ADALGISA B | Address on file |
| Partic_08384 | CASTILLO GAZTAMBIDE,LOURDES I | Address on file |
| 2419559 | CASTILLO GOMEZ,DORIS L | Address on file |
| 2415686 | CASTILLO GOMEZ,SONIA M | Address on file |
| Partic_08385 | CASTILLO GONZALEZ,CARLOS E | Address on file |
| Partic_08386 | CASTILLO GONZALEZ,JOHANA | Address on file |
| Partic_08387 | CASTILLO GONZALEZ,JOSE | Address on file |
| 2401771 | CASTILLO GONZALEZ,LIZETTE S | Address on file |
| Partic_08388 | CASTILLO GUTIERREZ,MARINES | Address on file |
| 2420616 | CASTILLO HERNANDEZ,ANGEL D | Address on file |
| Partic_08389 | CASTILLO HERRERA,KIRSYS A | Address on file |
| 2406442 | CASTILLO HUERTAS,CARMEN D | Address on file |
| Partic_08390 | CASTILLO HUERTAS,MARIA M | Address on file |
| 2348910 | CASTILLO IGARTUA,MARIA L. | Address on file |
| Partic_08391 | CASTILLO LARANCUENT,TOMAS | Address on file |
| Partic_08392 | CASTILLO LEBRON,MILAGROS | Address on file |
| Partic_08393 | CASTILLO LOPEZ,BENIGNO A | Address on file |
| Partic_08394 | CASTILLO LOPEZ,KATSI | Address on file |
| Partic_08395 | CASTILLO LOPEZ,SYLVIA | Address on file |
| 2414818 | CASTILLO MALDONADO,IVELISSE | Address on file |
| Partic_08396 | CASTILLO MALDONADO,MIRIAN | Address on file |
| 2408088 | CASTILLO MARQUEZ,OLGA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08397 | CASTILLO MARTINEZ,JUAN I | Address on file |
| 2356574 | CASTILLO MENDEZ,MYRIAN | Address on file |
| Partic_08398 | CASTILLO MERCADO,JOSUE | Address on file |
| Partic_08399 | CASTILLO MONTALVO,HECTOR | Address on file |
| Partic_08400 | CASTILLO MORALES,AILEEN | Address on file |
| 2409249 | CASTILLO MORALES,ANA M | Address on file |
| Partic_08401 | CASTILLO MORALES,KARLA | Address on file |
| 2408002 | CASTILLO MORALES,MARIBEL | Address on file |
| Partic_08402 | CASTILLO NAVARRO,JORGE L | Address on file |
| Partic_08403 | CASTILLO NEGRON,JORGE A | Address on file |
| 2411739 | CASTILLO OLIVERAS,MARIA N | Address on file |
| Partic_08404 | CASTILLO ORTIZ,ENEIDA | Address on file |
| Partic_08405 | CASTILLO ORTIZ,WALMARIEL | Address on file |
| 2409807 | CASTILLO PAGAN,IRAIDA | Address on file |
| 2362222 | CASTILLO PEREZ,CARMEN | Address on file |
| Partic_08406 | CASTILLO PEREZO,ALBA M | Address on file |
| Partic_08407 | CASTILLO PICHARDO,EURELICE | Address on file |
| Partic_08408 | CASTILLO RIVERA,CARMEN W | Address on file |
| 2351891 | CASTILLO RIVERA,HECTOR | Address on file |
| 2361798 | CASTILLO RIVERA,JULIA I | Address on file |
| Partic_08409 | CASTILLO RIVERA,LUIS F | Address on file |
| Partic_08410 | CASTILLO RIVERA,MERALYS | Address on file |
| 2353204 | CASTILLO RIVERA,NELIDA | Address on file |
| Partic_08411 | CASTILLO RIVERA,PAOLA E | Address on file |
| 2358895 | CASTILLO RODRIGUEZ,BEDZAIDA | Address on file |
| 2421715 | CASTILLO RODRIGUEZ,CARMEN R | Address on file |
| Partic_08412 | CASTILLO RODRIGUEZ,JUAN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348327 | CASTILLO RODRIGUEZ,LYDIA E | Address on file |
| Partic_08413 | CASTILLO RODRIGUEZ,MIGUEL A | Address on file |
| Partic_08414 | CASTILLO RODRIGUEZ,MODESTO | Address on file |
| Partic_08415 | CASTILLO ROLDAN,KIARA | Address on file |
| Partic_08416 | CASTILLO ROLDOS,LITZA M | Address on file |
| 2368452 | CASTILLO ROMAN,ANGEL L | Address on file |
| Partic_08417 | CASTILLO ROMAN,ESTHER | Address on file |
| 2420322 | CASTILLO ROSADO,MARISOL | Address on file |
| 2354945 | CASTILLO SANTIAGO,EVANGELISTA | Address on file |
| Partic_08418 | CASTILLO SANTIAGO,LISMARY | Address on file |
| 2417342 | CASTILLO SANTIAGO,MARITZA M | Address on file |
| Partic_08419 | CASTILLO SANTONI,OMAR J | Address on file |
| 2412830 | CASTILLO SANTOS,LUZ | Address on file |
| 2355031 | CASTILLO SEPULVEDA,ANTONIO | Address on file |
| 2407637 | CASTILLO SHERWOOD,NELSON | Address on file |
| Partic_08420 | CASTILLO SINDO,ALEXIS | Address on file |
| Partic_08421 | CASTILLO SOSTRE,NORMAN L | Address on file |
| Partic_08422 | CASTILLO SOTOMAYOR,RAQUEL N | Address on file |
| 2414906 | CASTILLO VARGAS,BETHSAIDA | Address on file |
| 2408397 | CASTILLO VEGA,LUZ S | Address on file |
| 2362886 | CASTILLO VEGA,MAYRA I | Address on file |
| 2411961 | CASTILLO VELEZ,ADOLFO | Address on file |
| Partic_08423 | CASTILLO VELEZ,JACQUELINE | Address on file |
| 2421465 | CASTILLO VELEZ,MARIA DE LOS A | Address on file |
| Partic_08424 | CASTILLO VELEZ,YOLANDA | Address on file |
| Partic_08425 | CASTILLOVEISTIA ROSA,ALMA Y | Address on file |
| Partic_08426 | CASTILLOVEITIA COSTAS,GERALD J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407604 | CASTILLOVEITIA GONZALEZ,GLADYS | Address on file |
| Partic_08427 | CASTILLOVEITIA GONZALEZ,JULIO C | Address on file |
| 2407595 | CASTILLOVEITIA IRIZARRY,PEDRO | Address on file |
| Partic_08428 | CASTILLOVEITIA MALDONADO,TIARA L | Address on file |
| Partic_08429 | CASTILLOVEITIA VARGA,YERIKA | Address on file |
| Partic_08430 | CASTOIRE SANCHEZ,EVELYN | Address on file |
| 2405483 | CASTRELLO,JORGE LUIS | Address on file |
| 2360598 | CASTRERO VILLOCH,MARINA | Address on file |
| 2409425 | CASTRESANA BETANCOURT,EDNA | Address on file |
| Partic_08431 | CASTRILLO ORTIZ,EVYMAR | Address on file |
| 2358274 | CASTRILLO,FELIPE DE J | Address on file |
| 2414006 | CASTRILLON CABRERA,OLGA I | Address on file |
| 2413871 | CASTRO ABREU,LYZZETE | Address on file |
| Partic_08432 | CASTRO ACEVEDO,YARIMELL | Address on file |
| 2419218 | CASTRO AGUAYO,MARIA DE L | Address on file |
| 2406701 | CASTRO ALBERTY,ARMANDO E | Address on file |
| 2423019 | CASTRO ALGARIN,SANDRA | Address on file |
| Partic_08433 | CASTRO ALICEA,SYLVIA | Address on file |
| Partic_08434 | CASTRO ALICEA,WILLIAM | Address on file |
| 2366658 | CASTRO ALONSO,GESINA W | Address on file |
| Partic_08435 | CASTRO ALVAREZ,CARMEN I | Address on file |
| 2421196 | CASTRO ALVERIO,NILDA E | Address on file |
| Partic_08436 | CASTRO ANDUJAR,ZORAYA I | Address on file |
| Partic_08437 | CASTRO APONTE,MARIA L | Address on file |
| 2400798 | CASTRO ARROYO,AIDA L | Address on file |
| Partic_08438 | CASTRO ARROYO,IVELISSE | Address on file |
| Partic_08439 | CASTRO ARROYO,MARI B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360281 | CASTRO ARROYO,SYLVIA R | Address on file |
| 2371150 | CASTRO AYALA,CARMEN S | Address on file |
| Partic_08440 | CASTRO BADILLO,MYRKA L | Address on file |
| 2359054 | CASTRO BASABE,MARIA M | Address on file |
| 2363737 | CASTRO BASABE,NORMA | Address on file |
| Partic_08441 | CASTRO BERNARD,YAZMIN Y | Address on file |
| Partic_08442 | CASTRO BERRIOS,ALICIA | Address on file |
| 2402055 | CASTRO BORIA,JOSEFINA | Address on file |
| Partic_08443 | CASTRO BUENO,MARIE CRUZ | Address on file |
| Partic_08444 | CASTRO CABRERA,ERIKA I | Address on file |
| Partic_08445 | CASTRO CABRERA,GARY A | Address on file |
| APartic_00043 | CASTRO CALLEJO, ARNALDO | Address on file |
| 2368586 | CASTRO CANA,CARMEN V | Address on file |
| Partic_08446 | CASTRO CANO,SYLVIA B | Address on file |
| 2362616 | CASTRO CARABALLO,CLARIBEL | Address on file |
| 2363264 | CASTRO CARABALLO,ILIA | Address on file |
| 2369898 | CASTRO CARDONA,ANIBAL | Address on file |
| 2400302 | CASTRO CARDONA,AUREA B | Address on file |
| 2370804 | CASTRO CARDONA,GRISEL E | Address on file |
| Partic_08447 | CASTRO CARDONA,JONATHAN K | Address on file |
| Partic_08448 | CASTRO CARDONA,LAURA E | Address on file |
| Partic_08449 | CASTRO CARRILLO,JETZENIA | Address on file |
| 2366505 | CASTRO CARRION,JOSEFA | Address on file |
| Partic_08450 | CASTRO CARRION,SAMUEL | Address on file |
| Partic_08451 | CASTRO CASARA,ALEXIS L | Address on file |
| Partic_08452 | CASTRO CASILLAS,EDITH | Address on file |
| Partic_08453 | CASTRO CASILLAS,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361160 | CASTRO CASTRO,DAVID | Address on file |
| 2414560 | CASTRO CASTRO,DAVID | Address on file |
| 2350201 | CASTRO CASTRO,FRANCISCO | Address on file |
| Partic_08454 | CASTRO CASTRO,GRISEL V | Address on file |
| Partic_08455 | CASTRO CASTRO,GRISSEL A | Address on file |
| 2351143 | CASTRO CASTRO,MARIA B | Address on file |
| Partic_08456 | CASTRO CASTRO,MARIA C | Address on file |
| Partic_08457 | CASTRO CASTRO,QUIOMARA I | Address on file |
| Partic_08458 | CASTRO CASTRO,YAREN M | Address on file |
| 2408320 | CASTRO CEPEDA,CARMEN L | Address on file |
| Partic_08459 | CASTRO CEPEDA,CARMEN L | Address on file |
| Partic_08460 | CASTRO CEPERO,NORMA I | Address on file |
| 2405277 | CASTRO CLEMENTE,SILVIA | Address on file |
| Partic_08461 | CASTRO COLLADO,LUIS M | Address on file |
| Partic_08462 | CASTRO COLLAZO,MICHAEL D | Address on file |
| 2408716 | CASTRO COLON,AIDA L | Address on file |
| 2349053 | CASTRO COLON,HILDA | Address on file |
| Partic_08463 | CASTRO COLON,JOSHUA | Address on file |
| Partic_08464 | CASTRO COLON,LISMARY | Address on file |
| 2367239 | CASTRO COLON,NELLY | Address on file |
| 2421261 | CASTRO CORDERO,VICTOR M | Address on file |
| 2420313 | CASTRO CORREA,MARIA | Address on file |
| Partic_00975 | CASTRO COTTO,MARGARITA | Address on file |
| 2401799 | CASTRO COTTO,MIGDALIA | Address on file |
| Partic_08465 | CASTRO COTTO,MIGDALIA | Address on file |
| 2402813 | CASTRO CRESPO,ELISA | Address on file |
| Partic_08466 | CASTRO CRUZ,ALEXA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407139 | CASTRO CRUZ,ANGELINA | Address on file |
| Partic_08467 | CASTRO CRUZ,CARLOS | Address on file |
| Partic_08468 | CASTRO CRUZ,CARMEN R | Address on file |
| Partic_08469 | CASTRO CRUZ,DELYANA | Address on file |
| Partic_08470 | CASTRO CRUZ,HILDA | Address on filda |
| 2408460 | CASTRO CRUZ,LILLIAN | Address on file |
| Partic_08471 | CASTRO CRUZ,MARIA E | Address on file |
| Partic_08472 | CASTRO CRUZ,ROSEMARY | Address on file |
| 2368430 | CASTRO CRUZ,YOLANDA | Address on file |
| 2402536 | CASTRO CURBELO,LUIS I | Address on file |
| 2415664 | CASTRO CURBELO,PEDRO A | Address on file |
| Partic_08473 | CASTRO DAVILA,AITZA E | Address on file |
| 2357416 | CASTRO DAVILA,HORTENSIA | Address on file |
| Partic_08474 | CASTRO DE JESUS,ELSA M | Address on file |
| Partic_08475 | CASTRO DE JESUS,JOSE J | Address on file |
| 2421389 | CASTRO DE LA PAZ,LANNY | Address on file |
| Partic_08476 | CASTRO DE LA PAZ,MARIA T | Address on file |
| Partic_08477 | CASTRO DE LEON,CARLOS M | Address on file |
| Partic_08478 | CASTRO DE PEREZ,FEDORA | Address on file |
| 2366832 | CASTRO DEL VALL,BIENVENIDO | Address on file |
| 2349200 | CASTRO DEL VALLE,PEDRO | Address on file |
| Partic_08479 | CASTRO DELGADO,ENERIS | Address on file |
| Partic_08480 | CASTRO DEYNES,BLANCA I | Address on file |
| 2409546 | CASTRO DEYNES,IRMA | Address on file |
| Partic_08481 | CASTRO DEYNES,NILDA | Address on file |
| 2409275 | CASTRO DIAZ,CARMEN S | Address on file |
| 2402600 | CASTRO DIAZ,ESTHER M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360508 | CASTRO DIAZ,HECTOR A | Address on file |
| 2407586 | CASTRO DIAZ,IRIS G | Address on file |
| 2403470 | CASTRO DIAZ,IRMA | Address on file |
| 2421436 | CASTRO DIAZ,ISABEL | Address on file |
| Partic_08482 | CASTRO DIAZ,ISABEL | Address on file |
| 2352724 | CASTRO DIAZ,NELIDIA | Address on file |
| 2409878 | CASTRO DIODONET,EDRID I | Address on file |
| 2422521 | CASTRO DOMINGUEZ,ANGEL S | Address on file |
| 2421006 | CASTRO DOMINGUEZ,CARMEN | Address on file |
| 2421510 | CASTRO DOMINGUEZ,CARMEN L | Address on file |
| Partic_08483 | CASTRO DOMINGUEZ,LILLIAN I | Address on file |
| Partic_08484 | CASTRO ECHEVARRIA,EFRAIN | Address on file |
| Partic_08485 | CASTRO ESPINOSA,DAYSI | Address on file |
| 2413184 | CASTRO ESTRADA,TERESA | Address on file |
| 2400063 | CASTRO ESTUPINAN,ARACELIS | Address on file |
| Partic_08486 | CASTRO FARGAS,YARIMILLE | Address on file |
| Partic_08487 | CASTRO FARRULLA,JOHANNIE | Address on file |
| Partic_08488 | CASTRO FEBO,LUIS A | Address on file |
| Partic_08489 | CASTRO FELICIANO,ANNETTE | Address on file |
| 2364939 | CASTRO FELICIANO,MOISES | Address on file |
| 2407628 | CASTRO FELIX,ANA E | Address on file |
| Partic_08490 | CASTRO FERNANDEZ,CARMEN M | Address on file |
| 2361631 | CASTRO FERRER,AMALIA | Address on file |
| Partic_08491 | CASTRO FIGUEROA,MARILYN | Address on file |
| Partic_08492 | CASTRO FLORES,LYDIA N | Address on file |
| 2353196 | CASTRO FUENTES,ABILIA | Address on file |
| 2410709 | CASTRO GARCIA,ANNIE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08493 | CASTRO GARCIA,LILIANE | Address on file |
| 2359740 | CASTRO GIBOYEAUX,MARIA E | Address on file |
| Partic_08494 | CASTRO GOMEZ,CANDIDO R | Address on file |
| Partic_08495 | CASTRO GONZALEZ,ANNETTE M | Address on file |
| Partic_08496 | CASTRO GONZALEZ,ANTHONY | Address on file |
| Partic_08497 | CASTRO GONZALEZ,CATALINA | Address on file |
| 2411001 | CASTRO GONZALEZ,ELBA N | Address on file |
| Partic_08498 | CASTRO GONZALEZ,ELIGIO | Address on file |
| Partic_08499 | CASTRO GONZALEZ,IRASENIS A | Address on file |
| Partic_08500 | CASTRO GONZALEZ,JOSE | Address on file |
| Partic_08501 | CASTRO GONZALEZ,JOSE V | Address on file |
| Partic_08502 | CASTRO GONZALEZ,LUIS R | Address on file |
| Partic_08503 | CASTRO GONZALEZ,MAYRA | Address on file |
| Partic_08504 | CASTRO GONZALEZ,MYRIAM | Address on file |
| Partic_08505 | CASTRO GONZALEZ,NAYMARA | Address on file |
| Partic_08506 | CASTRO GONZALEZ,NILSA | Address on file |
| Partic_08507 | CASTRO GONZALEZ,VERONICA | Address on file |
| 2404423 | CASTRO GRACIA,ANA H | Address on file |
| 2364715 | CASTRO GRACIA,JULIO O | Address on file |
| 2411127 | CASTRO GRACIA,ROSA I | Address on file |
| Partic_08508 | CASTRO GUEITS,ASTRID | Address on file |
| Partic_08509 | CASTRO HERNANDEZ,ANA I | Address on file |
| 2354309 | CASTRO HERNANDEZ,CARMEN T | Address on file |
| Partic_08510 | CASTRO HERNANDEZ,ERMITANIA | Address on file |
| 2415032 | CASTRO HERNANDEZ,GRACIELA | Address on file |
| 2354358 | CASTRO HERNANDEZ,LEONIDES | Address on file |
| Partic_08511 | CASTRO HERNANDEZ,LUIS O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360061 | CASTRO HERNANDEZ,MARIA | Address on file |
| Partic_08512 | CASTRO HERNANDEZ,MARIANO | Address on file |
| 2399914 | CASTRO HERNANDEZ,MILAGROS | Address on file |
| Partic_08513 | CASTRO HERNANDEZ,MILDRED L | Address on file |
| Partic_08514 | CASTRO HERNANDEZ,RICARDO L | Address on file |
| Partic_08515 | CASTRO HERNANDEZ,SONIA L | Address on file |
| 2411802 | CASTRO HERNANDEZ,VILMA DEL C | Address on file |
| Partic_08516 | CASTRO HIRALDO,LESLIE | Address on file |
| Partic_08517 | CASTRO IRIZARRY,JOSE E | Address on file |
| Partic_08518 | CASTRO JIMENEZ,ANNETTE Y | Address on file |
| Partic_08519 | CASTRO JUST,MARIA J | Address on file |
| 2409207 | CASTRO LABOY,ZORAIDA | Address on file |
| Partic_08520 | CASTRO LEBRON,EVELYN | Address on file |
| 2349580 | CASTRO LEBRON,LYDIA | Address on file |
| 2352043 | CASTRO LOPEZ,ADA LILA | Address on file |
| 2351967 | CASTRO LOPEZ,AUREA E | Address on file |
| 2358027 | CASTRO LOPEZ,CRUZ M | Address on file |
| 2365550 | CASTRO LOPEZ,DALILA | Address on file |
| 2350797 | CASTRO LOPEZ,HILDA M | Address on file |
| 2371216 | CASTRO LOPEZ,JOAN | Address on file |
| 2405311 | CASTRO LOPEZ,JOSE L | Address on file |
| 2405439 | CASTRO LOPEZ,JOSE L | Address on file |
| Partic_08521 | CASTRO LOPEZ,MARILUZ | Address on file |
| 2419330 | CASTRO LOPEZ,MILDRED | Address on file |
| 2402163 | CASTRO LOZADA,ELSA I | Address on file |
| Partic_08522 | CASTRO LUZUNARIS,ALMA B | Address on file |
| 2421346 | CASTRO MALAVE,ANA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08523 | CASTRO MALDONADO,FABIO | Address on file |
| Partic_08524 | CASTRO MALDONADO,JERRY J | Address on file |
| Partic_08525 | CASTRO MARCANO,JORGE | Address on file |
| 2365050 | CASTRO MARCHAND,DORA | Address on file |
| 2350490 | CASTRO MARCHAND,GLADYS | Address on file |
| 2406625 | CASTRO MARCHAND,HECTOR M | Address on file |
| 2350578 | CASTRO MARCHAND,LUZ J | Address on file |
| 2358676 | CASTRO MARCHAND,MIGUEL A | Address on file |
| Partic_08526 | CASTRO MARQUEZ,JANICE D | Address on file |
| Partic_08527 | CASTRO MARRERO,NYURKA | Address on file |
| 2367462 | CASTRO MARTE,MARGARITA | Address on file |
| 2367814 | CASTRO MARTINEZ,BLANCA R | Address on file |
| 2414572 | CASTRO MARTINEZ,EDWIN | Address on file |
| 2408822 | CASTRO MARTINEZ,ILMI A | Address on file |
| Partic_08528 | CASTRO MARTINEZ,LILY C | Address on file |
| Partic_08529 | CASTRO MARTINEZ,MARIA T | Address on file |
| Partic_08530 | CASTRO MARTINEZ,MIGDALIA | Address on file |
| Partic_08531 | CASTRO MARTINEZ,MINERVA | Address on file |
| Partic_08532 | CASTRO MARTINEZ,NATALIE | Address on file |
| Partic_08533 | CASTRO MEDINA,ARYADNA | Address on file |
| 2357536 | CASTRO MEDINA,CARMEN M | Address on file |
| Partic_08534 | CASTRO MEDINA,NADINA | Address on file |
| Partic_08535 | CASTRO MEDINA,ZORAIDA | Address on file |
| 2412412 | CASTRO MELENDEZ,EDWARD | Address on file |
| 2355316 | CASTRO MELENDEZ,JUAN A | Address on file |
| Partic_00586 | CASTRO MELENDEZ,MARISOL | Address on file |
| Partic_08536 | CASTRO MELENDEZ,NAIOMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08537 | CASTRO MENDOZA,MARGARITA | Address on file |
| 2403714 | CASTRO MERCADO,JUANITA | Address on file |
| Partic_08538 | CASTRO METRCADO,ROHAN | Address on file |
| 2418885 | CASTRO MOJICA,ANA M | Address on file |
| 2359446 | CASTRO MOJICA,PEDRO | Address on file |
| Partic_08539 | CASTRO MOLINA,ANA D | Address on file |
| Partic_08540 | CASTRO MORALES,CARMEN I | Address on file |
| Partic_08541 | CASTRO MORALES,GERARDO | Address on file |
| Partic_08542 | CASTRO MORALES,MIOSOTTIZ | Address on file |
| Partic_08543 | CASTRO MULERO,DAMARIS | Address on file |
| 2355899 | CASTRO MULERO,LAURA G | Address on file |
| Partic_08544 | CASTRO MULERO,MARLENE D | Address on file |
| 2362549 | CASTRO MULERO,ROSA E | Address on file |
| 2410359 | CASTRO MUNIZ,MAYBEL | Address on file |
| Partic_08545 | CASTRO MUNIZ,RAYMOND | Address on file |
| 2401328 | CASTRO NIEVES,DAVID | Address on file |
| Partic_08546 | CASTRO NIEVES,ELIZAIDA | Address on file |
| Partic_08547 | CASTRO OQUENDO,KAREN I | Address on file |
| 2412231 | CASTRO OROZCO,AIDA L | Address on file |
| 2411654 | CASTRO OROZCO,JUDITH | Address on file |
| 2354466 | CASTRO ORTIZ,ADELINO | Address on file |
| 2353015 | CASTRO ORTIZ,ANGELINA | Address on file |
| Partic_08548 | CASTRO ORTIZ,BRENDA | Address on file |
| 2418404 | CASTRO ORTIZ,CARMEN | Address on file |
| 2418774 | CASTRO ORTIZ,LUIS R | Address on file |
| 2366007 | CASTRO ORTIZ,MARIA D | Address on file |
| 2418653 | CASTRO ORTIZ,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412910 | CASTRO ORTIZ,MILAGROS M | Address on file |
| Partic_08549 | CASTRO PACHECO,BARBARA L | Address on file |
| Partic_08550 | CASTRO PAGAN,LIZZETTE M | Address on file |
| Partic_08551 | CASTRO PAGAN,MARIA L | Address on file |
| Partic_08552 | CASTRO PAGANI,CLARITZA | Address on file |
| Partic_08553 | CASTRO PARRILLA,FRANCES I | Address on file |
| Partic_08554 | CASTRO PARRILLA,FRANCES V | Address on file |
| Partic_08555 | CASTRO PARRILLA,JORGE J | Address on file |
| 2365613 | CASTRO PENA,MARIA B | Address on file |
| Partic_08556 | CASTRO PERELES,AIDA | Address on file |
| 2365876 | CASTRO PEREZ,HAROLD | Address on file |
| Partic_08557 | CASTRO PEREZ,JUAN C | Address on file |
| 2354809 | CASTRO PEREZ,MARGARITA | Address on file |
| Partic_08558 | CASTRO PEREZ,VALERI | Address on file |
| Partic_08559 | CASTRO PEREZ,VALERIE | Address on file |
| Partic_08560 | CASTRO PEREZ,VANESSA | Address on file |
| 2351966 | CASTRO PESANTE,MARIA M | Address on file |
| Partic_08561 | CASTRO PIERLUISSI,NILKA M | Address on file |
| Partic_08562 | CASTRO PILARTE,ISABEL O | Address on file |
| Partic_08563 | CASTRO PINERO,ZORAYA E | Address on file |
| 2400976 | CASTRO QUINONES,NORMA A. | Address on file |
| Partic_08564 | CASTRO QUINONEZ,GRISELL D | Address on file |
| Partic_08565 | CASTRO RAMIREZ,ALBA M | Address on file |
| 2416990 | CASTRO RAMIREZ,ROBERTO | Address on file |
| 2359628 | CASTRO RAMOS,ELIAS | Address on file |
| Partic_08566 | CASTRO RAMOS,EVELYN Y | Address on file |
| Partic_08567 | CASTRO RAMOS,JUAN C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368382 | CASTRO RAMOS,LILLIAM | Address on file |
| Partic_08568 | CASTRO RAMOS,MARIA L | Address on file |
| Partic_08569 | CASTRO RAMOS,MIGDALIA | Address on file |
| 2407989 | CASTRO RENTAS,LAURA I | Address on file |
| 2366544 | CASTRO REYES,DERVA | Address on file |
| Partic_08570 | CASTRO REYES,JORGE R | Address on file |
| Partic_08571 | CASTRO REYES,RUTH A | Address on file |
| Partic_08572 | CASTRO RIOS,ANDRES | Address on file |
| Partic_08573 | CASTRO RIOS,BRUNILDA I | Address on file |
| Partic_08574 | CASTRO RIVERA,ALEXIS | Address on file |
| Partic_08575 | CASTRO RIVERA,ANGEL D | Address on file |
| Partic_08576 | CASTRO RIVERA,ARELIS M | Address on file |
| 2356252 | CASTRO RIVERA,CARMEN D | Address on file |
| Partic_08577 | CASTRO RIVERA,EILEEN | Address on file |
| Partic_08578 | CASTRO RIVERA,EUNICE | Address on file |
| Partic_08579 | CASTRO RIVERA,EVELYN | Address on file |
| Partic_08580 | CASTRO RIVERA,INDHIRA | Address on file |
| Partic_08581 | CASTRO RIVERA,JUDITH | Address on file |
| 2400825 | CASTRO RIVERA,LILLIAM | Address on file |
| 2415207 | CASTRO RIVERA,LOURDES | Address on file |
| 2362895 | CASTRO RIVERA,MARITZA | Address on file |
| Partic_08582 | CASTRO RIVERA,NYLMARIS | Address on file |
| Partic_08583 | CASTRO RIVERA,SONIA Y | Address on file |
| Partic_08584 | CASTRO RIVERA,VICENTE | Address on file |
| Partic_08585 | CASTRO RIVERA,YOMAIRA M | Address on file |
| 2411232 | CASTRO ROBLEDO,JULIA M | Address on file |
| Partic_08586 | CASTRO ROBLEDO,LYDIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358550 | CASTRO ROBLES,OLVIN | Address on file |
| 2411758 | CASTRO RODRIGUEZ,CARMEN L | Address on file |
| 2404728 | CASTRO RODRIGUEZ,HILDA | Address on file |
| Partic_08587 | CASTRO RODRIGUEZ,IRIS B | Address on file |
| 2418503 | CASTRO RODRIGUEZ,IVONNE | Address on file |
| Partic_08588 | CASTRO RODRIGUEZ,JORGE A | Address on file |
| Partic_08589 | CASTRO RODRIGUEZ,JOSE A | Address on file |
| Partic_08590 | CASTRO RODRIGUEZ,LEE | Address on file |
| 2402301 | CASTRO RODRIGUEZ,LUZ E | Address on file |
| 2401756 | CASTRO RODRIGUEZ,MANUEL | Address on file |
| 2355064 | CASTRO RODRIGUEZ,MARGARITA | Address on file |
| Partic_08591 | CASTRO RODRIGUEZ,MARIBETH | Address on file |
| Partic_08592 | CASTRO RODRIGUEZ,NELLY | Address on file |
| 2406060 | CASTRO RODRIGUEZ,NORMA I | Address on file |
| Partic_08593 | CASTRO RODRIGUEZ,OMARIS | Address on file |
| 2350406 | CASTRO RODRIGUEZ,SAUL | Address on file |
| Partic_08594 | CASTRO RODRIGUEZ,SILIVET | Address on file |
| Partic_08595 | CASTRO RODRIGUEZ,VIRGENMINA | Address on file |
| Partic_08596 | CASTRO ROLDAN,MARIA V | Address on file |
| 2358135 | CASTRO ROLLET,VIRGENMINA | Address on file |
| 2406415 | CASTRO ROMAN,LLASCADA E | Address on file |
| 2421861 | CASTRO ROMAN,MILAGROS | Address on file |
| Partic_08597 | CASTRO ROMAN,PABLO E | Address on file |
| Partic_08598 | CASTRO ROMERO,JOSE V | Address on file |
| Partic_08599 | CASTRO RONDON,JUAN | Address on file |
| Partic_08600 | CASTRO ROSA,LILLIAN | Address on file |
| Partic_08601 | CASTRO ROSADO,DENISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349350 | CASTRO ROSADO,PORFIRIO | Address on file |
| Partic_08602 | CASTRO ROSARIO,CAROLINE | Address on file |
| 2400155 | CASTRO RUIZ,CALIXTO | Address on file |
| 2349807 | CASTRO RUIZ,EFRAIN | Address on file |
| 2407205 | CASTRO RUIZ,MARGARITA | Address on file |
| Partic_08603 | CASTRO SAAVEDRA,IDAMARIS | Address on file |
| Partic_08604 | CASTRO SABATER,VILMA M | Address on file |
| Partic_08605 | CASTRO SANCHEZ,RAMONITA | Address on file |
| 2367560 | CASTRO SANCHEZ,RAQUEL | Address on file |
| Partic_08606 | CASTRO SANTANA,SILVETTE M | Address on file |
| Partic_08607 | CASTRO SANTIAGO,ADALIS | Address on file |
| 2352107 | CASTRO SANTIAGO,ANA G | Address on file |
| 2368194 | CASTRO SANTIAGO,ANGEL M | Address on file |
| Partic_08608 | CASTRO SANTIAGO,FELIX E | Address on file |
| Partic_08609 | CASTRO SANTIAGO,GEORGINA | Address on file |
| 2370566 | CASTRO SANTIAGO,IRIS G | Address on file |
| 2405035 | CASTRO SANTIAGO,JUDITH E | Address on file |
| 2418252 | CASTRO SANTIAGO,MARIA A | Address on file |
| Partic_08610 | CASTRO SANTIAGO,MARILYN | Address on file |
| Partic_08611 | CASTRO SANTOS,SULAY M | Address on file |
| Partic_08612 | CASTRO SANTOS,SUMARIS | Address on file |
| 2405843 | CASTRO SEPULVEDA,JUAN A | Address on file |
| 2419015 | CASTRO SERRANO,JULIO H | Address on file |
| Partic_08613 | CASTRO SILVA,EVELYN | Address on file |
| Partic_08614 | CASTRO SIMMONS,DIANABELL | Address on file |
| 2353397 | CASTRO SOBERAL,LYDIA R | Address on file |
| 2415337 | CASTRO SOLIS,IRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08615 | CASTRO SOTO,AIDALI D | Address on file |
| Partic_08616 | CASTRO TAPIA,GLORIA I | Address on file |
| 2361206 | CASTRO TIRADO,GLORIA | Address on file |
| Partic_08617 | CASTRO TIRADO,GLORIA E | Address on file |
| Partic_08618 | CASTRO TIRADO,MARILYN | Address on file |
| Partic_08619 | CASTRO TOLEDO,DENISSE | Address on file |
| Partic_08620 | CASTRO TOLEDO,DIANA M | Address on file |
| Partic_08621 | CASTRO TOLEDO,JOANDALI | Address on file |
| Partic_08622 | CASTRO TORRES,ANNETTE | Address on file |
| Partic_08623 | CASTRO TORRES,CARMEN R | Address on file |
| Partic_08624 | CASTRO TORRES,DELMALIZ | Address on file |
| Partic_08625 | CASTRO TORRES,DIANA | Address on file |
| Partic_08626 | CASTRO TORRES,DOEL | Address on file |
| Partic_08627 | CASTRO TORRES,JOEL | Address on file |
| Partic_08628 | CASTRO TORRES,MANUEL | Address on file |
| 2419391 | CASTRO TORRES,MARIA | Address on file |
| 2415550 | CASTRO TORRES,MARISOL | Address on file |
| Partic_08629 | CASTRO TRAVIESO,PAOLA M | Address on file |
| Partic_08630 | CASTRO TRINIDAD,EDGARDO L | Address on file |
| Partic_08631 | CASTRO TULIER,YOLANDA | Address on file |
| Partic_08632 | CASTRO VALDIVIA,MARIA C | Address on file |
| Partic_08633 | CASTRO VALLEJO,ANGEL D | Address on file |
| Partic_08634 | CASTRO VAZQUEZ,PROVIDENCIA | Address on file |
| Partic_08635 | CASTRO VAZQUEZ,REGALADA | Address on file |
| Partic_08636 | CASTRO VAZQUEZ,VERONICA | Address on file |
| 2354460 | CASTRO VDA VELEZ,LUISA M | Address on file |
| Partic_08637 | CASTRO VEGA,JOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369514 | CASTRO VEGA,RITA E | Address on file |
| 2361026 | CASTRO VEGA,SARA | Address on file |
| Partic_08638 | CASTRO VELAZQUEZ,JUAN A | Address on file |
| Partic_08639 | CASTRO VELAZQUEZ,RUTH M | Address on file |
| Partic_08640 | CASTRO VELEZ,ARACELIS | Address on file |
| 2566845 | CASTRO VELEZ,NEIDA I | Address on file |
| 2408668 | CASTRO VELEZ,ROSA I | Address on file |
| 2403940 | CASTRO VILLANUEVA,JOSE M | Address on file |
| Partic_08641 | CASTRO ZAYAS,HIURISAN | Address on file |
| 2353484 | CASTRO,MARGARITA M | Address on file |
| 2353281 | CASTRO,MYRNA DE LOS A | Address on file |
| 2421161 | CASTRODAD BERRIOS,ADA | Address on file |
| 2400462 | CASTRODAD CASTRODAD,PEDRO L | Address on file |
| Partic_00502 | CASTRODAD DIAZ,LUISA | Address on file |
| 2348578 | CASTRODAD FIGUEROA,SAMUEL | Address on file |
| Partic_08642 | CASTRODAD GALANES,MARIA A | Address on file |
| Partic_08643 | CASTRODAD HERNANDEZ,MARIAN R | Address on file |
| Partic_08644 | CASTRODAD MUNIZ,EDMEE C | Address on file |
| 2370546 | CASTRODAD NIEVES,EVELYN M | Address on file |
| Partic_08645 | CASTRODAD QUILES,MIGDELINA | Address on file |
| Partic_08646 | CASTRODAD RIVERA,LILI | Address on file |
| Partic_08647 | CASTRODAD RODRIGUEZ,PATRICIA | Address on file |
| 2369584 | CASTRODAD VAZQUEZ,NORMA H | Address on file |
| 2360081 | CASTRODAD,NILDA R | Address on file |
| 2368227 | CASUL CABEZUDO,MIGUEL | Address on file |
| Partic_08648 | CATALA CHINEA,FRANCES M | Address on file |
| Partic_08649 | CATALA FIGUEROA,CARLOS M | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419144 | CATALA FRANCESCHINI,ANA R | Address on file |
| 2355505 | CATALA JORGE,ELOISA | Address on file |
| 2404954 | CATALA LEON,MATIAS | Address on file |
| 2409544 | CATALA LOPEZ,NOELIA | Address on file |
| 2414917 | CATALA MARCANO,NIVIA M | Address on file |
| Partic_08650 | CATALA MELENDEZ,LOURDES | Address on file |
| 2407151 | CATALA OTERO,CARMEN M | Address on file |
| 2362329 | CATALA OTERO,MARGARITA | Address on file |
| Partic_00373 | CATALA RIVERA,ROSA | Address on file |
| Partic_08651 | CATALA RIVERA,SYLVIA E | Address on file |
| 2361053 | CATALA RONDON,ANA C | Address on file |
| Partic_08652 | CATALA ROSA,MARIA M | Address on file |
| 2357432 | CATALA SERRANO,MARETZIE | Address on file |
| Partic_08653 | CATALA TORRES,ILKA | Address on file |
| Partic_08654 | CATALA VAZQUEZ,FRANK X | Address on file |
| Partic_08655 | CATALA VAZQUEZ,MYRIAM I | Address on file |
| 2400669 | CATALAN ALVAREZ,ADA M | Address on file |
| Partic_08656 | CATALAN MEDINA,ANA D | Address on file |
| Partic_08657 | CATALANO GARCIA,MARY J | Address on file |
| 2500569 | CATALINA  LOPEZ AYALA | Address on file |
| 2487216 | CATALINA  MOYETT DE JESUS | Address on file |
| 2493707 | CATALINA  PEREIRA VELEZ | Address on file |
| 2475910 | CATALINA  RODRIGUEZ TORRES | Address on file |
| 2492032 | CATALINA  SANTIAGO RODRIGUEZ | Address on file |
| 2502207 | CATALINA  VILLALOBOS OTERO | Address on file |
| 2473735 | CATALINA  VISALDEN DE JESUS | Address on file |
| Partic_08658 | CATAQUET ROSA,DIANA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08659 | CATHELINEAUD DIAZ,DORA A | Address on file |
| 2360553 | CATHELINEAUD DIAZ,FLORIS | Address on file |
| 2486756 | CATHERINE  CANDELARIA SANTANA | Address on file |
| 2493666 | CATHERINE  DE LEON MUNOZ | Address on file |
| 2500060 | CATHERINE  ESPADA ESPADA | Address on file |
| 2501371 | CATHERINE  GARCIA RIVERA | Address on file |
| 2485164 | CATHERINE  LOZADA MARRERO | Address on file |
| 2504503 | CATHERINE  MALDONADO ALICEA | Address on file |
| 2494653 | CATHERINE  MANZANET COLON | Address on file |
| 2496881 | CATHERINE  PAGAN RUIZ | Address on file |
| 2500747 | CATHERINE  REDONDO DIAZ | Address on file |
| 2477556 | CATHERINE  RIVERA ALVAREZ | Address on file |
| 2483028 | CATHERINE  SANTOS ORTIZ | Address on file |
| 2494279 | CATHERINE  TOLEDO PITRE | Address on file |
| 2495409 | CATHERINE  VALENTIN SIERRA | Address on file |
| 2497782 | CATHERINE D VAZQUEZ FERRER | Address on file |
| 2483735 | CATHERINE M DAVILA VALDERRAMA | Address on file |
| 2492601 | CATHERINE S BARRETO RODRIGUEZ | Address on file |
| 2487145 | CATHERINE S PRIETO RODRIGUEZ | Address on file |
| 2503738 | CATHERYNE M DELGADO DALMAU | Address on file |
| 2472431 | CATHY  DEL VALLE VALLE | Address on file |
| Retir_00059 | CATINCHI PADILLA, REINALDO O | Address on file |
| Partic_08660 | CATINCHI SOLA,JESSICA M | Address on file |
| 2493002 | CATIRIA D ACOSTA ORTIZ | Address on file |
| Partic_08661 | CATONI MORALES,GABRIEL I | Address on file |
| Partic_08662 | CATONI ROSARIO,MARITZA | Address on file |
| 2364486 | CAUSSADE FIGUEROA,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352355 | CAUSSADE GONZALEZ,MARIA I | Address on file |
| 2369648 | CAUSSADE PEREZ,IVETTE M | Address on file |
| Partic_08663 | CAUSSADE RIVERA,ARMANDO | Address on file |
| 2417444 | CAUSSADE VEGLIO,IRMA I | Address on file |
| Partic_08664 | CAUTHORN MIRANDA,YOLANDA | Address on file |
| 2358682 | CAVO FERNANDEZ,MARGARITA | Address on file |
| 2419934 | CAY LOPEZ,ISOLINA | Address on file |
| Partic_08665 | CAY PENA,LUZ V | Address on file |
| Partic_08666 | CCENTE OLARTE,VICTOR | Address on file |
| Partic_08667 | CEARA TOMEI,ESTEBAN A | Address on file |
| 2355417 | CEBALLOS CALDERON,IRIS | Address on file |
| Partic_08668 | CEBALLOS CEDENO,KIANNY E | Address on file |
| 2414511 | CEBALLOS CEPEDA,NORA M | Address on file |
| 2356837 | CEBALLOS FUENTES,CARMEN L | Address on file |
| 2355347 | CEBALLOS GAUTIER,TEODOTA | Address on file |
| Partic_08669 | CEBALLOS MARCANO,JOSE A | Address on file |
| Partic_08670 | CEBALLOS MILLAN,JOSE A | Address on file |
| Partic_08671 | CEBALLOS MOLINA,BRENDA L | Address on file |
| Partic_08672 | CEBALLOS RODRIGUEZ,JEISA | Address on file |
| Partic_08673 | CEBALLOS ROSA,GERALD A | Address on file |
| Partic_08674 | CEBOLLERO BERMUDEZ,ROSA A | Address on file |
| Partic_08675 | CEBOLLERO CARBONELL,YARI | Address on file |
| 2419079 | CEBOLLERO HERNANDEZ,IVONNE DEL S | Address on file |
| Partic_08676 | CEBOLLERO RIVERA,ROSA | Address on file |
| 2484084 | CECI I TRINIDAD LOPEZ | Address on file |
| 2505234 | CECIANNE  RAMOS SANTIAGO | Address on file |
| 2475902 | CECIL  LEWIS MATIAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488895 | CECILIA  ACEVEDO HERNANDEZ | Address on file |
| 2473709 | CECILIA  AMARO PICART | Address on file |
| 2472021 | CECILIA  DE JESUS SOLIS | Address on file |
| 2499358 | CECILIA  LEON MALDONADO | Address on file |
| 2480732 | CECILIA  MORALES NEGRON | Address on file |
| 2487560 | CECILIA  NEGRON RIVERA | Address on file |
| 2490778 | CECILIA  ROSARIO MORENO | Address on file |
| 2366889 | CECILIA CORCHADO,LUZ M | Address on file |
| 2502966 | CECILIA E PASQUINUCCY RODRIGUEZ | Address on file |
| 2399785 | Cecilia Fuentes Pares | Address on file |
| 2489599 | CECILIA I NEGRON VIVES | Address on file |
| 2499553 | CECILIA M MATOS NAZARIO | Address on file |
| 2491579 | CECILIO  FAJARDO ALTURET | Address on file |
| 2487568 | CECILIO  PEDRAZA OLIQUE | Address on file |
| 2409996 | CECILIO MALDONADO,LUIS M | Address on file |
| Partic_08677 | CECILIO REYES,JONAS | Address on file |
| 2493152 | CECILMARIE  RIVERA ALICEA | Address on file |
| 2506082 | CECILY  AYALA JACKSON | Address on file |
| 2488054 | CECIMIR  GONZALEZ COLON | Address on file |
| 2503834 | CECY A COLON SANTIAGO | Address on file |
| 2505623 | CEDALYS  MORALES FERNANDEZ | Address on file |
| Partic_08678 | CEDENO APONTE,MARIA | Address on file |
| Partic_08679 | CEDENO BERRIOS,NICOLE M | Address on file |
| Partic_08680 | CEDENO BIANCHI,BETZALIET | Address on file |
| Partic_08681 | CEDENO CALES,HEIDY Y | Address on file |
| Partic_08682 | CEDENO CAMACHO,CARMEN Y | Address on file |
| 2415949 | CEDENO CARABALLO,NEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416847 | CEDENO CARRASQUILLO,CARMEN S | Address on file |
| Partic_08683 | CEDENO CASTRO,MAYRA E | Address on file |
| Partic_08684 | CEDENO CEDENO,YADIRA | Address on file |
| Partic_08685 | CEDENO CESTERO,RAQUEL A | Address on file |
| Partic_08686 | CEDENO COLON,MARISOL | Address on file |
| 2416791 | CEDENO CORNIER,MIGUEL | Address on file |
| Partic_08687 | CEDENO COSME,EVELYN | Address on file |
| 2368752 | CEDENO COTTI,MILAGROS | Address on file |
| 2353748 | CEDENO CRUZ,BRUNILDA | Address on file |
| Partic_08688 | CEDENO CRUZ,ZORAIDA | Address on file |
| 2404223 | CEDENO DIAZ,BENJAMIN | Address on file |
| 2418230 | CEDENO DIAZ,MARIA L | Address on file |
| Partic_08689 | CEDENO FELICIANO,CARLOS | Address on file |
| Partic_08690 | CEDENO FELICIANO,CESAR A | Address on file |
| Partic_08691 | CEDENO FELICIANO,KARLA M | Address on file |
| Partic_08692 | CEDENO FELICIANO,RUBEN U | Address on file |
| Partic_08693 | CEDENO FIGUEROA,ROSAEL | Address on file |
| Partic_08694 | CEDENO GALARZA,MARIA | Address on file |
| Partic_08695 | CEDENO GONZALEZ,MARIANGELI | Address on file |
| 2403433 | CEDENO GUZMAN,RUTH D | Address on file |
| 2417015 | CEDENO IRIZARRY,NOEL | Address on file |
| 2365014 | CEDENO LARACUENTE,FRANCISCO A | Address on file |
| Partic_08696 | CEDENO LOPEZ,GRACE M | Address on file |
| Partic_08697 | CEDENO LOPEZ,MONICA | Address on file |
| Partic_08698 | CEDENO LUGO,JAVIER | Address on file |
| 2365976 | CEDENO MALDONADO,FREDDY | Address on file |
| 2367608 | CEDENO MALDONADO,ONELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00369 | CEDENO MARCANO,MARIA | Address on file |
| Partic_08699 | CEDENO MARCANO,MARIA | Address on file |
| Partic_08700 | CEDENO MARCANO,NIXA I | Address on file |
| Partic_08701 | CEDENO MARCANO,YAJAIRA | Address on file |
| 2353962 | CEDENO MARTINEZ,EDDIE | Address on file |
| Partic_08702 | CEDENO MARTINEZ,GAMALIN | Address on file |
| Partic_08703 | CEDENO MARTINEZ,KATIANA | Address on file |
| Partic_08704 | CEDENO MARTINEZ,KELIAN | Address on file |
| 2362525 | CEDENO MARTINEZ,SARAHI | Address on file |
| 2364346 | CEDENO MARTINEZ,WILSON | Address on file |
| 2364425 | CEDENO MUNOZ,NOEL | Address on file |
| Partic_08705 | CEDENO MUNOZ,OMAYRA | Address on file |
| 2350603 | CEDENO OLIVERA,MIGUEL A | Address on file |
| Partic_08706 | CEDENO OLIVO,GISELA | Address on file |
| 2405050 | CEDENO ORENGO,SONIA | Address on file |
| Partic_08707 | CEDENO PACHECO,ROSA L | Address on file |
| 2351943 | CEDENO PADILLA,CARMEN | Address on file |
| Partic_08708 | CEDENO PEREZ,REBECA | Address on file |
| Partic_08709 | CEDENO PIETRI,ANNETTE Y | Address on file |
| Partic_08710 | CEDENO POMALES,JENNIFER | Address on file |
| Partic_08711 | CEDENO RAMOS,ADA E | Address on file |
| 2356360 | CEDENO RDGZ,MONSERRATE | Address on file |
| Partic_08712 | CEDENO RIVERA,ADA | Address on file |
| Partic_08713 | CEDENO RODRIGUEZ,AGNES J | Address on file |
| 2348495 | CEDENO RODRIGUEZ,CARMEN N | Address on file |
| Partic_08714 | CEDENO RODRIGUEZ,HECTOR L | Address on file |
| Partic_08715 | CEDENO RODRIGUEZ,MARCELINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404949 | CEDENO RODRIGUEZ,MIRTA L | Address on file |
| 2350498 | CEDENO RODRIGUEZ,MYRNA | Address on file |
| Partic_08716 | CEDENO RODRIGUEZ,REINALDO | Address on file |
| 2415775 | CEDENO RODRIGUEZ,SONIA | Address on file |
| Partic_08717 | CEDENO RODRIGUEZ,YESENIA | Address on file |
| Partic_08718 | CEDENO ROMAN,EDWIN | Address on file |
| 2404964 | CEDENO ROMERO,ALEXIS | Address on file |
| 2414399 | CEDENO ROMERO,DORIS | Address on file |
| Partic_08719 | CEDENO ROSAS,GISELLE | Address on file |
| Partic_08720 | CEDENO ROSAS,PAUL R | Address on file |
| Partic_08721 | CEDENO SANTANA,NOEL M | Address on file |
| 2361342 | CEDENO SANTOS,ENCARNACION | Address on file |
| Partic_08722 | CEDENO SOTO,MAYRA A | Address on file |
| 2409032 | CEDENO TORRES,JASMINE | Address on file |
| 2409639 | CEDENO TORRES,MIGDALIA | Address on file |
| Partic_08723 | CEDENO TORRES,MILDRED | Address on file |
| Partic_08724 | CEDENO TORRES,TERESA | Address on file |
| 2412038 | CEDENO TORRES,VIRGEN DE LOS A | Address on file |
| 2417421 | CEDENO TORRES,WANDA I | Address on file |
| 2360468 | CEDENO VARGAS,DIOGENES | Address on file |
| Partic_08725 | CEDENO VILLAVICENCIO,LINDA J | Address on file |
| Partic_08726 | CEDILLO FERRER,YANIRA | Address on file |
| Partic_08727 | CEDO TRABAL,JAVIER | Address on file |
| 2420591 | CEDRE CORREA,MARTHA | Address on file |
| 2348712 | CEDRES CASTILLO,LUIS R | Address on file |
| Partic_08728 | CEDRES DAVILA,FRANCISCO | Address on file |
| Partic_08729 | CEDRES MALDONADO,YANIRA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_08730 | CEDRES RIOS,ENID | Address on file |
| 2482942 | CEDRICK G HERNANDEZ RUIZ | Address on file |
| 2472734 | CELENIA  ALVAREZ DE JESUS | Address on file |
| 2473539 | CELENIA  CARDENAS LOPEZ | Address on file |
| 2487314 | CELENIA V ESPAILLAT COLON | Address on file |
| 2498153 | CELENITA  GOMEZ PARRILLA | Address on file |
| 2498074 | CELESTE  PEREZ FEBUS | Address on file |
| 2493048 | CELESTE  SANTIAGO MENDOZA | Address on file |
| 2490715 | CELESTE  VELEZ TORO | Address on file |
| 2484100 | CELESTE J CASADO RODRIGUEZ | Address on file |
| Partic_08731 | CELESTIN PIERRE,YONEL | Address on file |
| 2473220 | CELESTINA  ROBLES NAVARRO | Address on file |
| 2485280 | CELESTINO  GONZALEZ CRUZ | Address on file |
| 2471504 | CELESTINO  RODRIGUEZ RODRIGUEZ | Address on file |
| 2501453 | CELIA  ESTUPINAN RODRIGUEZ | Address on file |
| 2497166 | CELIA  MIRANDA FERNANDEZ | Address on file |
| 2471593 | CELIA  PADILLA NAVEDO | Address on file |
| 2495518 | CELIA  VAZQUEZ ROSADO | Address on file |
| 2479793 | CELIA A OLAN MARTINEZ | Address on file |
| 2490512 | CELIA D MELENDEZ FLORES | Address on file |
| 2486446 | CELIA E SANDERS RODRIGUEZ | Address on file |
| 2497526 | CELIA I MARQUEZ CASTILLO | Address on file |
| 2494788 | CELIA I MARTINEZ MARRERO | Address on file |
| 2479999 | CELIA J DIAZ MORALES | Address on file |
| 2493895 | CELIA L LUGO ARTESANA | Address on file |
| 2481264 | CELIA L SANDOVAL GARCIA | Address on file |
| 2495131 | CELIA M MARRERO HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491380 | CELIA M SERRANO LUGO | Address on file |
| 2503843 | CELIAN  MARTINEZ ORTIZ | Address on file |
| 2478326 | CELIANN  LUGO ORTIZ | Address on file |
| 2502535 | CELIANNETTE  TIRADO TIRADO | Address on file |
| 2481721 | CELIDES  ZAMBRANA ORTIZ | Address on file |
| 2479230 | CELIDES N PEREZ RIVERA | Address on file |
| 2507243 | CELIMAR  RAMOS VAZQUEZ | Address on file |
| 2475761 | CELIMAR  RIVERA BACO | Address on file |
| 2503102 | CELIMAR  SOTO PAGAN | Address on file |
| 2502199 | CELIMARI  ECHEVARRIA TORRES | Address on file |
| 2483779 | CELINA  SANCHEZ VALDES | Address on file |
| 2480907 | CELINDA E VAZQUEZ TRAVERSO | Address on file |
| 2475408 | CELINES  FIGUEROA BURGOS | Address on file |
| 2482312 | CELINES  GONZALEZ RENTAS | Address on file |
| 2487352 | CELINES  MARCIAL MENDEZ | Address on file |
| 2501920 | CELINES  MELENDEZ PEREZ | Address on file |
| 2474557 | CELINES  MUNIZ PEREZ | Address on file |
| 2471615 | CELINES  PACHECO LOPEZ | Address on file |
| 2482145 | CELINES  PAGAN MONTALVO | Address on file |
| 2484801 | CELINETTE  DE JESUS MARQUEZ | Address on file |
| 2503724 | CELINILSA  SANTOS ESTRADA | Address on file |
| 2489070 | CELIS  ROBLES | Address on file |
| 2500071 | CELIVY  VELEZ RIVERA | Address on file |
| 2502192 | CELLYANN  AYENDE RIVERA | Address on file |
| 2353526 | CELPA ALICEA,ADOLFINA | Address on file |
| 2480406 | CELSA  ACOSTA TOLEDO | Address on file |
| 2483658 | CELSA I QUINTANA GUARDIOLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500309 | CELY I FELICIANO MUNIZ | Address on file |
| 2490983 | CELYANA  MORENO SANTIAGO | Address on file |
| 2505598 | CELYMAR  TORRES NAZARIO | Address on file |
| 2493111 | CELYSTHER  MATOS RODRIGUEZ | Address on file |
| Partic_08732 | CENTENO ,ANGEL | Address on file |
| Partic_08733 | CENTENO ALAYON,ARACELIO | Address on file |
| 2400122 | CENTENO ALVARADO,CARMEN L | Address on file |
| 2406665 | CENTENO ALVELO,ENRIQUE | Address on file |
| 2407966 | CENTENO ANESES,MARIA T | Address on file |
| 2404088 | CENTENO ANESES,ROSA E | Address on file |
| 2414354 | CENTENO APONTE,IRIS V | Address on file |
| Partic_08734 | CENTENO ARCE,EDWIN | Address on file |
| 2414772 | CENTENO AYALA,RAMON | Address on file |
| 2364064 | CENTENO AYALA,ROSA E | Address on file |
| Partic_08735 | CENTENO BAEZ,IRMA N | Address on file |
| Partic_08736 | CENTENO BATISTA,YEILEEN | Address on file |
| Partic_08737 | CENTENO BETANCES,BRENDA | Address on file |
| Partic_00747 | CENTENO CAEZ,MARGARITA | Address on file |
| 2404255 | CENTENO CARAZO,ALICIA | Address on file |
| Partic_08738 | CENTENO CASILLAS,KAREN D | Address on file |
| Partic_08739 | CENTENO CINTRON,VICTOR | Address on file |
| Partic_08740 | CENTENO COLON,OSCAR | Address on file |
| Partic_08741 | CENTENO COLON,SANDRA | Address on file |
| Partic_08742 | CENTENO CRUZ,CARMEN E | Address on file |
| Partic_08743 | CENTENO CRUZ,CARMEN M | Address on file |
| 2413093 | CENTENO CRUZ,HIGINIO M | Address on file |
| 2418101 | CENTENO CRUZ,LILLIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354283 | CENTENO CURBELO,NILSA I | Address on file |
| Partic_08744 | CENTENO DAVILA,LLEYDA | Address on file |
| 2419609 | CENTENO DE JESUS,ANA L | Address on file |
| 2408327 | CENTENO DE JESUS,GLORIA M | Address on file |
| Partic_08745 | CENTENO DE JESUS,MARIA DE LOS A | Address on file |
| 2408465 | CENTENO DE SKERRET,NORMA I | Address on file |
| Partic_08746 | CENTENO FARIA,YESSENIA | Address on file |
| Partic_08747 | CENTENO FIGUEROA,BRENDA L | Address on file |
| 2414888 | CENTENO FONTANE,PRISCILLA | Address on file |
| 2417708 | CENTENO FONTANEZ,MARGARITA | Address on file |
| Partic_08748 | CENTENO FRANCIS,EMMA R | Address on file |
| Partic_08749 | CENTENO GAUD,ORLANDO | Address on file |
| Partic_08750 | CENTENO GONZALEZ,MARLENE | Address on file |
| Partic_08751 | CENTENO GONZALEZ,OLGA D | Address on file |
| 2362992 | CENTENO GUZMAN,ANA M | Address on file |
| Partic_08752 | CENTENO HERNANDEZ,EDUARDO G | Address on file |
| Partic_08753 | CENTENO INFANZON,MIREVIC | Address on file |
| Partic_08754 | CENTENO JIMENEZ,GAMALIEL | Address on file |
| Partic_08755 | CENTENO LOPEZ,AIDA M | Address on file |
| Partic_08756 | CENTENO LOPEZ,MARGARITA | Address on file |
| 2410927 | CENTENO LUNA,OLGA I | Address on file |
| Partic_08757 | CENTENO MALDONADO,MARIA C | Address on file |
| 2349132 | CENTENO MARRERO,CARMEN | Address on file |
| Partic_08758 | CENTENO MARRERO,CARMEN M | Address on file |
| 2365989 | CENTENO MATOS,ANA G | Address on file |
| Partic_08759 | CENTENO MEDINA,DIANA L | Address on file |
| Partic_08760 | CENTENO MEDINA,JUAN B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401497 | CENTENO MELENDEZ,SONIA M | Address on file |
| Partic_08761 | CENTENO MENA,CRISTINA M | Address on file |
| 2405262 | CENTENO MOLINA,LUZ N | Address on file |
| 2361929 | CENTENO MONTANEZ,CARMEN M | Address on file |
| 2355884 | CENTENO MONTANEZ,MAGIN | Address on file |
| Partic_08762 | CENTENO MORALES,AIDA M | Address on file |
| 2369460 | CENTENO MORALES,IRAIDA | Address on file |
| 2401600 | CENTENO MORALES,MARGARITA | Address on file |
| 2354658 | CENTENO NUNEZ,JUANITA | Address on file |
| Partic_08763 | CENTENO OLIVENCIA,CARMEN | Address on file |
| 2400528 | CENTENO OLMO,DAMARIS | Address on file |
| 2348618 | CENTENO OLMO,DILSA | Address on file |
| 2403252 | CENTENO OLMO,DILSA E | Address on file |
| 2362731 | CENTENO OLMO,MARIA M | Address on file |
| 2365020 | CENTENO ORTIZ,REINA | Address on file |
| Partic_08764 | CENTENO OTERO,WENDY | Address on file |
| 2360855 | CENTENO PAGAN,SYLMA | Address on file |
| Partic_08765 | CENTENO PANTOJA,LINETT D | Address on file |
| Partic_08766 | CENTENO PEREZ,RICARDO A | Address on file |
| Partic_08767 | CENTENO PEREZ,YENITEA | Address on file |
| Partic_08768 | CENTENO QUINTANA,DEBBIANN | Address on file |
| Partic_08769 | CENTENO QUINTANA,NICOLE M | Address on file |
| 2402550 | CENTENO RAMOS,EULALIA | Address on file |
| 2408035 | CENTENO RIOS,IVONNE | Address on file |
| 2412042 | CENTENO RIVERA,BLANCA L | Address on file |
| 2411009 | CENTENO RIVERA,CONSUELO | Address on file |
| Partic_08770 | CENTENO RIVERA,INES M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405851 | CENTENO RIVERA,LUZ E | Address on file |
| 2407911 | CENTENO RIVERA,LUZ S | Address on file |
| 2362991 | CENTENO RIVERA,MIGDALIA | Address on file |
| Partic_08771 | CENTENO RIVERA,MIGNA | Address on file |
| Partic_08772 | CENTENO RIVERA,RAYMOND | Address on file |
| Partic_08773 | CENTENO RODRIGUE,ANGELES D | Address on file |
| 2403787 | CENTENO RODRIGUEZ,JOSE A | Address on file |
| Partic_08774 | CENTENO RODRIGUEZ,JOSE L | Address on file |
| 2419465 | CENTENO RODRIGUEZ,SONIA I | Address on file |
| Partic_08775 | CENTENO ROMAN,NORELIS | Address on file |
| 2368808 | CENTENO SANCHEZ,EUNICE | Address on file |
| 2400007 | CENTENO SANTIAGO,CARMEN J | Address on file |
| Partic_08776 | CENTENO SANTIAGO,JUAN | Address on file |
| Partic_08777 | CENTENO SANTIAGO,JULIO J | Address on file |
| Partic_08778 | CENTENO TORRES,MARIA D | Address on file |
| Partic_08779 | CENTENO TORRES,MIDNA E | Address on file |
| Partic_08780 | CENTENO VALDIVIA,SANDRA Y | Address on file |
| Partic_08781 | CENTENO VAZQUEZ,ERNESTO | Address on file |
| Partic_08782 | CENTENO VEGA,AHIESHA | Address on file |
| Partic_08783 | CENTENO VEGA,LIDSAY X | Address on file |
| 2416650 | CENTENO VEGA,SYLVIA | Address on file |
| 2404662 | CENTENO VEGA,VILMA G | Address on file |
| Partic_08784 | CENTENO VEGA,VILMA G | Address on file |
| 2368681 | CENTENO YORDAN,CONCEPCION | Address on file |
| 86467 | Central Auténtica de Trabajadores (CAT) | Address on file |
| 86466 | Central Auténtica de Trabajadores (CAT) | Address on file |
| 86484 | Central General de Trabajadores | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 770448 | Central Puertorriqueña de Trabajadores (CPT) | Address on file |
| 86502 | Central Puertorriqueña de Trabajadores (CPT) | Address on file |
| Partic_08785 | CEPEDA ACOSTA,MIRELLA | Address on file |
| Partic_08786 | CEPEDA BELTRAN,AITZA | Address on file |
| 2349976 | CEPEDA BRENES,MODESTO | Address on file |
| 2412339 | CEPEDA CALDERON,SATURNINO | Address on file |
| Partic_08787 | CEPEDA CORDERO,LESBIA M | Address on file |
| 2408942 | CEPEDA CORREA,MYRIAM | Address on file |
| Partic_08788 | CEPEDA DAVILA,HAYDEELIZ | Address on file |
| 2411743 | CEPEDA DE JESUS,MARCALLY | Address on file |
| Partic_08789 | CEPEDA FAX,MARAI J | Address on file |
| 2411839 | CEPEDA FELICIANO,SONIA N | Address on file |
| Partic_08790 | CEPEDA GAUTIER,FE | Address on file |
| 2407129 | CEPEDA MARQUEZ,NAYDA J | Address on file |
| Partic_08791 | CEPEDA MARTI,IDELISA | Address on file |
| 2417476 | CEPEDA MORALES,CARMEN M | Address on file |
| 2365438 | CEPEDA MORALES,JESUS | Address on file |
| Partic_08792 | CEPEDA ORTIZ,FELIX J | Address on file |
| Partic_08793 | CEPEDA ORTIZ,JANICE M | Address on file |
| Partic_08794 | CEPEDA OSORIO,DEAN | Address on file |
| 2416235 | CEPEDA PARRILLA,NYDIA | Address on file |
| 2365764 | CEPEDA PEREZ,RUBEN | Address on file |
| Partic_08795 | CEPEDA PINA,HELGA | Address on file |
| Partic_08796 | CEPEDA PIZARRO,CARMEN S | Address on file |
| 2356536 | CEPEDA PIZARRO,CRUZ M | Address on file |
| 2348483 | CEPEDA PIZARRO,DOLORES | Address on file |
| 2404743 | CEPEDA PIZARRO,GABRIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08797 | CEPEDA PIZARRO,GLADYS | Address on file |
| 2401355 | CEPEDA QUINONES,EVELYN | Address on file |
| 2404822 | CEPEDA QUINONES,NILSA I | Address on file |
| 2353700 | CEPEDA QUINONES,RAFAEL | Address on file |
| Partic_08798 | CEPEDA RAMOS,ANNIE M | Address on file |
| 2423132 | CEPEDA RAMOS,CARMEN M | Address on file |
| 2406914 | CEPEDA RAMOS,GREGORIA | Address on file |
| 2412114 | CEPEDA REYES,CARMEN A | Address on file |
| Partic_08799 | CEPEDA RIVERA,BERTHA R | Address on file |
| 2368263 | CEPEDA RIVERA,ISABEL | Address on file |
| Partic_08800 | CEPEDA ROBLES,VICVELYN | Address on file |
| Partic_08801 | CEPEDA SOTO,JUAN A | Address on file |
| Partic_08802 | CEPEDA TORRES,AMERICO | Address on file |
| Partic_08803 | CEPEDA TORRES,JAIME | Address on file |
| 2412790 | CEPEDA VELLON,JOSEFINA | Address on file |
| Partic_08804 | CEPERO HERNANDEZ,CARMEN L | Address on file |
| Partic_08805 | CEPERO JIMENEZ,ILEANA | Address on file |
| Partic_08806 | CEPERO NIEVES,VERONICA | Address on file |
| 2362379 | CEPERO RIOS,HILDA I | Address on file |
| Partic_08807 | CEPERO SANTA,ROSA E | Address on file |
| 2355623 | CEPERO SIERRA,ESTERVINA | Address on file |
| Partic_08808 | CEPERO TORRES,ADRIANA | Address on file |
| Partic_08809 | CERA BARRETO,BALDOMERA T | Address on file |
| 2355532 | CEREZO CABRERA,SATURNINA | Address on file |
| 2360660 | CEREZO CABRERA,VIRGINIA | Address on file |
| APartic_00044 | CEREZO DE JESUS, HIRAM A | Address on file |
| Partic_08810 | CEREZO MENDEZ,MAYRELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08811 | CEREZO MUNOZ,ANTONIA | Address on file |
| 2350075 | CEREZO SALES,HILDA E | Address on file |
| 2422550 | CEREZO SANTIAGO,EVELYN | Address on file |
| Partic_08812 | CEREZO SANTIAGO,VIVIANA | Address on file |
| 2365271 | CEREZO VAZQUEZ,ESTHER | Address on file |
| 2351955 | CERMENO DFERRAL,MILAGROS | Address on file |
| Partic_08813 | CERMENO MARTINEZ,IRAIDA | Address on file |
| Partic_08814 | CERNA RUIZ,ARACELY | Address on file |
| 2414833 | CERPA RIVERA,FERNANDO | Address on file |
| 2356663 | CERPA RIVERA,WANDA M | Address on file |
| 2414469 | CERPA RIVERA,ZORAIDA | Address on file |
| Partic_08815 | CERQUERA DIAZ,GARY B | Address on file |
| Retir_00060 | CERRA CARREIRA, LUIS G | Address on file |
| 2351332 | CERVANTES,GENOVEVA | Address on file |
| Partic_00781 | CERVONI FIGUEROA,LYDIA | Address on file |
| 2357640 | CERVONI FIGUEROA,LYDIA E | Address on file |
| Partic_00780 | CERVONI FIGUEROA,LYDIA E | Address on file |
| 2492732 | CESAR  CORTES GONZALEZ | Address on file |
| 2479839 | CESAR  CORTES REYES | Address on file |
| 2484196 | CESAR  FLORES SANABRIA | Address on file |
| 2505584 | CESAR  GONZALEZ DURAN | Address on file |
| 2486631 | CESAR  OQUENDO MALDONADO | Address on file |
| 2473589 | CESAR  PEREZ COLON | Address on file |
| 2494901 | CESAR  SANCHEZ HERNANDEZ | Address on file |
| 2494874 | CESAR  TORRES TORRES | Address on file |
| 2495761 | CESAR A ACEVEDO MENDEZ | Address on file |
| 2484042 | CESAR A DIAZ LAPORTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494553 | CESAR A PEREZ HERNANDEZ | Address on file |
| 2494087 | CESAR A RIVERA TIBURCIO | Address on file |
| 2474247 | CESAR A RIVERA VARGAS | Address on file |
| 2476998 | CESAR A RODRIGUEZ CHICO | Address on file |
| 2487179 | CESAR A ROSARIO DELGADO | Address on file |
| 2497354 | CESAR A VALENTIN PADUA | Address on file |
| 2473374 | CESAR A VARGAS MORALES | Address on file |
| 2399553 | Cesar Almodovar Marchany | Address on file |
| 2399473 | Cesar D D Nazario Almodovar | Address on file |
| 2493423 | CESAR D RIVERA SANJURJO | Address on file |
| 2487333 | CESAR E RODRIGUEZ TORRES | Address on file |
| 2476864 | CESAR E SANTIAGO ALICEA | Address on file |
| 2475458 | CESAR F DE JESUS MONTES | Address on file |
| 2499224 | CESAR I ACEVEDO RIVERA | Address on file |
| 2502170 | CESAR J MUQIZ BADILLO | Address on file |
| 2473699 | CESAREO  PEREZ SANJURJO | Address on file |
| 2360515 | CESAREO JORGE,AUREA E | Address on file |
| Partic_08816 | CESAREO MIRANDA,WILFREDO J | Address on file |
| Partic_08817 | CESAREO NIEVES,JEANNETTE | Address on file |
| Partic_08818 | CESAREO RAMOS,INES | Address on file |
| Partic_08819 | CESARI DELGADO,JUAN G | Address on file |
| Partic_08820 | CESARIO ROBLES,CARMEN | Address on file |
| 2471690 | CESILIO  MORALES MALDONADO | Address on file |
| Partic_08821 | CESPEDES BETANCOURT,LEODANIS | Address on file |
| Partic_08822 | CESPEDES VELEZ,EDDY F | Address on file |
| 2399976 | CESTERO AGUILAR,DIANA M | Address on file |
| Partic_08823 | CESTERO CONCEPCION,ERICK | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349852 | CESTERO DAVILA,ELVIRA | Address on file |
| 2415729 | CESTERO DE AYALA,EDDA | Address on file |
| Partic_08824 | CESTERO DE AYALA,EDDA M | Address on file |
| Partic_08825 | CESTERO PADILLA,ANAIDA | Address on file |
| Partic_08826 | CESTERO RAMIREZ,CELIA | Address on file |
| Partic_08827 | CESTERO VARGAS,CARMEN L | Address on file |
| 2506717 | CEZANNE  CARDONA MORALES | Address on file |
| Retir_00061 | CHAAR PADIN, SALIM | Address on file |
| Partic_08828 | CHAAR PADIN,LOURDES | Address on file |
| 2358556 | CHABRIEL GONZALEZ,GLORIA | Address on file |
| 2348908 | CHABRIEL GONZALEZ,LUZ L | Address on file |
| Partic_08829 | CHABRIER MENDEZ,JORGE L | Address on file |
| Partic_08830 | CHABRIER MOLINA,YARY E | Address on file |
| Partic_08831 | CHABRIER ROSADO,DAMARIS | Address on file |
| Partic_08832 | CHABRIER VERAY,CAMIL M | Address on file |
| Partic_08833 | CHACON CRUZ,MARCOS E | Address on file |
| Partic_08834 | CHACON CRUZ,MIGUEL | Address on file |
| Partic_08835 | CHACON HERNANDEZ,NICOLASA | Address on file |
| Partic_08836 | CHACON LUGO,NORIENA | Address on file |
| Partic_08837 | CHACON MENDEZ,ANA M | Address on file |
| Partic_08838 | CHACON MUNIZ,PEDRO GABRIE | Address on file |
| Partic_08839 | CHACON ORENGO,CARMEN | Address on file |
| Partic_08840 | CHACON RAMOS,MARIA | Address on file |
| Partic_08841 | CHACON RAMOS,ROSA | Address on file |
| Partic_08842 | CHACON RODRIGUEZ,DIOSA | Address on file |
| Partic_08843 | CHACON SOTO,JOSE E | Address on file |
| 2504110 | CHAELY M BARRIOS RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412448 | CHAEZ ABREU,CARMEN I | Address on file |
| Partic_00527 | CHAEZ ABREU,SONIA | Address on file |
| Partic_08844 | CHAIM MUNIZ,DAVID A | Address on file |
| 2505907 | CHAIRYMAR  GONZALEZ SANTIAGO | Address on file |
| 2485434 | CHAISKA  NIEVES RIVERA | Address on file |
| APartic_00045 | CHALAS GONZALEZ, FERNANDO J. | Address on file |
| 2414668 | CHALUISANT CAMACHO,NANETTE | Address on file |
| Partic_08845 | CHALUISANT CORPORAN,YAHAIRA | Address on file |
| 2413179 | CHALUISANT DOMINGUEZ,ILEANA I | Address on file |
| 2364423 | CHALUISANT DOMINGUEZ,JOSE E | Address on file |
| 2414788 | CHALUISANT GARCIA,MARIA L | Address on file |
| Partic_08846 | CHAMBERS ESTEVES,LAURA P | Address on file |
| Partic_08847 | CHAMBERS RAMIREZ,MAURICE | Address on file |
| Partic_08848 | CHAMBLIN SOLERO,MICHAEL | Address on file |
| 2499227 | CHAMIR Y BONANO GONZALEZ | Address on file |
| Partic_08849 | CHAMORRO GONZALEZ,ABIGAIIL | Address on file |
| Partic_08850 | CHAMORRO MARTINEZ,JACQUELINE | Address on file |
| 2421183 | CHAMORRO MELENDEZ,CLARIBEL | Address on file |
| 2356847 | CHAMORRO MELENDEZ,DIGNA | Address on file |
| 2363194 | CHAMORRO OSTOLAZA,LUZ G | Address on file |
| 2402217 | CHAMORRO OSTOLAZA,MARTA I | Address on file |
| 2418693 | CHAMORRO OSTOLAZA,MARY L | Address on file |
| Partic_08851 | CHAMORRO RIVERA,CARMEN E | Address on file |
| 2416500 | CHAMORRO RIVERA,FERNANDO | Address on file |
| Partic_08852 | CHAMORRO RODRIGUEZ,ERWIN J | Address on file |
| Partic_08853 | CHAMORRO SANTIAGO,IVONNE | Address on file |
| Partic_08854 | CHANARRO MARTINEZ,JULIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08855 | CHANARRO RIOS,DORIS L | Address on file |
| 2409966 | CHANG SIERRA,JACQUELINE A | Address on file |
| 2414008 | CHANZA GONZALEZ,ADA S | Address on file |
| Partic_08856 | CHAPARRO AVILES,MAYDA | Address on file |
| Partic_08857 | CHAPARRO BERRIOS,CARLOS R | Address on file |
| Partic_08858 | CHAPARRO BERRIOS,IVONNE M | Address on file |
| 2364717 | CHAPARRO CHAPARRO,JESUS | Address on file |
| 2412960 | CHAPARRO CHAPARRO,MARIA | Address on file |
| Partic_08859 | CHAPARRO COLON,YAMILETTE | Address on file |
| Partic_08860 | CHAPARRO CORDERO,MARIA L | Address on file |
| Partic_08861 | CHAPARRO DELGADO,RAMON A | Address on file |
| Partic_08862 | CHAPARRO ELIAS,LIZ D | Address on file |
| Partic_08863 | CHAPARRO GALLOZA,AMNERIS | Address on file |
| 2415064 | CHAPARRO GALLOZA,MARIA I | Address on file |
| 2356481 | CHAPARRO GONZALEZ,GLORIA E | Address on file |
| 2361597 | CHAPARRO GONZALEZ,LUIS A | Address on file |
| 2360999 | CHAPARRO GONZALEZ,RAMON J | Address on file |
| Partic_00010 | CHAPARRO GONZALEZ,RAMON J | Address on file |
| 2412958 | CHAPARRO GONZALEZ,SONIA M | Address on file |
| Partic_08864 | CHAPARRO LOPEZ,JENNIFER | Address on file |
| Partic_08865 | CHAPARRO LOPEZ,LAURA I | Address on file |
| Partic_08866 | CHAPARRO LOPEZ,MARIELYS | Address on file |
| Partic_08867 | CHAPARRO MONELL,IRENE | Address on file |
| Partic_08868 | CHAPARRO MUNOZ,LUZ E | Address on file |
| Partic_08869 | CHAPARRO MUNOZ,NANCY | Address on file |
| 2404389 | CHAPARRO MURPHY,NANCY | Address on file |
| Partic_08870 | CHAPARRO PEREZ,JANET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08871 | CHAPARRO PEREZ,MARYLIN | Address on file |
| 2350888 | CHAPARRO RAMIREZ,ELLEN | Address on file |
| 2351876 | CHAPARRO RAMIREZ,NYDIA | Address on file |
| Partic_08872 | CHAPARRO RAMOS,ENRIQUE | Address on file |
| Partic_08873 | CHAPARRO RIVERA,LILLIAM | Address on file |
| Partic_08874 | CHAPARRO ROCHE,JENNIFER | Address on file |
| Partic_08875 | CHAPARRO RODRIGUEZ,ARIEL | Address on file |
| 2402368 | CHAPARRO ROMAN,CARMEN I | Address on file |
| Partic_08876 | CHAPARRO SANCHEZ,ELIZABETH | Address on file |
| Partic_08877 | CHAPARRO SANTIAGO,CARMEN M | Address on file |
| Partic_08878 | CHAPARRO SOTO,CHRISTINA M | Address on file |
| 2410022 | CHAPARRO TRAVERSO,NYDIA M | Address on file |
| Partic_08879 | CHAPARRO VALLADARES,ROSA L | Address on file |
| Partic_08880 | CHAPARRO VARELA,LYDIA | Address on file |
| Partic_08881 | CHAPARRO VAZQUEZ,ELIZABETH | Address on file |
| 2406146 | CHAPEL CORTES,GILBERTO | Address on file |
| 2418375 | CHAPEL CORTES,JAVIER A | Address on file |
| 2367736 | CHAPEL VALENTIN,ANA M | Address on file |
| Partic_08882 | CHAPERO PASTORIZA,EDUARDO | Address on file |
| Partic_08883 | CHAPMAN ACOSTA,MILDRED | Address on file |
| Partic_08884 | CHAPMAN BRITO,NATASHA I | Address on file |
| Partic_08885 | CHAPMAN PENA,CHRISTOPHER S | Address on file |
| Partic_08886 | CHAPMAN PENA,MATTHEW J | Address on file |
| 2421456 | CHARBONNIER DELGADO,MARIA I | Address on file |
| Partic_08887 | CHARBONNIER SANTA,JENNIFER | Address on file |
| 2352037 | CHARDON BERMUDEZ,EILEEN R | Address on file |
| 2364590 | CHARDON BURGOS,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08888 | CHARDON MORALES,YANIRA M | Address on file |
| 2416143 | CHARDON QUINONES,LICEL | Address on file |
| Partic_08889 | CHARDON QUINONES,MIA S | Address on file |
| Partic_08890 | CHARDON RIVERA,KEILA M | Address on file |
| Partic_08891 | CHARDON RIVERA,ROSEVELYN | Address on file |
| Partic_08892 | CHARDON SIERRA,ELIMAR | Address on file |
| Partic_08893 | CHARDON TIRADO,MERCEDES | Address on file |
| 2472552 | CHARISS N SANCHEZ MAMBRU | Address on file |
| 2507187 | CHARISSE A ALERS CRUZ | Address on file |
| 2502299 | CHARITO  GONZALEZ MARTINEZ | Address on file |
| 2499150 | CHARITO  VELEZ GONZALEZ | Address on file |
| 2473187 | CHARITY R MILLER | Address on file |
| Partic_08894 | CHARKAS RAMIREZ,BLANCA I | Address on file |
| 2507213 | CHARLEEN  MEDINA VAZQUEZ | Address on file |
| Partic_08895 | CHARLEMAGNE SIERRA,ANTONIO A | Address on file |
| 2498818 | CHARLENE  AYALA CRUZ | Address on file |
| 2502062 | CHARLENE  PAGAN RIOS | Address on file |
| 2484921 | CHARLENE A GREENE RODRIGUEZ | Address on file |
| 2499735 | CHARLES  DE JESUS IRIZARRY | Address on file |
| 2489637 | CHARLES  MORALES MOLALES | Address on file |
| 2358770 | CHARLES ALEXIS,JUDITH | Address on file |
| 2479655 | CHARLES ANTHONY  MARZANT ORTIZ | Address on file |
| 2361517 | CHARLES CLAUDIO,ANA M | Address on file |
| 2399440 | Charles Cordero Pena | Address on file |
| 2480472 | CHARLES J HAHN ROSA | Address on file |
| 2399745 | Charles Jimenez Nettleship | Address on file |
| Partic_08896 | CHARLES RIVERA,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482215 | CHARLEY  IRIZARRY ZEDA | Address on file |
| 2501010 | CHARLIE  PEREZ RODRIGUEZ | Address on file |
| 2501240 | CHARLIE J TORRES RIVERA | Address on file |
| 2493018 | CHARLIM M SERRANO ALVARADO | Address on file |
| 2484115 | CHARLOTTE  MORALES APONTE | Address on file |
| 2505567 | CHARLOTTE  VELAZQUEZ CAEZ | Address on file |
| 2360923 | CHARLOTTEN MERCADO,MARTA | Address on file |
| 2477998 | CHARLYN Y ALOMAR MARTINEZ | Address on file |
| 2479526 | CHARMAINE A GRULLON ROSSELLO | Address on file |
| Partic_08897 | CHARNECO JORDAN,MARIA DEL PILAR | Address on file |
| 2351078 | CHARNECO LLABRES,ENID | Address on file |
| Partic_08898 | CHARNECO LOPEZZ,OLGA N | Address on file |
| Partic_08899 | CHARNECO TORRES,LIDUVINA | Address on file |
| 2357550 | CHARNECO TORRES,MYRIAM | Address on file |
| 2358014 | CHARNECO VILLANUEVA,AIDA | Address on file |
| 2484870 | CHARNEIDA  SANTIAGO GONZALEZ | Address on file |
| 2489171 | CHAROL I LOPEZ ALICEA | Address on file |
| 2365524 | CHARON GRACIA,LORRAINE | Address on file |
| 2409037 | CHARON LOPEZ,LUIS R | Address on file |
| Partic_08900 | CHARON ROSARIO,CARMEN | Address on file |
| Partic_08901 | CHARON VAZQUEZ,KAREN J | Address on file |
| 2498869 | CHAROW D ROLON RIOS | Address on file |
| 2349792 | CHARPENTIER,EDNA I | Address on file |
| Partic_08902 | CHARRIEE LAZA,LERSY A | Address on file |
| 2370947 | CHARRIEZ CABEZA,CARMEN A | Address on file |
| Partic_08903 | CHARRIEZ COLON,MEDLYN | Address on file |
| Partic_08904 | CHARRIEZ FERRER,OSCAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350309 | CHARRIEZ LABOY,LUIS R | Address on file |
| 2368075 | CHARRIEZ LOZADA,OSCAR | Address on file |
| 2366914 | CHARRIEZ MARCANO,CARMEN | Address on file |
| 2349599 | CHARRIEZ MARCANO,LUZ M | Address on file |
| Partic_08905 | CHARRIEZ MARRERO,ANGELICA M | Address on file |
| Partic_08906 | CHARRIEZ MILLET,IDEE B | Address on file |
| 2360436 | CHARRIEZ NEGRON,NORA | Address on file |
| Partic_08907 | CHARRIEZ NORMANDIA,MAXIMILIANE E | Address on file |
| Partic_08908 | CHARRIEZ ORTIZ,JANETTE | Address on file |
| 2358064 | CHARRIEZ PACHECO,PETRA L | Address on file |
| 2407623 | CHARRIEZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_08909 | CHARRIEZ VAZQUEZ,NITZA Y | Address on file |
| 2478438 | CHARY E LOPEZ MARTINEZ | Address on file |
| 2505696 | CHARY L MALARET OLAVARRIA | Address on file |
| Partic_08910 | CHAULIZANT MARTINEZ,RICARDO | Address on file |
| Partic_08911 | CHAVES CALERO,JUAN J | Address on file |
| 2401015 | CHAVES CANALS,WANDA I | Address on file |
| Partic_00221 | CHAVES CANALS,WANDA I | Address on file |
| Partic_08912 | CHAVES CHAVES,MARIBEL | Address on file |
| Retir_00062 | CHAVES DAVILA, YASMIN | Address on file |
| 2358817 | CHAVES DE LA CRUZ,MARIA T | Address on file |
| Partic_08913 | CHAVES GOMEZ,OSCAR | Address on file |
| 2408371 | CHAVES JIMENEZ,DOLORES G | Address on file |
| 2401175 | CHAVES JIMENEZ,LUZ E | Address on file |
| 2413506 | CHAVES NIEVES,IRMA M | Address on file |
| 2414787 | CHAVES NIEVES,MIRIAM | Address on file |
| 2363683 | CHAVES PRIETO,ZOILA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360385 | CHAVES QUEVEDO,GUILLERMO | Address on file |
| Partic_08914 | CHAVES RIVERA,GLENDA | Address on file |
| Partic_08915 | CHAVES SEGUI,MARIELA | Address on file |
| 2417451 | CHAVES SEGUI,OSCAR | Address on file |
| 2404971 | CHAVES,ELBA | Address on file |
| Partic_08916 | CHAVEZ GARCIA,RAFAEL | Address on file |
| Partic_08917 | CHAVEZ LAPORTE,WILMER A | Address on file |
| Partic_08918 | CHAVEZ LICETTI,MIGUEL A | Address on file |
| Partic_08919 | CHAVEZ MILAN,NEREIDA L | Address on file |
| Partic_08920 | CHAVEZ PONTE,MIGUEL A | Address on file |
| Partic_08921 | CHAVEZ REYES,SYLVIA E | Address on file |
| Partic_08922 | CHEBAILE CONCEPCION,KARLA E | Address on file |
| 2483043 | CHEILA  SOTO GARCIA | Address on file |
| 2499223 | CHELITZA  MAYMI MORALES | Address on file |
| 2479713 | CHENIA M CAPO MENDOZA | Address on file |
| 2505777 | CHENNYS L MARTINEZ ROBLES | Address on file |
| Partic_08923 | CHERBONY QUILES,AYSHKA | Address on file |
| Partic_08924 | CHERENA ALMODOVAR,MILDRED M | Address on file |
| 2369029 | CHERENA MERCADO,EVA I | Address on file |
| 2367625 | CHERENA MERCADO,LUIS F | Address on file |
| 2353553 | CHERENA QUILES,ANA I | Address on file |
| 2493144 | CHERILYN M SANCHEZ TORRES | Address on file |
| Partic_08925 | CHERVONI SANCHEZ,MARIA DEL C | Address on file |
| 2486366 | CHERYL  CINTRON SERRANO | Address on file |
| 2506853 | CHERYL  DELGADO MONTALVO | Address on file |
| 2502195 | CHERYL  RALAT TRIPARI | Address on file |
| 2483010 | CHERYL  TIDWELL LLABRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485436 | CHERYL D ALSINA SANCHEZ | Address on file |
| 2497265 | CHERYL L SANTANA AYALA | Address on file |
| 2502069 | CHESSICA  MALDONADO AGOSTO | Address on file |
| 2362816 | CHEVALIER GARCIA,HAYDEE N | Address on file |
| 2350917 | CHEVALIER MOYET,MARIA DE L | Address on file |
| Partic_08926 | CHEVERE AYALA,DAMARIS | Address on file |
| 2421038 | CHEVERE BAEZ,FELICITA | Address on file |
| Partic_08927 | CHEVERE BAEZ,RAMON G | Address on file |
| Partic_08928 | CHEVERE BURGOS,GLORIA E | Address on file |
| 2354161 | CHEVERE CANCEL,ERIC L | Address on file |
| 2357947 | CHEVERE COLON,EVA L | Address on file |
| Partic_08929 | CHEVERE COLON,FELIX | Address on file |
| 2366756 | CHEVERE COLON,FLOR I | Address on file |
| 2401783 | CHEVERE COLON,MARIA M | Address on file |
| Partic_08930 | CHEVERE DELGADO,NIKOLL E | Address on file |
| Partic_08931 | CHEVERE FARGAS,ISAURA | Address on file |
| 2418395 | CHEVERE FUENTES,MAYDA L | Address on file |
| Partic_08932 | CHEVERE GOIRE,LEOMARY | Address on file |
| 2365563 | CHEVERE HEREDIA,HILDA I | Address on file |
| Partic_08933 | CHEVERE HERNANDEZ,BLANCA | Address on file |
| 2412454 | CHEVERE JIMENEZ,MARIA | Address on file |
| Partic_08934 | CHEVERE LOZADA,NELLIE | Address on file |
| 2410911 | CHEVERE ORTIZ,HECTOR | Address on file |
| 2404359 | CHEVERE PADRO,MIGDALIA | Address on file |
| Partic_08935 | CHEVERE PEREZ,MARIA DEL C | Address on file |
| Partic_08936 | CHEVERE RIVERA,CARMEN M | Address on file |
| 2359506 | CHEVERE RIVERA,JOAQUIN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421877 | CHEVERE SANCHEZ,LILLIAN | Address on file |
| Partic_08937 | CHEVERE SANCHEZ,NOEMI | Address on file |
| Partic_08938 | CHEVERE SANTOS,LOURDES Y | Address on file |
| 2363332 | CHEVERE SANTOS,TERESITA | Address on file |
| Partic_08939 | CHEVERE STUART,EDLYN M | Address on file |
| Partic_08940 | CHEVEREZ CHEVERE,DIANA I | Address on file |
| Partic_08941 | CHEVEREZ DAVILA,DINELIA | Address on file |
| 2359205 | CHEVEREZ GONZALEZ,NORMA | Address on file |
| Partic_08942 | CHEVEREZ OTERO,MARIA DEL C | Address on file |
| Partic_08943 | CHEVEREZ RIVAS,JAVIER | Address on file |
| Partic_08944 | CHEVEREZ RIVAS,JORGE I | Address on file |
| 2415428 | CHEVEREZ RIVAS,JOSE D | Address on file |
| Partic_08945 | CHEVEREZ RODRIGUEZ,NYDIA E | Address on file |
| 2406953 | CHEVEREZ ROMERO,ELIGIO | Address on file |
| Partic_08946 | CHEVEREZ SOSTRE,DERVIS O | Address on file |
| 2505380 | CHEVIL  GALARZA PEREZ | Address on file |
| 2402583 | CHEVRES CHEVRES,MARISA | Address on file |
| Partic_08947 | CHEVRES COLON,MICHELLE A | Address on file |
| Partic_08948 | CHEVRES DIAZ,ERNESTO | Address on file |
| Partic_08949 | CHEVRES DIAZ,LARIMAR | Address on file |
| 2348702 | CHEVRES HERNANDEZ,GLORIA E | Address on file |
| 2370641 | CHEVRES RIVERA,CARMEN G | Address on file |
| 2368363 | CHEVRES RIVERA,ZAIDA I | Address on file |
| Partic_08950 | CHEVRES RIVERA,ZULMA I | Address on file |
| Partic_08951 | CHICLANA DEL VALLE,ANA M | Address on file |
| Partic_08952 | CHICLANA DEL VALLE,EDGAR | Address on file |
| Partic_08953 | CHICLANA GONZALEZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422069 | CHICLANA ORTIZ,JULIA | Address on file |
| Partic_08954 | CHICLANA VEGA,BELITEA | Address on file |
| 2351598 | CHICO CAMPOS,LORENZO | Address on file |
| 2349889 | CHICO CAMPOS,LYDIA | Address on file |
| Partic_08955 | CHICO COLLAZO,JOMAYRA | Address on file |
| 2370700 | CHICO CORDERO,AIDA | Address on file |
| 2362553 | CHICO GARCIA,NELLIE | Address on file |
| Partic_08956 | CHICO GOMEZ,NATIVIDAD | Address on file |
| Partic_08957 | CHICO GUZMAN,EDDIAM | Address on file |
| Partic_08958 | CHICO GUZMAN,ESAESY | Address on file |
| Partic_08959 | CHICO IRIZARRY,BEATRICE | Address on file |
| Partic_08960 | CHICO MORALES,KATTIA | Address on file |
| 2408334 | CHICO MOYA,ANNABELLE | Address on file |
| Partic_08961 | CHICO NEGRON,SANDRA M | Address on file |
| 2364770 | CHICO PAMIAS,DAMASO | Address on file |
| Partic_08962 | CHICO PEREZ,AMARIS Y | Address on file |
| 2417663 | CHICO PEREZ,NILDA G | Address on file |
| Partic_08963 | CHICO RODRIGUEZ,ILEANA | Address on file |
| Partic_08964 | CHICO SANTIAGO,ANGEL G | Address on file |
| 2403121 | CHICO VELEZ,SONIA | Address on file |
| 2354109 | CHICO ZAYAS,CARMEN L | Address on file |
| 2409390 | CHIESA GONZALEZ,WILLIAM | Address on file |
| 2366333 | CHIMELIS FIGUEROA,ANA S | Address on file |
| Partic_08965 | CHIMELIS FIGUEROA,MARIA E | Address on file |
| 2408365 | CHIMELIS FIGUEROA,MARIA M | Address on file |
| 2365479 | CHIMELIS FIGUEROA,SYLVIA | Address on file |
| Partic_08966 | CHIMELIS FIGUEROA,VICTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422826 | CHIMELIS ORTEGA,ROSA I | Address on file |
| Partic_08967 | CHIMELIS OTERO,DANNY | Address on file |
| 2360135 | CHIMELIS PINEIRO,FRANK | Address on file |
| Partic_08968 | CHIMELIS RIVERA,EVELYN D | Address on file |
| 2410068 | CHIMELIS RIVERA,NAYDALIS | Address on file |
| 2414442 | CHINEA ALEJANDRO,ELIZABETH | Address on file |
| 2363479 | CHINEA ALVAREZ,CARLOS M | Address on file |
| 2403184 | CHINEA ALVAREZ,HILDA E | Address on file |
| 2416439 | CHINEA ALVAREZ,ROSA | Address on file |
| Partic_08969 | CHINEA CAMACHO,FRANCISCO | Address on file |
| Partic_08970 | CHINEA CARDIN,LUZ D | Address on file |
| Partic_08971 | CHINEA COLON,RAMON L | Address on file |
| Partic_08972 | CHINEA CUADRADO,BETSY | Address on file |
| 2351133 | CHINEA DE ARROYO,CARMEN | Address on file |
| Partic_08973 | CHINEA JIMENEZ,CARMEN N | Address on file |
| Partic_08974 | CHINEA LOPEZ,JUAN M | Address on file |
| 2369801 | CHINEA MARRERO,MARIA L | Address on file |
| Partic_08975 | CHINEA MARTINEZ,GLORIA E | Address on file |
| 2348621 | CHINEA MARTINO,JOSE J | Address on file |
| 2359293 | CHINEA NARVAEZ,GLORIA | Address on file |
| 2368072 | CHINEA NEGRON,LUZ I | Address on file |
| 2415978 | CHINEA NIEVES,DOLORES | Address on file |
| Partic_08976 | CHINEA PEREZ,SIRLEY M | Address on file |
| 2408082 | CHINEA PINEDA,MARIA M | Address on file |
| Partic_08977 | CHINEA QUINONES,IBY | Address on file |
| 2364411 | CHINEA RAMIREZ,BELINDA | Address on file |
| Partic_08978 | CHINEA RAMOS,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367929 | CHINEA RIVERA,OLGA | Address on file |
| Partic_08979 | CHINEA SANTIAGO,CARMEN L | Address on file |
| Partic_08980 | CHINNERY ENGLAND,CARMEN R | Address on file |
| 2363537 | CHIQUES VELAZQUEZ,JORGE L | Address on file |
| Partic_08981 | CHIRENO RIVERA,LLEXENIA | Address on file |
| Partic_08982 | CHIROQUE CENTENO,FRANCES | Address on file |
| Partic_08983 | CHITTENDEN RODRIGUEZ,LISSA M | Address on file |
| 2359265 | CHOMPRE ROMAN,JUDITH | Address on file |
| Partic_08984 | CHONG VALDEZ,RICHARD A | Address on file |
| 2495207 | CHONTAIN A RIVERA ISAAC | Address on file |
| Partic_08985 | CHOW MORCILLO,JAMES H | Address on file |
| Partic_08986 | CHOY NAVARRO,RUTH | Address on file |
| 2507113 | CHRIS  GARCIA LONGORIA | Address on file |
| 2502485 | CHRISTIAN  ACUNA MENDEZ | Address on file |
| 2484442 | CHRISTIAN  MARTI VELEZ | Address on file |
| 2503271 | CHRISTIAN  MEJIAS ZAYAS | Address on file |
| 2484567 | CHRISTIAN  MOLINA SANCHEZ | Address on file |
| 2505737 | CHRISTIAN  MORALES AROCHO | Address on file |
| 2506624 | CHRISTIAN  PEREZ ROMAN | Address on file |
| 2505599 | CHRISTIAN  ROSA ROSADO | Address on file |
| 2479204 | CHRISTIAN  TORRES RODRIGUEZ | Address on file |
| 2489185 | CHRISTIAN A AVILES BERDECIA | Address on file |
| 2485819 | CHRISTIAN A TORRES BOGUE | Address on file |
| Partic_08987 | CHRISTIAN CALDER,GLADYS G | Address on file |
| Partic_08988 | CHRISTIAN CALDER,VILMA I | Address on file |
| 2415826 | CHRISTIAN DE LA CRUZ,CARLOS J | Address on file |
| 2500884 | CHRISTIAN E ROSADO VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504979 | CHRISTIAN J ARVELO LOPEZ | Address on file |
| 2504715 | CHRISTIAN J RODRIGUEZ SUAREZ | Address on file |
| 2491616 | CHRISTIAN O RODRIGUEZ RODRIGUEZ | Address on file |
| 2423088 | CHRISTIAN RAMOS,CARLOS J | Address on file |
| 2479049 | CHRISTIAN S GARCIA ECHEVARRIA | Address on file |
| 2483597 | CHRISTIE  RODRIGUEZ ROHENA | Address on file |
| 2502773 | CHRISTIE M BORRERO BERDECIA | Address on file |
| 2505664 | CHRISTIE M RIOS MELENDEZ | Address on file |
| 2472938 | CHRISTINA  FIGUEROA MARTINEZ | Address on file |
| 2482038 | CHRISTINA  MUNOZ SANCHEZ | Address on file |
| 2483812 | CHRISTINA M CANCEL DWYER | Address on file |
| 2499083 | CHRISTINA M CHAPARRO SOTO | Address on file |
| 2502070 | CHRISTINA M ORTIZ DAVILA | Address on file |
| 2498391 | CHRISTINE  BARBOSA ROMAN | Address on file |
| 2498751 | CHRISTINE  GARCIA ORTIZ | Address on file |
| 2502618 | CHRISTINE  LOPEZ GONZALEZ | Address on file |
| 2502846 | CHRISTINE  OTERO ROSARIO | Address on file |
| 2490756 | CHRISTOPHER  CRUZ ORTIZ | Address on file |
| Partic_08989 | CHRISTOPHER SOLARES,CHERYL A | Address on file |
| 2501111 | CHRISTY E CUEVAS GARCIA | Address on file |
| 2504732 | CHRITSHYA  DIAZ BADILLO | Address on file |
| 2502041 | CHRYSSBELLE  SANTIAGO VAZQUEZ | Address on file |
| 2504122 | CHRYSTLE L MUNIZ ALVARADO | Address on file |
| 2502113 | CIADARYS  RODRIGUEZ LOPEZ | Address on file |
| Partic_08990 | CIANCHINI ANSELMI,ANA V | Address on file |
| Partic_08991 | CIBES SILVA,REGINA D | Address on file |
| 2484256 | CICMA B ALBINO RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_08992 | CID ABRADELO,JOSE A | Address on file |
| Partic_08993 | CID FLORIAN,MARIA M | Address on file |
| 2505194 | CIDMARIE  RONDON ARROYO | Address on file |
| 2504484 | CIDMARIE E ODIOTT RUIZ | Address on file |
| Partic_08994 | CIDRON CARABALLO,ANTONIA | Address on file |
| 2487332 | CIELO  CINTRON TALAVERA | Address on file |
| 2493509 | CIELO  MADERA RIVERA | Address on file |
| 2484379 | CIELO E NIEVES PEREZ | Address on file |
| Partic_08995 | CIFREDO MARTINEZ,MARIA M | Address on file |
| Partic_08996 | CIFREDO RIVERA,DOLORES | Address on file |
| 2404250 | CIFUENTES DE CASTRO,EVANGELINA | Address on file |
| 2477941 | CILSIA  RIVERA LOPEZ | Address on file |
| Partic_08997 | CIMA DE VILLA MALAVE,NOEL | Address on file |
| 2370785 | CIMA DE VILLA MALAVE,RUTH | Address on file |
| 2422652 | CIMA DE VILLA,HAYDEE | Address on file |
| 2482751 | CINDALY  CANCEL NEGRON | Address on file |
| 2476140 | CINDIA  SANYET MORALES | Address on file |
| 2502430 | CINDIE L RUIZ RIVERA | Address on file |
| 2489200 | CINDY  APONTE VEGA | Address on file |
| 2472711 | CINDY  BERRIOS MARTINEZ | Address on file |
| 2499780 | CINDY  LOPEZ LOPEZ | Address on file |
| 2500218 | CINDY  MARTINEZ MERCED | Address on file |
| 2476355 | CINDY  MORALES TORRES | Address on file |
| 2473044 | CINDY  NAVEDO MARTINEZ | Address on file |
| 2480390 | CINDY  PEREZ OTERO | Address on file |
| 2473072 | CINDY  PRIETO ADAMES | Address on file |
| 2488095 | CINDY  RIVERA MADERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503060 | CINDY  VEGUILLA TORRES | Address on file |
| 2478337 | CINDY B CRUZ RIVERA | Address on file |
| 2504313 | CINDY E CRUZADO DOMINGUEZ | Address on file |
| 2472276 | CINDY I RIVERA COLON | Address on file |
| 2476106 | CINDY J MONTIJO SANTIAGO | Address on file |
| 2506541 | CINDY Y RODRIGUEZ SANTIAGO | Address on file |
| 2503895 | CINIA M RUIZ PEREZ | Address on file |
| 2472881 | CINTHIA  MERCADO ORTIZ | Address on file |
| 2504920 | CINTHIA  TORRES DIAZ | Address on file |
| 2505874 | CINTHIA E RIVERA TORRES | Address on file |
| 2501836 | CINTHIA I LOPEZ MARTINEZ | Address on file |
| 2474609 | CINTHIA T CACERES CINTRON | Address on file |
| 2478009 | CINTHYA E CRUZ CRUZ | Address on file |
| Partic_08998 | CINTRO BARRIOS,KATIRIA | Address on file |
| Partic_08999 | CINTRON ,IRVING | Address on file |
| 2411460 | CINTRON ABREU,AIDA N | Address on file |
| Partic_09000 | CINTRON ACEVEDO,JANICE | Address on file |
| 2354547 | CINTRON AGUILAR,CARMEN J | Address on file |
| Partic_09001 | CINTRON ALAMO,ZULMA A | Address on file |
| 2414880 | CINTRON ALBERTORIO,FELIX J | Address on file |
| Partic_09002 | CINTRON ALBINO,NORMA M | Address on file |
| Partic_09003 | CINTRON ALEJANDRO,ALIDA M | Address on file |
| 2353883 | CINTRON ALEMANY,MILDRED | Address on file |
| 2364321 | CINTRON ALGARIN,ANA M | Address on file |
| 2356408 | CINTRON ALGARIN,CARMEN C | Address on file |
| Partic_09004 | CINTRON ALGARIN,JUAN M | Address on file |
| Partic_09005 | CINTRON ALICEA,VILMAR J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347858 | CINTRON ALTURET,CARMEN J | Address on file |
| Partic_09006 | CINTRON ALVARADO,DAMARIS | Address on file |
| Partic_09007 | CINTRON ALVARADO,NILKA | Address on file |
| Partic_09008 | CINTRON ALVARADO,VILMARIE | Address on file |
| Partic_09009 | CINTRON ALVIRA,YALIZ M | Address on file |
| Partic_09010 | CINTRON ANAYA,NANCY | Address on file |
| 2355280 | CINTRON APONTE,NILDA V | Address on file |
| 2363927 | CINTRON ARBOLAY,JANICE M | Address on file |
| Partic_09011 | CINTRON ARROYO,ROSEMARY | Address on file |
| 2409258 | CINTRON AYALA,MIRIAM | Address on file |
| Partic_09012 | CINTRON BAEZ,KIMBERLY | Address on file |
| Partic_09013 | CINTRON BAEZ,SANDRA I | Address on file |
| 2417513 | CINTRON BARBER,EDITH | Address on file |
| 2402577 | CINTRON BARTOLOMEI,RAMON | Address on file |
| Partic_09014 | CINTRON BENITEZ,LOURDES Y | Address on file |
| 2367311 | CINTRON BIBILONI,MERCEDES | Address on file |
| Partic_09015 | CINTRON BOBE,AIXA | Address on file |
| Partic_09016 | CINTRON BONILLA,NANCY | Address on file |
| Partic_09017 | CINTRON BOU,FRANCHESKA N | Address on file |
| Partic_09018 | CINTRON BOU,FRANCISCO | Address on file |
| Partic_09019 | CINTRON BRAC,ALFREDO | Address on file |
| Partic_09020 | CINTRON BUCCIERI,JUDITH Z | Address on file |
| Partic_09021 | CINTRON BURGOS,EDNA L | Address on file |
| Partic_09022 | CINTRON BURGOS,MARIA A | Address on file |
| 2354551 | CINTRON BURGOS,TOMAS | Address on file |
| 2359369 | CINTRON CARABALLO,IRIS | Address on file |
| 2347946 | CINTRON CARDON,MODESTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09023 | CINTRON CARDONA,BRENDA | Address on file |
| 2401582 | CINTRON CARRASCO,CAMEN I | Address on file |
| Partic_09024 | CINTRON CASADO,MARILU | Address on file |
| Partic_09025 | CINTRON CASTILLO,YAILIMAR | Address on file |
| Partic_09026 | CINTRON CATALA,MELISSA | Address on file |
| 2410077 | CINTRON CHEVRES,EVELYN | Address on file |
| Partic_00374 | CINTRON CHEVRES,MARIA | Address on file |
| APartic_00046 | CINTRON CINTRON, SOL D | Address on file |
| 2418287 | CINTRON CINTRON,ELENA H | Address on file |
| Partic_09027 | CINTRON CINTRON,GERARDO L | Address on file |
| 2358840 | CINTRON CINTRON,IRMA N | Address on file |
| 2421172 | CINTRON CINTRON,JUAN O | Address on file |
| 2402496 | CINTRON CINTRON,MAGDA I | Address on file |
| 2422676 | CINTRON CINTRON,MIGUEL A | Address on file |
| 2369432 | CINTRON CINTRON,VIRGINIA | Address on file |
| Partic_09028 | CINTRON COLON,CAMILLE | Address on file |
| Partic_09029 | CINTRON COLON,CAROLIZ | Address on file |
| Partic_09030 | CINTRON COLON,JEAN C | Address on file |
| Partic_09031 | CINTRON COLON,JOSE A | Address on file |
| Partic_09032 | CINTRON COLON,LUIS A | Address on file |
| 2353037 | CINTRON COLON,NAYDA | Address on file |
| Partic_09033 | CINTRON CORDERO,EDDIE | Address on file |
| Partic_09034 | CINTRON CORDERO,IRAIDA | Address on file |
| Partic_09035 | CINTRON CORDERO,RAFAEL A | Address on file |
| Partic_09036 | CINTRON CORUJO,JAYRA C | Address on file |
| 2370277 | CINTRON COSME,MERCEDES | Address on file |
| 2356327 | CINTRON COTTO,ANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09037 | CINTRON CRUZ,JUAN L | Address on file |
| Partic_09038 | CINTRON CRUZ,MARIA DEL S | Address on file |
| Partic_09039 | CINTRON CRUZ,OCTAVIA | Address on file |
| 2357290 | CINTRON CRUZ,SARA L | Address on file |
| Partic_09040 | CINTRON CUEVAS,EDDIE | Address on file |
| Partic_09041 | CINTRON CUEVAS,GISELLE D | Address on file |
| Partic_09042 | CINTRON DAVILA,ALEXIS | Address on file |
| Partic_09043 | CINTRON DAVILA,DIANA LUZ | Address on file |
| Partic_09044 | CINTRON DAVILA,FELIX O | Address on file |
| 2359832 | CINTRON DE CINTRON,ELBA | Address on file |
| 2353577 | CINTRON DE JESUS,CARMEN G | Address on file |
| 2411574 | CINTRON DE JESUS,ELSA | Address on file |
| Partic_09045 | CINTRON DE JESUS,LUCILA | Address on file |
| Partic_09046 | CINTRON DE JESUS,MAYRA | Address on file |
| 2419200 | CINTRON DE JESUS,NANCY | Address on file |
| 2362101 | CINTRON DE JESUS,NYDIA R | Address on file |
| Partic_09047 | CINTRON DE JESUS,VANESSA | Address on file |
| 2352287 | CINTRON DE NAZARIO,GLORIA | Address on file |
| Partic_09048 | CINTRON DEL VALLE,ESTELA M | Address on file |
| 2355163 | CINTRON DELGADO,BLANCA I | Address on file |
| 2358022 | CINTRON DELGADO,MARGARITA | Address on file |
| Partic_00899 | CINTRON DELGADO,MARGARITA | Address on file |
| 2411046 | CINTRON DELGADO,SANTIAGO | Address on file |
| Partic_09049 | CINTRON DELIZ,NAHILA M | Address on file |
| 2352291 | CINTRON DIAZ,AIDA | Address on file |
| 2407270 | CINTRON DIAZ,BENITA | Address on file |
| 2354741 | CINTRON DIAZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356100 | CINTRON DIAZ,CELESTE | Address on file |
| 2362866 | CINTRON DIAZ,EFRAIN | Address on file |
| 2404722 | CINTRON DIAZ,IBIS R | Address on file |
| 2406995 | CINTRON DIAZ,IRMA L | Address on file |
| 2370686 | CINTRON DIAZ,MIRTA | Address on file |
| Partic_09050 | CINTRON DIAZ,VICTOR M | Address on file |
| Partic_09051 | CINTRON DIAZ,WILMARIE | Address on file |
| 2366557 | CINTRON ELICIER,DORA | Address on file |
| 2352228 | CINTRON ELICIER,MARIA S | Address on file |
| Partic_09052 | CINTRON ENCARNACION,ANGIEMAR | Address on file |
| 2351667 | CINTRON FELICIANO,MYRNA | Address on file |
| Partic_09053 | CINTRON FELICIANO,VICTOR J | Address on file |
| 2364209 | CINTRON FERNANDEZ,MARCOS | Address on file |
| Partic_09054 | CINTRON FERNANDEZ,MARIA L | Address on file |
| 2404782 | CINTRON FIGUEROA,FRANCISCO | Address on file |
| 2402789 | CINTRON FIGUEROA,FRANCISCO | Address on file |
| Partic_09055 | CINTRON FIGUEROA,GLADYS | Address on file |
| Partic_09056 | CINTRON FIGUEROA,ROSA E | Address on file |
| Partic_09057 | CINTRON FLORES,SIRI | Address on file |
| 2366381 | CINTRON FONSECA,PAULA | Address on file |
| Partic_09058 | CINTRON GALARZA,CARMEN D | Address on file |
| 2401626 | CINTRON GARCIA,DIOLIDIS | Address on file |
| 2411218 | CINTRON GARCIA,JOSE A | Address on file |
| Partic_09059 | CINTRON GARCIA,MARIA E | Address on file |
| Partic_09060 | CINTRON GARCIA,MORAIMA | Address on file |
| Partic_09061 | CINTRON GARCIA,TOMAS | Address on file |
| Partic_09062 | CINTRON GOMEZ,LOURY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09063 | CINTRON GONZALEZ,ANGELA L | Address on file |
| 2567075 | CINTRON GONZALEZ,BLANCA | Address on file |
| Partic_09064 | CINTRON GONZALEZ,CARMEN A | Address on file |
| 2359500 | CINTRON GONZALEZ,CARMEN M | Address on file |
| 2422903 | CINTRON GONZALEZ,ELIN M | Address on file |
| 2355139 | CINTRON GONZALEZ,JOSE R | Address on file |
| Partic_09065 | CINTRON GONZALEZ,LUIS | Address on file |
| 2403856 | CINTRON GONZALEZ,LYDIA | Address on file |
| Partic_09066 | CINTRON GONZALEZ,MELISSA M | Address on file |
| 2421870 | CINTRON GONZALEZ,MIGDA I | Address on file |
| 2368270 | CINTRON GONZALEZ,SONIA | Address on file |
| Partic_09067 | CINTRON GONZALEZ,VANESSA C | Address on file |
| 2362396 | CINTRON GONZALEZ,VILMA C | Address on file |
| 2352972 | CINTRON GONZALEZ,VIOLETA | Address on file |
| Partic_09068 | CINTRON GUTIERREZ,MILADY | Address on file |
| 2364638 | CINTRON GUZMAN,MARIA P | Address on file |
| 2405934 | CINTRON HERNANDEZ,BELKIS A | Address on file |
| Partic_09069 | CINTRON HERNANDEZ,EMERITA | Address on file |
| Partic_00646 | CINTRON HERNANDEZ,PEDRO | Address on file |
| 2400073 | CINTRON HERNANDEZ,VICTOR L | Address on file |
| 2420723 | CINTRON IRIZARRY,IRIS | Address on file |
| 2348502 | CINTRON IRIZARRY,JOSE A. | Address on file |
| Partic_09070 | CINTRON JURADO,MARIA | Address on file |
| 2358925 | CINTRON LANDRON,MARIBEL | Address on file |
| 2400648 | CINTRON LAZU,JAIME | Address on file |
| 2353056 | CINTRON LEON,NATALIA | Address on file |
| Partic_09071 | CINTRON LOPEZ,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369893 | CINTRON LOPEZ,ELISA | Address on file |
| 2370441 | CINTRON LOPEZ,HAYDEE | Address on file |
| Partic_09072 | CINTRON LOPEZ,JOSE G | Address on file |
| Partic_09073 | CINTRON LOPEZ,MARGIE I | Address on file |
| Partic_09074 | CINTRON LOPEZ,MARIA | Address on file |
| Partic_09075 | CINTRON LOPEZ,MARIA E | Address on file |
| 2415206 | CINTRON LOPEZ,WANDA | Address on file |
| Partic_09076 | CINTRON LUGO,EDWIN J | Address on file |
| 2356491 | CINTRON LUGO,IRENE | Address on file |
| 2357868 | CINTRON LUGO,LIBRADA | Address on file |
| Partic_09077 | CINTRON LUNA,NAYDA | Address on file |
| 2363008 | CINTRON MADERA,ISABEL | Address on file |
| Partic_09078 | CINTRON MALDONADO,CARMEN I | Address on file |
| Partic_09079 | CINTRON MALDONADO,MARCOS C | Address on file |
| 2405214 | CINTRON MANZANO,JULIA C | Address on file |
| Partic_09080 | CINTRON MARCANO,YAJAIRA E | Address on file |
| 2401259 | CINTRON MARQUEZ,GLORIA | Address on file |
| Partic_09081 | CINTRON MARRERO,ALEXANDER | Address on file |
| 2567066 | CINTRON MARRERO,LEIDA V | Address on file |
| 2418308 | CINTRON MARTINEZ,EDITH | Address on file |
| Partic_09082 | CINTRON MARTINEZ,MIGNA | Address on file |
| Partic_09083 | CINTRON MARTINEZ,SANDRA | Address on file |
| Partic_09084 | CINTRON MEDINA,CARMEN M | Address on file |
| 2354745 | CINTRON MEDINA,MARIA M | Address on file |
| Partic_09085 | CINTRON MEDINA,MARIA S | Address on file |
| 2400575 | CINTRON MEJIAS,GRISEL H | Address on file |
| Partic_09086 | CINTRON MELENDEZ,LIZZETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09087 | CINTRON MELENDEZ,MARIAM | Address on file |
| 2419212 | CINTRON MELENDEZ,NILDA E | Address on file |
| Partic_09088 | CINTRON MELENDEZ,OMAYRA | Address on file |
| Partic_09089 | CINTRON MENDEZ,DAISY | Address on file |
| 2367763 | CINTRON MENDEZ,LAURA | Address on file |
| 2420246 | CINTRON MENDEZ,NORA S | Address on file |
| 2357899 | CINTRON MENDEZ,VIDALINA | Address on file |
| Partic_09090 | CINTRON MENDEZ,YERALDINE | Address on file |
| 2421780 | CINTRON MERCADO,ARNALDO | Address on file |
| Partic_09091 | CINTRON MERCADO,ARNALDO | Address on file |
| 2350464 | CINTRON MERCADO,AUDALICIA | Address on file |
| Partic_09092 | CINTRON MERCADO,ELIZABETH | Address on file |
| Partic_09093 | CINTRON MERCADO,HECTOR A | Address on file |
| 2348936 | CINTRON MERCADO,ILUMINADA | Address on file |
| 2418048 | CINTRON MERCADO,MARIA DE LOS A | Address on file |
| Partic_09094 | CINTRON MERCADO,MARILYN | Address on file |
| Partic_09095 | CINTRON MERCADO,MELBA | Address on file |
| 2356086 | CINTRON MERCADO,ROSA M | Address on file |
| 2365114 | CINTRON MERCADO,SARAINA | Address on file |
| 2422651 | CINTRON MERCED,LUIS A | Address on file |
| 2355406 | CINTRON MILLAN,ANA | Address on file |
| Partic_09096 | CINTRON MOJICA,BETHZAIDA | Address on file |
| Partic_09097 | CINTRON MOJICA,GLORIBELL | Address on file |
| 2408759 | CINTRON MONDRIGUEZ,ELENA | Address on file |
| 2406411 | CINTRON MONTALVO,MIRIAM | Address on file |
| 2420836 | CINTRON MONTANEZ,RAYMOND | Address on file |
| Partic_09098 | CINTRON MORALES,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09099 | CINTRON MORALES,JOHNNY | Address on file |
| 2361726 | CINTRON MORALES,MARCOS | Address on file |
| 2368489 | CINTRON MORALES,MARGARITA | Address on file |
| Partic_09100 | CINTRON MORALES,RAYMOND | Address on file |
| Partic_09101 | CINTRON MOYA,IAN C | Address on file |
| Partic_09102 | CINTRON MUNOZ,LUZ E | Address on file |
| Partic_09103 | CINTRON NEGRON,CHARLENE M | Address on file |
| Partic_09104 | CINTRON NIEVES,IVELISSA | Address on file |
| Partic_09105 | CINTRON NIEVES,IVETTE R | Address on file |
| Partic_09106 | CINTRON NOGUERAS,SARAI | Address on file |
| Partic_09107 | CINTRON NUNEZ,WILMA | Address on file |
| Partic_09108 | CINTRON OCASIO,YASHIRA | Address on file |
| Partic_09109 | CINTRON OLIVERA,WANCEDYS | Address on file |
| Partic_09110 | CINTRON OQUENDO,DAMARIS | Address on file |
| 2422481 | CINTRON OQUENDO,RUTH M | Address on file |
| 2365573 | CINTRON ORENGO,JULIO A | Address on file |
| 2421111 | CINTRON ORENGO,MARIA | Address on file |
| Partic_09111 | CINTRON ORTIZ,ABRAHAN | Address on file |
| Partic_09112 | CINTRON ORTIZ,EDGARDO | Address on file |
| 2406590 | CINTRON ORTIZ,EDUARDO R | Address on file |
| 2370689 | CINTRON ORTIZ,IRMA A | Address on file |
| Partic_09113 | CINTRON ORTIZ,MARIA C | Address on file |
| Partic_09114 | CINTRON ORTIZ,MARIA C | Address on file |
| Partic_09115 | CINTRON ORTIZ,MARIEL | Address on file |
| Partic_09116 | CINTRON ORTIZ,NYDIA I | Address on file |
| Partic_09117 | CINTRON ORTIZ,NYDIA J | Address on file |
| Partic_09118 | CINTRON ORTIZ,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347842 | CINTRON ORTIZ,TOMASITA | Address on file |
| 2403991 | CINTRON ORTIZ,VILMA I | Address on file |
| Partic_09119 | CINTRON ORTIZ,ZULMA E | Address on file |
| Partic_09120 | CINTRON OSORIO,JOSUE | Address on file |
| 2361267 | CINTRON OTERO,EFRAIN | Address on file |
| Partic_09121 | CINTRON OTERO,PATRICIA | Address on file |
| Partic_09122 | CINTRON OTERO,ROBERTO | Address on file |
| 2408685 | CINTRON PAGAN,MARIA DE L | Address on file |
| 2409571 | CINTRON PARRILLA,DELMA C | Address on file |
| 2422188 | CINTRON PARRILLA,ELIZABETH | Address on file |
| 2401272 | CINTRON PEREZ,APOLINAR | Address on file |
| 2400629 | CINTRON PEREZ,BENJAMIN | Address on file |
| 2410831 | CINTRON PEREZ,ELIZABETH | Address on file |
| Partic_09123 | CINTRON PEREZ,ELIZABETH | Address on file |
| 2364897 | CINTRON PEREZ,FRANCISCO J | Address on file |
| 2368742 | CINTRON PEREZ,HILDA I | Address on file |
| Partic_09124 | CINTRON PEREZ,LEZMAY | Address on file |
| Partic_09125 | CINTRON PEREZ,LUIS | Address on file |
| Partic_09126 | CINTRON PEREZ,MIRIAM | Address on file |
| 2370762 | CINTRON PEREZ,OLGA I | Address on file |
| Partic_09127 | CINTRON PEREZ,ROSA M | Address on file |
| 2355832 | CINTRON PINERO,MYRTA B | Address on file |
| Partic_09128 | CINTRON PINTADO,LUIS J | Address on file |
| Partic_09129 | CINTRON POMALES,LUZ M | Address on file |
| 2405765 | CINTRON POMALES,ROSA B | Address on file |
| 2412372 | CINTRON PONCE,MARGARET | Address on file |
| Partic_09130 | CINTRON QUINONES,NATANAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09131 | CINTRON QUINONES,RADAMES | Address on file |
| 2419163 | CINTRON RAMIREZ,ANNETTE | Address on file |
| Partic_09132 | CINTRON RAMOS,JOSE F | Address on file |
| Partic_09133 | CINTRON RAMOS,LUIS D | Address on file |
| 2366668 | CINTRON RAMOS,LUTGARDA | Address on file |
| 2367875 | CINTRON RAMOS,MARIA A | Address on file |
| Partic_09134 | CINTRON RAMOS,MICHELLE N | Address on file |
| 2422279 | CINTRON RAMOS,SOCORRO DEL M | Address on file |
| 2357049 | CINTRON RENTA,CARMEN A | Address on file |
| Partic_09135 | CINTRON REYES,EVELYN | Address on file |
| Partic_09136 | CINTRON REYES,JEYMAR | Address on file |
| Partic_09137 | CINTRON REYES,MADELINE | Address on file |
| Partic_09138 | CINTRON RIOS,ERIKA I | Address on file |
| Partic_09139 | CINTRON RIOS,MARIA A | Address on file |
| Partic_09140 | CINTRON RIOS,NILSA I | Address on file |
| Partic_09141 | CINTRON RIOS,ROSA H | Address on file |
| Partic_09142 | CINTRON RIVAS,MARINA | Address on file |
| 2408930 | CINTRON RIVERA,AIDA I | Address on file |
| Partic_09143 | CINTRON RIVERA,AILEEN | Address on file |
| Partic_09144 | CINTRON RIVERA,ANGEL M | Address on file |
| 2365342 | CINTRON RIVERA,CARMEN M | Address on file |
| 2419824 | CINTRON RIVERA,CARMEN R | Address on file |
| Partic_09145 | CINTRON RIVERA,DIANA I | Address on file |
| Partic_09146 | CINTRON RIVERA,EDGARDO | Address on file |
| 2362505 | CINTRON RIVERA,FRANCISCO | Address on file |
| Partic_09147 | CINTRON RIVERA,GLORIA | Address on file |
| Partic_09148 | CINTRON RIVERA,GLORIBETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417360 | CINTRON RIVERA,GREGORIA | Address on file |
| 2362146 | CINTRON RIVERA,JOSE A | Address on file |
| Partic_09149 | CINTRON RIVERA,KEISALIZ | Address on file |
| Partic_09150 | CINTRON RIVERA,MARGARITA | Address on file |
| Partic_09151 | CINTRON RIVERA,MARIA E | Address on file |
| Partic_09152 | CINTRON RIVERA,SHERLLY | Address on file |
| Partic_09153 | CINTRON RIVERA,TOMAS | Address on file |
| Partic_09154 | CINTRON RIVERA,VILMA N | Address on file |
| Partic_09155 | CINTRON RIVERA,YILMA E | Address on file |
| 2360060 | CINTRON ROBLES,LUZ E | Address on file |
| 2352484 | CINTRON RODRIGUE,FRANCES M | Address on file |
| 2355257 | CINTRON RODRIGUE,MARGARITA | Address on file |
| 2421371 | CINTRON RODRIGUEZ,ANTONIA | Address on file |
| 2419408 | CINTRON RODRIGUEZ,ELIZABETH | Address on file |
| Partic_09156 | CINTRON RODRIGUEZ,IRMA I | Address on file |
| Partic_09157 | CINTRON RODRIGUEZ,ISRAEL | Address on file |
| 2409369 | CINTRON RODRIGUEZ,JOSE G | Address on file |
| Partic_09158 | CINTRON RODRIGUEZ,JULIO A | Address on file |
| 2416924 | CINTRON RODRIGUEZ,LINDA I | Address on file |
| Partic_09159 | CINTRON RODRIGUEZ,LUIS | Address on file |
| Partic_09160 | CINTRON RODRIGUEZ,LUIS A | Address on file |
| Partic_09161 | CINTRON RODRIGUEZ,MARIA C | Address on file |
| 2421496 | CINTRON RODRIGUEZ,MARIA I | Address on file |
| Partic_09162 | CINTRON RODRIGUEZ,MARIA L | Address on file |
| 2363082 | CINTRON RODRIGUEZ,SOFIA | Address on file |
| Partic_09163 | CINTRON RODRIGUEZ,VIRGINIA | Address on file |
| Partic_09164 | CINTRON RODRIGUEZ,WAINA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09165 | CINTRON RODRIGUEZ,YAHAIRA | Address on file |
| Partic_09166 | CINTRON RODRIGUEZ,YANISA | Address on file |
| Partic_09167 | CINTRON RODRIQUEZ,ROBERTO | Address on file |
| 2416505 | CINTRON ROLON,MARIA DEL C | Address on file |
| Partic_09168 | CINTRON ROLON,SADELINE M | Address on file |
| 2401234 | CINTRON ROMAN,NILDA M | Address on file |
| Partic_09169 | CINTRON ROMERO,HAMILETT | Address on file |
| 2409506 | CINTRON ROSA,MYLENE | Address on file |
| Partic_09170 | CINTRON ROSADO,MARIA | Address on file |
| 2347937 | CINTRON ROSADO,MARIA L | Address on file |
| 2406344 | CINTRON ROSADO,MIGDALIA | Address on file |
| Partic_09171 | CINTRON ROSADO,MONICA L | Address on file |
| 2422327 | CINTRON ROSARIO,ALBERTO | Address on file |
| 2354455 | CINTRON ROSARIO,CARMEN M | Address on file |
| 2411483 | CINTRON ROSARIO,EDGARDO | Address on file |
| Partic_09172 | CINTRON ROSARIO,GERARDO | Address on file |
| 2412670 | CINTRON ROSARIO,JOSE L | Address on file |
| 2405788 | CINTRON ROSARIO,PEDRO | Address on file |
| 2410331 | CINTRON RUIZ,ANGEL M | Address on file |
| 2358108 | CINTRON RUIZ,CALIXTO | Address on file |
| 2410882 | CINTRON RUIZ,ISABEL | Address on file |
| 2360758 | CINTRON RUIZ,NOELIA D | Address on file |
| 2402311 | CINTRON SAEZ,DAISY E | Address on file |
| Partic_09173 | CINTRON SANCHEZ,AMI P | Address on file |
| Partic_09174 | CINTRON SANCHEZ,EVARISTO | Address on file |
| 2354829 | CINTRON SANCHEZ,FLORA | Address on file |
| 2418758 | CINTRON SANCHEZ,MARILYN | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366359 | CINTRON SANTANA,FILIBERTO | Address on file |
| 2416139 | CINTRON SANTANA,MARIA DEL C | Address on file |
| 2403565 | CINTRON SANTANA,MILDRE S | Address on file |
| 2402512 | CINTRON SANTANA,WILFREDO | Address on file |
| 2404544 | CINTRON SANTANA,WILLIAM R | Address on file |
| Partic_09175 | CINTRON SANTIAGO,GLORIA | Address on file |
| Partic_09176 | CINTRON SANTIAGO,JENITZA | Address on file |
| 2411085 | CINTRON SANTIAGO,JUAN | Address on file |
| Partic_09177 | CINTRON SANTIAGO,KATIRIA | Address on file |
| 2369992 | CINTRON SANTIAGO,LEIDA | Address on file |
| Partic_09178 | CINTRON SANTIAGO,MARTA B | Address on file |
| Partic_09179 | CINTRON SANTIAGO,MARTA I | Address on file |
| 2348035 | CINTRON SANTIAGO,NORBERTO | Address on file |
| 2365324 | CINTRON SANTIAGO,ROSA C | Address on file |
| Partic_09180 | CINTRON SANTIAGO,ZAYRHA | Address on file |
| Partic_09181 | CINTRON SANTIAGO,ZULEIKA | Address on file |
| Partic_09182 | CINTRON SANTOS,ANTONIA | Address on file |
| Partic_09183 | CINTRON SANTOS,CARMEN D | Address on file |
| Partic_09184 | CINTRON SANTOS,LUZ N | Address on file |
| Partic_09185 | CINTRON SANTOS,VIMARINELL | Address on file |
| Partic_09186 | CINTRON SEGARRA,NELLIE | Address on file |
| Partic_09187 | CINTRON SERRANO,AELEEN | Address on file |
| Partic_09188 | CINTRON SERRANO,CHERYL | Address on file |
| Partic_09189 | CINTRON SERRANO,FILOMENA | Address on file |
| 2368312 | CINTRON SERRANO,JOSEFINA | Address on file |
| 2365941 | CINTRON SERRANO,MILAGROS | Address on file |
| 2408498 | CINTRON SERRANO,ROSA B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09190 | CINTRON SIERRA,AUREA E | Address on file |
| 2366724 | CINTRON SIERRA,PEDRO | Address on file |
| Partic_09191 | CINTRON SOLA,KATHERINE | Address on file |
| 2351428 | CINTRON SOLIS,BERNARDA | Address on file |
| Partic_09192 | CINTRON SOSA,JISMARY | Address on file |
| Partic_09193 | CINTRON SOSTRE,DORANI | Address on file |
| Partic_09194 | CINTRON SOSTRE,JANICE | Address on file |
| 2402745 | CINTRON SOTO,ENRIQUE | Address on file |
| 2369744 | CINTRON SOTO,HILDE | Address on file |
| 2400337 | CINTRON SOTO,NORIS E | Address on file |
| 2354096 | CINTRON SOTO,SOCORRO DE LOS A | Address on file |
| Partic_09195 | CINTRON SOTOMAYOR,SOCORRO D | Address on file |
| 2368874 | CINTRON SSERRANO,ALBA | Address on file |
| 2361352 | CINTRON SUAREZ,PEDRO | Address on file |
| Partic_09196 | CINTRON SUAREZ,WILLIE H | Address on file |
| Partic_09197 | CINTRON TALAVERA,CIELO | Address on file |
| Partic_09198 | CINTRON TORRES,ANNA | Address on file |
| Partic_09199 | CINTRON TORRES,BRENDA L | Address on file |
| 2408782 | CINTRON TORRES,CLARIBEL | Address on file |
| Partic_09200 | CINTRON TORRES,EDDIE | Address on file |
| Partic_09201 | CINTRON TORRES,ESTHER G | Address on file |
| Partic_00276 | CINTRON TORRES,JOSE | Address on file |
| Partic_09202 | CINTRON TORRES,LEOMARY | Address on file |
| 2361874 | CINTRON TORRES,MARGARITA | Address on file |
| Partic_09203 | CINTRON TORRES,MILAGROS | Address on file |
| Partic_09204 | CINTRON TORRES,NOEMI | Address on file |
| 2358065 | CINTRON TORRES,NORMA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09205 | CINTRON TORRES,OLGA E | Address on file |
| 2360012 | CINTRON TORRES,RAMONITA | Address on file |
| 2358630 | CINTRON TORRES,REINALDO | Address on file |
| 2360486 | CINTRON TORRES,SUSANA | Address on file |
| 2368148 | CINTRON TORRES,TERESITA | Address on file |
| 2360169 | CINTRON VADELL,LAURA E | Address on file |
| APartic_00047 | CINTRON VALENTIN, WANDA | Address on file |
| Partic_09206 | CINTRON VALENTIN,MILAIDA A | Address on file |
| Partic_09207 | CINTRON VALLE,WILFREDO | Address on file |
| 2348895 | CINTRON VALPAIS,CARLOS J | Address on file |
| 2421012 | CINTRON VALPAIS,DAPHNE | Address on file |
| Partic_09208 | CINTRON VARGAS,AMARYLIS | Address on file |
| Partic_09209 | CINTRON VAZQUEZ,GLORY M | Address on file |
| Partic_09210 | CINTRON VAZQUEZ,JACKELINE | Address on file |
| Partic_09211 | CINTRON VAZQUEZ,JOSE R | Address on file |
| Partic_09212 | CINTRON VAZQUEZ,KAREN | Address on file |
| Partic_09213 | CINTRON VAZQUEZ,MARLINE | Address on file |
| Partic_09214 | CINTRON VAZQUEZ,VILMA L | Address on file |
| 2419909 | CINTRON VEGA,ELIZABETH | Address on file |
| 2362423 | CINTRON VEGA,NANCY | Address on file |
| Partic_09215 | CINTRON VEGA,NANCY | Address on file |
| Partic_09216 | CINTRON VELAZQUEZ,AMELIA M | Address on file |
| Partic_09217 | CINTRON VELAZQUEZ,JOSE | Address on file |
| 2405271 | CINTRON VELAZQUEZ,JULIO E | Address on file |
| 2402934 | CINTRON VELAZQUEZ,RAUL | Address on file |
| Partic_09218 | CINTRON VELAZQUEZ,RAUL | Address on file |
| 2403228 | CINTRON VELEZ,ANA INES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420256 | CINTRON,GONZALO E | Address on file |
| 2494348 | CIRA  MEDINA MORALES | Address on file |
| Partic_09219 | CIRACRUZ ROSA,LESLEY A | Address on file |
| Partic_09220 | CIRILO ANGUEIRA,GLORIMAR | Address on file |
| Partic_09221 | CIRILO MATOS,LUZ M | Address on file |
| Partic_09222 | CIRILO MELENDEZ,MARIBEL | Address on file |
| 2367144 | CIRILO PARRILLA,ANA E | Address on file |
| Partic_09223 | CIRILO REYES,MYRNA | Address on file |
| Partic_09224 | CIRILO VEGA,YANIRIS | Address on file |
| 2349123 | CIRINO ALLENDE,IRMA | Address on file |
| 2405939 | CIRINO AMADOR,CARMEN | Address on file |
| Partic_09225 | CIRINO AYALA,JUSTA | Address on file |
| Partic_09226 | CIRINO CIRINO,JIMMY | Address on file |
| Partic_09227 | CIRINO GONZALEZ,MARIA DE LOS A | Address on file |
| Partic_09228 | CIRINO MATOS,CARMEN L | Address on file |
| Partic_09229 | CIRINO MORALES,JOSHLEEN T | Address on file |
| 2359444 | CIRINO MORALES,WILFREDO | Address on file |
| 2369104 | CIRINO OSORIO,MIGUEL A | Address on file |
| Partic_09230 | CIRINO OSORIO,RUTH M | Address on file |
| Partic_09231 | CIRINO PEREZ,JABIENT A | Address on file |
| Partic_09232 | CIRINO PEREZ,JOSE A | Address on file |
| Partic_09233 | CIRINO RIOS,BRENDA I | Address on file |
| Partic_09234 | CIRINO ROMERO,OBED | Address on file |
| Partic_09235 | CIRINO SANTIAGO,MARTA Z | Address on file |
| Partic_09236 | CIRINO VARGAS,VICENTE | Address on file |
| 2412901 | CIRINO VELAZQUEZ,IVELISSE | Address on file |
| Partic_09237 | CIRINO VILLANUEVA,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09238 | CISNERO SANABRIA,TATIANA | Address on file |
| 2347804 | CIURO MATOS,CHARLES C | Address on file |
| Partic_09239 | CIURO PERAZA,CARLOS A | Address on file |
| 2407332 | CIURO PEREIRA,ALBA N | Address on file |
| 2411240 | CIURO VELAZQUEZ,MIRIAM | Address on file |
| 2422059 | CIVIDANES MARRERO,CARMEN | Address on file |
| 2418871 | CIVIDANES ROMERO,OLGA | Address on file |
| 2356789 | CLAMOUR MARTINEZ,MYRNA | Address on file |
| 2490104 | CLARA  CORDERO LOPEZ | Address on file |
| 2484631 | CLARA D SANCHEZ GARCIA | Address on file |
| 2474112 | CLARA E ORTA FARGAS | Address on file |
| 2495162 | CLARA E PEREZ GONZALEZ | Address on file |
| 2480650 | CLARA I BELEN GONZALEZ | Address on file |
| 2485896 | CLARA I MALDONADO ORTIZ | Address on file |
| 2471978 | CLARA I NAVEDO ORLANDO | Address on file |
| 2491914 | CLARA I ROMAN GONZALEZ | Address on file |
| 2479486 | CLARA L GARCIA VAZQUEZ | Address on file |
| 2476014 | CLARA L GONZALEZ CANCEL | Address on file |
| 2498070 | CLARA L RIVERA MARTINEZ | Address on file |
| 2480398 | CLARA LUZ  ACEVEDO ALICEA | Address on file |
| 2495005 | CLARA M CABAN ROLDAN | Address on file |
| 2482431 | CLARA M DIAZ CABRERA | Address on file |
| 2488784 | CLARA M MONTALVO CEDENO | Address on file |
| 2351452 | CLARA ORTIZ,ADELAIDA | Address on file |
| 2353547 | CLARA RODRIGUEZ,JULIA E | Address on file |
| 2490435 | CLARA V ROSA SIERRA | Address on file |
| 2477776 | CLARABELL  MALAVE AVILES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497697 | CLARIBEL  BAEZ QUILES | Address on file |
| 2485610 | CLARIBEL  BERRIOS SANTIAGO | Address on file |
| 2488068 | CLARIBEL  CAMACHO QUINONES | Address on file |
| 2500017 | CLARIBEL  CARABALLO PANETO | Address on file |
| 2496749 | CLARIBEL  COLON VILLEGAS | Address on file |
| 2486778 | CLARIBEL  CRUZ BAEZ | Address on file |
| 2482788 | CLARIBEL  CRUZ RODRIGUEZ | Address on file |
| 2494305 | CLARIBEL  CRUZ RODRIGUEZ | Address on file |
| 2474198 | CLARIBEL  ECHEVARRIA RAMOS | Address on file |
| 2503050 | CLARIBEL  FONTANEZ PADILLA | Address on file |
| 2480963 | CLARIBEL  FRANCESCHI DIAZ | Address on file |
| 2479378 | CLARIBEL  GARCIA TORRES | Address on file |
| 2482436 | CLARIBEL  HERNANDEZ BARRETO | Address on file |
| 2473786 | CLARIBEL  LUGO APONTE | Address on file |
| 2484222 | CLARIBEL  LUGO VARGAS | Address on file |
| 2485741 | CLARIBEL  MARTINEZ CIURO | Address on file |
| 2495579 | CLARIBEL  MELENDEZ FERNANDEZ | Address on file |
| 2477306 | CLARIBEL  MELENDEZ VELAZQUEZ | Address on file |
| 2497235 | CLARIBEL  NEGRON NEGRON | Address on file |
| 2482488 | CLARIBEL  PEREZ FELICIANO | Address on file |
| 2492961 | CLARIBEL  RAMOS VAZQUEZ | Address on file |
| 2474349 | CLARIBEL  RIVERA CASANOVA | Address on file |
| 2474340 | CLARIBEL  RIVERA GARCIA | Address on file |
| 2503071 | CLARIBEL  RIVERA TORRES | Address on file |
| 2473351 | CLARIBEL  ROMAN GONZALEZ | Address on file |
| 2478352 | CLARIBEL  ROSARIO GARCIA | Address on file |
| 2492908 | CLARIBEL  ROSARIO SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493542 | CLARIBEL  SANCHEZ FELICIANO | Address on file |
| 2481473 | CLARIBEL  SANTIAGO VARGAS | Address on file |
| 2484885 | CLARIBEL  SOLIVAN COLON | Address on file |
| 2482346 | CLARIBEL  SOSA BETANCOURT | Address on file |
| 2491092 | CLARIBEL  SOTO ORTA | Address on file |
| 2482737 | CLARIBEL  TORRES HERNANDEZ | Address on file |
| 2472700 | CLARIBEL  TORRES PEREZ | Address on file |
| 2507176 | CLARIBEL  VARGAS RAMIREZ | Address on file |
| 2482470 | CLARIBEL  VAZQUEZ LUNA | Address on file |
| 2492419 | CLARIBEL  VAZQUEZ SOTO | Address on file |
| 2485582 | CLARIBEL  VAZQUEZ VELAZQUEZ | Address on file |
| 2503131 | CLARIBEL  VEGA CORTES | Address on file |
| 2480780 | CLARIBET  MUNIZ ARROYO | Address on file |
| 2497795 | CLARIMAR  AMIL ACOSTA | Address on file |
| 2504763 | CLARIMAR  CARATTINI HERNANDEZ | Address on file |
| 2499622 | CLARION V STEVENS CHARLES | Address on file |
| 2503828 | CLARISA  GHIGLIOTTI ACEVEDO | Address on file |
| 2481110 | CLARISA  GONZALEZ BOSQUES | Address on file |
| 2498275 | CLARISA  PADILLA ORTIZ | Address on file |
| 2505786 | CLARISBEL  RAMOS VELEZ | Address on file |
| 2492348 | CLARISOL  TORRES ALVARADO | Address on file |
| 2495843 | CLARISSA  ENCARNACION CORDERO | Address on file |
| 2489362 | CLARISSA  HERNANDEZ AYALA | Address on file |
| 2487970 | CLARISSA  RODRIGUEZ SANTOS | Address on file |
| 2496180 | CLARISSA  ZALDUONDO DELGADO | Address on file |
| 2492734 | CLARITZA  ROMAN LATIMER | Address on file |
| 2475554 | CLARITZA E CACERES QUIJANO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492969 | CLARIVEL  AVILES LAUREANO | Address on file |
| 2476532 | CLARIVETTE  PEREZ MOYET | Address on file |
| 2490011 | CLARIXSA  BAEZ DE JESUS | Address on file |
| 2483679 | CLARIZA  FLORES ALICEA | Address on file |
| Partic_09240 | CLARK CAMACHO,ANA L | Address on file |
| Partic_09241 | CLARK CAMACHO,IRMA L | Address on file |
| Partic_09242 | CLARK TORRES,KIMBERLY B | Address on file |
| Partic_09243 | CLARKE VIVES,ANDRES | Address on file |
| 2484963 | CLARY E RAMOS FLORES | Address on file |
| 2482197 | CLARY I NEVAREZ RIVERA | Address on file |
| 2485061 | CLARYAM  CORAZON ORTIZ | Address on file |
| 2502034 | CLARYMAR  RIVERA MELENDEZ | Address on file |
| 2484687 | CLARYVETTE  GONZALEZ TAPIA | Address on file |
| Partic_09244 | CLAS CLAS,CARMEN L | Address on file |
| 2407568 | CLAS VILLANUEVA,IRENE | Address on file |
| Partic_09245 | CLASS AVILES,IVETTE A | Address on file |
| Partic_09246 | CLASS AVILES,YESSENIA | Address on file |
| Partic_01031 | CLASS CAMACHO,MAYRA | Address on file |
| Partic_09247 | CLASS CLASS,GENESIS | Address on file |
| 2359478 | CLASS DAVILA,MARIA DE LOS A | Address on file |
| Partic_09248 | CLASS DAVILA,SONIA | Address on file |
| Partic_09249 | CLASS GONZALEZ,ROCIO L | Address on file |
| 2369917 | CLASS HERNANDEZ,NADIA E | Address on file |
| Partic_09250 | CLASS LOPEZ,MARIA A | Address on file |
| 2348841 | CLASS LOPEZ,NILDA M | Address on file |
| Partic_09251 | CLASS MALDONADO,ISALIS | Address on file |
| Partic_09252 | CLASS MALDONADO,JESSICA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414002 | CLASS MARTINEZ,NORA H | Address on file |
| 2406658 | CLASS MARTINEZ,YOLANDA | Address on file |
| 2358068 | CLASS MEDINA,CARMEN M | Address on file |
| 2366817 | CLASS MIRANDA,ZAIDA I | Address on file |
| 2420002 | CLASS NIEVES,DORIS E | Address on file |
| Partic_09253 | CLASS ORTIZ,MAGDALIS | Address on file |
| 2410805 | CLASS OTERO,IRMA | Address on file |
| 2408893 | CLASS OTERO,JOSE V | Address on file |
| Partic_09254 | CLASS OTERO,LUZ | Address on file |
| Partic_09255 | CLASS OTERO,MILAGROS | Address on file |
| 2368994 | CLASS PEREZ,JOSE E | Address on file |
| 2409942 | CLASS PEREZ,OLGA M | Address on file |
| Partic_09256 | CLASS QUINONES,LIMARYS | Address on file |
| 2353486 | CLASS REYES,MARIA M | Address on file |
| Partic_09257 | CLASS RIOS,CARMEN M | Address on file |
| Partic_09258 | CLASS RIVERA,AGUEDA | Address on file |
| Partic_09259 | CLASS RIVERA,BETZAIDA | Address on file |
| Partic_09260 | CLASS RIVERA,DORA H | Address on file |
| 2365862 | CLASS RIVERA,OLGA I | Address on file |
| Partic_09261 | CLASS RIVERA,RUBEN D | Address on file |
| 2417363 | CLASS SALGADO,ANTONIO | Address on file |
| Partic_09262 | CLASS SERPA,AIDA E | Address on file |
| 2356756 | CLASS SOTO,EDWIN J | Address on file |
| 2358725 | CLASS SOTO,JOSE F | Address on file |
| Partic_09263 | CLASS TORRES,MARIELLI | Address on file |
| Partic_09264 | CLASS TORRES,SIULIVETH | Address on file |
| Partic_09265 | CLASS TORRES,WILMARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402517 | CLASSEN DE JESUS,GLORIA M | Address on file |
| 2362240 | CLASSEN DE JESUS,ROSA M | Address on file |
| Partic_09266 | CLASSEN GONZALEZ,JESSENIA | Address on file |
| Partic_09267 | CLASSEN GONZALEZ,MYRIAM | Address on file |
| 2502534 | CLAUDIA  PAGAN LOPEZ | Address on file |
| 2481141 | CLAUDIA C MALDONADO CHEVERE | Address on file |
| 2483252 | CLAUDIA L GUZMAN ORTIZ | Address on file |
| 2502957 | CLAUDIO  ADAM | Address on file |
| 2498949 | CLAUDIO  MUNOZ OCASIO | Address on file |
| 2361327 | CLAUDIO ACEVEDO,ANTONIO | Address on file |
| 2410108 | CLAUDIO AGOSTO,JUANITA | Address on file |
| Partic_09268 | CLAUDIO ANDUJAR,FRANCES I | Address on file |
| Partic_09269 | CLAUDIO BERRIOS,KAREN | Address on file |
| 2361193 | CLAUDIO CASTANON,LAURA | Address on file |
| Partic_09270 | CLAUDIO CASTRO,EDWIN | Address on file |
| Partic_09271 | CLAUDIO CLAUDIO,VALISSA | Address on file |
| Partic_09272 | CLAUDIO COLLAZO,IVONNE M | Address on file |
| 2419735 | CLAUDIO CONCEPCION,IRIS N | Address on file |
| 2421986 | CLAUDIO CONTRERAS,ANA I | Address on file |
| Partic_09273 | CLAUDIO CONTRERAS,ELIZABETH | Address on file |
| 2412494 | CLAUDIO CONTRERAS,HECTOR E | Address on file |
| 2404461 | CLAUDIO CONTRERAS,MARIA L | Address on file |
| Partic_09274 | CLAUDIO CRUZ,LUIS F | Address on file |
| 2410057 | CLAUDIO DE JESUS,CARLOS M | Address on file |
| 2402069 | CLAUDIO DE JESUS,CLOTILDE | Address on file |
| Partic_09275 | CLAUDIO DEL VALLE,MIGUEL | Address on file |
| Partic_09276 | CLAUDIO DELGADO,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09277 | CLAUDIO DIAZ,FEDERICO | Address on file |
| Partic_09278 | CLAUDIO DIAZ,KEVIN | Address on file |
| 2354098 | CLAUDIO DIAZ,RAMONA | Address on file |
| Partic_09279 | CLAUDIO FERNANDEZ,MARIA J | Address on file |
| 2406198 | CLAUDIO FERRER,CARMEN J | Address on file |
| 2410267 | CLAUDIO FERRER,MARIA I | Address on file |
| Partic_09280 | CLAUDIO FIGUEROA,ANGELINA M | Address on file |
| 2408866 | CLAUDIO FIGUEROA,RAMONA | Address on file |
| Partic_09281 | CLAUDIO FOSTER,YESSENIA | Address on file |
| 2419648 | CLAUDIO FUENTES,VIRGINIA | Address on file |
| Partic_09282 | CLAUDIO GONZALEZ,AUREA E | Address on file |
| Partic_09283 | CLAUDIO GONZALEZ,JOSE A | Address on file |
| 2411954 | CLAUDIO GONZALEZ,LOURDES M | Address on file |
| 2409194 | CLAUDIO HERNANDEZ,CARMEN S | Address on file |
| 2406640 | CLAUDIO HERNANDEZ,ULPIANO | Address on file |
| 2361177 | CLAUDIO HOMS,CARMEN L | Address on file |
| 2363681 | CLAUDIO HOMS,HIPOLITO | Address on file |
| Partic_09284 | CLAUDIO IAMICELI,GLORIAN A | Address on file |
| Partic_09285 | CLAUDIO LAZU,OMAR | Address on file |
| 2404820 | CLAUDIO LOPEZ,CARMEN L | Address on file |
| Partic_09286 | CLAUDIO MARTINEZ,MINERVA | Address on file |
| Partic_09287 | CLAUDIO MARTINEZ,NIDIA | Address on file |
| Partic_09288 | CLAUDIO MEDINA,ALFONSO | Address on file |
| Partic_09289 | CLAUDIO MONTANEZ,NAYVETTE M | Address on file |
| 2355636 | CLAUDIO MORALES,HILDA | Address on file |
| Partic_09290 | CLAUDIO MUNOZ,PABLO | Address on file |
| 2363498 | CLAUDIO NATER,LUZ B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09291 | CLAUDIO NIEVES,EDNA | Address on file |
| 2415764 | CLAUDIO NIEVES,IVETTE | Address on file |
| Partic_09292 | CLAUDIO NIEVES,LEYDIANN | Address on file |
| Partic_09293 | CLAUDIO NOGUERAS,RUTH | Address on file |
| 2416909 | CLAUDIO OCASIO,MARIA I | Address on file |
| Partic_09294 | CLAUDIO OLIVO,CARMEN | Address on file |
| Partic_09295 | CLAUDIO ORTIZ,ALANA | Address on file |
| 2368473 | CLAUDIO ORTIZ,BRUNILDA | Address on file |
| 2371084 | CLAUDIO ORTIZ,MARIA | Address on file |
| Partic_09296 | CLAUDIO PABON,BENJAMIN U | Address on file |
| Partic_09297 | CLAUDIO PEREZ,ELIZABETH | Address on file |
| 2418856 | CLAUDIO QUINONES,EVELYN | Address on file |
| Partic_09298 | CLAUDIO RAMOS,JOAN | Address on file |
| 2363387 | CLAUDIO REYES,MARIA E | Address on file |
| 2419738 | CLAUDIO RIOS,ANA M | Address on file |
| 2408538 | CLAUDIO RIVERA,ANA N | Address on file |
| Partic_09299 | CLAUDIO RIVERA,CYNTHIA I | Address on file |
| Partic_09300 | CLAUDIO RIVERA,DAISY | Address on file |
| 2421262 | CLAUDIO RIVERA,EDNA M | Address on file |
| Partic_09301 | CLAUDIO RIVERA,IRIS D | Address on file |
| Partic_09302 | CLAUDIO RIVERA,JEANNETTE | Address on file |
| Partic_09303 | CLAUDIO RIVERA,LUZ N | Address on file |
| 2411422 | CLAUDIO RIVERA,TERESA | Address on file |
| 2356984 | CLAUDIO RODRIGUEZ,CARMEN M | Address on file |
| Partic_09304 | CLAUDIO RODRIGUEZ,JENNELI Y | Address on file |
| Partic_09305 | CLAUDIO RODRIGUEZ,JULIA | Address on file |
| Partic_09306 | CLAUDIO RODRIGUEZ,OMAR J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09307 | CLAUDIO ROLDAN,OLGA | Address on file |
| Partic_09308 | CLAUDIO ROLDAN,TERESITA | Address on file |
| Partic_09309 | CLAUDIO ROLDAN,YAMIRIS | Address on file |
| Partic_09310 | CLAUDIO ROSARIO,IRMARY | Address on file |
| Partic_09311 | CLAUDIO SALGADO,JUAN | Address on file |
| Partic_09312 | CLAUDIO SANCHEZ,LORNA E | Address on file |
| Partic_09313 | CLAUDIO SANDOVAL,ERNESTO V | Address on file |
| Partic_09314 | CLAUDIO SANTANA,LILLIAM | Address on file |
| 2370257 | CLAUDIO SEDA,JESUS M | Address on file |
| 2352488 | CLAUDIO SERRANO,SANTOS C | Address on file |
| 2348218 | CLAUDIO TIRADO,RAMON | Address on file |
| 2420747 | CLAUDIO TORRES,AIDA M | Address on file |
| 2358484 | CLAUDIO TORRES,ERNESTINA | Address on file |
| 2417054 | CLAUDIO TORRES,IRMA S | Address on file |
| Partic_09315 | CLAUDIO TORRES,MARISOL | Address on file |
| Partic_09316 | CLAUDIO TORRES,MIGUEL A | Address on file |
| Partic_09317 | CLAUDIO VALLELLANE,MARIBEL | Address on file |
| Partic_09318 | CLAUDIO VALLELLANES,JOHANA | Address on file |
| Partic_09319 | CLAUDIO VAZQUEZ,JUAN | Address on file |
| Partic_09320 | CLAUDIO VAZQUEZ,KAREN | Address on file |
| 2369407 | CLAUDIO VAZQUEZ,MARIA DE LOS | Address on file |
| Partic_09321 | CLAUDIO VAZQUEZ,MARIA S | Address on file |
| 2361412 | CLAUDIO VAZQUEZ,NERY M | Address on file |
| 2413711 | CLAUDIO VEGA,MARTHA | Address on file |
| Partic_09322 | CLAUDIO VELAZQUEZ,LUIS E | Address on file |
| Partic_09323 | CLAUSELL CARRION,SIXTO | Address on file |
| Partic_09324 | CLAUSELL GARCIA,CRUCITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09325 | CLAUSELL RIVERA,JOSUE | Address on file |
| Partic_09326 | CLAVEL PEREZ,HOMERO | Address on file |
| Partic_09327 | CLAVELL ALICEA,CRISTEL | Address on file |
| Partic_09328 | CLAVELL ANDRADE,ILIA M | Address on file |
| 2368862 | CLAVELL CANDELARIO,DELIA E | Address on file |
| Partic_09329 | CLAVELL CANDELARIO,LUIS A | Address on file |
| Partic_09330 | CLAVELL CRUZ,MARTA M | Address on file |
| Partic_09331 | CLAVELL GONZALEZ-ARA,VINSI | Address on file |
| 2420525 | CLAVELL MARRERO,ANA B | Address on file |
| 2420985 | CLAVELL ORTIZ,TERESA | Address on file |
| Partic_09332 | CLAVELL PAGAN,DELMARIS | Address on file |
| Partic_09333 | CLAVELL RIVERA,ROSELYN | Address on file |
| Partic_09334 | CLAVELL RODRIGUEZ,MAGDA | Address on file |
| Partic_09335 | CLAVELL ROSARIO,ANA L | Address on file |
| 2352702 | CLAVELL ROSICH,GLORIA M | Address on file |
| Partic_09336 | CLAVEROL RUIZ,SANDRA I | Address on file |
| Retir_00063 | CLAVEROL SIACA, PEDRO | Address on file |
| Partic_09337 | CLAVIJO BAEZ,GLORIVETTE | Address on file |
| Partic_09338 | CLAVIJO DIAZ,DAMALYN | Address on file |
| 2404915 | CLAVIJO MARRERO,CARMEN I | Address on file |
| Partic_09339 | CLEGG PEREZ,KIMBERLY | Address on file |
| 2507349 | CLEMENCIA  ASCANIO NUNEZ | Address on file |
| 2484980 | CLEMENTE  VELEZ ORTIZ | Address on file |
| Partic_09340 | CLEMENTE ALEMAN,DANI E | Address on file |
| 2356181 | CLEMENTE ALTIERI,MARIA | Address on file |
| 2347860 | CLEMENTE ALTIERI,MARIA R | Address on file |
| Partic_09341 | CLEMENTE APONTE,MISAEL J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351614 | CLEMENTE BENITEZ,AIDA | Address on file |
| Partic_09342 | CLEMENTE CIRINO,GLORYMIR | Address on file |
| Partic_09343 | CLEMENTE COLON,MARIA C | Address on file |
| Partic_09344 | CLEMENTE CORA,EMMA A | Address on file |
| 2360552 | CLEMENTE COSME,GERARDO | Address on file |
| Retir_00064 | CLEMENTE DELGADO, HÉCTOR | Address on file |
| Partic_09345 | CLEMENTE FONTANEZ,JESSICA | Address on file |
| Partic_09346 | CLEMENTE GONZALEZ,MIGUEL | Address on file |
| Partic_09347 | CLEMENTE HERNANDEZ,LYMARIE L | Address on file |
| 2406351 | CLEMENTE HERNANDEZ,PETRA Y | Address on file |
| Partic_09348 | CLEMENTE MELENDEZ,GLORIA E | Address on file |
| 2421204 | CLEMENTE NELSON,CATALINA | Address on file |
| 2371089 | CLEMENTE ORTIZ,CARMEN M | Address on file |
| 2410703 | CLEMENTE ORTIZ,MARILUZ | Address on file |
| 2404446 | CLEMENTE ORTIZ,MONSERRATE | Address on file |
| 2353911 | CLEMENTE PEREZ,CARMEN S | Address on file |
| Partic_09349 | CLEMENTE PLAZA,IRIS N | Address on file |
| Partic_09350 | CLEMENTE RIOS,NOE | Address on file |
| Partic_09351 | CLEMENTE RIVERA,BIENVENIDO | Address on file |
| Partic_09352 | CLEMENTE RIVERA,SONIA I | Address on file |
| Partic_09353 | CLEMENTE RODRIGUEZ,DALMA E | Address on file |
| Partic_09354 | CLEMENTE RODRIGUEZ,LYMARI | Address on file |
| 2417761 | CLEMENTE ROSA,MARIA A | Address on file |
| Partic_09355 | CLEMENTE ROSADO,JOHN A | Address on file |
| Partic_00455 | CLEMENTE SOLIS,RUTH | Address on file |
| 2418163 | CLEMENTE SOSA,HILDA | Address on file |
| 2497135 | CLEMENTINA  QUIANES ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497284 | CLINIA M SANCHEZ SERRANO | Address on file |
| 2493351 | CLODOALDO M KERKADO SURILLO | Address on file |
| 2349089 | CLOS CONTRERAS,LUIS E | Address on file |
| Partic_00113 | CLOS CONTRERAS,LUIS E | Address on file |
| 2499951 | CLOTILDE  ANDINO ROSADO | Address on file |
| 2487889 | CLOTILDE  MELENDEZ SANCHEZ | Address on file |
| 2486036 | CLOTILDE  ORTIZ NEGRON | Address on file |
| 2486666 | CLOTILDE  VELEZ LOPEZ | Address on file |
| Partic_09356 | COBIAN BELAVAL,JOSE A | Address on file |
| 2359297 | COBIAN DE JESUS,ANA V | Address on file |
| 2356883 | COBIAN DE JESUS,DORIS L | Address on file |
| 2566690 | COBIAN DIAZ,VANESSA E | Address on file |
| Partic_00611 | COBIAN DIAZ,YOLANDA | Address on file |
| Partic_09357 | COBIAN GARCIA,MARIA DE LAS M | Address on file |
| Partic_09358 | COBIAN JIMENEZ,ANNABELLE | Address on file |
| 2360498 | COBIAN OJEDA,JESUS | Address on file |
| Partic_09359 | COBIAN OJEDA,LUZ H | Address on file |
| Partic_09360 | COBIAN ORONOZ,ANA M | Address on file |
| Partic_09361 | COCA ,PROVIDENCIA | Address on file |
| Partic_09362 | COCA JOSE,AUDRI | Address on file |
| 2365526 | COCHRAN GONZALEZ,MARIANA | Address on file |
| 2356770 | COCHRAN ORTIZ,SAMUEL H | Address on file |
| Partic_09363 | COCHRAN RIVERA,ENID S | Address on file |
| 2405518 | COCHRAN RIVERA,LAURA E | Address on file |
| Partic_09364 | COCHRAN ROBLES,LILLIAN H | Address on file |
| Partic_09365 | COCHRAN SANTIAGO,HECTOR R | Address on file |
| 2412655 | COCHRAN SANTIAGO,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09366 | COCKRAN SANCHEZ,JOSE A | Address on file |
| Partic_09367 | COELLO COLON,DAYSI | Address on file |
| Partic_09368 | COELLO MATIAS,MYRTHA E | Address on file |
| Partic_09369 | COFFIE CANTERO,AMELIA | Address on file |
| Partic_09370 | COGLES GOMEZ,CHRISTIAN J | Address on file |
| Partic_09371 | COGLES GOMEZ,JONATHAN C | Address on file |
| 2401978 | COHEN DE JESUS,NYDIA | Address on file |
| Partic_09372 | COHEN FUENTES,CARLOS R | Address on file |
| Partic_09373 | COIRA CARRERO,CARMEN I | Address on file |
| Partic_09374 | COIRA REPOLLET,MARYLIN | Address on file |
| 2348541 | COIRA SANTOS,ROBERTO | Address on file |
| Partic_09375 | COLACIOPPO SAAVEDRA,DAYNA M | Address on file |
| Partic_09376 | COLBERG BIRRIEL,JOAHANN | Address on file |
| 2354334 | COLBERG BONILLA,VICTOR | Address on file |
| 2408757 | COLBERG FLORES,SANTA M | Address on file |
| Partic_09377 | COLBERG IRIZARRY,MICHELLE | Address on file |
| 2348799 | COLBERG PAGAN,FRANCIS | Address on file |
| 2417654 | COLBERG PEREZ,EDSEL R | Address on file |
| Partic_09378 | COLBERG RIVERA,GENOVEVA | Address on file |
| Partic_09379 | COLBERG TORO,EVA | Address on file |
| Partic_09380 | COLBERG TORO,YANIRA | Address on file |
| Partic_09381 | COLBERG VARGAS,IRVIN | Address on file |
| 2403293 | COLE PARDO,GEORGE D | Address on file |
| 2567044 | COLE SIMON,HENRY | Address on file |
| Partic_09382 | COLL BARLETTA,DIANA J | Address on file |
| 2566752 | COLL JIMENEZ,JUAN | Address on file |
| 2349672 | COLL JIMENEZ,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09383 | COLL MALAYON,GISELA | Address on file |
| Retir_00065 | COLL MARTI, GRETCHEN | Address on file |
| 2404353 | COLL PEREZ,JULIA M | Address on file |
| Partic_09384 | COLL PEREZ,LOURDES Z | Address on file |
| Partic_09385 | COLL PEREZ,SONIA I | Address on file |
| 2361414 | COLL RODRIGUEZ,GRACE | Address on file |
| Partic_09386 | COLLADO ALMODOVAR,DIANA | Address on file |
| Partic_09387 | COLLADO ALMODOVAR,ENID | Address on file |
| 2369303 | COLLADO AVILES,ROSA E | Address on file |
| Partic_09388 | COLLADO BAEZ,HILDA I | Address on file |
| 2410067 | COLLADO CALDERA,SILVIO E | Address on file |
| Partic_09389 | COLLADO COLLADO,PEDRO B | Address on file |
| Partic_09390 | COLLADO CRUZ,BARBARA K | Address on file |
| 2354667 | COLLADO GALARZA,DALIS | Address on file |
| 2422160 | COLLADO GONZALEZ,ROSA E | Address on file |
| 2410037 | COLLADO GUZMAN,LUCIA | Address on file |
| 2415266 | COLLADO LUGO,DIANETTE | Address on file |
| 2411577 | COLLADO MARTINEZ,DIANA A | Address on file |
| 2422225 | COLLADO MARTINEZ,MAGNA E | Address on file |
| 2413913 | COLLADO MARTINEZ,MIRTA I | Address on file |
| Partic_09391 | COLLADO MARTINEZ,RUTH E | Address on file |
| Partic_09392 | COLLADO MERCADO,ADINEXY | Address on file |
| Partic_09393 | COLLADO MERCADO,YANAITZA | Address on file |
| Partic_09394 | COLLADO MORALES,ANGEL L | Address on file |
| 2402596 | COLLADO MORALES,MARIA E | Address on file |
| Partic_09395 | COLLADO MORALES,ROBERTO | Address on file |
| 2417637 | COLLADO OLIVERA,ANGEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371060 | COLLADO PAGAN,ZULMA I | Address on file |
| Partic_09396 | COLLADO RIVERA,ARIANA | Address on file |
| 2361112 | COLLADO RIVERA,CARMEN J | Address on file |
| 2355809 | COLLADO RIVERA,CELIA M | Address on file |
| 2419527 | COLLADO RIVERA,HAYDEE | Address on file |
| Partic_09397 | COLLADO RIVERA,VERONICA | Address on file |
| Partic_09398 | COLLADO RODRIGUEZ,LOUBRIEL | Address on file |
| 2359847 | COLLADO RODRIGUEZ,LUIS E | Address on file |
| Partic_09399 | COLLADO SALAZAR,ILEANA | Address on file |
| 2360407 | COLLADO SANTIAGO,SANDRA | Address on file |
| 2411320 | COLLADO SANTIAGO,SONIA H | Address on file |
| 2369039 | COLLADO SEGARRA,GISELDA M | Address on file |
| Partic_09400 | COLLADO TORRES,CRISTINA | Address on file |
| Partic_09401 | COLLADO VAZQUEZ,LEYINSKA | Address on file |
| Partic_09402 | COLLADO VEGA,GRETCHENE M | Address on file |
| Partic_09403 | COLLADO VELEZ,EMMA | Address on file |
| Partic_09404 | COLLADO YULFO,MARIA C | Address on file |
| 2358063 | COLLANTES RIVERA,AURORA | Address on file |
| Partic_09405 | COLLAZO ,LISA ANN | Address on file |
| Partic_09406 | COLLAZO ALAYON,ODALIS | Address on file |
| Partic_09407 | COLLAZO ALVARADO,NADIA L | Address on file |
| Partic_09408 | COLLAZO ANDUJAR,JOSELINE | Address on file |
| 2418359 | COLLAZO ANGUEIRA,IVETTE N | Address on file |
| Partic_09409 | COLLAZO APONTE,LENIS | Address on file |
| 2420016 | COLLAZO ARCE,GLADYS | Address on file |
| 2350401 | COLLAZO ARROYO,JUANA | Address on file |
| 2421650 | COLLAZO ARROYO,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09410 | COLLAZO AYALA,VIVIAN E | Address on file |
| 2370504 | COLLAZO BARRETO,MONSERRATE | Address on file |
| Partic_09411 | COLLAZO BENCON,MARIA M | Address on file |
| Partic_09412 | COLLAZO BERIOS,CARMEN | Address on file |
| 2417930 | COLLAZO BERMUDEZ,ANA O | Address on file |
| 2407490 | COLLAZO BERMUDEZ,GRISSEL | Address on file |
| Partic_09413 | COLLAZO BERRIOS,CARMEN | Address on file |
| Partic_09414 | COLLAZO BERRIOS,CARMEN L | Address on file |
| 2413731 | COLLAZO BERRIOS,FATIMA G | Address on file |
| 2348093 | COLLAZO BERRIOS,JANNETTE M | Address on file |
| 2350159 | COLLAZO BERRIOS,WILLIAM | Address on file |
| Partic_09415 | COLLAZO BONILLA,BERLY | Address on file |
| Partic_09416 | COLLAZO BONILLA,BERZY | Address on file |
| 2359625 | COLLAZO BURGOS,AMELIA | Address on file |
| 2352829 | COLLAZO BURGOS,MARIA M | Address on file |
| Partic_09417 | COLLAZO CAMARENO,TATIANA M | Address on file |
| 2408274 | COLLAZO CAMPOS,NANCY | Address on file |
| Partic_09418 | COLLAZO CARABALLO,MARIA D | Address on file |
| 2422485 | COLLAZO CARDONA,WIGBERTO | Address on file |
| 2410269 | COLLAZO CARPENA,ANA I | Address on file |
| 2423103 | COLLAZO CARTAGENA,GLORIA | Address on file |
| Partic_09419 | COLLAZO CARTAGENA,KEILA | Address on file |
| Partic_09420 | COLLAZO CASTRO,LUIS A | Address on file |
| 2414439 | COLLAZO CHARNECO,MARGARITA | Address on file |
| Partic_09421 | COLLAZO CLASS,JUAN A | Address on file |
| 2411156 | COLLAZO CLAUDIO,EMMA J | Address on file |
| 2369128 | COLLAZO CLAUDIO,VIRGINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350613 | COLLAZO COLLAZO,ENELIDA | Address on file |
| 2407652 | COLLAZO COLLAZO,IRIS D | Address on file |
| Partic_09422 | COLLAZO COLLAZO,MARIA E | Address on file |
| 2411045 | COLLAZO COLLAZO,SIXTO M | Address on file |
| Retir_00066 | COLLAZO COLON, BLANCA | Address on file |
| Partic_09423 | COLLAZO COLON,CARLOS J | Address on file |
| Partic_09424 | COLLAZO COLON,CHRISTOPHER | Address on file |
| Partic_09425 | COLLAZO COLON,ERIC J | Address on file |
| Partic_09426 | COLLAZO COLON,GABRIELA | Address on file |
| 2365235 | COLLAZO COLON,GERMAN | Address on file |
| 2355370 | COLLAZO COLON,GREGORIO | Address on file |
| 2421506 | COLLAZO COLON,ILSA M | Address on file |
| Partic_09427 | COLLAZO COLON,JANNISE | Address on file |
| 2366674 | COLLAZO COLON,JOSELINE | Address on file |
| Partic_09428 | COLLAZO COLON,LYNEIZA E | Address on file |
| Partic_09429 | COLLAZO COLON,LYNEIZA E | Address on file |
| 2422484 | COLLAZO COLON,MABEL | Address on file |
| Partic_09430 | COLLAZO COLON,SARA | Address on file |
| Partic_09431 | COLLAZO CONCEPCION,KARLA J | Address on file |
| Partic_09432 | COLLAZO CONCHA,MILAGROS C | Address on file |
| Partic_09433 | COLLAZO CRESPO,JESSICA M | Address on file |
| 2404903 | COLLAZO CRUZ,GIL | Address on file |
| 2367456 | COLLAZO CRUZ,HERNAN | Address on file |
| Partic_09434 | COLLAZO CRUZ,JUAN L | Address on file |
| 2369977 | COLLAZO CRUZ,JUANITA | Address on file |
| Partic_09435 | COLLAZO CUADRADO,SONIA | Address on file |
| Partic_09436 | COLLAZO DAVILA,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403866 | COLLAZO DE JESUS,IVAN | Address on file |
| Partic_09437 | COLLAZO DE LA ROSA,RAMON A | Address on file |
| 2370204 | COLLAZO DE MARZAN,ANDREA | Address on file |
| 2418991 | COLLAZO DELGADO,MARIA C | Address on file |
| 2420243 | COLLAZO DELGADO,MARILUZ | Address on file |
| Partic_09438 | COLLAZO DIAZ,DORA E | Address on file |
| 2360344 | COLLAZO DIAZ,LEYLA M | Address on file |
| Partic_09439 | COLLAZO DIAZ,LOURDES | Address on file |
| Partic_09440 | COLLAZO DONATO,MARIA I | Address on file |
| 2366077 | COLLAZO DUPREY,LEOCADIA | Address on file |
| Partic_09441 | COLLAZO ECHEVARRIA,DAISY | Address on file |
| Partic_09442 | COLLAZO ECHEVARRIA,LEMUEL | Address on file |
| Partic_09443 | COLLAZO ESPARRA,BRENDA E | Address on file |
| Partic_09444 | COLLAZO ESTRADA,ADA | Address on file |
| Partic_09445 | COLLAZO FELICIANO,NYDIA Y | Address on file |
| Partic_09446 | COLLAZO FELICIANO,ZORALLA | Address on file |
| 2412570 | COLLAZO FIGUEROA,MARITZEL | Address on file |
| 2420803 | COLLAZO FLORES,EVELYN | Address on file |
| Partic_09447 | COLLAZO FLORES,MIGUEL A | Address on file |
| Partic_00492 | COLLAZO FLORES,VILMARYVELIZ | Address on file |
| Partic_09448 | COLLAZO FUENTES,DAVID | Address on file |
| Partic_09449 | COLLAZO GABRIEL,JOSE L | Address on file |
| Partic_09450 | COLLAZO GARCIA,LUZ M | Address on file |
| Partic_09451 | COLLAZO GARCIA,MICHAEL | Address on file |
| 2423012 | COLLAZO GARCIA,VANESSA I | Address on file |
| Partic_09452 | COLLAZO GONZALEZ,ANA S | Address on file |
| 2351541 | COLLAZO GONZALEZ,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407123 | COLLAZO GONZALEZ,DALIA | Address on file |
| Partic_09453 | COLLAZO GONZALEZ,ISAURA M | Address on file |
| Partic_09454 | COLLAZO GONZALEZ,JOSE E | Address on file |
| Partic_09455 | COLLAZO GONZALEZ,LUIS H | Address on file |
| 2400791 | COLLAZO GONZALEZ,LUZ N | Address on file |
| 2420621 | COLLAZO GONZALEZ,MARTA I | Address on file |
| 2351965 | COLLAZO GONZALEZ,RAFAEL | Address on file |
| 2365529 | COLLAZO GOTAY,ADA N | Address on file |
| 2401501 | COLLAZO GRAU,IRIS Y | Address on file |
| 2413370 | COLLAZO GUTIERREZ,SERGIO | Address on file |
| Partic_09456 | COLLAZO HEREDIA,CARMEN G | Address on file |
| 2357306 | COLLAZO HERNANDEZ,AUREA A | Address on file |
| Partic_09457 | COLLAZO HERNANDEZ,DIANA DEL C | Address on file |
| 2405397 | COLLAZO HERNANDEZ,HERIBERTO | Address on file |
| Partic_09458 | COLLAZO HERNANDEZ,JOHANNA | Address on file |
| 2361647 | COLLAZO HERNANDEZ,MIRIAM | Address on file |
| Partic_09459 | COLLAZO HERNANDEZ,SHARON | Address on file |
| Partic_09460 | COLLAZO HERNANDEZ,WANDA I | Address on file |
| Partic_09461 | COLLAZO IQUINA,MAYDA I | Address on file |
| Partic_09462 | COLLAZO IRIZARRY,PAULETTE M | Address on file |
| 2362158 | COLLAZO LARRACUENTE,SAMUEL S | Address on file |
| Partic_09463 | COLLAZO LOPEZ,FRANCISCO | Address on file |
| 2414108 | COLLAZO LOPEZ,GLORIA | Address on file |
| 2410750 | COLLAZO LOPEZ,MARIA M | Address on file |
| Partic_09464 | COLLAZO LOUCIL,ARIELY | Address on file |
| 2359443 | COLLAZO LUNA,LYDIA E | Address on file |
| Partic_09465 | COLLAZO MAESTRE,DAMARYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09466 | COLLAZO MALAVE,LERNISSE V | Address on file |
| Partic_09467 | COLLAZO MALDONADO,IVETTE | Address on file |
| Partic_09468 | COLLAZO MALDONADO,JOAQUIN | Address on file |
| 2355035 | COLLAZO MALDONADO,WILFREDO | Address on file |
| Partic_09469 | COLLAZO MALDONADO,WILFREDO | Address on file |
| Partic_09470 | COLLAZO MANDES,FRANSIS A | Address on file |
| 2415444 | COLLAZO MARQUEZ,ALFREDO | Address on file |
| Partic_09471 | COLLAZO MARRERO,LIBBYBETH | Address on file |
| Partic_09472 | COLLAZO MATOS,CECILIA M | Address on file |
| 2350685 | COLLAZO MATOS,DILIA E | Address on file |
| Partic_09473 | COLLAZO MEDINA,ERIC N | Address on file |
| 2364890 | COLLAZO MEDINA,MIGDALIA | Address on file |
| Partic_09474 | COLLAZO MEJIAS,KEYLA M | Address on file |
| Partic_09475 | COLLAZO MEJIAS,MILEYKA | Address on file |
| Partic_09476 | COLLAZO MELENDEZ,KARILIS | Address on file |
| Partic_09477 | COLLAZO MOLINA,KERALIA | Address on file |
| 2410695 | COLLAZO MOLINA,LYDIA | Address on file |
| Partic_09478 | COLLAZO MONCLOVA,CRISTIAN O | Address on file |
| Partic_09479 | COLLAZO MONTIJO,MARILYN | Address on file |
| Partic_00193 | COLLAZO MORALES,ANA | Address on file |
| 2408548 | COLLAZO MORALES,CARMEN E | Address on file |
| Partic_09480 | COLLAZO MORALES,JAIME A | Address on file |
| Partic_09481 | COLLAZO MORALES,JESUS | Address on file |
| 2421641 | COLLAZO MORALES,NYDIA I | Address on file |
| Partic_09482 | COLLAZO MORALES,RAFAEL A | Address on file |
| 2367041 | COLLAZO MUNOZ,ZORAIDA | Address on file |
| Partic_09483 | COLLAZO NARVAEZ,LUZ I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354886 | COLLAZO OCASIO,CARMEN E | Address on file |
| 2421933 | COLLAZO OCASIO,ERANIO DE J | Address on file |
| 2369526 | COLLAZO OCASIO,ESPERANZA | Address on file |
| 2349847 | COLLAZO OCASIO,ESTHER | Address on file |
| 2348885 | COLLAZO OCASIO,GUILLERMO | Address on file |
| Partic_09484 | COLLAZO OLIVERA,JACQUELINE | Address on file |
| Partic_09485 | COLLAZO OLIVERAS,ALFREDO | Address on file |
| Partic_09486 | COLLAZO OLIVO,KATIRIA M | Address on file |
| Partic_09487 | COLLAZO OLIVO,WILNELIA M | Address on file |
| 2368980 | COLLAZO ORTIZ,CARMEN | Address on file |
| 2368433 | COLLAZO ORTIZ,CARMEN Z | Address on file |
| 2400365 | COLLAZO ORTIZ,CESAR | Address on file |
| 2357570 | COLLAZO ORTIZ,JORGE | Address on file |
| Partic_09488 | COLLAZO ORTIZ,MAYRA | Address on file |
| Partic_09489 | COLLAZO ORTIZ,SONIA | Address on file |
| Partic_09490 | COLLAZO ORTIZ,VICDALIN | Address on file |
| Partic_09491 | COLLAZO ORTOLAZA,JULIA | Address on file |
| Partic_09492 | COLLAZO ORTOLOZA,AMELIA | Address on file |
| 2371184 | COLLAZO OTERO,CARMEN L | Address on file |
| Partic_09493 | COLLAZO OTERO,MARIA S | Address on file |
| Partic_09494 | COLLAZO PABON,NORMA E | Address on file |
| Partic_09495 | COLLAZO PADIN,DEBBIEAN | Address on file |
| 2412116 | COLLAZO PAGAN,CARMEN D | Address on file |
| 2419156 | COLLAZO PAGAN,CARMEN L | Address on file |
| Partic_09496 | COLLAZO PARRILLA,WALESKA M | Address on file |
| Partic_09497 | COLLAZO PERDOMO,EFRAIN | Address on file |
| Partic_09498 | COLLAZO PERDOMO,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09499 | COLLAZO PEREZ,EDGAR | Address on file |
| 2414465 | COLLAZO PEREZ,JEANNETTE | Address on file |
| Partic_09500 | COLLAZO PEREZ,LOURDES M | Address on file |
| Partic_09501 | COLLAZO PEREZ,MELVIN O | Address on file |
| Partic_09502 | COLLAZO PEREZ,RAFAELA | Address on file |
| Partic_09503 | COLLAZO PEREZ,WANDA I | Address on file |
| Partic_09504 | COLLAZO PLAZA,JOSE R | Address on file |
| 2400318 | COLLAZO QUILES,BRUNILDA | Address on file |
| Partic_09505 | COLLAZO RAMOS,BLANCA R | Address on file |
| Partic_09506 | COLLAZO RAMOS,CRISTINA | Address on file |
| Partic_09507 | COLLAZO RAMOS,JUAN A | Address on file |
| 2401256 | COLLAZO RAMOS,NILSA A. | Address on file |
| Partic_09508 | COLLAZO REYES,LINETTE | Address on file |
| Partic_09509 | COLLAZO REYES,LIZZETTE | Address on file |
| 2416047 | COLLAZO REYES,WANDA I | Address on file |
| Partic_09510 | COLLAZO RIOS,MARIA A | Address on file |
| 2413591 | COLLAZO RIVERA,AIDA L | Address on file |
| 2364028 | COLLAZO RIVERA,ANA M | Address on file |
| 2354215 | COLLAZO RIVERA,CARMEN J | Address on file |
| 2405630 | COLLAZO RIVERA,CARMEN L | Address on file |
| 2354906 | COLLAZO RIVERA,CATALINA | Address on file |
| Partic_09511 | COLLAZO RIVERA,GENESIS | Address on file |
| Partic_09512 | COLLAZO RIVERA,GLENDA L | Address on file |
| 2354985 | COLLAZO RIVERA,GLORIA | Address on file |
| 2412006 | COLLAZO RIVERA,INES | Address on file |
| Partic_09513 | COLLAZO RIVERA,INES | Address on file |
| 2350683 | COLLAZO RIVERA,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09514 | COLLAZO RIVERA,IVETTE | Address on file |
| Partic_09515 | COLLAZO RIVERA,JOEL | Address on file |
| Partic_09516 | COLLAZO RIVERA,JOSEFINA | Address on file |
| Partic_09517 | COLLAZO RIVERA,LAURA J | Address on file |
| 2358805 | COLLAZO RIVERA,LYDIA M | Address on file |
| 2356148 | COLLAZO RIVERA,MARY J | Address on file |
| 2354246 | COLLAZO RIVERA,MIRIAM | Address on file |
| 2422839 | COLLAZO RIVERA,RICHARD | Address on file |
| Partic_09518 | COLLAZO RIVERA,ROSA M | Address on file |
| Partic_09519 | COLLAZO RIVERA,SONIVELLISSE | Address on file |
| Partic_09520 | COLLAZO RIVERA,YECENIA I | Address on file |
| 2422162 | COLLAZO ROBLES,CARMEN N | Address on file |
| 2406532 | COLLAZO RODRIGUEZ,ABIGAIL | Address on file |
| Partic_09521 | COLLAZO RODRIGUEZ,ARACELIS | Address on file |
| Partic_09522 | COLLAZO RODRIGUEZ,AUREA | Address on file |
| 2402303 | COLLAZO RODRIGUEZ,FRANCISCO | Address on file |
| Partic_09523 | COLLAZO RODRIGUEZ,ISABEL | Address on file |
| Partic_09524 | COLLAZO RODRIGUEZ,LORNA M | Address on file |
| 2404701 | COLLAZO RODRIGUEZ,MANUEL | Address on file |
| 2359257 | COLLAZO RODRIGUEZ,MARIA J | Address on file |
| Partic_09525 | COLLAZO RODRIGUEZ,MARILYN | Address on file |
| Partic_09526 | COLLAZO RODRIGUEZ,NAILYN | Address on file |
| Partic_09527 | COLLAZO RODRIGUEZ,SIGFREDO | Address on file |
| Partic_09528 | COLLAZO RODRIGUEZ,YALEIKA | Address on file |
| Partic_09529 | COLLAZO RODRIGUEZ,YOLANDA | Address on file |
| Partic_09530 | COLLAZO ROMAN,JOEL A | Address on file |
| 2367389 | COLLAZO ROMAN,MODESTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09531 | COLLAZO ROSA,GERALDINE M | Address on file |
| 2420859 | COLLAZO ROSA,RAMON | Address on file |
| Partic_09532 | COLLAZO ROSADO,CLARIBEL | Address on file |
| Partic_09533 | COLLAZO ROSADO,ELIZABETH | Address on file |
| Partic_09534 | COLLAZO ROSADO,GLORIA M | Address on file |
| Partic_09535 | COLLAZO ROSADO,JEAN M | Address on file |
| 2358700 | COLLAZO ROSADO,MARIA D | Address on file |
| Partic_09536 | COLLAZO ROSADO,MARIA J | Address on file |
| 2408746 | COLLAZO ROSADO,OLGA I | Address on file |
| Partic_09537 | COLLAZO ROSADO,RUTH | Address on file |
| Partic_09538 | COLLAZO ROSADO,WILDELY | Address on file |
| 2410874 | COLLAZO ROSARIO,AWILDA | Address on file |
| Partic_09539 | COLLAZO ROSARIO,AWILDA | Address on file |
| 2420702 | COLLAZO ROSARIO,AWILDA I | Address on file |
| Partic_09540 | COLLAZO ROSARIO,LUIS E | Address on file |
| 2356270 | COLLAZO RUIZ,LUZ M | Address on file |
| Partic_09541 | COLLAZO SALOME,JOANNA | Address on file |
| Partic_09542 | COLLAZO SANCHEZ,GLORIA | Address on file |
| 2363796 | COLLAZO SANCHEZ,ISRAEL | Address on file |
| 2402160 | COLLAZO SANCHEZ,JENNY | Address on file |
| Partic_09543 | COLLAZO SANCHEZ,JESSICA | Address on file |
| Partic_09544 | COLLAZO SANCHEZ,MARIBEL | Address on file |
| 2365027 | COLLAZO SANCHEZ,ROSA L | Address on file |
| Partic_09545 | COLLAZO SANTANA,HARRY W | Address on file |
| 2408863 | COLLAZO SANTANA,HENRY | Address on file |
| 2357493 | COLLAZO SANTIAGO,DIARIS E | Address on file |
| Partic_09546 | COLLAZO SANTIAGO,ELLIOTT A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00441 | COLLAZO SANTIAGO,FELICITA | Address on file |
| Partic_09547 | COLLAZO SANTIAGO,JAIME L | Address on file |
| 2350134 | COLLAZO SANTIAGO,JOSE M | Address on file |
| 2350109 | COLLAZO SANTIAGO,LUZ S | Address on file |
| Partic_09548 | COLLAZO SANTIAGO,NILDA E | Address on file |
| Partic_09549 | COLLAZO SANTIAGO,SANDRA M | Address on file |
| 2415453 | COLLAZO SANTIAGO,ZULMA | Address on file |
| Partic_09550 | COLLAZO SANTINI,JOSE F | Address on file |
| Partic_09551 | COLLAZO SANTINI,LIZ I | Address on file |
| Partic_09552 | COLLAZO SANTOS,BETHZAIDA | Address on file |
| Partic_09553 | COLLAZO SANTOS,FRANCISCO L | Address on file |
| Partic_09554 | COLLAZO SANTOS,JUDITH | Address on file |
| 2402406 | COLLAZO SANTOS,LUZ Z | Address on file |
| 2401127 | COLLAZO SANTOS,MARIA | Address on file |
| Partic_09555 | COLLAZO SANTOS,YESICA E | Address on file |
| Partic_09556 | COLLAZO SERRANO,JAIME | Address on file |
| Partic_09557 | COLLAZO SIERRA,ANGEL A | Address on file |
| Partic_09558 | COLLAZO SILVA,ASTRID C | Address on file |
| Partic_09559 | COLLAZO SOTO,YANISSE M | Address on file |
| 2402000 | COLLAZO TIRADO,MARIA E | Address on file |
| Partic_09560 | COLLAZO TORRES,FELISA | Address on file |
| Partic_09561 | COLLAZO TORRES,FELISA E | Address on file |
| 2400989 | COLLAZO TORRES,MIRNA E | Address on file |
| Partic_09562 | COLLAZO VALENTIN,JAQUELINE | Address on file |
| Partic_09563 | COLLAZO VALENTIN,ROBERTO | Address on file |
| 2413996 | COLLAZO VALLES,LAURA I | Address on file |
| 2362163 | COLLAZO VARGAS,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420858 | COLLAZO VAZQUEZ,CARMEN I | Address on file |
| 2403171 | COLLAZO VAZQUEZ,HECTOR M | Address on file |
| 2412238 | COLLAZO VAZQUEZ,JUAN A | Address on file |
| Partic_09564 | COLLAZO VAZQUEZ,LISSBELL | Address on file |
| Partic_09565 | COLLAZO VAZQUEZ,MAGDALY | Address on file |
| Partic_09566 | COLLAZO VAZQUEZ,MELISSA | Address on file |
| Partic_09567 | COLLAZO VAZQUEZ,MIRIAM | Address on file |
| 2403018 | COLLAZO VAZQUEZ,RAQUEL | Address on file |
| 2407734 | COLLAZO VAZQUEZ,YOLANDA | Address on file |
| 2348139 | COLLAZO VEGA,EDNA | Address on file |
| 2357505 | COLLAZO VEGA,IVETTE | Address on file |
| 2413361 | COLLAZO VEGA,JORGE A | Address on file |
| 2361478 | COLLAZO VEGA,JOSE I | Address on file |
| Partic_09568 | COLLAZO VEGA,VIVIANA N | Address on file |
| 2354429 | COLLAZO VELEZ,HECTOR G | Address on file |
| 2412406 | COLLAZO VELEZ,JORGE F | Address on file |
| Partic_09569 | COLLAZO VELEZ,MABEL | Address on file |
| Partic_09570 | COLLAZO VICENTY,JOSE CELSO | Address on file |
| 2352993 | COLLAZO VIDAL,LOIDA | Address on file |
| 2409365 | COLLAZO VIRUET,ABIGAIL | Address on file |
| 2421148 | COLLAZO VIRUET,EFRAIN | Address on file |
| Partic_09571 | COLLAZO WARSCHKUN,JESSIKA M | Address on file |
| Partic_09572 | COLLAZO WARSCHKUN,RICARDO | Address on file |
| 2472187 | COLLEEN  VALENTIN AVILES | Address on file |
| Partic_09573 | COLLET ,MARGARITA | Address on file |
| Partic_09574 | COLLET MELENDEZ,NORMA | Address on file |
| Partic_09575 | COLLET PADILLA,JUAN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411528 | COLLET RODRIGUEZ,LUIS F | Address on file |
| 2355106 | COLLINA PARODI,LUDOVICA | Address on file |
| 2354680 | COLLISTER SUE,CYNTHIA | Address on file |
| Partic_09576 | COLLS ACEVEDO,LAURA | Address on file |
| Partic_09577 | COLLS COLON,LIMARIE | Address on file |
| 2348092 | COLLS HERNANDEZ,JOSE R | Address on file |
| 2357975 | COLLS HERNANDEZ,MARIA E | Address on file |
| 2357008 | COLOM ALEMANY,ESPERANZA | Address on file |
| Retir_00067 | COLOM GARCIA, LUISA M | Address on file |
| 2350802 | COLOM GARCIA,DELIA A | Address on file |
| Partic_09578 | COLOM MALDONADO,MIGUEL A | Address on file |
| Partic_09579 | COLOM ONEILL,CARMEN M | Address on file |
| Partic_09580 | COLOM REYES,MARIA M | Address on file |
| 2352074 | COLOM SIERRA,CARMEN E | Address on file |
| 2348429 | COLOM,NOELIA | Address on file |
| 2490647 | COLOMA  ALVAREZ BEAUCHAMP | Address on file |
| Partic_09581 | COLOMBANI BERMUDEZ,LIZVETTE | Address on file |
| 2417983 | COLOMBANI FELICIANO,CARLOS | Address on file |
| 2349382 | COLOMBANI MUNOZ,ELIA | Address on file |
| Partic_09582 | COLOMBO PEREZ,NANCY P | Address on file |
| 2363250 | COLOMER CAMANO,EVELYN | Address on file |
| Partic_09583 | COLOMER HERNANDEZ,SARAH G | Address on file |
| Partic_09584 | COLOMER RIVERA,VENUS | Address on file |
| Partic_09585 | COLON ,DANIEL | Address on file |
| Partic_09586 | COLON ,ROSITA | Address on file |
| 2355355 | COLON ABOLAFIA,CELESTE A | Address on file |
| 2348932 | COLON ABOLAFIA,OSCAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09587 | COLON ACEVEDO,DAMARIS | Address on file |
| Partic_09588 | COLON ACEVEDO,MARILYN | Address on file |
| 2355771 | COLON ACEVEDO,SARA | Address on file |
| 2356889 | COLON ACEVEDO,TERESA | Address on file |
| 2359679 | COLON ACEVEDO,TERESA | Address on file |
| 2362526 | COLON ACEVEDO,YOLANDA | Address on file |
| Partic_09589 | COLON ACOSTA,MIGDALIA | Address on file |
| Partic_09590 | COLON ADORNO,CARMEN M | Address on file |
| Partic_09591 | COLON ADORNO,LYMARI | Address on file |
| Partic_09592 | COLON AGOSTO,ADA L | Address on file |
| Partic_09593 | COLON AGOSTO,IRAIDA E | Address on file |
| Partic_00624 | COLON AGOSTO,MARCO | Address on file |
| Partic_09594 | COLON AGUAYO,EDITH M | Address on file |
| Partic_09595 | COLON AGUIAR,CARMEN R | Address on file |
| Partic_09596 | COLON ALAMO,LYDIA E | Address on file |
| Partic_09597 | COLON ALAMO,SUHAILL M | Address on file |
| 2353285 | COLON ALCAZAR,DAMARY | Address on file |
| Partic_09598 | COLON ALEGRAN,IRMA M | Address on file |
| 2420588 | COLON ALEJANDRO,LUZ | Address on file |
| Partic_09599 | COLON ALEJANDRO,LUZ M | Address on file |
| 2567090 | COLON ALERS,GIOVANNI | Address on file |
| 2420676 | COLON ALERS,MARITZA | Address on file |
| 2421319 | COLON ALGARIN,PATRIA Y | Address on file |
| Partic_09600 | COLON ALICEA,ABNER | Address on file |
| 2360117 | COLON ALICEA,ALEXIS | Address on file |
| 2369663 | COLON ALICEA,CONSUELO | Address on file |
| 2411400 | COLON ALICEA,ELMER I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399850 | COLON ALICEA,GLADYS | Address on file |
| 2421628 | COLON ALICEA,HECTOR L | Address on file |
| 2412720 | COLON ALICEA,MARIBEL | Address on file |
| 2400420 | COLON ALICEA,WANDA I | Address on file |
| 2364918 | COLON ALICEA,YOLANDA | Address on file |
| 2417744 | COLON ALVARADO,AIDA G | Address on file |
| 2412839 | COLON ALVARADO,CARMEN I | Address on file |
| Partic_09601 | COLON ALVARADO,ELIEAMARIE | Address on file |
| Partic_09602 | COLON ALVARADO,ERIKA | Address on file |
| 2369846 | COLON ALVARADO,FERNANDO L | Address on file |
| 2409772 | COLON ALVARADO,FERNANDO L | Address on file |
| 2417961 | COLON ALVARADO,IRAN E | Address on file |
| Partic_09603 | COLON ALVARADO,JEINY A | Address on file |
| Partic_09604 | COLON ALVARADO,JESSICA | Address on file |
| 2401378 | COLON ALVARADO,JOSE O | Address on file |
| 2359947 | COLON ALVARADO,LICINIA | Address on file |
| 2370618 | COLON ALVARADO,NALIX | Address on file |
| 2421593 | COLON ALVARADO,NELSON | Address on file |
| Partic_09605 | COLON ALVARADO,OLGA I | Address on file |
| Partic_09606 | COLON ALVARADO,ROSY A | Address on file |
| 2402910 | COLON ALVAREZ,LUZ M | Address on file |
| Partic_09607 | COLON ALVAREZ,REBECCA | Address on file |
| 2362894 | COLON AMARO,CONRADO | Address on file |
| Partic_09608 | COLON ANDINO,EDWIN | Address on file |
| Partic_09609 | COLON ANGUITA,IVETTE C | Address on file |
| Partic_09610 | COLON APONTE,ANA M | Address on file |
| Partic_09611 | COLON APONTE,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09612 | COLON APONTE,BEATRICE | Address on file |
| 2364311 | COLON APONTE,GLADYS M | Address on file |
| 2404460 | COLON APONTE,IRIS L | Address on file |
| 2349867 | COLON APONTE,ISRAEL | Address on file |
| 2422834 | COLON APONTE,JAIME A | Address on file |
| Partic_09613 | COLON APONTE,JAMILETH | Address on file |
| 2368249 | COLON APONTE,JOSE M | Address on file |
| Partic_09614 | COLON APONTE,LOURDES | Address on file |
| Partic_09615 | COLON APONTE,MARIA A | Address on file |
| 2359414 | COLON APONTE,MARIA C | Address on file |
| 2417520 | COLON APONTE,MARIA M | Address on file |
| 2406051 | COLON APONTE,MATILDE | Address on file |
| Partic_09616 | COLON APONTE,MINERVA | Address on file |
| Partic_09617 | COLON APONTE,REINALDO | Address on file |
| 2407174 | COLON APONTE,RENE I | Address on file |
| Partic_09618 | COLON APONTE,VICTOR | Address on file |
| 2421329 | COLON APONTE,WANDA T | Address on file |
| 2366122 | COLON APONTE,ZAIDA | Address on file |
| Partic_09619 | COLON AQUINO,NANCY I | Address on file |
| Partic_09620 | COLON AQUINO,SARAI | Address on file |
| 2366613 | COLON AROCHO,NOEL H | Address on file |
| Partic_09621 | COLON ARRIAGA,LINETTE E | Address on file |
| 2359573 | COLON ARROYO,BLANCA I | Address on file |
| Partic_09622 | COLON ARROYO,JESSE D | Address on file |
| Partic_09623 | COLON ARROYO,JUSTIN S | Address on file |
| Partic_09624 | COLON ARROYO,LISANDRA | Address on file |
| 2368032 | COLON ARROYO,RAQUEL I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09625 | COLON ARROYO,SHEYKA M | Address on file |
| 2370193 | COLON ARTURET,CARMEN N | Address on file |
| 2415017 | COLON ARVELO,MARIA | Address on file |
| Partic_09626 | COLON ASCENCIO,MARILYN | Address on file |
| Partic_09627 | COLON ASTOL,SASHA | Address on file |
| 2416782 | COLON AULET,MARGARITA | Address on file |
| 2368404 | COLON AVILES,ANA I | Address on file |
| Partic_09628 | COLON AVILES,ANA M | Address on file |
| 2353544 | COLON AVILES,ANNA I | Address on file |
| Partic_09629 | COLON AVILES,DAPHNE B | Address on file |
| 2351550 | COLON AVILES,EVELYN | Address on file |
| Partic_09630 | COLON AVILES,VERONICA | Address on file |
| 2351608 | COLON AYALA,JOSE A | Address on file |
| 2354545 | COLON AYALA,MARIA E | Address on file |
| 2413854 | COLON BADILLO,EVELYN | Address on file |
| 2367309 | COLON BAEZ,ANA M | Address on file |
| Partic_09631 | COLON BAEZ,ANA Y | Address on file |
| Partic_09632 | COLON BAEZ,BETZAIDA | Address on file |
| 2416619 | COLON BAEZ,CARMEN M | Address on file |
| Partic_09633 | COLON BAEZ,EFRAIN | Address on file |
| 2370143 | COLON BAEZ,FRANCISCA | Address on file |
| Partic_09634 | COLON BAEZ,MAYRA I | Address on file |
| Retir_00068 | COLON BARBOSA, BERNARDO | Address on file |
| 2354264 | COLON BARBOSA,ALBA N | Address on file |
| Partic_09635 | COLON BARRETO,LUIS O | Address on file |
| Partic_09636 | COLON BARRIOS,ANGIELY M | Address on file |
| 2362340 | COLON BARRIOS,CARMEN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350827 | COLON BARTOLOMEI,BETZAIDA | Address on file |
| Partic_09637 | COLON BELTRAN,FRANCES A | Address on file |
| Partic_09638 | COLON BELTRAN,LAURA C | Address on file |
| Partic_09639 | COLON BENITEZ,CARLOS A | Address on file |
| 2365685 | COLON BENITEZ,FELIPE N | Address on file |
| 2417458 | COLON BENITEZ,LISSETTE | Address on file |
| 2421036 | COLON BENITEZ,LIZZETTE L | Address on file |
| Partic_09640 | COLON BERGOLLO,LISANDRO | Address on file |
| 2423185 | COLON BERLINGERI,ELIA M | Address on file |
| 2352310 | COLON BERMUDEZ,ANA A | Address on file |
| Partic_09641 | COLON BERMUDEZ,HILDA L | Address on file |
| Partic_09642 | COLON BERMUDEZ,JULIO A | Address on file |
| Partic_09643 | COLON BERMUDEZ,MARIELI | Address on file |
| 2410687 | COLON BERMUDEZ,MYRNA J | Address on file |
| Partic_09644 | COLON BERMUDEZ,YAMILISSA | Address on file |
| 2364746 | COLON BERNARDI,ANDREA | Address on file |
| 2402029 | COLON BERNARDI,CARLOS | Address on file |
| 2410844 | COLON BERNARDI,MARIA M | Address on file |
| 2422272 | COLON BERRIOS,ANALISE | Address on file |
| Partic_09645 | COLON BERRIOS,ANGEL O | Address on file |
| 2365794 | COLON BERRIOS,CARLOS I | Address on file |
| 2354548 | COLON BERRIOS,CARMEN P | Address on file |
| Partic_09646 | COLON BERRIOS,DIANA | Address on file |
| Partic_09647 | COLON BERRIOS,JACKELINE | Address on file |
| 2350169 | COLON BERRIOS,JUSTINA | Address on file |
| 2418043 | COLON BERRIOS,LAURA E | Address on file |
| 2367472 | COLON BERRIOS,LUZ S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09648 | COLON BERRIOS,MABEL C | Address on file |
| Partic_09649 | COLON BERRIOS,MARIA C | Address on file |
| Partic_09650 | COLON BERRIOS,NANCY | Address on file |
| Partic_09651 | COLON BERRIOS,RAFAEL | Address on file |
| 2417795 | COLON BERRIOS,SARA | Address on file |
| Partic_09652 | COLON BERRIOS,VICTOR | Address on file |
| 2350115 | COLON BETANCOURT,MARINA | Address on file |
| 2416241 | COLON BETANCOURT,MARINA | Address on file |
| 2358711 | COLON BIASCOECHEA,ANA M | Address on file |
| Partic_09653 | COLON BIASCOECHEA,MAGDA J | Address on file |
| 2364779 | COLON BIRRIEL,MARIA I | Address on file |
| Partic_09654 | COLON BLANCO,BRENDA L | Address on file |
| Partic_09655 | COLON BLANCO,ELLIOT J | Address on file |
| Partic_09656 | COLON BONES,FELIX L | Address on file |
| 2356559 | COLON BONILLA,ALADINO | Address on file |
| Partic_09657 | COLON BONILLA,JOIBEL | Address on file |
| Partic_09658 | COLON BONILLA,LUIS | Address on file |
| Partic_09659 | COLON BONILLA,NILDA M | Address on file |
| Partic_09660 | COLON BONILLA,PEDRO | Address on file |
| Partic_09661 | COLON BONILLA,RUBEL | Address on file |
| 2412193 | COLON BONILLA,RUBEN | Address on file |
| 2414146 | COLON BORGOS,ADELAIDA | Address on file |
| Partic_09662 | COLON BORRERO,GUSTAVO E | Address on file |
| 2412369 | COLON BRACERO,EVELYN | Address on file |
| 2348669 | COLON BURGOS,ANA | Address on file |
| Partic_09663 | COLON BURGOS,ANNIE B | Address on file |
| Partic_09664 | COLON BURGOS,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09665 | COLON BURGOS,JEAN P | Address on file |
| 2416292 | COLON BURGOS,LEONIDES | Address on file |
| 2353205 | COLON BURGOS,LEONIDES | Address on file |
| Partic_09666 | COLON BURGOS,LISA | Address on file |
| Partic_09667 | COLON BURGOS,MIGDALIA | Address on file |
| 2400764 | COLON BURGOS,NILDA | Address on file |
| Partic_09668 | COLON BURGOS,OMAIRA | Address on file |
| Partic_09669 | COLON CABAN,MARGARITA | Address on file |
| Partic_09670 | COLON CABAN,YAMARA M | Address on file |
| 2419229 | COLON CABRERA,AGUSTIN | Address on file |
| Partic_09671 | COLON CACHOLA,CORAL | Address on file |
| Partic_09672 | COLON CALDERO,GRYSELL | Address on file |
| 2413109 | COLON CALZADA,LUCIA M | Address on file |
| 2403318 | COLON CAMACHO,BIENVENIDA | Address on file |
| Partic_09673 | COLON CAMACHO,CARMEN E | Address on file |
| 2363907 | COLON CAMACHO,IRMA V | Address on file |
| Partic_00983 | COLON CAMACHO,JULIAN | Address on file |
| 2350251 | COLON CAMACHO,ROSA | Address on file |
| 2416212 | COLON CANDELARIA,NOELIA | Address on file |
| 2349288 | COLON CANO,ANTONIO | Address on file |
| Partic_09674 | COLON CANUELAS,RUBEN | Address on file |
| Partic_09675 | COLON CAPEL,NASHALIE | Address on file |
| 2360229 | COLON CAPELES,MERCEDES | Address on file |
| Partic_09676 | COLON CARABALLO,CARMEN I | Address on file |
| 2365151 | COLON CARABALLO,EDITH | Address on file |
| Partic_09677 | COLON CARABALLO,JEANNETTE | Address on file |
| 2409400 | COLON CARDONA,LUISA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09678 | COLON CARO,WANDA I | Address on file |
| 2349439 | COLON CARPENA,CARMEN A | Address on file |
| 2350449 | COLON CARRASQUILLO,CANDIDO | Address on file |
| Partic_09679 | COLON CARRASQUILLO,NOELIA | Address on file |
| 2404317 | COLON CARRION,AIDA L | Address on file |
| Partic_09680 | COLON CARRION,JANIRA | Address on file |
| 2412516 | COLON CARTAGENA,ALICIA | Address on file |
| 2361660 | COLON CARTAGENA,ELSA E | Address on file |
| Partic_09681 | COLON CARTAGENA,GLORIA | Address on file |
| 2369519 | COLON CARTAGENA,GLORIA N | Address on file |
| 2356050 | COLON CARTAGENA,HILDA L | Address on file |
| Partic_09682 | COLON CARTAGENA,JESSICA | Address on file |
| 2414482 | COLON CARTAGENA,NANCY A | Address on file |
| Partic_09683 | COLON CARTAGENA,NILSA | Address on file |
| Partic_09684 | COLON CARTAGENA,ROSA I | Address on file |
| Retir_00069 | COLON CASTRO, MARIA | Address on file |
| 2403918 | COLON CASTRO,IRIS D | Address on file |
| 2355028 | COLON CASTRO,JUANITA | Address on file |
| Partic_09685 | COLON CASTRO,MAYRA E | Address on file |
| 2417044 | COLON CASTRO,PEDRO A | Address on file |
| 2355285 | COLON CASTRO,SARA | Address on file |
| Partic_09686 | COLON CENTENO,YARELLY | Address on file |
| Partic_09687 | COLON CHINEA,LORIEAN Y | Address on file |
| 2368831 | COLON CINTRON,LILLIAM | Address on file |
| Partic_09688 | COLON CINTRON,LUZ M | Address on file |
| Partic_09689 | COLON CINTRON,MARGARET | Address on file |
| Partic_09690 | COLON CLASS,GERARDO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09691 | COLON CLAUDIO,BRENDALIZ | Address on file |
| Partic_09692 | COLON COLLAZO,ARLENE J | Address on file |
| Partic_09693 | COLON COLLAZO,DELIA | Address on file |
| 2410765 | COLON COLLAZO,LOURDES Y | Address on file |
| Partic_09694 | COLON COLLAZO,LUZ M | Address on file |
| 2368256 | COLON COLLAZO,MYRIAM M | Address on file |
| 2358583 | COLON COLON,ADA S | Address on file |
| Partic_09695 | COLON COLON,ADANEF | Address on file |
| 2359254 | COLON COLON,AIDA | Address on file |
| 2407388 | COLON COLON,ANA | Address on file |
| 2364018 | COLON COLON,ANDRES U | Address on file |
| Partic_09696 | COLON COLON,ANGEL | Address on file |
| 2416068 | COLON COLON,ANGEL R | Address on file |
| Partic_09697 | COLON COLON,ARIEL | Address on file |
| 2405324 | COLON COLON,AWILDA T | Address on file |
| 2358618 | COLON COLON,BETZAIDA | Address on file |
| Partic_09698 | COLON COLON,BLANCA I | Address on file |
| Partic_09699 | COLON COLON,BRIAN A | Address on file |
| 2349234 | COLON COLON,CARMEN G | Address on file |
| 2352695 | COLON COLON,CRUZ M | Address on file |
| 2422659 | COLON COLON,DAMARIS DEL C | Address on file |
| 2406695 | COLON COLON,ELBA M | Address on file |
| 2365171 | COLON COLON,ELMER S | Address on file |
| 2407880 | COLON COLON,EMILIO | Address on file |
| Partic_09700 | COLON COLON,ENEIDA | Address on file |
| 2350759 | COLON COLON,ERUNDINA | Address on file |
| 2350184 | COLON COLON,ESTEVANIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351937 | COLON COLON,FERMIN | Address on file |
| Partic_09701 | COLON COLON,FREDDY A | Address on file |
| Partic_09702 | COLON COLON,GLORIA | Address on file |
| Partic_09703 | COLON COLON,HECTOR J | Address on file |
| 2414392 | COLON COLON,HELGA E | Address on file |
| Partic_09704 | COLON COLON,IRIS N | Address on file |
| Partic_09705 | COLON COLON,JESUS | Address on file |
| Partic_09706 | COLON COLON,JOSEFA | Address on file |
| 2416455 | COLON COLON,JOSEFINA | Address on file |
| Partic_09707 | COLON COLON,LINNETTE | Address on file |
| Partic_09708 | COLON COLON,LIZZA I | Address on file |
| Partic_09709 | COLON COLON,LOUISE M | Address on file |
| 2420359 | COLON COLON,LUZ C | Address on file |
| 2358537 | COLON COLON,LUZ D | Address on file |
| 2354652 | COLON COLON,LUZ M | Address on file |
| 2355381 | COLON COLON,LYDIA E | Address on file |
| Partic_09710 | COLON COLON,LYMARIS | Address on file |
| Partic_09711 | COLON COLON,MARIA DEL R | Address on file |
| Partic_09712 | COLON COLON,MARIA M | Address on file |
| 2359337 | COLON COLON,MARIA T | Address on file |
| 2347936 | COLON COLON,MARIA TERESA | Address on file |
| 2413198 | COLON COLON,MARILU | Address on file |
| 2418698 | COLON COLON,MARTA | Address on file |
| Partic_09713 | COLON COLON,MAYRA M | Address on file |
| Partic_09714 | COLON COLON,MELISSA A | Address on file |
| Partic_09715 | COLON COLON,MERVIN A | Address on file |
| 2403674 | COLON COLON,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367357 | COLON COLON,MILAGROS | Address on file |
| 2361081 | COLON COLON,MIRTA B. | Address on file |
| 2368791 | COLON COLON,REINEIDA | Address on file |
| Partic_09716 | COLON COLON,RUBEN | Address on file |
| 2350128 | COLON COLON,SONIA I | Address on file |
| 2418741 | COLON COLON,SYLMA L | Address on file |
| Partic_09717 | COLON COLON,VICTOR L | Address on file |
| Partic_09718 | COLON COLON,WILMA | Address on file |
| Partic_09719 | COLON COLON,YADIRA | Address on file |
| 2356102 | COLON COLON,ZOILA | Address on file |
| Partic_09720 | COLON COLON,ZOYTIA E | Address on file |
| 2415202 | COLON CONCEPCION,ANGIE | Address on file |
| Partic_09721 | COLON CONCEPCION,CARMEN M | Address on file |
| 2403173 | COLON CONCEPCION,LYDIA DEL C | Address on file |
| Partic_09722 | COLON CONDE,ARNALDO | Address on file |
| 2370919 | COLON CORA,LUISA | Address on file |
| 2417693 | COLON CORDERO,CARMEN L | Address on file |
| Partic_09723 | COLON CORDERO,FELIX A | Address on file |
| Partic_09724 | COLON CORDERO,FREDESVINDA | Address on file |
| Partic_09725 | COLON CORREA,ELIZABETH | Address on file |
| 2412262 | COLON CORREA,LILLIAM I | Address on file |
| Partic_09726 | COLON CORREA,MILAGROS | Address on file |
| 2367436 | COLON CORTES,CARMEN N | Address on file |
| Partic_09727 | COLON CORTES,DORIS I | Address on file |
| 2420662 | COLON CORTES,JUANITA | Address on file |
| Partic_09728 | COLON CORTES,LUIS E | Address on file |
| Partic_09729 | COLON CORTES,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355734 | COLON CORTES,SOFIA | Address on file |
| 2355176 | COLON CORTEZ,FELIX L | Address on file |
| Partic_09730 | COLON COSME,ALEXIS | Address on file |
| 2420281 | COLON COSME,JANET | Address on file |
| Partic_09731 | COLON COSME,LIZBETH | Address on file |
| Partic_09732 | COLON COSME,LYDANNETT | Address on file |
| 2403729 | COLON COSME,MARILYN | Address on file |
| Partic_09733 | COLON COTTO,JOSE A | Address on file |
| Partic_09734 | COLON CRESPO,CARMEN C | Address on file |
| Partic_09735 | COLON CRESPO,MARISOL | Address on file |
| Retir_00070 | COLON CRUZ, HECTOR A A | Address on file |
| Partic_09736 | COLON CRUZ,ANA M | Address on file |
| Partic_09737 | COLON CRUZ,ANGIE M | Address on file |
| Partic_09738 | COLON CRUZ,ASTRID E | Address on file |
| 2355493 | COLON CRUZ,BETHEL M | Address on file |
| 2368714 | COLON CRUZ,CARMEN L | Address on file |
| Partic_09739 | COLON CRUZ,ELBA M | Address on file |
| 2352370 | COLON CRUZ,ESPERANZA | Address on file |
| Partic_09740 | COLON CRUZ,FRANCES | Address on file |
| 2400010 | COLON CRUZ,IRIS D | Address on file |
| Partic_09741 | COLON CRUZ,ISAMAR | Address on file |
| Partic_09742 | COLON CRUZ,JOHANNA | Address on file |
| Partic_09743 | COLON CRUZ,JOSUE D | Address on file |
| 2420203 | COLON CRUZ,LORRAINE | Address on file |
| Partic_09744 | COLON CRUZ,LOURDES A | Address on file |
| 2349481 | COLON CRUZ,LUIS C | Address on file |
| 2367809 | COLON CRUZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406231 | COLON CRUZ,NYDIA M | Address on file |
| 2422490 | COLON CRUZ,OLGA I | Address on file |
| 2352541 | COLON CRUZ,RAFAELA | Address on file |
| Partic_09745 | COLON CRUZ,ROSA M | Address on file |
| Partic_09746 | COLON CRUZ,SHERLEY A | Address on file |
| Partic_09747 | COLON CRUZ,SHIRLEY A | Address on file |
| Partic_09748 | COLON CRUZ,WANDA L | Address on file |
| Partic_09749 | COLON CRUZ,WANDA M | Address on file |
| Partic_09750 | COLON CRUZ,WILLIAM G | Address on file |
| Partic_09751 | COLON CRUZADO,RIGEL A | Address on file |
| Partic_09752 | COLON CUESTA,JOSE A | Address on file |
| Partic_09753 | COLON CUEVAS,JANETTSSE | Address on file |
| Partic_09754 | COLON CUEVAS,VANESSA | Address on file |
| 2418902 | COLON CUMBA,MARIA DE LOS A | Address on file |
| Partic_09755 | COLON CUSTODIO,JOSE D | Address on file |
| Partic_09756 | COLON DAVILA,EDGARDO | Address on file |
| Partic_09757 | COLON DAVILA,FRANCIS | Address on file |
| Partic_09758 | COLON DAVILA,RAFAEL | Address on file |
| 2350696 | COLON DE ACEVEDO,MILAGROS | Address on file |
| Partic_09759 | COLON DE ALVERIO,MARIA M | Address on file |
| Partic_09760 | COLON DE FLORES,BRUNILDA | Address on file |
| 2414871 | COLON DE JESUS,ALICIA | Address on file |
| Partic_09761 | COLON DE JESUS,ANGEL M | Address on file |
| Partic_09762 | COLON DE JESUS,ASTRID | Address on file |
| Partic_09763 | COLON DE JESUS,BENEDICTA | Address on file |
| 2399899 | COLON DE JESUS,CARMEN I | Address on file |
| 2364086 | COLON DE JESUS,CARMEN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09764 | COLON DE JESUS,GLENDA L | Address on file |
| Partic_09765 | COLON DE JESUS,JANICE | Address on file |
| 2411704 | COLON DE JESUS,JUAN A | Address on file |
| 2361906 | COLON DE JESUS,LUZ D | Address on file |
| 2351336 | COLON DE JESUS,NYDDIAN I | Address on file |
| Partic_09766 | COLON DE JESUS,SONIA | Address on file |
| Partic_09767 | COLON DE JESUS,VICTOR | Address on file |
| 2413219 | COLON DE JESUS,VIRGINIA | Address on file |
| 2349705 | COLON DE JESUS,ZORAIDA | Address on file |
| Partic_09768 | COLON DE LA ROSA,YARIMAR | Address on file |
| 2354207 | COLON DE MARTINEZ,CARMEN M | Address on file |
| Partic_09769 | COLON DE MATTEI,ONEIDA | Address on file |
| Partic_09770 | COLON DECLET,LUCIANO | Address on file |
| 2350561 | COLON DECLET,NYDIA | Address on file |
| 2351154 | COLON DECLET,SUSANA | Address on file |
| 2415099 | COLON DEL RIO,LUZ | Address on file |
| Partic_09771 | COLON DEL VALLE,ALBA G | Address on file |
| Partic_09772 | COLON DEL VALLE,ALBERTO | Address on file |
| Partic_09773 | COLON DEL VALLE,CARMEN D | Address on file |
| Partic_09774 | COLON DEL VALLE,GLADYS | Address on file |
| Partic_09775 | COLON DEL VALLE,MYRIAM | Address on file |
| 2366395 | COLON DELGADO,CARMEN L | Address on file |
| Partic_09776 | COLON DELGADO,ENRIQUE | Address on file |
| 2360494 | COLON DELGADO,ESPERANZA | Address on file |
| 2407598 | COLON DELGADO,EVALINA | Address on file |
| Partic_09777 | COLON DELGADO,JOSE A | Address on file |
| 2367918 | COLON DELGADO,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09778 | COLON DELGADO,OLGA | Address on file |
| 2357620 | COLON DIAZ,ANA M | Address on file |
| 2368674 | COLON DIAZ,ANGEL L | Address on file |
| Partic_09779 | COLON DIAZ,ANGEL M | Address on file |
| Partic_09780 | COLON DIAZ,BEATRIZ | Address on file |
| 2355365 | COLON DIAZ,CARMELITA | Address on file |
| Partic_09781 | COLON DIAZ,CARMEN M | Address on file |
| Partic_09782 | COLON DIAZ,CARMEN M | Address on file |
| Partic_09783 | COLON DIAZ,DAVID J | Address on file |
| Partic_09784 | COLON DIAZ,EDDA | Address on file |
| Partic_09785 | COLON DIAZ,ELSA B | Address on file |
| Partic_09786 | COLON DIAZ,ISABEL | Address on file |
| Partic_09787 | COLON DIAZ,JANNETTE | Address on file |
| Partic_09788 | COLON DIAZ,JORGE A | Address on file |
| Partic_09789 | COLON DIAZ,JOSE R | Address on file |
| 2356321 | COLON DIAZ,LAURA E | Address on file |
| Partic_09790 | COLON DIAZ,LIZBETH | Address on file |
| Partic_09791 | COLON DIAZ,MAITE | Address on file |
| Partic_09792 | COLON DIAZ,MARI L | Address on file |
| 2422302 | COLON DIAZ,MARIAM L | Address on file |
| Partic_09793 | COLON DIAZ,MARIAN | Address on file |
| Partic_09794 | COLON DIAZ,MARITZA | Address on file |
| 2416504 | COLON DIAZ,NILDA V | Address on file |
| Partic_09795 | COLON DIAZ,REYNALDO | Address on file |
| Partic_09796 | COLON DIAZ,SACHA M | Address on file |
| 2362930 | COLON DIAZ,WILLIAM | Address on file |
| Partic_09797 | COLON DIAZ,YARA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09798 | COLON DOMENECH,ANA J | Address on file |
| APartic_00048 | COLON DOMINGUEZ, MARITERE | Address on file |
| Partic_09799 | COLON DORTA,TOMAS | Address on file |
| 2363982 | COLON DROZ,IRIS V | Address on file |
| Partic_09800 | COLON DUPREY,MARILU | Address on file |
| 2368028 | COLON ECHEVARRIA,ANA A | Address on file |
| 2349270 | COLON ECHEVARRIA,ANASTACIA | Address on file |
| 2369475 | COLON ECHEVARRIA,FILOMENO | Address on file |
| 2399930 | COLON ECHEVARRIA,JOSE | Address on file |
| 2350643 | COLON ECHEVARRIA,JUDITH | Address on file |
| 2348677 | COLON ECHEVARRIA,LUSINA | Address on file |
| 2370479 | COLON ECHEVARRIA,LUSINA | Address on file |
| 2362291 | COLON ESPADA,JULIA | Address on file |
| Partic_09801 | COLON ESTELA,GLORIA I | Address on file |
| Partic_09802 | COLON ESTRADA,SOAN M | Address on file |
| Partic_09803 | COLON ESTRADA,YACHIRA M | Address on file |
| Partic_09804 | COLON ESTRADA,YANIRIS S | Address on file |
| 2355651 | COLON ESTRELLA,SARA | Address on file |
| Partic_09805 | COLON FARIA,ALICIA | Address on file |
| Partic_09806 | COLON FEBLES,XIOMAR Y | Address on file |
| 2408633 | COLON FEBUS,NORMA I | Address on file |
| Partic_09807 | COLON FELICIANO,ANA O | Address on file |
| 2419992 | COLON FELICIANO,BEATRIZ | Address on file |
| Partic_09808 | COLON FELICIANO,DARIANA | Address on file |
| 2419742 | COLON FELICIANO,DIANA | Address on file |
| 2348001 | COLON FELICIANO,DORIS W | Address on file |
| Partic_09809 | COLON FELICIANO,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09810 | COLON FELICIANO,HILDANTES | Address on file |
| 2404163 | COLON FELICIANO,LUIS A | Address on file |
| 2367856 | COLON FELICIANO,NADYA | Address on file |
| 2411695 | COLON FELICIANO,NEFTALI | Address on file |
| Partic_09811 | COLON FELICIANO,NEFTALI | Address on file |
| 2417674 | COLON FELICIANO,NILDA A | Address on file |
| Partic_09812 | COLON FELIX,AIDA L | Address on file |
| 2404231 | COLON FERNANDEZ,BASILIA M | Address on file |
| Partic_09813 | COLON FERNANDEZ,BETZILIA | Address on file |
| Partic_09814 | COLON FERNANDEZ,CESAR A | Address on file |
| Partic_09815 | COLON FERNANDEZ,ENEIDA | Address on file |
| 2355967 | COLON FERNANDEZ,GLORIA E | Address on file |
| 2400744 | COLON FERNANDEZ,IGNACIO | Address on file |
| Partic_09816 | COLON FERNANDEZ,LILIBETHZ | Address on file |
| 2412809 | COLON FERNANDEZ,LUIS R | Address on file |
| 2370621 | COLON FERNANDEZ,MARCOS A | Address on file |
| 2351712 | COLON FERNANDEZ,NEIMA | Address on file |
| 2358726 | COLON FERNANDEZ,RITALINA | Address on file |
| 2566741 | COLON FERRER,CARMEN M | Address on file |
| 2360272 | COLON FERRER,DOMINGA | Address on file |
| 2359370 | COLON FERRER,EDUVINA | Address on file |
| Partic_09817 | COLON FERRER,LOURDES R | Address on file |
| Partic_09818 | COLON FERRER,ROSALYN M | Address on file |
| Partic_09819 | COLON FIGUEROA,DESIREE L | Address on file |
| 2414406 | COLON FIGUEROA,EDDIE R | Address on file |
| Partic_09820 | COLON FIGUEROA,ELBA A | Address on file |
| 2414211 | COLON FIGUEROA,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356070 | COLON FIGUEROA,FRANCISCA | Address on file |
| Partic_09821 | COLON FIGUEROA,FRANCISCO R | Address on file |
| 2407737 | COLON FIGUEROA,GRISELLE | Address on file |
| Partic_09822 | COLON FIGUEROA,JOSE A | Address on file |
| Partic_09823 | COLON FIGUEROA,JOSUE | Address on file |
| Partic_09824 | COLON FIGUEROA,JOSUE | Address on file |
| Partic_09825 | COLON FIGUEROA,LIANYBELLE | Address on file |
| 2348324 | COLON FIGUEROA,LUISA M | Address on file |
| 2348774 | COLON FIGUEROA,MARIA | Address on file |
| 2415052 | COLON FIGUEROA,MIRIAM | Address on file |
| Partic_09826 | COLON FIGUEROA,OLGA L | Address on file |
| Partic_09827 | COLON FIGUEROA,RAMONITA | Address on file |
| Partic_09828 | COLON FLORES,JENNIFER | Address on file |
| 2415761 | COLON FLORES,MARITZA | Address on file |
| 2416609 | COLON FLORES,PAULITA | Address on file |
| 2415262 | COLON FONTANEZ,LUZ | Address on file |
| 2355305 | COLON FRANCESCHI,VICTORIA | Address on file |
| 2362947 | COLON FRANCIA,LYDIA E | Address on file |
| 2363582 | COLON FRANCO,MARIA DEL C | Address on file |
| Partic_09829 | COLON FUENTES,BRENDA | Address on file |
| 2402152 | COLON FUENTES,CARLOS A. | Address on file |
| 2369668 | COLON FUENTES,DALIE D | Address on file |
| Partic_09830 | COLON FUENTES,JANNETTE | Address on file |
| Partic_09831 | COLON FUENTES,SYLVIA M | Address on file |
| 2369112 | COLON FUENTES,VICTOR W | Address on file |
| Partic_09832 | COLON FUMERO,AMALIA M | Address on file |
| Partic_09833 | COLON GARCIA,ALBERTO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413344 | COLON GARCIA,AUREA | Address on file |
| Partic_09834 | COLON GARCIA,CARMEN M | Address on file |
| 2409099 | COLON GARCIA,CARMEN O | Address on file |
| 2356176 | COLON GARCIA,CESARINA | Address on file |
| 2359223 | COLON GARCIA,FELICITA | Address on file |
| 2351984 | COLON GARCIA,FERNANDO | Address on file |
| Partic_09835 | COLON GARCIA,GRISELLYS | Address on file |
| Partic_09836 | COLON GARCIA,JOEL | Address on file |
| Partic_09837 | COLON GARCIA,JORGE | Address on file |
| Partic_09838 | COLON GARCIA,JOSE M | Address on file |
| Partic_09839 | COLON GARCIA,KENNETH | Address on file |
| 2353516 | COLON GARCIA,MARTA | Address on file |
| 2417159 | COLON GARCIA,MAYRA A | Address on file |
| Partic_09840 | COLON GARCIA,NICOLE | Address on file |
| Partic_09841 | COLON GARCIA,PEDRO | Address on file |
| Partic_09842 | COLON GARCIA,STEPHANIE M | Address on file |
| Partic_09843 | COLON GARCIA,YARITZA | Address on file |
| 2404999 | COLON GOMEZ,JOAQUINA | Address on file |
| Partic_09844 | COLON GOMEZ,JOHNY | Address on file |
| Partic_09845 | COLON GOMEZ,YAMILKA | Address on file |
| 2358402 | COLON GONZALEZ,ADRIAN | Address on file |
| 2411089 | COLON GONZALEZ,ADRIAN | Address on file |
| Partic_09846 | COLON GONZALEZ,ALBA I | Address on file |
| Partic_09847 | COLON GONZALEZ,ALEXANDER | Address on file |
| Partic_09848 | COLON GONZALEZ,ALEXANDRA | Address on file |
| Partic_09849 | COLON GONZALEZ,AMPARO | Address on file |
| Partic_09850 | COLON GONZALEZ,ANA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_09851 | COLON GONZALEZ,ANTONIO L | Address on file |
| Partic_09852 | COLON GONZALEZ,ARHLENE | Address on file |
| Partic_09853 | COLON GONZALEZ,BELKIS | Address on file |
| 2368111 | COLON GONZALEZ,BLANCA I | Address on file |
| Partic_09854 | COLON GONZALEZ,BLANCA I | Address on file |
| Partic_09855 | COLON GONZALEZ,CARMEN A | Address on file |
| 2359213 | COLON GONZALEZ,CLARITA | Address on file |
| 2351214 | COLON GONZALEZ,CLARITA | Address on file |
| 2417696 | COLON GONZALEZ,CONSUELO | Address on file |
| Partic_09856 | COLON GONZALEZ,DICKY | Address on file |
| Partic_09857 | COLON GONZALEZ,EDWIN | Address on file |
| 2361541 | COLON GONZALEZ,ELBA I | Address on file |
| Partic_09858 | COLON GONZALEZ,ELISA | Address on file |
| 2359421 | COLON GONZALEZ,EMMA | Address on file |
| Partic_09859 | COLON GONZALEZ,GERANI A | Address on file |
| Partic_09860 | COLON GONZALEZ,GLENDALYS E | Address on file |
| Partic_09861 | COLON GONZALEZ,HECTOR | Address on file |
| 2353483 | COLON GONZALEZ,IRIS | Address on file |
| 2413252 | COLON GONZALEZ,IRIS E | Address on file |
| 2401697 | COLON GONZALEZ,IRIS N | Address on file |
| 2362148 | COLON GONZALEZ,JORGE L | Address on file |
| Partic_09862 | COLON GONZALEZ,JORGE L | Address on file |
| 2411852 | COLON GONZALEZ,JOSE A | Address on file |
| Partic_09863 | COLON GONZALEZ,JUAN | Address on file |
| 2350984 | COLON GONZALEZ,JUANITA | Address on file |
| Partic_09864 | COLON GONZALEZ,LESLY A | Address on file |
| Partic_09865 | COLON GONZALEZ,LILIBETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09866 | COLON GONZALEZ,LISSETTE | Address on file |
| Partic_09867 | COLON GONZALEZ,LUIS A | Address on file |
| 2406642 | COLON GONZALEZ,MAGDALENA | Address on file |
| Partic_09868 | COLON GONZALEZ,MARIA D | Address on file |
| 2351668 | COLON GONZALEZ,MARIA E | Address on file |
| 2361557 | COLON GONZALEZ,MARIBEL | Address on file |
| Partic_09869 | COLON GONZALEZ,MARIBEL | Address on file |
| Partic_09870 | COLON GONZALEZ,MILAGROS | Address on file |
| Partic_09871 | COLON GONZALEZ,MONICA E | Address on file |
| 2411166 | COLON GONZALEZ,RAFAEL | Address on file |
| Partic_09872 | COLON GONZALEZ,REINA D | Address on file |
| Partic_09873 | COLON GONZALEZ,SARA ESTHER | Address on file |
| Partic_09874 | COLON GONZALEZ,SULAI | Address on file |
| Partic_09875 | COLON GONZALEZ,TIFFANY | Address on file |
| Partic_09876 | COLON GONZALEZ,VANESSA | Address on file |
| Partic_09877 | COLON GONZALEZ,YAHAIRA L | Address on file |
| Partic_09878 | COLON GONZALEZ,YESENIA | Address on file |
| Partic_09879 | COLON GONZALEZ,YOMARA G | Address on file |
| Partic_09880 | COLON GOYCOCHEA,JOSE A | Address on file |
| Partic_09881 | COLON GREEN,ANGEL M | Address on file |
| Partic_09882 | COLON GREEN,LENYNAN | Address on file |
| Partic_09883 | COLON GUADALUPE,RUTH E | Address on file |
| Partic_09884 | COLON GUERRA,ROSA A | Address on file |
| 2357691 | COLON GUIO,ROSA M | Address on file |
| 2364005 | COLON GUIO,SONIA I | Address on file |
| Partic_09885 | COLON GUTIERREZ,EUNICES | Address on file |
| Partic_09886 | COLON GUTIERREZ,JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09887 | COLON GUTIERREZ,TATIANA A | Address on file |
| 2403142 | COLON GUZMAN,ISMAEL | Address on file |
| Partic_09888 | COLON GUZMAN,IVONNE | Address on file |
| Partic_09889 | COLON GUZMAN,JOSE L | Address on file |
| 2349948 | COLON GUZMAN,JULIO E | Address on file |
| 2352718 | COLON GUZMAN,JULIO E | Address on file |
| 2353929 | COLON GUZMAN,NILMA E | Address on file |
| 2354648 | COLON GUZMAN,RITA L | Address on file |
| 2400969 | COLON GUZMAN,ZULMA I. | Address on file |
| Partic_09890 | COLON HERNANDEZ,ALICIA | Address on file |
| 2352852 | COLON HERNANDEZ,CARMEN L | Address on file |
| 2369332 | COLON HERNANDEZ,CARMEN M | Address on file |
| 2360263 | COLON HERNANDEZ,DIONISIA | Address on file |
| Partic_09891 | COLON HERNANDEZ,EDITH E | Address on file |
| Partic_09892 | COLON HERNANDEZ,EILEEN | Address on file |
| Partic_09893 | COLON HERNANDEZ,EVA | Address on file |
| Partic_09894 | COLON HERNANDEZ,EVA M | Address on file |
| 2348685 | COLON HERNANDEZ,JOMARA D | Address on file |
| 2364101 | COLON HERNANDEZ,LUZ N | Address on file |
| 2368319 | COLON HERNANDEZ,LYDIA M | Address on file |
| Partic_09895 | COLON HERNANDEZ,MARIA A | Address on file |
| Partic_09896 | COLON HERNANDEZ,MARILYN | Address on file |
| 2417994 | COLON HERNANDEZ,MYRIAM | Address on file |
| 2420188 | COLON HERNANDEZ,MYRNA C | Address on file |
| Partic_09897 | COLON HERNANDEZ,NANCY | Address on file |
| Partic_09898 | COLON HERNANDEZ,NEREIDA | Address on file |
| Partic_09899 | COLON HERNANDEZ,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369084 | COLON HERNANDEZ,OLGA | Address on file |
| 2370436 | COLON HERNANDEZ,SILVIA | Address on file |
| Partic_09900 | COLON HERNANDEZ,YOLANDA I | Address on file |
| Partic_09901 | COLON HUERTAS,BELISSA | Address on file |
| 2354428 | COLON HYMER,LUIS E | Address on file |
| Partic_09902 | COLON INGLES,SYLVIA | Address on file |
| Partic_09903 | COLON IRIZARRY,ABIGAIL | Address on file |
| 2363144 | COLON IRIZARRY,EMERENCIANA | Address on file |
| Partic_09904 | COLON IRIZARRY,FARRAH J | Address on file |
| Partic_09905 | COLON IRIZARRY,RAUL | Address on file |
| 2358609 | COLON JANEIRO,SONIA | Address on file |
| Partic_09906 | COLON JIMENEZ,EMMELINE | Address on file |
| 2362857 | COLON JIMENEZ,GLORIA M | Address on file |
| 2363558 | COLON JIMENEZ,GUILLERMO | Address on file |
| Partic_09907 | COLON JIMENEZ,JORGE E | Address on file |
| 2402139 | COLON JIMENEZ,JUAN | Address on file |
| Partic_09908 | COLON JIMENEZ,LIMARY | Address on file |
| 2364316 | COLON JUAN,OLGA L | Address on file |
| Partic_09909 | COLON JUSINO,VIRGENMINA | Address on file |
| Partic_09910 | COLON JUSTINIANO,HEIDI | Address on file |
| 2415636 | COLON LA TORRE,MARIA S | Address on file |
| Partic_09911 | COLON LABOY,ISIDORA | Address on file |
| 2354180 | COLON LABOY,MYRNA  L | Address on file |
| Partic_09912 | COLON LABRADOR,MARITZA | Address on file |
| 2364331 | COLON LAJARA,CARMEN D | Address on file |
| 2401538 | COLON LAJARA,CARMEN M | Address on file |
| 2364911 | COLON LANCARA,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09913 | COLON LATIMER,YETZAIDA | Address on file |
| Partic_09914 | COLON LAUREANO,KARIANE | Address on file |
| Partic_09915 | COLON LAUREANO,RAMON V | Address on file |
| Partic_09916 | COLON LEBRON,ANGEL | Address on file |
| 2352331 | COLON LEBRON,OLGA M | Address on file |
| Partic_09917 | COLON LEFEBRE,CARLOS | Address on file |
| 2368119 | COLON LEFEBRE,ELSA M | Address on file |
| 2362479 | COLON LEFEBRE,HECTOR L | Address on file |
| 2366567 | COLON LEFEBRE,MIGUELINA | Address on file |
| Partic_09918 | COLON LEON,AIXA D | Address on file |
| Partic_09919 | COLON LEON,AMARILYS | Address on file |
| 2416341 | COLON LEON,ANA I | Address on file |
| 2410626 | COLON LEON,HERMINIA | Address on file |
| Partic_09920 | COLON LEON,MAYRA Y | Address on file |
| 2368376 | COLON LEON,PABLO | Address on file |
| Partic_09921 | COLON LEON,YAMAIRA | Address on file |
| Partic_09922 | COLON LLANOS,RUBEN | Address on file |
| Partic_09923 | COLON LOPEZ,ADA S | Address on file |
| 2352249 | COLON LOPEZ,AGUSTIN | Address on file |
| 2362026 | COLON LOPEZ,AIDA R | Address on file |
| 2361875 | COLON LOPEZ,ANGEL | Address on file |
| 2411114 | COLON LOPEZ,BARTOLA | Address on file |
| 2353977 | COLON LOPEZ,CARMEN | Address on file |
| 2355817 | COLON LOPEZ,CARMEN M | Address on file |
| 2418296 | COLON LOPEZ,CRISTOBAL | Address on file |
| Partic_09924 | COLON LOPEZ,ENERY | Address on file |
| 2418185 | COLON LOPEZ,FIDELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415697 | COLON LOPEZ,GLORIA E | Address on file |
| Partic_09925 | COLON LOPEZ,IRIS N | Address on file |
| 2367815 | COLON LOPEZ,ISABEL | Address on file |
| Partic_09926 | COLON LOPEZ,JAIME | Address on file |
| 2362692 | COLON LOPEZ,JANET G | Address on file |
| Partic_09927 | COLON LOPEZ,KELISHA | Address on file |
| 2370534 | COLON LOPEZ,LYDIA M | Address on file |
| Partic_09928 | COLON LOPEZ,MABEL | Address on file |
| 2360541 | COLON LOPEZ,MARITZA | Address on file |
| Partic_09929 | COLON LOPEZ,MARITZA I | Address on file |
| Partic_09930 | COLON LOPEZ,MIGDALIA | Address on file |
| Partic_09931 | COLON LOPEZ,MYRNA Y | Address on file |
| Partic_09932 | COLON LOPEZ,NANCY | Address on file |
| Partic_09933 | COLON LOPEZ,NILKA L | Address on file |
| Partic_09934 | COLON LOPEZ,ROGELIO | Address on file |
| 2357722 | COLON LOPEZ,SANDRA | Address on file |
| 2415445 | COLON LOPEZ,SILVIA | Address on file |
| Partic_09935 | COLON LOPEZ,SONIA | Address on file |
| Partic_09936 | COLON LOPEZ,VANESSA Y | Address on file |
| 2352961 | COLON LOPEZ,YADIRA | Address on file |
| 2422687 | COLON LORENZI,ANA B | Address on file |
| 2415338 | COLON LORENZI,GLORIA | Address on file |
| Partic_09937 | COLON LORENZO,ELSIE | Address on file |
| Partic_09938 | COLON LORENZO,WILMARIS | Address on file |
| Partic_09939 | COLON LOURIDO,JEARIM I | Address on file |
| Partic_09940 | COLON LOURIDO,NERMARIS | Address on file |
| 2405229 | COLON LOZADA,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404515 | COLON LOZADA,GLADYS M | Address on file |
| Partic_09941 | COLON LOZANO,RAFAELINA | Address on file |
| 2416610 | COLON LUCCA,OLGA N | Address on file |
| 2349094 | COLON LUGO,CRUZ | Address on file |
| Partic_09942 | COLON LUGO,EDUARDO | Address on file |
| Partic_09943 | COLON LUGO,LIMARY | Address on file |
| 2406782 | COLON LUNA,DHALMA | Address on file |
| 2360463 | COLON LUNA,EVELYN | Address on file |
| Partic_09944 | COLON MADERA,ANGELA L | Address on file |
| 2409960 | COLON MADERA,EDWIN | Address on file |
| 2415203 | COLON MAGE,ADA E | Address on file |
| Partic_09945 | COLON MAGE,ANA J | Address on file |
| 2405230 | COLON MAGE,VICTOR M | Address on file |
| Partic_09946 | COLON MALAVE,CARMEN G | Address on file |
| 2361686 | COLON MALAVE,CARMEN S | Address on file |
| Partic_09947 | COLON MALAVE,LUZ D | Address on file |
| Partic_09948 | COLON MALAVE,MYRIAM | Address on file |
| 2406205 | COLON MALAVE,WILFREDO | Address on file |
| 2363132 | COLON MALAVET,NEREIDA | Address on file |
| Partic_09949 | COLON MALDONADO,ADELAIDA | Address on file |
| Partic_09950 | COLON MALDONADO,ANA H | Address on file |
| 2421802 | COLON MALDONADO,ANGEL M | Address on file |
| Partic_09951 | COLON MALDONADO,BETSAMARIES | Address on file |
| 2417423 | COLON MALDONADO,CARMEN G | Address on file |
| 2420565 | COLON MALDONADO,DELMA | Address on file |
| Partic_09952 | COLON MALDONADO,DENISSI | Address on file |
| 2418381 | COLON MALDONADO,DOLLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418242 | COLON MALDONADO,EDWIN F | Address on file |
| Partic_09953 | COLON MALDONADO,HAIDELIZ | Address on file |
| Partic_09954 | COLON MALDONADO,JORGE J | Address on file |
| Partic_09955 | COLON MALDONADO,LEFANNY M | Address on file |
| 2419334 | COLON MALDONADO,ROSALINA | Address on file |
| 2348778 | COLON MARALES,ARAMINTA | Address on file |
| Partic_09956 | COLON MARCHAND,LUIS J | Address on file |
| Partic_09957 | COLON MARKOVITCH,LUIS | Address on file |
| Partic_09958 | COLON MARRERO,JEANNETTE | Address on file |
| Partic_09959 | COLON MARRERO,JESSICA | Address on file |
| Partic_09960 | COLON MARRERO,LESLIE | Address on file |
| 2351040 | COLON MARRERO,MARIA C | Address on file |
| Partic_09961 | COLON MARRERO,MARIELI | Address on file |
| Partic_09962 | COLON MARRERO,MYRNA I | Address on file |
| Partic_09963 | COLON MARRERO,YANIRA | Address on file |
| Partic_09964 | COLON MARSHALL,HEIZEL J | Address on file |
| Partic_09965 | COLON MARTI,CARMEN N | Address on file |
| Partic_09966 | COLON MARTIN,CARLA E | Address on file |
| 2368909 | COLON MARTINEZ,ANA L | Address on file |
| Partic_09967 | COLON MARTINEZ,ANA M | Address on file |
| 2352257 | COLON MARTINEZ,CARMEN A | Address on file |
| 2406806 | COLON MARTINEZ,DAISY Y | Address on file |
| 2363847 | COLON MARTINEZ,EMMA D | Address on file |
| 2418334 | COLON MARTINEZ,ENEIDA | Address on file |
| Partic_09968 | COLON MARTINEZ,ERIKA E | Address on file |
| Partic_09969 | COLON MARTINEZ,EUFEMIA | Address on file |
| Partic_09970 | COLON MARTINEZ,GENESIS I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_09971 | COLON MARTINEZ,IVELISSE | Address on file |
| Partic_09972 | COLON MARTINEZ,JANE M | Address on file |
| 2411415 | COLON MARTINEZ,JORGE L | Address on file |
| Partic_09973 | COLON MARTINEZ,JORGE L | Address on file |
| 2366539 | COLON MARTINEZ,LILLIAM | Address on file |
| Partic_09974 | COLON MARTINEZ,LIZMARI | Address on file |
| Partic_09975 | COLON MARTINEZ,LOURDES | Address on file |
| 2411258 | COLON MARTINEZ,MARIA | Address on file |
| 2369993 | COLON MARTINEZ,MARIA E | Address on file |
| Partic_09976 | COLON MARTINEZ,MARISOL | Address on file |
| Partic_09977 | COLON MARTINEZ,MILDRED J | Address on file |
| Partic_09978 | COLON MARTINEZ,MYRIAM J | Address on file |
| 2352666 | COLON MARTINEZ,RAMON | Address on file |
| 2401885 | COLON MARTINEZ,ROSA M | Address on file |
| 2369879 | COLON MARTINEZ,RUBIAN M | Address on file |
| 2368849 | COLON MARTINEZ,SANDRA E | Address on file |
| Partic_09979 | COLON MARTINEZ,SHAKIRA | Address on file |
| Partic_09980 | COLON MARTINEZ,SUHEIL A | Address on file |
| 2350404 | COLON MARTINEZ,VILMA N | Address on file |
| Partic_09981 | COLON MARTINEZ,WENDDY L | Address on file |
| Partic_09982 | COLON MARTINEZ,YAHAIRA M | Address on file |
| Partic_09983 | COLON MARTINEZ,YANIRA | Address on file |
| 2420790 | COLON MARTINEZ,ZULMA | Address on file |
| 2402411 | COLON MARTORELL,ALICIA | Address on file |
| APartic_00049 | COLON MASSO, IRMARIE | Address on file |
| Partic_09984 | COLON MATEO,HAYDEE | Address on file |
| Partic_09985 | COLON MATEO,RAFAEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364215 | COLON MATIAS,ALICIA | Address on file |
| Partic_09986 | COLON MATIAS,DAMARIS | Address on file |
| Partic_09987 | COLON MATOS,ABIGAIL | Address on file |
| 2356079 | COLON MATOS,ALICIA | Address on file |
| 2355394 | COLON MATOS,ANA | Address on file |
| 2405161 | COLON MATOS,CELIA | Address on file |
| Partic_09988 | COLON MATOS,DORIANY | Address on file |
| 2401699 | COLON MATOS,ELBA | Address on file |
| Partic_09989 | COLON MATOS,IDELISS | Address on file |
| 2365023 | COLON MATOS,JAIME M | Address on file |
| Partic_09990 | COLON MATOS,MARIA L | Address on file |
| Partic_09991 | COLON MATOS,MARISEL | Address on file |
| 2408500 | COLON MATOS,MONICA | Address on file |
| 2365361 | COLON MAYSONET,EDWIN | Address on file |
| Partic_09992 | COLON MCKISSEN,MORAIMA I | Address on file |
| Partic_09993 | COLON MEDERO,NITZA | Address on file |
| Partic_09994 | COLON MEDIAVILLA,DORIS J | Address on file |
| Partic_09995 | COLON MEDINA,ANTONIO | Address on file |
| Partic_09996 | COLON MEDINA,CARMEN J | Address on file |
| 2357749 | COLON MEDINA,DEOGRACIAS | Address on file |
| Partic_09997 | COLON MEDINA,ELBA I | Address on file |
| 2410051 | COLON MEDINA,LUIS A | Address on file |
| 2356207 | COLON MEDINA,LUZ N | Address on file |
| 2365128 | COLON MEDINA,MARIA | Address on file |
| 2400710 | COLON MEDINA,NILSA | Address on file |
| 2406614 | COLON MEDINA,OLGA E | Address on file |
| 2349099 | COLON MEDINA,OLGA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352478 | COLON MEDINA,RITA E | Address on file |
| 2414976 | COLON MEDINA,WILLIAM A | Address on file |
| Partic_09998 | COLON MELECIO,MIGDALIA E | Address on file |
| Partic_09999 | COLON MELENDEZ,ADRIANA | Address on file |
| Partic_10000 | COLON MELENDEZ,AUDI J | Address on file |
| 2415726 | COLON MELENDEZ,CARMEN | Address on file |
| Partic_10001 | COLON MELENDEZ,CARMEN D | Address on file |
| Partic_10002 | COLON MELENDEZ,CARMEN I | Address on file |
| Partic_10003 | COLON MELENDEZ,CARMEN L | Address on file |
| 2412693 | COLON MELENDEZ,DAISY | Address on file |
| Partic_10004 | COLON MELENDEZ,ENRIQUE | Address on file |
| Partic_10005 | COLON MELENDEZ,JACKELINE | Address on file |
| Partic_10006 | COLON MELENDEZ,JAIME | Address on file |
| Partic_10007 | COLON MELENDEZ,JOSE A | Address on file |
| 2365586 | COLON MELENDEZ,LUZ M | Address on file |
| 2414020 | COLON MELENDEZ,NANCY | Address on file |
| Partic_10008 | COLON MELENDEZ,SAMUEL | Address on file |
| Partic_10009 | COLON MELENDEZ,SONIA | Address on file |
| 2417144 | COLON MELENDEZ,VICTOR L | Address on file |
| Partic_10010 | COLON MELENDEZ,VILNERY | Address on file |
| Partic_10011 | COLON MELENDEZ,YATZAMARIE | Address on file |
| 2366278 | COLON MENA,SONIA N | Address on file |
| 2421179 | COLON MENDEZ,CARMELO | Address on file |
| 2410713 | COLON MENDEZ,EDNA M | Address on file |
| 2408940 | COLON MENDEZ,ENID S | Address on file |
| Partic_10012 | COLON MENDEZ,ROBERTO | Address on file |
| Partic_10013 | COLON MENDOZA,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10014 | COLON MENDOZA,DEBORAH | Address on file |
| Partic_10015 | COLON MENDOZA,HECTOR L | Address on file |
| Partic_10016 | COLON MENDOZA,MIRIAM A | Address on file |
| 2403681 | COLON MERCADO,ANA J | Address on file |
| Partic_10017 | COLON MERCADO,ELBA N | Address on file |
| 2368288 | COLON MERCADO,ELSA E | Address on file |
| Partic_10018 | COLON MERCADO,EVELISSE S | Address on file |
| Partic_10019 | COLON MERCADO,JORGE E | Address on file |
| 2349563 | COLON MERCADO,MARIA | Address on file |
| Partic_10020 | COLON MERCADO,MARIA D | Address on file |
| Partic_10021 | COLON MERCADO,NADJA M | Address on file |
| Partic_00605 | COLON MERCADO,RUTH | Address on file |
| Partic_10022 | COLON MERCADO,RUTH E | Address on file |
| 2359507 | COLON MERCED,GLORIA Y | Address on file |
| 2415911 | COLON MERCED,GLORIA Y | Address on file |
| Partic_10023 | COLON MERCED,JOSE | Address on file |
| 2404131 | COLON MERCED,NOELIA | Address on file |
| 2422348 | COLON MILLAN,AZALIA L | Address on file |
| 2405058 | COLON MILLAN,JORGE A | Address on file |
| Partic_10024 | COLON MILLAN,LETICIA | Address on file |
| 2421367 | COLON MILLAN,LIZZIE | Address on file |
| Partic_10025 | COLON MILLAN,MARIA L | Address on file |
| 2413205 | COLON MILLAN,SYLVIA M | Address on file |
| 2352336 | COLON MIRANDA,ANGEL L | Address on file |
| 2361077 | COLON MIRANDA,CARLOS R | Address on file |
| Partic_10026 | COLON MIRANDA,CONSUELO | Address on file |
| Partic_10027 | COLON MIRANDA,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10028 | COLON MIRANDA,JOSE A | Address on file |
| 2411877 | COLON MIRANDA,LOIDA | Address on file |
| Partic_10029 | COLON MIRANDA,MILDRED E | Address on file |
| 2412364 | COLON MIRANDA,NELSON | Address on file |
| Partic_10030 | COLON MIRANDA,NILSA | Address on file |
| Partic_10031 | COLON MOLINA,CARMEN L | Address on file |
| Partic_10032 | COLON MOLINA,MICHELLE | Address on file |
| Partic_10033 | COLON MOLINA,NAOMI | Address on file |
| Partic_10034 | COLON MOLINA,ROBERTA | Address on file |
| 2412556 | COLON MONGE,RUBEN | Address on file |
| Partic_10035 | COLON MONROIG,EMELY E | Address on file |
| Partic_10036 | COLON MONTALVO,MARIA V | Address on file |
| Partic_10037 | COLON MONTANEZ,DAISY | Address on file |
| Partic_00424 | COLON MONTANEZ,REINALDO | Address on file |
| Partic_10038 | COLON MONTES,ALMA V | Address on file |
| 2401765 | COLON MORALES,ADA | Address on file |
| Partic_10039 | COLON MORALES,AIXSA | Address on file |
| Partic_10040 | COLON MORALES,ARTURO | Address on file |
| Partic_10041 | COLON MORALES,ELBA R | Address on file |
| Partic_10042 | COLON MORALES,GEIDY M | Address on file |
| Partic_10043 | COLON MORALES,JORGE A | Address on file |
| 2363375 | COLON MORALES,JORGE L | Address on file |
| 2413562 | COLON MORALES,JOSE M | Address on file |
| 2369940 | COLON MORALES,LUISA E | Address on file |
| 2353265 | COLON MORALES,LUZ M | Address on file |
| Partic_10044 | COLON MORALES,MARIBEL | Address on file |
| 2411677 | COLON MORALES,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10045 | COLON MORALES,NATALIA | Address on file |
| 2361697 | COLON MORALES,PORFIRIA | Address on file |
| 2357848 | COLON MORALES,RAQUEL | Address on file |
| Partic_10046 | COLON MORALES,TANIA | Address on file |
| 2363674 | COLON MORALES,WANDA M | Address on file |
| Partic_10047 | COLON MORELLES,DALIALIS | Address on file |
| Partic_10048 | COLON MORENO,GRACE M | Address on file |
| Partic_10049 | COLON MOYENO,CARMEN M | Address on file |
| 2364864 | COLON MUNIZ,CARMEN | Address on file |
| Partic_10050 | COLON MUNIZ,DIANALIZ | Address on file |
| 2422367 | COLON MUNOZ,DELIA | Address on file |
| Partic_10051 | COLON MUNOZ,LUZ J | Address on file |
| Partic_10052 | COLON MUSSEB,ROSNELY | Address on file |
| Partic_10053 | COLON NARVAEZ,ALEXANDER | Address on file |
| Partic_10054 | COLON NARVAEZ,ALEXANDER | Address on file |
| 2400437 | COLON NARVAEZ,CARMEN L | Address on file |
| 2353025 | COLON NAVARRO,ALEJANDRO | Address on file |
| Partic_10055 | COLON NAVARRO,LUIS A | Address on file |
| 2418194 | COLON NAVARRO,MARGARET | Address on file |
| 2366145 | COLON NAVARRO,MARITZA I | Address on file |
| 2356359 | COLON NAVARRO,MIGUELINA | Address on file |
| 2360237 | COLON NAVARRO,NYDIA J | Address on file |
| Partic_10056 | COLON NAZARIO,ANA L | Address on file |
| Partic_10057 | COLON NAZARIO,ELIZABETH | Address on file |
| 2416853 | COLON NAZARIO,IRIS M | Address on file |
| Partic_10058 | COLON NAZARIO,MARIA I | Address on file |
| Partic_10059 | COLON NAZARIO,YAHAIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360966 | COLON NEGRON,CARLOS | Address on file |
| 2413163 | COLON NEGRON,CARLOTA | Address on file |
| Partic_10060 | COLON NEGRON,INES | Address on file |
| Partic_10061 | COLON NEGRON,JACKELINE | Address on file |
| 2357867 | COLON NEGRON,JOSE R | Address on file |
| Partic_10062 | COLON NEGRON,JUAN P | Address on file |
| Partic_10063 | COLON NEGRON,KEYLA I | Address on file |
| 2410093 | COLON NEGRON,LUIS A | Address on file |
| 2368692 | COLON NEGRON,LUZ T | Address on file |
| 2414645 | COLON NEGRON,NILDA L | Address on file |
| 2370659 | COLON NEGRON,ROSAEL | Address on file |
| Partic_10064 | COLON NEGRON,WILMARYS | Address on file |
| Partic_10065 | COLON NEGRON,YAMILY | Address on file |
| Partic_10066 | COLON NIEVES,CARMEN M | Address on file |
| 2413210 | COLON NIEVES,ESPERANZA | Address on file |
| Partic_10067 | COLON NIEVES,JESSENITH | Address on file |
| Partic_10068 | COLON NIEVES,JOHANNA | Address on file |
| 2361106 | COLON NIEVES,LUIS A | Address on file |
| 2362335 | COLON NIEVES,LUZ V | Address on file |
| 2402702 | COLON NIEVES,MARIA S | Address on file |
| Partic_10069 | COLON NIEVES,NIDIA M | Address on file |
| 2357653 | COLON NIEVES,ROSA E | Address on file |
| 2370928 | COLON NIEVES,SALVADOR | Address on file |
| 2359684 | COLON NIEVES,WENDY | Address on file |
| Partic_10070 | COLON NIEVES,WILMA M | Address on file |
| Partic_10071 | COLON NIEVES,YAHAIRA | Address on file |
| Partic_10072 | COLON NIVES,WALESKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10073 | COLON NOLASCO,ANNETTE | Address on file |
| 2402634 | COLON NOVOA,AXEL I | Address on file |
| 2404596 | COLON NUNCCI,ELIZABETH | Address on file |
| 2418161 | COLON NUNCCI,MARIA | Address on file |
| Partic_10074 | COLON NUNCCI,SANDRA I | Address on file |
| 2407355 | COLON NUNCI,CARMEN D | Address on file |
| Partic_10075 | COLON NUNEZ,IVETTE M | Address on file |
| Partic_10076 | COLON NUNEZ,JUAN R | Address on file |
| Partic_10077 | COLON NUNEZ,RAMON | Address on file |
| 2364420 | COLON OCASIO,AUREA | Address on file |
| 2421674 | COLON OCASIO,CARMEN I | Address on file |
| Partic_10078 | COLON OCASIO,DAISY | Address on file |
| 2359671 | COLON OCASIO,JORGE M | Address on file |
| Partic_10079 | COLON OCASIO,JOSE F | Address on file |
| 2407820 | COLON OCASIO,MIRIAM Y | Address on file |
| Partic_10080 | COLON OCASIO,SANDRA | Address on file |
| Partic_10081 | COLON OJEDA,LUCY E | Address on file |
| Partic_10082 | COLON OJEDA,MARIA E | Address on file |
| Partic_10083 | COLON OLIVARES,MARIA I | Address on file |
| Partic_10084 | COLON OLIVENCIA,ADELAIDA | Address on file |
| Partic_10085 | COLON OLIVERAS,LIZBETH | Address on file |
| Partic_10086 | COLON ONEILL,THELMA | Address on file |
| Partic_10087 | COLON OQUENDO,EILEEN Y | Address on file |
| 2352415 | COLON OQUENDO,ILCA I | Address on file |
| Partic_10088 | COLON ORAMA,ANGEL M | Address on file |
| 2411289 | COLON ORAMA,LUZ M | Address on file |
| 2363224 | COLON ORTEGA,ANGELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00071 | COLON ORTIZ, JOSE | Address on file |
| Partic_10089 | COLON ORTIZ,ANA A | Address on file |
| 2420720 | COLON ORTIZ,ANGEL A | Address on file |
| Partic_10090 | COLON ORTIZ,BRENDA I | Address on file |
| Partic_10091 | COLON ORTIZ,CARMEN G | Address on file |
| 2358075 | COLON ORTIZ,CARMEN I | Address on file |
| 2350985 | COLON ORTIZ,CARMEN R | Address on file |
| Partic_10092 | COLON ORTIZ,CARYCHEILEEN | Address on file |
| Partic_10093 | COLON ORTIZ,CLARYBEL | Address on file |
| 2350108 | COLON ORTIZ,CRUZ A | Address on file |
| Partic_10094 | COLON ORTIZ,DALITEA E | Address on file |
| Partic_10095 | COLON ORTIZ,DEBORAH | Address on file |
| 2415580 | COLON ORTIZ,ELBA L | Address on file |
| 2361495 | COLON ORTIZ,FELICIDAD | Address on file |
| Partic_10096 | COLON ORTIZ,FELIPE | Address on file |
| Partic_10097 | COLON ORTIZ,GLORYBEL | Address on file |
| 2409780 | COLON ORTIZ,HECTOR L | Address on file |
| Partic_10098 | COLON ORTIZ,HILARYS | Address on file |
| 2409709 | COLON ORTIZ,JANETTE M | Address on file |
| Partic_10099 | COLON ORTIZ,JEANELLY | Address on file |
| Partic_10100 | COLON ORTIZ,JORGE O | Address on file |
| 2370775 | COLON ORTIZ,JOSE | Address on file |
| 2422686 | COLON ORTIZ,JOSE A | Address on file |
| 2402652 | COLON ORTIZ,JOSE L | Address on file |
| 2362249 | COLON ORTIZ,JOSIAN | Address on file |
| 2351457 | COLON ORTIZ,JUAN | Address on file |
| 2406803 | COLON ORTIZ,JUDITH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10101 | COLON ORTIZ,KAREN J | Address on file |
| 2400807 | COLON ORTIZ,LAURA | Address on file |
| Partic_10102 | COLON ORTIZ,LAURA | Address on file |
| 2350810 | COLON ORTIZ,LILLIAM M | Address on file |
| 2422880 | COLON ORTIZ,LORENZO | Address on file |
| 2356032 | COLON ORTIZ,LUCILA | Address on file |
| Partic_10103 | COLON ORTIZ,LUIS Q | Address on file |
| 2351453 | COLON ORTIZ,LUIS R | Address on file |
| Partic_10104 | COLON ORTIZ,LUZ C | Address on file |
| 2400202 | COLON ORTIZ,LYDIA | Address on file |
| Partic_10105 | COLON ORTIZ,LYDIA E | Address on file |
| 2358742 | COLON ORTIZ,LYDIA M | Address on file |
| Partic_00864 | COLON ORTIZ,LYDIA M | Address on file |
| Partic_10106 | COLON ORTIZ,MAGDALIZ | Address on file |
| 2421348 | COLON ORTIZ,MARIA I | Address on file |
| Partic_10107 | COLON ORTIZ,MARIA M | Address on file |
| Partic_10108 | COLON ORTIZ,MIGUEL A | Address on file |
| 2404049 | COLON ORTIZ,NADENE | Address on file |
| Partic_10109 | COLON ORTIZ,NEREYDA | Address on file |
| Partic_10110 | COLON ORTIZ,NICOLE A | Address on file |
| 2364127 | COLON ORTIZ,NORMA I | Address on file |
| 2350707 | COLON ORTIZ,NORMA I | Address on file |
| Partic_10111 | COLON ORTIZ,ROBERT | Address on file |
| Partic_10112 | COLON ORTIZ,ROSALIN | Address on file |
| Partic_10113 | COLON ORTIZ,SHEYLA M | Address on file |
| 2366138 | COLON ORTIZ,SUE V | Address on file |
| Partic_10114 | COLON ORTIZ,VIRNA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10115 | COLON ORTIZ,YADIRA I | Address on file |
| 2410412 | COLON ORTIZ,ZOILO | Address on file |
| Partic_10116 | COLON OTERO,FRANCES | Address on file |
| Partic_10117 | COLON OTERO,JOHANNA | Address on file |
| 2351639 | COLON OTERO,JOSE A | Address on file |
| Partic_10118 | COLON OTERO,LUISA A | Address on file |
| 2411440 | COLON OTERO,MYRNA L | Address on file |
| Partic_10119 | COLON OTERO,ROSA | Address on file |
| 2420378 | COLON OTERO,TERESA | Address on file |
| Partic_10120 | COLON OTERO,WILLA A | Address on file |
| Partic_10121 | COLON OYOLA,JENNETTE V | Address on file |
| Partic_10122 | COLON PABON,DIANNE | Address on file |
| Partic_10123 | COLON PABON,LUDGERIA J | Address on file |
| Partic_10124 | COLON PABON,RHODIAH D | Address on file |
| 2365650 | COLON PACHECO,JORGE L | Address on file |
| 2359605 | COLON PADILLA,CARMEN L. | Address on file |
| 2402399 | COLON PADILLA,GLADYS M. | Address on file |
| Partic_10125 | COLON PADILLA,IRIS N | Address on file |
| 2370892 | COLON PADILLA,LUCIA A | Address on file |
| 2353112 | COLON PADILLA,LUCIA A | Address on file |
| 2359243 | COLON PADILLA,LUIS | Address on file |
| Partic_10126 | COLON PADRO,MARILIA | Address on file |
| 2420035 | COLON PAGAN,AIDA | Address on file |
| 2351391 | COLON PAGAN,CARMEN L | Address on file |
| Partic_10127 | COLON PAGAN,DENISSE M | Address on file |
| 2408581 | COLON PAGAN,EDGAR | Address on file |
| Partic_10128 | COLON PAGAN,JENNIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10129 | COLON PAGAN,LUIS A | Address on file |
| 2356496 | COLON PAGAN,NICANOR | Address on file |
| 2410722 | COLON PAGAN,SARAHI | Address on file |
| Partic_10130 | COLON PAK,NELIDA I | Address on file |
| 2368033 | COLON PALACIO,LUCILA | Address on file |
| Partic_10131 | COLON PAUNETO,JAIRENNE B | Address on file |
| Partic_10132 | COLON PENA,BENJAMIN | Address on file |
| 2349077 | COLON PENA,EDUARDO | Address on file |
| Partic_10133 | COLON PENA,FELIX M | Address on file |
| Partic_10134 | COLON PENA,IVELISSE | Address on file |
| 2350750 | COLON PENA,PATRIA | Address on file |
| Partic_10135 | COLON PENALBERT,ROSAEL | Address on file |
| APartic_00050 | COLON PEREZ, ANGEL A | Address on file |
| Retir_00072 | COLON PEREZ, ISMAEL | Address on file |
| Partic_10136 | COLON PEREZ,ALMA R | Address on file |
| 2411496 | COLON PEREZ,AMERICO C | Address on file |
| 2410577 | COLON PEREZ,ANA R | Address on file |
| 2357707 | COLON PEREZ,ANA R | Address on file |
| Partic_00428 | COLON PEREZ,ANA R | Address on file |
| 2359712 | COLON PEREZ,CARMEN H | Address on file |
| 2368816 | COLON PEREZ,EDDA I | Address on file |
| 2402409 | COLON PEREZ,ELIDES | Address on file |
| 2370895 | COLON PEREZ,EMMA M | Address on file |
| Partic_10137 | COLON PEREZ,FELICITA | Address on file |
| Partic_10138 | COLON PEREZ,HILARY | Address on file |
| 2369577 | COLON PEREZ,HILDA | Address on file |
| 2369197 | COLON PEREZ,INES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368020 | COLON PEREZ,IRMA N | Address on file |
| 2403312 | COLON PEREZ,ISABEL M | Address on file |
| Partic_10139 | COLON PEREZ,IVETTE | Address on file |
| Partic_10140 | COLON PEREZ,JOSE E | Address on file |
| Partic_10141 | COLON PEREZ,JOSE R | Address on file |
| Partic_10142 | COLON PEREZ,KAREN M | Address on file |
| Partic_10143 | COLON PEREZ,LILLY I | Address on file |
| Partic_10144 | COLON PEREZ,LYZZETTE M | Address on file |
| Partic_10145 | COLON PEREZ,MANUEL | Address on file |
| 2412096 | COLON PEREZ,MARIA A | Address on file |
| 2412434 | COLON PEREZ,MARIA DE L | Address on file |
| Partic_10146 | COLON PEREZ,MAYRA L | Address on file |
| Partic_10147 | COLON PEREZ,MICHELLE | Address on file |
| 2365187 | COLON PEREZ,MIRIAM | Address on file |
| Partic_10148 | COLON PEREZ,MIRIAM | Address on file |
| 2418074 | COLON PEREZ,NITZA D | Address on file |
| Partic_10149 | COLON PEREZ,NOELYS | Address on file |
| Partic_10150 | COLON PEREZ,NOEMI | Address on file |
| 2363011 | COLON PEREZ,PEDRO C | Address on file |
| Partic_10151 | COLON PEREZ,VIVIANA | Address on file |
| 2412852 | COLON PEREZ,WILSON | Address on file |
| 2414619 | COLON PICA,CARLOS | Address on file |
| Partic_10152 | COLON PICA,LUIS D | Address on file |
| Partic_10153 | COLON PINEDA,NEYSHLA | Address on file |
| Partic_10154 | COLON PINEIRO,MARTA A | Address on file |
| 2353555 | COLON PINO,IVAN N | Address on file |
| Partic_10155 | COLON PITRE,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10156 | COLON PIZARRO,IVELISSE | Address on file |
| 2419095 | COLON PIZARRO,SAMUEL | Address on file |
| Partic_10157 | COLON PIZZINI,NORAIDA | Address on file |
| 2366495 | COLON PLATA,ANTERO F | Address on file |
| 2364204 | COLON PLAZA,LUZ M | Address on file |
| Partic_10158 | COLON PLAZA,NELIDA | Address on file |
| Partic_10159 | COLON POL,ANGEL JALID | Address on file |
| Partic_10160 | COLON POMALES,MARIA DEL CA | Address on file |
| 2370975 | COLON POMALES,WITREMUNDO | Address on file |
| Partic_10161 | COLON PONCE,ROSSAEL | Address on file |
| Partic_10162 | COLON PORTALATIN,HECTOR L | Address on file |
| Partic_10163 | COLON POVENTUD,MARGARITA | Address on file |
| Partic_10164 | COLON QUINONES,AIDA L | Address on file |
| Partic_10165 | COLON QUINONES,MIRIAM | Address on file |
| 2401055 | COLON RAMIREZ,AIDA | Address on file |
| 2412991 | COLON RAMIREZ,ANTONIO | Address on file |
| Partic_10166 | COLON RAMIREZ,AUREA E | Address on file |
| Partic_10167 | COLON RAMIREZ,CARLOS F | Address on file |
| 2410408 | COLON RAMIREZ,CRUZ E | Address on file |
| 2370495 | COLON RAMIREZ,EMETERIO | Address on file |
| 2402739 | COLON RAMIREZ,HECTOR S | Address on file |
| Partic_10168 | COLON RAMIREZ,JESSICA M | Address on file |
| 2413773 | COLON RAMIREZ,JOSEPH | Address on file |
| 2412240 | COLON RAMIREZ,LEOCADIA | Address on file |
| 2400938 | COLON RAMIREZ,LUZ | Address on file |
| 2410458 | COLON RAMIREZ,LUZ M | Address on file |
| Partic_10169 | COLON RAMIREZ,LYDIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10170 | COLON RAMIREZ,LYDIA M | Address on file |
| 2419951 | COLON RAMIREZ,MARIA L | Address on file |
| 2364531 | COLON RAMIREZ,NORMA | Address on file |
| 2401928 | COLON RAMIREZ,ROSA M | Address on file |
| 2357593 | COLON RAMIREZ,RUTH D | Address on file |
| 2417529 | COLON RAMOS,AIDA E | Address on file |
| Partic_10171 | COLON RAMOS,ALBERT | Address on file |
| 2350497 | COLON RAMOS,ANA IRMA | Address on file |
| 2400233 | COLON RAMOS,ANA M | Address on file |
| Partic_10172 | COLON RAMOS,BRENDA | Address on file |
| 2418858 | COLON RAMOS,CARMEN D | Address on file |
| Partic_10173 | COLON RAMOS,CARMEN I | Address on file |
| 2409881 | COLON RAMOS,CELESTINA | Address on file |
| Partic_10174 | COLON RAMOS,DAISY E | Address on file |
| 2419078 | COLON RAMOS,EDNA R | Address on file |
| Partic_10175 | COLON RAMOS,EVA | Address on file |
| 2418705 | COLON RAMOS,EVA E | Address on file |
| 2418557 | COLON RAMOS,FELICIANA | Address on file |
| 2348160 | COLON RAMOS,FLOR M | Address on file |
| 2409937 | COLON RAMOS,GLORIA | Address on file |
| Partic_00038 | COLON RAMOS,IRIS | Address on file |
| Partic_10176 | COLON RAMOS,IRIS D | Address on file |
| Partic_10177 | COLON RAMOS,IRIS Y | Address on file |
| Partic_10178 | COLON RAMOS,JANNET | Address on file |
| Partic_10179 | COLON RAMOS,JODETH D | Address on file |
| 2367949 | COLON RAMOS,JORGE | Address on file |
| 2352924 | COLON RAMOS,JORGE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10180 | COLON RAMOS,JUDITH | Address on file |
| 2366401 | COLON RAMOS,LYDIA E | Address on file |
| Partic_10181 | COLON RAMOS,LYDIA E | Address on file |
| Partic_10182 | COLON RAMOS,MARIBEL | Address on file |
| 2406941 | COLON RAMOS,MERCEDES | Address on file |
| 2421339 | COLON RAMOS,PABLO | Address on file |
| 2353936 | COLON RAMOS,RUBEN | Address on file |
| 2416303 | COLON RAMOS,TITO | Address on file |
| Partic_10183 | COLON RAMOS,YARITZA | Address on file |
| Partic_10184 | COLON RENTAS,ELBA N | Address on file |
| 2413843 | COLON RENTAS,ILEANA | Address on file |
| 2417536 | COLON RENTAS,IRIS E | Address on file |
| APartic_00051 | COLON REQUEJO, MARANYELI | Address on file |
| Partic_10185 | COLON RESTO,CARMEN | Address on file |
| 2357014 | COLON RESTO,CARMEN M | Address on file |
| 2359975 | COLON RESTO,ROSA | Address on file |
| Partic_10186 | COLON REXACH,DHARMA A | Address on file |
| 2353463 | COLON REYES,BRIGIDA | Address on file |
| 2355573 | COLON REYES,CARMEN A | Address on file |
| 2368145 | COLON REYES,CARMEN A | Address on file |
| 2408361 | COLON REYES,ELBA L | Address on file |
| 2413403 | COLON REYES,FELIPA | Address on file |
| Partic_10187 | COLON REYES,GERARDO | Address on file |
| Partic_10188 | COLON REYES,GERONIMO | Address on file |
| 2410519 | COLON REYES,HECTOR | Address on file |
| Partic_10189 | COLON REYES,IRIS J | Address on file |
| 2354123 | COLON REYES,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10190 | COLON REYES,JUDITH | Address on file |
| 2417685 | COLON REYES,LUZ M | Address on file |
| 2353701 | COLON REYES,ROSA M | Address on file |
| Partic_10191 | COLON RIERA,ENSOR J | Address on file |
| Partic_10192 | COLON RIOS,GABRIELA N | Address on file |
| Partic_10193 | COLON RIOS,RAMON | Address on file |
| 2351208 | COLON RIOS,SONIA | Address on file |
| 2413936 | COLON RIVAS,GLORIA M | Address on file |
| 2412147 | COLON RIVAS,MARGARITA | Address on file |
| Partic_10194 | COLON RIVERA,ADELA | Address on file |
| 2404046 | COLON RIVERA,AIDA | Address on file |
| 2356243 | COLON RIVERA,AMALIA | Address on file |
| Partic_10195 | COLON RIVERA,ANA D | Address on file |
| Partic_10196 | COLON RIVERA,ANGEL J | Address on file |
| Partic_10197 | COLON RIVERA,ANGELICA | Address on file |
| Partic_10198 | COLON RIVERA,ARACELIS | Address on file |
| Partic_10199 | COLON RIVERA,ARLENE | Address on file |
| 2360347 | COLON RIVERA,AURORA | Address on file |
| Partic_10200 | COLON RIVERA,BELIANIS | Address on file |
| Partic_10201 | COLON RIVERA,BELINDA | Address on file |
| Partic_10202 | COLON RIVERA,BETHZAIDA | Address on file |
| 2412232 | COLON RIVERA,BIBIANO | Address on file |
| 2355084 | COLON RIVERA,BLANCA A | Address on file |
| 2370701 | COLON RIVERA,BLANCA R | Address on file |
| Partic_10203 | COLON RIVERA,CARLOS | Address on file |
| Partic_10204 | COLON RIVERA,CARLOS J | Address on file |
| 2422243 | COLON RIVERA,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361360 | COLON RIVERA,CARMEN L | Address on file |
| Partic_10205 | COLON RIVERA,CARMEN M | Address on file |
| 2364489 | COLON RIVERA,CARMEN R | Address on file |
| 2360017 | COLON RIVERA,CARMEN S | Address on file |
| 2350840 | COLON RIVERA,CECILIA | Address on file |
| Partic_10206 | COLON RIVERA,CHERLYDIE | Address on file |
| 2348157 | COLON RIVERA,DAISY | Address on file |
| Partic_10207 | COLON RIVERA,DANIA | Address on file |
| Partic_10208 | COLON RIVERA,DENISSE | Address on file |
| Partic_10209 | COLON RIVERA,DIANA I | Address on file |
| Partic_10210 | COLON RIVERA,DIXIE J | Address on file |
| Partic_10211 | COLON RIVERA,EDNILDA | Address on file |
| 2359019 | COLON RIVERA,ELIEZER | Address on file |
| 2403386 | COLON RIVERA,ELSA | Address on file |
| Partic_10212 | COLON RIVERA,ELVIA E | Address on file |
| Partic_10213 | COLON RIVERA,EMILY | Address on file |
| 2417802 | COLON RIVERA,ENILDA | Address on file |
| Partic_10214 | COLON RIVERA,EVELYN | Address on file |
| Partic_10215 | COLON RIVERA,FRANCES | Address on file |
| Partic_10216 | COLON RIVERA,FRANCES M | Address on file |
| 2353641 | COLON RIVERA,FRANCISCO | Address on file |
| Partic_10217 | COLON RIVERA,FRANCISCO E | Address on file |
| 2356902 | COLON RIVERA,GLADYS | Address on file |
| 2356629 | COLON RIVERA,GLADYS M | Address on file |
| 2403199 | COLON RIVERA,GLORIA M | Address on file |
| Partic_10218 | COLON RIVERA,HECTOR J | Address on file |
| Partic_10219 | COLON RIVERA,HERMENEGILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10220 | COLON RIVERA,HUMBERTO J | Address on file |
| 2406673 | COLON RIVERA,IRCA I | Address on file |
| Partic_00606 | COLON RIVERA,IRCA I | Address on file |
| 2370605 | COLON RIVERA,IRIS C | Address on file |
| 2411749 | COLON RIVERA,ISABEL | Address on file |
| Partic_10221 | COLON RIVERA,JESSICA | Address on file |
| 2422254 | COLON RIVERA,JIMMEY | Address on file |
| 2412153 | COLON RIVERA,JOANNE | Address on file |
| 2423045 | COLON RIVERA,JORGE A | Address on file |
| 2360009 | COLON RIVERA,JOSE A | Address on file |
| Partic_10222 | COLON RIVERA,JOSE J | Address on file |
| 2406113 | COLON RIVERA,JOSE R | Address on file |
| Partic_10223 | COLON RIVERA,JUAN A | Address on file |
| Partic_10224 | COLON RIVERA,JUAN C | Address on file |
| 2412265 | COLON RIVERA,JUAN E | Address on file |
| Partic_10225 | COLON RIVERA,JUAN E | Address on file |
| 2408832 | COLON RIVERA,JUANA M | Address on file |
| Partic_10226 | COLON RIVERA,JUANITA D | Address on file |
| 2420143 | COLON RIVERA,JUDITH E | Address on file |
| Partic_10227 | COLON RIVERA,KAREN | Address on file |
| Partic_10228 | COLON RIVERA,KATHIA Y | Address on file |
| Partic_10229 | COLON RIVERA,KATTY | Address on file |
| Partic_10230 | COLON RIVERA,KIMBERLY | Address on file |
| Partic_10231 | COLON RIVERA,LILLIAM E | Address on file |
| Partic_10232 | COLON RIVERA,LIMARIE | Address on file |
| Partic_10233 | COLON RIVERA,LOURDES | Address on file |
| 2354749 | COLON RIVERA,LUCILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10234 | COLON RIVERA,LUCY I | Address on file |
| Partic_10235 | COLON RIVERA,LUHARI | Address on file |
| 2401321 | COLON RIVERA,LUZ C | Address on file |
| 2363397 | COLON RIVERA,LUZ N | Address on file |
| 2407279 | COLON RIVERA,LUZ S | Address on file |
| Partic_10236 | COLON RIVERA,MANUEL J | Address on file |
| 2360510 | COLON RIVERA,MARGARITA | Address on file |
| 2404342 | COLON RIVERA,MARIA A | Address on file |
| 2419052 | COLON RIVERA,MARIA DE LOS A | Address on file |
| 2402117 | COLON RIVERA,MARIA DEL C | Address on file |
| 2400919 | COLON RIVERA,MARIA E | Address on file |
| 2353038 | COLON RIVERA,MARIA L | Address on file |
| Partic_00865 | COLON RIVERA,MARIA L | Address on file |
| Partic_10237 | COLON RIVERA,MARIA M | Address on file |
| 2350744 | COLON RIVERA,MARIA R | Address on file |
| Partic_10238 | COLON RIVERA,MARIA T | Address on file |
| Partic_10239 | COLON RIVERA,MARIBEL | Address on file |
| Partic_10240 | COLON RIVERA,MARIBEL | Address on file |
| Partic_10241 | COLON RIVERA,MARIBELLE | Address on file |
| 2415947 | COLON RIVERA,MARTA I | Address on file |
| 2419869 | COLON RIVERA,MARTA M | Address on file |
| 2419998 | COLON RIVERA,MAYDA | Address on file |
| 2351313 | COLON RIVERA,MIGUEL A | Address on file |
| 2402821 | COLON RIVERA,MILAGROS | Address on file |
| Partic_10242 | COLON RIVERA,MIRIAM | Address on file |
| 2407760 | COLON RIVERA,MYRNA | Address on file |
| 2401547 | COLON RIVERA,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10243 | COLON RIVERA,MYRVIC M | Address on file |
| Partic_10244 | COLON RIVERA,NATALIA I | Address on file |
| Partic_10245 | COLON RIVERA,NEIDY C | Address on file |
| Partic_10246 | COLON RIVERA,NELSON A | Address on file |
| 2405363 | COLON RIVERA,NEREIDA | Address on file |
| 2401404 | COLON RIVERA,NILDA | Address on file |
| 2421883 | COLON RIVERA,NILDA | Address on file |
| Partic_10247 | COLON RIVERA,NILDA M | Address on file |
| Partic_10248 | COLON RIVERA,NOELIA | Address on file |
| 2418781 | COLON RIVERA,NYDIA | Address on file |
| 2399830 | COLON RIVERA,OLGA | Address on file |
| 2403210 | COLON RIVERA,OLGA M | Address on file |
| 2355239 | COLON RIVERA,OLGA M | Address on file |
| Partic_10249 | COLON RIVERA,OLGA R | Address on file |
| Partic_10250 | COLON RIVERA,RAFAEL | Address on file |
| Partic_10251 | COLON RIVERA,RAMON B | Address on file |
| 2366692 | COLON RIVERA,RAMONA | Address on file |
| Partic_10252 | COLON RIVERA,RAUL E | Address on file |
| 2366939 | COLON RIVERA,ROBERTO | Address on file |
| 2420485 | COLON RIVERA,ROSA M | Address on file |
| Partic_10253 | COLON RIVERA,ROSA P | Address on file |
| Partic_10254 | COLON RIVERA,ROSALBA | Address on file |
| Partic_10255 | COLON RIVERA,ROSALINA | Address on file |
| Partic_10256 | COLON RIVERA,ROSELY | Address on file |
| 2406294 | COLON RIVERA,SANDRA C | Address on file |
| Partic_10257 | COLON RIVERA,SARA M | Address on file |
| Partic_10258 | COLON RIVERA,SILVANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409584 | COLON RIVERA,SONIA L | Address on file |
| Partic_10259 | COLON RIVERA,SUREYMA E | Address on file |
| Partic_10260 | COLON RIVERA,SUSANA | Address on file |
| Partic_10261 | COLON RIVERA,SYLVIA E | Address on file |
| Partic_10262 | COLON RIVERA,TALIA | Address on file |
| Partic_10263 | COLON RIVERA,TANIA M | Address on file |
| 2414069 | COLON RIVERA,TEODORO | Address on file |
| 2364814 | COLON RIVERA,VICENTA | Address on file |
| 2354163 | COLON RIVERA,VICTOR M | Address on file |
| Partic_10264 | COLON RIVERA,VICTOR M | Address on file |
| 2363634 | COLON RIVERA,WANDA | Address on file |
| Partic_10265 | COLON RIVERA,WANDA E | Address on file |
| 2422794 | COLON RIVERA,WANDA I | Address on file |
| Partic_10266 | COLON RIVERA,WANDA M | Address on file |
| Partic_10267 | COLON RIVERA,YELITZA | Address on file |
| Partic_10268 | COLON RIVERA,YELITZA | Address on file |
| Partic_10269 | COLON RIVERA,YOLANDA | Address on file |
| Partic_10270 | COLON RIVERA,ZAHIRA Z | Address on file |
| Partic_10271 | COLON RIVERA,ZULMA | Address on file |
| 2403137 | COLON RIVERO,GILDA | Address on file |
| Partic_10272 | COLON ROBLES,DAMARIS | Address on file |
| 2419452 | COLON ROBLES,PEDRO F | Address on file |
| Partic_10273 | COLON ROBLES,WANELI | Address on file |
| 2411950 | COLON ROCHE,ARLENE | Address on file |
| Partic_10274 | COLON RODRIGUEZ,ABRAHAM M | Address on file |
| Partic_10275 | COLON RODRIGUEZ,ADRIANA | Address on file |
| 2358915 | COLON RODRIGUEZ,ALEJANDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10276 | COLON RODRIGUEZ,AMARIVYS | Address on file |
| 2419976 | COLON RODRIGUEZ,ANA D | Address on file |
| Partic_10277 | COLON RODRIGUEZ,ANA E | Address on file |
| 2409191 | COLON RODRIGUEZ,ANA L | Address on file |
| Partic_10278 | COLON RODRIGUEZ,ANDREA | Address on file |
| Partic_10279 | COLON RODRIGUEZ,ANDREA M | Address on file |
| 2407451 | COLON RODRIGUEZ,ANGEL M | Address on file |
| Partic_10280 | COLON RODRIGUEZ,ANTONY | Address on file |
| Partic_10281 | COLON RODRIGUEZ,BARBARA I | Address on file |
| Partic_10282 | COLON RODRIGUEZ,BRENDA I | Address on file |
| Partic_10283 | COLON RODRIGUEZ,CARLOS J | Address on file |
| 2404558 | COLON RODRIGUEZ,CARMEN | Address on file |
| 2402993 | COLON RODRIGUEZ,CARMEN B | Address on file |
| 2415137 | COLON RODRIGUEZ,CARMEN H | Address on file |
| 2403093 | COLON RODRIGUEZ,CARMEN I | Address on file |
| 2420379 | COLON RODRIGUEZ,CARMEN M | Address on file |
| Partic_10284 | COLON RODRIGUEZ,CAROLINE | Address on file |
| Partic_10285 | COLON RODRIGUEZ,DAISY | Address on file |
| Partic_10286 | COLON RODRIGUEZ,DAMARI | Address on file |
| 2409473 | COLON RODRIGUEZ,DAPHNE | Address on file |
| 2362802 | COLON RODRIGUEZ,DEBORAH | Address on file |
| Partic_10287 | COLON RODRIGUEZ,DENISSE L | Address on file |
| 2369725 | COLON RODRIGUEZ,DORIS | Address on file |
| Partic_10288 | COLON RODRIGUEZ,DUAMARIE | Address on file |
| Partic_10289 | COLON RODRIGUEZ,EVELYN | Address on file |
| Partic_10290 | COLON RODRIGUEZ,GLADYS E | Address on file |
| Partic_10291 | COLON RODRIGUEZ,GRISSEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10292 | COLON RODRIGUEZ,HECTOR | Address on file |
| Partic_10293 | COLON RODRIGUEZ,HERBERT | Address on file |
| 2406654 | COLON RODRIGUEZ,IRIS E | Address on file |
| 2401359 | COLON RODRIGUEZ,ISABEL | Address on file |
| 2356015 | COLON RODRIGUEZ,ISABEL N | Address on file |
| Partic_10294 | COLON RODRIGUEZ,IVAN | Address on file |
| Partic_10295 | COLON RODRIGUEZ,IVAN J | Address on file |
| Partic_10296 | COLON RODRIGUEZ,IVONNE M | Address on file |
| 2358602 | COLON RODRIGUEZ,JAEL L | Address on file |
| 2368559 | COLON RODRIGUEZ,JOSE | Address on file |
| Partic_10297 | COLON RODRIGUEZ,JOSE | Address on file |
| Partic_10298 | COLON RODRIGUEZ,JOSE B | Address on file |
| Partic_10299 | COLON RODRIGUEZ,JOSE C | Address on file |
| Partic_10300 | COLON RODRIGUEZ,JOSE J | Address on file |
| 2352763 | COLON RODRIGUEZ,JOSE R | Address on file |
| 2418850 | COLON RODRIGUEZ,JOSEFINA | Address on file |
| 2361376 | COLON RODRIGUEZ,JOSEFINA DEL C | Address on file |
| 2363878 | COLON RODRIGUEZ,JUANITA | Address on file |
| 2359317 | COLON RODRIGUEZ,LEOVIGILDA | Address on file |
| 2417204 | COLON RODRIGUEZ,LIDA I | Address on file |
| Partic_10301 | COLON RODRIGUEZ,LINETTE | Address on file |
| Partic_10302 | COLON RODRIGUEZ,LUCIANNE | Address on file |
| 2415563 | COLON RODRIGUEZ,LUIS | Address on file |
| Partic_10303 | COLON RODRIGUEZ,LUIS | Address on file |
| Partic_10304 | COLON RODRIGUEZ,LUIS A | Address on file |
| 2348083 | COLON RODRIGUEZ,LUIS G | Address on file |
| 2411549 | COLON RODRIGUEZ,LUIS I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407093 | COLON RODRIGUEZ,LUZ B | Address on file |
| 2367490 | COLON RODRIGUEZ,LUZ I | Address on file |
| 2347807 | COLON RODRIGUEZ,LUZ M | Address on file |
| Partic_10305 | COLON RODRIGUEZ,LYDIA | Address on file |
| Partic_10306 | COLON RODRIGUEZ,LYNNETTE | Address on file |
| 2408495 | COLON RODRIGUEZ,MADELINE | Address on file |
| 2411529 | COLON RODRIGUEZ,MAGDALENA | Address on file |
| 2350763 | COLON RODRIGUEZ,MARGARITA | Address on file |
| Partic_10307 | COLON RODRIGUEZ,MARGARITA | Address on file |
| 2406043 | COLON RODRIGUEZ,MARIA M | Address on file |
| 2362058 | COLON RODRIGUEZ,MARIA V | Address on file |
| Partic_10308 | COLON RODRIGUEZ,MARIA V | Address on file |
| Partic_10309 | COLON RODRIGUEZ,MARIBEL M | Address on file |
| Partic_10310 | COLON RODRIGUEZ,MARICELLY | Address on file |
| Partic_10311 | COLON RODRIGUEZ,MARILYN | Address on file |
| Partic_10312 | COLON RODRIGUEZ,MARJORIE | Address on file |
| Partic_10313 | COLON RODRIGUEZ,MYRANGELY | Address on file |
| Partic_10314 | COLON RODRIGUEZ,MYRIAM | Address on file |
| 2416454 | COLON RODRIGUEZ,NELIDA | Address on file |
| 2356424 | COLON RODRIGUEZ,NELIDA | Address on file |
| 2350047 | COLON RODRIGUEZ,NELLY | Address on file |
| Partic_10315 | COLON RODRIGUEZ,NICK N | Address on file |
| 2404966 | COLON RODRIGUEZ,NILDA M | Address on file |
| 2420085 | COLON RODRIGUEZ,NILSA DEL C | Address on file |
| 2410915 | COLON RODRIGUEZ,NOEMI | Address on file |
| Partic_10316 | COLON RODRIGUEZ,NYDIA A | Address on file |
| Partic_10317 | COLON RODRIGUEZ,ODELL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10318 | COLON RODRIGUEZ,OLGA I | Address on file |
| 2421651 | COLON RODRIGUEZ,PEDRO L | Address on file |
| Partic_10319 | COLON RODRIGUEZ,RAMONITA | Address on file |
| 2400582 | COLON RODRIGUEZ,ROBERTO | Address on file |
| Partic_10320 | COLON RODRIGUEZ,ROQUE | Address on file |
| Partic_10321 | COLON RODRIGUEZ,ROSELYN | Address on file |
| 2408509 | COLON RODRIGUEZ,RUTH M | Address on file |
| Partic_10322 | COLON RODRIGUEZ,SANDRA L | Address on file |
| 2409941 | COLON RODRIGUEZ,SATURNINO | Address on file |
| 2359705 | COLON RODRIGUEZ,SONIA | Address on file |
| 2422473 | COLON RODRIGUEZ,VIRGEN | Address on file |
| Partic_10323 | COLON RODRIGUEZ,VIRGEN B | Address on file |
| Partic_10324 | COLON RODRIGUEZ,VIRGEN M | Address on file |
| 2413768 | COLON RODRIGUEZ,WILFREDO | Address on file |
| Partic_10325 | COLON RODRIGUEZ,YESENIA | Address on file |
| Partic_10326 | COLON RODRIGUEZ,ZAHIRA | Address on file |
| Partic_10327 | COLON ROHENA,IVONNE | Address on file |
| 2367826 | COLON ROLDAN,MARIA | Address on file |
| Partic_10328 | COLON ROLDAN,WILMARIE | Address on file |
| 2368462 | COLON ROLON,CARMEN D | Address on file |
| 2348456 | COLON ROLON,HERMINIA | Address on file |
| 2415626 | COLON ROLON,LUIS A | Address on file |
| Partic_10329 | COLON ROLON,MARITZA | Address on file |
| Partic_10330 | COLON ROLON,SAMUEL | Address on file |
| 2407106 | COLON ROLON,TERESA | Address on file |
| 2407779 | COLON ROMAN,ADALBERTO | Address on file |
| Partic_10331 | COLON ROMAN,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369309 | COLON ROMAN,CARMELO | Address on file |
| Partic_10332 | COLON ROMAN,CARMEN | Address on file |
| Partic_10333 | COLON ROMAN,DAMARY | Address on file |
| 2416537 | COLON ROMAN,EVILA | Address on file |
| Partic_10334 | COLON ROMAN,GABRIEL | Address on file |
| Partic_10335 | COLON ROMAN,HECTOR | Address on file |
| Partic_10336 | COLON ROMAN,JORGE | Address on file |
| Partic_10337 | COLON ROMAN,LIZ M | Address on file |
| Partic_10338 | COLON ROMAN,MARIA A | Address on file |
| Partic_10339 | COLON ROMAN,WANDA I | Address on file |
| Partic_10340 | COLON ROMAN,ZORYSTHER T | Address on file |
| Partic_10341 | COLON ROMERO,JACQUELINE | Address on file |
| Partic_10342 | COLON ROQUE,MARIA V | Address on file |
| 2405084 | COLON ROSA,AIDA E | Address on file |
| Partic_10343 | COLON ROSA,ALICE S | Address on file |
| Partic_10344 | COLON ROSA,IVELISSE | Address on file |
| 2409801 | COLON ROSA,MARIA | Address on file |
| 2409038 | COLON ROSA,MIRIAM | Address on file |
| 2349237 | COLON ROSA,PRISCILLA | Address on file |
| 2406588 | COLON ROSA,RAFAEL | Address on file |
| Partic_10345 | COLON ROSA,VANESSA | Address on file |
| 2362562 | COLON ROSA,WANDA M | Address on file |
| Partic_10346 | COLON ROSA,YAMIRA | Address on file |
| 2405937 | COLON ROSADO,ANGEL B | Address on file |
| Partic_10347 | COLON ROSADO,ANGELA M | Address on file |
| Partic_10348 | COLON ROSADO,EDGARDO | Address on file |
| 2409651 | COLON ROSADO,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403155 | COLON ROSADO,ELSIE | Address on file |
| Partic_10349 | COLON ROSADO,EVELYN | Address on file |
| Partic_10350 | COLON ROSADO,GUSTAVO | Address on file |
| Partic_10351 | COLON ROSADO,JOAN M | Address on file |
| Partic_10352 | COLON ROSADO,JUAN L | Address on file |
| Partic_10353 | COLON ROSADO,LUCAS | Address on file |
| 2406726 | COLON ROSADO,LUISA | Address on file |
| 2362788 | COLON ROSADO,LUZ E | Address on file |
| Partic_10354 | COLON ROSADO,MAILA K | Address on file |
| 2369687 | COLON ROSADO,MARITZA | Address on file |
| 2421268 | COLON ROSADO,MEI L | Address on file |
| 2370027 | COLON ROSADO,MILDRED | Address on file |
| Partic_10355 | COLON ROSADO,NELSON | Address on file |
| Partic_10356 | COLON ROSARIO,ANTONIA | Address on file |
| Partic_10357 | COLON ROSARIO,DAVID | Address on file |
| 2407406 | COLON ROSARIO,ELIEZER | Address on file |
| Partic_10358 | COLON ROSARIO,FERNANDO A | Address on file |
| Partic_10359 | COLON ROSARIO,GABRIELA | Address on file |
| Partic_10360 | COLON ROSARIO,GLORIA E | Address on file |
| 2420509 | COLON ROSARIO,IDALINA | Address on file |
| 2416997 | COLON ROSARIO,IRIS A | Address on file |
| Partic_10361 | COLON ROSARIO,IRNERIE L | Address on file |
| Partic_10362 | COLON ROSARIO,KARLA M | Address on file |
| Partic_10363 | COLON ROSARIO,LILLIAN | Address on file |
| Partic_10364 | COLON ROSARIO,MARIELISA | Address on file |
| 2419113 | COLON ROSARIO,MARITZA | Address on file |
| 2419983 | COLON ROSARIO,MYRNA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10365 | COLON ROSARIO,MYRNA I | Address on file |
| Partic_10366 | COLON ROSAS,JORGE | Address on file |
| 2406581 | COLON ROSELLO,CARMEN S | Address on file |
| Partic_10367 | COLON RUBERT,JEANNETTE | Address on file |
| Partic_10368 | COLON RUBERT,YESENIA I | Address on file |
| Partic_10369 | COLON RUIZ,DAVID | Address on file |
| Partic_10370 | COLON RUIZ,JULIA | Address on file |
| 2364060 | COLON RUIZ,LUZ M | Address on file |
| Partic_10371 | COLON RUIZ,MILAGROS | Address on file |
| 2419781 | COLON RUIZ,MIRIAM | Address on file |
| 2365380 | COLON RUIZ,NORMA | Address on file |
| Partic_10372 | COLON RUIZ,SANTOS | Address on file |
| 2409192 | COLON SAEZ,NORMA I | Address on file |
| 2420258 | COLON SALAS,CLARA J | Address on file |
| Partic_10373 | COLON SALGADO,NORMA I | Address on file |
| 2417474 | COLON SALGADO,ROSA M | Address on file |
| Partic_10374 | COLON SANCHEZ,ANGELITA | Address on file |
| 2363853 | COLON SANCHEZ,CARMEN M | Address on file |
| Partic_10375 | COLON SANCHEZ,CRISTINA | Address on file |
| Partic_10376 | COLON SANCHEZ,DEBORAH | Address on file |
| 2402331 | COLON SANCHEZ,DIGNA | Address on file |
| 2367149 | COLON SANCHEZ,EMILIO | Address on file |
| Partic_10377 | COLON SANCHEZ,FELIPE | Address on file |
| 2418290 | COLON SANCHEZ,JACQUELINE | Address on file |
| Partic_00442 | COLON SANCHEZ,JOSEFINA | Address on file |
| 2407979 | COLON SANCHEZ,LILLIAM N | Address on file |
| Partic_10378 | COLON SANCHEZ,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363807 | COLON SANCHEZ,MYRNA S | Address on file |
| 2401595 | COLON SANCHEZ,RUTH E | Address on file |
| Partic_10379 | COLON SANCHEZ,SACHA M | Address on file |
| Partic_10380 | COLON SANCHEZ,TIFFANY M | Address on file |
| 2412252 | COLON SANCHEZ,WANDA I | Address on file |
| Partic_10381 | COLON SANCHEZ,YANIRA DEL C | Address on file |
| Partic_10382 | COLON SANTANA,MARIA I | Address on file |
| Partic_10383 | COLON SANTANA,TINNA M | Address on file |
| 2405465 | COLON SANTIAGO,ALMA A | Address on file |
| Partic_10384 | COLON SANTIAGO,AMARELIS | Address on file |
| 2401170 | COLON SANTIAGO,ANA C | Address on file |
| Partic_10385 | COLON SANTIAGO,ANABELIZ | Address on file |
| 2406320 | COLON SANTIAGO,ANGEL C | Address on file |
| Partic_10386 | COLON SANTIAGO,ARIS N | Address on file |
| Partic_10387 | COLON SANTIAGO,ARLEEN A | Address on file |
| 2418883 | COLON SANTIAGO,ARNALDO | Address on file |
| Partic_10388 | COLON SANTIAGO,BRENDALI | Address on file |
| Partic_10389 | COLON SANTIAGO,CARMEN J | Address on file |
| Partic_10390 | COLON SANTIAGO,CECY A | Address on file |
| Partic_10391 | COLON SANTIAGO,CORAL D | Address on file |
| Partic_10392 | COLON SANTIAGO,DARLENE G | Address on file |
| 2402210 | COLON SANTIAGO,ELVIRA | Address on file |
| 2409456 | COLON SANTIAGO,ERMELINDA | Address on file |
| 2409684 | COLON SANTIAGO,GLADYS I | Address on file |
| Partic_10393 | COLON SANTIAGO,GLORIA A | Address on file |
| 2353660 | COLON SANTIAGO,GLORIA E | Address on file |
| 2370997 | COLON SANTIAGO,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10394 | COLON SANTIAGO,GUILLERMO J | Address on file |
| Partic_10395 | COLON SANTIAGO,INOCENCIA | Address on file |
| Partic_10396 | COLON SANTIAGO,JACQUELINE | Address on file |
| Partic_10397 | COLON SANTIAGO,JANICE M | Address on file |
| Partic_10398 | COLON SANTIAGO,JESSIKA M | Address on file |
| Partic_10399 | COLON SANTIAGO,JUAN A | Address on file |
| 2347848 | COLON SANTIAGO,LILLIAM | Address on file |
| 2369469 | COLON SANTIAGO,LIZZIE | Address on file |
| 2414067 | COLON SANTIAGO,LUZ E | Address on file |
| 2353997 | COLON SANTIAGO,LYDIA M | Address on file |
| Partic_10400 | COLON SANTIAGO,LYNES M | Address on file |
| 2350876 | COLON SANTIAGO,MANUEL | Address on file |
| 2421214 | COLON SANTIAGO,MARIA | Address on file |
| 2365951 | COLON SANTIAGO,MARIA I | Address on file |
| 2401159 | COLON SANTIAGO,MARIA I | Address on file |
| Partic_10401 | COLON SANTIAGO,MARIEL | Address on file |
| Partic_10402 | COLON SANTIAGO,MARILYN | Address on file |
| Partic_10403 | COLON SANTIAGO,MARILYN | Address on file |
| Partic_10404 | COLON SANTIAGO,MELISSA | Address on file |
| Partic_10405 | COLON SANTIAGO,MIGUEL A | Address on file |
| Partic_10406 | COLON SANTIAGO,NELSON | Address on file |
| 2413495 | COLON SANTIAGO,NILMA | Address on file |
| Partic_10407 | COLON SANTIAGO,NILSA | Address on file |
| 2418600 | COLON SANTIAGO,NIVIA E | Address on file |
| 2401061 | COLON SANTIAGO,NORMA I | Address on file |
| 2358607 | COLON SANTIAGO,NORMA I | Address on file |
| Partic_10408 | COLON SANTIAGO,OLGA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368712 | COLON SANTIAGO,OLGA M | Address on file |
| Partic_10409 | COLON SANTIAGO,PRISNELLY M | Address on file |
| 2421850 | COLON SANTIAGO,SONIA N | Address on file |
| Partic_10410 | COLON SANTIAGO,YANCY N | Address on file |
| 2422905 | COLON SANTIAGO,ZAIDA | Address on file |
| Partic_10411 | COLON SANTIAGO,ZULEIMA | Address on file |
| Retir_00073 | COLON SANTINI, CARLOS | Address on file |
| 2368034 | COLON SANTINI,RAMON L | Address on file |
| 2359400 | COLON SANTOS,BENITO | Address on file |
| 2348156 | COLON SANTOS,BENITO | Address on file |
| 2414598 | COLON SANTOS,CARMEN L | Address on file |
| Partic_10412 | COLON SANTOS,CARMEN L | Address on file |
| Partic_10413 | COLON SANTOS,EMMANUEL | Address on file |
| 2350395 | COLON SANTOS,HILDA M | Address on file |
| Partic_10414 | COLON SANTOS,JOEL | Address on file |
| 2370115 | COLON SANTOS,LILIANA | Address on file |
| Partic_10415 | COLON SANTOS,LUIS | Address on file |
| Partic_10416 | COLON SANTOS,MARIA | Address on file |
| Partic_10417 | COLON SANTOS,MARIA V | Address on file |
| Partic_10418 | COLON SANTOS,MILAGROS | Address on file |
| Partic_10419 | COLON SANTOS,ROXANNE | Address on file |
| 2371075 | COLON SANTOS,ZORAIDA | Address on file |
| Partic_10420 | COLON SASTRE,LINETTE | Address on file |
| 2411302 | COLON SEDA,EVELYN | Address on file |
| Partic_10421 | COLON SEDA,JUANA | Address on file |
| 2360379 | COLON SEGARRA,AGUEDA M | Address on file |
| Partic_10422 | COLON SEPULVEDA,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10423 | COLON SEPULVEDA,EVELYN | Address on file |
| 2406971 | COLON SERRA,ANA E | Address on file |
| 2403753 | COLON SERRANO,ELSA M | Address on file |
| Partic_10424 | COLON SERRANO,INEZ | Address on file |
| Partic_10425 | COLON SERRANO,JOSE A | Address on file |
| Partic_10426 | COLON SERRANO,KATE M | Address on file |
| Partic_10427 | COLON SERRANO,MARILYN | Address on file |
| Partic_10428 | COLON SERRANO,WALTER J | Address on file |
| 2367557 | COLON SIERRA,ANA R | Address on file |
| Partic_10429 | COLON SIERRA,JENNIFFER | Address on file |
| 2411224 | COLON SIERRA,MARIA M | Address on file |
| Partic_10430 | COLON SIFONTE,MARISABEL | Address on file |
| Partic_10431 | COLON SOJO,SARA DE L | Address on file |
| Partic_10432 | COLON SOLA,ROGER J | Address on file |
| Partic_10433 | COLON SOLERO,CARLOS | Address on file |
| 2353922 | COLON SOSA,JOSE I | Address on file |
| Partic_10434 | COLON SOTO,ADAMARIS | Address on file |
| Partic_10435 | COLON SOTO,AIDA L | Address on file |
| Partic_10436 | COLON SOTO,AIMEE P | Address on file |
| Partic_10437 | COLON SOTO,CARLOS J | Address on file |
| Partic_10438 | COLON SOTO,DAMARY | Address on file |
| Partic_10439 | COLON SOTO,ELSIE M | Address on file |
| Partic_10440 | COLON SOTO,IRIS A | Address on file |
| Partic_10441 | COLON SOTO,LUIS A | Address on file |
| Partic_10442 | COLON SOTO,MIRIAM | Address on file |
| 2413747 | COLON SOTO,SANDRA M | Address on file |
| 2422444 | COLON SOTO,VILMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10443 | COLON SOTOMAYOR,ELIZABETH | Address on file |
| Partic_10444 | COLON SOTOMAYOR,MARIA M | Address on file |
| Partic_10445 | COLON SUAREZ,CARLOS R | Address on file |
| Partic_10446 | COLON SUAREZ,JOMARIE | Address on file |
| 2413612 | COLON TAPIA,ELAINE | Address on file |
| 2362102 | COLON TARRATS,MYRNA L | Address on file |
| 2352725 | COLON TARRATS,RUBEN | Address on file |
| 2402500 | COLON TELLADO,JUDITH | Address on file |
| Partic_10447 | COLON THILLET,ADELAIDA | Address on file |
| Partic_10448 | COLON TOLEDO,EMMANUEL | Address on file |
| 2407775 | COLON TOLENTINO,JUANITA | Address on file |
| Partic_10449 | COLON TORRADO,EDRIAN | Address on file |
| 2414357 | COLON TORRES,ANA D | Address on file |
| Partic_10450 | COLON TORRES,ANA M | Address on file |
| 2418137 | COLON TORRES,ANDREA | Address on file |
| Partic_10451 | COLON TORRES,ANGEL L | Address on file |
| 2421712 | COLON TORRES,ANNETTE | Address on file |
| 2363846 | COLON TORRES,ANTONIO | Address on file |
| 2415330 | COLON TORRES,BETHAIDA | Address on file |
| 2413127 | COLON TORRES,CARLOS M | Address on file |
| 2366418 | COLON TORRES,CARMEN G | Address on file |
| Partic_10452 | COLON TORRES,DALILA | Address on file |
| Partic_10453 | COLON TORRES,DANI | Address on file |
| Partic_10454 | COLON TORRES,DORKA I | Address on file |
| 2416363 | COLON TORRES,ELBA | Address on file |
| 2401639 | COLON TORRES,ELBA I | Address on file |
| Partic_10455 | COLON TORRES,ELISA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10456 | COLON TORRES,EMMAURA C | Address on file |
| 2417860 | COLON TORRES,ENID | Address on file |
| 2404026 | COLON TORRES,EVANGELINA | Address on file |
| Partic_10457 | COLON TORRES,FRANCES G | Address on file |
| Partic_10458 | COLON TORRES,FRANCISCA | Address on file |
| 2368388 | COLON TORRES,FRANCISCO | Address on file |
| Partic_10459 | COLON TORRES,FRANCISCO J | Address on file |
| Partic_10460 | COLON TORRES,FRANCISCO J | Address on file |
| Partic_10461 | COLON TORRES,GLORIA M | Address on file |
| Partic_10462 | COLON TORRES,GRACIA N | Address on file |
| Partic_10463 | COLON TORRES,HECTOR L | Address on file |
| Partic_10464 | COLON TORRES,HILDA C | Address on file |
| Partic_10465 | COLON TORRES,JESSICA | Address on file |
| 2409259 | COLON TORRES,JOEL | Address on file |
| 2355000 | COLON TORRES,JOSE A | Address on file |
| Partic_10466 | COLON TORRES,JOSE O | Address on file |
| 2421582 | COLON TORRES,JOSE R | Address on file |
| Partic_10467 | COLON TORRES,LIS M | Address on file |
| Partic_10468 | COLON TORRES,LIZ M | Address on file |
| Partic_10469 | COLON TORRES,LUIS G | Address on file |
| Partic_10470 | COLON TORRES,LUMARIES | Address on file |
| 2366304 | COLON TORRES,LYDIA | Address on file |
| 2351469 | COLON TORRES,MANUEL | Address on file |
| Partic_10471 | COLON TORRES,MANUEL J | Address on file |
| Partic_10472 | COLON TORRES,MARIA DEL L | Address on file |
| 2364708 | COLON TORRES,MARIA M | Address on file |
| Partic_10473 | COLON TORRES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10474 | COLON TORRES,MARIA T | Address on file |
| 2420689 | COLON TORRES,MARILYN | Address on file |
| Partic_10475 | COLON TORRES,MILAGROS | Address on file |
| Partic_10476 | COLON TORRES,NIURKA Y | Address on file |
| 2419446 | COLON TORRES,NORMA I. | Address on file |
| Partic_10477 | COLON TORRES,OLGA I | Address on file |
| Partic_10478 | COLON TORRES,RAQUEL | Address on file |
| Partic_10479 | COLON TORRES,RAUL E | Address on file |
| Partic_10480 | COLON TORRES,ROSA E | Address on file |
| Partic_10481 | COLON TORRES,ROSA I | Address on file |
| 2418929 | COLON TORRES,ROSA M | Address on file |
| Partic_10482 | COLON TORRES,ROSARITO | Address on file |
| 2413586 | COLON TORRES,RUTH | Address on file |
| 2354205 | COLON TORRES,RUTH V | Address on file |
| 2416973 | COLON TORRES,TAMARA | Address on file |
| Partic_10483 | COLON TORRES,TERESA | Address on file |
| Partic_10484 | COLON TORRES,TERESITA | Address on file |
| Partic_10485 | COLON TORRES,WANDA N | Address on file |
| Partic_10486 | COLON TORRES,WILDA | Address on file |
| Partic_10487 | COLON TORRES,WILNILDA | Address on file |
| Partic_10488 | COLON TORRES,YAIRA M | Address on file |
| 2349387 | COLON TORRES,YANITZIA I | Address on file |
| Partic_10489 | COLON TORRES,YARITZA E | Address on file |
| Partic_10490 | COLON TORRES,YESIA M | Address on file |
| 2413402 | COLON TORRES,YOLANDA | Address on file |
| 2349110 | COLON TRINIDAD,FRANCISCO | Address on file |
| Partic_10491 | COLON UGARTE,MADELINE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420365 | COLON VALCARCEL,CANDIDA | Address on file |
| Partic_10492 | COLON VALDES,JESSY | Address on file |
| Partic_10493 | COLON VALENTIN,BEATRICE | Address on file |
| 2369441 | COLON VALENTIN,FLORA A | Address on file |
| Partic_10494 | COLON VALENTIN,LUZ M | Address on file |
| Partic_10495 | COLON VALLELLANES,TOMAS | Address on file |
| 2415211 | COLON VANGA,EDNA Z | Address on file |
| Partic_10496 | COLON VARGAS,AUREA | Address on file |
| 2567068 | COLON VARGAS,CARMEN | Address on file |
| Partic_10497 | COLON VARGAS,DENISSE | Address on file |
| Partic_10498 | COLON VARGAS,EDZAIDA | Address on file |
| 2367336 | COLON VARGAS,IRIS | Address on file |
| 2365882 | COLON VARGAS,ROSA M | Address on file |
| 2357537 | COLON VAZQUEZ,ANA S | Address on file |
| 2347950 | COLON VAZQUEZ,ANA S | Address on file |
| Partic_10499 | COLON VAZQUEZ,ANABELLE | Address on file |
| Partic_10500 | COLON VAZQUEZ,BARBARA | Address on file |
| 2359714 | COLON VAZQUEZ,CARMEN A | Address on file |
| 2348169 | COLON VAZQUEZ,CARMEN A | Address on file |
| Partic_10501 | COLON VAZQUEZ,DARLENE | Address on file |
| 2357917 | COLON VAZQUEZ,EDILTRUDIS | Address on file |
| 2363931 | COLON VAZQUEZ,ELSA N | Address on file |
| Partic_10502 | COLON VAZQUEZ,EMMA L | Address on file |
| Partic_10503 | COLON VAZQUEZ,EUGENIA | Address on file |
| Partic_10504 | COLON VAZQUEZ,GRISELLE | Address on file |
| 2371018 | COLON VAZQUEZ,IRIS M | Address on file |
| Partic_10505 | COLON VAZQUEZ,JESSEMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347983 | COLON VAZQUEZ,MARANGELI | Address on file |
| Partic_10506 | COLON VAZQUEZ,MARIA TERESA | Address on file |
| Partic_10507 | COLON VAZQUEZ,MARIA V | Address on file |
| 2370726 | COLON VAZQUEZ,MARIANO | Address on file |
| 2349241 | COLON VAZQUEZ,MINERVA | Address on file |
| Partic_10508 | COLON VAZQUEZ,NAHIRA Y | Address on file |
| 2368701 | COLON VAZQUEZ,NANCY R | Address on file |
| 2352740 | COLON VAZQUEZ,NIVIA | Address on file |
| Partic_10509 | COLON VAZQUEZ,OMAYRA | Address on file |
| Partic_10510 | COLON VAZQUEZ,PEDRO L | Address on file |
| Partic_10511 | COLON VAZQUEZ,SANDRA I | Address on file |
| Partic_10512 | COLON VAZQUEZ,SONIA E | Address on file |
| 2350663 | COLON VAZQUEZ,VIRGENMINA | Address on file |
| 2406300 | COLON VAZQUEZTELL,MARTA | Address on file |
| Partic_10513 | COLON VEGA,ALEIXA | Address on file |
| Partic_10514 | COLON VEGA,ALEXANDER | Address on file |
| 2406240 | COLON VEGA,ALICIA | Address on file |
| Partic_10515 | COLON VEGA,ANNETTE | Address on file |
| 2366784 | COLON VEGA,ELLEN | Address on file |
| 2404424 | COLON VEGA,ENID | Address on file |
| Partic_10516 | COLON VEGA,IRIS J | Address on file |
| Partic_10517 | COLON VEGA,JOSE | Address on file |
| Partic_10518 | COLON VEGA,JOSE D | Address on file |
| 2415589 | COLON VEGA,MARIA M | Address on file |
| Partic_10519 | COLON VEGA,REISHALY | Address on file |
| 2368966 | COLON VEGA,VICTOR M | Address on file |
| Partic_10520 | COLON VEGA,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10521 | COLON VEGA,YANICE | Address on file |
| Partic_10522 | COLON VEGA,YELIZ | Address on file |
| Partic_10523 | COLON VELAZQUE,ALEXTALI | Address on file |
| 2370550 | COLON VELAZQUEZ,ANA | Address on file |
| 2402796 | COLON VELAZQUEZ,CARMEN E | Address on file |
| 2370937 | COLON VELAZQUEZ,GABRIEL | Address on file |
| Partic_10524 | COLON VELAZQUEZ,JESSENNIA | Address on file |
| Partic_10525 | COLON VELAZQUEZ,JUAN C | Address on file |
| 2404926 | COLON VELAZQUEZ,LOURDES I | Address on file |
| 2350503 | COLON VELAZQUEZ,RAMON | Address on file |
| 2366769 | COLON VELAZQUEZ,RAQUEL | Address on file |
| Partic_10526 | COLON VELEZ,ANILU | Address on anilu |
| 2408382 | COLON VELEZ,FELIPE | Address on file |
| Partic_10527 | COLON VELEZ,JOANNY | Address on file |
| Partic_10528 | COLON VELEZ,JOMARYS | Address on file |
| Partic_10529 | COLON VELEZ,JOSE A | Address on file |
| Partic_10530 | COLON VELEZ,MARIA Z | Address on file |
| Partic_10531 | COLON VELEZ,WILSON | Address on file |
| Partic_10532 | COLON VELEZ,YOLMASSIEL S | Address on file |
| Partic_10533 | COLON VELLON,AIRELIS | Address on file |
| 2368237 | COLON VERA,WANDA M | Address on file |
| Partic_10534 | COLON VICENTE,GERARDO | Address on file |
| 2400996 | COLON VICENTE,JANET | Address on file |
| Partic_10535 | COLON VIDAL,ILIANA L | Address on file |
| Partic_10536 | COLON VIERA,BEATRIZ M | Address on file |
| Partic_10537 | COLON VIERA,LETICIA | Address on file |
| 2349548 | COLON VIERA,VICTORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00612 | COLON VILCHES,MARIBEL | Address on file |
| Partic_10538 | COLON VILCHES,MARIBEL | Address on file |
| Partic_10539 | COLON VILLAD,NAII L | Address on file |
| Partic_10540 | COLON VILLANUEVA,MARIANGELLY | Address on file |
| Partic_10541 | COLON VILLAR,JANICE O | Address on file |
| Partic_10542 | COLON VILLEGAS,CLARIBEL | Address on file |
| 2400513 | COLON VILLOT,ROSA I | Address on file |
| Partic_10543 | COLON WEBBER,KARINA M | Address on file |
| 2419602 | COLON WILLIAMS,YOLANDA | Address on file |
| 2412716 | COLON YERA,ALICIA | Address on file |
| Partic_10544 | COLON YERA,FELICITA | Address on file |
| Partic_10545 | COLON YERA,IVETTE | Address on file |
| Partic_10546 | COLON ZAMBRANA,FELIX | Address on file |
| 2403548 | COLON ZAYAS,ANA M | Address on file |
| Partic_10547 | COLON ZAYAS,EMMA L | Address on file |
| Partic_10548 | COLON ZAYAS,ENEIDA | Address on file |
| Partic_10549 | COLON ZAYAS,LUIS A | Address on file |
| Partic_10550 | COLON ZAYAS,NYDIA A | Address on file |
| 2355144 | COLON ZAYAS,NYDIA A. | Address on file |
| Partic_10551 | COLON ZAYAS,VICTOR M | Address on file |
| 2365583 | COLON ZENO,ESTHER A | Address on file |
| 2366666 | COLON ZENO,GLADYS E | Address on file |
| 2353863 | COLON,ANA M | Address on file |
| Partic_10552 | COLONDRES DIAZ,ISABELITA | Address on file |
| 2361181 | COLONDRES VELEZ,LINNETE | Address on file |
| Partic_10553 | COLORADO DELGADO,JULIO | Address on file |
| 2419644 | COLORADO ESCRIBANO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10554 | COLSTON ,MAYA R | Address on file |
| Partic_10555 | COLTON RIVERA,MARIA M | Address on file |
| Partic_10556 | COLUMNA SEVERINO,LUIS A | Address on file |
| 2417658 | COLUMNA VILLAMAN,RAFAELA | Address on file |
| Partic_10557 | COMAS BETANCOURT,ZANDRA I | Address on file |
| 2357602 | COMAS DEL TORO,GINETTE | Address on file |
| Partic_10558 | COMAS DIAZ,ELVIRA D | Address on file |
| Partic_10559 | COMAS DIAZ,JUANA D | Address on file |
| 2401140 | COMAS MATOS,MARIA DEL C | Address on file |
| Partic_10560 | COMAS NAZARIO,FRANCES M | Address on file |
| 2350774 | COMAS RAMIREZ,ANA E | Address on file |
| 2365966 | COMAS REBOIRA,JESUS M | Address on file |
| 2368427 | COMAS RIVERA,EDNA | Address on file |
| Partic_10561 | COMAS RIVERA,JORGE L | Address on file |
| Partic_10562 | COMAS RIVERA,MARCOS | Address on file |
| 2357406 | COMAS SILVA,AKBET | Address on file |
| 2361514 | COMAS TORO,ALFREDO P | Address on file |
| Partic_10563 | COMAS TORRES,MARINE LINX | Address on file |
| Partic_00479 | COMISSIONG MENDEZ,EVELYN | Address on file |
| Partic_10564 | COMISSIONG MENDEZ,EVELYN | Address on file |
| 2414570 | COMMANDER DEL VALLE,JULIO R | Address on file |
| 102799 | Communication Workers of America (CWA)-Local 3010 | Address on file |
| 102798 | Communication Workers of America (CWA)-Local 3010 | Address on file |
| 2412738 | COMULADA AYALA,JUDITH M | Address on file |
| Partic_10565 | COMULADA TEISSONNIERE,AMARILYS D | Address on file |
| Partic_10566 | COMULADA TEISSONNIERE,JOANNE M | Address on file |
| Partic_10567 | COMULADA TEISSONNIERE,VANESSA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484266 | CONCEPCION  DIAZ VELEZ | Address on file |
| 2496892 | CONCEPCION  PACHECO QUINONES | Address on file |
| 2498981 | CONCEPCION  RODRIGUEZ LOPEZ | Address on file |
| 2475968 | CONCEPCION  ZAPATA CASABLANCA | Address on file |
| Partic_10568 | CONCEPCION ACOSTA,TERESITA | Address on file |
| 2411778 | CONCEPCION ALVAREZ,CARMEN | Address on file |
| Partic_00292 | CONCEPCION AVILES,MARISOL | Address on file |
| Partic_10569 | CONCEPCION AYALA,SHEILA E | Address on file |
| 2367135 | CONCEPCION BAEZ,ARCADIO | Address on file |
| 2401542 | CONCEPCION BAEZ,CARMELO | Address on file |
| 2411735 | CONCEPCION BAEZ,MARIA E | Address on file |
| Partic_10570 | CONCEPCION BERRIOS,CANDIDO | Address on file |
| Partic_10571 | CONCEPCION BERRIOS,LOURDES | Address on file |
| 2367340 | CONCEPCION BRUNO,ELBA R | Address on file |
| 2358242 | CONCEPCION BURGOS,ANTONIA | Address on file |
| 2359042 | CONCEPCION BURGOS,CARMEN | Address on file |
| Partic_10572 | CONCEPCION CAMACHO,ENDIKA I | Address on file |
| Partic_10573 | CONCEPCION CAMACHO,KENNETH A | Address on file |
| Partic_10574 | CONCEPCION CANINO,CYNTHIA E | Address on file |
| Partic_10575 | CONCEPCION CARDONA,RICARDO | Address on file |
| Partic_10576 | CONCEPCION CASTILLO,ENA | Address on file |
| Partic_10577 | CONCEPCION CASTRO,SOLEDAD M | Address on file |
| APartic_00052 | CONCEPCION CINTRON, VALERIE | Address on file |
| 2414306 | CONCEPCION CLEMENTE,GEORGINA | Address on file |
| 2408800 | CONCEPCION COLON,LUIS | Address on file |
| Partic_10578 | CONCEPCION CORCHADO,ELINETTE | Address on file |
| 2413674 | CONCEPCION CORCHADO,PRISCILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10579 | CONCEPCION COSME,SHEILA M | Address on file |
| 2419868 | CONCEPCION CRUZ,MIRIAM | Address on file |
| Partic_10580 | CONCEPCION CRUZ,NITZA J | Address on file |
| Partic_10581 | CONCEPCION CRUZ,WILLIAM | Address on file |
| Partic_10582 | CONCEPCION CUMBA,MARIBEL | Address on file |
| 2399643 | Concepcion D Igartua Ponton | Address on file |
| 2364905 | CONCEPCION DE JESUS,AIDA | Address on file |
| 2407132 | CONCEPCION DE JESUS,MARGARITA | Address on file |
| Partic_10583 | CONCEPCION DEBORA,VARGAS | Address on file |
| 2421854 | CONCEPCION DECLET,MERCEDES | Address on file |
| 2359086 | CONCEPCION DELERME,CARLOS F | Address on file |
| Partic_10584 | CONCEPCION DELGADO,NILDA | Address on file |
| 2362135 | CONCEPCION DIAZ,ABELARDO | Address on file |
| 2362669 | CONCEPCION DIAZ,ANITA | Address on file |
| 2356114 | CONCEPCION DIAZ,CARMEN | Address on file |
| 2356074 | CONCEPCION DIAZ,SONIA | Address on file |
| 2366704 | CONCEPCION DIEPPA,ADA I | Address on file |
| 2370410 | CONCEPCION DOMENECH,AIDA | Address on file |
| 2370897 | CONCEPCION FEBUS,MARIA M | Address on file |
| 2409729 | CONCEPCION FELICIANO,ELSIE | Address on file |
| Partic_10585 | CONCEPCION FERNANDEZ,GLADYSMIR | Address on file |
| 2417148 | CONCEPCION FERREIRA,JUDITH | Address on file |
| APartic_00053 | CONCEPCION FIGUEROA, WANDA | Address on file |
| 2368284 | CONCEPCION FIGUEROA,MILAGROS | Address on file |
| 2357843 | CONCEPCION FRANCO,CARMEN | Address on file |
| 2352105 | CONCEPCION GARCIA,LAURA | Address on file |
| Partic_10586 | CONCEPCION GOMEZ,MELVIN | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351325 | CONCEPCION GONZALEZ,SONIA I | Address on file |
| Partic_10587 | CONCEPCION GUZMAN,DIANA | Address on file |
| Partic_10588 | CONCEPCION HERNANDEZ,YANIRA | Address on file |
| Partic_10589 | CONCEPCION IGLESIAS,LUZ M | Address on file |
| Partic_10590 | CONCEPCION ISERN,CARMEN E | Address on file |
| Partic_10591 | CONCEPCION JIMENEZ,SAUL | Address on file |
| 2351448 | CONCEPCION LAGUER,ELIZABETH | Address on file |
| Partic_10592 | CONCEPCION LAMOUTTE,ALMA | Address on file |
| Partic_10593 | CONCEPCION LEBRON,SAMUEL N | Address on file |
| Partic_10594 | CONCEPCION LOPEZ,ANIBAL Y | Address on file |
| 2404267 | CONCEPCION LOPEZ,AUREA | Address on file |
| 2415595 | CONCEPCION LOZADA,JOSE | Address on file |
| Partic_10595 | CONCEPCION LOZADA,JOSE L | Address on file |
| 2355352 | CONCEPCION MALDONADO,DORIS | Address on file |
| 2364035 | CONCEPCION MARRERO,DELFINA | Address on file |
| Partic_10596 | CONCEPCION MARTINEZ,DAMARIS B | Address on file |
| 2403720 | CONCEPCION MARTINEZ,JOSE F | Address on file |
| Partic_10597 | CONCEPCION MARTINEZ,ROLANDO | Address on file |
| 2403551 | CONCEPCION MEJIAS,ROSA B. | Address on file |
| Partic_10598 | CONCEPCION MELENDEZ,FELIX J | Address on file |
| Partic_10599 | CONCEPCION MELENDEZ,JESENIA | Address on file |
| 2408297 | CONCEPCION MERCED,ZULMA | Address on file |
| 2422271 | CONCEPCION MIRANDA,ANA | Address on file |
| 2350828 | CONCEPCION MIRANDA,BLANCA D | Address on file |
| Partic_10600 | CONCEPCION MORALES,VIVIAN I | Address on file |
| Partic_10601 | CONCEPCION MOREDA,NAYDA I | Address on file |
| 2409315 | CONCEPCION NAVEDO,EVELYN M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10602 | CONCEPCION NAVEDO,IRAIDA | Address on file |
| Partic_10603 | CONCEPCION NEVAREZ,BARBARA R | Address on file |
| Partic_10604 | CONCEPCION NIEVES,BRENDA L | Address on file |
| Partic_10605 | CONCEPCION NIEVES,JONATHAN | Address on file |
| 2406777 | CONCEPCION NIEVES,LUZ V | Address on file |
| Partic_10606 | CONCEPCION NUNEZ,YISELA | Address on file |
| 2416120 | CONCEPCION ORTIZ,MIGUEL A | Address on file |
| 2405074 | CONCEPCION ORTIZ,SANDRA I | Address on file |
| Partic_10607 | CONCEPCION OTERO,VICTOR | Address on file |
| Partic_10608 | CONCEPCION PABON,ADELA | Address on file |
| Partic_10609 | CONCEPCION PACHECO,DORIS | Address on file |
| 2356917 | CONCEPCION PACHECO,EVELYN | Address on file |
| Partic_10610 | CONCEPCION PACHECO,LUZ N | Address on file |
| Partic_10611 | CONCEPCION PADILLA,DESIREE | Address on file |
| Partic_10612 | CONCEPCION PADILLA,MIZRAIM | Address on file |
| 2401473 | CONCEPCION PANTOJA,AIDA L | Address on file |
| 2419289 | CONCEPCION PEDRAZA,ANA R | Address on file |
| 2358332 | CONCEPCION PELLOT,JUAN E | Address on file |
| 2409645 | CONCEPCION PENA,ANA G | Address on file |
| 2420756 | CONCEPCION PEREZ,ELDA L | Address on file |
| 2403603 | CONCEPCION PEREZ,NAYDA L | Address on file |
| 2403465 | CONCEPCION PEREZ,ROSA E | Address on file |
| 2407813 | CONCEPCION PEREZ,ROSA I | Address on file |
| Partic_10613 | CONCEPCION PEREZ,VILMA I | Address on file |
| Partic_10614 | CONCEPCION PEREZ,XIOMARA | Address on file |
| Partic_10615 | CONCEPCION QUINONES,JOSE A | Address on file |
| 2414577 | CONCEPCION QUINTERO,LYDIA M | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355251 | CONCEPCION RAMOS,JOSE A | Address on file |
| Partic_10616 | CONCEPCION RAMOS,LOURDES | Address on file |
| Partic_10617 | CONCEPCION REYES,KAMIR | Address on file |
| Partic_10618 | CONCEPCION RIOS,JESUS | Address on file |
| 2370916 | CONCEPCION RIOS,JORGE L | Address on file |
| Partic_10619 | CONCEPCION RIVERA,ALEK N | Address on file |
| Partic_10620 | CONCEPCION RIVERA,CARMEN L | Address on file |
| 2412970 | CONCEPCION RIVERA,GLORIA M | Address on file |
| 2406085 | CONCEPCION RIVERA,JOSE L | Address on file |
| Partic_10621 | CONCEPCION RIVERA,LUZ E | Address on file |
| Partic_10622 | CONCEPCION RIVERA,MIGDALIA | Address on file |
| Partic_10623 | CONCEPCION RIVERA,NATALIE | Address on file |
| Partic_10624 | CONCEPCION RIVERA,NORMA I | Address on file |
| Partic_10625 | CONCEPCION RIVERA,RENE A | Address on file |
| Partic_10626 | CONCEPCION RODRIGUEZ,AIDA L | Address on file |
| Partic_10627 | CONCEPCION RODRIGUEZ,BETZAIDA | Address on file |
| Partic_10628 | CONCEPCION ROMAN,ARLENE | Address on file |
| Partic_10629 | CONCEPCION ROMAN,NORMA | Address on file |
| 2410475 | CONCEPCION ROSA,ADALINA | Address on file |
| 2354730 | CONCEPCION ROSADO,MARIA DE LOS A | Address on file |
| Partic_10630 | CONCEPCION RUIZ,NIVIA E | Address on file |
| Partic_10631 | CONCEPCION SANCHEZ,CARMEN | Address on file |
| 2400410 | CONCEPCION SANCHEZ,CRISTINA | Address on file |
| Partic_10632 | CONCEPCION SANCHEZ,CRISTOFER | Address on file |
| 2413388 | CONCEPCION SANCHEZ,MINA E | Address on file |
| Partic_10633 | CONCEPCION SANTANA,DAMARIS | Address on file |
| 2358999 | CONCEPCION SANTANA,JULIO C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00911 | CONCEPCION SANTANA,RITZA | Address on file |
| Partic_10634 | CONCEPCION SANTANA,YADIRA E | Address on file |
| Partic_10635 | CONCEPCION SERRANO,JOHANNA | Address on file |
| 2418886 | CONCEPCION SIERRA,BERNARDINA | Address on file |
| Partic_10636 | CONCEPCION SIERRA,VIRGILIO | Address on file |
| 2412088 | CONCEPCION SOLER,AUREA E | Address on file |
| Partic_10637 | CONCEPCION SOLER,JOHNNY | Address on file |
| 2413042 | CONCEPCION SOLER,MARIBEL | Address on file |
| Partic_10638 | CONCEPCION TORRES,CARMEN E | Address on file |
| Partic_10639 | CONCEPCION TORRES,VANESSA | Address on file |
| Partic_10640 | CONCEPCION VARGAS,DAMARIS | Address on file |
| 2352033 | CONCEPCION VARGAS,IDALIS | Address on file |
| Partic_10641 | CONCEPCION VARGAS,MONICA J | Address on file |
| 2352877 | CONCEPCION VAZQUE,VICTOR J | Address on file |
| Partic_10642 | CONCEPCION VAZQUEZ,VIRGINIA | Address on file |
| 2366406 | CONCEPCION VEGA,ADA I | Address on file |
| 2418154 | CONCEPCION VELEZ,MARIA DE LOS A | Address on file |
| 2365358 | CONCEPCION,IVETTE | Address on file |
| 2365648 | CONCEPCION,MILAGROS | Address on file |
| 2504866 | CONCESA  RIVERA REYES | Address on file |
| 2487002 | CONCHITA  SANTIAGO ALVAREZ | Address on file |
| 2479447 | CONCHY L POLANCO APONTE | Address on file |
| 103811 | Concilio Nacional de Policías (CONAPOL) | Address on file |
| 103810 | Concilio Nacional de Policías (CONAPOL) | Address on file |
| Partic_10643 | CONDE ALICEA,YANID M | Address on file |
| Partic_10644 | CONDE ALMONTE,CHEMIELLY | Address on file |
| Partic_10645 | CONDE BATIZ,MARITZA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347962 | CONDE CARDONA,DOMINGO | Address on file |
| 2404232 | CONDE CARDONA,MILDRED E | Address on file |
| Partic_10646 | CONDE CRUZ,ANA D | Address on file |
| 2360127 | CONDE DAVILA,JUDITH J | Address on file |
| 2350734 | CONDE DE PEREZ,GLADYS | Address on file |
| Partic_01035 | CONDE DE PEREZ,GLADYS | Address on file |
| Partic_10647 | CONDE FELICIANO,NOEMI | Address on file |
| Partic_10648 | CONDE FELIU,NANCY | Address on file |
| 2366409 | CONDE GONZALEZ,ANNETTE M | Address on file |
| Partic_10649 | CONDE GONZALEZ,BARBARO L | Address on file |
| Partic_10650 | CONDE GONZALEZ,JAYSON L | Address on file |
| Partic_10651 | CONDE GONZALEZ,MARIA V | Address on file |
| Partic_10652 | CONDE GONZALEZ,MINERVA | Address on file |
| Partic_10653 | CONDE GONZALEZ,WILLIAM | Address on file |
| 2415274 | CONDE HERNANDEZ,LIZETTE | Address on file |
| 2364578 | CONDE MALDONADO,ILIA G | Address on file |
| Partic_10654 | CONDE QUINONES,ISMAEL | Address on file |
| 2420793 | CONDE REYES,MAYRA | Address on file |
| Partic_10655 | CONDE RIVERA,BRINESKA | Address on file |
| Partic_10656 | CONDE RODRIGUEZ,JULIA M | Address on file |
| 2361730 | CONDE RODRIGUEZ,SAMUEL | Address on file |
| 2356873 | CONDE SANTIAGO,IDALY | Address on file |
| 2361953 | CONDE SOSA,ALICIA | Address on file |
| 2417679 | CONDE TORRES,AGNES E | Address on file |
| 2417471 | CONDE TORRES,ALVIN S | Address on file |
| Partic_10657 | CONDE TORRES,JORGE L | Address on file |
| 2366953 | CONDE VARGAS,DOLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10658 | CONDE VEGA,MINERVA | Address on file |
| 2356017 | CONDE VEGA,MIRTA H | Address on file |
| Partic_10659 | CONESA MUNOZ,ALICIA R | Address on file |
| Partic_10660 | CONESA SOTO,SHEILA K | Address on file |
| 104014 | Confederación de Organizaciones de PR | Address on file |
| 104015 | Confederación Laborista de Puerto Rico | Address on file |
| 2490662 | CONFESORA  ACEVEDO BOSQUE | Address on file |
| 104062 | Congreso de Uniones Industriales | Address on file |
| 2475454 | CONNIE  BRUN MALDONADO | Address on file |
| 2483918 | CONNIE  IGLESIAS MARTINEZ | Address on file |
| 2475553 | CONNIE  PEDRAZA RICARD | Address on file |
| Partic_10661 | CONNOR CEREZO,ROBERT D | Address on file |
| Partic_10662 | CONSUEGRA CORIANO,CYNTHIA | Address on file |
| Partic_10663 | CONSUEGRA CORIANO,MELISSA | Address on file |
| Partic_10664 | CONSUEGRA ORTA,DIOSDADO | Address on file |
| 2471793 | CONSUELO  GARCIA ROSA | Address on file |
| 2496563 | CONSUELO  GIERBOLINI EMANUELLI | Address on file |
| 2475035 | CONSUELO G PEREZ LUGO | Address on file |
| 2504997 | CONSUELO L GRULLON CORDERO | Address on file |
| 2399499 | Consuelo Merino Artau | Address on file |
| Partic_00512 | CONTES SANTIAGO,MARIBEL | Address on file |
| Partic_10665 | CONTRERAS BAUTISTA,DIORIS A | Address on file |
| 2408097 | CONTRERAS BENITEZ,AIDA R | Address on file |
| Partic_10666 | CONTRERAS BERRIOS,PERSIDA | Address on file |
| Partic_10667 | CONTRERAS CALDER–N,SHEILA L | Address on file |
| Partic_10668 | CONTRERAS CALDERON,SHERRI | Address on file |
| Partic_10669 | CONTRERAS CALDERON,SHIRLEY V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362315 | CONTRERAS CASILLAS,LUIS | Address on file |
| Partic_10670 | CONTRERAS COLON,EFRAIN | Address on file |
| Partic_00528 | CONTRERAS CUEVAS,AIDE | Address on file |
| 2408069 | CONTRERAS DIAZ,CARMEN S | Address on file |
| 2359827 | CONTRERAS ELIAS,EPIFANIO | Address on file |
| Partic_10671 | CONTRERAS FLORES,MARITZA | Address on file |
| Partic_10672 | CONTRERAS FLORES,ZULMA | Address on file |
| Partic_10673 | CONTRERAS GONZALEZ,YESENIA | Address on file |
| Partic_10674 | CONTRERAS GUZMAN,FIDENCIO A | Address on file |
| 2360918 | CONTRERAS HERNANDEZ,ZORAIDA | Address on file |
| Partic_10675 | CONTRERAS LASSALLE,EMMA | Address on file |
| 2418801 | CONTRERAS LATORRE,ELIZABETH | Address on file |
| Partic_10676 | CONTRERAS LAUREANO,IVETTE | Address on file |
| Partic_10677 | CONTRERAS MARQUEZ,ABNER J | Address on file |
| 2365435 | CONTRERAS MARTINEZ,ALBERT | Address on file |
| Partic_10678 | CONTRERAS MASSA,JOANELIS | Address on file |
| Partic_10679 | CONTRERAS MEDINA,LADYS D | Address on file |
| Partic_10680 | CONTRERAS MELENDEZ,JOSE A | Address on file |
| 2367883 | CONTRERAS MUNOZ,HAYNA E | Address on file |
| Partic_10681 | CONTRERAS MUNOZ,IRIS V | Address on file |
| 2356546 | CONTRERAS MUNOZ,NELLY | Address on file |
| Partic_10682 | CONTRERAS OCASIO,DAMARIS | Address on file |
| Partic_10683 | CONTRERAS OJEDA,NEURIS | Address on file |
| 2412176 | CONTRERAS PAGAN,ISABEL | Address on file |
| Partic_10684 | CONTRERAS RAMIREZ,MARLENE | Address on file |
| 2408000 | CONTRERAS RIVERA,LIBRADA | Address on file |
| Partic_10685 | CONTRERAS RODRGUEZ,ORLANMARITHZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10686 | CONTRERAS RODRIGUEZ,JUDY I | Address on file |
| Partic_10687 | CONTRERAS RODRIGUEZ,MIGUEL A | Address on file |
| Partic_10688 | CONTRERAS SANTOS,KARLA M | Address on file |
| 2566708 | CONTRERAS SOLA,SUSANA | Address on file |
| Partic_10689 | CONTY CASTAING,GEORGE L | Address on file |
| Partic_10690 | CONTY LOPERENA,DELIA | Address on file |
| 2357378 | CONTY LOPERENA,LUIS R | Address on file |
| 2358507 | CONTY LOPERENA,MIGUEL A | Address on file |
| 2354839 | CONTY NIEVES,ELSIE | Address on file |
| Retir_00074 | CONTY PEREZ, HECTOR | Address on file |
| 105182 | Coordinadora Unitaria de Trabajadores del Estado (CUTE) | Address on file |
| Partic_10691 | COPPIN BALD,ANNETTE M | Address on file |
| Partic_10692 | COPPIN MIRANDA,ANN M | Address on file |
| Retir_00075 | COPPOLA MUÑOZ, NADINE | Address on file |
| 2401621 | CORA ALICEA,NORMA L. | Address on file |
| Partic_10693 | CORA ANAYA,RAMON L | Address on file |
| Partic_10694 | CORA BONES,ANA M | Address on file |
| 2420314 | CORA BONES,CAROL R | Address on file |
| 2361138 | CORA BRENES,MARIA C | Address on file |
| Partic_10695 | CORA CINTRON,AMPARO | Address on file |
| 2402271 | CORA CORA,ANA P | Address on file |
| Partic_10696 | CORA CORA,ASUNCION | Address on file |
| 2418692 | CORA CORA,CARMEN D | Address on file |
| 2357544 | CORA CORA,JUANA E | Address on file |
| Partic_10697 | CORA DE LEBRON,RAFAELA | Address on file |
| 2365049 | CORA DELGADO,ELSA Y | Address on file |
| Partic_10698 | CORA DELGADO,LILLIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404504 | CORA DELGADO,NYLSA S | Address on file |
| 2363951 | CORA DELGADO,RAFAELINA | Address on file |
| 2361419 | CORA DIAZ,LUZ L | Address on file |
| 2352170 | CORA FELICIANO,CARMEN J | Address on file |
| Partic_00429 | CORA FELICIANO,CARMEN J | Address on file |
| 2416141 | CORA FIGUEROA,EDNA I | Address on file |
| Partic_10699 | CORA FIGUEROA,EFRAIN | Address on file |
| Partic_10700 | CORA FIGUEROA,HELEN P | Address on file |
| 2408943 | CORA FIGUEROA,MARIBEL | Address on file |
| Partic_10701 | CORA FLORES,ALBERTO | Address on file |
| 2402943 | CORA GARCIA,ADELA | Address on file |
| 2354368 | CORA GARCIA,GLORIA M | Address on file |
| Partic_10702 | CORA GARRAFA,CARMEN Z | Address on file |
| Partic_10703 | CORA GUILFU,JOSE M | Address on file |
| Partic_10704 | CORA HERNANDEZ,LESLIE | Address on file |
| 2401710 | CORA HUERTAS,ADA I | Address on file |
| Partic_10705 | CORA HUERTAS,ERNESTO J | Address on file |
| 2404034 | CORA HUERTAS,LUCILA | Address on file |
| Partic_10706 | CORA IRAOLA,MARIA D | Address on file |
| Partic_10707 | CORA LOPEZ,ROXANNY | Address on file |
| Partic_10708 | CORA MARTINEZ,GUILLERMINA | Address on file |
| Partic_10709 | CORA MEDERO,ORLANDO A | Address on file |
| Partic_10710 | CORA MORALES,YADELINE | Address on file |
| 2400032 | CORA MORET,HECTOR | Address on file |
| Partic_10711 | CORA NAVARRO,JESUS A | Address on file |
| 2351341 | CORA OCASIO,EDNA V | Address on file |
| 2418682 | CORA ORTIZ,EVELYN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348928 | CORA PABON,MYRNA | Address on file |
| 2400735 | CORA PENA,JEAN DE L | Address on file |
| 2364453 | CORA PENA,MARIA I | Address on file |
| Partic_10712 | CORA PENA,MARIA S | Address on file |
| 2359700 | CORA PEREZ,AMINDA | Address on file |
| Partic_10713 | CORA REYES,ADA L | Address on file |
| Partic_10714 | CORA REYES,ITZAMARIE | Address on file |
| Partic_10715 | CORA RIVERA,BETSY E | Address on file |
| Partic_10716 | CORA RODRIGUEZ,CLARIBEL | Address on file |
| 2412218 | CORA ROSA,JOSE J | Address on file |
| Partic_00393 | CORA SANTIAGO,BRENDA | Address on file |
| Partic_10717 | CORA SANTIAGO,LORENZA E | Address on file |
| 2365189 | CORA SANTIAGO,ROSA E | Address on file |
| 2422981 | CORA SUAREZ,NICOLASA | Address on file |
| 2367612 | CORA TEXIDOR,IXIA W | Address on file |
| 2420400 | CORA TIRADO,JOSE A | Address on file |
| 2368779 | CORA TIRADO,MARIA DEL C | Address on file |
| Partic_10718 | CORA TIRADO,OSVALDO | Address on file |
| 2417272 | CORA TIRADO,RAMON L | Address on file |
| 2409790 | CORA ZEPPENFELDT,CARMEN J | Address on file |
| Partic_10719 | CORAHANIS VELEZ,DINORAH | Address on file |
| 2506332 | CORAL  COLON CACHOLA | Address on file |
| 2507125 | CORAL D RODRIGUEZ COLON | Address on file |
| Partic_10720 | CORALES ESPINOSA,LILLIAN V | Address on file |
| 2365180 | CORALES GARCIA,ZENAIDA | Address on file |
| Partic_10721 | CORALES HERNANDEZ,MARY | Address on file |
| 2351343 | CORALES NAZARIO,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10722 | CORALES PAGAN,IVIS A | Address on file |
| Partic_10723 | CORALES VARGAS,PEDRO N | Address on file |
| 2499580 | CORALI  JIMENEZ RIOS | Address on file |
| 2503276 | CORALIE  CACERES PLACERES | Address on file |
| 2505403 | CORALIE M LUCIANO LLANES | Address on file |
| 2506036 | CORALIZ M MATOS BARRIOS | Address on file |
| 2419815 | CORALIZ ORTIZ,MAGDA E | Address on file |
| 2505638 | CORALLY D VEGA CLAUDIO | Address on file |
| 2504974 | CORALY  FELICIANO SOTO | Address on file |
| 2478098 | CORALY  GARCIA CARABALLO | Address on file |
| 2502543 | CORALY  MOLINA BERRIOS | Address on file |
| 2506464 | CORALY  RODRIGUEZ CABRERA | Address on file |
| 2502964 | CORALY  SANTOS ALEJANDRO | Address on file |
| Partic_10724 | CORAZON ORTIZ,CLARYAM | Address on file |
| Partic_10725 | CORAZON ORTIZ,MARIA DE LOU | Address on file |
| Partic_10726 | CORBET LIANO,SYLVIA | Address on file |
| 2402593 | CORBET MARRERO,IVETTE | Address on file |
| Partic_10727 | CORCHADO AROCHO,ARLENE | Address on file |
| 2405275 | CORCHADO COLON,ANA D | Address on file |
| Partic_10728 | CORCHADO COLON,JORGE E | Address on file |
| 2404215 | CORCHADO COLON,NILDA | Address on file |
| 2367862 | CORCHADO CURBELO,CARMEN A | Address on file |
| 2350586 | CORCHADO ECHEVARRIA,AIDA M | Address on file |
| 2366509 | CORCHADO ECHEVARRIA,FELIPA | Address on file |
| 2368587 | CORCHADO ESTRADA,ALBA J | Address on file |
| Partic_10729 | CORCHADO GONZALEZ,NELSON M | Address on file |
| Partic_10730 | CORCHADO JUARBE,LEONOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361766 | CORCHADO JUARBE,MERCEDES | Address on file |
| 2366523 | CORCHADO JUARBE,OCTAVIA | Address on file |
| Partic_10731 | CORCHADO MARCANO,MARIA L | Address on file |
| Partic_10732 | CORCHADO MEDINA,MIRIAM | Address on file |
| 2355267 | CORCHADO NIEVES,ABIGAIL | Address on file |
| Partic_10733 | CORCHADO NIEVES,JOSE D | Address on file |
| 2356698 | CORCHADO OCASIO,HILDA | Address on file |
| Partic_10734 | CORCHADO PEREZ,GABRIEL | Address on file |
| 2401786 | CORCHADO PEREZ,MARIA M | Address on file |
| 2407258 | CORCHADO RAMOS,PATRIA E | Address on file |
| 2406916 | CORCHADO REYES,CARMEN R | Address on file |
| Partic_10735 | CORCHADO ROBLES,DAMARIS | Address on file |
| 2354012 | CORCHADO RODRIGUEZ,RAFAEL | Address on file |
| 2400583 | CORCHADO TORRES,WILDA | Address on file |
| 2348911 | CORCHADO VEGA,LUIS A | Address on file |
| 2348050 | CORCINO DE JESUS,MIGUEL | Address on file |
| 2358877 | CORCINO GUERRA,LEONILDA | Address on file |
| 2360600 | CORCINO GUERRA,ZORAIDA | Address on file |
| 2405248 | CORCINO MELENDEZ,LYDIA ESTHER | Address on file |
| Partic_10736 | CORCINO MERCADO,WANDA I | Address on file |
| 2366300 | CORCINO QUINONES,ELBA I | Address on file |
| 2368669 | CORCINO QUINONES,MARIA M | Address on file |
| Partic_10737 | CORCINO RODRIGUEZ,ALICIA | Address on file |
| Partic_10738 | CORCINO VELEZ,JULISSA | Address on file |
| Partic_10739 | CORDERO ,FELIX M | Address on file |
| 2407310 | CORDERO ACEVEDO,CARMEN O | Address on file |
| 2410497 | CORDERO ACEVEDO,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412045 | CORDERO ACEVEDO,GLORIA E | Address on file |
| Partic_10740 | CORDERO ACEVEDO,RAMONITA | Address on file |
| 2357622 | CORDERO ADAMES,SELMA Z | Address on file |
| Partic_10741 | CORDERO ADORNO,EULMARIE | Address on file |
| 2420719 | CORDERO ADORNO,PAULA R | Address on file |
| Partic_10742 | CORDERO ALBINO,MERCEDES E | Address on file |
| 2369106 | CORDERO ALICEA,MARIA E | Address on file |
| Partic_10743 | CORDERO ALMODOVAR,OLGA | Address on file |
| Partic_10744 | CORDERO APONTE,ESTHER | Address on file |
| Partic_10745 | CORDERO APONTE,THAISHA M | Address on file |
| 2361099 | CORDERO ARCAYA,GINNETTE | Address on file |
| 2402257 | CORDERO ARIAS,CARMEN | Address on file |
| Partic_10746 | CORDERO AROCHO,CARMEN H | Address on file |
| 2349027 | CORDERO ARROYO,MIGUEL A | Address on file |
| 2352607 | CORDERO AVILES,RAUL A | Address on file |
| Partic_10747 | CORDERO AVILES,WALDEMAR | Address on file |
| Partic_10748 | CORDERO AYALA,LESLEY | Address on file |
| Partic_10749 | CORDERO BAEZ,SILMARIE | Address on file |
| Partic_00567 | CORDERO BARREIRO,LIZ | Address on file |
| Partic_10750 | CORDERO BORGES,SARA Y | Address on file |
| 2415082 | CORDERO BRANA,NILDA | Address on file |
| 2422967 | CORDERO BRENES,ANA D | Address on file |
| 2402802 | CORDERO CABAN,NATHANIEL | Address on file |
| Partic_10751 | CORDERO CABRERA,ANA T | Address on file |
| Partic_10752 | CORDERO CALDERON,RICARDO J | Address on file |
| Partic_10753 | CORDERO CANCEL,OLGA A | Address on file |
| Partic_10754 | CORDERO CARDONA,GLORIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10755 | CORDERO CARRASQUILLO,MAGALI | Address on file |
| 2355609 | CORDERO CASANOVA,NELLY M | Address on file |
| 2366935 | CORDERO CASTILLO,SALLY | Address on file |
| Partic_10756 | CORDERO CASTRO,LUZ E | Address on file |
| Partic_10757 | CORDERO CASTRO,LUZ N | Address on file |
| Partic_10758 | CORDERO CASTRO,MARTA I | Address on file |
| Partic_10759 | CORDERO CATAQUET,JESSICA | Address on file |
| Partic_10760 | CORDERO CHICO,IRIS B | Address on file |
| Partic_10761 | CORDERO COBIAN,JOSE L | Address on file |
| Partic_10762 | CORDERO COBIAN,LISETTE | Address on file |
| 2363330 | CORDERO COLON,CARMEN R | Address on file |
| 2418613 | CORDERO COLON,HIPOLITO | Address on file |
| Partic_10763 | CORDERO COLON,LUZ M | Address on file |
| Partic_10764 | CORDERO CORDERO,AIDA L | Address on file |
| Partic_10765 | CORDERO CORDERO,GRISELL | Address on file |
| Partic_10766 | CORDERO CORDERO,MYRNA M | Address on file |
| Partic_10767 | CORDERO CORDERO,PEDRO | Address on file |
| Partic_10768 | CORDERO CORDERO,ROSA | Address on file |
| Partic_10769 | CORDERO CORDERO,SONIA M | Address on file |
| Partic_10770 | CORDERO CORDERO,WILFREDO | Address on file |
| Partic_10771 | CORDERO CORDERO,ZENAIDA | Address on file |
| Partic_10772 | CORDERO CRESCIONI,ADELLY A | Address on file |
| Partic_10773 | CORDERO CRESPO,MIGDALIA | Address on file |
| Partic_10774 | CORDERO CRUZ,ANGEL | Address on file |
| 2358705 | CORDERO CRUZ,FRANCISCA D. | Address on file |
| 2359361 | CORDERO DAVILA,ANGEL A | Address on file |
| 2355504 | CORDERO DE JESUS,ALEJITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10775 | CORDERO DE JESUS,JOSE I | Address on file |
| Partic_10776 | CORDERO DELGADO,GLORIA A | Address on file |
| Partic_10777 | CORDERO DELGADO,JOHANNA | Address on file |
| Partic_10778 | CORDERO DELGADO,YADIRA | Address on file |
| Partic_10779 | CORDERO DIAZ,JOSE I | Address on file |
| 2403778 | CORDERO DIAZ,MARILYN | Address on file |
| 2411110 | CORDERO ECHEVARRIA,EVELYN | Address on file |
| Partic_10780 | CORDERO ESCOBAR,SUJEIRY | Address on file |
| Partic_10781 | CORDERO ESCOBAR,WILFREDO | Address on file |
| Partic_10782 | CORDERO ESCOBAR,YARITZA | Address on file |
| Partic_10783 | CORDERO ESTRELLA,HARLENE C | Address on file |
| 2418828 | CORDERO FELICIANO,CAROL A | Address on file |
| 2408471 | CORDERO FERNANDEZ,TERESITA | Address on file |
| Partic_10784 | CORDERO FIGUEROA,MILAGROS | Address on file |
| 2400269 | CORDERO FLORES,ANA M | Address on file |
| 2412241 | CORDERO FORTUNA,MADELINE W | Address on file |
| 2414543 | CORDERO GALARZA,ELIZABETH | Address on file |
| Partic_10785 | CORDERO GALARZA,HATTIE H | Address on file |
| Partic_10786 | CORDERO GALLOEA,ARLEEN | Address on file |
| Partic_10787 | CORDERO GARCIA,GRICEL M | Address on file |
| Partic_10788 | CORDERO GARCIA,MARCO | Address on file |
| 2358071 | CORDERO GAUD,NELLY | Address on file |
| Partic_10789 | CORDERO GOAD,CARMEN T | Address on file |
| Partic_10790 | CORDERO GOAD,ELIZABETH M | Address on file |
| Partic_10791 | CORDERO GONZALEZ,ANGELY M | Address on file |
| 2416724 | CORDERO GONZALEZ,CARMEN M | Address on file |
| Partic_10792 | CORDERO GONZALEZ,CRYSTAL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10793 | CORDERO GONZALEZ,DAVID D | Address on file |
| 2349486 | CORDERO GONZALEZ,ISABEL | Address on file |
| Partic_10794 | CORDERO GONZALEZ,JESUS F | Address on file |
| Partic_10795 | CORDERO GONZALEZ,MARINA M | Address on file |
| Partic_10796 | CORDERO GONZALEZ,RAMON L | Address on file |
| Partic_10797 | CORDERO GONZALEZ,SONIA | Address on file |
| Partic_00840 | CORDERO GONZALEZ,ZENAIDA | Address on file |
| 2348287 | CORDERO GRAFALS,NELLY N | Address on file |
| 2356033 | CORDERO GRAFALS,NELLY N | Address on file |
| 2406763 | CORDERO HERNADEZ,GLADYS | Address on file |
| Partic_10798 | CORDERO HERNANDEZ,CANDIDA M | Address on file |
| 2354935 | CORDERO HERNANDEZ,EMMA | Address on file |
| Partic_10799 | CORDERO HERNANDEZ,FRANCISCO | Address on file |
| 2401090 | CORDERO HERNANDEZ,IRMA V. | Address on file |
| 2412260 | CORDERO HERNANDEZ,JORGE W | Address on file |
| Partic_10800 | CORDERO HERNANDEZ,LEONEL | Address on file |
| Partic_10801 | CORDERO HERNANDEZ,LUIS A | Address on file |
| 2414924 | CORDERO HERNANDEZ,SONIA E | Address on file |
| 2353335 | CORDERO HERNANDEZ,ZORAIDA | Address on file |
| Partic_10802 | CORDERO HILERIO,NANCY | Address on file |
| Partic_10803 | CORDERO HUERTAS,CARMEN M | Address on file |
| Partic_10804 | CORDERO IRIZARRY,JOSE C | Address on file |
| 2402519 | CORDERO JIMENEZ,CRUCITO | Address on file |
| 2357215 | CORDERO JIMENEZ,DOLORES | Address on file |
| 2420421 | CORDERO JIMENEZ,GLADYS E | Address on file |
| 2414022 | CORDERO JIMENEZ,PABLO | Address on file |
| 2417377 | CORDERO LAGUERRE,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10805 | CORDERO LOPERENA,AMANDA | Address on file |
| 2350788 | CORDERO LOPEZ,ANA L | Address on file |
| Partic_10806 | CORDERO LOPEZ,CARMEN | Address on file |
| 2366367 | CORDERO LOPEZ,CARMEN G | Address on file |
| Partic_00061 | CORDERO LOPEZ,CLARA | Address on file |
| 2417783 | CORDERO LOPEZ,DIANA | Address on file |
| 2353476 | CORDERO LOPEZ,DOLORES | Address on file |
| Partic_10807 | CORDERO LOPEZ,JAHAJAYRA | Address on file |
| 2349159 | CORDERO LOPEZ,JOSE V | Address on file |
| Partic_10808 | CORDERO LOPEZ,RAINIERO | Address on file |
| 2419415 | CORDERO LOPEZ,ROSARIO C | Address on file |
| Partic_10809 | CORDERO LORENZO,WILLIAM | Address on file |
| 2422145 | CORDERO LORENZO,ZAIDA I | Address on file |
| 2421671 | CORDERO LUGO,ANIXSA | Address on file |
| Partic_10810 | CORDERO MACHADO,LOURDES J | Address on file |
| Partic_10811 | CORDERO MALAVE,PETRA M | Address on file |
| Partic_10812 | CORDERO MALDONADO,ELIZABETH | Address on file |
| 2566695 | CORDERO MANGUAL,ANA T | Address on file |
| Partic_10813 | CORDERO MARCANO,EDGARDO | Address on file |
| 2405347 | CORDERO MARQUEZ,IRAIDA | Address on file |
| 2363184 | CORDERO MARQUEZ,IRMA M | Address on file |
| Partic_10814 | CORDERO MARQUEZ,MARIA M | Address on file |
| Partic_10815 | CORDERO MARRERO,CARMINE | Address on file |
| Partic_10816 | CORDERO MARRERO,STEPHANIE | Address on file |
| 2418144 | CORDERO MARTINEZ,ANTONIA | Address on file |
| Partic_10817 | CORDERO MARTINEZ,EDWIN R | Address on file |
| Partic_10818 | CORDERO MARTINEZ,EVADILIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350268 | CORDERO MARTINEZ,FRANCES | Address on file |
| 2401245 | CORDERO MARTINEZ,LILLIAN J | Address on file |
| Partic_10819 | CORDERO MARTINEZ,MARIA T | Address on file |
| 2418490 | CORDERO MARTINEZ,OLGA I | Address on file |
| 2369377 | CORDERO MARTINEZ,ROSA E | Address on file |
| Partic_10820 | CORDERO MARTINEZ,ZULMA | Address on file |
| Partic_10821 | CORDERO MATIAS,JEANETT | Address on file |
| Partic_10822 | CORDERO MATOS,SONIA | Address on file |
| Partic_10823 | CORDERO MELENDEZ,CARMEN M | Address on file |
| Partic_10824 | CORDERO MELENDEZ,SHEILA | Address on file |
| Partic_10825 | CORDERO MENDEZ,GILSA N | Address on file |
| 2357142 | CORDERO MENDEZ,MARIA G | Address on file |
| 2409346 | CORDERO MILAN,AIDA | Address on file |
| 2410934 | CORDERO MONTALVO,IRMA B | Address on file |
| 2418255 | CORDERO MONTALVO,PRAGMACIO | Address on file |
| Partic_10826 | CORDERO MONTANEZ,MAYRA | Address on file |
| Partic_10827 | CORDERO MONTESINO,CELIMAR | Address on file |
| Partic_10828 | CORDERO MONTESINOS,MAYRA | Address on file |
| Partic_10829 | CORDERO MORALES,ANNETTE | Address on file |
| 2409705 | CORDERO MORALES,DAMARIS | Address on file |
| Partic_10830 | CORDERO MORALES,LILLIAN | Address on file |
| 2417759 | CORDERO MORALES,MABEL | Address on file |
| Partic_10831 | CORDERO NATAL,YANIRA | Address on file |
| 2417003 | CORDERO NAZARIO,HERMINIA | Address on file |
| 2416530 | CORDERO NIEVES,GLADYS M | Address on file |
| 2361223 | CORDERO NIEVES,MARITZA G | Address on file |
| Partic_10832 | CORDERO OCASIO,LOURDES M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10833 | CORDERO ORSINI,KATTIE V | Address on file |
| 2420998 | CORDERO ORTA,EILEEN | Address on file |
| Partic_10834 | CORDERO ORTIZ,ANA A | Address on file |
| Partic_10835 | CORDERO ORTIZ,MARGARITA | Address on file |
| Partic_10836 | CORDERO ORTIZ,YANITZA | Address on file |
| APartic_00054 | CORDERO OSORIO, SANTIAGO | Address on file |
| Partic_10837 | CORDERO OYOLA,SANDRA I | Address on file |
| 2410393 | CORDERO PABON,GRICELDA | Address on file |
| Partic_10838 | CORDERO PABON,JESUS M | Address on file |
| 2422450 | CORDERO PACHECO,FERNANDO | Address on file |
| Partic_10839 | CORDERO PACHECO,FERNANDO | Address on file |
| Partic_10840 | CORDERO PADILLA,GLADYS | Address on file |
| Partic_10841 | CORDERO PAGAN,VERONICA M | Address on file |
| 2367475 | CORDERO PARRILLA,ARTURO | Address on file |
| Retir_00076 | CORDERO PENA, CHARLES | Address on file |
| Partic_10842 | CORDERO PEREZ,ANA M | Address on file |
| Partic_10843 | CORDERO PEREZ,EMILIO | Address on file |
| 2366201 | CORDERO PEREZ,JOSE C | Address on file |
| Partic_10844 | CORDERO PEREZ,LOURDES | Address on file |
| Partic_10845 | CORDERO PEREZ,MANOLIN | Address on file |
| 2404189 | CORDERO PEREZ,MARIA M | Address on file |
| 2403675 | CORDERO PEREZ,ROSA | Address on file |
| 2352313 | CORDERO POLIDURA,FERDINAND | Address on file |
| Partic_10846 | CORDERO POMALES,JUAN | Address on file |
| 2348893 | CORDERO PUEYO,CANDIDO L | Address on file |
| 2361408 | CORDERO PUEYO,ELSIE | Address on file |
| 2361318 | CORDERO QUINONES,BENJAMIN | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348180 | CORDERO QUINONES,BENJAMIN | Address on file |
| Partic_10847 | CORDERO QUINONES,CELSA I | Address on file |
| 2364482 | CORDERO QUINONES,EMMA M | Address on file |
| 2349290 | CORDERO RAMOS,ABIGAIL | Address on file |
| Partic_10848 | CORDERO RAMOS,MARIA C | Address on file |
| 2368017 | CORDERO RAMOS,NORMA I | Address on file |
| Partic_10849 | CORDERO RENTAS,CARMEN T | Address on file |
| 2367646 | CORDERO RENTAS,ROSALINDA | Address on file |
| 2402220 | CORDERO RIOS,EDNA B | Address on file |
| 2350002 | CORDERO RIOS,IRISBERIA | Address on file |
| 2356280 | CORDERO RIOS,NEOMILDA | Address on file |
| Partic_10850 | CORDERO RIVERA,AUDBERTO | Address on file |
| 2355225 | CORDERO RIVERA,DORIS M | Address on file |
| 2348607 | CORDERO RIVERA,ELADIA | Address on file |
| Partic_10851 | CORDERO RIVERA,HIRAM | Address on file |
| Partic_10852 | CORDERO RIVERA,HIRAM | Address on file |
| Partic_10853 | CORDERO RIVERA,ILSA D | Address on file |
| Partic_10854 | CORDERO RIVERA,IVONNE | Address on file |
| Partic_10855 | CORDERO RIVERA,LORNA D | Address on file |
| Partic_10856 | CORDERO RIVERA,LUZ | Address on file |
| 2410222 | CORDERO RIVERA,LUZ C | Address on file |
| 2353831 | CORDERO RIVERA,MAGDALENA | Address on file |
| 2360949 | CORDERO RIVERA,MARGARITA | Address on file |
| 2367770 | CORDERO RIVERA,MARIA M | Address on file |
| 2356060 | CORDERO RIVERA,MARIA M | Address on file |
| Partic_10857 | CORDERO RIVERA,MIGUEL A | Address on file |
| 2415733 | CORDERO RIVERA,ROSA N | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10858 | CORDERO RIVERA,VERONICA Y | Address on file |
| Partic_10859 | CORDERO ROBLES,ABIGAIL | Address on file |
| Retir_00077 | CORDERO RODRIGUEZ, ZANDRA | Address on file |
| 2361827 | CORDERO RODRIGUEZ,AIDA L | Address on file |
| 2364550 | CORDERO RODRIGUEZ,AIDA L | Address on file |
| 2356985 | CORDERO RODRIGUEZ,ANGEL | Address on file |
| Partic_10860 | CORDERO RODRIGUEZ,EDWIN X | Address on file |
| Partic_10861 | CORDERO RODRIGUEZ,KEILA M | Address on file |
| Partic_00249 | CORDERO RODRIGUEZ,LUIS | Address on file |
| Partic_10862 | CORDERO RODRIGUEZ,LUIS R | Address on file |
| 2401201 | CORDERO RODRIGUEZ,MILAGROS | Address on file |
| 2362638 | CORDERO RODRIGUEZ,MODESTO L | Address on file |
| Partic_10863 | CORDERO RODRIGUEZ,OLGA E | Address on file |
| Partic_10864 | CORDERO RODRIGUEZ,REGINA | Address on file |
| 2401687 | CORDERO RODRIGUEZ,RUTH D | Address on file |
| 2369525 | CORDERO RODRIGUEZ,SANTA | Address on file |
| 2359266 | CORDERO RODRIGUEZ,TERESA | Address on file |
| Partic_10865 | CORDERO ROMAN,AILEEN | Address on file |
| Partic_10866 | CORDERO ROMAN,FLOR M | Address on file |
| 2357385 | CORDERO ROMAN,JAIME A | Address on file |
| Partic_10867 | CORDERO ROMAN,MARIA M | Address on file |
| 2349409 | CORDERO ROMAN,PURA | Address on file |
| Partic_10868 | CORDERO ROMERO,SAVIDELIZ | Address on file |
| 2347942 | CORDERO RONDON,JORGE A | Address on file |
| 2353210 | CORDERO ROSA,BLANCA N | Address on file |
| Partic_10869 | CORDERO ROSA,SANDRA I | Address on file |
| 2413463 | CORDERO ROSADO,DORIS I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_10870 | CORDERO ROSADO,WANDA M | Address on file |
| 2421872 | CORDERO ROSARIO,AMILDA | Address on file |
| Partic_10871 | CORDERO ROSARIO,DANELIX | Address on file |
| Partic_10872 | CORDERO ROSARIO,YIPSE G | Address on file |
| 2360645 | CORDERO SALGUERO,CARMEN D | Address on file |
| Partic_10873 | CORDERO SALVA,FIOL D | Address on file |
| Partic_10874 | CORDERO SANCHEZ,ADOLFO M | Address on file |
| 2416825 | CORDERO SANCHEZ,ALICE | Address on file |
| Partic_10875 | CORDERO SANTOS,ANGEL L | Address on file |
| 2414350 | CORDERO SANTOS,CARMEN L | Address on file |
| 2418998 | CORDERO SANTOS,NILDA M | Address on file |
| Partic_10876 | CORDERO SANTOS,OLGA I | Address on file |
| 2420781 | CORDERO SANTOS,SONIA | Address on file |
| Partic_10877 | CORDERO SANTOS,SONIA I | Address on file |
| Partic_10878 | CORDERO SEDA,JULISSA | Address on file |
| 2353958 | CORDERO SEGUINOT,RITA J | Address on file |
| 2417756 | CORDERO SEPULVEDA,CARMEN | Address on file |
| Partic_10879 | CORDERO SEPULVEDA,JERRY L | Address on file |
| 2350283 | CORDERO SEPULVEDA,JUVENCIO | Address on file |
| 2363509 | CORDERO SEPULVEDA,MARIA S | Address on file |
| Partic_10880 | CORDERO SISO,ANA M | Address on file |
| 2353721 | CORDERO SOSA,EDITH | Address on file |
| 2368940 | CORDERO SOTO,ELBA I | Address on file |
| Partic_10881 | CORDERO SOTO,ENRIQUE A | Address on file |
| Partic_10882 | CORDERO SOTO,LISANDRA I | Address on file |
| Partic_10883 | CORDERO SOTO,NOEL M | Address on file |
| 2368962 | CORDERO SOTO,SUSANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00807 | CORDERO SOTO,ZAIDA | Address on file |
| Partic_10884 | CORDERO SOTO,ZAIDA | Address on file |
| 2357631 | CORDERO TOLEDO,AWILDA | Address on file |
| Partic_10885 | CORDERO TORRES,CARMEN E | Address on file |
| 2359483 | CORDERO TORRES,FERDINAND | Address on file |
| Partic_10886 | CORDERO TORRES,MARIA | Address on file |
| Partic_10887 | CORDERO TORRES,MARIA D | Address on file |
| Partic_10888 | CORDERO TORRES,STEPHANIE | Address on file |
| Partic_10889 | CORDERO TOSADO,DELMA L | Address on file |
| Partic_10890 | CORDERO TRINIDAD,HALLYN M | Address on file |
| Partic_10891 | CORDERO UGARTE,MARIO G | Address on file |
| Partic_10892 | CORDERO VALERA,SAMUEL | Address on file |
| 2354644 | CORDERO VARGAS,CARMEN A | Address on file |
| 2414595 | CORDERO VASSALLO,CARMEN R | Address on file |
| Retir_00078 | CORDERO VAZQUEZ, HECTOR | Address on file |
| Partic_10893 | CORDERO VAZQUEZ,DEREK Y | Address on file |
| 2420309 | CORDERO VAZQUEZ,MILAGROS | Address on file |
| Retir_00079 | CORDERO VEGA, HECTOR | Address on file |
| 2348934 | CORDERO VEGA,ABRAHAM | Address on file |
| 2348330 | CORDERO VEGA,ANGEL L | Address on file |
| Partic_10894 | CORDERO VEGA,GLORIMAR | Address on file |
| Partic_10895 | CORDERO VEGA,LIRIO B | Address on file |
| Partic_10896 | CORDERO VEGA,MYRTA | Address on file |
| Partic_10897 | CORDERO VEGA,STEPHANIE | Address on file |
| 2358651 | CORDERO VELEZ,DENIZ | Address on file |
| Partic_10898 | CORDERO VELEZ,EMMANUEL | Address on file |
| Partic_10899 | CORDERO VELEZ,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2567095 | CORDERO VELEZ,LUZ N | Address on file |
| 2418776 | CORDERO VELEZ,MARIZA | Address on file |
| Partic_10900 | CORDERO VELEZ,SONIA I | Address on file |
| 2405734 | CORDERO VELEZ,TERESA | Address on file |
| 2422307 | CORDERO VERA,EDWIN | Address on file |
| Partic_10901 | CORDERO VERA,HERIBERTO | Address on file |
| 2407198 | CORDERO VERA,IRIS | Address on file |
| 2351651 | CORDERO VIERA,AIDA | Address on file |
| 2407308 | CORDERO,CARLOS R | Address on file |
| 2359905 | CORDEVA RIO,CARMEN R | Address on file |
| Partic_10902 | CORDOBA RODRIGUEZ,JHON J | Address on file |
| 2404465 | CORDOVA ALBINO,ROSA L | Address on file |
| 2415658 | CORDOVA ALVIRA,FRANCES | Address on file |
| Partic_10903 | CORDOVA BAYRON,CARMEN J | Address on file |
| 2367432 | CORDOVA CENTENO,NELLYS G | Address on file |
| 2365580 | CORDOVA CORREA,MARIA L | Address on file |
| Partic_10904 | CORDOVA CUEVAS,RAFAEL | Address on file |
| 2408246 | CORDOVA DAVILA,EDITH M | Address on file |
| 2414362 | CORDOVA DAVILA,IRIS N | Address on file |
| 2351479 | CORDOVA DELGADO,CARMEN L | Address on file |
| 2409871 | CORDOVA DIAZ,BLANCA I | Address on file |
| Partic_10905 | CORDOVA DIAZ,YAINELLYS | Address on file |
| 2417593 | CORDOVA ESCALERA,ANGELITA | Address on file |
| 2362907 | CORDOVA ESCALERA,RAYMOND | Address on file |
| Partic_10906 | CORDOVA ESQUILIN,MAYRA | Address on file |
| Partic_10907 | CORDOVA FLORES,JOSE | Address on file |
| 2420153 | CORDOVA GARCIA,DALIS I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10908 | CORDOVA GONZALEZ,DIANA | Address on file |
| Partic_10909 | CORDOVA GONZALEZ,VILMA I | Address on file |
| Partic_10910 | CORDOVA HERNANDEZ,MARIA J | Address on file |
| Partic_10911 | CORDOVA LANDRAU,SHELLAR | Address on file |
| 2353741 | CORDOVA LEBRON,CARLOS | Address on file |
| Partic_10912 | CORDOVA LOZADA,MARANGELY | Address on file |
| Partic_10913 | CORDOVA MARRERO,LUZ M | Address on file |
| Partic_10914 | CORDOVA MARTINEZ,ROXANA A | Address on file |
| Partic_10915 | CORDOVA MARTINEZ,YOMARIE | Address on file |
| 2411703 | CORDOVA MAYSONET,ADA L | Address on file |
| 2358617 | CORDOVA MAYSONET,JULIA D | Address on file |
| Partic_10916 | CORDOVA MIRANDA,LUIS O | Address on file |
| 2366754 | CORDOVA MOCTEZUMA,ANDREA | Address on file |
| Partic_10917 | CORDOVA MOLINA,ROBERTO C | Address on file |
| 2361338 | CORDOVA MONSERRATE,LUZ N | Address on file |
| 2401743 | CORDOVA MONTALVO,CARMEN M | Address on file |
| 2408426 | CORDOVA MORALES,MARIBEL | Address on file |
| Partic_10918 | CORDOVA MORALES,NIZA | Address on file |
| Partic_10919 | CORDOVA NARVAEZ,NELLY | Address on file |
| Partic_10920 | CORDOVA OCASIO,BARBARA | Address on file |
| 2416634 | CORDOVA OCASIO,HEBE DE LOS A | Address on file |
| 2419341 | CORDOVA ORTEGA,LOURDES M | Address on file |
| 2368138 | CORDOVA ORTIZ,ANA H | Address on file |
| 2360121 | CORDOVA ORTIZ,CARMEN L | Address on file |
| Partic_10921 | CORDOVA ORTIZ,ROSA L | Address on file |
| 2365412 | CORDOVA OTERO,ROSARIO | Address on file |
| Partic_10922 | CORDOVA PASTRANA,MILITZA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10923 | CORDOVA RIVERA,ANGEL | Address on file |
| Partic_10924 | CORDOVA RODRIGUEZ,GENOVEVA | Address on file |
| 2354001 | CORDOVA RODRIGUEZ,HECTOR | Address on file |
| 2349054 | CORDOVA RODRIGUEZ,HECTOR M | Address on file |
| 2413764 | CORDOVA RODRIGUEZ,JUDITH | Address on file |
| Partic_10925 | CORDOVA ROLON,MARTA I | Address on file |
| Partic_10926 | CORDOVA ROLON,NITZA I | Address on file |
| Partic_10927 | CORDOVA RUSSE,ELIZABETH M | Address on file |
| 2359612 | CORDOVA SANCHEZ,IRIS N | Address on file |
| Partic_10928 | CORDOVA SANJURJO,IVAN R | Address on file |
| Partic_10929 | CORDOVA SANTIAGO,MARGARITA | Address on file |
| Partic_10930 | CORDOVA SERRANO,ANDREA | Address on file |
| Partic_10931 | CORDOVA SOBERALT,LISZEIDY | Address on file |
| Partic_10932 | CORDOVA SOTO,LYDIA E | Address on file |
| 2405726 | CORDOVA SOTO,NILDA E | Address on file |
| Partic_10933 | CORDOVA TORRES,LUIS C | Address on file |
| Partic_10934 | CORDOVA TORRES,NELIDA | Address on file |
| 2422366 | CORDOVA UMPIERRE,MYRNA | Address on file |
| Partic_10935 | CORDOVA VAZQUEZ,ANA L | Address on file |
| 2401402 | CORDOVA VELEZ,MARIA L | Address on file |
| 2401349 | CORDOVA VELEZ,NILDA | Address on file |
| Partic_10936 | CORDOVA VELEZ,SCARLETE M | Address on file |
| 2413524 | CORDOVA ZAYAS,PATRIA | Address on file |
| Partic_10937 | CORDOVES AVILES,JOSE L | Address on file |
| Partic_10938 | CORDOVES CONCEPCION,HAROLD | Address on file |
| Retir_00080 | CORDOVES CRUZ, JUANITA | Address on file |
| Partic_00752 | CORDOVES FIGUEROA,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2353224 | CORDOVES PORTELLES,GLADYS | Address on file |
| Partic_00951 | CORDOVES PORTELLES,GLADYS | Address on file |
| 2351843 | CORDOVES SOTO,EDDIE | Address on file |
| Partic_10939 | CORE VELEZ,LOURDES | Address on file |
| 2367990 | COREANO COLON,ISMAEL | Address on file |
| 2407079 | COREANO GONZALEZ,HAYDEE | Address on file |
| 2419672 | COREANO GUZMAN,MARIA E | Address on file |
| Partic_10940 | COREANO MARTINEZ,MARIA | Address on file |
| Partic_10941 | COREANO MARTINFZ,PAULA | Address on file |
| Partic_10942 | COREANO MORALES,AIDA L | Address on file |
| 2371187 | COREANO MORALES,PAULA | Address on file |
| Partic_10943 | COREANO RIVERA,IVETTE | Address on file |
| Partic_10944 | COREANO RIVERA,NANCY | Address on file |
| Partic_10945 | CORES LORAN,LISA C | Address on file |
| Partic_10946 | CORES NIEVES,LLESIRIS | Address on file |
| 2405887 | CORIANO BAEZ,CARMEN I | Address on file |
| 2367058 | CORIANO BAEZ,OLGA R | Address on file |
| Partic_10947 | CORIANO CASIANO,MARGARITA | Address on file |
| Partic_10948 | CORIANO CASTRO,REBECCA | Address on file |
| Partic_10949 | CORIANO FELICIANO,NANCY | Address on file |
| Partic_10950 | CORIANO FERNANDEZ,ORLANDO | Address on file |
| Partic_10951 | CORIANO GONZALEZ,LIDIANET | Address on file |
| Partic_10952 | CORIANO GUZMAN,JOSE C | Address on file |
| Partic_10953 | CORIANO MARTINEZ,ALEJANDRO | Address on file |
| 2420201 | CORIANO MEDINA,LUIS R | Address on file |
| 2419122 | CORIANO MEDINA,SONIA I | Address on file |
| 2407624 | CORIANO MORALES,ARACELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410913 | CORIANO MORALES,ROSA M | Address on file |
| 2409857 | CORIANO RIVERA,DAMARIS | Address on file |
| Partic_10954 | CORIANO RODRIGUEZ,TATIANA | Address on file |
| 2415485 | CORIANO RODRIGUEZ,WANDA | Address on file |
| 2402565 | CORIANO TORRES,CARMEN P | Address on file |
| Partic_10955 | CORIANO TORRES,IRMARIE | Address on file |
| Partic_10956 | CORIANO TORRES,JESUS J | Address on file |
| Partic_10957 | CORIANO TORRES,VICTOR L | Address on file |
| Partic_10958 | CORIANO VAZQUEZ,JORGE J | Address on file |
| 2417602 | CORIANO VILA,NILDA | Address on file |
| 2403031 | CORIANO VILLA,ELSIE S | Address on file |
| 2422213 | CORIANO VILLA,MARIA M | Address on file |
| 2485132 | CORIN Y PEREZ APONTE | Address on file |
| Partic_10959 | CORIS MARTINEZ,AIDA | Address on file |
| 2355343 | CORNEJO ALVARADO,MARTHA R | Address on file |
| Partic_10960 | CORNELIO SANCHEZ,MARIA F | Address on file |
| Partic_10961 | CORNIEL ,QUIARA | Address on file |
| Partic_10962 | CORNIER BALASQUIDE,JAVIER | Address on file |
| Partic_10963 | CORNIER BALASQUIDE,ROBERTO | Address on file |
| Partic_10964 | CORNIER LE COMPTE,LINA | Address on file |
| Partic_10965 | CORNIER MOLINA,YELIXA | Address on file |
| Partic_10966 | CORNIER PEREZ,MARIBEL | Address on file |
| Partic_10967 | CORNIER QUINTANA,MARIA | Address on file |
| Partic_10968 | CORNIER QUINTANA,SONIA | Address on file |
| Partic_10969 | CORNIER ROSARIO,LISMARIS | Address on file |
| Partic_10970 | CORO RINCON,REGINA | Address on file |
| Partic_10971 | CORONA PERALES,BRIGITTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_10972 | CORONA PEREZ,JESUS | Address on file |
| Partic_10973 | CORONAS APONTE,MARISOL D | Address on file |
| Partic_10974 | CORONAS CASTRO,LUISA M | Address on file |
| 770613 | Corporación Organizada de Policías y Seguridad (COPS) | Address on file |
| 107453 | Corporación Organizada de Policías y Seguridad (COPS) | Address on file |
| 2416096 | CORPS RIVERA,MARYLIN M | Address on file |
| 2401721 | CORPS RIVERA,WILFREDO | Address on file |
| 2359454 | CORRALES PEREZ,YVETTE | Address on file |
| Partic_10975 | CORRALIZA GONZALEZ,NORYEM G | Address on file |
| 2420775 | CORRALIZA MEDINA,ANA M | Address on file |
| Partic_10976 | CORRALIZA MONTERO,HECTOR J | Address on file |
| Partic_10977 | CORRALIZA MONTERO,KEILA J | Address on file |
| Partic_10978 | CORRALIZA MONTERO,OMAR A | Address on file |
| Partic_10979 | CORREA ACEVEDO,ANA | Address on file |
| Partic_10980 | CORREA AGOSTO,EDGARDO | Address on file |
| 2418916 | CORREA ALICEA,ROSA A | Address on file |
| 2353702 | CORREA ALLENDE,JUAN | Address on file |
| 2404901 | CORREA ALLENDE,MELBA | Address on file |
| 2400407 | CORREA ALLENDE,MILAGROS | Address on file |
| Partic_10981 | CORREA ALVARADO,JOSE M | Address on file |
| Partic_10982 | CORREA AMADOR,JOHANNA | Address on file |
| Partic_10983 | CORREA ANGULO,KEYRA | Address on file |
| 2404958 | CORREA APONTE,DIANA I | Address on file |
| Partic_10984 | CORREA ARCE,IVELISSE | Address on file |
| Partic_10985 | CORREA ARIAS,FRANCISCO I | Address on file |
| Partic_10986 | CORREA ARMENTEROS,MARTA R | Address on file |
| Partic_10987 | CORREA ARROYO,CARLA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359669 | CORREA ARROYO,LUIS A | Address on file |
| 2413321 | CORREA AYALA,NEIDA | Address on file |
| Partic_10988 | CORREA BACHILLER,AIXA E | Address on file |
| 2410609 | CORREA BATISTA,MARITZA | Address on file |
| 2409696 | CORREA BERMUDEZ,FERNANDO | Address on file |
| Partic_10989 | CORREA BERMUDEZ,ROBERTO L | Address on file |
| Partic_10990 | CORREA BETANCOURT,KATHERINE | Address on file |
| Partic_10991 | CORREA BIRRIEL,JEANNETTE | Address on file |
| Partic_10992 | CORREA BORRERO,VIVIAN | Address on file |
| 2365899 | CORREA BOSQUE,CASIMIRO | Address on file |
| Partic_10993 | CORREA BOSQUE,ENRIQUE | Address on file |
| 2350805 | CORREA BURGOS,IDA V | Address on file |
| 2406660 | CORREA CABRERA,AUDA N | Address on file |
| 2354832 | CORREA CALDERON,LUZ M | Address on file |
| 2407695 | CORREA CANALES,ELSIE G | Address on file |
| Partic_10994 | CORREA CANDELARIO,CARMEN N | Address on file |
| Partic_10995 | CORREA CARABALLO,JUAN R | Address on file |
| Partic_10996 | CORREA CARDONA,ENID | Address on file |
| 2416229 | CORREA CARDONA,ROSA | Address on file |
| 2370650 | CORREA CARRASQUILLO,CARMEN G | Address on file |
| 2351557 | CORREA CELIS,RAFAEL | Address on file |
| 2400309 | CORREA CIRINO,LOYDA | Address on file |
| Partic_10997 | CORREA COLOMBA,NANCY | Address on file |
| Partic_10998 | CORREA COLON,CARLOS B | Address on file |
| 2360480 | CORREA COLON,EDGAR | Address on file |
| 2405197 | CORREA COLON,EMILIANA | Address on file |
| Partic_10999 | CORREA COLON,JOSE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11000 | CORREA COLON,MIRIAM | Address on file |
| Partic_11001 | CORREA CORIANO,JANET | Address on file |
| 2410096 | CORREA CORREA,ANA M | Address on file |
| Partic_11002 | CORREA CORREA,DILIA | Address on file |
| Partic_11003 | CORREA CORREA,ESTHER M | Address on file |
| Partic_11004 | CORREA CORREA,MYONER | Address on file |
| 2349518 | CORREA CRUZ,MARIA J | Address on file |
| Partic_11005 | CORREA CRUZ,VIRGINIA | Address on file |
| Partic_11006 | CORREA CRUZ,YARITZYA M | Address on file |
| Partic_11007 | CORREA DAVILA,LAVINIA | Address on file |
| Retir_00081 | CORREA DE JESUS, WYRIE I | Address on file |
| 2419550 | CORREA DE JESUS,GLADYS | Address on file |
| 2410690 | CORREA DE JESUS,MYRNA L | Address on file |
| Partic_11008 | CORREA DEL VALLE,LUZ E | Address on file |
| 2415827 | CORREA DELGADO,CARMELINA | Address on file |
| Partic_11009 | CORREA FELICIER,ANGEL L | Address on file |
| Partic_11010 | CORREA FELIX,ERICA E | Address on file |
| Partic_11011 | CORREA FERNANDEZ,MARIA D | Address on file |
| Partic_11012 | CORREA FERRERA,PEDRO J | Address on file |
| 2367684 | CORREA FIGUEROA,JUANITA B | Address on file |
| Partic_11013 | CORREA FIGUEROA,LYDIA | Address on file |
| Partic_11014 | CORREA FIGUEROA,MARIA P | Address on file |
| 2351774 | CORREA FIGUEROA,ROSA M | Address on file |
| Partic_11015 | CORREA FILOMENO,ZAE | Address on file |
| 2415951 | CORREA FLORES,FERNANDO L | Address on file |
| 2418186 | CORREA FLORES,LUIS G | Address on file |
| Partic_11016 | CORREA FLORES,YUMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420425 | CORREA FONTANEZ,NEREIDA | Address on file |
| Partic_11017 | CORREA FRANCESCHINI,HEISEL N | Address on file |
| Partic_11018 | CORREA FRANCESCHINI,LISSIE L | Address on file |
| Partic_11019 | CORREA FUENTES,MARIA E | Address on file |
| Partic_11020 | CORREA GARAY,VERONICA | Address on file |
| Partic_11021 | CORREA GARCIA,ANA M | Address on file |
| Partic_11022 | CORREA GARCIA,LIZANDRO | Address on file |
| 2370050 | CORREA GARCIA,MILDRED A | Address on file |
| 2358938 | CORREA GARCIA,VICTORIA | Address on file |
| 2351883 | CORREA GELY,SONIA I | Address on file |
| Partic_11023 | CORREA GOMEZ,ERIKA | Address on file |
| 2407977 | CORREA GOMEZ,MARIA M | Address on file |
| 2418108 | CORREA GONZALEZ,ANA D | Address on file |
| Partic_11024 | CORREA GONZALEZ,JUANA | Address on file |
| Partic_11025 | CORREA GONZALEZ,MARIA I | Address on file |
| 2405107 | CORREA GONZALEZ,MIGNA M | Address on file |
| 2356475 | CORREA GONZALEZ,RITA A | Address on file |
| Partic_11026 | CORREA HERNANDEZ,JEANNETTE | Address on file |
| 2369148 | CORREA IGUINA,ANGELES C | Address on file |
| Partic_11027 | CORREA IRIZARRY,CARMEN M | Address on file |
| 2352397 | CORREA IRIZARRY,MARGIE | Address on file |
| Partic_11028 | CORREA IRIZARRY,NAMHIR | Address on file |
| 2422182 | CORREA IZQUIERDO,BETHZAIDA | Address on file |
| Partic_11029 | CORREA LEON,MIULCAELI | Address on file |
| 2415001 | CORREA LOPEZ,JULIO A | Address on file |
| Partic_11030 | CORREA LOPEZ,LUZ E | Address on file |
| Partic_11031 | CORREA LOPEZ,MARTA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360215 | CORREA LOPEZ,MIGUEL A | Address on file |
| Partic_11032 | CORREA LOZANO,IRIS Z | Address on file |
| Partic_11033 | CORREA LUGO,MARIA D | Address on file |
| 2369634 | CORREA MALDONADO,CARMEN M | Address on file |
| Partic_11034 | CORREA MALDONADO,EILEEN | Address on file |
| Partic_11035 | CORREA MALDONADO,ERICK A | Address on file |
| Partic_11036 | CORREA MARTE,MIGDALIA | Address on file |
| 2361098 | CORREA MARTINEZ,AURORA | Address on file |
| Partic_11037 | CORREA MARTINEZ,DANIEL | Address on file |
| 2404376 | CORREA MARTINEZ,MARIA DE LOS A | Address on file |
| 2354559 | CORREA MATOS,JUAN A | Address on file |
| Partic_11038 | CORREA MAYSONET,MARIANELA | Address on file |
| 2354856 | CORREA MEDINA,OLGA A | Address on file |
| Partic_11039 | CORREA MEJIAS,BETHZAMARIE | Address on file |
| Partic_11040 | CORREA MELECIO,NEFTALI | Address on file |
| 2422226 | CORREA MORALES,LAVIGNIA R | Address on file |
| Partic_11041 | CORREA MORALES,MIGDALIA | Address on file |
| Partic_11042 | CORREA MORALEZ,LEYDA E | Address on file |
| Partic_11043 | CORREA MUNOZ,ROSA | Address on file |
| Partic_11044 | CORREA NARVAEZ,ADLIN L | Address on file |
| 2567041 | CORREA NARVAEZ,IRMA | Address on file |
| Partic_11045 | CORREA NAVARRO,RANDALL | Address on file |
| Partic_11046 | CORREA NEGRON,ABIAS | Address on file |
| Partic_11047 | CORREA NEGRON,FRANCIS M | Address on file |
| 2349280 | CORREA OLIVERAS,JORGE L | Address on file |
| Partic_11048 | CORREA OLMO,DIANA I | Address on file |
| 2359010 | CORREA OLMO,NITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11049 | CORREA OQUENDO,ALEXIS J | Address on file |
| Partic_11050 | CORREA ORTIZ,LEONARDO | Address on file |
| Partic_11051 | CORREA ORTIZ,LORNA | Address on file |
| Partic_11052 | CORREA PAGAN,KATIANA | Address on file |
| 2413888 | CORREA PASTOR,NYDIA L | Address on file |
| Partic_11053 | CORREA PEREZ,MARIA DE LOS A | Address on file |
| 2421098 | CORREA PEREZ,RUTH M | Address on file |
| 2410600 | CORREA PINTOR,ALBA N | Address on file |
| 2367343 | CORREA POLLO,EVANGELINA | Address on file |
| Partic_11054 | CORREA RAMOS,JANDARA M | Address on file |
| Partic_11055 | CORREA RAMOS,KARINA M | Address on file |
| 2349758 | CORREA RAMOS,NYDIA | Address on file |
| Partic_11056 | CORREA RAMOS,WANDA | Address on file |
| Partic_11057 | CORREA RESTO,MARIA D | Address on file |
| 2399823 | CORREA REYES,DOMINGA | Address on file |
| Partic_11058 | CORREA REYES,GILDA | Address on file |
| Partic_11059 | CORREA RIOS,ROBERTO J | Address on file |
| Partic_11060 | CORREA RIVAS,ROSALY | Address on file |
| Partic_11061 | CORREA RIVERA,ANGELES C | Address on file |
| 2366178 | CORREA RIVERA,ANGELICA | Address on file |
| Partic_11062 | CORREA RIVERA,EDMANUEL | Address on file |
| 2347796 | CORREA RIVERA,EFRAIN | Address on file |
| Partic_11063 | CORREA RIVERA,ENID | Address on file |
| 2357713 | CORREA RIVERA,GEORGINA | Address on file |
| 2366533 | CORREA RIVERA,HIGINIA | Address on file |
| Partic_11064 | CORREA RIVERA,LEOSIRA | Address on file |
| Partic_11065 | CORREA RIVERA,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11066 | CORREA RIVERA,MARIA DEL C | Address on file |
| Partic_11067 | CORREA RIVERA,NELLYBER A | Address on file |
| 2407276 | CORREA RIVERA,PROVIDENCIA | Address on file |
| 2402854 | CORREA RIVERA,RENE O | Address on file |
| Partic_11068 | CORREA RIVERA,ROSA E | Address on file |
| Partic_11069 | CORREA RIVERA,ROXANN | Address on file |
| Partic_11070 | CORREA RIVERA,ZAIRA N | Address on file |
| Partic_11071 | CORREA ROBLES,NERISSA | Address on file |
| Retir_00082 | CORREA RODRIGUEZ, JUAN | Address on file |
| Partic_11072 | CORREA RODRIGUEZ,ALVIN | Address on file |
| 2361613 | CORREA RODRIGUEZ,AURA L | Address on file |
| Partic_11073 | CORREA RODRIGUEZ,CARMEN M | Address on file |
| 2412382 | CORREA RODRIGUEZ,FLORINDA | Address on file |
| Partic_11074 | CORREA RODRIGUEZ,LILLIAM L | Address on file |
| Partic_11075 | CORREA RODRIGUEZ,MARIA | Address on file |
| Partic_11076 | CORREA RODRIGUEZ,MARIELY | Address on file |
| Partic_11077 | CORREA RODRIGUEZ,NEISHALY T | Address on file |
| Partic_11078 | CORREA RODRIGUEZ,REINALDO | Address on file |
| 2363591 | CORREA ROMAN,GLORIA E | Address on file |
| 2351423 | CORREA ROMAN,LINA | Address on file |
| 2357184 | CORREA ROMAN,ROSAURA | Address on file |
| 2370386 | CORREA ROSA,REINA M | Address on file |
| 2370091 | CORREA ROSADO,TOMASA | Address on file |
| 2405001 | CORREA RUIZ,ANTONIA | Address on file |
| 2400876 | CORREA RUIZ,JUAN | Address on file |
| 2369802 | CORREA RUIZ,SONIA | Address on file |
| Partic_11079 | CORREA RUIZ,WALQUIRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362787 | CORREA SANTIAGO,ALICIA | Address on file |
| Partic_11080 | CORREA SANTIAGO,ANA M | Address on file |
| Partic_11081 | CORREA SANTIAGO,BLANCA E | Address on file |
| 2349539 | CORREA SANTIAGO,ELBA I | Address on file |
| Partic_11082 | CORREA SANTIAGO,JUAN A | Address on file |
| Partic_11083 | CORREA SANTOS,HILDA M | Address on file |
| Partic_11084 | CORREA SERRA,AIDA M | Address on file |
| Partic_11085 | CORREA SERRANO,EILEEN J | Address on file |
| Partic_11086 | CORREA SOSA,AMNERIS | Address on file |
| 2355847 | CORREA SOTO,EDITH | Address on file |
| Partic_11087 | CORREA SOTO,ELIZABETH | Address on file |
| Partic_11088 | CORREA SOTO,MILCA N | Address on file |
| 2419138 | CORREA SOTO,NIMIA E | Address on file |
| Partic_11089 | CORREA SOTO,OLGA L | Address on file |
| 2371086 | CORREA SUAREZ,CARMEN H | Address on file |
| Partic_11090 | CORREA SUAREZ,HECTOR L | Address on file |
| Partic_11091 | CORREA TORRE,SILVIA M | Address on file |
| Partic_11092 | CORREA TORRES,GLADYS D | Address on file |
| Partic_11093 | CORREA TORRES,GUSTAVO | Address on file |
| 2417957 | CORREA TORRES,RAYMOND | Address on file |
| 2419164 | CORREA TOYENS,DORIS E | Address on file |
| Partic_11094 | CORREA VALES,JUAN J | Address on file |
| Partic_11095 | CORREA VALLE,BERENICE | Address on file |
| 2358106 | CORREA VARGAS,EMMA Y | Address on file |
| Partic_11096 | CORREA VELAZQUEZ,JOSE L | Address on file |
| Partic_11097 | CORREA VELAZQUEZ,YARELIS | Address on file |
| 2415517 | CORREA VELEZ,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418941 | CORREA VILLAFANE,MADELEINE | Address on file |
| Partic_11098 | CORREA VILLOCH,GLORIMAR | Address on file |
| 2362501 | CORREA ZAYAS,HELGA E | Address on file |
| Partic_11099 | CORREA ZAYAS,NOEL | Address on file |
| Partic_11100 | CORREDOIRA RIVERO,JACQUELINE | Address on file |
| Partic_11101 | CORRETJER CARBIA,LISSETTE | Address on file |
| Partic_11102 | CORRETJER DOMENA,BLANCA | Address on file |
| Partic_11103 | CORRETJER MARTIN,CESAR R | Address on file |
| 2365416 | CORRETJER RIVERA,JOSE E | Address on file |
| Partic_11104 | CORRETJER ROBLES,SHEYRALIE | Address on file |
| Partic_11105 | CORRETJER RODRIGUEZ,SONNIA I | Address on file |
| 2363664 | CORRETJER RUIZ,ADA | Address on file |
| 2353879 | CORRETJER RUIZ,ADA N. | Address on file |
| Partic_11106 | CORRETJER RUIZ,NILSA F | Address on file |
| Partic_11107 | CORSI ,MILAGROS | Address on file |
| Partic_11108 | CORSI BRACETTI,RAFAEL | Address on file |
| Partic_11109 | CORSI CABRERA,MARIA A | Address on file |
| 2362271 | CORSINO CRUZ,RAMONITA | Address on file |
| 2348625 | CORSINO QUINONES,EMMA R | Address on file |
| 2403806 | CORSINO TORRES,JUAN C | Address on file |
| Partic_11110 | CORTADA CAPPA,JOSE | Address on file |
| Partic_11111 | CORTADA CAPPA,XAVIER A | Address on file |
| Partic_11112 | CORTADA CAPPA,YOLYVETH | Address on file |
| 2422189 | CORTES ACEVEDO,ANA L | Address on file |
| Partic_11113 | CORTES ACEVEDO,IRIS N | Address on file |
| 2361271 | CORTES ACEVEDO,NEREIDA | Address on file |
| Partic_11114 | CORTES ACEVEDO,OLGA I | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348170 | CORTES ALARCON,MARGARITA | Address on file |
| Partic_11115 | CORTES ALBERTORIO,BIANCA | Address on file |
| Partic_11116 | CORTES ALDAHONDO,GLORIA I | Address on file |
| Partic_11117 | CORTES ALICEA,ARMANDO R | Address on file |
| Partic_11118 | CORTES APONTE,LYSED | Address on file |
| 2413911 | CORTES AROCHO,MARTA I | Address on file |
| Partic_11119 | CORTES AVEILLEZ,ROSA E | Address on file |
| 2422619 | CORTES BABILONIA,LUIS | Address on file |
| Partic_11120 | CORTES BABILONIA,LUIS A | Address on file |
| Partic_11121 | CORTES BABILONIA,SHARON J | Address on file |
| 2420944 | CORTES BADILLO,AIDA I | Address on file |
| 2359360 | CORTES BADILLO,CARMEN A | Address on file |
| Partic_11122 | CORTES BADILLO,GLADYS | Address on file |
| 2407810 | CORTES BADILLO,NANCY | Address on file |
| 2409388 | CORTES BATISTA,ADA G | Address on file |
| 2361772 | CORTES BATISTA,NEREIDA | Address on file |
| 2356621 | CORTES BELLO,EMMA | Address on file |
| 2356453 | CORTES BELLO,HECTOR | Address on file |
| Partic_11123 | CORTES BELLO,OLGA E | Address on file |
| 2359341 | CORTES BONHOMME,MARIA I | Address on file |
| 2412500 | CORTES BURGOS,ALFREDO | Address on file |
| 2412688 | CORTES BURGOS,CARMEN | Address on file |
| Partic_11124 | CORTES BURGOS,GLENDA L | Address on file |
| Partic_11125 | CORTES BURGOS,IVAN J | Address on file |
| Partic_11126 | CORTES BURGOS,LAURA DEL SO | Address on file |
| 2356665 | CORTES CANDELARIA,MAYRA I | Address on file |
| 2415939 | CORTES CARABALLO,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11127 | CORTES CARDONA,BETZAIDA | Address on file |
| 2421815 | CORTES CARDONA,OLIVA | Address on file |
| Partic_11128 | CORTES CARERO,ALBERTO | Address on file |
| Partic_11129 | CORTES CARRASQUILLO,YARELIS | Address on file |
| 2354188 | CORTES CARRION,GUILLERMINA | Address on file |
| Partic_11130 | CORTES CASIANO,FRANCICO | Address on file |
| Partic_11131 | CORTES CASIANO,ILEANA | Address on file |
| Partic_11132 | CORTES CASILLAS,MARINA | Address on file |
| Partic_11133 | CORTES CLAUDIO,MAYRA | Address on file |
| 2408369 | CORTES COLLAZO,EDNA L | Address on file |
| 2401412 | CORTES COLLAZO,GLORIA | Address on file |
| 2405170 | CORTES COLLAZO,NESTOR | Address on file |
| Partic_11134 | CORTES COLON,AIXA M | Address on file |
| 2366273 | CORTES COLON,LILLIAM | Address on file |
| 2412257 | CORTES COLON,WILLIAM | Address on file |
| 2410400 | CORTES CORDERO,IVETTE | Address on file |
| Partic_11135 | CORTES CORREA,ISAMER | Address on file |
| Partic_11136 | CORTES CORTES,NELIDA | Address on file |
| Partic_11137 | CORTES CORTEZ,YOLANDA | Address on file |
| Partic_11138 | CORTES CRESPO,AIDA L | Address on file |
| Partic_11139 | CORTES CRESPO,ANA L | Address on file |
| Partic_11140 | CORTES CRESPO,JOSE A | Address on file |
| Partic_00164 | CORTES CRUZ,DIANA | Address on file |
| Partic_11141 | CORTES CRUZ,IVELISSE | Address on file |
| 2416069 | CORTES CRUZ,JULIA M | Address on file |
| 2362290 | CORTES CRUZ,SARA M | Address on file |
| Partic_11142 | CORTES CRUZ,VERONICA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11143 | CORTES CRUZ,VIMARY | Address on file |
| Partic_11144 | CORTES CUEVAS,MARIA A | Address on file |
| Partic_11145 | CORTES DE JESUS,ENID | Address on file |
| Partic_11146 | CORTES DE JESUS,EVELYN | Address on file |
| 2399975 | CORTES DE LA ROSA,ELIA | Address on file |
| 2417928 | CORTES DE LEON,BLANCA I | Address on file |
| 2362705 | CORTES DELGADO,JUSTINO | Address on file |
| Partic_00144 | CORTES DELGADO,ZULMA | Address on file |
| Partic_11147 | CORTES DIAZ,GRISELLE | Address on file |
| Partic_11148 | CORTES DIAZ,JANET | Address on file |
| Partic_11149 | CORTES DIAZ,MARIEL | Address on file |
| 2359750 | CORTES DIAZ,RAFAEL | Address on file |
| 2410811 | CORTES ECHEVARRIA,ZABDIEL | Address on file |
| 2420809 | CORTES ESTELA,CARMEN L | Address on file |
| Partic_11150 | CORTES FANTAUZZI,LAURA M | Address on file |
| Partic_11151 | CORTES FELICIANO,EUGENIO | Address on file |
| 2354142 | CORTES FERNANDEZ,IRIS M | Address on file |
| 2370611 | CORTES FERNANDEZ,IRIS N | Address on file |
| 2420380 | CORTES FERNANDEZ,RAFAEL | Address on file |
| 2358536 | CORTES FIGUEROA,OLGA | Address on file |
| 2356736 | CORTES FLORES,ADELA M | Address on file |
| 2402836 | CORTES FONSECA,MIRTA S | Address on file |
| 2350991 | CORTES FONTANEZ,AUREA | Address on file |
| Partic_11152 | CORTES GALARZA,MORAIMA | Address on file |
| 2356469 | CORTES GALVAN,JUDITH | Address on file |
| 2359240 | CORTES GARCIA,ADA I | Address on file |
| Partic_11153 | CORTES GARCIA,VICTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362301 | CORTES GOMEZ,CONCEPCION | Address on file |
| Partic_11154 | CORTES GOMEZ,MARIA J | Address on file |
| APartic_00055 | CORTES GONZALEZ, NEREIDA | Address on file |
| Partic_11155 | CORTES GONZALEZ,ALFRED | Address on file |
| 2364283 | CORTES GONZALEZ,ALTAGRACIA | Address on file |
| 2417719 | CORTES GONZALEZ,ANA M | Address on file |
| Partic_11156 | CORTES GONZALEZ,ARMANDO | Address on file |
| Partic_11157 | CORTES GONZALEZ,BONIFACIO | Address on file |
| Partic_11158 | CORTES GONZALEZ,CESAR | Address on file |
| 2351411 | CORTES GONZALEZ,EVELYN | Address on file |
| Partic_11159 | CORTES GONZALEZ,FRANCISCO | Address on file |
| 2361208 | CORTES GONZALEZ,HELIDA | Address on file |
| 2417925 | CORTES GONZALEZ,ISIS M | Address on file |
| Partic_11160 | CORTES GONZALEZ,LIZ A | Address on file |
| 2355684 | CORTES GONZALEZ,MICAELA | Address on file |
| 2402477 | CORTES GONZALEZ,MYRIAM | Address on file |
| Partic_11161 | CORTES GONZALEZ,NOELY Y | Address on file |
| Partic_11162 | CORTES GONZALEZ,ROSAMALI | Address on file |
| Partic_11163 | CORTES GONZALEZ,ZAHIRA | Address on file |
| Partic_11164 | CORTES GONZALEZ,ZULMA | Address on file |
| Partic_11165 | CORTES GUZMAN,LUZ M | Address on file |
| 2401057 | CORTES HERNADEZ,GLADYS E | Address on file |
| Partic_11166 | CORTES HERNANDEZ,CARELY | Address on file |
| 2366823 | CORTES HERNANDEZ,CONFESOR | Address on file |
| Partic_11167 | CORTES HERNANDEZ,EDGARD E | Address on file |
| Partic_11168 | CORTES HERNANDEZ,MARTA | Address on file |
| 2412559 | CORTES HERNANDFEZ,SALVADOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406670 | CORTES IGARTUA,ARTURO | Address on file |
| 2417313 | CORTES IGARTUA,BRUNILDA | Address on file |
| 2405179 | CORTES IGARTUA,MODESTA | Address on file |
| 2352016 | CORTES IGARTUA,ROBERTA | Address on file |
| 2421197 | CORTES IRIZARRY,AGNES I | Address on file |
| 2355270 | CORTES IRIZARRY,RICARDO | Address on file |
| Partic_11169 | CORTES IRIZARRY,YENITZA | Address on file |
| 2415782 | CORTES JAIME,MIGDALIA | Address on file |
| 2415468 | CORTES LACLAUSTRA,WANDA | Address on file |
| Partic_11170 | CORTES LANZA,DIANA | Address on file |
| Partic_11171 | CORTES LANZA,MARILYN | Address on file |
| Partic_11172 | CORTES LOPEZ,BRENDALIZ | Address on file |
| Partic_11173 | CORTES LOPEZ,MILEXY Y | Address on file |
| Partic_11174 | CORTES LORENZO,ELIZABETH | Address on file |
| 2366382 | CORTES LUGO,JOVITA | Address on file |
| 2414554 | CORTES MAISONET,MELBA R | Address on file |
| Partic_11175 | CORTES MALDONADO,BLANCA R | Address on file |
| Partic_11176 | CORTES MALDONADO,FRANCISCO E | Address on file |
| Partic_11177 | CORTES MALDONADO,LEIDA M | Address on file |
| Partic_11178 | CORTES MALDONADO,RAQUEL | Address on file |
| Partic_11179 | CORTES MARTINEZ,ARNALDO | Address on file |
| 2348809 | CORTES MARTINEZ,FELIX | Address on file |
| Partic_11180 | CORTES MARTINEZ,JOE E | Address on file |
| Partic_11181 | CORTES MARTINEZ,SHEYLIANN | Address on file |
| Partic_11182 | CORTES MATIAS,TERESA | Address on file |
| 2411603 | CORTES MEDERO,MARIA M | Address on file |
| 2405252 | CORTES MEDINA,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370192 | CORTES MEDINA,MIRIAM | Address on file |
| 2412404 | CORTES MEDINA,SONIA | Address on file |
| 2406485 | CORTES MENDEZ,ISMAEL | Address on file |
| Partic_11183 | CORTES MENDEZ,JOSELYNE | Address on file |
| 2413005 | CORTES MENDEZ,LUZ E | Address on file |
| 2413006 | CORTES MENDEZ,MARIBEL | Address on file |
| Partic_11184 | CORTES MENDOZA,ARNALDO | Address on file |
| Partic_11185 | CORTES MERCADO,HAYDEE | Address on file |
| Partic_11186 | CORTES MIJON,DORCAS J | Address on file |
| Partic_11187 | CORTES MIRO,ZULAIMA | Address on file |
| Partic_11188 | CORTES MOLINA,RAQUEL | Address on file |
| Partic_11189 | CORTES MOLINA,ROSA E | Address on file |
| 2352183 | CORTES MONTALVO,NANCY | Address on file |
| 2353760 | CORTES MORALES,CARMEN | Address on file |
| Partic_11190 | CORTES MORALES,DIANE M | Address on file |
| Partic_11191 | CORTES MORALES,EDDIE | Address on file |
| Partic_11192 | CORTES MORALES,GUAIRY | Address on file |
| Partic_11193 | CORTES MORALES,ISABEL | Address on file |
| Partic_11194 | CORTES MUNOZ,MYRNA A | Address on file |
| 2406965 | CORTES NAVARRO,MARIA M | Address on file |
| 2348909 | CORTES NEGRON,ANGEL L | Address on file |
| 2414593 | CORTES NIEVES,AIDA L | Address on file |
| Partic_11195 | CORTES NIEVES,KARLA N | Address on file |
| Partic_11196 | CORTES NIEVES,YOLANDA | Address on file |
| Partic_11197 | CORTES NUNEZ,NITALIZ | Address on file |
| Partic_11198 | CORTES O'FARRILL,AMNERIS | Address on file |
| Partic_11199 | CORTES OLABARRIETA,MIREILY G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420279 | CORTES OLIVERAS,MARILYN | Address on file |
| Partic_11200 | CORTES ORTEGA,MARLENE | Address on file |
| 2360844 | CORTES ORTIZ,CARMEN V | Address on file |
| Partic_11201 | CORTES ORTIZ,HERNAN | Address on file |
| Partic_11202 | CORTES ORTIZ,JOSE A | Address on file |
| Partic_11203 | CORTES ORTIZ,ORESTE | Address on file |
| Partic_11204 | CORTES ORTIZ,ZAIDA | Address on file |
| Partic_11205 | CORTES OSORIO,OSCAR | Address on file |
| 2354987 | CORTES OSTOLAZA,EMMA | Address on file |
| Partic_11206 | CORTES PASTOR,DANIEL | Address on file |
| 2401111 | CORTES PEREZ,ADA N | Address on file |
| Partic_11207 | CORTES PEREZ,ADELA | Address on file |
| 2400496 | CORTES PEREZ,ANA I | Address on file |
| 2348813 | CORTES PEREZ,CARMEN G | Address on file |
| Partic_11208 | CORTES PEREZ,FLOR I | Address on file |
| 2360238 | CORTES PEREZ,JUDITH B | Address on file |
| 2402498 | CORTES PEREZ,TERESITA | Address on file |
| Partic_11209 | CORTES PEREZ,YANIRA | Address on file |
| Partic_11210 | CORTES PEREZ,ZORAIDA | Address on file |
| Partic_11211 | CORTES PINERO,CYNTHIA N | Address on file |
| Partic_11212 | CORTES PLAZA,JOAQUIN | Address on file |
| 2362795 | CORTES PLAZA,MARITZA | Address on file |
| 2421601 | CORTES QUIJANO,ANGEL M | Address on file |
| 2358636 | CORTES QUILES,NEIDA | Address on file |
| Partic_11213 | CORTES RAMOS,MARIANGELY | Address on file |
| Partic_11214 | CORTES RANCEL,MELITZA | Address on file |
| 2360881 | CORTES REYES,CESAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11215 | CORTES REYES,JULISHA L | Address on file |
| Partic_11216 | CORTES REYES,SASHA | Address on file |
| Partic_11217 | CORTES RIOS,ENILDA | Address on file |
| Partic_11218 | CORTES RIVALTA,DORIS | Address on file |
| Partic_11219 | CORTES RIVAS,ANGIEMEL | Address on file |
| 2405270 | CORTES RIVERA,ANA | Address on file |
| 2413310 | CORTES RIVERA,BETHZAIDA | Address on file |
| Partic_00875 | CORTES RIVERA,BRUNILDA | Address on file |
| 2370865 | CORTES RIVERA,CARMEN | Address on file |
| Partic_11220 | CORTES RIVERA,DOLORES | Address on file |
| 2403740 | CORTES RIVERA,ELIE | Address on file |
| 2405580 | CORTES RIVERA,FLORENCE I | Address on file |
| Partic_11221 | CORTES RIVERA,GLADYS L | Address on file |
| 2363640 | CORTES RIVERA,HERODINA | Address on file |
| Partic_11222 | CORTES RIVERA,JACKELINE | Address on file |
| Partic_11223 | CORTES RIVERA,JOSE J | Address on file |
| 2410612 | CORTES RIVERA,LOURDES J | Address on file |
| Partic_11224 | CORTES RIVERA,MARIA I | Address on file |
| 2357153 | CORTES RIVERA,ULVIA | Address on file |
| 2356730 | CORTES RIVERA,VENTURA | Address on file |
| 2413498 | CORTES RIVERA,YOLANDA | Address on file |
| 2365879 | CORTES ROBLES,ANA M | Address on file |
| Partic_11225 | CORTES RODRIGUEZ,ABDIEL D | Address on file |
| Partic_00900 | CORTES RODRIGUEZ,ANA | Address on file |
| Partic_11226 | CORTES RODRIGUEZ,ANA E | Address on file |
| Partic_11227 | CORTES RODRIGUEZ,ANGELICA | Address on file |
| Partic_11228 | CORTES RODRIGUEZ,ELIZABETH | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11229 | CORTES RODRIGUEZ,FELIX | Address on file |
| Partic_11230 | CORTES RODRIGUEZ,HAVILA | Address on file |
| 2359974 | CORTES RODRIGUEZ,LUCELILA | Address on file |
| Partic_11231 | CORTES RODRIGUEZ,LUZ T | Address on file |
| Partic_11232 | CORTES RODRIGUEZ,MAITE M | Address on file |
| Partic_11233 | CORTES RODRIGUEZ,MIGUEL | Address on file |
| 2352219 | CORTES RODRIGUEZ,MILDRED | Address on file |
| 2351057 | CORTES RODRIGUEZ,ROSA M | Address on file |
| Partic_11234 | CORTES RODRIGUEZ,VICTOR M | Address on file |
| 2411018 | CORTES RODRIGUEZ,WILFREDO | Address on file |
| 2566831 | CORTES RODRIGUEZ,WILFREDO | Address on file |
| 2422076 | CORTES ROLON,ANTONIO | Address on file |
| 2367320 | CORTES ROMAN,AIDA | Address on file |
| Partic_11235 | CORTES ROMAN,ANA I | Address on file |
| Partic_11236 | CORTES ROMAN,ANGEL M | Address on file |
| Partic_11237 | CORTES ROMAN,DANIEL A | Address on file |
| 2363157 | CORTES ROSADO,SANDRA M | Address on file |
| Partic_11238 | CORTES ROSARIO,LORENA | Address on file |
| 2410232 | CORTES RUIZ,LOURDES | Address on file |
| Partic_11239 | CORTES RUIZ,MILDRED | Address on file |
| Partic_11240 | CORTES SAAVEDRA,MERCEDES | Address on file |
| 2358782 | CORTES SALAS,ELIZABETH | Address on file |
| 2367718 | CORTES SALINAS,IRAIDA | Address on file |
| 2413039 | CORTES SALINAS,MIRIAM | Address on file |
| 2352232 | CORTES SAN MIGUEL,ANGELA | Address on file |
| 2408257 | CORTES SANDOZ,NYDIA I | Address on file |
| Partic_11241 | CORTES SANTANA,ANNIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11242 | CORTES SANTANA,LILLIAM L | Address on file |
| Partic_11243 | CORTES SANTANA,LUIS M | Address on file |
| Partic_11244 | CORTES SANTIAGO,CARMEN C | Address on file |
| 2362753 | CORTES SANTIAGO,ELDA I | Address on file |
| Partic_11245 | CORTES SANTIAGO,ILIA M | Address on file |
| Partic_11246 | CORTES SANTIAGO,JUAN A | Address on file |
| 2421059 | CORTES SANTIAGO,JUANA E | Address on file |
| 2363219 | CORTES SANTIAGO,LUZ Y | Address on file |
| Partic_11247 | CORTES SANTIAGO,MIGUEL | Address on file |
| 2352814 | CORTES SANTIAGO,RAFAEL | Address on file |
| 2347941 | CORTES SERRANO,CANDIDA R | Address on file |
| Partic_11248 | CORTES SERRANO,IVETTE | Address on file |
| 2353109 | CORTES SOTO,ELVIA L | Address on file |
| Partic_00114 | CORTES SOTO,ELVIA L | Address on file |
| Partic_11249 | CORTES SUAREZ,AUREA M | Address on file |
| 2408635 | CORTES SUAREZ,MARITZA | Address on file |
| Partic_11250 | CORTES TIRADO,ALIDA | Address on file |
| 2355200 | CORTES TORO,ISABEL | Address on file |
| Partic_11251 | CORTES TORRES,CARMEN N | Address on file |
| 2363329 | CORTES TORRES,DOLORES | Address on file |
| 2351881 | CORTES TORRES,EDELMIRA | Address on file |
| Partic_11252 | CORTES TORRES,JOBAN | Address on file |
| Partic_11253 | CORTES TORRES,MARIELI | Address on file |
| 2419438 | CORTES TORRES,WANDA | Address on file |
| Partic_11254 | CORTES TORRES,ZORAIDA | Address on file |
| Retir_00083 | CORTES TRIGO, BRUNO | Address on file |
| 2416727 | CORTES TRINIDAD,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11255 | CORTES VALENCIA,SONIA M | Address on file |
| Partic_11256 | CORTES VALENTIN,LUIS E | Address on file |
| Partic_11257 | CORTES VARGAS,ERNESTO L | Address on file |
| 2364781 | CORTES VARGAS,EVA N | Address on file |
| 2404750 | CORTES VARGAS,FELIX | Address on file |
| 2355585 | CORTES VARGAS,GLORIA M | Address on file |
| Partic_11258 | CORTES VARGAS,SANTIAGO | Address on file |
| 2350555 | CORTES VARGAS,VIRGINIA | Address on file |
| Retir_00084 | CORTES VAZQUEZ, JANET | Address on file |
| 2364113 | CORTES VAZQUEZ,CARMEN L | Address on file |
| 2413528 | CORTES VAZQUEZ,IVETTE | Address on file |
| Partic_11259 | CORTES VAZQUEZ,NITZA I | Address on file |
| 2416863 | CORTES VAZQUEZ,PEDRO M | Address on file |
| 2358495 | CORTES VEGA,IRMA M | Address on file |
| Partic_11260 | CORTES VEGA,JOICE | Address on file |
| 2355589 | CORTES VEGA,MIRIAM E | Address on file |
| Partic_11261 | CORTES VELAZQUEZ,LUZ D | Address on file |
| Partic_11262 | CORTES VELAZQUEZ,MARCOS J | Address on file |
| Partic_11263 | CORTES VELEZ,ANGELICA M | Address on file |
| 2355581 | CORTES VELEZ,IVELISSE | Address on file |
| 2361796 | CORTES VERA,SANTOS | Address on file |
| 2350225 | CORTES VERA,SANTOS | Address on file |
| Partic_11264 | CORTES VILLANUEVA,JUAN G | Address on file |
| 2365085 | CORTES VILLANUEVA,LUZ A | Address on file |
| Partic_11265 | CORTES ZENO,JULIO C | Address on file |
| Partic_11266 | CORTEVILLE HICKNER,BRIAN F | Address on file |
| Partic_11267 | CORTEZ BAEZ,VICTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11268 | CORTEZ MARTINEZ,RAUL | Address on file |
| Partic_11269 | CORTEZ VILLANUEVA,JESSICA | Address on file |
| 2364502 | CORTI GARCIA,JULIA M | Address on file |
| 2359362 | CORTIELLA,ADORACION | Address on file |
| Partic_11270 | CORTIJO AQUINO,GLORIA H | Address on file |
| Partic_11271 | CORTIJO CALDERON,ANGEL | Address on file |
| Partic_11272 | CORTIJO CONCEPCION,ANTONIO | Address on file |
| 2416585 | CORTIJO FIGUEROA,AIDA L | Address on file |
| Partic_11273 | CORTIJO FLORES,KEYLA M | Address on file |
| Partic_11274 | CORTIJO GARCIA,HIPOLITA | Address on file |
| 2420005 | CORTIJO GARCIA,SERGIO | Address on file |
| Partic_11275 | CORTIJO MANSO,AXEL U | Address on file |
| 2419106 | CORTIJO MANSO,IVETTE M | Address on file |
| Partic_11276 | CORTIJO MARRERO,JUAN A | Address on file |
| 2359345 | CORTIJO MITCHELL,MARIA DE L | Address on file |
| 2359870 | CORTIJO PENALOZA,ANDREA | Address on file |
| 2362137 | CORTIJO RIVERA,MARIA E | Address on file |
| 2363783 | CORTIJO ROSARIO,MARIA L | Address on file |
| Partic_11277 | CORTIJO ROSARIO,MARIA L | Address on file |
| 2416361 | CORTIJO SANCHEZ,AIDA E | Address on file |
| 2414066 | CORTIJO SANCHEZ,MILDRED | Address on file |
| Partic_11278 | CORTIJO SUAREZ,YAHAIRA | Address on file |
| 2363206 | CORTIJO VERGES,GREGORIA | Address on file |
| Partic_11279 | CORTIJO VILLOCK,LOURDELY | Address on file |
| Partic_11280 | CORTINA CRUZ,JEANETTE | Address on file |
| 2355974 | CORTINAS GUERRERO,TOMAS E | Address on file |
| 2351179 | CORUJO CRUZ,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11281 | CORUJO DIAZ,NANCY DEL R | Address on file |
| 2369006 | CORUJO FIGUEROA,EFREN | Address on file |
| Partic_11282 | CORUJO FIGUEROA,JOSE E | Address on file |
| Partic_11283 | CORUJO FLORES,IRIS N | Address on file |
| Partic_11284 | CORUJO LOPEZ,MARY A | Address on file |
| Partic_11285 | CORUJO MARTINEZ,ADELA M | Address on file |
| Partic_11286 | CORUJO RIVERA,RAYSSA | Address on file |
| Partic_11287 | CORUJO RIVERA,SHERI M | Address on file |
| Partic_11288 | CORVISON IGLESIAS,MARICARMEN | Address on file |
| Partic_11289 | COSME ACOSTA,VONMARIE | Address on file |
| Partic_11290 | COSME ALBINO,SANDRA I | Address on file |
| Partic_11291 | COSME ANDINO,FABIAN L | Address on file |
| Partic_11292 | COSME ANDRADES,YARHAIRA | Address on file |
| Partic_11293 | COSME BAEZ,DAISY M | Address on file |
| Partic_00841 | COSME BALDRICH,HERIBERTO | Address on file |
| 2403827 | COSME BERBERENA,MADELINE | Address on file |
| Partic_11294 | COSME BERNARD,SULIMAR | Address on file |
| Partic_11295 | COSME BLANCO,INES A | Address on file |
| Partic_11296 | COSME BORRAS,ANGELINA | Address on file |
| 2420299 | COSME BORRAS,MILAGROS | Address on file |
| Partic_11297 | COSME BORRAS,SARAI | Address on file |
| 2408056 | COSME BOU,ISABEL | Address on file |
| Partic_11298 | COSME CALDERON,CARMEN L | Address on file |
| Partic_11299 | COSME CESTERO,GLADYS M | Address on file |
| Partic_11300 | COSME CINTRON,MARIBEL | Address on file |
| Partic_11301 | COSME CONDIT,NELLY M | Address on file |
| Partic_11302 | COSME CORDERO,EDITH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404349 | COSME COSME,EVELYN | Address on file |
| Partic_00107 | COSME COSME,WANDA | Address on file |
| Partic_11303 | COSME COSME,YOMARIS | Address on file |
| 2401523 | COSME CRUZ,AIDA | Address on file |
| 2355156 | COSME CRUZ,AIDA L | Address on file |
| Partic_11304 | COSME CUADRADO,AMALIA | Address on file |
| Partic_11305 | COSME DELGADO,BRENDA L | Address on file |
| Partic_11306 | COSME DIAZ,DONEL | Address on file |
| 2356047 | COSME DIAZ,VIRGINIA | Address on file |
| Partic_11307 | COSME DOMENECH,DIANA M | Address on file |
| Partic_11308 | COSME ESPADA,BENITA | Address on file |
| Partic_11309 | COSME ESPADA,LETICIA | Address on file |
| Partic_11310 | COSME FEBUS,AXEL R | Address on file |
| Partic_11311 | COSME FERRER,SHAROL P | Address on file |
| 2370181 | COSME FIGUEROA,CARMEN | Address on file |
| 2353925 | COSME FIGUEROA,JOSE A | Address on file |
| 2369541 | COSME FIGUEROA,LYDIA E | Address on file |
| 2422761 | COSME GARCIA,ALEXANDRIA | Address on file |
| 2358982 | COSME GARCIA,IVONNE M | Address on file |
| Partic_11312 | COSME GARCIA,MARIA P | Address on file |
| 2370003 | COSME GARCIA,MYRIAM | Address on file |
| Partic_11313 | COSME GARCIA,PEDRO J | Address on file |
| Partic_11314 | COSME GONZALEZ,ELBA | Address on file |
| 2402866 | COSME GONZALEZ,NILDA Z | Address on file |
| Partic_11315 | COSME HERNANDEZ,MARIBEL | Address on file |
| 2420117 | COSME HERNANDEZ,MARTA I | Address on file |
| 2489964 | COSME L RIVERA LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11316 | COSME LOPEZ,EMIL | Address on file |
| Partic_11317 | COSME LOPEZ,GUILLERMINA | Address on file |
| 2415665 | COSME LOPEZ,MARIA | Address on file |
| 2350229 | COSME LOPEZ,ROSARIO | Address on file |
| Partic_11318 | COSME LOPEZ,YOLANDA I | Address on file |
| Partic_11319 | COSME LOZADA,LUZ I | Address on file |
| 2402700 | COSME MARCANO,ARACELIS | Address on file |
| 2359539 | COSME MARRERO,AUREA E | Address on file |
| 2400038 | COSME MARRERO,MARIA DEL C | Address on file |
| 2354000 | COSME MARTINEZ,NANCY | Address on file |
| Partic_11320 | COSME MATOS,NANCY I | Address on file |
| 2352959 | COSME MERCADO,ROSA M | Address on file |
| Partic_11321 | COSME MINTANEZ,SHIRLEY | Address on file |
| Partic_11322 | COSME MOJICA,GLISEL | Address on file |
| 2354917 | COSME MORALES,ANA M | Address on file |
| 2360284 | COSME NEGRON,MINERVA | Address on file |
| 2360728 | COSME NIEVES,JOSE R | Address on file |
| Partic_11323 | COSME NIEVES,LISANIA | Address on file |
| Partic_11324 | COSME NIEVES,MARICELY | Address on file |
| Partic_11325 | COSME NIEVES,XAYMARA | Address on file |
| Partic_11326 | COSME ORTEGA,ANTONIO | Address on file |
| 2567040 | COSME ORTEGA,DIANA M | Address on file |
| 2421375 | COSME OYOLA,SONIA J | Address on file |
| Partic_11327 | COSME PACHECO,MARIA A | Address on file |
| 2364339 | COSME PANTOJA,JOSEFINA | Address on file |
| 2417268 | COSME PITRE,IVETTE Y | Address on file |
| 2412264 | COSME PITRE,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11328 | COSME RENOVALES,GABRIEL O | Address on file |
| Partic_11329 | COSME RIOS,HECTOR A | Address on file |
| 2405569 | COSME RIVERA,ADA I | Address on file |
| 2367133 | COSME RIVERA,DANIEL | Address on file |
| Partic_11330 | COSME RIVERA,ELIANED | Address on file |
| Partic_11331 | COSME RIVERA,ISMAEL | Address on file |
| Partic_11332 | COSME RIVERA,ZULEIKA | Address on file |
| 2358814 | COSME ROBLES,PEDRO J | Address on file |
| Partic_11333 | COSME RODRIGUEZ,ANGEL L | Address on file |
| Partic_11334 | COSME RODRIGUEZ,KAREM | Address on file |
| Partic_11335 | COSME RODRIGUEZ,LORRIEANE | Address on file |
| 2356527 | COSME RODRIGUEZ,MARIA C | Address on file |
| Partic_11336 | COSME RODRIGUEZ,PEDRO O | Address on file |
| 2350104 | COSME ROMAN,CARMEN R | Address on file |
| Partic_11337 | COSME ROSADO,JANNETTE | Address on file |
| 2416191 | COSME ROSADO,MARIA T | Address on file |
| 2411756 | COSME SANCHEZ,MILAGROS | Address on file |
| Partic_11338 | COSME SANTIAGO,ALBERTO J | Address on file |
| 2351400 | COSME SANTOS,LUZ E | Address on file |
| Partic_11339 | COSME SANTOS,MILGROS | Address on file |
| Partic_11340 | COSME TORRES,DEBORAH | Address on file |
| 2408250 | COSME TORRES,LOURDES M | Address on file |
| Partic_11341 | COSME TORRES,NORMARYS | Address on file |
| Partic_11342 | COSME TORRES,YANITZA | Address on file |
| Partic_11343 | COSME TRITINGER,KIMBERLY A | Address on file |
| 2354191 | COSME VARELA,JOSE M | Address on file |
| 2360886 | COSME VAZQUEZ,ISMAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11344 | COSME VAZQUEZ,MARY B | Address on file |
| Partic_11345 | COSME VAZQUEZ,SONIANGELIES | Address on file |
| Partic_11346 | COSME YAMBO,SONIA | Address on file |
| Partic_11347 | COSS CRESPO,YAHER | Address on file |
| Partic_11348 | COSS CRESPO,YAMIL | Address on file |
| Partic_11349 | COSS CRESPO,YAMUEL | Address on file |
| Partic_11350 | COSS CRESPO,YARED | Address on file |
| Partic_11351 | COSS DIAZ,NAYDIANN | Address on file |
| 2411720 | COSS FELICIANO,MARIA R | Address on file |
| 2401995 | COSS FELICIANO,MYRTA I | Address on file |
| Partic_11352 | COSS GONZALEZ,ZULEIKA M | Address on file |
| 2403867 | COSS MARTINEZ,CARMEN I | Address on file |
| 2402318 | COSS MARTINEZ,MARIA M | Address on file |
| Partic_11353 | COSS MARTINEZ,VICTOR M | Address on file |
| Partic_11354 | COSS MEDINA,YAHVED | Address on file |
| 2413171 | COSS NUNEZ,ARSENIO | Address on file |
| Partic_11355 | COSS NUNEZ,ROSALIA | Address on file |
| Partic_11356 | COSS ORTIZ,SHALYSSA | Address on file |
| 2401494 | COSS RIVERA,GLORIA E | Address on file |
| 2423029 | COSS RIVERA,VICTOR M | Address on file |
| 2360201 | COSS RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_11357 | COSS RODRIGUEZ,MILAGROS | Address on file |
| Partic_11358 | COSS SANCHEZ,CESAR | Address on file |
| Partic_11359 | COSS SANCHEZ,MARITZA M | Address on file |
| Partic_11360 | COSS SANTIAGO,LUIS A | Address on file |
| Partic_11361 | COSS TIRADO,CASTORA | Address on file |
| 2366673 | COSS TIRADO,RAMONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410785 | COSS TORRES,NANCY | Address on file |
| Partic_11362 | COSS TORRES,NILDA E | Address on file |
| 2351229 | COSS VAZQUEZ,WILSON | Address on file |
| Partic_11363 | COSSIO ARMAIZ,CARMEN L | Address on file |
| Partic_11364 | COSSIO VAZQUEZ,MARIA A | Address on file |
| Partic_11365 | COSTA BACO,FRANCISCO | Address on file |
| 2402819 | COSTA BURGOS,SONIA M | Address on file |
| 2355494 | COSTA CASTELLO,CARMEN A | Address on file |
| 2355671 | COSTA COLORADO,ROSA B | Address on file |
| 2356602 | COSTA DE JESUS,MARGARITA | Address on file |
| 2408220 | COSTA GABRIEL,ESTHER M | Address on file |
| Partic_11366 | COSTA LOPEZ,CARMEN L | Address on file |
| Partic_11367 | COSTA MERCADO,MARIA V | Address on file |
| Partic_11368 | COSTA PERELES,JUAN B | Address on file |
| 2356531 | COSTA RODRIGUEZ,ROSA A | Address on file |
| Partic_11369 | COSTA ROSA,CARMEN T | Address on file |
| 2349137 | COSTA SALICRUP,DOMINGO A | Address on file |
| 2421334 | COSTA TORRES,RICHARD | Address on file |
| Partic_11370 | COSTA VEGA,DENNIS J | Address on file |
| 2358399 | COSTA VELEZ,JULIO | Address on file |
| Partic_11371 | COSTALES GONZALEZ,IVETTE | Address on file |
| Partic_11372 | COSTALES GONZALEZ,JOSE | Address on file |
| 2422637 | COSTALES LOPEZ,TOMAS | Address on file |
| Partic_11373 | COSTALES MEJIAS,JOANNIE | Address on file |
| Partic_11374 | COSTALES ORTIZ,ETIEL | Address on file |
| 2348187 | COSTALES PEREZ,JUANA | Address on file |
| Partic_11375 | COSTALES RIVERA,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410891 | COSTALES RODRIGUEZ,ANTONIO | Address on file |
| Partic_11376 | COSTALES SOTO,DEBBIANE | Address on file |
| 2362631 | COSTANZA LUGO,LUCY | Address on file |
| Partic_00476 | COSTAS ARROYO,PETRA | Address on file |
| 2411140 | COSTAS BORRAS,SONIA L | Address on file |
| Partic_11377 | COSTAS CABRERA,ENEIDA | Address on file |
| 2406040 | COSTAS JIMENEZ,ELIZABETH | Address on file |
| Partic_11378 | COSTAS MERCADO,AWILDA | Address on file |
| 2401845 | COSTAS NIEVES,FERNANDO | Address on file |
| Partic_11379 | COSTAS NIEVES,NATALIVETTE | Address on file |
| Partic_11380 | COSTAS OCASIO,GISELA | Address on file |
| Partic_11381 | COSTAS ORTIZ,ANNETTE M | Address on file |
| Partic_00443 | COSTAS PEREZ,JESUS | Address on file |
| Partic_11382 | COSTAS PEREZ,JESUS M | Address on file |
| 2357090 | COSTAS RODRIGUEZ,IVONNE T | Address on file |
| Partic_11383 | COSTAS RODRIGUEZ,LYDIA | Address on file |
| 2414029 | COSTAS SANTIAGO,CARMEN J | Address on file |
| Partic_11384 | COSTAS SANTIAGO,ELGA M | Address on file |
| Partic_11385 | COSTAS SOTO,SONIA | Address on file |
| Partic_11386 | COSTAS TORRES,ROSADEL | Address on file |
| Partic_11387 | COSTOSO LOPEZ,RAMON | Address on file |
| 2404524 | COSTOSO VEGA,CARMEN J | Address on file |
| Partic_11388 | COT APONTE,CARMEN DEL R | Address on file |
| 2406736 | COTAL COPPIN,YAMEL E | Address on file |
| Partic_11389 | COTAL NEGRON,ZULEYKA | Address on file |
| Partic_11390 | COTAL TORRES,MARIA I | Address on file |
| Partic_11391 | COTTE CASTRO,GISELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412805 | COTTE CINTRON,TERESITA | Address on file |
| 2409970 | COTTE COTTE,DAIANA | Address on file |
| Partic_11392 | COTTE COTTE,ISMAEL | Address on file |
| Partic_11393 | COTTE JUSINO,CARMEN D | Address on file |
| 2416564 | COTTE JUSINO,ROSA | Address on file |
| 2416327 | COTTE JUSINO,ZOE | Address on file |
| 2412921 | COTTE LEON,MARTA M | Address on file |
| Partic_11394 | COTTE LOPEZ,MAYDA E | Address on file |
| Partic_11395 | COTTE MARTINEZ,MARIA M | Address on file |
| Partic_11396 | COTTE MORALES,ALEX G | Address on file |
| 2406693 | COTTE RAMIREZ,VICTOR | Address on file |
| Partic_11397 | COTTE TORO,GLENDA | Address on file |
| 2401581 | COTTE TORRES,LEOVIGILDO | Address on file |
| 2349513 | COTTI DIAZ,LUCILA | Address on file |
| 2367508 | COTTO ADORNO,ANA M | Address on file |
| Partic_11398 | COTTO ADORNO,WALESKA | Address on file |
| 2351096 | COTTO ALMENAS,ANTONIA | Address on file |
| 2361558 | COTTO ALVAREZ,AIDA | Address on file |
| Partic_11399 | COTTO AMADOR,ELDA M | Address on file |
| 2361434 | COTTO AMARO,ANA C | Address on file |
| Partic_11400 | COTTO AMARO,SONIA I | Address on file |
| 2408323 | COTTO APONTE,NILDA I | Address on file |
| 2409561 | COTTO APONTE,RAMON | Address on file |
| 2401648 | COTTO APONTE,VELIA D | Address on file |
| 2368004 | COTTO ARUJO,IVETTE | Address on file |
| Partic_11401 | COTTO AYALA,MARIA | Address on file |
| Partic_11402 | COTTO AYALA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11403 | COTTO BERRIOS,IDALID | Address on file |
| Partic_11404 | COTTO CAMACHO,CLARA I | Address on file |
| Partic_11405 | COTTO CANALES,GLORIA | Address on file |
| 2420683 | COTTO CARDONA,LAURA | Address on file |
| 2410156 | COTTO CARDONA,ZAIDA E | Address on file |
| 2354224 | COTTO CARRASQUILLO,EUFEMIA | Address on file |
| Partic_11406 | COTTO CARRASQUILLO,IDELISSE | Address on file |
| 2416349 | COTTO CARRASQUILLO,PEDRO | Address on file |
| Partic_11407 | COTTO CASTRO,MARIA E | Address on file |
| 2418560 | COTTO COLON,ANGEL R | Address on file |
| 2350000 | COTTO COLON,ANTONIO | Address on file |
| Partic_11408 | COTTO COLON,JORGE | Address on file |
| 2370628 | COTTO COLON,JUANITA | Address on file |
| 2370320 | COTTO COLON,MARIANA | Address on file |
| Partic_11409 | COTTO COLON,ROSA DEL P | Address on file |
| Partic_11410 | COTTO COSME,DANIEL J | Address on file |
| 2400953 | COTTO COTTO,JOSE A | Address on file |
| Partic_11411 | COTTO COTTO,JUANA | Address on file |
| Partic_11412 | COTTO COTTO,MARGARITA | Address on file |
| Partic_11413 | COTTO CRUZ,IRIS M | Address on file |
| 2408216 | COTTO CRUZ,ROSA M | Address on file |
| 2404985 | COTTO DE JESUS,TERESA DE J | Address on file |
| Partic_11414 | COTTO DELGADO,THYFANIE | Address on file |
| Partic_11415 | COTTO DIAZ,MARIA C | Address on file |
| Partic_11416 | COTTO DIAZ,OLGA I | Address on file |
| Partic_11417 | COTTO ESCALERA,AWILDA M | Address on file |
| 2406500 | COTTO FEBUS,WANDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11418 | COTTO FERNANDEZ,JUAN J | Address on file |
| Partic_11419 | COTTO FIGUEROA,LIE D | Address on file |
| 2408674 | COTTO FIGUEROA,SAMIA L | Address on file |
| Partic_11420 | COTTO FLORES,ANLLA Y | Address on file |
| 2417466 | COTTO FRANCO,IRIS E | Address on file |
| Partic_11421 | COTTO GONZALEZ,ARACELIS | Address on file |
| Partic_11422 | COTTO GONZALEZ,CARMEN R | Address on file |
| Partic_11423 | COTTO GONZALEZ,FELICITA | Address on file |
| Partic_11424 | COTTO GONZALEZ,ISMAEL | Address on file |
| 2420325 | COTTO GONZALEZ,JACKELINE | Address on file |
| Partic_11425 | COTTO GONZALEZ,JACKELINE | Address on file |
| Partic_11426 | COTTO GONZALEZ,LUZ Y | Address on file |
| 2365105 | COTTO GUERRA,OBDULIA M | Address on file |
| 2368785 | COTTO GUZMAN,CARMEN L | Address on file |
| 2404916 | COTTO GUZMAN,JULIA | Address on file |
| Partic_11427 | COTTO HERNANDEZ,ANDRES | Address on file |
| Partic_11428 | COTTO HERNANDEZ,JOSE M | Address on file |
| 2363125 | COTTO HERNANDEZ,MIGDALIA | Address on file |
| 2413090 | COTTO IRIZARRY,DAISY I | Address on file |
| 2415110 | COTTO JIMENEZ,GLORIA | Address on file |
| 2356242 | COTTO LAGO,LILLIAM | Address on file |
| 2411305 | COTTO LEBRON,MARIA DEL C | Address on file |
| 2419001 | COTTO LLERA,LUZ M | Address on file |
| Partic_11429 | COTTO LOPEZ,EDNA | Address on file |
| 2414636 | COTTO LOPEZ,EDWIN | Address on file |
| 2361760 | COTTO LOPEZ,LIZETTE | Address on file |
| 2403301 | COTTO LOPEZ,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2423004 | COTTO LOPEZ,PURA | Address on file |
| Partic_11430 | COTTO LOPEZ,WANDA I | Address on file |
| Partic_11431 | COTTO LOPEZ,YANIRANET | Address on file |
| Partic_11432 | COTTO LUGO,YANIRA N | Address on file |
| Partic_11433 | COTTO LUNA,LIDA M | Address on file |
| Partic_11434 | COTTO MALDONADO,IVETTE | Address on file |
| Partic_11435 | COTTO MALDONADO,MARCOS | Address on file |
| Partic_11436 | COTTO MARTINEZ,JAVIER | Address on file |
| 2414991 | COTTO MARTINEZ,MAYRA A | Address on file |
| Partic_11437 | COTTO MATEO,KAREN | Address on file |
| Partic_11438 | COTTO MATEO,NICOLE | Address on file |
| 2409368 | COTTO MERCED,MIRTA L | Address on file |
| 2418324 | COTTO MONTANEZ,CARMEN Z | Address on file |
| Partic_11439 | COTTO MONTANEZ,MILLI | Address on file |
| Partic_11440 | COTTO MORALES,DAMARIS | Address on file |
| Partic_11441 | COTTO MORALES,LUEMARIS | Address on file |
| 2405303 | COTTO MORALES,NOEMI | Address on file |
| Partic_11442 | COTTO NIEVES,MARIA M | Address on file |
| 2364738 | COTTO NIEVES,MARISOL | Address on file |
| 2367236 | COTTO O FARRILL,MARIA E | Address on file |
| 2365286 | COTTO OJEDA,MATILDE | Address on file |
| 2369086 | COTTO ONEILL,GLORIA E | Address on file |
| Partic_11443 | COTTO ORAMA,LILLIAN M | Address on file |
| 2349825 | COTTO ORTIZ,AIDA L | Address on file |
| 2414182 | COTTO ORTIZ,ANA L | Address on file |
| 2418433 | COTTO ORTIZ,MARIA S | Address on file |
| 2350290 | COTTO ORTIZ,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409066 | COTTO OSORIO,MAGALY | Address on file |
| 2405536 | COTTO PADRO,EVA | Address on file |
| 2401233 | COTTO PEREZ,CANDIDA | Address on file |
| 2411462 | COTTO PEREZ,LUZ E | Address on file |
| Partic_11444 | COTTO PEREZ,ROCHELLIE | Address on file |
| 2417251 | COTTO POMALES,MARIA V | Address on file |
| Partic_11445 | COTTO RAMIREZ,CRYSTAL | Address on file |
| Partic_11446 | COTTO RAMIREZ,SAMUEL | Address on file |
| 2362338 | COTTO RAMOS,CARMEN D | Address on file |
| Partic_11447 | COTTO RAMOS,ELBA | Address on file |
| Partic_11448 | COTTO RAMOS,LUIS R | Address on file |
| Partic_11449 | COTTO RAMOS,OMARA | Address on file |
| Partic_11450 | COTTO RAMOS,WILFREDO O | Address on file |
| Partic_11451 | COTTO REYES,HECTOR L | Address on file |
| Partic_11452 | COTTO RIOS,AWILDA | Address on file |
| Partic_11453 | COTTO RIOS,ERIC M | Address on file |
| Partic_11454 | COTTO RIOS,LIE M | Address on file |
| Partic_11455 | COTTO RIVERA,EDWIN | Address on file |
| 2423173 | COTTO RIVERA,ELIZABETH | Address on file |
| Partic_11456 | COTTO RIVERA,IDA L | Address on file |
| 2349950 | COTTO RIVERA,JOSEFINA | Address on file |
| Partic_11457 | COTTO RIVERA,LUZ | Address on file |
| Partic_11458 | COTTO RIVERA,MARANGELY | Address on file |
| Partic_11459 | COTTO RIVERA,MARIA S | Address on file |
| Partic_11460 | COTTO RIVERA,MAYRA I | Address on file |
| 2402153 | COTTO RIVERA,MOISES | Address on file |
| Partic_11461 | COTTO RIVERA,SHARLENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421217 | COTTO RIVERA,VIRGEN Z | Address on file |
| 2353426 | COTTO RIVERA,VIRGINIA | Address on file |
| Partic_11462 | COTTO RODRIGUEZ,ALEJANDRA | Address on file |
| 2361657 | COTTO RODRIGUEZ,ALICIA | Address on file |
| Partic_11463 | COTTO RODRIGUEZ,DORIMAR | Address on file |
| 2421340 | COTTO RODRIGUEZ,MARITZA | Address on file |
| Partic_11464 | COTTO RODRIGUEZ,MARTA | Address on file |
| Partic_11465 | COTTO RODRIGUEZ,NOELIA | Address on file |
| 2353284 | COTTO RODRIGUEZ,PAULA | Address on file |
| Partic_11466 | COTTO RODRIGUEZ,SOCORRO | Address on file |
| Partic_11467 | COTTO RODRIGUEZ,VALERIA | Address on file |
| 2413447 | COTTO ROSA,LUZ | Address on file |
| Partic_11468 | COTTO ROSA,VICTOR M | Address on file |
| Partic_11469 | COTTO RUIZ,LIZVETTE M | Address on file |
| 2366153 | COTTO SANTANA,MIRIAM E | Address on file |
| Partic_11470 | COTTO SANTIAGO,ELIZABETH | Address on file |
| Partic_11471 | COTTO SANTIAGO,GLENDALY | Address on file |
| Partic_11472 | COTTO SANTIAGO,KAROLA C | Address on file |
| Partic_11473 | COTTO SANTOS,ARACELIS | Address on file |
| 2357024 | COTTO SANTOS,CARMEN R | Address on file |
| 2368266 | COTTO SANTOS,ELSA | Address on file |
| Partic_11474 | COTTO SANTOS,RAYDA | Address on file |
| 2410404 | COTTO SEDA,SARAIT | Address on file |
| 2403086 | COTTO SERRANO,ANA C | Address on file |
| Partic_11475 | COTTO SERRANO,LUCAS J | Address on file |
| Partic_11476 | COTTO SILVA,ELIANID | Address on file |
| Partic_11477 | COTTO SURIEL,BETSY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11478 | COTTO TORRELLAS,IVETTE | Address on file |
| 2364098 | COTTO TORRES,NOEMI | Address on file |
| Partic_11479 | COTTO TORRES,OBEDXY | Address on file |
| Partic_11480 | COTTO TORRES,YESENIA M | Address on file |
| Partic_11481 | COTTO VARGAS,MARISEL D | Address on file |
| Partic_11482 | COTTO VARGAS,NEREIDA | Address on file |
| Partic_11483 | COTTO VAZQUEZ,AIDA M | Address on file |
| Partic_11484 | COTTO VAZQUEZ,JOSE R | Address on file |
| Partic_11485 | COTTO VELAZQUEZ,YARILIZ | Address on file |
| Retir_00085 | COTTO VIVES, NYDIA | Address on file |
| 2367701 | COTTY PABON,CARMEN R | Address on file |
| Partic_11486 | COTTY RIVERA,ILDEFONSO | Address on file |
| Partic_11487 | COUPAUD VALENTIN,HELENA | Address on file |
| Partic_11488 | COURET CARABALLO,BRENDA I | Address on file |
| Partic_11489 | COURET CARABALLO,MARISEL | Address on file |
| 2402581 | COURET COURET,NEIDA | Address on file |
| Partic_11490 | COURET LABOY,LUIS R | Address on file |
| Partic_11491 | COURET VAZQUEZ,ALBERTO O | Address on file |
| 2418083 | COURET VAZQUEZ,ARMINDITA | Address on file |
| Partic_11492 | COURET VAZQUEZ,TATIANA | Address on file |
| 2355952 | COUSO ALICEA,ANTONIO | Address on file |
| Partic_11493 | COUTO DE BEAUCHAMP,EDNA | Address on file |
| Partic_11494 | COUTO DE JESUS,AMAURY R | Address on file |
| Partic_11495 | COUTO DE JESUS,MARIEL E | Address on file |
| Partic_11496 | COUTO LUGO,MARIADEL P | Address on file |
| Partic_11497 | COUTO OCTAVIANI,MILAGROS | Address on file |
| 2360991 | COUTO SEPULVEDA,ELSA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11498 | COUVERTIER BETANCOURT,LESVIA | Address on file |
| 2408087 | COUVERTIER CRUZ,MARIA DEL C | Address on file |
| Partic_11499 | COUVERTIER GARCIA,FELIX N | Address on file |
| Retir_00086 | COUVERTIER MARTINEZ, LYDIA E | Address on file |
| 2353002 | COUVERTIER MELENDEZ,FRANCISCO | Address on file |
| 2406368 | COUVERTIER RIVERA,MARTIN | Address on file |
| Partic_11500 | COUVERTIER RIVERA,MYRNA L | Address on file |
| 2401339 | COUVERTIER RIVERA,NORA M. | Address on file |
| 2358873 | COUVERTIER RIVERA,PETRA D | Address on file |
| Partic_11501 | COVAS DE LEON,JEAN L | Address on file |
| 2348241 | COVAS RODRIGUEZ,DAVID | Address on file |
| Partic_11502 | COVAS VEGA,LOURDES | Address on file |
| Partic_11503 | COVINGTON ROLDAN,BRIAN | Address on file |
| 2368040 | COX CAMACHO,JOSEFINA | Address on file |
| Partic_11504 | COX LLAMAS,ALFREDO | Address on file |
| 2364783 | COX PARRILLA,CARMEN | Address on file |
| Partic_11505 | COX PARRILLA,JOSE A | Address on file |
| Partic_11506 | COX PARRILLA,JULIO A | Address on file |
| 2370136 | COX ROSADO,JUAN J | Address on file |
| Partic_11507 | COX SANCHEZ,NANCY | Address on file |
| Partic_11508 | CRAIG GUILBAUD,EDWARD | Address on file |
| 2359397 | CRAVE VILLEGAS,NATIVIDAD | Address on file |
| 2355085 | CREITOFF ACOSTA,BRUNILDA | Address on file |
| 2364045 | CREITOFF VARGAS,JAIME | Address on file |
| 2494829 | CRESCENCIA  ROSARIO GONZALEZ | Address on file |
| 2352613 | CRESCIONI ALFARO,MAGDA | Address on file |
| Partic_11509 | CRESCIONI CINTRON,IVONNE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11510 | CRESCIONI CUEBAS,SONIA | Address on file |
| 2355868 | CRESCIONI RODRIGUEZ,SARAH | Address on file |
| Partic_11511 | CRESCIONI SANTIAGO,YVETTE | Address on file |
| Partic_11512 | CRESPO ACEVDO,ELVIRA | Address on file |
| 2369446 | CRESPO ACEVEDO,ANA D | Address on file |
| Partic_11513 | CRESPO ACEVEDO,ARACELIS | Address on file |
| 2364823 | CRESPO ACEVEDO,BUNILDA | Address on file |
| 2357042 | CRESPO ACEVEDO,EMMA I | Address on file |
| Partic_11514 | CRESPO ACEVEDO,NORMA | Address on file |
| 2415848 | CRESPO ACEVEDO,OLGA | Address on file |
| 2364873 | CRESPO ACEVEDO,PATRIA | Address on file |
| 2349217 | CRESPO ACEVEDO,WILFREDO | Address on file |
| Partic_11515 | CRESPO ADAMES,MARITZA | Address on file |
| 2419153 | CRESPO ALBELO,CARMEN J | Address on file |
| Partic_11516 | CRESPO ALVARADO,EDWIN | Address on file |
| 2355152 | CRESPO ALVELO,ELBAN N. | Address on file |
| Partic_11517 | CRESPO APONTE,PROVIDENCIA | Address on file |
| Partic_11518 | CRESPO AQUINO,ISABEL | Address on file |
| Partic_11519 | CRESPO AQUINO,SANDRA I | Address on file |
| 2362019 | CRESPO ASENCIO,DAISY | Address on file |
| 2404182 | CRESPO AVILA,MYRNA | Address on file |
| 2413519 | CRESPO AVILES,JESUS | Address on file |
| Partic_11520 | CRESPO BAEZ,ELBA I | Address on file |
| 2349318 | CRESPO BELLO,RAFAEL A | Address on file |
| 2369840 | CRESPO BERMUDEZ,GLORIA E | Address on file |
| Partic_11521 | CRESPO CAJIGAS,NOEL H | Address on file |
| Partic_11522 | CRESPO CAJIGAS,OMAR E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00625 | CRESPO CALDERO,GERTRUDIS | Address on file |
| Partic_11523 | CRESPO CARDONA,XIOMARA | Address on file |
| 2362649 | CRESPO CARRERO,MARCIAL | Address on file |
| Partic_11524 | CRESPO CASTILLO,LUZ Y | Address on file |
| 2414199 | CRESPO CASTRO,YANET | Address on file |
| Partic_11525 | CRESPO CENTENO,MARIBEL | Address on file |
| 2411285 | CRESPO CLASSEN,AGNES Y | Address on file |
| Partic_11526 | CRESPO COLON,CARMEN N | Address on file |
| Partic_11527 | CRESPO COLON,LILLIAM | Address on file |
| Partic_11528 | CRESPO COLON,MARIBEL | Address on file |
| Partic_11529 | CRESPO COLON,RANHAEL | Address on file |
| Partic_11530 | CRESPO COLON,SARAI | Address on file |
| Partic_11531 | CRESPO CONCEPCION,ALTRAGRACIA | Address on file |
| Partic_11532 | CRESPO CONCEPCION,ROSAURA | Address on file |
| Partic_11533 | CRESPO CORREA,GLORILUZ | Address on file |
| Partic_11534 | CRESPO CORREA,HECTOR | Address on file |
| 2366516 | CRESPO CORTES,CARMEN L | Address on file |
| 2406024 | CRESPO CORTES,JOSE A | Address on file |
| Partic_11535 | CRESPO CORTES,OMARYS | Address on file |
| 2355855 | CRESPO COTTO,ANGEL L | Address on file |
| 2407386 | CRESPO COX,LINDA R | Address on file |
| Partic_11536 | CRESPO CRESPO,CARLOS | Address on file |
| Partic_11537 | CRESPO CRESPO,HAYDEE | Address on file |
| 2362937 | CRESPO CRESPO,SANTOS | Address on file |
| 2367333 | CRESPO CRUZ,CANDIDO | Address on file |
| 2421550 | CRESPO CRUZ,ELISA | Address on file |
| Partic_11538 | CRESPO CRUZ,IRANYS C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422420 | CRESPO CRUZ,IRENE | Address on file |
| Partic_11539 | CRESPO DE LEON,JUAN F | Address on file |
| Partic_11540 | CRESPO DEL VALLE,MIGDALIA | Address on file |
| Partic_11541 | CRESPO DELGADO,EDGAR N | Address on file |
| 2350935 | CRESPO DELGADO,MARIA DEL C | Address on file |
| Partic_00887 | CRESPO DELGADO,MARIA DEL C | Address on file |
| Partic_11542 | CRESPO DELGADO,WILMARI | Address on file |
| Partic_11543 | CRESPO FELICIANO,ANNA L | Address on file |
| 2411918 | CRESPO FELICIANO,EVELYN | Address on file |
| Partic_11544 | CRESPO FERNANDEZ,SALVADOR | Address on file |
| 2368151 | CRESPO FIGUEROA,LUZ M | Address on file |
| 2369560 | CRESPO FIGUEROA,NOELIA | Address on file |
| 2369078 | CRESPO FLORES,ELSIE | Address on file |
| 2406818 | CRESPO FLORES,ENRIQUE | Address on file |
| 2366711 | CRESPO FLORES,JOSEFINA | Address on file |
| 2407348 | CRESPO FLORES,ZORAIDA | Address on file |
| Partic_11545 | CRESPO GALLOZA,ANA I | Address on file |
| 2369394 | CRESPO GARCIA,CARMEN M | Address on file |
| Partic_11546 | CRESPO GARCIA,DAISY N | Address on file |
| 2402339 | CRESPO GARCIA,HILDA | Address on file |
| Partic_11547 | CRESPO GARCIA,MAYRA A | Address on file |
| 2349302 | CRESPO GARCIA,ROSA J | Address on file |
| 2415375 | CRESPO GARCIA,WILLIAM | Address on file |
| 2369770 | CRESPO GOMEZ,CRUCITA | Address on file |
| 2370682 | CRESPO GONZALEZ,ANA L | Address on file |
| Partic_11548 | CRESPO GONZALEZ,BARBARA | Address on file |
| 2354992 | CRESPO GONZALEZ,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350502 | CRESPO GONZALEZ,EREIDA | Address on file |
| Partic_11549 | CRESPO GONZALEZ,EWMMANUEL | Address on file |
| Partic_11550 | CRESPO GONZALEZ,LESBIA | Address on file |
| Partic_11551 | CRESPO GONZALEZ,MAJORIE | Address on file |
| 2421020 | CRESPO GONZALEZ,MARGARITA | Address on file |
| 2400311 | CRESPO GONZALEZ,ROSA I | Address on file |
| Partic_11552 | CRESPO GRACIA,IDALYS | Address on file |
| Partic_11553 | CRESPO GUILLEN,ESPERANZA | Address on file |
| 2406101 | CRESPO HENDRIECKS,ORLANDO | Address on file |
| 2419625 | CRESPO HERNANDEZ,MARIA E | Address on file |
| Partic_11554 | CRESPO HERNANDEZ,ROSA I | Address on file |
| 2418533 | CRESPO ILLA,ELBA I | Address on file |
| Partic_00261 | CRESPO IRIZARRY,MADELAINE | Address on file |
| Partic_11555 | CRESPO JORDAN,HEDY | Address on file |
| 2360200 | CRESPO KEBLER,JUDITH A | Address on file |
| Partic_11556 | CRESPO KORTRIGHT,NICOLAS | Address on file |
| Partic_11557 | CRESPO LASALLE,BRENDA I | Address on file |
| 2417472 | CRESPO LEON,MARIBEL | Address on file |
| 2353263 | CRESPO LLORENS,LUIS A | Address on file |
| Partic_11558 | CRESPO LOPEZ,NICOLE M | Address on file |
| Partic_11559 | CRESPO LOPEZ,NILMARIS | Address on file |
| Partic_11560 | CRESPO LOPEZ,VIRGINIA | Address on file |
| Partic_11561 | CRESPO LOPEZ,YOLANDA | Address on file |
| 2412687 | CRESPO LORENZO,MARIA L | Address on file |
| 2367787 | CRESPO LUGO,EDELFINA | Address on file |
| Partic_11562 | CRESPO LUGO,EDWIN D | Address on file |
| Partic_11563 | CRESPO LUGO,JUAN C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362580 | CRESPO LUGO,LIBERTAD | Address on file |
| Partic_11564 | CRESPO LUGO,ROBERTO A | Address on file |
| 2360763 | CRESPO MARRERO,CARMEN L | Address on file |
| 2412876 | CRESPO MARTINEZ,CRUZ | Address on file |
| 2365291 | CRESPO MARTINEZ,EVELYN | Address on file |
| Partic_11565 | CRESPO MARTINEZ,JEANNETTE | Address on file |
| 2422007 | CRESPO MARTINEZ,TERESA | Address on file |
| Partic_11566 | CRESPO MATIAS,JENNIFER O | Address on file |
| 2418628 | CRESPO MEDINA,AMELIA | Address on file |
| Partic_11567 | CRESPO MEDINA,KARLA X | Address on file |
| Partic_11568 | CRESPO MEDINA,MAYRA | Address on file |
| 2411628 | CRESPO MEDINA,VIVIAN | Address on file |
| Partic_11569 | CRESPO MEJIAS,YOMARY | Address on file |
| 2417062 | CRESPO MELENDEZ,ARLENE | Address on file |
| Partic_11570 | CRESPO MELENDEZ,OLGA | Address on file |
| Partic_11571 | CRESPO MENA,AIDA | Address on file |
| 2353267 | CRESPO MENDEZ,ALVARO | Address on file |
| 2355431 | CRESPO MENDEZ,FELIPE | Address on file |
| Partic_11572 | CRESPO MENDEZ,ILEANA | Address on file |
| 2363441 | CRESPO MENDEZ,JEANNETTE | Address on file |
| Partic_11573 | CRESPO MENDEZ,LILLIAM | Address on file |
| 2357077 | CRESPO MENDEZ,MARCIAL | Address on file |
| Partic_11574 | CRESPO MENDEZ,RAMON | Address on file |
| Partic_11575 | CRESPO MERCADO,CRUZ M | Address on file |
| Partic_11576 | CRESPO MERCADO,ISABEL | Address on file |
| 2406409 | CRESPO MERCADO,MARIBEL | Address on file |
| Partic_11577 | CRESPO MICHELL,ANA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354017 | CRESPO MIRANDA,EMILIA | Address on file |
| 2415219 | CRESPO MIRANDA,MARISOL | Address on file |
| Partic_11578 | CRESPO MIRANDA,SHARON | Address on file |
| 2411556 | CRESPO MOLINA,AURORA | Address on file |
| Partic_11579 | CRESPO MOLINA,AURORA | Address on file |
| 2408808 | CRESPO MOLINA,AWILDA | Address on file |
| 2361529 | CRESPO MOLINA,GENEROSA | Address on file |
| Partic_11580 | CRESPO MOLINA,JESSICA | Address on file |
| Partic_11581 | CRESPO MONTERO,LUZ M | Address on file |
| Partic_00011 | CRESPO MONTOYA,DELFIN | Address on file |
| Partic_11582 | CRESPO MONTOYA,SANDRA M | Address on file |
| Partic_11583 | CRESPO MORALES,ELIANA | Address on file |
| 2402753 | CRESPO MORALES,MILTON L. | Address on file |
| Partic_11584 | CRESPO MORELL,HECTOR L | Address on file |
| 2368546 | CRESPO MOYET,MARIA A | Address on file |
| 2405522 | CRESPO MOYETT,TERESA | Address on file |
| 2371102 | CRESPO MULERO,MARIA A | Address on file |
| 2409051 | CRESPO MULERO,TERESA | Address on file |
| Partic_11585 | CRESPO MUNIZ,ILIANA | Address on file |
| Partic_11586 | CRESPO MUNIZ,VERONICA | Address on file |
| Partic_11587 | CRESPO MUNOZ,CARLOS | Address on file |
| Partic_11588 | CRESPO NEGRON,JOSAICHA | Address on file |
| Partic_11589 | CRESPO NIEVES,RITA M | Address on file |
| Partic_11590 | CRESPO ORTIZ,EVELYN | Address on file |
| Partic_11591 | CRESPO ORTIZ,LUIS M | Address on file |
| 2421905 | CRESPO ORTIZ,SALVADOR | Address on file |
| Partic_11592 | CRESPO ORTIZ,XAVIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11593 | CRESPO OTERO,DAIRA D | Address on file |
| 2367248 | CRESPO PAGAN,GERARDO | Address on file |
| 2404157 | CRESPO PAGAN,JOSE L | Address on file |
| Partic_11594 | CRESPO PAYA,JOSE F | Address on file |
| Partic_11595 | CRESPO PELLOT,CHAMARY | Address on file |
| Partic_11596 | CRESPO PENA,AUGUSTO | Address on file |
| Partic_11597 | CRESPO PENA,GLENDA J | Address on file |
| Partic_11598 | CRESPO PENDAS,GLADYS C | Address on file |
| Partic_11599 | CRESPO PEREA,MIGUEL | Address on file |
| 2401884 | CRESPO PEREZ,BENJAMIN | Address on file |
| Partic_11600 | CRESPO QUILES,LIZ E | Address on file |
| 2364184 | CRESPO QUILES,RUBEN | Address on file |
| Partic_11601 | CRESPO QUINONES,DAMARYS | Address on file |
| 2349912 | CRESPO RAMOS,BLANCA I | Address on file |
| 2399864 | CRESPO RAMOS,DAISY | Address on file |
| 2421689 | CRESPO RAMOS,EDWIN O | Address on file |
| 2358527 | CRESPO RAMOS,EFRAIN | Address on file |
| 2359226 | CRESPO RAMOS,GLORIA M | Address on file |
| Partic_11602 | CRESPO RAMOS,LESLIE M | Address on file |
| 2422436 | CRESPO RAMOS,LUIS A | Address on file |
| 2349144 | CRESPO RIOS,ANA | Address on file |
| 2362993 | CRESPO RIOS,BRUNILDA S | Address on file |
| Partic_11603 | CRESPO RIOS,ELSA N | Address on file |
| Partic_11604 | CRESPO RIOS,GLADYS | Address on file |
| 2402147 | CRESPO RIOS,HAYDEE | Address on file |
| Partic_11605 | CRESPO RIVERA,ANA L | Address on file |
| 2355390 | CRESPO RIVERA,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422396 | CRESPO RIVERA,CARMEN D | Address on file |
| 2354478 | CRESPO RIVERA,FIDELA E | Address on file |
| Partic_11606 | CRESPO RIVERA,GLORIA | Address on file |
| 2417516 | CRESPO RIVERA,HEDRICK J | Address on file |
| Partic_11607 | CRESPO RIVERA,JESSICA A | Address on file |
| Partic_11608 | CRESPO RIVERA,LEONEL M | Address on file |
| 2417065 | CRESPO RIVERA,MARIA M | Address on file |
| Partic_11609 | CRESPO RIVERA,MILTON E | Address on file |
| Partic_11610 | CRESPO RIVERA,NOEMI Y | Address on file |
| 2409778 | CRESPO RIVERA,OLGA C | Address on file |
| Partic_11611 | CRESPO ROBLEDO,JERRY | Address on file |
| 2357136 | CRESPO RODRIGUEZ,ADA H | Address on file |
| Partic_11612 | CRESPO RODRIGUEZ,ANA | Address on file |
| Partic_11613 | CRESPO RODRIGUEZ,ANA D | Address on file |
| Partic_11614 | CRESPO RODRIGUEZ,BLANCA I | Address on file |
| Partic_11615 | CRESPO RODRIGUEZ,BRUNILDA | Address on file |
| Partic_11616 | CRESPO RODRIGUEZ,CARMEN | Address on file |
| Partic_11617 | CRESPO RODRIGUEZ,CARMEN M | Address on file |
| Partic_11618 | CRESPO RODRIGUEZ,CARMEN M | Address on file |
| 2411748 | CRESPO RODRIGUEZ,EVELYN | Address on file |
| 2415464 | CRESPO RODRIGUEZ,HILDA L | Address on file |
| Partic_11619 | CRESPO RODRIGUEZ,JENNIFER M | Address on file |
| Partic_11620 | CRESPO RODRIGUEZ,JULIA | Address on file |
| Partic_11621 | CRESPO RODRIGUEZ,MANUEL A | Address on file |
| 2413058 | CRESPO RODRIGUEZ,MARGARITA | Address on file |
| 2408769 | CRESPO RODRIGUEZ,MARIA | Address on file |
| Partic_11622 | CRESPO RODRIGUEZ,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11623 | CRESPO RODRIGUEZ,MARIA DE L | Address on file |
| 2401144 | CRESPO RODRIGUEZ,MARIA T | Address on file |
| 2362115 | CRESPO RODRIGUEZ,MARTINA J | Address on file |
| 2369410 | CRESPO RODRIGUEZ,MYRNA M | Address on file |
| Partic_11624 | CRESPO RODRIGUEZ,ORLISA | Address on file |
| Partic_11625 | CRESPO RODRIGUEZ,PIA | Address on file |
| 2349431 | CRESPO RODRIGUEZ,WANDA I | Address on file |
| Partic_11626 | CRESPO RODRIGUEZ,YARA A | Address on file |
| Partic_11627 | CRESPO ROLDAN,FRANCES J | Address on file |
| Partic_11628 | CRESPO ROMAN,ELBA L | Address on file |
| 2421363 | CRESPO ROMERO,MARIA DE L | Address on file |
| Partic_11629 | CRESPO ROSADO,JESSICA | Address on file |
| 2415641 | CRESPO ROSADO,LOURDES | Address on file |
| Partic_11630 | CRESPO ROSADO,LOURDES | Address on file |
| Partic_11631 | CRESPO ROSADO,SIGRID A | Address on file |
| 2355363 | CRESPO ROSARIO,ROSA M | Address on file |
| 2368682 | CRESPO ROSAS,FLORIA | Address on file |
| Partic_11632 | CRESPO ROSAS,RAMON | Address on file |
| Partic_11633 | CRESPO RUIZ,MARIELLE | Address on file |
| 2400716 | CRESPO RUIZ,RAMONITA | Address on file |
| 2410735 | CRESPO SANCHEZ,ROSAURA | Address on file |
| 2412988 | CRESPO SANCHEZ,TERESITA | Address on file |
| Partic_11634 | CRESPO SANDOVAL,EVELYN | Address on file |
| Partic_11635 | CRESPO SANTIAGO,CARLOS A | Address on file |
| 2407316 | CRESPO SANTIAGO,DIMNA M | Address on file |
| 2351670 | CRESPO SANTIAGO,FELICITA | Address on file |
| Partic_11636 | CRESPO SANTIAGO,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11637 | CRESPO SANTONI,BIENVENIDO | Address on file |
| 2421472 | CRESPO SANTONI,MANUEL A | Address on file |
| Partic_11638 | CRESPO SEPULVEDA,EDWIN | Address on file |
| Partic_11639 | CRESPO SERRANO,AURELIO | Address on file |
| 2421048 | CRESPO TIRADO,NELIDA | Address on file |
| 2409063 | CRESPO TIZOL,REINALDO E | Address on file |
| 2407717 | CRESPO TOLEDO,NORMA I | Address on file |
| 2408518 | CRESPO TORRES,AIDA E | Address on file |
| 2422239 | CRESPO TORRES,HILDA M | Address on file |
| 2363848 | CRESPO TORRES,JUAN | Address on file |
| Partic_11640 | CRESPO TORRES,LORRAINE M | Address on file |
| 2406838 | CRESPO TORRES,LUZ M | Address on file |
| 2422328 | CRESPO TORRES,MARIA S | Address on file |
| 2415241 | CRESPO TORRES,NILDA M | Address on file |
| Partic_11641 | CRESPO TOSADO,ZAIDA I | Address on file |
| Partic_11642 | CRESPO TRUJILLO,MELISSA | Address on file |
| 2421699 | CRESPO VALENTIN,AWILDA | Address on file |
| Partic_11643 | CRESPO VARELA,ESTEFANIA D | Address on file |
| Partic_11644 | CRESPO VARGAS,BLANCA R | Address on file |
| Partic_11645 | CRESPO VARGAS,MADELINE | Address on file |
| Partic_11646 | CRESPO VARGAS,PABLO L | Address on file |
| Partic_11647 | CRESPO VAZQUEZ,ANTONIO | Address on file |
| 2406254 | CRESPO VAZQUEZ,AUGUSTO | Address on file |
| Partic_11648 | CRESPO VAZQUEZ,JOSE L | Address on file |
| 2420769 | CRESPO VAZQUEZ,MARIA DE LOS A | Address on file |
| Partic_11649 | CRESPO VEGA,ANANISSIE | Address on file |
| Partic_11650 | CRESPO VEGA,ANGELICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11651 | CRESPO VEGA,NORALISSE | Address on file |
| Partic_11652 | CRESPO VEGA,VICTOR A | Address on file |
| Partic_11653 | CRESPO VELEZ,SILMARIE | Address on file |
| Partic_11654 | CRESPO VENDRELL,PEDRO J | Address on file |
| 2420941 | CRESPO VENDRELL,SAMUEL | Address on file |
| Partic_11655 | CRESPO ZAYAS,KATHIA M | Address on file |
| Partic_11656 | CRIADO COLON,MARJORIE | Address on file |
| Partic_11657 | CRIADO CRIADO,VICTOR M | Address on file |
| Partic_11658 | CRIADO GARCIA,HIRAM J | Address on file |
| 2405747 | CRIADO MARRERO,GEORGINA | Address on file |
| 2406297 | CRIADO MARRERO,HAYDEE | Address on file |
| 2348667 | CRIADO MARRERO,JUAN G. | Address on file |
| Partic_11659 | CRIADO VALDIVIESO,YAMEL A | Address on file |
| Partic_11660 | CRICKEE GONZALEZ,ANTHONY A | Address on file |
| 2472559 | CRIMILDA  QUINTANA CRUZ | Address on file |
| 2472117 | CRIMILDA  TRABAL ORTIZ | Address on file |
| 2492118 | CRISALYS A PEREZ LOPEZ | Address on file |
| 2399534 | Crisanta Gonzalez Seda | Address on file |
| Partic_11661 | CRISOPTIMO MEDINA,EUDUWIGIS | Address on file |
| 2356815 | CRISPIN ESCALERA,DAVID | Address on file |
| Partic_11662 | CRISPIN ESCALERA,DAVID | Address on file |
| Partic_11663 | CRISPIN MELENDEZ,MARIA M | Address on file |
| Partic_11664 | CRISPIN SAMBOLIN,NAYKA | Address on file |
| 2496070 | CRISPULO  SANTANA ROSA | Address on file |
| 2504245 | CRISTAL  VAZQUEZ DAVILA | Address on file |
| 2481323 | CRISTEL  CLAVELL ALICEA | Address on file |
| 2493525 | CRISTELA  CALCANO CLAUDIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502699 | CRISTIA M PARRILLA VILLEGAS | Address on file |
| 2504851 | CRISTIAN E CRUZ COLON | Address on file |
| 2499829 | CRISTICEL  RIVERA RIVERA | Address on file |
| 2472247 | CRISTINA  CAMILO VELEZ | Address on file |
| 2506258 | CRISTINA  COLLADO TORRES | Address on file |
| 2503978 | CRISTINA  COLON SANCHEZ | Address on file |
| 2478998 | CRISTINA  CRUZ RUIZ | Address on file |
| 2474765 | CRISTINA  HERNANDEZ MALDONADO | Address on file |
| 2506646 | CRISTINA  MALDONADO DE LA NENA | Address on file |
| 2490571 | CRISTINA  MONTANEZ LOPEZ | Address on file |
| 2479595 | CRISTINA  MONTANEZ PADILLA | Address on file |
| 2502858 | CRISTINA  MORERA CARTAGENA | Address on file |
| 2484152 | CRISTINA  NIEVES ADORNO | Address on file |
| 2485421 | CRISTINA  PAGAN ADAMES | Address on file |
| 2488260 | CRISTINA  ROJAS APONTE | Address on file |
| 2496159 | CRISTINA  VALENTIN RODRIGUEZ | Address on file |
| 2494267 | CRISTINA  VAZQUEZ MEDINA | Address on file |
| 2505818 | CRISTINA A GONZALEZ VEGA | Address on file |
| 2502831 | CRISTINA A NIEVES VALENTIN | Address on file |
| 2504382 | CRISTINA A RIVERA ALVAREZ | Address on file |
| 2471364 | Cristina E. Suau Gonzalez | Address on file |
| 2499018 | CRISTINA G TORRES VALENTIN | Address on file |
| 2485677 | CRISTINA I RODRIGUEZ RODRIGUEZ | Address on file |
| 2505086 | CRISTINA M AQUINO MORALES | Address on file |
| 2501538 | CRISTINA M DAVILA COLON | Address on file |
| 2501929 | CRISTINA P SANTIAGO LOPEZ | Address on file |
| 2484044 | CRISTINA S RODRIGUEZ FERNANDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481055 | CRISTOBAL  SOTO GARCIA | Address on file |
| 2474946 | CRISTOBAL  VEGA ADORNO | Address on file |
| Partic_11665 | CRISTOBAL CASTILLO,ELIGIO | Address on file |
| Partic_11666 | CRISTOBAL CUADRADO,GRISEL | Address on file |
| 2399739 | Cristobal Gallardo Rodriguez | Address on file |
| 2474862 | CRISTOFER  CONCEPCION SANCHEZ | Address on file |
| 2363254 | CRISTOFF MIRANDA,ELIZABETH | Address on file |
| 2491504 | CRISTY M GONZALEZ PEREZ | Address on file |
| 2357800 | CROSAS LEON,MARIA E | Address on file |
| 2417186 | CROSAS PICO,CARLOS E | Address on file |
| 2355333 | CROWE FIGUEROA,SYLVIA | Address on file |
| Partic_11667 | CROWE FIGUEROA,SYLVIA | Address on file |
| 2474770 | CRUCITA  CLAUSELL GARCIA | Address on file |
| 2500172 | CRUCITA  SOLIVAN VELAZQUEZ | Address on file |
| 2347695 | Crucita Ramos Ramos | Address on file |
| Partic_11668 | CRUET GONZALEZ,BRUNILDA | Address on file |
| 2362121 | CRUET GORDILS,GLENDA I | Address on file |
| Partic_11669 | CRUET GORDILS,NANCY G | Address on file |
| 2473843 | CRUZ  NAVARRO GONZALEZ | Address on file |
| Partic_11670 | CRUZ ,AYLEEN | Address on file |
| 2499506 | CRUZ A GARCIA BELTRAN | Address on file |
| Partic_11671 | CRUZ ACEVEDO,AMARILYS | Address on file |
| Partic_11672 | CRUZ ACEVEDO,CARMEN M | Address on file |
| 2400903 | CRUZ ACEVEDO,CRUZ | Address on file |
| 2412234 | CRUZ ACEVEDO,ISABELITA | Address on file |
| Partic_11673 | CRUZ ACEVEDO,LUIS F | Address on file |
| Partic_11674 | CRUZ ACEVEDO,MIGDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11675 | CRUZ ACEVEDO,MIGUEL A | Address on file |
| Partic_11676 | CRUZ ACEVEDO,NELSIE I | Address on file |
| Partic_11677 | CRUZ ACEVEDO,ROBERTO | Address on file |
| Partic_11678 | CRUZ ACEVEDO,VERONICA | Address on file |
| Partic_11679 | CRUZ ACOSTA,ADA M | Address on file |
| 2405964 | CRUZ ACOSTA,EDWIN | Address on file |
| 2359324 | CRUZ ACOSTA,GLORIA M | Address on file |
| Partic_11680 | CRUZ ACOSTA,RICARDO | Address on file |
| Partic_11681 | CRUZ ACOSTA,ROBINSON | Address on file |
| Partic_11682 | CRUZ ADAMES,IMAGDA | Address on file |
| 2358902 | CRUZ ADORNO,MARCOS A | Address on file |
| Partic_11683 | CRUZ ADORNO,MARCOS A | Address on file |
| 2402263 | CRUZ AGUAYO,LUIS A | Address on file |
| 2416109 | CRUZ AGUILA,NELIDA E | Address on file |
| 2401644 | CRUZ AGUILAR,RUTH D | Address on file |
| 2420645 | CRUZ AGUIRRE,ELIZABETH | Address on file |
| Partic_11684 | CRUZ ALAGO,JANITZA E | Address on file |
| Partic_11685 | CRUZ ALAMO,RAFAEL A | Address on file |
| 2405742 | CRUZ ALBINO,ALBA NYDIA | Address on file |
| Partic_11686 | CRUZ ALBINO,CARLOS | Address on file |
| Partic_11687 | CRUZ ALCALA,RITA M | Address on file |
| Partic_11688 | CRUZ ALCOCER,NOHELIA M | Address on file |
| Partic_11689 | CRUZ ALEGUIN,ZULMA | Address on file |
| Partic_11690 | CRUZ ALEJANDRO,ALEYDA | Address on file |
| Partic_11691 | CRUZ ALEJANDRO,AXEL | Address on file |
| 2349558 | CRUZ ALGARIN,LUZ M | Address on file |
| 2368426 | CRUZ ALGARIN,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369271 | CRUZ ALGARIN,NEREIDA | Address on file |
| 2366275 | CRUZ ALICEA,ADELA | Address on file |
| Partic_11692 | CRUZ ALICEA,MAGALY | Address on file |
| 2361281 | CRUZ ALICEA,NANCY I | Address on file |
| Partic_11693 | CRUZ ALICEA,RAQUEL | Address on file |
| 2355903 | CRUZ ALLENDE,OREALIS | Address on file |
| 2415236 | CRUZ ALMODOVAR,MIGDALIA | Address on file |
| Partic_11694 | CRUZ ALMODOVAR,NANCY E | Address on file |
| Partic_11695 | CRUZ ALONSO,SHEILA | Address on file |
| Partic_11696 | CRUZ ALVARADO,MARICELYS | Address on file |
| Partic_11697 | CRUZ ALVAREZ,ANIBEL | Address on file |
| Partic_11698 | CRUZ ALVAREZ,BARBARA | Address on file |
| Partic_11699 | CRUZ ALVAREZ,ISIDRO | Address on file |
| Partic_11700 | CRUZ ALVAREZ,KEVIN O | Address on file |
| 2405527 | CRUZ ALVAREZ,MARIA L | Address on file |
| 2360249 | CRUZ ALVELO,EVA | Address on file |
| Partic_11701 | CRUZ AMEZQUITA,YASMIN | Address on file |
| 2411081 | CRUZ ANDREU,DAMARIS | Address on file |
| Partic_11702 | CRUZ ANDUJAR,DIMARIE M | Address on file |
| Partic_11703 | CRUZ ANDUJAR,MAYRA E | Address on file |
| 2408755 | CRUZ ANDUJAR,NANCY N | Address on file |
| Partic_11704 | CRUZ ANTONETTI,IVELISSE | Address on file |
| Partic_11705 | CRUZ ANTONSANTI,YAMARI | Address on file |
| Partic_11706 | CRUZ APONTE,ANA L | Address on file |
| 2414030 | CRUZ APONTE,ELENA | Address on file |
| Partic_11707 | CRUZ APONTE,EMMA N | Address on file |
| Partic_11708 | CRUZ APONTE,ESMERALDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11709 | CRUZ APONTE,GRISEL | Address on file |
| 2420780 | CRUZ APONTE,JOSE R | Address on file |
| 2418195 | CRUZ APONTE,JULIA E | Address on file |
| Partic_11710 | CRUZ APONTE,LILLIAM | Address on file |
| Partic_11711 | CRUZ APONTE,OMAYRA | Address on file |
| 2412095 | CRUZ APONTE,VICTOR A | Address on file |
| Partic_11712 | CRUZ APONTE,VICTOR M | Address on file |
| Partic_11713 | CRUZ ARCE,ANGELA | Address on file |
| Partic_11714 | CRUZ ARCE,SYNTHIA L | Address on file |
| Partic_11715 | CRUZ ARCE,YANIRA E | Address on file |
| Partic_11716 | CRUZ AROCHO,ALEIDA | Address on file |
| 2368735 | CRUZ AROCHO,ANAIDA | Address on file |
| Partic_11717 | CRUZ AROCHO,EDUARDO | Address on file |
| 2355955 | CRUZ AROCHO,FRANCISCA | Address on file |
| Partic_11718 | CRUZ AROCHO,GISELLE E | Address on file |
| Partic_11719 | CRUZ ARRAY,LUZ E | Address on file |
| Partic_11720 | CRUZ ARRIAGA,EMILIO | Address on file |
| Partic_11721 | CRUZ ARROYO,CONCEPCION | Address on file |
| Partic_11722 | CRUZ ARROYO,JEANNETTE M | Address on file |
| 2423006 | CRUZ ARROYO,JOSE L | Address on file |
| 2353454 | CRUZ ARROYO,LOIDA | Address on file |
| 2414092 | CRUZ ARROYO,LYDIA M | Address on file |
| Partic_11723 | CRUZ ARROYO,MARISABEL | Address on file |
| Partic_11724 | CRUZ ARROYO,MARYBEL | Address on file |
| 2408969 | CRUZ ARROYO,SANDRA I | Address on file |
| 2406928 | CRUZ ARTEAGA,JORGE L | Address on file |
| Partic_11725 | CRUZ ASTACIO,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354618 | CRUZ AUDIFFRED,HILDA E | Address on file |
| Partic_11726 | CRUZ AUFFANT,JOSE R | Address on file |
| 2403865 | CRUZ AVILES,EDGAR A | Address on file |
| Partic_11727 | CRUZ AVILES,NILDA | Address on file |
| APartic_00056 | CRUZ AYALA, WANDA | Address on file |
| 2400392 | CRUZ AYALA,ANGEL | Address on file |
| 2411376 | CRUZ AYALA,ANTONIO J | Address on file |
| Partic_11728 | CRUZ AYALA,CARMEN I | Address on file |
| 2350931 | CRUZ AYALA,GLADYS | Address on file |
| Partic_11729 | CRUZ AYALA,JOSE | Address on file |
| 2366210 | CRUZ AYALA,LUIS A | Address on file |
| 2350695 | CRUZ AYALA,LUZ M | Address on file |
| 2405042 | CRUZ AYALA,MARGARITA | Address on file |
| Partic_11730 | CRUZ AYALA,NAYSA M | Address on file |
| Partic_11731 | CRUZ AYALA,NELIA M | Address on file |
| 2367044 | CRUZ AYALA,NORMA M | Address on file |
| 2406374 | CRUZ AYALA,PEDRO J | Address on file |
| Partic_11732 | CRUZ AYALA,ROSALID | Address on file |
| 2348512 | CRUZ AYALA,ROSENDA | Address on file |
| Partic_11733 | CRUZ BAEZ,BEATRIZ | Address on file |
| Partic_11734 | CRUZ BAEZ,CLARIBEL | Address on file |
| Partic_11735 | CRUZ BAEZ,GLORIBELL | Address on file |
| 2357914 | CRUZ BAEZ,HORACIO A | Address on file |
| 2356576 | CRUZ BAEZ,IGNACIO | Address on file |
| Partic_11736 | CRUZ BAEZ,MAYRA I | Address on file |
| Partic_11737 | CRUZ BAEZ,NOELIA | Address on file |
| Partic_11738 | CRUZ BAEZ,NORMA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11739 | CRUZ BAEZ,SILKIA N | Address on file |
| Partic_11740 | CRUZ BAREA,PEDRO O | Address on file |
| 2368504 | CRUZ BARRETO,ANA M | Address on file |
| 2350885 | CRUZ BARRIOS,CARMEN A | Address on file |
| Partic_11741 | CRUZ BARRIOS,LUISA A | Address on file |
| 2355747 | CRUZ BARTOLA,CARMEN | Address on file |
| Retir_00087 | CRUZ BATISTA, PURA | Address on file |
| Partic_11742 | CRUZ BATISTA,WILMA A | Address on file |
| Partic_11743 | CRUZ BAUZA,MARIA D | Address on file |
| 2414344 | CRUZ BELEN,PILAR | Address on file |
| Partic_11744 | CRUZ BELLO,ZULMA | Address on file |
| 2420856 | CRUZ BELTRAN,ANA D | Address on file |
| 2404590 | CRUZ BENITEZ,ANGEL M | Address on file |
| Partic_11745 | CRUZ BENITEZ,JULIO | Address on file |
| 2370780 | CRUZ BENITEZ,MIRIAM C | Address on file |
| Partic_11746 | CRUZ BENITEZ,RALPH | Address on file |
| 2416035 | CRUZ BERMUDEZ,AIDA L | Address on file |
| Partic_11747 | CRUZ BERMUDEZ,ALIDA M | Address on file |
| Partic_11748 | CRUZ BERMUDEZ,FLOR M | Address on file |
| 2350962 | CRUZ BERNIER,LILIA DEL P | Address on file |
| 2420459 | CRUZ BERRIOS,ENID I | Address on file |
| Partic_11749 | CRUZ BERRIOS,LEYDA E | Address on file |
| Partic_11750 | CRUZ BERRIOS,NILKA D | Address on file |
| Partic_11751 | CRUZ BERRIOS,YANIRA | Address on file |
| Partic_11752 | CRUZ BERROCALES,VIRGEN | Address on file |
| 2419219 | CRUZ BETANCOURT,LIZETTE | Address on file |
| 2368496 | CRUZ BIDOT,NORMA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370548 | CRUZ BLANCO,PETRA M | Address on file |
| 2361303 | CRUZ BONAPARTE,JUAN | Address on file |
| 2366967 | CRUZ BONILLA,ANTONIO L | Address on file |
| 2401956 | CRUZ BONILLA,CARLOS A | Address on file |
| Partic_11753 | CRUZ BONILLA,GLORIA E | Address on file |
| 2415867 | CRUZ BONILLA,JEANETTE | Address on file |
| 2356328 | CRUZ BONILLA,MARTA | Address on file |
| 2356398 | CRUZ BONILLA,MIGUEL | Address on file |
| Partic_11754 | CRUZ BONILLA,MYRNA N | Address on file |
| Partic_11755 | CRUZ BONILLA,ROSA A | Address on file |
| Partic_11756 | CRUZ BORRERO,DAGMARIS | Address on file |
| 2353474 | CRUZ BRAVO,AWILDA | Address on file |
| Partic_11757 | CRUZ BRAVO,MARITZA | Address on file |
| 2366624 | CRUZ BRAVO,NELSON | Address on file |
| Partic_11758 | CRUZ BRITO,CARMEN S | Address on file |
| 2403935 | CRUZ BURGOS,MIRIAM | Address on file |
| 2422874 | CRUZ BURGOS,VICTOR R | Address on file |
| Partic_11759 | CRUZ BURGOS,YOLANDA | Address on file |
| 2349126 | CRUZ BUSQUETS,NEFTALI | Address on file |
| Partic_11760 | CRUZ CABALLERO,WANDA I | Address on file |
| Partic_11761 | CRUZ CABAN,SAMAI E | Address on file |
| Partic_11762 | CRUZ CABEZA,LAURIANN | Address on file |
| 2367134 | CRUZ CABEZUDO,MIRIAM I | Address on file |
| Partic_11763 | CRUZ CABRERA,MARILYN | Address on file |
| 2360154 | CRUZ CALDERON,MARITZA | Address on file |
| Partic_11764 | CRUZ CALIMANO,MARIA | Address on file |
| Partic_11765 | CRUZ CALO,IVELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11766 | CRUZ CAMACHO,MILDRED | Address on file |
| Partic_11767 | CRUZ CAMACHO,OMAYRA | Address on file |
| 2352719 | CRUZ CAMILO,RAMON | Address on file |
| 2418183 | CRUZ CANALES,GABRIEL | Address on file |
| 2408399 | CRUZ CANALES,LUZ A | Address on file |
| 2409695 | CRUZ CANCEL,CELIA E | Address on file |
| 2358424 | CRUZ CANCEL,JUAN A | Address on file |
| Partic_11768 | CRUZ CANDELARIA,JANIEL | Address on file |
| Partic_11769 | CRUZ CANDELARIA,JORGE | Address on file |
| 2406742 | CRUZ CANDELARIA,ZENAIDA | Address on file |
| 2365652 | CRUZ CANTRES,EDNA L | Address on file |
| Partic_11770 | CRUZ CAPELLA,ORLANDO | Address on file |
| Partic_11771 | CRUZ CARABALLO,AIDA M | Address on file |
| Partic_00753 | CRUZ CARABALLO,ARACELIS | Address on file |
| 2414321 | CRUZ CARABALLO,ELBA I | Address on file |
| Partic_11772 | CRUZ CARABALLO,ITZAIRA M | Address on file |
| Partic_11773 | CRUZ CARABALLO,JACQUELINE | Address on file |
| Partic_11774 | CRUZ CARDONA,DAVIER Y | Address on file |
| 2369353 | CRUZ CARDONA,ENEIDA | Address on file |
| Partic_11775 | CRUZ CARDONA,JOHANA | Address on file |
| Partic_11776 | CRUZ CARDONA,JULIO R | Address on file |
| Partic_11777 | CRUZ CARDONA,LUIS H | Address on file |
| 2356816 | CRUZ CARMONA,EULALIA | Address on file |
| 2413859 | CRUZ CARRASCO,DIANA | Address on file |
| 2401301 | CRUZ CARRASQUILLO,ABIGAIL | Address on file |
| Partic_11778 | CRUZ CARRASQUILLO,INES M | Address on file |
| Partic_11779 | CRUZ CARRASQUILLO,JOSE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11780 | CRUZ CARRASQUILLO,LOURDES | Address on file |
| 2356421 | CRUZ CARRASQUILLO,MANUELA | Address on file |
| Partic_11781 | CRUZ CARRASQUILLO,MARIA B | Address on file |
| 2370392 | CRUZ CARRASQUILLO,NORMA | Address on file |
| Partic_11782 | CRUZ CARRASQUILLO,TAIRY L | Address on file |
| Partic_11783 | CRUZ CARRILLO,ALEXIS J | Address on file |
| Partic_11784 | CRUZ CARRILLO,HILDA N | Address on file |
| Partic_11785 | CRUZ CARRILLO,JULIO E | Address on file |
| 2421633 | CRUZ CARRION,ANGEL E | Address on file |
| 2414960 | CRUZ CARRION,NADIA M | Address on file |
| 2369941 | CRUZ CARRION,PEDRO | Address on file |
| 2367229 | CRUZ CARRION,ZORAIDA | Address on file |
| 2405876 | CRUZ CARTAGENA,ELIZABETH | Address on file |
| Partic_11786 | CRUZ CARTAGENA,LUIS J | Address on file |
| Partic_11787 | CRUZ CARTAGENA,YURILU | Address on file |
| Partic_11788 | CRUZ CASADO,SONIA I | Address on file |
| Partic_11789 | CRUZ CASANAS,YADIRA O | Address on file |
| Partic_11790 | CRUZ CASANOVA,BLANCA I | Address on file |
| Partic_11791 | CRUZ CASANOVA,MAYRA I | Address on file |
| 2368871 | CRUZ CASTILLO,LUZ N | Address on file |
| 2352504 | CRUZ CASTILLO,NOEMI | Address on file |
| Partic_11792 | CRUZ CASTRO,AMARILIS | Address on file |
| Partic_11793 | CRUZ CASTRO,ANNEL | Address on file |
| Partic_11794 | CRUZ CASTRO,DELIA | Address on file |
| 2356233 | CRUZ CASTRO,EDIBERTA | Address on file |
| 2359498 | CRUZ CASTRO,ENID | Address on file |
| Partic_11795 | CRUZ CASTRO,NORMA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11796 | CRUZ CASTRO,ZORAIDA | Address on file |
| Partic_11797 | CRUZ CATALA,ALEXA K | Address on file |
| Partic_11798 | CRUZ CATALA,ROSA A | Address on file |
| 2357099 | CRUZ CEDRES,MARIA A | Address on file |
| Partic_11799 | CRUZ CEPEDA,MIGUEL M | Address on file |
| Partic_11800 | CRUZ CHAPEL,MARIA P | Address on file |
| Partic_11801 | CRUZ CHEVERE,FRANCES | Address on file |
| 2412613 | CRUZ CHINEA,JOSE A | Address on file |
| 2349831 | CRUZ CHONG,ANA E | Address on file |
| 2401515 | CRUZ CINTRON,ENA E | Address on file |
| Partic_11802 | CRUZ CINTRON,FRANCELYS | Address on file |
| Partic_11803 | CRUZ CINTRON,GLENDA J | Address on file |
| Partic_11804 | CRUZ CINTRON,JUAN C | Address on file |
| Partic_11805 | CRUZ CINTRON,JUAN J | Address on file |
| 2356226 | CRUZ CINTRON,JUANA | Address on file |
| Partic_11806 | CRUZ CINTRON,KAREN I | Address on file |
| Partic_11807 | CRUZ CINTRON,MARIANA G | Address on file |
| Partic_11808 | CRUZ CINTRON,MARISEL | Address on file |
| Partic_11809 | CRUZ CINTRON,RAMON L | Address on file |
| 2353893 | CRUZ CINTRON,SARA M | Address on file |
| Partic_11810 | CRUZ CLASS,JOANNY | Address on file |
| 2362458 | CRUZ CLEMENTE,ANDRES | Address on file |
| Partic_11811 | CRUZ COLLAZO,ADA M | Address on file |
| Partic_11812 | CRUZ COLLAZO,AIDA L | Address on file |
| 2351008 | CRUZ COLLAZO,CARMEN M | Address on file |
| Partic_11813 | CRUZ COLLAZO,DAISY I | Address on file |
| 2349996 | CRUZ COLLAZO,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11814 | CRUZ COLLAZO,JUDIE | Address on file |
| Partic_11815 | CRUZ COLLAZO,LUIS A | Address on file |
| 2412611 | CRUZ COLLAZO,MARIA DE LOS A | Address on file |
| Partic_11816 | CRUZ COLLAZO,MARIA T | Address on file |
| Partic_11817 | CRUZ COLLAZO,MILAGROS | Address on file |
| Partic_11818 | CRUZ COLLAZO,YASMIN M | Address on file |
| Partic_11819 | CRUZ COLLAZO,YASMIN M | Address on file |
| Partic_11820 | CRUZ COLON,ADALINA | Address on file |
| Partic_11821 | CRUZ COLON,ANA I | Address on file |
| 2408629 | CRUZ COLON,BLANCA I | Address on file |
| 2357890 | CRUZ COLON,CARLOS | Address on file |
| Partic_11822 | CRUZ COLON,CARLOS M | Address on file |
| 2362122 | CRUZ COLON,CARMEN L | Address on file |
| Partic_11823 | CRUZ COLON,CRISTIAN E | Address on file |
| Partic_11824 | CRUZ COLON,ERIC J | Address on file |
| 2362798 | CRUZ COLON,EVELYN | Address on file |
| Partic_11825 | CRUZ COLON,EVELYN | Address on file |
| 2368991 | CRUZ COLON,FRANCISCO J | Address on file |
| 2401546 | CRUZ COLON,GLORIA | Address on file |
| Partic_11826 | CRUZ COLON,IRIS H | Address on file |
| Partic_11827 | CRUZ COLON,ISRAEL A | Address on file |
| 2412386 | CRUZ COLON,JACKELINE | Address on file |
| Partic_11828 | CRUZ COLON,JOEL | Address on file |
| Partic_11829 | CRUZ COLON,JONATHAN A | Address on file |
| 2355197 | CRUZ COLON,JUSTO L | Address on file |
| Partic_11830 | CRUZ COLON,KARLALIZBETH | Address on file |
| Partic_11831 | CRUZ COLON,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357771 | CRUZ COLON,MARIA | Address on file |
| Partic_11832 | CRUZ COLON,MARIA D | Address on file |
| 2352335 | CRUZ COLON,MARIA M | Address on file |
| Partic_11833 | CRUZ COLON,MICHELLE | Address on file |
| 2362720 | CRUZ COLON,MIGUEL A | Address on file |
| 2400184 | CRUZ COLON,MIRIAM | Address on file |
| Partic_11834 | CRUZ COLON,NEREIDA | Address on file |
| 2366933 | CRUZ COLON,NORMA I | Address on file |
| Partic_11835 | CRUZ COLON,PAOLA C | Address on file |
| Partic_11836 | CRUZ COLON,SAMANTHA O | Address on file |
| Partic_11837 | CRUZ COLON,SANTOS | Address on file |
| 2421005 | CRUZ COLON,SONIA M | Address on file |
| Partic_11838 | CRUZ COLON,WILMARI | Address on file |
| Partic_11839 | CRUZ COLON,YAHAIRA M | Address on file |
| Partic_11840 | CRUZ COLON,YARITZA M | Address on file |
| Partic_11841 | CRUZ COLON,YULIEL | Address on file |
| Partic_11842 | CRUZ CONCEPCION,GUILLERMO | Address on file |
| Partic_11843 | CRUZ CONCEPCION,LUIS F | Address on file |
| Partic_11844 | CRUZ CONCEPCION,MARIDIA | Address on file |
| 2421760 | CRUZ CORCHADO,SANDRA | Address on file |
| 2408721 | CRUZ CORCHADO,WANDA I | Address on file |
| Partic_11845 | CRUZ CORDERO,EMMA I | Address on file |
| Partic_11846 | CRUZ CORDOVA,KAREM E | Address on file |
| Partic_11847 | CRUZ CORDOVA,RAMONITA | Address on file |
| Partic_11848 | CRUZ CORREA,HEIDI E | Address on file |
| 2362960 | CRUZ CORREA,ROSA E | Address on file |
| Partic_11849 | CRUZ CORTES,ESTHER | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11850 | CRUZ CORTES,NILSA E | Address on file |
| 2365843 | CRUZ CORTES,ROBERTO | Address on file |
| 2405549 | CRUZ CORTIJO,NANCY | Address on file |
| Partic_11851 | CRUZ COTTO,IRIS O | Address on file |
| Partic_11852 | CRUZ COTTO,JOSE | Address on file |
| 2404464 | CRUZ COTTO,MIGDALIA | Address on file |
| 2414049 | CRUZ COTTO,MILAGROS | Address on file |
| 2402359 | CRUZ COTTO,NELIDA | Address on file |
| Partic_11853 | CRUZ CRESPO,ANGEL L | Address on file |
| 2411914 | CRUZ CRESPO,GERAN | Address on file |
| Partic_11854 | CRUZ CRESPO,GERAN | Address on file |
| Partic_11855 | CRUZ CRESPO,JANNETTE | Address on file |
| Partic_11856 | CRUZ CRESPO,TATIANA I | Address on file |
| APartic_00057 | CRUZ CRUZ, ADRIA | Address on file |
| Retir_00088 | CRUZ CRUZ, SONIA | Address on file |
| 2410825 | CRUZ CRUZ,ANA E | Address on file |
| 2350242 | CRUZ CRUZ,ANA L | Address on file |
| 2418515 | CRUZ CRUZ,ANA M | Address on file |
| 2369319 | CRUZ CRUZ,ANA R | Address on file |
| 2411054 | CRUZ CRUZ,ANASTACIA | Address on file |
| 2401231 | CRUZ CRUZ,ANGELICA | Address on file |
| 2370231 | CRUZ CRUZ,ANTONIA | Address on file |
| Partic_11857 | CRUZ CRUZ,ASTRID M | Address on file |
| 2408201 | CRUZ CRUZ,CARMEN | Address on file |
| Partic_11858 | CRUZ CRUZ,CARMEN L | Address on file |
| 2420401 | CRUZ CRUZ,CARMEN N | Address on file |
| Partic_11859 | CRUZ CRUZ,CINTHYA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11860 | CRUZ CRUZ,CYNTHIA | Address on file |
| 2361031 | CRUZ CRUZ,DAISY E | Address on file |
| 2356183 | CRUZ CRUZ,DELIA I | Address on file |
| Partic_11861 | CRUZ CRUZ,DIANA | Address on file |
| 2413372 | CRUZ CRUZ,EDWARD | Address on file |
| 2412443 | CRUZ CRUZ,ELBA I | Address on file |
| 2362801 | CRUZ CRUZ,EMMA I | Address on file |
| 2361620 | CRUZ CRUZ,EVELYN | Address on file |
| Partic_11862 | CRUZ CRUZ,GLADYS L | Address on file |
| Partic_11863 | CRUZ CRUZ,GRISELLE | Address on file |
| Partic_11864 | CRUZ CRUZ,IRMA | Address on file |
| Partic_11865 | CRUZ CRUZ,JORGE L | Address on file |
| Partic_11866 | CRUZ CRUZ,JOSE R | Address on file |
| 2348567 | CRUZ CRUZ,JUAN | Address on file |
| Partic_11867 | CRUZ CRUZ,JUAN A | Address on file |
| 2417746 | CRUZ CRUZ,JUAN F | Address on file |
| 2368487 | CRUZ CRUZ,JUDITH | Address on file |
| Partic_11868 | CRUZ CRUZ,JUDITH M | Address on file |
| Partic_11869 | CRUZ CRUZ,JULIMAR | Address on file |
| Partic_11870 | CRUZ CRUZ,KATHERINE | Address on file |
| Partic_11871 | CRUZ CRUZ,LEYDA | Address on file |
| 2360825 | CRUZ CRUZ,LILLIAN | Address on file |
| 2358236 | CRUZ CRUZ,LUCIA | Address on file |
| Partic_11872 | CRUZ CRUZ,LUZ F | Address on file |
| 2369665 | CRUZ CRUZ,LUZ M | Address on file |
| 2364432 | CRUZ CRUZ,LYDIA E | Address on file |
| Partic_11873 | CRUZ CRUZ,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11874 | CRUZ CRUZ,MARIA G | Address on file |
| Partic_11875 | CRUZ CRUZ,MARIA T | Address on file |
| Partic_11876 | CRUZ CRUZ,MARIBEL | Address on file |
| Partic_11877 | CRUZ CRUZ,MARIE L | Address on file |
| Partic_11878 | CRUZ CRUZ,MARITZA | Address on file |
| Partic_11879 | CRUZ CRUZ,MARLENE R | Address on file |
| Partic_11880 | CRUZ CRUZ,MIGDALIS | Address on file |
| Partic_11881 | CRUZ CRUZ,MIOSOTIS | Address on file |
| Partic_11882 | CRUZ CRUZ,MYRNA L | Address on file |
| 2365308 | CRUZ CRUZ,NEFTALI | Address on file |
| 2407846 | CRUZ CRUZ,PATRIA | Address on file |
| Partic_11883 | CRUZ CRUZ,RAFAEL | Address on file |
| Partic_11884 | CRUZ CRUZ,RAMON E | Address on file |
| Partic_11885 | CRUZ CRUZ,ROBERTO E | Address on file |
| 2406242 | CRUZ CRUZ,ROSITA | Address on file |
| Partic_11886 | CRUZ CRUZ,RUTH D | Address on file |
| Partic_11887 | CRUZ CRUZ,SARA E | Address on file |
| Partic_11888 | CRUZ CRUZ,SOLIMAR A | Address on file |
| 2362370 | CRUZ CRUZ,SONIA | Address on file |
| 2400301 | CRUZ CRUZ,VIRGINIA | Address on file |
| 2419797 | CRUZ CRUZ,YOLANDA I | Address on file |
| 2413010 | CRUZ CUADRADO,ANGEL | Address on file |
| Partic_11889 | CRUZ CUADRADO,LOURDES | Address on file |
| 2352850 | CRUZ CUADRADO,WANDA | Address on file |
| 2402090 | CRUZ CUEVAS,LOYDA | Address on file |
| Partic_11890 | CRUZ CUEVAS,SANDRA I | Address on file |
| Partic_11891 | CRUZ CUMBA,NIVEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500989 | CRUZ D RUIZ AULET | Address on file |
| 2472702 | CRUZ D TORRES CINTRON | Address on file |
| Partic_11892 | CRUZ DAVILA,ADA V | Address on file |
| Partic_11893 | CRUZ DAVILA,ALFREDO | Address on file |
| Partic_11894 | CRUZ DAVILA,MARIA DEL C | Address on file |
| Partic_11895 | CRUZ DE ARMAS,JUAN M | Address on file |
| 2403460 | CRUZ DE GARCIA,JOSEFINA | Address on file |
| Partic_11896 | CRUZ DE JESUS,AIDA M | Address on file |
| 2363287 | CRUZ DE JESUS,ALTAGRACIA | Address on file |
| 2365393 | CRUZ DE JESUS,ANGELICA | Address on file |
| 2353104 | CRUZ DE JESUS,GRISEL D | Address on file |
| Partic_11897 | CRUZ DE JESUS,LUIS A | Address on file |
| 2412522 | CRUZ DE JESUS,MARGARITA | Address on file |
| 2363685 | CRUZ DE JESUS,NILSA I | Address on file |
| Partic_11898 | CRUZ DE JESUS,SANDRA | Address on file |
| 2566779 | CRUZ DE JESUS,VIRGINIA | Address on file |
| 2406672 | CRUZ DE LEON,CARMEN M | Address on file |
| Partic_11899 | CRUZ DE LEON,YEREILY J | Address on file |
| 2354284 | CRUZ DE NAZARIO,ENID | Address on file |
| 2360932 | CRUZ DE RAMOS,ANA M | Address on file |
| 2365400 | CRUZ DE ROMAN,CARMEN | Address on file |
| 2349435 | CRUZ DE ROSADO,CONCHITA | Address on file |
| Partic_11900 | CRUZ DEL HOYO,ANGEL L | Address on file |
| 2357337 | CRUZ DEL HOYO,LYDIA | Address on file |
| Partic_11901 | CRUZ DEL RIO,CARLOS | Address on file |
| 2359558 | CRUZ DEL VALLE,ANGEL L | Address on file |
| Partic_11902 | CRUZ DELFI,YANNESKA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401100 | CRUZ DELGADO,AIDA | Address on file |
| 2370290 | CRUZ DELGADO,CARMEN | Address on file |
| Partic_11903 | CRUZ DELGADO,ESTHER A | Address on file |
| 2403463 | CRUZ DELGADO,JAIME H | Address on file |
| Partic_11904 | CRUZ DELGADO,JEANIE A | Address on file |
| Partic_11905 | CRUZ DELGADO,JOSELITO | Address on file |
| Partic_11906 | CRUZ DELGADO,MARCUS D | Address on file |
| Partic_11907 | CRUZ DELGADO,MARGARITA | Address on file |
| 2412888 | CRUZ DELGADO,MARIA A | Address on file |
| Partic_11908 | CRUZ DELGADO,MARIANY | Address on file |
| 2410895 | CRUZ DELGADO,NITZA | Address on file |
| Partic_11909 | CRUZ DELGADO,YOLANDA | Address on file |
| 2356805 | CRUZ DELIZ,NELIDA | Address on file |
| 2417959 | CRUZ DIAZ,AGUSTINA | Address on file |
| 2348649 | CRUZ DIAZ,AGUSTINA | Address on file |
| 2355207 | CRUZ DIAZ,ANA | Address on file |
| 2351095 | CRUZ DIAZ,ANGEL A | Address on file |
| Partic_11910 | CRUZ DIAZ,CARLIA | Address on file |
| 2404160 | CRUZ DIAZ,CARLOS E | Address on file |
| Partic_11911 | CRUZ DIAZ,EDGARDO | Address on file |
| Partic_11912 | CRUZ DIAZ,EDGARDO J | Address on file |
| 2419396 | CRUZ DIAZ,GABRIEL | Address on file |
| Partic_11913 | CRUZ DIAZ,GLENDALIS | Address on file |
| 2367534 | CRUZ DIAZ,ISABEL | Address on file |
| 2403324 | CRUZ DIAZ,ISABEL H | Address on file |
| Partic_11914 | CRUZ DIAZ,ISMAEL | Address on file |
| Partic_11915 | CRUZ DIAZ,IVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_11916 | CRUZ DIAZ,JENNIFFER L | Address on file |
| 2368744 | CRUZ DIAZ,JOSEFA | Address on file |
| 2408700 | CRUZ DIAZ,JUAN A | Address on file |
| 2358469 | CRUZ DIAZ,LAURA M | Address on file |
| Partic_11917 | CRUZ DIAZ,LIANETTE | Address on file |
| Partic_11918 | CRUZ DIAZ,LIZETTE | Address on file |
| Partic_11919 | CRUZ DIAZ,MONICA | Address on file |
| 2414941 | CRUZ DIAZ,SANDRA | Address on file |
| Partic_11920 | CRUZ DIAZ,TERESA J | Address on file |
| Partic_11921 | CRUZ DIAZ,VIVIAN | Address on file |
| Partic_11922 | CRUZ DIAZ,YOMAYRA | Address on file |
| 2400697 | CRUZ DIAZ,ZULMA M | Address on file |
| Partic_11923 | CRUZ DIAZ,ZURIMA K | Address on file |
| Partic_11924 | CRUZ DOMENECH,WALESKA | Address on file |
| Partic_11925 | CRUZ DOMINGUEZ,YAHAIRA M | Address on file |
| 2401444 | CRUZ DOMINICCI,ANA H | Address on file |
| 2403961 | CRUZ DONATO,DESIDERIO | Address on file |
| Partic_11926 | CRUZ DONE,EVA J | Address on file |
| Partic_11927 | CRUZ DURAN,SONIA H | Address on file |
| Partic_00772 | CRUZ DURECUT,CARLOS | Address on file |
| Partic_11928 | CRUZ ECHEVARRIA,ALEC | Address on file |
| 2407649 | CRUZ ECHEVARRIA,CELIA P | Address on file |
| 2421394 | CRUZ ECHEVARRIA,ELIZABETH | Address on file |
| 2409289 | CRUZ ECHEVARRIA,EMMA | Address on file |
| 2364364 | CRUZ ECHEVARRIA,MANUEL A | Address on file |
| 2422193 | CRUZ ECHEVARRIA,NORMA I | Address on file |
| Partic_11929 | CRUZ ELIAS,NATASHA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11930 | CRUZ EMANNUELLI,IVONNE | Address on file |
| Partic_11931 | CRUZ EMERIC,ORLANDO L | Address on file |
| Partic_11932 | CRUZ EMMANUELLI,NADJA | Address on file |
| 2370955 | CRUZ ENCARNACION,MARIA A | Address on file |
| Partic_11933 | CRUZ ENCARNACION,MISAEL | Address on file |
| Partic_11934 | CRUZ ERAZO,ASTRID D | Address on file |
| 2366719 | CRUZ ESCALERA,OLGA C | Address on file |
| Partic_11935 | CRUZ ESCRIBANO,JOSE E | Address on file |
| 2407078 | CRUZ ESCUTE,CARMEN N | Address on file |
| 2360770 | CRUZ ESPINOSA,HIRAM E | Address on file |
| Partic_11936 | CRUZ ESPINOSA,TERESA I | Address on file |
| Partic_11937 | CRUZ ESTRADA,EVELYN J | Address on file |
| Partic_11938 | CRUZ ESTRADA,JOAN | Address on file |
| 2422085 | CRUZ ESTRADA,LILLIAN | Address on file |
| Partic_11939 | CRUZ ESTRELLA,AIDA I | Address on file |
| Partic_11940 | CRUZ ESTREMERA,BLADIMIR | Address on file |
| 2410534 | CRUZ ESTREMERA,DALILA E | Address on file |
| 2356828 | CRUZ ESTREMERA,PEDRO A | Address on file |
| Partic_11941 | CRUZ FALCON,LOURDES I | Address on file |
| 2353912 | CRUZ FALCON,VENTURA | Address on file |
| Partic_11942 | CRUZ FALCON,YASHIRA K | Address on file |
| Partic_11943 | CRUZ FALERO,DORIS | Address on file |
| 2355049 | CRUZ FALU,ANGELITA | Address on file |
| Partic_11944 | CRUZ FANTAUZZI,SONIA N | Address on file |
| Partic_11945 | CRUZ FARGAS,LEROY | Address on file |
| Partic_11946 | CRUZ FAZZINO,ANGELINA | Address on file |
| 2414712 | CRUZ FEBO,CAROLINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11947 | CRUZ FELICIANO,ABIGAIL | Address on file |
| 2417534 | CRUZ FELICIANO,CANDIDO | Address on file |
| 2409243 | CRUZ FELICIANO,CARMEN D | Address on file |
| 2357803 | CRUZ FELICIANO,CARMEN M | Address on file |
| Partic_11948 | CRUZ FELICIANO,JOHANA | Address on file |
| Partic_11949 | CRUZ FELICIANO,KEDWIN D | Address on file |
| Partic_11950 | CRUZ FELICIANO,MARILYN | Address on file |
| Partic_11951 | CRUZ FELICIANO,MILDRED | Address on file |
| 2410146 | CRUZ FELICIANO,REBECA | Address on file |
| Partic_11952 | CRUZ FELICIANO,RENE | Address on file |
| Partic_11953 | CRUZ FELICIANO,RUDERSINDO | Address on file |
| 2413620 | CRUZ FELIX,EDNA | Address on file |
| Partic_11954 | CRUZ FELIX,ELIODORA | Address on file |
| Partic_11955 | CRUZ FELIX,MIRIAM V | Address on file |
| 2360176 | CRUZ FERNANDEZ,BETSYNIDIA | Address on file |
| Partic_11956 | CRUZ FERNANDEZ,JAVIER | Address on file |
| 2360366 | CRUZ FERNANDEZ,NATIVIDAD | Address on file |
| 2416382 | CRUZ FERNANDEZ,SANDRA | Address on file |
| Partic_11957 | CRUZ FERNANDEZ,VIRGINIA | Address on file |
| 2363372 | CRUZ FERNANDEZ,ZOE M | Address on file |
| Partic_11958 | CRUZ FERNENDEZ,ALIDA | Address on file |
| 2418654 | CRUZ FERRER,CARMEN L | Address on file |
| 2352622 | CRUZ FERRER,GLADYS M | Address on file |
| 2417447 | CRUZ FEYRER,CARMEN M | Address on file |
| Partic_11959 | CRUZ FIGUEROA,ALBA D | Address on file |
| 2412531 | CRUZ FIGUEROA,ANABEL | Address on file |
| 2414677 | CRUZ FIGUEROA,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364528 | CRUZ FIGUEROA,CARMEN A | Address on file |
| 2409284 | CRUZ FIGUEROA,DELIA | Address on file |
| 2359031 | CRUZ FIGUEROA,ELIU E | Address on file |
| Partic_11960 | CRUZ FIGUEROA,ELIZABETH | Address on file |
| 2361702 | CRUZ FIGUEROA,EUCLIDES | Address on file |
| 2365538 | CRUZ FIGUEROA,INOCENCIO | Address on file |
| 2355968 | CRUZ FIGUEROA,IVAN | Address on file |
| Partic_11961 | CRUZ FIGUEROA,JACQUELINE | Address on file |
| Partic_11962 | CRUZ FIGUEROA,JARINES | Address on file |
| Partic_11963 | CRUZ FIGUEROA,JERYKA N | Address on file |
| Partic_11964 | CRUZ FIGUEROA,JOSE E | Address on file |
| 2412532 | CRUZ FIGUEROA,MABEL | Address on file |
| Partic_11965 | CRUZ FIGUEROA,MARGIE | Address on file |
| 2416276 | CRUZ FIGUEROA,MARIA M | Address on file |
| 2422159 | CRUZ FIGUEROA,MYRA | Address on file |
| 2359874 | CRUZ FIGUEROA,NANCY G | Address on file |
| 2419272 | CRUZ FIGUEROA,NELDYS E | Address on file |
| Partic_11966 | CRUZ FIGUEROA,NILDA | Address on file |
| Partic_11967 | CRUZ FIGUEROA,ODALYS | Address on file |
| Partic_11968 | CRUZ FIGUEROA,SUNYAMARIS | Address on file |
| 2359730 | CRUZ FIGUEROA,ZORAIDA | Address on file |
| Partic_11969 | CRUZ FLORES,AWILDA | Address on file |
| Partic_11970 | CRUZ FLORES,ERNESTO | Address on file |
| Partic_11971 | CRUZ FLORES,GABRIEL | Address on file |
| Partic_11972 | CRUZ FLORES,IRMA R | Address on file |
| Partic_11973 | CRUZ FLORES,KARLA M | Address on file |
| 2414219 | CRUZ FLORES,LYDIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_11974 | CRUZ FLORES,MAGGY | Address on file |
| Partic_11975 | CRUZ FLORES,MIRIAM V | Address on file |
| Partic_11976 | CRUZ FLORES,PAULA C | Address on file |
| 2402858 | CRUZ FLORES,VERONICA | Address on file |
| Partic_11977 | CRUZ FLORES,YARIS N | Address on file |
| Partic_11978 | CRUZ FONSECA,RAFAEL | Address on file |
| 2363248 | CRUZ FONSECA,YOLANDA | Address on file |
| Partic_11979 | CRUZ FONTANEZ,MARIA I | Address on file |
| Partic_11980 | CRUZ FONTANEZ,VINILISA | Address on file |
| 2360445 | CRUZ FRANCESCHI,OLGA M | Address on file |
| Partic_11981 | CRUZ FRANCO,MARILU | Address on file |
| 2365673 | CRUZ FRATICELLI,GLADYS | Address on file |
| 2401513 | CRUZ FRONTERA,MARGARITA | Address on file |
| Partic_11982 | CRUZ FUENTES,VERONICA | Address on file |
| 2421099 | CRUZ GALARZA,ELIZABETH | Address on file |
| 2420220 | CRUZ GALARZA,HELEN | Address on file |
| 2412018 | CRUZ GALARZA,MIRIAN | Address on file |
| Partic_11983 | CRUZ GALARZA,RAMONITA | Address on file |
| Partic_11984 | CRUZ GALIMDEZ,MARIA L | Address on file |
| 2409944 | CRUZ GARAY,ANA I | Address on file |
| 2353905 | CRUZ GARCIA,ANA L. | Address on file |
| Partic_11985 | CRUZ GARCIA,ANGEL J | Address on file |
| Partic_11986 | CRUZ GARCIA,CARMEN | Address on file |
| Partic_11987 | CRUZ GARCIA,CLARIBEL | Address on file |
| 2415600 | CRUZ GARCIA,ELIZABETH | Address on file |
| Partic_11988 | CRUZ GARCIA,ERIKA | Address on file |
| Partic_11989 | CRUZ GARCIA,ERNESTO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420219 | CRUZ GARCIA,EVELYN | Address on file |
| 2354378 | CRUZ GARCIA,FERNANDO | Address on file |
| 2352277 | CRUZ GARCIA,GLADYS | Address on file |
| 2361490 | CRUZ GARCIA,GLADYS | Address on file |
| 2412514 | CRUZ GARCIA,JUDITH | Address on file |
| 2413624 | CRUZ GARCIA,KEYLA | Address on file |
| Partic_11990 | CRUZ GARCIA,LERCY J | Address on file |
| Partic_11991 | CRUZ GARCIA,LISSY I | Address on file |
| Partic_11992 | CRUZ GARCIA,LUIS S | Address on file |
| Partic_11993 | CRUZ GARCIA,MADELINE | Address on file |
| 2368885 | CRUZ GARCIA,MANUEL A | Address on file |
| 2368245 | CRUZ GARCIA,MARIA | Address on file |
| Partic_11994 | CRUZ GARCIA,MELLANIE | Address on file |
| 2401816 | CRUZ GARCIA,MILSA | Address on file |
| Partic_11995 | CRUZ GARCIA,NANCY | Address on file |
| 2566748 | CRUZ GARCIA,NELIDA | Address on file |
| Partic_11996 | CRUZ GARCIA,PABLO | Address on file |
| 2419697 | CRUZ GARCIA,RADAMES | Address on file |
| 2400811 | CRUZ GARCIA,REYNALDO | Address on file |
| Partic_11997 | CRUZ GARCIA,SANDRA | Address on file |
| 2405808 | CRUZ GAUTIER,ADRIA V | Address on file |
| Partic_11998 | CRUZ GENARO,MILAGROS | Address on file |
| Partic_11999 | CRUZ GERENA,JAYSON | Address on file |
| Partic_12000 | CRUZ GINES,CAROLYN M | Address on file |
| Partic_12001 | CRUZ GOMEZ,ADALBERTO | Address on file |
| Partic_12002 | CRUZ GOMEZ,PAULA | Address on file |
| Partic_12003 | CRUZ GOMEZ,RAMON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12004 | CRUZ GOMEZ,SANDRA I | Address on file |
| Partic_12005 | CRUZ GONZALEZ,ADDEL J | Address on file |
| Partic_12006 | CRUZ GONZALEZ,ALEXANDRA | Address on file |
| Partic_12007 | CRUZ GONZALEZ,AMY | Address on file |
| Partic_12008 | CRUZ GONZALEZ,ANGEL | Address on file |
| 2408585 | CRUZ GONZALEZ,BEATRIZ | Address on file |
| 2403590 | CRUZ GONZALEZ,BETTY | Address on file |
| Partic_12009 | CRUZ GONZALEZ,DANIRCA | Address on file |
| Partic_12010 | CRUZ GONZALEZ,DEBORA | Address on file |
| Partic_12011 | CRUZ GONZALEZ,DEBORAH | Address on file |
| 2403431 | CRUZ GONZALEZ,DILIA M | Address on file |
| 2363043 | CRUZ GONZALEZ,EDUARDO | Address on file |
| Partic_12012 | CRUZ GONZALEZ,EDWIN F | Address on file |
| Partic_12013 | CRUZ GONZALEZ,ELSIE E | Address on file |
| 2412020 | CRUZ GONZALEZ,EVELYN | Address on file |
| 2366001 | CRUZ GONZALEZ,EVELYN | Address on file |
| 2413821 | CRUZ GONZALEZ,FERNANDO | Address on file |
| 2415076 | CRUZ GONZALEZ,FILIBERTO | Address on file |
| 2370949 | CRUZ GONZALEZ,GLORIA | Address on file |
| 2404589 | CRUZ GONZALEZ,GLORIA I | Address on file |
| Partic_12014 | CRUZ GONZALEZ,GUANINA | Address on file |
| Partic_12015 | CRUZ GONZALEZ,IRIS M | Address on file |
| Partic_12016 | CRUZ GONZALEZ,JOHNNY | Address on file |
| 2566851 | CRUZ GONZALEZ,JOSEFA | Address on file |
| 2407621 | CRUZ GONZALEZ,JUAN A | Address on file |
| Partic_12017 | CRUZ GONZALEZ,JUAN ERNESTO | Address on file |
| Partic_12018 | CRUZ GONZALEZ,JUAN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359202 | CRUZ GONZALEZ,LUIS A | Address on file |
| 2350826 | CRUZ GONZALEZ,LYDIA R | Address on file |
| 2415120 | CRUZ GONZALEZ,MARGARITA | Address on file |
| Partic_12019 | CRUZ GONZALEZ,MARIA M | Address on file |
| Partic_12020 | CRUZ GONZALEZ,MARILYN | Address on file |
| Partic_12021 | CRUZ GONZALEZ,MELANI | Address on file |
| 2353102 | CRUZ GONZALEZ,MIGDALIA | Address on file |
| 2414849 | CRUZ GONZALEZ,MIGUEL A | Address on file |
| Partic_12022 | CRUZ GONZALEZ,MYRIAM | Address on file |
| Partic_12023 | CRUZ GONZALEZ,MYRNA | Address on file |
| 2401832 | CRUZ GONZALEZ,OLGA I | Address on file |
| 2417249 | CRUZ GONZALEZ,RAMONA | Address on file |
| 2351076 | CRUZ GONZALEZ,RENE | Address on file |
| 2410376 | CRUZ GONZALEZ,RIGOBERTO | Address on file |
| Partic_12024 | CRUZ GONZALEZ,SAMUEL D | Address on file |
| Partic_12025 | CRUZ GONZALEZ,YAYMI Y | Address on file |
| 2355166 | CRUZ GOTAY,MARJORIE A | Address on file |
| 2369069 | CRUZ GRANADO,ERIC | Address on file |
| 2404995 | CRUZ GUADALUPE,LUZ M | Address on file |
| Partic_12026 | CRUZ GUILFUCHI,PORFIRIO | Address on file |
| Partic_12027 | CRUZ GUTIERREZ,GLADYS E | Address on file |
| 2371191 | CRUZ GUTIERREZ,LUIS | Address on file |
| Partic_12028 | CRUZ GUTIERREZ,MARIEMMA | Address on file |
| Partic_12029 | CRUZ GUTIERREZ,NILMARY | Address on file |
| Partic_12030 | CRUZ GUZMAN,EVELYN | Address on file |
| 2413605 | CRUZ GUZMAN,LILLIAM I | Address on file |
| Partic_12031 | CRUZ GUZMAN,LYDIA Y | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12032 | CRUZ GUZMAN,MARITZA | Address on file |
| 2367137 | CRUZ GUZMAN,PETRA | Address on file |
| Partic_12033 | CRUZ GUZMAN,SANTA T | Address on file |
| Partic_12034 | CRUZ HANCE,RAQUEL | Address on file |
| Partic_12035 | CRUZ HEREDIA,ORLANDO | Address on file |
| 2349619 | CRUZ HERNANDEZ,ADELICIA | Address on file |
| 2422065 | CRUZ HERNANDEZ,ANA | Address on file |
| Partic_12036 | CRUZ HERNANDEZ,ARNEL E | Address on file |
| Partic_12037 | CRUZ HERNANDEZ,BRENDA L | Address on file |
| Partic_12038 | CRUZ HERNANDEZ,CLARISSA | Address on file |
| Partic_12039 | CRUZ HERNANDEZ,DEBORA L | Address on file |
| Partic_12040 | CRUZ HERNANDEZ,EDUARDO J | Address on file |
| 2403832 | CRUZ HERNANDEZ,EFRAIN | Address on file |
| Partic_12041 | CRUZ HERNANDEZ,EVA J | Address on file |
| Partic_12042 | CRUZ HERNANDEZ,FELIPE | Address on file |
| Partic_12043 | CRUZ HERNANDEZ,FRANCISCO | Address on file |
| 2411147 | CRUZ HERNANDEZ,GILDA M | Address on file |
| Partic_12044 | CRUZ HERNANDEZ,GLADYS C | Address on file |
| Partic_12045 | CRUZ HERNANDEZ,HECTOR L | Address on file |
| Partic_12046 | CRUZ HERNANDEZ,JANNET | Address on file |
| Partic_12047 | CRUZ HERNANDEZ,JOSE L | Address on file |
| 2369825 | CRUZ HERNANDEZ,LADIS | Address on file |
| Partic_00866 | CRUZ HERNANDEZ,LADIS | Address on file |
| Partic_12048 | CRUZ HERNANDEZ,LYDIA | Address on file |
| 2352670 | CRUZ HERNANDEZ,MARIA DEL C | Address on file |
| 2411616 | CRUZ HERNANDEZ,MARIA M | Address on file |
| Partic_12049 | CRUZ HERNANDEZ,MARIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12050 | CRUZ HERNANDEZ,MONICA | Address on file |
| Partic_12051 | CRUZ HERNANDEZ,NELSON | Address on file |
| 2409419 | CRUZ HERNANDEZ,NORMA R | Address on file |
| Partic_12052 | CRUZ HERNANDEZ,RAMON A | Address on file |
| Partic_12053 | CRUZ HERNANDEZ,YARISOL | Address on file |
| Partic_12054 | CRUZ HERNANDEZ,YARITZA | Address on file |
| Partic_12055 | CRUZ HERNANDEZ,ZULEIKA | Address on file |
| Partic_12056 | CRUZ HIDALGO,JOEL | Address on file |
| 2352241 | CRUZ HILERIO,EULALIA | Address on file |
| Partic_12057 | CRUZ HIRALDO,DEBORAH | Address on file |
| Partic_12058 | CRUZ HIRALDO,HARRY | Address on file |
| 2404127 | CRUZ HUERTA,IBIS C | Address on file |
| Partic_12059 | CRUZ HUERTA,MARIA DEL C | Address on file |
| Partic_12060 | CRUZ HURTADO,SONIA I | Address on file |
| 2503951 | CRUZ I GONZALEZ VELEZ | Address on file |
| 2407191 | CRUZ IGLESIAS OLIVERAS,LIBERTAD | Address on file |
| Partic_12061 | CRUZ INFANTE,ELIZABETH | Address on file |
| Partic_12062 | CRUZ INFANTE,IVELISSE | Address on file |
| Partic_12063 | CRUZ INOA,CLARA E | Address on file |
| Partic_12064 | CRUZ INOA,MICHELLE E | Address on file |
| Partic_12065 | CRUZ INOA,VANESSA M | Address on file |
| 2414602 | CRUZ IRAOLA,MARIELUZ | Address on file |
| Partic_12066 | CRUZ IRAOLA,MARILUZ | Address on file |
| Partic_12067 | CRUZ IRIZARRY,CARMEN D | Address on file |
| Partic_12068 | CRUZ IRIZARRY,GISSELLE A | Address on file |
| Partic_12069 | CRUZ IRIZARRY,RICHARD | Address on file |
| Partic_12070 | CRUZ JAIME,NELINETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00089 | CRUZ JIMENEZ, LUIS R R | Address on file |
| 2419029 | CRUZ JIMENEZ,ANGEL | Address on file |
| Partic_12071 | CRUZ JIMENEZ,HILDA J | Address on file |
| 2401166 | CRUZ JIMENEZ,HILDA M | Address on file |
| Partic_12072 | CRUZ JIMENEZ,ILUMINADA | Address on file |
| Partic_12073 | CRUZ JIMENEZ,ITZAMARIE | Address on file |
| 2370936 | CRUZ JIMENEZ,LYDIA E | Address on file |
| 2370066 | CRUZ JIMENEZ,LYDIA M | Address on file |
| Partic_12074 | CRUZ JIMENEZ,MAYRA I | Address on file |
| Partic_12075 | CRUZ JIMENEZ,VENERANDA | Address on file |
| Partic_12076 | CRUZ JIMENEZ,YELITZA | Address on file |
| Partic_12077 | CRUZ JUARBE,SAMUEL | Address on file |
| Partic_12078 | CRUZ JUSTINIANO,ELAINE | Address on file |
| 2417446 | CRUZ JUSTINIANO,ELIZABETH | Address on file |
| 2349661 | CRUZ LA SANTA,CARMEN | Address on file |
| Partic_12079 | CRUZ LABOY,EDITH A | Address on file |
| Partic_12080 | CRUZ LABOY,MARITZA D | Address on file |
| 2409529 | CRUZ LABOY,MYRNA I | Address on file |
| 2404310 | CRUZ LAGUNA,ADA I | Address on file |
| Partic_12081 | CRUZ LAMBOY,CARLA Y | Address on file |
| Partic_12082 | CRUZ LARACUENTE,ANA M | Address on file |
| 2365870 | CRUZ LARACUENTE,JUANA | Address on file |
| 2356758 | CRUZ LAUREANO,ANGELES M | Address on file |
| 2403795 | CRUZ LAUREANO,NILDA E | Address on file |
| 2356759 | CRUZ LEBRON,ANTONIO R | Address on file |
| Partic_12083 | CRUZ LEBRON,CHRISTIAN | Address on file |
| Partic_12084 | CRUZ LEBRON,FELIX | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12085 | CRUZ LEBRON,KAREN J | Address on file |
| Partic_12086 | CRUZ LEBRON,VALERIE M | Address on file |
| Partic_12087 | CRUZ LEDESMA,ARLENE | Address on file |
| Partic_12088 | CRUZ LEON,ELSA M | Address on file |
| 2417899 | CRUZ LEON,IRAIDA M | Address on file |
| 2419416 | CRUZ LEON,MARIA L | Address on file |
| 2421734 | CRUZ LEON,NYDIA I | Address on file |
| Partic_12089 | CRUZ LEON,WANDA | Address on file |
| Partic_12090 | CRUZ LICIAGA,WILFREDO | Address on file |
| 2361278 | CRUZ LLORET,GLORIA E | Address on file |
| Partic_12091 | CRUZ LOPEZ,ALICIA | Address on file |
| 2416409 | CRUZ LOPEZ,ANA | Address on file |
| 2354344 | CRUZ LOPEZ,ANA | Address on file |
| 2350312 | CRUZ LOPEZ,ANA | Address on file |
| 2402254 | CRUZ LOPEZ,CARMEN A | Address on file |
| 2419805 | CRUZ LOPEZ,CONCEPCION | Address on file |
| Partic_12092 | CRUZ LOPEZ,DAIUDY | Address on file |
| 2361131 | CRUZ LOPEZ,DOLORES A | Address on file |
| 2366852 | CRUZ LOPEZ,EDNA M | Address on file |
| 2356672 | CRUZ LOPEZ,EDWIN | Address on file |
| Partic_12093 | CRUZ LOPEZ,ELVIN E | Address on file |
| Partic_12094 | CRUZ LOPEZ,ERICELIA | Address on file |
| 2404172 | CRUZ LOPEZ,ERNESTO | Address on file |
| 2412048 | CRUZ LOPEZ,ESTHER | Address on file |
| 2417331 | CRUZ LOPEZ,GEORGINA | Address on file |
| 2411553 | CRUZ LOPEZ,GERARDO J | Address on file |
| Partic_12095 | CRUZ LOPEZ,GISELLE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12096 | CRUZ LOPEZ,GRISEL | Address on file |
| Partic_12097 | CRUZ LOPEZ,HECTOR R | Address on file |
| Partic_12098 | CRUZ LOPEZ,IRIS M | Address on file |
| Partic_12099 | CRUZ LOPEZ,ISABEL C | Address on file |
| Partic_12100 | CRUZ LOPEZ,JANETTE | Address on file |
| 2409698 | CRUZ LOPEZ,JOSE F | Address on file |
| Partic_12101 | CRUZ LOPEZ,JOSE M | Address on file |
| Partic_12102 | CRUZ LOPEZ,JUAN M | Address on file |
| 2422500 | CRUZ LOPEZ,JULIA | Address on file |
| Partic_12103 | CRUZ LOPEZ,KEVIN G | Address on file |
| Partic_12104 | CRUZ LOPEZ,LAVINIA | Address on file |
| 2352990 | CRUZ LOPEZ,LIZBENET | Address on file |
| Partic_12105 | CRUZ LOPEZ,LUZ M | Address on file |
| 2416492 | CRUZ LOPEZ,MIGUEL A | Address on file |
| Partic_12106 | CRUZ LOPEZ,MINERVA | Address on file |
| 2364397 | CRUZ LOPEZ,MIRNA | Address on file |
| 2404936 | CRUZ LOZADA,AIDA I | Address on file |
| 2357857 | CRUZ LOZADA,FELICITA | Address on file |
| Partic_12107 | CRUZ LUGO,ANA | Address on file |
| 2416733 | CRUZ LUGO,BENJAMIN | Address on file |
| 2408620 | CRUZ LUGO,CARMEN L | Address on file |
| Partic_12108 | CRUZ LUGO,EMANUEL | Address on file |
| 2403160 | CRUZ LUGO,IRIS N | Address on file |
| 2411881 | CRUZ LUGO,JOSEPHINE A | Address on file |
| Partic_12109 | CRUZ LUGO,KEYLA | Address on file |
| 2368477 | CRUZ LUGO,LIGIA A | Address on file |
| Partic_12110 | CRUZ LUGO,MAGDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12111 | CRUZ LUGO,MARIA S | Address on file |
| Partic_12112 | CRUZ LUGO,MARIANGELIZ | Address on file |
| 2479327 | CRUZ M CARABALLO NIVAL | Address on file |
| 2487463 | CRUZ M CRESPO MERCADO | Address on file |
| 2494885 | CRUZ M DIAZ MARTINEZ | Address on file |
| 2489254 | CRUZ M LUGO GUZMAN | Address on file |
| 2499990 | CRUZ M NAZARIO OLMEDA | Address on file |
| 2474741 | CRUZ M RODRIGUEZ MOLINA | Address on file |
| 2489935 | CRUZ M SANTIAGO VEGA | Address on file |
| 2503630 | CRUZ M TRINIDAD OTERO | Address on file |
| Partic_12113 | CRUZ MACHADO,IVALMY G | Address on file |
| Partic_12114 | CRUZ MACHADO,LUIS | Address on file |
| 2420376 | CRUZ MACLARA,ZULMA | Address on file |
| 2407668 | CRUZ MADERA,ELSA M | Address on file |
| Partic_12115 | CRUZ MAISONET,VIVIAN E | Address on file |
| Partic_12116 | CRUZ MALAVE,JOAN | Address on file |
| Partic_12117 | CRUZ MALDONADO,AIDA | Address on file |
| Partic_12118 | CRUZ MALDONADO,ALEXIS J | Address on file |
| 2411386 | CRUZ MALDONADO,AMILCAR | Address on file |
| 2567052 | CRUZ MALDONADO,CARMEN E | Address on file |
| 2352322 | CRUZ MALDONADO,CARMEN L | Address on file |
| Partic_12119 | CRUZ MALDONADO,EDLEEN X | Address on file |
| 2413520 | CRUZ MALDONADO,EUGENIO M | Address on file |
| Partic_12120 | CRUZ MALDONADO,GLORIA M | Address on file |
| 2414447 | CRUZ MALDONADO,HAYDEE | Address on file |
| Partic_12121 | CRUZ MALDONADO,JOSE | Address on file |
| 2360236 | CRUZ MALDONADO,LUIS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12122 | CRUZ MALDONADO,MARISSA | Address on file |
| Partic_12123 | CRUZ MALDONADO,MIGUEL E | Address on file |
| 2349355 | CRUZ MALDONADO,NEREIDA | Address on file |
| Partic_12124 | CRUZ MALDONADO,SHEILA M | Address on file |
| Partic_12125 | CRUZ MALDONADO,SONIA I | Address on file |
| 2355972 | CRUZ MALDONADO,TERESA DEL C | Address on file |
| Partic_12126 | CRUZ MALDONADO,YOUNG M | Address on file |
| Partic_12127 | CRUZ MANGUAL,PROVIDENCIA | Address on file |
| 2408079 | CRUZ MANZANET,MIRNA | Address on file |
| 2482331 | CRUZ MARIA  LOPEZ CIRILO | Address on file |
| Partic_12128 | CRUZ MARQUEZ,ISRAEL | Address on file |
| 2418363 | CRUZ MARQUEZ,LUZ | Address on file |
| 2359604 | CRUZ MARQUEZ,VICENTE | Address on file |
| Partic_12129 | CRUZ MARRERO,AURORA | Address on file |
| 2355700 | CRUZ MARRERO,EDNA M | Address on file |
| Partic_12130 | CRUZ MARRERO,GLORIMAR | Address on file |
| 2369054 | CRUZ MARTELL,IRIS M | Address on file |
| Partic_12131 | CRUZ MARTELL,VERONICA | Address on file |
| 2368165 | CRUZ MARTI,CARMEN M | Address on file |
| 2363188 | CRUZ MARTIN,CLARA I | Address on file |
| 2409935 | CRUZ MARTINEZ,ANA L | Address on file |
| Partic_12132 | CRUZ MARTINEZ,ANA L | Address on file |
| Partic_12133 | CRUZ MARTINEZ,ANDRES | Address on file |
| 2411300 | CRUZ MARTINEZ,ANGEL | Address on file |
| Partic_12134 | CRUZ MARTINEZ,ANIBAL | Address on file |
| 2357046 | CRUZ MARTINEZ,ANTONIO | Address on file |
| Partic_12135 | CRUZ MARTINEZ,BRENDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415028 | CRUZ MARTINEZ,CHARLES | Address on file |
| Partic_12136 | CRUZ MARTINEZ,FELICITA | Address on file |
| Partic_12137 | CRUZ MARTINEZ,GERARDO | Address on file |
| Partic_12138 | CRUZ MARTINEZ,GUILLERMINA | Address on file |
| 2416277 | CRUZ MARTINEZ,JESUS M | Address on file |
| Partic_12139 | CRUZ MARTINEZ,JUAN C | Address on file |
| Partic_12140 | CRUZ MARTINEZ,JULIANA I | Address on file |
| Partic_12141 | CRUZ MARTINEZ,KARLA M | Address on file |
| Partic_12142 | CRUZ MARTINEZ,LAURA E | Address on file |
| 2422990 | CRUZ MARTINEZ,LUZ I | Address on file |
| Partic_12143 | CRUZ MARTINEZ,MADELINE | Address on file |
| Partic_12144 | CRUZ MARTINEZ,MADELINE | Address on file |
| Partic_12145 | CRUZ MARTINEZ,MAYRA E | Address on file |
| 2413926 | CRUZ MARTINEZ,MIRIAM | Address on file |
| Partic_12146 | CRUZ MARTINEZ,NEREIDA | Address on file |
| Partic_12147 | CRUZ MARTINEZ,PROVIDENCIA | Address on file |
| Partic_12148 | CRUZ MARTINEZ,RAQUEL | Address on file |
| Partic_12149 | CRUZ MARTINEZ,ROLANDO E | Address on file |
| Partic_12150 | CRUZ MARTINEZ,ROSANA | Address on file |
| Partic_12151 | CRUZ MARTINEZ,SONIA | Address on file |
| Partic_12152 | CRUZ MARTINEZ,VIRGENMINA | Address on file |
| 2362367 | CRUZ MARTINEZ,VIVIAN | Address on file |
| Partic_12153 | CRUZ MARTINEZ,WILNERY | Address on file |
| 2409283 | CRUZ MARTIR,LUZ L | Address on file |
| Partic_12154 | CRUZ MASSAS,JOSE C | Address on file |
| Partic_12155 | CRUZ MATEO,IRIS V | Address on file |
| 2412385 | CRUZ MATEU,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348867 | CRUZ MATOS,CARMELO | Address on file |
| 2358521 | CRUZ MATOS,CARMEN A | Address on file |
| 2411937 | CRUZ MATOS,CARMEN R. | Address on file |
| Partic_12156 | CRUZ MATOS,ENID | Address on file |
| 2406846 | CRUZ MATOS,GLORIA V | Address on file |
| 2420087 | CRUZ MATOS,GREGORIO | Address on file |
| 2416927 | CRUZ MATOS,LOURDES | Address on file |
| Partic_12157 | CRUZ MATOS,MARIA D | Address on file |
| 2365653 | CRUZ MATOS,MARIA DEL C | Address on file |
| Partic_12158 | CRUZ MATOS,MARIA E | Address on file |
| Partic_12159 | CRUZ MATOS,NILSA | Address on file |
| Partic_12160 | CRUZ MATOS,PEDRO | Address on file |
| Partic_12161 | CRUZ MATOS,RAFAEL A | Address on file |
| Partic_12162 | CRUZ MATOS,ROSA E | Address on file |
| Partic_12163 | CRUZ MATTA,MILAGROS | Address on file |
| Partic_12164 | CRUZ MAURAS,CATHERINE | Address on file |
| Partic_12165 | CRUZ MAYSONET,AMNERIS | Address on file |
| Partic_12166 | CRUZ MAYSONET,WENDY | Address on file |
| Partic_12167 | CRUZ MEDERO,CONNIE A | Address on file |
| 2420504 | CRUZ MEDINA,AIDA L | Address on file |
| 2354144 | CRUZ MEDINA,BRUNILDA | Address on file |
| 2419541 | CRUZ MEDINA,EVELYN | Address on file |
| Partic_12168 | CRUZ MEDINA,FILOMENA | Address on file |
| Partic_12169 | CRUZ MEDINA,HECTOR | Address on file |
| Partic_12170 | CRUZ MEDINA,JUANITA | Address on file |
| 2416845 | CRUZ MEDINA,RAMON A | Address on file |
| 2355761 | CRUZ MEDINA,REGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351968 | CRUZ MEDINA,REGINA | Address on file |
| Partic_12171 | CRUZ MEDIVILLA,SEBASTIAN | Address on file |
| Partic_12172 | CRUZ MEJIAS,CARMEN I | Address on file |
| 2368961 | CRUZ MELENDEZ,ADA E | Address on file |
| 2356819 | CRUZ MELENDEZ,ANTONIA M | Address on file |
| Partic_12173 | CRUZ MELENDEZ,CARMEN M | Address on file |
| Partic_12174 | CRUZ MELENDEZ,CATHERINE | Address on file |
| 2409439 | CRUZ MELENDEZ,CLARA M | Address on file |
| Partic_12175 | CRUZ MELENDEZ,INEABELLE | Address on file |
| 2418442 | CRUZ MELENDEZ,JOSE L | Address on file |
| 2416201 | CRUZ MELENDEZ,KERSTIN J | Address on file |
| 2351995 | CRUZ MELENDEZ,LUIS A | Address on file |
| 2403616 | CRUZ MELENDEZ,LYDIA E | Address on file |
| 2404805 | CRUZ MELENDEZ,MARGARITA | Address on file |
| 2356385 | CRUZ MELENDEZ,MARIA DE LOS A | Address on file |
| 2403237 | CRUZ MELENDEZ,MARIA I | Address on file |
| 2416258 | CRUZ MELENDEZ,MARIA M | Address on file |
| 2403886 | CRUZ MELENDEZ,MARIA V | Address on file |
| Partic_12176 | CRUZ MELENDEZ,MARLYN | Address on file |
| 2414858 | CRUZ MELENDEZ,MARY E | Address on file |
| Partic_12177 | CRUZ MELENDEZ,MERCEDITA | Address on file |
| Partic_12178 | CRUZ MELENDEZ,MICHELLE M | Address on file |
| 2416838 | CRUZ MELENDEZ,OLGA M | Address on file |
| Partic_12179 | CRUZ MELENDEZ,PABLO | Address on file |
| 2354827 | CRUZ MENDEZ,CONSUELO | Address on file |
| 2404707 | CRUZ MENDEZ,DOMINGO | Address on file |
| 2358144 | CRUZ MENDEZ,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352699 | CRUZ MENDEZ,ELISA | Address on file |
| Partic_12180 | CRUZ MENDEZ,LIZANDRA | Address on file |
| 2352834 | CRUZ MENDEZ,LUZ N | Address on file |
| Partic_12181 | CRUZ MENDEZ,MARISOL | Address on file |
| 2367457 | CRUZ MENDEZ,MAXIMINO | Address on file |
| Partic_12182 | CRUZ MENDEZ,MILAGROS | Address on file |
| Partic_12183 | CRUZ MENDEZ,NORA E | Address on file |
| 2366312 | CRUZ MENDEZ,NORIS | Address on file |
| 2404658 | CRUZ MENDEZ,OLGA C | Address on file |
| 2409933 | CRUZ MENDEZ,SONIA | Address on file |
| 2401870 | CRUZ MENDOZA,HECTOR A | Address on file |
| 2369160 | CRUZ MERCADO,ANA C | Address on file |
| Partic_12184 | CRUZ MERCADO,CARMEN J | Address on file |
| Partic_12185 | CRUZ MERCADO,GERTRUDIS | Address on file |
| 2423119 | CRUZ MERCADO,JOSE O | Address on file |
| 2358633 | CRUZ MERCADO,MARIA M | Address on file |
| Partic_12186 | CRUZ MERCADO,NILSA I | Address on file |
| Partic_12187 | CRUZ MERCADO,RAFAEL A | Address on file |
| 2367717 | CRUZ MERCADO,SONIA | Address on file |
| 2364290 | CRUZ MERCED,ALICIA | Address on file |
| 2355569 | CRUZ MERCED,LUCIA | Address on file |
| 2359474 | CRUZ MERCED,LUZ E | Address on file |
| Partic_12188 | CRUZ MILLAN,DORIS M | Address on file |
| Partic_12189 | CRUZ MILLAN,IDA E | Address on file |
| Partic_12190 | CRUZ MILLAN,LEIGH V | Address on file |
| Partic_12191 | CRUZ MILLAN,MAGDALENA | Address on file |
| 2369414 | CRUZ MIRANDA,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12192 | CRUZ MIRANDA,BLANCA L | Address on file |
| Partic_12193 | CRUZ MIRANDA,HECTOR | Address on file |
| Partic_12194 | CRUZ MIRANDA,JUAN E | Address on file |
| Partic_12195 | CRUZ MIRANDA,JULIO | Address on file |
| Partic_12196 | CRUZ MIRANDA,MARIA C | Address on file |
| Partic_12197 | CRUZ MIRANDA,MARIELYS M | Address on file |
| Partic_12198 | CRUZ MIRANDA,NATALIE M | Address on file |
| 2357177 | CRUZ MIRANDA,NELIDA | Address on file |
| Partic_12199 | CRUZ MIRANDA,STENHANIE | Address on file |
| 2365816 | CRUZ MOJER,CONCEPCION | Address on file |
| 2363072 | CRUZ MOJER,JOSE H | Address on file |
| 2358655 | CRUZ MOJER,MARIA E | Address on file |
| 2402571 | CRUZ MOJICA,CARMEN | Address on file |
| Partic_12200 | CRUZ MOLINA,CARMEN M | Address on file |
| Partic_12201 | CRUZ MOLINA,MARCOS | Address on file |
| 2362041 | CRUZ MOLINA,MIGUEL E | Address on file |
| Partic_12202 | CRUZ MONGE,VERONICA | Address on file |
| Partic_12203 | CRUZ MONROIG,MARIBEL | Address on file |
| Partic_12204 | CRUZ MONROIG,RITA | Address on file |
| Partic_12205 | CRUZ MONSERRATE,VANESSA | Address on file |
| 2363747 | CRUZ MONTALVO,ANA J | Address on file |
| 2408592 | CRUZ MONTALVO,DAVID | Address on file |
| 2359325 | CRUZ MONTALVO,HECTOR | Address on file |
| 2353122 | CRUZ MONTALVO,HECTOR | Address on file |
| 2409408 | CRUZ MONTALVO,IRMA I | Address on file |
| 2413448 | CRUZ MONTALVO,JULIA J | Address on file |
| Partic_12206 | CRUZ MONTANEZ,DARLENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414540 | CRUZ MONTANEZ,MARIANO | Address on file |
| Partic_12207 | CRUZ MONTERO,LIZAILLIE A | Address on file |
| Partic_12208 | CRUZ MONTERO,NORMA I | Address on file |
| 2400554 | CRUZ MONTES,GLORIA I | Address on file |
| 2419006 | CRUZ MONTOSO,LUIS E | Address on file |
| APartic_00058 | CRUZ MORALES, MARILUZ | Address on file |
| Partic_12209 | CRUZ MORALES,ADA A | Address on file |
| Partic_12210 | CRUZ MORALES,ANA M | Address on file |
| Partic_12211 | CRUZ MORALES,ARACELIS | Address on file |
| Partic_12212 | CRUZ MORALES,CARLOS M | Address on file |
| 2402920 | CRUZ MORALES,CARMEN M | Address on file |
| Partic_12213 | CRUZ MORALES,CAROLINE J | Address on file |
| Partic_12214 | CRUZ MORALES,DAISY | Address on file |
| 2407958 | CRUZ MORALES,DORIS | Address on file |
| Partic_12215 | CRUZ MORALES,JESSICA | Address on file |
| 2401465 | CRUZ MORALES,JOSEFINA | Address on file |
| Partic_12216 | CRUZ MORALES,JOSUE | Address on file |
| 2412829 | CRUZ MORALES,JUAN I | Address on file |
| 2407395 | CRUZ MORALES,LILLIAN | Address on file |
| 2414626 | CRUZ MORALES,LIONEL M | Address on file |
| 2405595 | CRUZ MORALES,LUZ M | Address on file |
| 2408161 | CRUZ MORALES,MILAGROS | Address on file |
| Partic_12217 | CRUZ MORALES,NITZA | Address on file |
| Partic_12218 | CRUZ MORALES,OLGA J | Address on file |
| 2407097 | CRUZ MORALES,SONIA | Address on file |
| Partic_12219 | CRUZ MORENO,BARBARA J | Address on file |
| Partic_12220 | CRUZ MORENO,MIDAYMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12221 | CRUZ MOYENO,LUIS A | Address on file |
| 2363357 | CRUZ MUNDO,RODOLFO E | Address on file |
| Partic_12222 | CRUZ MUNIZ,ANAIS | Address on file |
| Partic_12223 | CRUZ MUNIZ,ASHLEY A | Address on file |
| 2366511 | CRUZ MUNIZ,ILIA M | Address on file |
| 2352179 | CRUZ MUNIZ,MARIA G | Address on file |
| 2352108 | CRUZ MUNIZ,ROSA E | Address on file |
| Partic_12224 | CRUZ MUNOZ,HILDA T | Address on file |
| Partic_12225 | CRUZ MUNOZ,IVAN | Address on file |
| Partic_12226 | CRUZ MUNOZ,LUZ M | Address on file |
| 2370831 | CRUZ NAVARRO,MIGDALIA | Address on file |
| Partic_12227 | CRUZ NAZARIO,BEATRIZ | Address on file |
| Partic_12228 | CRUZ NAZARIO,HERIBERTO | Address on file |
| Partic_12229 | CRUZ NAZARIO,RUTH E | Address on file |
| Partic_12230 | CRUZ NEGRON,ARCADIO | Address on file |
| Partic_12231 | CRUZ NEGRON,ASTRID R | Address on file |
| Partic_12232 | CRUZ NEGRON,CARMEN V | Address on file |
| Partic_12233 | CRUZ NEGRON,DAMIAN L | Address on file |
| Partic_12234 | CRUZ NEGRON,IVELISSE | Address on file |
| Partic_12235 | CRUZ NEGRON,KIRIA T | Address on file |
| Partic_12236 | CRUZ NEGRON,LOURDES D | Address on file |
| 2412579 | CRUZ NEGRON,LUIS A | Address on file |
| 2401386 | CRUZ NEGRON,MARIA DE LOS A | Address on file |
| Partic_00062 | CRUZ NEGRON,MARIA DE LOS A | Address on file |
| Partic_12237 | CRUZ NEGRON,MARISETTE | Address on file |
| 2421784 | CRUZ NEGRON,MARITZA I | Address on file |
| 2416321 | CRUZ NEGRON,MATILDE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12238 | CRUZ NEGRON,MIGUEL A | Address on file |
| 2404108 | CRUZ NEGRON,MILAGROS | Address on file |
| Partic_12239 | CRUZ NEGRON,NANCY | Address on file |
| Partic_12240 | CRUZ NEGRON,NEFTALI | Address on file |
| 2348720 | CRUZ NEGRON,PAULA | Address on file |
| Partic_12241 | CRUZ NEGRON,REYNALDO | Address on file |
| Partic_12242 | CRUZ NIEVES,ADINES | Address on file |
| Partic_12243 | CRUZ NIEVES,AMARILYS | Address on file |
| Partic_12244 | CRUZ NIEVES,ANA | Address on file |
| Partic_12245 | CRUZ NIEVES,ANIBAL J | Address on file |
| Partic_12246 | CRUZ NIEVES,DELIA | Address on file |
| Partic_12247 | CRUZ NIEVES,ENID | Address on file |
| 2361898 | CRUZ NIEVES,HILDA E | Address on file |
| 2352981 | CRUZ NIEVES,JUANITA | Address on file |
| Partic_12248 | CRUZ NIEVES,LIDUVINA | Address on file |
| Partic_12249 | CRUZ NIEVES,MARIA D | Address on file |
| 2368293 | CRUZ NIEVES,ROSA E | Address on file |
| 2403405 | CRUZ NIEVES,SONIA | Address on file |
| Retir_00090 | CRUZ NOEL, JOSE | Address on file |
| Partic_12250 | CRUZ NOGUE,KARMARY | Address on file |
| Partic_12251 | CRUZ NUNEZ,BARBARA E | Address on file |
| Partic_12252 | CRUZ NUNEZ,KESIA | Address on file |
| 2410689 | CRUZ NUNEZ,NORA L | Address on file |
| Partic_12253 | CRUZ NUNEZ,REYNALDO | Address on file |
| 2363255 | CRUZ OCASIO,ENRIQUE | Address on file |
| 2367021 | CRUZ OCASIO,IVELISSE | Address on file |
| Partic_12254 | CRUZ OCASIO,IVELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12255 | CRUZ OCASIO,MARIA J | Address on file |
| 2352281 | CRUZ OCTAVIANI,FRANCISCA | Address on file |
| Partic_12256 | CRUZ OJEDA,VICENTE | Address on file |
| Partic_12257 | CRUZ OLAN,NELLIE I | Address on file |
| Partic_12258 | CRUZ OLIVENCIA,JOEL G | Address on file |
| 2359433 | CRUZ OLIVERA,ANGELA | Address on file |
| 2364395 | CRUZ OLIVERAS,ARAMITA | Address on file |
| 2370644 | CRUZ OLIVERAS,NEREIDA | Address on file |
| 2412331 | CRUZ OLIVERO,ANGEL A | Address on file |
| Partic_12259 | CRUZ OLIVO,RUBI Y | Address on file |
| 2405006 | CRUZ OLMO,GLORIA M | Address on file |
| 2421741 | CRUZ OMS,AWILDA | Address on file |
| 2403654 | CRUZ OMS,MARIA E | Address on file |
| 2349495 | CRUZ OQUENDO,CARMEN B | Address on file |
| Partic_12260 | CRUZ ORELLANA,MARIA M | Address on file |
| Partic_12261 | CRUZ ORELLANA,VICTOR M | Address on file |
| Partic_12262 | CRUZ ORTEGA,ADAMARIS | Address on file |
| 2407707 | CRUZ ORTIZ,AIDA | Address on file |
| 2370381 | CRUZ ORTIZ,ALICIA | Address on file |
| 2422988 | CRUZ ORTIZ,ALMA M | Address on file |
| 2362778 | CRUZ ORTIZ,ANA B | Address on file |
| Partic_12263 | CRUZ ORTIZ,ARACELIS | Address on file |
| Partic_12264 | CRUZ ORTIZ,ARNALDO | Address on file |
| Partic_12265 | CRUZ ORTIZ,AWILDA | Address on file |
| Partic_12266 | CRUZ ORTIZ,CARLOS H | Address on file |
| 2419900 | CRUZ ORTIZ,CARMEN D | Address on file |
| 2416867 | CRUZ ORTIZ,CEFFIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12267 | CRUZ ORTIZ,CHRISTOPHER | Address on file |
| 2413008 | CRUZ ORTIZ,CRUCITA | Address on file |
| Partic_12268 | CRUZ ORTIZ,CYNTHIA | Address on file |
| 2407608 | CRUZ ORTIZ,DANIEL | Address on file |
| Partic_12269 | CRUZ ORTIZ,ELISA | Address on file |
| 2407115 | CRUZ ORTIZ,ELIZABETH | Address on file |
| Partic_12270 | CRUZ ORTIZ,ELIZABETH | Address on file |
| 2413621 | CRUZ ORTIZ,ELVIRA | Address on file |
| Partic_12271 | CRUZ ORTIZ,ESMERALDA | Address on file |
| Partic_12272 | CRUZ ORTIZ,EUNICE | Address on file |
| 2404675 | CRUZ ORTIZ,EVANGELINA | Address on file |
| Partic_12273 | CRUZ ORTIZ,FRANCHESCA M | Address on file |
| Partic_12274 | CRUZ ORTIZ,FREDDY O | Address on file |
| 2400360 | CRUZ ORTIZ,FROILAN G. | Address on file |
| Partic_12275 | CRUZ ORTIZ,GIOVANNI | Address on file |
| Partic_12276 | CRUZ ORTIZ,GISELA | Address on file |
| 2400183 | CRUZ ORTIZ,GLORIA E | Address on file |
| 2409642 | CRUZ ORTIZ,HILDA | Address on file |
| 2415391 | CRUZ ORTIZ,JACQUELINE | Address on file |
| Partic_12277 | CRUZ ORTIZ,JANET | Address on file |
| Partic_12278 | CRUZ ORTIZ,JEANNETTE | Address on file |
| Partic_12279 | CRUZ ORTIZ,JENNIFER | Address on file |
| Partic_12280 | CRUZ ORTIZ,JENNIFER | Address on file |
| 2353258 | CRUZ ORTIZ,JOSE A | Address on file |
| 2369920 | CRUZ ORTIZ,JUANA M | Address on file |
| Partic_12281 | CRUZ ORTIZ,LARISSA | Address on file |
| Partic_12282 | CRUZ ORTIZ,LINA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12283 | CRUZ ORTIZ,MADELINE | Address on file |
| 2413547 | CRUZ ORTIZ,MANUEL D | Address on file |
| Partic_12284 | CRUZ ORTIZ,MANUEL D | Address on file |
| 2409225 | CRUZ ORTIZ,MARGARITA | Address on file |
| Partic_12285 | CRUZ ORTIZ,MARIA M | Address on file |
| Partic_12286 | CRUZ ORTIZ,MERCEDES | Address on file |
| 2403558 | CRUZ ORTIZ,MILAGROS | Address on file |
| 2368484 | CRUZ ORTIZ,MIRIAM | Address on file |
| Partic_12287 | CRUZ ORTIZ,MIRIAM | Address on file |
| Partic_12288 | CRUZ ORTIZ,MIRNA I | Address on file |
| 2352536 | CRUZ ORTIZ,NEIDA | Address on file |
| Partic_12289 | CRUZ ORTIZ,NELBA D | Address on file |
| Partic_12290 | CRUZ ORTIZ,NOELIA | Address on file |
| 2353321 | CRUZ ORTIZ,OLGA I. | Address on file |
| 2349646 | CRUZ ORTIZ,PAULA | Address on file |
| 2411981 | CRUZ ORTIZ,RUTH | Address on file |
| Partic_12291 | CRUZ ORTIZ,SAUL A | Address on file |
| 2415838 | CRUZ ORTIZ,SECUNDINO | Address on file |
| 2423007 | CRUZ ORTIZ,SONIA I | Address on file |
| 2364533 | CRUZ ORTIZ,TERESA | Address on file |
| Partic_12292 | CRUZ ORTIZ,VILMA L | Address on file |
| Partic_12293 | CRUZ ORTIZ,WANDA I | Address on file |
| Partic_12294 | CRUZ ORTIZ,YADIRA | Address on file |
| Partic_12295 | CRUZ ORTIZ,YAMIRA M | Address on file |
| Partic_12296 | CRUZ OSORIO,AMARILYS | Address on file |
| Partic_12297 | CRUZ OSORIO,LEONIDA | Address on file |
| Partic_12298 | CRUZ OTERO,BRENDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12299 | CRUZ OTERO,HAYDEE | Address on file |
| 2361501 | CRUZ OTERO,HECTOR A | Address on file |
| Partic_12300 | CRUZ OTERO,JANZEL E | Address on file |
| Partic_12301 | CRUZ OTERO,LAURA | Address on file |
| Partic_12302 | CRUZ OTERO,MARIA L | Address on file |
| 2364054 | CRUZ OTERO,NORMA I | Address on file |
| Partic_12303 | CRUZ OYOLA,EILEEN | Address on file |
| Partic_12304 | CRUZ OYOLA,ERNA | Address on file |
| Partic_12305 | CRUZ OYOLA,JAVIER F | Address on file |
| Partic_12306 | CRUZ OYOLA,MAGALY | Address on file |
| 2401211 | CRUZ OYOLA,PEDRO J | Address on file |
| Partic_12307 | CRUZ OYOLA,ROBERTO | Address on file |
| 2359582 | CRUZ PABON,ANGEL | Address on file |
| Partic_12308 | CRUZ PABON,DEBORAH | Address on file |
| Partic_12309 | CRUZ PABON,JILESMIE M | Address on file |
| 2409613 | CRUZ PABON,LILA | Address on file |
| 2364857 | CRUZ PABON,PROSPERO | Address on file |
| 2358463 | CRUZ PACHECO,ANDRES | Address on file |
| Partic_12310 | CRUZ PACHECO,MARIA Z | Address on file |
| Partic_12311 | CRUZ PACHECO,NESTOR | Address on file |
| Partic_12312 | CRUZ PADILLA,BENEDICTA | Address on file |
| Partic_12313 | CRUZ PADILLA,ELIZABETH | Address on file |
| 2409516 | CRUZ PADILLA,JOSEFINA | Address on file |
| 2402407 | CRUZ PADILLA,MANUEL DE LOS A | Address on file |
| Partic_12314 | CRUZ PADILLA,OMAR | Address on file |
| 2406570 | CRUZ PADILLA,RAFAEL | Address on file |
| Partic_12315 | CRUZ PADILLA,RAFAELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12316 | CRUZ PADILLA,YOLYMAR | Address on file |
| Partic_12317 | CRUZ PADIN,FRANCISCO | Address on file |
| 2370379 | CRUZ PAGAN,CARMEN M | Address on file |
| 2362043 | CRUZ PAGAN,DIANA E | Address on file |
| 2419046 | CRUZ PAGAN,EDNA | Address on file |
| 2417017 | CRUZ PAGAN,EVELYN M | Address on file |
| Partic_12318 | CRUZ PAGAN,IRIS Y | Address on file |
| 2365228 | CRUZ PAGAN,LIZ I | Address on file |
| 2412598 | CRUZ PAGAN,MARIA E | Address on file |
| 2369975 | CRUZ PAGAN,MARTA | Address on file |
| 2366491 | CRUZ PAGAN,MILDRED E | Address on file |
| Partic_12319 | CRUZ PAGAN,ROSA | Address on file |
| Partic_12320 | CRUZ PARDO,YUNILKA | Address on file |
| 2355997 | CRUZ PARRILLA,ALICIA | Address on file |
| Partic_12321 | CRUZ PATXOT,CARMEN | Address on file |
| 2415817 | CRUZ PEDRAZA,MARIA | Address on file |
| Partic_12322 | CRUZ PELLOT,DERENISSE | Address on file |
| 2404921 | CRUZ PENA,OLGA I | Address on file |
| 2364562 | CRUZ PERALES,JUANA | Address on file |
| 2412712 | CRUZ PEREZ,AIXA L | Address on file |
| 2414606 | CRUZ PEREZ,ANA L | Address on file |
| 2362069 | CRUZ PEREZ,ANA M | Address on file |
| Partic_12323 | CRUZ PEREZ,ANDRES | Address on file |
| 2403666 | CRUZ PEREZ,BELEN M | Address on file |
| Partic_12324 | CRUZ PEREZ,BETZAIDA | Address on file |
| Partic_12325 | CRUZ PEREZ,CARLOS J | Address on file |
| Partic_12326 | CRUZ PEREZ,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12327 | CRUZ PEREZ,DAMARIS | Address on file |
| Partic_12328 | CRUZ PEREZ,EDGAR | Address on file |
| 2348191 | CRUZ PEREZ,ERVIN | Address on file |
| Partic_12329 | CRUZ PEREZ,EVELYN | Address on file |
| Partic_12330 | CRUZ PEREZ,EVELYN | Address on file |
| 2370126 | CRUZ PEREZ,GLADYS | Address on file |
| Partic_12331 | CRUZ PEREZ,JAVIERA | Address on file |
| Partic_12332 | CRUZ PEREZ,LOURDES E | Address on file |
| 2406173 | CRUZ PEREZ,MANUEL | Address on file |
| Partic_12333 | CRUZ PEREZ,MANUEL A | Address on file |
| Partic_12334 | CRUZ PEREZ,MARANGELI | Address on file |
| 2351102 | CRUZ PEREZ,MARIA L | Address on file |
| Partic_12335 | CRUZ PEREZ,MARIA N | Address on file |
| 2348153 | CRUZ PEREZ,MARIA S | Address on file |
| Partic_12336 | CRUZ PEREZ,MARIA S | Address on file |
| Partic_12337 | CRUZ PEREZ,MARICELA | Address on file |
| Partic_12338 | CRUZ PEREZ,MARYLIN | Address on file |
| Partic_12339 | CRUZ PEREZ,NILDA L | Address on file |
| Partic_12340 | CRUZ PEREZ,NILSA E | Address on file |
| 2409816 | CRUZ PEREZ,NOELIA | Address on file |
| 2410942 | CRUZ PEREZ,OLGA I | Address on file |
| 2403308 | CRUZ PEREZ,ORLANDO | Address on file |
| Partic_12341 | CRUZ PEREZ,RUTH E | Address on file |
| Partic_12342 | CRUZ PEREZ,SONIA E | Address on file |
| Partic_12343 | CRUZ PEREZ,SULLYMAR | Address on file |
| Partic_12344 | CRUZ PEREZ,VICTOR M | Address on file |
| Partic_12345 | CRUZ PEROCIER,JOHENID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419538 | CRUZ PICON,JORGE A | Address on file |
| 2366723 | CRUZ PICON,MARIA L | Address on file |
| 2360221 | CRUZ PILLOT,CARMEN M | Address on file |
| Partic_12346 | CRUZ PINA,LUZ DE LA PAZ | Address on file |
| 2369421 | CRUZ PINTO,AWILDA | Address on file |
| Partic_12347 | CRUZ PINTO,EDWIN | Address on file |
| Partic_12348 | CRUZ PIZARRO,VICTOR M | Address on file |
| 2403300 | CRUZ POLA,ALICIA I | Address on file |
| Partic_12349 | CRUZ POMALES,NAIDAMAR | Address on file |
| 2410282 | CRUZ PONCE,LOURDES | Address on file |
| Partic_12350 | CRUZ POUPART,MARIA E | Address on file |
| Partic_12351 | CRUZ PRIETO,ANGEL L | Address on file |
| 2352851 | CRUZ QUESADA,ANA I | Address on file |
| Partic_12352 | CRUZ QUESADA,ELOY | Address on file |
| Partic_12353 | CRUZ QUILES,CARLOS R | Address on file |
| Partic_12354 | CRUZ QUILES,ISABEL E | Address on file |
| Partic_12355 | CRUZ QUILES,LUIS A | Address on file |
| 2366442 | CRUZ QUINONES,CESAR | Address on file |
| Partic_12356 | CRUZ QUINONES,DAMARIS | Address on file |
| 2358648 | CRUZ QUINONES,IRIS | Address on file |
| 2359187 | CRUZ QUINONES,LILLIAN M | Address on file |
| Partic_12357 | CRUZ QUINONES,MARIA I | Address on file |
| 2347948 | CRUZ QUINONES,PETRA | Address on file |
| 2367773 | CRUZ QUINONES,VICTORIA | Address on file |
| Partic_12358 | CRUZ QUINONES,WILDA A | Address on file |
| Partic_12359 | CRUZ QUINTANA,JOHEL | Address on file |
| 2349790 | CRUZ QUINTANA,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412491 | CRUZ QUINTERO,ISOLINA | Address on file |
| 2357822 | CRUZ QUINTERO,MIRIAM | Address on file |
| Partic_12360 | CRUZ RAMIREZ DE AREL,YARENLY | Address on file |
| Partic_12361 | CRUZ RAMIREZ DE ARRELANO,KRENLY | Address on file |
| 2420166 | CRUZ RAMIREZ,ILEANA | Address on file |
| Partic_12362 | CRUZ RAMIREZ,KENIALYS | Address on file |
| 2368856 | CRUZ RAMOS,ADA N | Address on file |
| Partic_00480 | CRUZ RAMOS,ANGELO | Address on file |
| 2361731 | CRUZ RAMOS,CARMEN L | Address on file |
| 2410786 | CRUZ RAMOS,EDGARDO | Address on file |
| 2402115 | CRUZ RAMOS,EDWIN | Address on file |
| Partic_12363 | CRUZ RAMOS,EMELI | Address on file |
| 2362743 | CRUZ RAMOS,EVA L | Address on file |
| Partic_12364 | CRUZ RAMOS,EVELYN | Address on file |
| Partic_12365 | CRUZ RAMOS,GABRIELA | Address on file |
| Partic_12366 | CRUZ RAMOS,HECTOR D | Address on file |
| Partic_12367 | CRUZ RAMOS,JESUS | Address on file |
| 2368399 | CRUZ RAMOS,JOSEFA | Address on file |
| 2361270 | CRUZ RAMOS,JUANITA | Address on file |
| Partic_12368 | CRUZ RAMOS,LILLIAN | Address on file |
| 2356865 | CRUZ RAMOS,LUISA M | Address on file |
| 2371129 | CRUZ RAMOS,LUZ A | Address on file |
| Partic_12369 | CRUZ RAMOS,MARIA C | Address on file |
| Partic_12370 | CRUZ RAMOS,MARIA L | Address on file |
| Partic_12371 | CRUZ RAMOS,MARIA M | Address on file |
| Partic_12372 | CRUZ RAMOS,NYDIA E | Address on file |
| Partic_12373 | CRUZ RAMOS,OLGA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363865 | CRUZ RAMOS,RAMON | Address on file |
| 2370744 | CRUZ RAMOS,ROSA M | Address on file |
| Partic_12374 | CRUZ RAMOS,ROSEMARIE | Address on file |
| Partic_12375 | CRUZ RAMOS,TRACY M | Address on file |
| 2348810 | CRUZ RAMOS,WANDA L | Address on file |
| Partic_12376 | CRUZ RAMOS,YAZMIN | Address on file |
| 2416004 | CRUZ REBOYRAS,GLADYS E | Address on file |
| 2357119 | CRUZ RENTAS,CARMEN V | Address on file |
| Partic_12377 | CRUZ RENTAS,LEIDA | Address on file |
| 2412366 | CRUZ RESTO,ANGELIQUE | Address on file |
| 2360874 | CRUZ REVERON,ARLINA | Address on file |
| 2358412 | CRUZ REVERON,MANUEL D | Address on file |
| 2351773 | CRUZ REYES,AIDA | Address on file |
| Partic_12378 | CRUZ REYES,ALBERTO J | Address on file |
| Partic_12379 | CRUZ REYES,ALFREDO B | Address on file |
| 2414840 | CRUZ REYES,ANA F | Address on file |
| 2356127 | CRUZ REYES,CARMEN M | Address on file |
| Partic_12380 | CRUZ REYES,ELBAMARIE A | Address on file |
| Partic_12381 | CRUZ REYES,FLOR M | Address on file |
| Partic_12382 | CRUZ REYES,JOSE L | Address on file |
| Partic_12383 | CRUZ REYES,KEILA | Address on file |
| 2415488 | CRUZ REYES,LUIS A | Address on file |
| Partic_12384 | CRUZ REYES,WANDA | Address on file |
| 2356350 | CRUZ REYES,ZORAIDA | Address on file |
| Partic_12385 | CRUZ RIOS,ANA | Address on file |
| Partic_12386 | CRUZ RIOS,ELIZABETH | Address on file |
| Partic_12387 | CRUZ RIOS,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12388 | CRUZ RIOS,GRISSELLE M | Address on file |
| Partic_12389 | CRUZ RIOS,JESSICA | Address on file |
| 2357031 | CRUZ RIOS,LEILA | Address on file |
| 2368419 | CRUZ RIOS,LEONIDES | Address on file |
| Partic_12390 | CRUZ RIOS,OSCAR R | Address on file |
| 2358907 | CRUZ RIOS,ROSALINA | Address on file |
| Partic_12391 | CRUZ RIOS,YARI E | Address on file |
| Partic_01032 | CRUZ RIVAS,FREDESWINDA | Address on file |
| Partic_12392 | CRUZ RIVAS,GLORIA | Address on file |
| 2354766 | CRUZ RIVAS,JUAN P | Address on file |
| Partic_12393 | CRUZ RIVAS,MARIA D | Address on file |
| Partic_12394 | CRUZ RIVAS,OMAYRA | Address on file |
| 2406077 | CRUZ RIVAS,RAQUEL | Address on file |
| Partic_12395 | CRUZ RIVERA,ALBA N | Address on file |
| 2352125 | CRUZ RIVERA,ANA L | Address on file |
| 2352481 | CRUZ RIVERA,ANGEL S | Address on file |
| Partic_12396 | CRUZ RIVERA,ANGELITA | Address on file |
| Partic_12397 | CRUZ RIVERA,ARMANDO | Address on file |
| 2404634 | CRUZ RIVERA,BETZAIDA | Address on file |
| Partic_12398 | CRUZ RIVERA,BIANKA M | Address on file |
| 2419381 | CRUZ RIVERA,BLANCA I | Address on file |
| 2370825 | CRUZ RIVERA,BRENDA | Address on file |
| 2348758 | CRUZ RIVERA,CANDIDA | Address on file |
| Partic_12399 | CRUZ RIVERA,CARLOS F | Address on file |
| 2420829 | CRUZ RIVERA,CARMEN | Address on file |
| 2365590 | CRUZ RIVERA,CARMEN I | Address on file |
| 2419031 | CRUZ RIVERA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415840 | CRUZ RIVERA,CARMEN L | Address on file |
| 2351346 | CRUZ RIVERA,CARMEN L | Address on file |
| Partic_12400 | CRUZ RIVERA,CINDY B | Address on file |
| 2352399 | CRUZ RIVERA,CRISTINA | Address on file |
| Partic_12401 | CRUZ RIVERA,CRISTINA G | Address on file |
| Partic_12402 | CRUZ RIVERA,DIGNA M | Address on file |
| 2418788 | CRUZ RIVERA,DORIS N | Address on file |
| 2407818 | CRUZ RIVERA,EFRAIN | Address on file |
| 2369449 | CRUZ RIVERA,ELBA N | Address on file |
| 2399978 | CRUZ RIVERA,ELY G | Address on file |
| 2400927 | CRUZ RIVERA,EMMA I | Address on file |
| 2355713 | CRUZ RIVERA,FELICITA | Address on file |
| 2408841 | CRUZ RIVERA,FRANCES | Address on file |
| 2420165 | CRUZ RIVERA,GRISELLE | Address on file |
| 2417097 | CRUZ RIVERA,HAYDEE | Address on file |
| Partic_12403 | CRUZ RIVERA,HAYDEE A | Address on file |
| 2357015 | CRUZ RIVERA,HILDA R | Address on file |
| 2351915 | CRUZ RIVERA,HILDA R | Address on file |
| 2363765 | CRUZ RIVERA,IRIS M | Address on file |
| Partic_12404 | CRUZ RIVERA,JOANNIE | Address on file |
| Partic_12405 | CRUZ RIVERA,JOMARIS | Address on file |
| 2420868 | CRUZ RIVERA,JULIA V | Address on file |
| 2359567 | CRUZ RIVERA,JULIO | Address on file |
| Partic_12406 | CRUZ RIVERA,LILLIANE | Address on file |
| Partic_12407 | CRUZ RIVERA,LORCA B | Address on file |
| Partic_12408 | CRUZ RIVERA,LUIS | Address on file |
| Partic_12409 | CRUZ RIVERA,LUZ C | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408100 | CRUZ RIVERA,LUZ M | Address on file |
| Partic_12410 | CRUZ RIVERA,LUZ M | Address on file |
| Partic_12411 | CRUZ RIVERA,MAONY E | Address on file |
| Partic_12412 | CRUZ RIVERA,MARGARITA | Address on file |
| 2354055 | CRUZ RIVERA,MARIA | Address on file |
| 2411798 | CRUZ RIVERA,MARIA DE L | Address on file |
| Partic_12413 | CRUZ RIVERA,MARIA DEL C | Address on file |
| Partic_12414 | CRUZ RIVERA,MARIBEL | Address on file |
| Partic_12415 | CRUZ RIVERA,MARIBEL | Address on file |
| 2415591 | CRUZ RIVERA,MARIE | Address on file |
| Partic_12416 | CRUZ RIVERA,MARITZA | Address on file |
| Partic_12417 | CRUZ RIVERA,MICHELLE M | Address on file |
| 2354154 | CRUZ RIVERA,MINERVA | Address on file |
| 2421886 | CRUZ RIVERA,NILDA L | Address on file |
| Partic_12418 | CRUZ RIVERA,NILDA L | Address on file |
| 2364745 | CRUZ RIVERA,ORLANDO | Address on file |
| Partic_12419 | CRUZ RIVERA,PEGGY | Address on file |
| 2362470 | CRUZ RIVERA,PLUBIA J | Address on file |
| Partic_12420 | CRUZ RIVERA,ROBERTO | Address on file |
| 2366975 | CRUZ RIVERA,ROSA | Address on file |
| 2367017 | CRUZ RIVERA,ROSAURA | Address on file |
| Partic_12421 | CRUZ RIVERA,RUBEN | Address on file |
| 2408378 | CRUZ RIVERA,TERESA | Address on file |
| Partic_12422 | CRUZ RIVERA,THELMO R | Address on file |
| 2419185 | CRUZ RIVERA,VICTORIA | Address on file |
| Partic_12423 | CRUZ RIVERA,WENCESLAO | Address on file |
| Partic_12424 | CRUZ RIVERA,WILBER O | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408159 | CRUZ RIVERA,WILDA | Address on file |
| 2366547 | CRUZ RIVERA,WILLIAM | Address on file |
| Partic_12425 | CRUZ RIVERA,YADIRA | Address on file |
| Partic_12426 | CRUZ RIVERA,YARITZA | Address on file |
| 2348761 | CRUZ RIVERA,ZORAIDA E | Address on file |
| 2362590 | CRUZ RIVERA,ZORAIDA E | Address on file |
| Partic_12427 | CRUZ ROBLES,BETSAIDA | Address on file |
| 2407682 | CRUZ ROBLES,CARMEN I | Address on file |
| Partic_12428 | CRUZ ROBLES,ELISEO | Address on file |
| 2348240 | CRUZ ROBLES,LUIS R | Address on file |
| 2348450 | CRUZ ROBLES,SAMUEL I | Address on file |
| 2411261 | CRUZ ROCHE,CARLOS L | Address on file |
| Partic_12429 | CRUZ ROCHE,MARIANO | Address on file |
| 2415639 | CRUZ ROCHE,YOLANDA | Address on file |
| APartic_00059 | CRUZ RODRIGUEZ, LUZ | Address on file |
| Partic_12430 | CRUZ RODRIGUEZ,ABNER X | Address on file |
| Partic_12431 | CRUZ RODRIGUEZ,ALVIN | Address on file |
| Partic_00847 | CRUZ RODRIGUEZ,ANA | Address on file |
| Partic_12432 | CRUZ RODRIGUEZ,ANA D | Address on file |
| 2354090 | CRUZ RODRIGUEZ,ANDRES | Address on file |
| 2348038 | CRUZ RODRIGUEZ,ANDRES | Address on file |
| Partic_12433 | CRUZ RODRIGUEZ,ANTONIO | Address on file |
| 2364121 | CRUZ RODRIGUEZ,AUREA E | Address on file |
| 2355719 | CRUZ RODRIGUEZ,AUREA E | Address on file |
| Partic_12434 | CRUZ RODRIGUEZ,CARMEN | Address on file |
| Partic_12435 | CRUZ RODRIGUEZ,CARMEN M | Address on file |
| 2399852 | CRUZ RODRIGUEZ,CATALINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357485 | CRUZ RODRIGUEZ,CLARA H | Address on file |
| Partic_12436 | CRUZ RODRIGUEZ,CLARIBEL | Address on file |
| Partic_12437 | CRUZ RODRIGUEZ,CLARIBEL | Address on file |
| Partic_12438 | CRUZ RODRIGUEZ,DAISY | Address on file |
| Partic_00493 | CRUZ RODRIGUEZ,DEYLA | Address on file |
| 2410636 | CRUZ RODRIGUEZ,DIGNA | Address on file |
| 2402486 | CRUZ RODRIGUEZ,EFRAIN | Address on file |
| Partic_12439 | CRUZ RODRIGUEZ,ELIZABETH | Address on file |
| Partic_12440 | CRUZ RODRIGUEZ,ENEIDA | Address on file |
| Partic_12441 | CRUZ RODRIGUEZ,ENID Y | Address on file |
| Partic_12442 | CRUZ RODRIGUEZ,EUFEMIA | Address on file |
| 2353797 | CRUZ RODRIGUEZ,EVELISSE | Address on file |
| 2359650 | CRUZ RODRIGUEZ,EVELYN A | Address on file |
| Partic_12443 | CRUZ RODRIGUEZ,EVERLIDES | Address on file |
| Partic_12444 | CRUZ RODRIGUEZ,FRANCHESKA | Address on file |
| 2408706 | CRUZ RODRIGUEZ,FRANCISCA E | Address on file |
| Partic_12445 | CRUZ RODRIGUEZ,FRANCISCO | Address on file |
| Partic_12446 | CRUZ RODRIGUEZ,GERTRUDIS | Address on file |
| 2401470 | CRUZ RODRIGUEZ,GLORIA | Address on file |
| 2362653 | CRUZ RODRIGUEZ,GREGORIO | Address on file |
| 2414503 | CRUZ RODRIGUEZ,HELEN | Address on file |
| 2410925 | CRUZ RODRIGUEZ,INEABELLE | Address on file |
| Partic_12447 | CRUZ RODRIGUEZ,IRIS D | Address on file |
| 2404015 | CRUZ RODRIGUEZ,IRIS Y | Address on file |
| Partic_12448 | CRUZ RODRIGUEZ,JANICE M | Address on file |
| 2361634 | CRUZ RODRIGUEZ,JANNETTE | Address on file |
| Partic_12449 | CRUZ RODRIGUEZ,JOEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12450 | CRUZ RODRIGUEZ,JONATHAN | Address on file |
| Partic_12451 | CRUZ RODRIGUEZ,JORGE H | Address on file |
| Partic_12452 | CRUZ RODRIGUEZ,JOSE A | Address on file |
| Partic_12453 | CRUZ RODRIGUEZ,JOSE M | Address on file |
| Partic_12454 | CRUZ RODRIGUEZ,JUAN | Address on file |
| Partic_12455 | CRUZ RODRIGUEZ,JUAN R | Address on file |
| 2355245 | CRUZ RODRIGUEZ,JULIA E | Address on file |
| Partic_12456 | CRUZ RODRIGUEZ,JULIMIR | Address on file |
| 2400090 | CRUZ RODRIGUEZ,LETICIA | Address on file |
| Partic_12457 | CRUZ RODRIGUEZ,LILLIAN | Address on file |
| Partic_12458 | CRUZ RODRIGUEZ,LINDA | Address on file |
| Partic_12459 | CRUZ RODRIGUEZ,LIZBETH G | Address on file |
| Partic_12460 | CRUZ RODRIGUEZ,LUISA M | Address on file |
| 2366762 | CRUZ RODRIGUEZ,LUZ E | Address on file |
| Partic_12461 | CRUZ RODRIGUEZ,LUZ Y | Address on file |
| Partic_12462 | CRUZ RODRIGUEZ,LYDIA | Address on file |
| 2414780 | CRUZ RODRIGUEZ,MARGARITA | Address on file |
| Partic_12463 | CRUZ RODRIGUEZ,MARGARITA | Address on file |
| 2353613 | CRUZ RODRIGUEZ,MARIA C | Address on file |
| 2365755 | CRUZ RODRIGUEZ,MARIA C | Address on file |
| 2352728 | CRUZ RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_12464 | CRUZ RODRIGUEZ,MARISOL | Address on file |
| 2354117 | CRUZ RODRIGUEZ,MARTA | Address on file |
| Partic_12465 | CRUZ RODRIGUEZ,MAYRA I | Address on file |
| Partic_12466 | CRUZ RODRIGUEZ,MELISSA | Address on file |
| 2358168 | CRUZ RODRIGUEZ,MIRIAM | Address on file |
| 2421753 | CRUZ RODRIGUEZ,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356627 | CRUZ RODRIGUEZ,MYRNA D | Address on file |
| 2369415 | CRUZ RODRIGUEZ,NELSON | Address on file |
| 2417443 | CRUZ RODRIGUEZ,NORMA I | Address on file |
| 2417568 | CRUZ RODRIGUEZ,OLGA I | Address on file |
| 2421517 | CRUZ RODRIGUEZ,PEDRO L | Address on file |
| Partic_12467 | CRUZ RODRIGUEZ,ROBERTO | Address on file |
| Partic_12468 | CRUZ RODRIGUEZ,RODRIGO | Address on file |
| Partic_12469 | CRUZ RODRIGUEZ,RUTH Y | Address on file |
| Partic_12470 | CRUZ RODRIGUEZ,SHELWIN J | Address on file |
| Partic_12471 | CRUZ RODRIGUEZ,SHIRLEY | Address on file |
| Partic_12472 | CRUZ RODRIGUEZ,SONIA I | Address on file |
| Partic_12473 | CRUZ RODRIGUEZ,SONIA N | Address on file |
| Partic_12474 | CRUZ RODRIGUEZ,STEPHANIE | Address on file |
| 2411600 | CRUZ RODRIGUEZ,VIRGEN T | Address on file |
| 2360847 | CRUZ RODRIGUEZ,WANDA  I | Address on file |
| Partic_12475 | CRUZ RODRIGUEZ,WANDA I | Address on file |
| Partic_12476 | CRUZ RODRIGUEZ,WENDY Y | Address on file |
| 2401790 | CRUZ RODRIGUEZ,WILFREDO | Address on file |
| Partic_12477 | CRUZ RODRIGUEZ,XIOMARA | Address on file |
| Partic_12478 | CRUZ RODRIGUEZ,ZULMA | Address on file |
| 2356833 | CRUZ ROJAS,MANUEL | Address on file |
| 2361100 | CRUZ ROJAS,WILFREDO | Address on file |
| 2366268 | CRUZ ROLDAN,FRANCISCA | Address on file |
| 2402818 | CRUZ ROLDAN,MARIA | Address on file |
| 2363468 | CRUZ ROMAN,ARAMINTA | Address on file |
| Partic_12479 | CRUZ ROMAN,CARMEN M | Address on file |
| 2422350 | CRUZ ROMAN,CARMEN SOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12480 | CRUZ ROMAN,ISRAEL | Address on file |
| Partic_12481 | CRUZ ROMAN,JERRY N | Address on file |
| 2422319 | CRUZ ROMAN,JESUS F | Address on file |
| Partic_12482 | CRUZ ROMAN,JOSE R | Address on file |
| 2356257 | CRUZ ROMAN,LUIS M | Address on file |
| Partic_12483 | CRUZ ROMAN,OLGA | Address on file |
| Partic_12484 | CRUZ ROMAN,RAFAEL | Address on file |
| 2357647 | CRUZ ROMERO,CARMEN I | Address on file |
| Partic_12485 | CRUZ ROMERO,JUAN C | Address on file |
| Partic_12486 | CRUZ ROMERO,LINETTE | Address on file |
| 2402732 | CRUZ ROMERO,MYRNA A | Address on file |
| Partic_12487 | CRUZ ROMERO,SHIRLEY | Address on file |
| 2359194 | CRUZ ROMERO,ZORAIDA | Address on file |
| 2420917 | CRUZ ROQUE,ADA N | Address on file |
| 2363292 | CRUZ ROQUE,NORA S | Address on file |
| Partic_12488 | CRUZ ROSA,ALEXIS | Address on file |
| Partic_12489 | CRUZ ROSA,WILMA | Address on file |
| Partic_12490 | CRUZ ROSA,WILNELIA | Address on file |
| 2351615 | CRUZ ROSADO,ASUNCION | Address on file |
| Partic_12491 | CRUZ ROSADO,EDUARDO M | Address on file |
| 2408875 | CRUZ ROSADO,EILIN | Address on file |
| 2413958 | CRUZ ROSADO,EMILIO | Address on file |
| 2358218 | CRUZ ROSADO,ESTHER | Address on file |
| 2354349 | CRUZ ROSADO,JUSTINA | Address on file |
| Partic_12492 | CRUZ ROSADO,MARITZA | Address on file |
| Partic_12493 | CRUZ ROSADO,MARTHA | Address on file |
| Partic_12494 | CRUZ ROSADO,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12495 | CRUZ ROSARIO,AIDA L | Address on file |
| Partic_12496 | CRUZ ROSARIO,ANA H | Address on file |
| Partic_12497 | CRUZ ROSARIO,ANGELA | Address on file |
| Partic_00400 | CRUZ ROSARIO,BASILIA | Address on file |
| 2420377 | CRUZ ROSARIO,CARMEN E | Address on file |
| Partic_12498 | CRUZ ROSARIO,CARMEN S | Address on file |
| 2418909 | CRUZ ROSARIO,ELIZABETH | Address on file |
| Partic_12499 | CRUZ ROSARIO,FELIX | Address on file |
| Partic_12500 | CRUZ ROSARIO,GLORIBEL | Address on file |
| 2360004 | CRUZ ROSARIO,LUZ E | Address on file |
| 2419622 | CRUZ ROSARIO,MARIA S | Address on file |
| Partic_12501 | CRUZ ROSARIO,WANDA L | Address on file |
| Partic_12502 | CRUZ RUBIO,JOSE A | Address on file |
| Partic_12503 | CRUZ RUIZ,CARMEN S | Address on file |
| Partic_12504 | CRUZ RUIZ,CHANELLY | Address on file |
| Partic_12505 | CRUZ RUIZ,CRISTINA | Address on file |
| Partic_12506 | CRUZ RUIZ,DAMARIS | Address on file |
| Partic_12507 | CRUZ RUIZ,JAIME | Address on file |
| Partic_12508 | CRUZ RUIZ,LUZ D | Address on file |
| 2361133 | CRUZ RUIZ,TOMASA | Address on file |
| Partic_00237 | CRUZ RUIZ,TOMASA | Address on file |
| Partic_12509 | CRUZ RULLAN,ERICK J | Address on file |
| 2401826 | CRUZ SAEZ,RAMONITA | Address on file |
| 2369296 | CRUZ SAEZ,ZULMA I | Address on file |
| Partic_12510 | CRUZ SANABRIA,ISMAEL | Address on file |
| Retir_00091 | CRUZ SANCHEZ, EUGENIA | Address on file |
| Partic_12511 | CRUZ SANCHEZ,ANA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418022 | CRUZ SANCHEZ,CARMELO | Address on file |
| 2363866 | CRUZ SANCHEZ,CARMEN L | Address on file |
| 2404651 | CRUZ SANCHEZ,CARMEN T | Address on file |
| 2357157 | CRUZ SANCHEZ,CRUCITA | Address on file |
| Partic_12512 | CRUZ SANCHEZ,DAVID | Address on file |
| Partic_12513 | CRUZ SANCHEZ,DELIA M | Address on file |
| 2366879 | CRUZ SANCHEZ,ELEONORA | Address on file |
| 2354193 | CRUZ SANCHEZ,ISABEL | Address on file |
| Partic_12514 | CRUZ SANCHEZ,IVELISSE | Address on file |
| 2414126 | CRUZ SANCHEZ,LAURA E | Address on file |
| Partic_12515 | CRUZ SANCHEZ,LUZ M | Address on file |
| Partic_12516 | CRUZ SANCHEZ,MINERVA | Address on file |
| Partic_12517 | CRUZ SANCHEZ,NILDA I | Address on file |
| Partic_12518 | CRUZ SANCHEZ,NYDIA | Address on file |
| 2362278 | CRUZ SANCHEZ,OFELIA | Address on file |
| Partic_12519 | CRUZ SANCHEZ,VILMA J | Address on file |
| Partic_12520 | CRUZ SANCHEZ,XAVIER A | Address on file |
| Partic_12521 | CRUZ SANCHEZ,YARELIS | Address on file |
| 2417291 | CRUZ SANES,MYRIAM | Address on file |
| Partic_12522 | CRUZ SANTANA,ANA M | Address on file |
| Partic_12523 | CRUZ SANTANA,ANA M | Address on file |
| 2353234 | CRUZ SANTANA,CARMEN L | Address on file |
| 2402404 | CRUZ SANTANA,CARMEN L. | Address on file |
| 2416708 | CRUZ SANTANA,DAVID | Address on file |
| Partic_12524 | CRUZ SANTANA,NITZAIRA | Address on file |
| 2414000 | CRUZ SANTANA,SARA | Address on file |
| Retir_00092 | CRUZ SANTIAGO, RAMIRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12525 | CRUZ SANTIAGO,ALEXIS | Address on file |
| Partic_12526 | CRUZ SANTIAGO,ANA A | Address on file |
| 2370378 | CRUZ SANTIAGO,ANTONIO | Address on file |
| 2367833 | CRUZ SANTIAGO,BENEDICTA | Address on file |
| 2405043 | CRUZ SANTIAGO,CARLOS J | Address on file |
| Partic_12527 | CRUZ SANTIAGO,CARLOS J | Address on file |
| 2402740 | CRUZ SANTIAGO,CARMEN L | Address on file |
| 2356951 | CRUZ SANTIAGO,CARMEN L | Address on file |
| Partic_12528 | CRUZ SANTIAGO,CYNTHIA I | Address on file |
| 2360095 | CRUZ SANTIAGO,DIANA | Address on file |
| Partic_12529 | CRUZ SANTIAGO,DIGNA | Address on file |
| Partic_12530 | CRUZ SANTIAGO,DORIS | Address on file |
| Partic_12531 | CRUZ SANTIAGO,EDDA E | Address on file |
| 2362691 | CRUZ SANTIAGO,ELSA | Address on file |
| 2357688 | CRUZ SANTIAGO,EVA S | Address on file |
| Partic_12532 | CRUZ SANTIAGO,FELIX | Address on file |
| Partic_12533 | CRUZ SANTIAGO,GLORIMAR | Address on file |
| Partic_12534 | CRUZ SANTIAGO,HERMINIO | Address on file |
| 2419766 | CRUZ SANTIAGO,IRIS M | Address on file |
| Partic_12535 | CRUZ SANTIAGO,LERYNITZA | Address on file |
| 2415964 | CRUZ SANTIAGO,MARIA E | Address on file |
| 2421599 | CRUZ SANTIAGO,MARIA L | Address on file |
| 2362576 | CRUZ SANTIAGO,MIGDALIA | Address on file |
| 2415213 | CRUZ SANTIAGO,MIGUEL | Address on file |
| Partic_12536 | CRUZ SANTIAGO,MYRNA M | Address on file |
| 2405390 | CRUZ SANTIAGO,NAIDA | Address on file |
| Partic_12537 | CRUZ SANTIAGO,NATALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12538 | CRUZ SANTIAGO,NILDA | Address on file |
| Partic_12539 | CRUZ SANTIAGO,NORMALI | Address on file |
| Partic_12540 | CRUZ SANTIAGO,NYDIA Z | Address on file |
| Partic_12541 | CRUZ SANTIAGO,OLGA D | Address on file |
| 2407774 | CRUZ SANTIAGO,OLGA M | Address on file |
| 2410132 | CRUZ SANTIAGO,ROBERTO | Address on file |
| Partic_00596 | CRUZ SANTIAGO,SANDRA | Address on file |
| Partic_12542 | CRUZ SANTIAGO,SANTOS | Address on file |
| 2408463 | CRUZ SANTIAGO,SONIA M | Address on file |
| Partic_12543 | CRUZ SANTIAGO,SUZANNE | Address on file |
| Partic_12544 | CRUZ SANTIAGO,TELICHA I | Address on file |
| Partic_12545 | CRUZ SANTIAGO,VILMA I | Address on file |
| 2357994 | CRUZ SANTIAGO,VIRGINIA | Address on file |
| 2421305 | CRUZ SANTIAGO,WANDA | Address on file |
| 2363553 | CRUZ SANTIAGO,YOLANDA M | Address on file |
| 2356203 | CRUZ SANTONI,ESTHER | Address on file |
| 2353783 | CRUZ SANTOS,ADELAIDA | Address on file |
| Partic_12546 | CRUZ SANTOS,AISSA D | Address on file |
| Partic_12547 | CRUZ SANTOS,IVELISSE | Address on file |
| Partic_12548 | CRUZ SANTOS,LUISA | Address on file |
| Partic_12549 | CRUZ SANTOS,MARCELO | Address on file |
| Partic_12550 | CRUZ SANTOS,MARISSA D | Address on file |
| 2354448 | CRUZ SANTOS,NOEMI E | Address on file |
| Partic_12551 | CRUZ SANTOS,RICARDO J | Address on file |
| 2356923 | CRUZ SANTOS,RUTH E | Address on file |
| Partic_12552 | CRUZ SANTOS,SHALAYAAH | Address on file |
| Partic_12553 | CRUZ SANTOS,VANESSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12554 | CRUZ SANTOS,YESENIA | Address on file |
| 2409558 | CRUZ SASTRE,CARMEN M | Address on file |
| Partic_12555 | CRUZ SCOTT,JAVIER A | Address on file |
| 2411362 | CRUZ SCOTT,LUIS R | Address on file |
| 2371225 | CRUZ SEDA,VIRGINIA | Address on file |
| 2418866 | CRUZ SEGARRA,JEANNETTE | Address on file |
| Partic_12556 | CRUZ SEPULVEDA,CHELSIA G | Address on file |
| 2364323 | CRUZ SEPULVEDA,MARIA A | Address on file |
| Partic_12557 | CRUZ SEPULVEDA,YENHAIZ | Address on file |
| 2352853 | CRUZ SERRA,LYDIA | Address on file |
| Partic_12558 | CRUZ SERRANO,GERARDA | Address on file |
| Partic_12559 | CRUZ SERRANO,IVAN A | Address on file |
| 2416228 | CRUZ SERRANO,LUIS A | Address on file |
| 2348215 | CRUZ SERRANO,PABLO | Address on file |
| Partic_12560 | CRUZ SIERRA,LERYNITZA | Address on file |
| 2407510 | CRUZ SILVA,BRUNILDA | Address on file |
| Partic_12561 | CRUZ SILVA,MARILYN | Address on file |
| 2418603 | CRUZ SILVA,RITA | Address on file |
| 2405844 | CRUZ SOJO,ESTHER | Address on file |
| Partic_12562 | CRUZ SOLANO,RESTITUTA | Address on file |
| 2409362 | CRUZ SOLIS,FLORA | Address on file |
| 2355520 | CRUZ SOSA,ABRAHAM | Address on file |
| 2369529 | CRUZ SOSA,EVELYN | Address on file |
| Partic_12563 | CRUZ SOSA,LUMARIE | Address on file |
| Partic_12564 | CRUZ SOSA,MARIDELI | Address on file |
| 2353241 | CRUZ SOTO,ANA E | Address on file |
| Partic_12565 | CRUZ SOTO,CINTHYA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414588 | CRUZ SOTO,DELMARIS | Address on file |
| Partic_12566 | CRUZ SOTO,DENISE | Address on file |
| Partic_12567 | CRUZ SOTO,ELSIE I | Address on file |
| 2364123 | CRUZ SOTO,ESTHER | Address on file |
| Partic_12568 | CRUZ SOTO,IRISH C | Address on file |
| 2413256 | CRUZ SOTO,JOSE R | Address on file |
| Partic_12569 | CRUZ SOTO,LUIS C | Address on file |
| Partic_12570 | CRUZ SOTO,LUZ B | Address on file |
| 2413439 | CRUZ SOTO,LUZ N | Address on file |
| 2348133 | CRUZ SOTO,MANUEL | Address on file |
| Partic_12571 | CRUZ SOTO,MANUEL J | Address on file |
| Partic_12572 | CRUZ SOTO,MARIA M | Address on file |
| Partic_12573 | CRUZ SOTO,MARIA_DE_LOS A | Address on file |
| 2367047 | CRUZ SOTO,MARITZA | Address on file |
| Partic_12574 | CRUZ SOTO,MARLAINE | Address on file |
| 2411145 | CRUZ SOTO,MIRIAM B | Address on file |
| 2352596 | CRUZ SOTO,OVIDIO | Address on file |
| 2359752 | CRUZ SOTO,RAMON | Address on file |
| Partic_12575 | CRUZ SOTOMAYOR,MARIBEL | Address on file |
| 2358802 | CRUZ SOULET,ROSALINA | Address on file |
| Partic_00168 | CRUZ SOULET,ROSALINA | Address on file |
| 2404214 | CRUZ SUAREZ,ANA M | Address on file |
| Partic_12576 | CRUZ SUAREZ,JOSEFINA | Address on file |
| Partic_12577 | CRUZ SUAREZ,LOURDES | Address on file |
| Partic_12578 | CRUZ SUAREZ,NILSA L | Address on file |
| 2410720 | CRUZ SUSTACHE,GABRIEL | Address on file |
| Partic_12579 | CRUZ TANON,FRANCISCO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12580 | CRUZ TAPIA,DENISSE | Address on file |
| Partic_12581 | CRUZ TAPIA,GLORIVEE | Address on file |
| 2402727 | CRUZ TAVAREZ,CARMEN L | Address on file |
| Partic_12582 | CRUZ TEXEIRA,LILLIAM | Address on file |
| Partic_12583 | CRUZ TIRADO,CARMEN V | Address on file |
| 2413125 | CRUZ TIRADO,IVETTE | Address on file |
| Partic_12584 | CRUZ TIRADO,MARIA DEL C | Address on file |
| Partic_12585 | CRUZ TORO,EDGARDO | Address on file |
| Partic_12586 | CRUZ TORO,RUBEN R | Address on file |
| Partic_12587 | CRUZ TORRES,AIDA | Address on file |
| Partic_12588 | CRUZ TORRES,AIDA I | Address on file |
| Partic_12589 | CRUZ TORRES,AIDA M | Address on file |
| Partic_12590 | CRUZ TORRES,ALEX A | Address on file |
| Partic_12591 | CRUZ TORRES,ANGELICA M | Address on file |
| Partic_12592 | CRUZ TORRES,BRIZEIDA | Address on file |
| 2417412 | CRUZ TORRES,CARMEN L | Address on file |
| 2358447 | CRUZ TORRES,CRISTINO | Address on file |
| Partic_12593 | CRUZ TORRES,DARYSABEL | Address on file |
| 2370708 | CRUZ TORRES,DIANA I | Address on file |
| 2356697 | CRUZ TORRES,ELSIE | Address on file |
| Partic_12594 | CRUZ TORRES,GLADYS E | Address on file |
| Partic_12595 | CRUZ TORRES,GRIMILDA | Address on file |
| 2355970 | CRUZ TORRES,HAYDEE | Address on file |
| 2408877 | CRUZ TORRES,IRMA | Address on file |
| Partic_12596 | CRUZ TORRES,JACQUELINE | Address on file |
| Partic_12597 | CRUZ TORRES,JESMARIE | Address on file |
| 2351681 | CRUZ TORRES,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405470 | CRUZ TORRES,JUDITH R | Address on file |
| 2354806 | CRUZ TORRES,LILLIAN | Address on file |
| 2357052 | CRUZ TORRES,LOURDES | Address on file |
| 2348335 | CRUZ TORRES,LOURDES M | Address on file |
| Partic_12598 | CRUZ TORRES,LOURDES M | Address on file |
| 2365173 | CRUZ TORRES,LUIS | Address on file |
| Partic_12599 | CRUZ TORRES,MAITE Z | Address on file |
| 2358732 | CRUZ TORRES,MARGARITA | Address on file |
| Partic_12600 | CRUZ TORRES,MARIA D | Address on file |
| 2419132 | CRUZ TORRES,MARIA DEL C | Address on file |
| Partic_12601 | CRUZ TORRES,MARIA M | Address on file |
| Partic_12602 | CRUZ TORRES,MARILYN | Address on file |
| Partic_00444 | CRUZ TORRES,NATIVIDAD | Address on file |
| 2408193 | CRUZ TORRES,NORMA I | Address on file |
| Partic_12603 | CRUZ TORRES,OMAYRA | Address on file |
| 2354451 | CRUZ TORRES,PALMIRA | Address on file |
| Partic_12604 | CRUZ TORRES,REINA O | Address on file |
| Partic_12605 | CRUZ TORRES,SOL D | Address on file |
| Partic_12606 | CRUZ TORRES,SOL E | Address on file |
| Partic_12607 | CRUZ TORRES,SURIEL | Address on file |
| Partic_12608 | CRUZ TORRES,VICTORIA | Address on file |
| Partic_12609 | CRUZ TORRES,WILLIAM | Address on file |
| 2416599 | CRUZ TORRES,WILMA E | Address on file |
| Partic_12610 | CRUZ TORRES,ZORAYA | Address on file |
| 2401624 | CRUZ TORRUELLAS,ELSIA L. | Address on file |
| Partic_12611 | CRUZ TOUCET,JULIA A | Address on file |
| Partic_12612 | CRUZ TRINTA,ALLISON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12613 | CRUZ TRINTA,INGRID | Address on file |
| 2355667 | CRUZ TROCHE,OLGA I | Address on file |
| Partic_12614 | CRUZ TRUJILLO,MOISES A | Address on file |
| Partic_12615 | CRUZ UJAQUE,MARIA D | Address on file |
| Partic_12616 | CRUZ URBINA,MARIA V | Address on file |
| Partic_12617 | CRUZ VALENTIN,BELINDA | Address on file |
| Partic_12618 | CRUZ VALENTIN,DIANA A | Address on file |
| 2415187 | CRUZ VALENTIN,MARISOL | Address on file |
| Partic_12619 | CRUZ VALENTIN,MELVIN | Address on file |
| 2364709 | CRUZ VALENTIN,MILAGROS | Address on file |
| Partic_12620 | CRUZ VALENTIN,YARET Z | Address on file |
| 2355611 | CRUZ VARGAS,CARMEN I | Address on file |
| 2415894 | CRUZ VARGAS,ENEIDA | Address on file |
| 2406290 | CRUZ VARGAS,NIVIA | Address on file |
| 2419359 | CRUZ VARGAS,PEDRO J | Address on file |
| 2416352 | CRUZ VAZQUEZ,BALTAZAR | Address on file |
| 2401381 | CRUZ VAZQUEZ,CARMEN H | Address on file |
| 2356773 | CRUZ VAZQUEZ,CONSUELO | Address on file |
| 2401637 | CRUZ VAZQUEZ,DINORA | Address on file |
| 2360020 | CRUZ VAZQUEZ,DORA I | Address on file |
| Partic_12621 | CRUZ VAZQUEZ,HORACIO | Address on file |
| Partic_12622 | CRUZ VAZQUEZ,IRIS I | Address on file |
| 2414725 | CRUZ VAZQUEZ,JOSE | Address on file |
| 2356043 | CRUZ VAZQUEZ,JOSE A | Address on file |
| 2361700 | CRUZ VAZQUEZ,MARGARITA | Address on file |
| Partic_12623 | CRUZ VAZQUEZ,MARIA D | Address on file |
| 2409100 | CRUZ VAZQUEZ,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403887 | CRUZ VAZQUEZ,RAQUEL | Address on file |
| Partic_12624 | CRUZ VAZQUEZ,SHARIMEL | Address on file |
| 2366271 | CRUZ VAZQUEZ,VICTOR M | Address on file |
| Partic_12625 | CRUZ VAZQUEZ,YADIMAR N | Address on file |
| Partic_12626 | CRUZ VEGA,DANIEL | Address on file |
| 2419851 | CRUZ VEGA,EDWIN | Address on file |
| 2402437 | CRUZ VEGA,IRIS | Address on file |
| Partic_12627 | CRUZ VEGA,MARIA A | Address on file |
| 2358883 | CRUZ VEGA,MIGUEL A | Address on file |
| Partic_12628 | CRUZ VEGA,RAQUEL | Address on file |
| Partic_12629 | CRUZ VEGA,RUTH E | Address on file |
| Partic_12630 | CRUZ VEGA,YANIRIS | Address on file |
| Partic_12631 | CRUZ VEGA,YARITZA | Address on file |
| Partic_12632 | CRUZ VEGA,YOLANDA | Address on file |
| Partic_12633 | CRUZ VEGA,ZORAIDA | Address on file |
| Partic_12634 | CRUZ VELAZCO,ROSA | Address on file |
| 2418098 | CRUZ VELAZQUEZ,BENJAMIN | Address on file |
| Partic_12635 | CRUZ VELAZQUEZ,BETSY I | Address on file |
| Partic_12636 | CRUZ VELAZQUEZ,CARMEN | Address on file |
| 2410782 | CRUZ VELAZQUEZ,CARMEN I | Address on file |
| Partic_12637 | CRUZ VELAZQUEZ,CARMEN L | Address on file |
| Partic_12638 | CRUZ VELAZQUEZ,IRIS L | Address on file |
| Partic_12639 | CRUZ VELAZQUEZ,JOHNNA | Address on file |
| 2419899 | CRUZ VELAZQUEZ,MIGDALIA | Address on file |
| Partic_12640 | CRUZ VELAZQUEZ,NANCY | Address on file |
| 2420779 | CRUZ VELAZQUEZ,NYDIA | Address on file |
| Partic_12641 | CRUZ VELAZQUEZ,OBDULIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12642 | CRUZ VELAZQUEZ,OLGA L | Address on file |
| Partic_12643 | CRUZ VELAZQUEZ,RICHARD F | Address on file |
| Partic_12644 | CRUZ VELAZQUEZ,SANDRA | Address on file |
| 2417374 | CRUZ VELAZQUEZ,SONIA I | Address on file |
| APartic_00060 | CRUZ VELEZ, ANA P | Address on file |
| Partic_12645 | CRUZ VELEZ,ALBA N | Address on file |
| 2403925 | CRUZ VELEZ,CARMEN LUZ | Address on file |
| Partic_12646 | CRUZ VELEZ,DORIS I | Address on file |
| 2368592 | CRUZ VELEZ,ELSA | Address on file |
| 2403356 | CRUZ VELEZ,HELGA | Address on file |
| Partic_12647 | CRUZ VELEZ,JOSE | Address on file |
| Partic_12648 | CRUZ VELEZ,KARMEN L | Address on file |
| Partic_12649 | CRUZ VELEZ,LIZ M | Address on file |
| 2405758 | CRUZ VELEZ,MAGDA | Address on file |
| 2416557 | CRUZ VELEZ,MAGDA I | Address on file |
| Partic_12650 | CRUZ VELEZ,MARITZA | Address on file |
| 2401277 | CRUZ VELEZ,SARA I | Address on file |
| 2408951 | CRUZ VELEZ,SARA M | Address on file |
| 2412335 | CRUZ VERA,ANA M | Address on file |
| 2364427 | CRUZ VERA,AUGUSTO | Address on file |
| 2405664 | CRUZ VERA,GLORIA E | Address on file |
| 2368018 | CRUZ VERA,MARIA M | Address on file |
| 2408116 | CRUZ VERGARA,ISABEL | Address on file |
| Partic_12651 | CRUZ VICENTY,ZULEIKA M | Address on file |
| Partic_12652 | CRUZ VIDAL,TAMARA | Address on file |
| 2422122 | CRUZ VILLAFANE,ARACELIS | Address on file |
| Partic_12653 | CRUZ VILLALOBOS,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12654 | CRUZ VILLALOBOS,LOURDES A | Address on file |
| Partic_12655 | CRUZ VILLALOBOS,LUIS E | Address on file |
| Partic_12656 | CRUZ VILLALOBOS,MARIA D | Address on file |
| 2420113 | CRUZ VILLANUEVA,BETSY A | Address on file |
| 2406487 | CRUZ VILLANUEVA,GLADYS M | Address on file |
| 2407243 | CRUZ VILLANUEVA,NELIDA | Address on file |
| 2351649 | CRUZ VINAS,LILLIA DEL ROSARIO | Address on file |
| Partic_12657 | CRUZ VIRUET,JAHAYRA | Address on file |
| Partic_12658 | CRUZ WALKER,GERARDO L | Address on file |
| 2410803 | CRUZ WELLS,MADELINE | Address on file |
| Partic_12659 | CRUZ ZAMORA,CARMEN E | Address on file |
| 2416007 | CRUZ ZAMORA,CONCEPCION | Address on file |
| 2368688 | CRUZ ZAMORA,MAGALIS | Address on file |
| 2402034 | CRUZ ZAYAS,ADELAIDA | Address on file |
| 2362832 | CRUZ ZAYAS,AIDA L | Address on file |
| 2421504 | CRUZ ZAYAS,IDA L | Address on file |
| 2357116 | CRUZ ZAYAS,NILDA | Address on file |
| 2351929 | CRUZ ZAYAS,NILDA | Address on file |
| Partic_12660 | CRUZ ZAYAS,REINALDO J | Address on file |
| Partic_12661 | CRUZ ZAYAS,VALERIA | Address on file |
| 2355513 | CRUZ,CARMEN M | Address on file |
| 2414174 | CRUZ,NANCY | Address on file |
| 2401775 | CRUZADO AMADOR,JULIA E | Address on file |
| Partic_12662 | CRUZADO CARRASQUILLO,ELIAS | Address on file |
| Partic_12663 | CRUZADO CARRASQUILLO,KIRIAM E | Address on file |
| Partic_12664 | CRUZADO COLON,ANA M | Address on file |
| Partic_12665 | CRUZADO DOMINGUEZ,CINDY E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410867 | CRUZADO MARRERO,NILDA E | Address on file |
| 2356908 | CRUZADO MARTINEZ,GERINELDO | Address on file |
| Partic_12666 | CRUZADO MEJIA,LISA M | Address on file |
| Partic_12667 | CRUZADO MELENDEZ,MARLEINE | Address on file |
| 2411459 | CRUZADO MERCADO,MERCEDES | Address on file |
| 2361880 | CRUZADO MOLINA,BERNARDO | Address on file |
| Partic_12668 | CRUZADO MOLINA,LILLYBETH | Address on file |
| 2361799 | CRUZADO NIEVES,GLORIA M | Address on file |
| 2350547 | CRUZADO PEREZ,HILDA M | Address on file |
| 2351000 | CRUZADO PEREZ,IRIS | Address on file |
| Partic_12669 | CRUZADO PEREZ,YARITZA | Address on file |
| Partic_12670 | CRUZADO RIOS,ARIALYS | Address on file |
| Partic_12671 | CRUZADO ROJAS,RADDIE | Address on file |
| Partic_12672 | CRUZADO SOLER,JORGE | Address on file |
| 2505772 | CRUZMARI  ROMAN RIVERA | Address on file |
| 2506747 | CRYSTAL  FALERO ORTIZ | Address on file |
| 2472701 | CRYSTAL M CORDERO GONZALEZ | Address on file |
| Partic_12673 | CUADRA LAFUENTE,CARMEN M | Address on file |
| 2421028 | CUADRA LAFUENTE,LOURDES M | Address on file |
| 2422948 | CUADRA MARTINEZ,SYLVIA M | Address on file |
| 2403566 | CUADRA MELNDEZ,CARMEN I | Address on file |
| Partic_12674 | CUADRADO ALICEA,NILSA | Address on file |
| Partic_12675 | CUADRADO ALVAREZ,BRIZNAYDA | Address on file |
| Partic_12676 | CUADRADO ALVAREZ,LIZAYDA | Address on file |
| Partic_12677 | CUADRADO APONTE,MARILYN | Address on file |
| 2408994 | CUADRADO APONTE,ORLANDO | Address on file |
| 2407849 | CUADRADO APONTE,RURICO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12678 | CUADRADO APONTE,ZAIDA | Address on file |
| Partic_12679 | CUADRADO ARES,PABLO | Address on file |
| Partic_12680 | CUADRADO AYALA,JOSE A | Address on file |
| 2421700 | CUADRADO BLANCH,MARISELA | Address on file |
| 2402320 | CUADRADO CABRERA,LUZVILDA | Address on file |
| 2404709 | CUADRADO CARRION,DAISY | Address on file |
| 2411256 | CUADRADO CARRION,PILAR | Address on file |
| 2419908 | CUADRADO CARRION,ROBERTO | Address on file |
| 2420934 | CUADRADO CASTRO,MARIA I | Address on file |
| 2367778 | CUADRADO COLON,LETICIA | Address on file |
| Partic_12681 | CUADRADO CONCEPCION,MARIA M | Address on file |
| Partic_12682 | CUADRADO CORDOVA,PEDRO O | Address on file |
| Partic_12683 | CUADRADO COVINO,ANAMARIS | Address on file |
| 2357567 | CUADRADO DELGADO,DEBORAH | Address on file |
| 2401665 | CUADRADO DIAZ,ESPERANZA | Address on file |
| 2403560 | CUADRADO DIAZ,JUANA D. | Address on file |
| Partic_12684 | CUADRADO DIAZ,LUIS | Address on file |
| 2402604 | CUADRADO FLORES,JOSE  A | Address on file |
| Partic_12685 | CUADRADO GARCIA,GERARDO J | Address on file |
| Partic_12686 | CUADRADO GARCIA,KAMIRIS | Address on file |
| 2414195 | CUADRADO GOMEZ,CARMEN A | Address on file |
| 2403488 | CUADRADO HERNANDEZ,GLORIA E | Address on file |
| Partic_12687 | CUADRADO LOPEZ,CORALY | Address on file |
| 2365661 | CUADRADO LOPEZ,RUTH L | Address on file |
| Partic_12688 | CUADRADO MACHIN,JESSICA | Address on file |
| Partic_12689 | CUADRADO MATOS,CARMEN | Address on file |
| Partic_12690 | CUADRADO NIEVES,EMILIO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12691 | CUADRADO PAGAN,ELIZABETH | Address on file |
| Partic_12692 | CUADRADO PASTRANA,HAYDEE | Address on file |
| 2419479 | CUADRADO PASTRANA,MARITZA | Address on file |
| 2421552 | CUADRADO PASTRANA,NOEMI | Address on file |
| Partic_12693 | CUADRADO PEREZ,JAYLENE | Address on file |
| Partic_12694 | CUADRADO ROBLES,YAXAIDA | Address on file |
| Partic_12695 | CUADRADO RODRIGUEZ,AIXA M | Address on file |
| 2351913 | CUADRADO RODRIGUEZ,NEREIDA | Address on file |
| Partic_12696 | CUADRADO SANCHEZ,MADELINE | Address on file |
| Partic_12697 | CUADRADO SANJURJO,JESSICA | Address on file |
| 2416354 | CUADRADO SANTOS,FELICITA | Address on file |
| 2347993 | CUADRADO SOTO,GERARDINO | Address on file |
| 2405866 | CUADRADO SOTO,GLORIA | Address on file |
| 2360402 | CUADRADO SOTO,HARRY | Address on file |
| 2366451 | CUADRADO SOTO,JOSE R | Address on file |
| Partic_12698 | CUADRADO VELEZ,CARMEN L | Address on file |
| Partic_12699 | CUADRO TORRES DE DUPREY,IRIS M | Address on file |
| Partic_12700 | CUADRO TORRES,CARMEN Y | Address on file |
| Partic_12701 | CUADROS CAMPO,HAROLD D | Address on file |
| Partic_12702 | CUADROS RAMIREZ,ODETTE T | Address on file |
| Partic_12703 | CUASCUT ,CONCEPCION | Address on file |
| Partic_12704 | CUBA LARA,ELIZABETH | Address on file |
| 2400909 | CUBA PEREZ,CESAR J | Address on file |
| Partic_12705 | CUBA PEREZ,ELINET | Address on file |
| Partic_12706 | CUBA PEREZ,JANET | Address on file |
| 2403905 | CUBA VILLANUEVA,ANNIE H | Address on file |
| Partic_12707 | CUBA VILLANUEVA,NIMIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12708 | CUBANO ALVAREZ,FRANCES N | Address on file |
| Partic_12709 | CUBANO ALVAREZ,LISANDRA | Address on file |
| 2357879 | CUBANO LLANES,DAISY | Address on file |
| Partic_12710 | CUBANO LLANES,PAULA | Address on file |
| 2412138 | CUBANO MARTINEZ,ENEIDA | Address on file |
| 2414348 | CUBANO MEDIAVILLA,EVELYN E | Address on file |
| Partic_12711 | CUBANO MONTALVO,CLAIR C | Address on file |
| Partic_12712 | CUBANO RIVERA,TAINY | Address on file |
| 2367163 | CUBANO TORRES,REINA | Address on file |
| Partic_12713 | CUBENAS PARDO,JUAN | Address on file |
| 2419315 | CUBERO ALERS,MYRNA L | Address on file |
| 2418193 | CUBERO ALICEA,ANA H | Address on file |
| 2413251 | CUBERO ALVAREZ,JUAN A | Address on file |
| 2417105 | CUBERO ALVAREZ,MARIA DEL C | Address on file |
| Partic_12714 | CUBERO CEPEDA,IDALIA | Address on file |
| 2403257 | CUBERO CORCHADO,MARGARITA | Address on file |
| Partic_12715 | CUBERO ENRIQUEZ,MICHELLE M | Address on file |
| 2414283 | CUBERO FELICIANO,JUANITA | Address on file |
| 2371072 | CUBERO FELICIANO,MARIA A | Address on file |
| Partic_12716 | CUBERO HERNANDEZ,MARIA L | Address on file |
| Partic_12717 | CUBERO LOPEZ,LUIS A | Address on file |
| 2406204 | CUBERO LOPEZ,MONSERRATE | Address on file |
| Partic_12718 | CUBERO LOPEZ,SONIA G | Address on file |
| 2422335 | CUBERO LORENZO,CARLOS A | Address on file |
| 2348921 | CUBERO MENDEZ,CARMEN M | Address on file |
| Partic_12719 | CUBERO MENDEZ,CRISTIAN | Address on file |
| Partic_12720 | CUBERO PADIN,ALEJITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12721 | CUBERO PEREZ,MONSERATE | Address on file |
| Partic_12722 | CUBERO PEREZ,YADIRA DEL C | Address on file |
| Partic_12723 | CUBERO PEREZ,YAMIL J | Address on file |
| Partic_12724 | CUBERO PONCE,DANELLE J | Address on file |
| Partic_12725 | CUBERO SAMOT,CRISTINA | Address on file |
| Partic_12726 | CUBERO SAMOT,SORIMAR | Address on file |
| Partic_12727 | CUBERO SOTO,LUZ E | Address on file |
| Partic_12728 | CUBERO SOTO,PASCUAL | Address on file |
| Partic_12729 | CUBERO SUSTACHE,MARILYN | Address on file |
| 2404065 | CUBERO VALLE,JOSEFA | Address on file |
| 2368215 | CUBERO VEGA,BLANCA M | Address on file |
| 2402871 | CUBERO VEGA,MARIA L | Address on file |
| 2413908 | CUBERO VEGA,RAFAEL | Address on file |
| 2408771 | CUBERO VEGA,SARA | Address on file |
| Partic_12730 | CUBERO VIDOT,LAURA E | Address on file |
| Partic_00039 | CUBERO VIDOT,LIZETTE | Address on file |
| Partic_12731 | CUBI GARCIA,SAM MIGUEL | Address on file |
| 2420332 | CUBI RODRIGUEZ,ANA D | Address on file |
| 2357286 | CUBI TORRES,MIGUEL M | Address on file |
| Partic_12732 | CUBILETE MEDINA,MIGUEL A | Address on file |
| Partic_12733 | CUBILLE MARTINEZ,MARITEA | Address on file |
| Partic_12734 | CUCURELLA RAMOS,SAMANTHA | Address on file |
| Partic_12735 | CUCURELLA RUIZ,LUCY J | Address on file |
| Partic_12736 | CUCUTA GONZALEZ,SHEYKIRISABE | Address on file |
| 2412817 | CUCUTA NADAL,CLARA I | Address on file |
| Partic_12737 | CUEBAS AGOSTO,FRANCISCO | Address on file |
| 2356128 | CUEBAS BURGOS,JUSTINIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422644 | CUEBAS CAMPOS,BENITA | Address on file |
| 2349061 | CUEBAS CAMPOS,BENITA | Address on file |
| 2363938 | CUEBAS CAMPOS,HIDELISA | Address on file |
| Partic_12738 | CUEBAS CASTILLO,ADRIAN | Address on file |
| Partic_12739 | CUEBAS FELICIANO,WILANE | Address on file |
| 2359490 | CUEBAS FLORES,HARRY D | Address on file |
| Partic_12740 | CUEBAS LUGO,SANTA | Address on file |
| Partic_12741 | CUEBAS MARTINEZ,NORMA I | Address on file |
| Partic_12742 | CUEBAS RIVERA,MARIBEL | Address on file |
| 2364481 | CUEBAS ROSARIO,MARINA | Address on file |
| Partic_00158 | CUEBAS SIMONETTI,ANA J | Address on file |
| Partic_12743 | CUEBAS VAZQUEZ,RUTH S | Address on file |
| Partic_12744 | CUEBAS VELEZ,EDITH | Address on file |
| Partic_00157 | CUEBAS,ANA J | Address on file |
| 2350875 | CUEBAS-SUAREZ,ERNESTO | Address on file |
| Partic_12745 | CUELLO ALMESTICA,ALTAGRACIA | Address on file |
| Partic_12746 | CUELLO RIVERA,VICTOR M | Address on file |
| Partic_12747 | CUENCA REYES,SUHEY M | Address on file |
| Partic_12748 | CUENCA VELEZ,OREALIS A | Address on file |
| Retir_00093 | CUERDA ACEVEDO, ELMER | Address on file |
| 121488 | Cuerpo Organizado de la Policía, Inc. | Address on file |
| 121487 | Cuerpo Organizado de la Policía, Inc. | Address on file |
| 2353007 | CUESTA ARROYO,NAIDA | Address on file |
| 2412818 | CUESTA BARRO,GLADYS E | Address on file |
| Partic_12749 | CUESTA CRUZ,MARIA | Address on file |
| 2355635 | CUESTA GONZALEZ,MABEL | Address on file |
| Partic_12750 | CUESTA PENA,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420929 | CUESTA RODRIGUEZ,ANGEL L | Address on file |
| 2353734 | CUESTA RODRIGUEZ,NYDIA E | Address on file |
| Partic_12751 | CUETO ARIAS,YESMARIE | Address on file |
| Partic_12752 | CUEVAS ACEVEDO,EUNICE M | Address on file |
| 2355776 | CUEVAS ANDUJAR,ESTHER | Address on file |
| Partic_12753 | CUEVAS ARVELO,DAMARIS | Address on file |
| Partic_12754 | CUEVAS AVILES,SOR M | Address on file |
| Partic_12755 | CUEVAS AVILES,YAHAIRA | Address on file |
| Partic_12756 | CUEVAS AYALA,GERARDO J | Address on file |
| 2412669 | CUEVAS BORRERO,EFRAIN | Address on file |
| Partic_12757 | CUEVAS BORRERO,ISMAEL | Address on file |
| 2348739 | CUEVAS CANDELARIA,FELIX | Address on file |
| 2353947 | CUEVAS CINTRON,ELBA I | Address on file |
| Partic_12758 | CUEVAS COLON,BIANKA J | Address on file |
| Partic_12759 | CUEVAS COLON,HILDA | Address on file |
| Partic_12760 | CUEVAS COLON,LYDIELIS M | Address on file |
| 2400477 | CUEVAS COLON,ROSA M | Address on file |
| Partic_12761 | CUEVAS CORREA,VANESSA | Address on file |
| 2405014 | CUEVAS CRUZ,OLGA I | Address on file |
| Partic_12762 | CUEVAS CUEVAS,DENNIS R | Address on file |
| Partic_12763 | CUEVAS CUEVAS,ZANDRA | Address on file |
| Partic_12764 | CUEVAS DE JESUS,CAROL | Address on file |
| Partic_12765 | CUEVAS DE LEON,MARIBELL | Address on file |
| Partic_12766 | CUEVAS DEJESUS,ELIZABETH | Address on file |
| 2358749 | CUEVAS DIAZ,MARTHA I | Address on file |
| Partic_12767 | CUEVAS DOMENECH,AMARILYS B | Address on file |
| Partic_12768 | CUEVAS DONE,AMNERYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366231 | CUEVAS EFRE,TEOBALDO L | Address on file |
| Partic_12769 | CUEVAS FELIZ,LUZ N | Address on file |
| 2406877 | CUEVAS FERRER,CARMEN D | Address on file |
| Partic_12770 | CUEVAS FIGUEROA,ELAINE | Address on file |
| 2355511 | CUEVAS FLORES,CELESTE | Address on file |
| Partic_12771 | CUEVAS FLORES,KRISTAL M | Address on file |
| Partic_12772 | CUEVAS FUENTES,NOEL A | Address on file |
| Partic_12773 | CUEVAS GARCIA,CHRISTY E | Address on file |
| Partic_12774 | CUEVAS GARCIA,DAVID | Address on file |
| 2356400 | CUEVAS GARCIA,ELBA I | Address on file |
| Partic_12775 | CUEVAS GARCIA,JOSE M | Address on file |
| Partic_12776 | CUEVAS GARCIA,MARTA M | Address on file |
| 2413879 | CUEVAS GERENA,MARITZA I | Address on file |
| 2407716 | CUEVAS GONZALEZ,CLOTILDE | Address on file |
| Partic_12777 | CUEVAS GONZALEZ,IRMA I | Address on file |
| 2403175 | CUEVAS GONZALEZ,LUZ DEL C | Address on file |
| 2356849 | CUEVAS GONZALEZ,MARIA DE LOS A | Address on file |
| 2402410 | CUEVAS GONZALEZ,MARIA M | Address on file |
| 2414455 | CUEVAS GONZALEZ,NORMA I | Address on file |
| 2368377 | CUEVAS GONZALEZ,SONIA | Address on file |
| Partic_12778 | CUEVAS GONZALEZ,WENDELYN | Address on file |
| 2369517 | CUEVAS GONZALEZ,ZULMA | Address on file |
| Partic_12779 | CUEVAS HERNANDEZ,JACKAHIL A | Address on file |
| 2413852 | CUEVAS HERNANDEZ,NYDIA L | Address on file |
| Partic_12780 | CUEVAS JIMENEZ,YEHLITEA | Address on file |
| 2420874 | CUEVAS JUSTINIANO,MAGALY | Address on file |
| 2369897 | CUEVAS LOPEZ,NORMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12781 | CUEVAS MALDONADO,MAGDA | Address on file |
| 2361056 | CUEVAS MALDONADO,WANDA I | Address on file |
| Partic_12782 | CUEVAS MARRERO,NERY D | Address on file |
| Partic_12783 | CUEVAS MARTINEZ,KRISTIAN A | Address on file |
| 2410380 | CUEVAS MARTINEZ,LUZ T | Address on file |
| Partic_12784 | CUEVAS MARTINEZ,WANDA M | Address on file |
| 2369057 | CUEVAS MATOS,TERESA DE J | Address on file |
| Partic_12785 | CUEVAS MEDRANO,JOSE | Address on file |
| Partic_12786 | CUEVAS MENDEZ,ISHAH M | Address on file |
| Partic_12787 | CUEVAS MENDEZ,OMAR J | Address on file |
| Partic_12788 | CUEVAS MOLINA,KIMBERLY | Address on file |
| 2364569 | CUEVAS MOLINA,MARIA D | Address on file |
| 2369295 | CUEVAS MOLINA,ROSA | Address on file |
| 2360619 | CUEVAS MONROIG,JUANA | Address on file |
| 2351002 | CUEVAS MORALES,OZUALDO | Address on file |
| 2366895 | CUEVAS MORALES,OZUALDO | Address on file |
| Partic_12789 | CUEVAS MU¼OZ,MONICA | Address on file |
| Partic_12790 | CUEVAS NATAL,GUILLERMO | Address on file |
| 2410710 | CUEVAS NAZARIO,ORLANDO | Address on file |
| Partic_12791 | CUEVAS NEGRON,LILLIAM | Address on file |
| 2416417 | CUEVAS NEGRON,MARLENE | Address on file |
| Partic_12792 | CUEVAS ORLANDO,MARILYN I | Address on file |
| Partic_12793 | CUEVAS ORTIZ,BETZAIDA | Address on file |
| Partic_12794 | CUEVAS ORTIZ,JOSE A | Address on file |
| 2406790 | CUEVAS ORTIZ,ROSA E | Address on file |
| 2357573 | CUEVAS ORTIZ,SYLVIA E | Address on file |
| Partic_12795 | CUEVAS PAGAN,LUCIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12796 | CUEVAS PANIAGUA,LISETTE | Address on file |
| Partic_12797 | CUEVAS PEREZ,BRENDA L | Address on file |
| 2415415 | CUEVAS PEREZ,JOSE R | Address on file |
| Partic_12798 | CUEVAS PINEDA,ELSIE J | Address on file |
| Partic_12799 | CUEVAS PINEDA,MARCOS | Address on file |
| Partic_12800 | CUEVAS PINEIRO,NILSA I | Address on file |
| Partic_12801 | CUEVAS PLANAS,EIMY | Address on file |
| 2351139 | CUEVAS PORRATA,SERGIO | Address on file |
| 2419035 | CUEVAS QUILES,AIDA L | Address on file |
| APartic_00061 | CUEVAS RAMOS, ANTHONY | Address on file |
| 2351408 | CUEVAS RAMOS,AMADA | Address on file |
| Partic_12802 | CUEVAS RAMOS,GLINDA L | Address on file |
| Partic_12803 | CUEVAS RAMOS,JENNIFFER | Address on file |
| Partic_12804 | CUEVAS RAMOS,JENNITZA | Address on file |
| Partic_12805 | CUEVAS RAMOS,LEIDA L | Address on file |
| 2358791 | CUEVAS RAMOS,LUZ V | Address on file |
| 2357628 | CUEVAS RAMOS,NYDIA R | Address on file |
| 2405690 | CUEVAS RAMOS,PABLO A | Address on file |
| Partic_12806 | CUEVAS REYES,DANIEL | Address on file |
| Partic_12807 | CUEVAS REYES,IRIS N | Address on file |
| 2361952 | CUEVAS RIOS,ANTONIO | Address on file |
| 2415690 | CUEVAS RIVERA,CARMEN T | Address on file |
| 2405065 | CUEVAS RIVERA,ESPERANZA | Address on file |
| Partic_12808 | CUEVAS RIVERA,HERIBERTO | Address on file |
| Partic_12809 | CUEVAS RIVERA,MARGIE | Address on file |
| 2406889 | CUEVAS RIVERA,MILAGROS | Address on file |
| Partic_12810 | CUEVAS RIVERA,RAFAEL F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12811 | CUEVAS ROBLEDO,NORAH E | Address on file |
| Partic_12812 | CUEVAS RODRIGUEZ,AIDA R | Address on file |
| 2367676 | CUEVAS RODRIGUEZ,AMERICA | Address on file |
| 2407131 | CUEVAS RODRIGUEZ,CARMEN A | Address on file |
| Partic_12813 | CUEVAS RODRIGUEZ,IVELISSE | Address on file |
| 2423096 | CUEVAS RODRIGUEZ,JOSE L | Address on file |
| 2364461 | CUEVAS RODRIGUEZ,MYRNA E | Address on file |
| 2415762 | CUEVAS RODRIGUEZ,MYRNA T | Address on file |
| 2412649 | CUEVAS RODRIGUEZ,NIEVES M | Address on file |
| 2369261 | CUEVAS RODRIGUEZ,WILSON | Address on file |
| 2415992 | CUEVAS ROMAN,EVER S | Address on file |
| 2420390 | CUEVAS ROMAN,MINERVA | Address on file |
| Partic_12814 | CUEVAS ROSA,JUAN A | Address on file |
| 2403109 | CUEVAS RUIZ,CARMEN M | Address on file |
| Partic_12815 | CUEVAS RUIZ,JOSE A | Address on file |
| 2367660 | CUEVAS RUIZ,LUIS A | Address on file |
| 2421304 | CUEVAS SANCHEZ,ELBA | Address on file |
| Partic_12816 | CUEVAS SANTOS,MELVA D | Address on file |
| Partic_12817 | CUEVAS SANTOS,PAQUITA | Address on file |
| Partic_12818 | CUEVAS SEDA,IRIS Y | Address on file |
| 2360974 | CUEVAS SEDA,LUZ C | Address on file |
| Partic_12819 | CUEVAS SERRANO,BRENDA L | Address on file |
| 2369326 | CUEVAS SOSA,LOURDES M | Address on file |
| Partic_12820 | CUEVAS SOTO,JAZMIN M | Address on file |
| Partic_12821 | CUEVAS SOTO,RAMON | Address on file |
| 2350974 | CUEVAS SOTO,ZIEBEL | Address on file |
| Partic_12822 | CUEVAS TACORONTE,EDGARD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12823 | CUEVAS TORRES,OMAYRA | Address on file |
| 2365558 | CUEVAS TRINIDAD,SANDRA I | Address on file |
| 2409466 | CUEVAS VALENTIN,JORGE L | Address on file |
| Partic_12824 | CUEVAS VAZQUEZ,FERDINAND | Address on file |
| Partic_12825 | CUEVAS VEGA,NEYSA | Address on file |
| Partic_12826 | CUEVAS VEGA,NILSA | Address on file |
| Partic_12827 | CUEVAS VELEZ,DAVID | Address on file |
| Partic_12828 | CUEVAS VELEZ,EFRAIN | Address on file |
| Partic_12829 | CUEVAS VELEZ,IVETTE | Address on file |
| Partic_12830 | CUEVAS VELEZ,KIMBERLY M | Address on file |
| Partic_12831 | CUEVAS VELEZ,ZORAIDA | Address on file |
| Partic_12832 | CUEVAS ZAYAS,ANDREA M | Address on file |
| 2414628 | CUILAN HEUERTZ,EMILIO E | Address on file |
| Partic_12833 | CUILAN HEUERTZ,EMILIO E | Address on file |
| 2413026 | CUILAN RAMOS,ARMIDA | Address on file |
| Partic_12834 | CUMBA ALVARADO,LIZ A | Address on file |
| Partic_12835 | CUMBA AVILES,JULIO A | Address on file |
| Partic_12836 | CUMBA BORGES,JUANITA | Address on file |
| 2401770 | CUMBA COLON,JULIO | Address on file |
| Partic_12837 | CUMBA COLON,MARIA A | Address on file |
| 2370426 | CUMBA COLON,TERESA | Address on file |
| 2400089 | CUMBA MARRERO,ZORAIDA | Address on file |
| Partic_12838 | CUMBA MERCED,JAISOMER | Address on file |
| Partic_12839 | CUMBA PAGAN,NORKA M | Address on file |
| Partic_12840 | CUMBA PEREDA,MIGUEL A | Address on file |
| Partic_12841 | CUMBA SANTIAGO,SHARON A | Address on file |
| 2364365 | CUMBA TORRES,ALMA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12842 | CUMBAS VEGAS,MARTA M | Address on file |
| 2349845 | CUMMINGS IRIZARRY,ROSARIO | Address on file |
| Partic_12843 | CUMMINGS TORRES,ANGELA | Address on file |
| Retir_00094 | CUMPIANO VILLAMOR, FLAVIO E | Address on file |
| 2400893 | CUPELES CINTRON,JUAN D | Address on file |
| Partic_12844 | CUPELES CINTRON,MYRIAM | Address on file |
| Partic_12845 | CUPELES JUSTINIANO,JACQUELINE | Address on file |
| 2404448 | CUPELES MARCHANY,WANDA B | Address on file |
| 2418563 | CUPELES SOBYE,VIVIAN M | Address on file |
| 2361885 | CUPRILL LUGO,MYRIAM | Address on file |
| Partic_12846 | CUPRILL MORALES,MARITZA | Address on file |
| 2366021 | CUPRILL SERRANO,DAISY | Address on file |
| Partic_12847 | CURBELO ALVAREZ,GELIXA | Address on file |
| Partic_12848 | CURBELO ALVAREZ,IXAIDA | Address on file |
| 2408447 | CURBELO BECERRIL,ENID L | Address on file |
| Partic_12849 | CURBELO BECERRIL,EVERLIDYS | Address on file |
| Partic_12850 | CURBELO BECERRIL,LETICIA | Address on file |
| 2410526 | CURBELO FELIX,MARIA M | Address on file |
| 2413912 | CURBELO FERNANDEZ,MARITZA | Address on file |
| Partic_12851 | CURBELO HERNANDEZ,NIZALIZ | Address on file |
| Partic_12852 | CURBELO MARTINEZ,MARIED | Address on file |
| 2359815 | CURBELO MERCADO,CARMEN L | Address on file |
| 2350029 | CURBELO NIEVES,ISABEL | Address on file |
| Partic_12853 | CURBELO RIVERA,LADAERIS P | Address on file |
| Partic_12854 | CURBELO RODRIGUEZ,MARIA E | Address on file |
| 2356480 | CURBELO RUIZ,CARMEN M | Address on file |
| Partic_12855 | CURBELO SERRANO,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12856 | CURBELO VAZQUEZ,MADELINE | Address on file |
| Partic_12857 | CURCIO FORTIS,ELBA E | Address on file |
| Partic_12858 | CURCIO LOPEZ,JULIO J | Address on file |
| Partic_12859 | CURCIO SANTIAGO,JOSE G | Address on file |
| Partic_12860 | CURET ALICEA,AURIMAR | Address on file |
| Partic_12861 | CURET ALICEA,LILLIAN | Address on file |
| Partic_12862 | CURET ANES,AURELIA | Address on file |
| Partic_12863 | CURET AUFFANT,CARLA S | Address on file |
| Partic_12864 | CURET AYALA,NORMA N | Address on file |
| 2400382 | CURET BORRAS,JOSE F | Address on file |
| 2369559 | CURET COLLAZO,GLORIA E | Address on file |
| Retir_00095 | CURET CUEVAS, PRISCILA | Address on file |
| 2348635 | CURET CUEVAS,ARIEL | Address on file |
| Partic_12865 | CURET DIAZ,JUDMILA | Address on file |
| Partic_12866 | CURET ENRIQUEZ,ALMA D | Address on file |
| 2352132 | CURET ESTERRICH,EUFEMIA | Address on file |
| 2409499 | CURET GARCIA,DORIS I | Address on file |
| 2419069 | CURET GARCIA,SANDRA E | Address on file |
| Partic_12867 | CURET RIVERA,LYDIA M | Address on file |
| Partic_12868 | CURET ROMAN,WALESKA I | Address on file |
| Partic_12869 | CURET SOTO,CARLOS | Address on file |
| Partic_12870 | CURET SOTO,GENOVEVA | Address on file |
| Partic_12871 | CURET TIZOL,DAEGRED E | Address on file |
| Partic_12872 | CURET TIZOL,IVELISSE | Address on file |
| Partic_12873 | CURET TORRES,ALBERTO | Address on file |
| Partic_12874 | CURET TORRES,ALCIDES | Address on file |
| Partic_12875 | CURET TORRES,CARMEN C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12876 | CURETMCKARY FIGUEROA,JOSE E | Address on file |
| Partic_12877 | CURRAS NEGRON,PIERRE F | Address on file |
| Partic_12878 | CURRV FIGUEROA,CAROLINE | Address on file |
| Partic_12879 | CUSTODIO JIMENEZ,ADELAIDA | Address on file |
| Partic_12880 | CUSTODIO JIMENEZ,MARISEL | Address on file |
| 2404706 | CUSTODIO LOPEZ,NAOMI | Address on file |
| Partic_12881 | CUSTODIO MALDONADO,CARMEN L | Address on file |
| Partic_12882 | CUSTODIO MALDONADO,YELITZA | Address on file |
| 2365988 | CUSTODIO ORTIZ,ENEMY | Address on file |
| 2421841 | CUSTODIO PEREZ,FIOL D | Address on file |
| Partic_12883 | CUSTODIO PEREZ,MELISSA | Address on file |
| 2402219 | CUSTODIO QUILES,JUAN A | Address on file |
| Partic_12884 | CUSTODIO RIOS,HECTOR L | Address on file |
| Partic_12885 | CUSTODIO SANTOS,NANCY | Address on file |
| Partic_12886 | CUSTODIO SERRANO,DAMARYS | Address on file |
| 2368611 | CUSTODIO VERELA,NITZA | Address on file |
| 2419928 | CUTRERA CUBANO,CARMEN G | Address on file |
| 2501681 | CYBELE  MELLOT RODRIGUEZ | Address on file |
| 2503566 | CYBELL  BATISTA BACO | Address on file |
| 2485337 | CYD A SANTANA SANTOS | Address on file |
| 2503020 | CYDKARIM K OLIVIERI RODRIGUEZ | Address on file |
| 2503507 | CYDMARIE M RIOS MARTINEZ | Address on file |
| 2505493 | CYHARA  BALSEIRO CRUZ | Address on file |
| 2506443 | CYHTHIA L MARTINEZ LEBRON | Address on file |
| 2498857 | CYMARA M DAVILA CABALLERO | Address on file |
| 2491074 | CYNDIA E IRIZARRY CASIANO | Address on file |
| 2471183 | Cyndia E Irizarry Casiano | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494270 | CYNTHIA  BERLINGERI BONILLA | Address on file |
| 2502475 | CYNTHIA  BOJITO MARRERO | Address on file |
| 2478707 | CYNTHIA  CARRASQUILLO ALICEA | Address on file |
| 2500524 | CYNTHIA  CASTILLO CASTILLO | Address on file |
| 2504345 | CYNTHIA  CONSUEGRA CORIANO | Address on file |
| 2500906 | CYNTHIA  CRUZ CRUZ | Address on file |
| 2497805 | CYNTHIA  CRUZ ORTIZ | Address on file |
| 2503263 | CYNTHIA  DIAZ REYES | Address on file |
| 2472437 | CYNTHIA  FELICIANO SANTIAGO | Address on file |
| 2498569 | CYNTHIA  GARCIA AVILES | Address on file |
| 2476991 | CYNTHIA  GARCIA FELICIANO | Address on file |
| 2504549 | CYNTHIA  HERNANDEZ LOPEZ | Address on file |
| 2484734 | CYNTHIA  HERNANDEZ LOPEZ | Address on file |
| 2505477 | CYNTHIA  LAUSELL FELICIANO | Address on file |
| 2492516 | CYNTHIA  MARRERO MEDINA | Address on file |
| 2473217 | CYNTHIA  MENENDEZ GUAJARDO | Address on file |
| 2495327 | CYNTHIA  NAZARIO RIVERA | Address on file |
| 2473343 | CYNTHIA  NIEVES CUBERO | Address on file |
| 2486906 | CYNTHIA  PEREZ STELLEWAGON | Address on file |
| 2472271 | CYNTHIA  PEREZ VARGAS | Address on file |
| 2482037 | CYNTHIA  RODRIGUEZ LUGO | Address on file |
| 2492381 | CYNTHIA  ROMERO VELEZ | Address on file |
| 2474989 | CYNTHIA  ROSARIO CARDONA | Address on file |
| 2475855 | CYNTHIA  SANJURJO SANTOS | Address on file |
| 2483452 | CYNTHIA  TORRES GONZALEZ | Address on file |
| 2490097 | CYNTHIA  TORRES RAMOS | Address on file |
| 2484388 | CYNTHIA  VALENTIN RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481045 | CYNTHIA A LOPEZ BURGOS | Address on file |
| 2501660 | CYNTHIA E CONCEPCION CANINO | Address on file |
| 2497919 | CYNTHIA E DIAZ FLORES | Address on file |
| 2506578 | CYNTHIA E ECHAVARRY OCASIO | Address on file |
| 2499841 | CYNTHIA E OLMEDA COLON | Address on file |
| 2485131 | CYNTHIA E RAMOS VELEZ | Address on file |
| 2476339 | CYNTHIA E RIVERA DE JESUS | Address on file |
| 2476994 | CYNTHIA E ROSADO COLON | Address on file |
| 2479639 | CYNTHIA E VASALLO GUZMAN | Address on file |
| 2488768 | CYNTHIA G GUZMAN RAMOS | Address on file |
| 2496800 | CYNTHIA I CLAUDIO RIVERA | Address on file |
| 2567194 | CYNTHIA I CRUZ SANTIAGO | Address on file |
| 2476216 | CYNTHIA I GONZALEZ LOPEZ | Address on file |
| 2492142 | CYNTHIA I GONZALEZ MORALES | Address on file |
| 2491856 | CYNTHIA J REYES CASTRODAD | Address on file |
| 2472095 | CYNTHIA J SOTO RAMOS | Address on file |
| 2502812 | CYNTHIA M CAMACHO PENA | Address on file |
| 2471815 | CYNTHIA M FELIX VAZQUEZ | Address on file |
| 2483825 | CYNTHIA M MILIAN CORTES | Address on file |
| 2505568 | CYNTHIA M ORTIZ BARO | Address on file |
| 2507077 | CYNTHIA M RODRIGUEZ COLON | Address on file |
| 2506143 | CYNTHIA M VELEZ AROCHO | Address on file |
| 2472512 | CYNTHIA N CORTES PINERO | Address on file |
| 2478730 | CYNTHIA N PEREZ MATIAS | Address on file |
| 2399354 | Cynthia Perez Lebron | Address on file |
| 2501674 | CYNTHIA R ARZUAGA FLORES | Address on file |
| 2502377 | CYNTHIA Y ARCHILLA CHIMELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490519 | CYNTHIA Z RIVERA RIVAS | Address on file |
| 2503288 | CYNTIA  PEREZ RIVERA | Address on file |
| 2484045 | CYTHIA  LUPIANEZ ROSADO | Address on file |
| 2412999 | D JESUS MONTANEZ,DANIEL | Address on file |
| Partic_12887 | DAACOSTA TRINIDAD,VICTOR | Address on file |
| 2492918 | DABARIS  RIVERA LOPEZ | Address on file |
| 2365741 | DACOSTA BENITEZ,IRMA G | Address on file |
| 2348370 | DACOSTA BUSO,IRIS M | Address on file |
| 2506323 | DADGIE M QUINONES NEGRON | Address on file |
| 2477566 | DADIDIAN D MELENDEZ AYALA | Address on file |
| 2503716 | DADSA  VEGA SERBIA | Address on file |
| 2475962 | DADSY J TORRES RIVERA | Address on file |
| 2477911 | DAFNE A JIMENEZ TIRADO | Address on file |
| 2487744 | DAFNE A SERRANO MORALES | Address on file |
| 2484994 | DAFNE L ROMERO RIVERA | Address on file |
| 2506562 | DAFNE M DIAZ HERNANDEZ | Address on file |
| 2479223 | DAFNE M LICEAGA BALLESTER | Address on file |
| 2506691 | DAFNE O VEGA FLORES | Address on file |
| 2496798 | DAFNETTE  RIVERA RIVERA | Address on file |
| 2502704 | DAFNIA T LUGO REYES | Address on file |
| 2494529 | DAGMA M GONZALEZ SANTIAGO | Address on file |
| 2481268 | DAGMAR  CARDONA VARGAS | Address on file |
| 2498395 | DAGMAR E ROSADO OSORIO | Address on file |
| 2483867 | DAGMAR J REYES PEREZ | Address on file |
| 2476018 | DAGMARI  PEREZ PADILLA | Address on file |
| 2499373 | DAGMARIE  GROENNOU TORRES | Address on file |
| 2479556 | DAGMARIE  OTERO ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483733 | DAGMARIS  CRUZ BORRERO | Address on file |
| 2477377 | DAGMARY  LOZADA GONZALEZ | Address on file |
| 2486379 | DAHIANA  TORRES MONTERO | Address on file |
| 2506809 | DAHIANARA  RAMIREZ HERNANDEZ | Address on file |
| 2493716 | DAHLIA A SELLES IGLESIAS | Address on file |
| 2472779 | DAHRIANA  DORTA SANTIAGO | Address on file |
| 2490745 | DAIBER N CARRION MUNOZ | Address on file |
| 2484951 | DAICHA M MERCADO PANTOJA | Address on file |
| 2500853 | DAILAH G MOCTEZUMA HERRERA | Address on file |
| Partic_12888 | DAILEY GUTIERREZ,PAOLA C | Address on file |
| 2475567 | DAILYN  LAVIENA VELAZQUEZ | Address on file |
| 2506669 | DAIMARA D MARTINEZ CORTES | Address on file |
| 2479410 | DAINA E RAMOS JUARBE | Address on file |
| 2500437 | DAINAMAR  SANTIAGO SERRANO | Address on file |
| 2500462 | DAIRA E ARNALDI ENCARNACION | Address on file |
| 2482687 | DAIRALISSE  ORTIZ ROSADO | Address on file |
| 2492766 | DAISY  ADORNO NERIS | Address on file |
| 2500081 | DAISY  BERRIOS GONZALEZ | Address on file |
| 2474046 | DAISY  CARABALLO MERCADO | Address on file |
| 2475138 | DAISY  CARTAGENA COLON | Address on file |
| 2473328 | DAISY  CLAUDIO RIVERA | Address on file |
| 2473989 | DAISY  COLLAZO ECHEVARRIA | Address on file |
| 2486345 | DAISY  COLON OCASIO | Address on file |
| 2472748 | DAISY  COLON RODRIGUEZ | Address on file |
| 2487731 | DAISY  CRUZ RODRIGUEZ | Address on file |
| 2494443 | DAISY  DE JESUS ESPADA | Address on file |
| 2472093 | DAISY  DE LA CRUZ VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489647 | DAISY  DEL VALLE MORALES | Address on file |
| 2488913 | DAISY  FELICIANO ACEVEDO | Address on file |
| 2476407 | DAISY  FELIX ORENGO | Address on file |
| 2492339 | DAISY  FLORES FERNANDEZ | Address on file |
| 2506647 | DAISY  GERENA SANTIAGO | Address on file |
| 2471861 | DAISY  GONZALEZ NUNEZ | Address on file |
| 2472626 | DAISY  GONZALEZ RUPERTO | Address on file |
| 2491291 | DAISY  HERNANDEZ DIAZ | Address on file |
| 2472788 | DAISY  JIMENEZ ECHEVARRIA | Address on file |
| 2474432 | DAISY  JUARBE VAZQUEZ | Address on file |
| 2475114 | DAISY  LOPEZ RIVERA | Address on file |
| 2489834 | DAISY  MACHIN MEDINA | Address on file |
| 2500111 | DAISY  MALARET MOLINA | Address on file |
| 2483042 | DAISY  MARQUEZ MENDEZ | Address on file |
| 2491264 | DAISY  MARTINEZ TORRES | Address on file |
| 2495322 | DAISY  MATOS MARTINEZ | Address on file |
| 2494385 | DAISY  MENDEZ NIEVES | Address on file |
| 2500661 | DAISY  MERCADO LOSADA | Address on file |
| 2505289 | DAISY  NIEVES ORTIZ | Address on file |
| 2472761 | DAISY  OCASIO MALDONADO | Address on file |
| 2487756 | DAISY  PEREZ ARCE | Address on file |
| 2496760 | DAISY  PEREZ CRUZ | Address on file |
| 2476526 | DAISY  PIZARRO PIZARRO | Address on file |
| 2488526 | DAISY  QUILES CASTELLAR | Address on file |
| 2497957 | DAISY  RIVERA AVILES | Address on file |
| 2472661 | DAISY  RIVERA BURGOS | Address on file |
| 2495990 | DAISY  RIVERA FONTANEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472241 | DAISY  RIVERA GONZALEZ | Address on file |
| 2496582 | DAISY  RIVERA MARTINEZ | Address on file |
| 2482084 | DAISY  RIVERA ORTIZ | Address on file |
| 2482711 | DAISY  RIVERA PASTOR | Address on file |
| 2480842 | DAISY  RIVERA RIVERA | Address on file |
| 2480057 | DAISY  RODRIGUEZ CURET | Address on file |
| 2486159 | DAISY  RODRIGUEZ DELGADO | Address on file |
| 2476231 | DAISY  RODRIGUEZ GONZALEZ | Address on file |
| 2472977 | DAISY  RODRIGUEZ MOJICA | Address on file |
| 2475414 | DAISY  ROSARIO VIERA | Address on file |
| 2496889 | DAISY  RUIZ ESTEVES | Address on file |
| 2476077 | DAISY  RUIZ RIVERA | Address on file |
| 2498060 | DAISY  SANTIAGO COLLAZO | Address on file |
| 2472210 | DAISY  SANTIAGO LUNA | Address on file |
| 2487098 | DAISY  SANTIAGO MATOS | Address on file |
| 2490698 | DAISY  SEISE RAMOS | Address on file |
| 2487069 | DAISY  TORRES CENTENO | Address on file |
| 2489794 | DAISY  TORRES RODRIGUEZ | Address on file |
| 2471819 | DAISY  TORRES SANTIAGO | Address on file |
| 2472590 | DAISY  VAZQUEZ NEGRON | Address on file |
| 2473948 | DAISY  VELEZ RAMOS | Address on file |
| 2472851 | DAISY  VELEZ VELEZ | Address on file |
| 2472802 | DAISY A HERNANDEZ GONZALEZ | Address on file |
| 2475175 | DAISY A LUNA CRUZ | Address on file |
| 2505244 | DAISY E COLON RAMOS | Address on file |
| 2488877 | DAISY E DE JESUS MELENDEZ | Address on file |
| 2474321 | DAISY E MATIENZO SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477873 | DAISY E MORALES PEREZ | Address on file |
| 2474735 | DAISY E TORRES ALVARADO | Address on file |
| 2488388 | DAISY G MARRERO VAZQUEZ | Address on file |
| 2505515 | DAISY H ORTIZ FERRER | Address on file |
| 2498084 | DAISY I CRUZ COLLAZO | Address on file |
| 2478451 | DAISY I ELIEA CEDENO | Address on file |
| 2494173 | DAISY I LEBRON RIVERA | Address on file |
| 2480841 | DAISY I NIEVES DIAZ | Address on file |
| 2481829 | DAISY I ORTIZ CARTAGENA | Address on file |
| 2489487 | DAISY I RIOS VELEZ | Address on file |
| 2489700 | DAISY I RIVERA GONZALEZ | Address on file |
| 2505259 | DAISY J BATIZ CEDENO | Address on file |
| 2504968 | DAISY J GONZALEZ DEGRO | Address on file |
| 2488965 | DAISY L DEYNES HERNANDEZ | Address on file |
| 2487086 | DAISY M CABOT VELEZ | Address on file |
| 2478519 | DAISY M DE JESUS RIVERA | Address on file |
| 2503409 | DAISY M MORALES CABAN | Address on file |
| 2504380 | DAISY M PEREZ RIVERA | Address on file |
| 2500556 | DAISY M RODRIGUEZ ALICEA | Address on file |
| 2493841 | DAISY M SUAREZ RUIZ | Address on file |
| 2491777 | DAISY N CRESPO GARCIA | Address on file |
| 2488813 | DAISY N VAZQUEZ SANCHEZ | Address on file |
| 2493279 | DAISY Y NIEVES PENA | Address on file |
| 2500024 | DAISY Y SANTOS GALINDEZ | Address on file |
| 2471526 | DAIUDY  CRUZ LOPEZ | Address on file |
| 2485071 | DAIXA E IRIZARRY ARROYO | Address on file |
| 2504975 | DAIZABETH  CADIZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12889 | DAJER FELIZ,JAHZEEL J | Address on file |
| Partic_12890 | DALECCIO MERCADO,ROSAIDA | Address on file |
| 2347800 | DALECCIO MERCADO,VICTORIA | Address on file |
| 2421299 | DALECCIO TORRES,GLADYS | Address on file |
| 2421946 | DALECCIO TORRES,WILFREDO | Address on file |
| Partic_12891 | DALECCIO VEGA,EIDYLIAMAR | Address on file |
| 2399405 | Dalgis E Sardina Vega | Address on file |
| 2493365 | DALIA  MONTALBAN LAUREANO | Address on file |
| 2492639 | DALIA  ROLDAN VAZQUEZ | Address on file |
| 2487012 | DALIA E LOPEZ MARTINEZ | Address on file |
| 2502072 | DALIA E SANCHEZ ORTEGA | Address on file |
| 2484482 | DALIA J GONZALEZ RUIZ | Address on file |
| 2476780 | DALIA M VIENTOS CRUZ | Address on file |
| 2479565 | DALIANA  FIGUEROA ORELLANA | Address on file |
| 2500055 | DALIANA  ORTIZ ORTIZ | Address on file |
| 2503535 | DALIANNE  FERNANDEZ ROQUE | Address on file |
| 2494412 | DALILA  BONILLA VEGA | Address on file |
| 2476347 | DALILA  GARCIA LOPEZ | Address on file |
| 2498775 | DALILA  GONZALEZ PEREZ | Address on file |
| 2487859 | DALILA  GONZALEZ TORRES | Address on file |
| 2493514 | DALILA  MORELLES RIVERA | Address on file |
| 2481835 | DALILA  SANTIAGO ESPINEL | Address on file |
| 2485363 | DALILA  VALENTIN RODRIGUEZ | Address on file |
| 2483220 | DALILAH  ALBELO SOTO | Address on file |
| 2504942 | DALILIH M GONZALEZ JIMENEZ | Address on file |
| 2485303 | DALIMAR  PRIETO PEREZ | Address on file |
| 2488346 | DALINE E LORENZO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485014 | DALIS Y MACEIRA PEREZ | Address on file |
| 2507017 | DALISSE  RUBERT REYES | Address on file |
| 2501288 | DALITEA E COLON ORTIZ | Address on file |
| 2494625 | DALIXA  SALGADO RIVERA | Address on file |
| 2488497 | DALIXIS  MELENDEZ MELENDEZ | Address on file |
| 2478952 | DALIZ  ORTIZ RUIZ | Address on file |
| 2504117 | DALIZE  MARCANO SUAREZ | Address on file |
| 2489736 | DALIZZA  VEGA DOMINGUEZ | Address on file |
| 2501712 | DALLY F SANTIAGO CRUZ | Address on file |
| 2499887 | DALMA  ROSA FONTANEZ | Address on file |
| 2483416 | DALMA E CLEMENTE RODRIGUEZ | Address on file |
| 2503953 | DALMA L RAMIREZ VILLAHERMOSA | Address on file |
| 2497682 | DALMA M TOLEDO PEREZ | Address on file |
| 2501015 | DALMARI  MARCANO FIGUEROA | Address on file |
| 2478542 | DALMARIE  GUILFU MARQUEZ | Address on file |
| 2490595 | DALMARYS  BRUNET RODRIGUEZ | Address on file |
| 2504875 | DALMARYS E MONTALVO RODRIGUEZ | Address on file |
| 2415491 | DALMAU ACEVEDO,MARIBEL | Address on file |
| Partic_12892 | DALMAU AYALA,NYDIA M | Address on file |
| 2401084 | DALMAU BORIA,MARIA | Address on file |
| 2354775 | DALMAU BORIA,MARIA L | Address on file |
| Partic_12893 | DALMAU LLANOS,MAYRA L | Address on file |
| Partic_12894 | DALMAU RIVERA,ASHLEY E | Address on file |
| 2348415 | DALMAU SANTANA,LUIS H | Address on file |
| 2497182 | DALY  BURGOS OTERO | Address on file |
| 2411480 | DALY AHORRIO,MARY E | Address on file |
| 2505062 | DALYMIRKA  GONZALEZ RUBERT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502353 | DALYNE  SERRANO SANTANA | Address on file |
| 2483228 | DALYTZA  CABAN HERNANDEZ | Address on file |
| Partic_12895 | DAMACELA PEREZ,MARTHA | Address on file |
| 2483933 | DAMALY  IRIZARRY IRIZARRY | Address on file |
| 2491370 | DAMARI  COLON RODRIGUEZ | Address on file |
| 2496593 | DAMARI  ORTIZ HERNANDEZ | Address on file |
| 2477127 | DAMARI  RIVERA RAMOS | Address on file |
| 2487519 | DAMARIE  MATTEY TORRES | Address on file |
| 2476295 | DAMARIS  ACEVEDO ACEVEDO | Address on file |
| 2483013 | DAMARIS  AGESTA HERNANDEZ | Address on file |
| 2495956 | DAMARIS  ARUZ BARBOSA | Address on file |
| 2479585 | DAMARIS  AVILA RODRIGUEZ | Address on file |
| 2501663 | DAMARIS  AYALA COLON | Address on file |
| 2478332 | DAMARIS  AYALA GONZALEZ | Address on file |
| 2478970 | DAMARIS  BAEZ ALBINO | Address on file |
| 2503977 | DAMARIS  BAEZ IRIZARRY | Address on file |
| 2496236 | DAMARIS  BAEZ YAMBO | Address on file |
| 2490316 | DAMARIS  BELTRAN MELENDEZ | Address on file |
| 2481375 | DAMARIS  BERRIOS ORTIZ | Address on file |
| 2481864 | DAMARIS  CARDONA APONTE | Address on file |
| 2477833 | DAMARIS  CARRASQUILLO MUNIZ | Address on file |
| 2504908 | DAMARIS  CASTRO MULERO | Address on file |
| 2494662 | DAMARIS  CHABRIER ROSADO | Address on file |
| 2499612 | DAMARIS  CINTRON ALVARADO | Address on file |
| 2484574 | DAMARIS  CINTRON OQUENDO | Address on file |
| 2484836 | DAMARIS  COLON ACEVEDO | Address on file |
| 2500496 | DAMARIS  COLON MATIAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496742 | DAMARIS  COLON ROBLES | Address on file |
| 2474914 | DAMARIS  CONCEPCION VARGAS | Address on file |
| 2491975 | DAMARIS  CONTRERAS OCASIO | Address on file |
| 2488049 | DAMARIS  CORCHADO ROBLES | Address on file |
| 2490577 | DAMARIS  CRUZ PEREZ | Address on file |
| 2492173 | DAMARIS  CRUZ QUINONES | Address on file |
| 2472575 | DAMARIS  CUEVAS ARVELO | Address on file |
| 2474092 | DAMARIS  DE JESUS LAZU | Address on file |
| 2471411 | DAMARIS  DE LEON IRIZARRY | Address on file |
| 2477479 | DAMARIS  DIAZ CRUZ | Address on file |
| 2496425 | DAMARIS  DIAZ PEREZ | Address on file |
| 2500484 | DAMARIS  DURAN VARGAS | Address on file |
| 2500319 | DAMARIS  ESPARRA COLON | Address on file |
| 2496193 | DAMARIS  ESTRADA MENDOZA | Address on file |
| 2495083 | DAMARIS  FELIX HERNANDEZ | Address on file |
| 2489141 | DAMARIS  FELIX VEGA | Address on file |
| 2499174 | DAMARIS  FERNANDEZ RULLAN | Address on file |
| 2472884 | DAMARIS  FIGUEROA FELICIANO | Address on file |
| 2497615 | DAMARIS  FIGUEROA GONZALEZ | Address on file |
| 2481169 | DAMARIS  FIGUEROA PEREZ | Address on file |
| 2478913 | DAMARIS  GARCIA RIVERA | Address on file |
| 2497608 | DAMARIS  GONZALEZ ADORNO | Address on file |
| 2486994 | DAMARIS  GONZALEZ GONZALEZ | Address on file |
| 2504034 | DAMARIS  GONZALEZ ROSARIO | Address on file |
| 2480765 | DAMARIS  GONZALEZ VARGAS | Address on file |
| 2477462 | DAMARIS  HERNANDEZ VELEZ | Address on file |
| 2484468 | DAMARIS  IRIZARRY PAZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490902 | DAMARIS  LABOY COLON | Address on file |
| 2506583 | DAMARIS  LICEAGA RIOS | Address on file |
| 2481637 | DAMARIS  LOPEZ VAZQUEZZ | Address on file |
| 2501321 | DAMARIS  LORENZO GONZALEZ | Address on file |
| 2502007 | DAMARIS  LUGO RODRIGUEZ | Address on file |
| 2484778 | DAMARIS  MAISONET RODRIGUEZ | Address on file |
| 2479415 | DAMARIS  MALAVE GARCIA | Address on file |
| 2484377 | DAMARIS  MATOS GONZALEZ | Address on file |
| 2494910 | DAMARIS  MEDINA ESTREMERA | Address on file |
| 2491347 | DAMARIS  MERCADO ROSA | Address on file |
| 2492878 | DAMARIS  MIRANDA ROLON | Address on file |
| 2481662 | DAMARIS  MORALES SANCHEZ | Address on file |
| 2475879 | DAMARIS  MORALES SANCHEZ | Address on file |
| 2494568 | DAMARIS  MUNIZ ROSA | Address on file |
| 2491148 | DAMARIS  MUQOZ SERRANO | Address on file |
| 2480815 | DAMARIS  ORENGO MORALES | Address on file |
| 2490280 | DAMARIS  ORTIZ ACEVEDO | Address on file |
| 2490350 | DAMARIS  ORTIZ LABOY | Address on file |
| 2498625 | DAMARIS  OTERO RIVERA | Address on file |
| 2491078 | DAMARIS  PADILLA PEREZ | Address on file |
| 2496952 | DAMARIS  PADILLA RODRIGUEZ | Address on file |
| 2498661 | DAMARIS  PEREZ SENTISTEBAN | Address on file |
| 2506680 | DAMARIS  PEREZ SERRANO | Address on file |
| 2486020 | DAMARIS  PEREZ TOLEDO | Address on file |
| 2495534 | DAMARIS  RAMIREZ PEREZ | Address on file |
| 2491609 | DAMARIS  RAMOS COSME | Address on file |
| 2494715 | DAMARIS  RESTO ADORNO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489380 | DAMARIS  REVERON TORRES | Address on file |
| 2490227 | DAMARIS  RIVERA ALICEA | Address on file |
| 2494842 | DAMARIS  RIVERA ALVARADO | Address on file |
| 2498793 | DAMARIS  RIVERA CARRASQUILLO | Address on file |
| 2476536 | DAMARIS  RIVERA CASIANO | Address on file |
| 2489268 | DAMARIS  RIVERA DELGADO | Address on file |
| 2503640 | DAMARIS  RIVERA MARTINEZ | Address on file |
| 2477800 | DAMARIS  RIVERA MIRANDA | Address on file |
| 2472892 | DAMARIS  RIVERA TORRES | Address on file |
| 2494402 | DAMARIS  RIVERA VELEZ | Address on file |
| 2483479 | DAMARIS  RODRIGUEZ CLEMENTE | Address on file |
| 2492981 | DAMARIS  RODRIGUEZ FEBLES | Address on file |
| 2498941 | DAMARIS  RODRIGUEZ SIERRA | Address on file |
| 2497617 | DAMARIS  ROMAN RODRIGUEZ | Address on file |
| 2476129 | DAMARIS  ROSARIO | Address on file |
| 2498693 | DAMARIS  ROSARIO CRUZADO | Address on file |
| 2485323 | DAMARIS  ROSARIO MALDONADO | Address on file |
| 2500355 | DAMARIS  ROSARIO RIVERA | Address on file |
| 2493846 | DAMARIS  ROSARIO TORRES | Address on file |
| 2491970 | DAMARIS  RUIZ RUIZ | Address on file |
| 2501410 | DAMARIS  SALAS MORALES | Address on file |
| 2498341 | DAMARIS  SALINAS NEGRON | Address on file |
| 2479460 | DAMARIS  SANTIAGO LOPEZ | Address on file |
| 2481863 | DAMARIS  SANTIAGO VEGA | Address on file |
| 2491305 | DAMARIS  SANTOS NEGRON | Address on file |
| 2490279 | DAMARIS  SOTO RIVERA | Address on file |
| 2504009 | DAMARIS  SOTO TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503220 | DAMARIS  TA&ON MAYSONET | Address on file |
| 2473364 | DAMARIS  TOLEDO BERDEGUEZ | Address on file |
| 2475104 | DAMARIS  TORRES CARDENALES | Address on file |
| 2482750 | DAMARIS  TORRES ORTIZ | Address on file |
| 2477195 | DAMARIS  TORRES RODRIGUEZ | Address on file |
| 2501517 | DAMARIS  TRINIDAD RIVERA | Address on file |
| 2479546 | DAMARIS  VARELA VELEZ | Address on file |
| 2486287 | DAMARIS  VAZQUEZ CRUZ | Address on file |
| 2505438 | DAMARIS  VAZQUEZ RIVERA | Address on file |
| 2492505 | DAMARIS  VEGA COLON | Address on file |
| 2496054 | DAMARIS  VEGA COTTO | Address on file |
| 2483956 | DAMARIS  VELAZQUEZ COUVERTIER | Address on file |
| 2471619 | DAMARIS  VELAZQUEZ LOZADA | Address on file |
| 2485388 | DAMARIS  VELEZ QUINONEZ | Address on file |
| 2494826 | DAMARIS  VILLANUEVA RODRIGUEZ | Address on file |
| 2481878 | DAMARIS  ZAYAS PEDRAZA | Address on file |
| 2482615 | DAMARIS  ZAYAS RODRIGUEZ | Address on file |
| 2505558 | DAMARIS B CONCEPCION MARTINEZ | Address on file |
| 2475535 | DAMARIS D VALENTIN MORALES | Address on file |
| 2474971 | DAMARIS E GONZALEZ RAMOS | Address on file |
| 2504957 | DAMARIS E MATOS NEGRON | Address on file |
| 2471916 | DAMARIS E ORONA SANCHEZ | Address on file |
| 2503032 | DAMARIS E PEREZ GULLON | Address on file |
| 2479520 | DAMARIS E SANCHEZ CORDOVA | Address on file |
| 2494650 | DAMARIS E SANTIAGO FELICIANO | Address on file |
| 2494335 | DAMARIS G PINAN ALTIERI | Address on file |
| 2497714 | DAMARIS J BURGOS OLIVERAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498113 | DAMARIS J DIAZ RODRIGUEZ | Address on file |
| 2474927 | DAMARIS L MATOS CARRILLO | Address on file |
| 2477709 | DAMARIS M RIVERA SANCHEZ | Address on file |
| 2495397 | DAMARIS S ROSADO COLON | Address on file |
| 2475201 | DAMARIS S VELAZCO VARGAS | Address on file |
| 2483077 | DAMARIS V HERNANDEZ FERNANDEZ | Address on file |
| 2490588 | DAMARY  COLON ROMAN | Address on file |
| 2496872 | DAMARY  DAVILA BURGOS | Address on file |
| 2478171 | DAMARY  DE JESUS GARCIA | Address on file |
| 2495829 | DAMARY  ENCARNACION RODRIGUEZ | Address on file |
| 2480421 | DAMARY  RODRIGUEZ MAURAS | Address on file |
| 2496788 | DAMARYS  ARROYO MALDONADO | Address on file |
| 2505106 | DAMARYS  COLLAZO MAESTRE | Address on file |
| 2485695 | DAMARYS  CRESPO QUINONES | Address on file |
| 2478606 | DAMARYS  CUSTODIO SERRANO | Address on file |
| 2500226 | DAMARYS  DIANA VELEZ | Address on file |
| 2474567 | DAMARYS  LEBRON LOPEZ | Address on file |
| 2472827 | DAMARYS  LEON MALDONADO | Address on file |
| 2481581 | DAMARYS  MELENDEZ DIAZ | Address on file |
| 2478551 | DAMARYS  PANTOJA ROSARIO | Address on file |
| 2477605 | DAMARYS  RAMOS RODRIGUEZ | Address on file |
| 2479650 | DAMARYS  SANTIAGO MONTES | Address on file |
| 2496206 | DAMARYS  TROCHE FIGUEROA | Address on file |
| 2499241 | DAMARYS  VARELA LAGUER | Address on file |
| 2497606 | DAMARYS K ORTIZ RODRIGUEZ | Address on file |
| 2473743 | DAMASO  SERRANO LOPEZ | Address on file |
| 2482858 | DAMASO  TORO CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491833 | DAMAYANTI  VELEZ MELENDEZ | Address on file |
| 2505240 | DAMIAN  GARCIA RIVERA | Address on file |
| 2506468 | DAMIAN J PEREZ ROCHE | Address on file |
| Partic_12896 | DAMIANI RAMOS,ANETTE | Address on file |
| Partic_12897 | DAMIANI RAMOS,ANETTE | Address on file |
| 2493381 | DAMIR I ORENGO CRUZ | Address on file |
| 2478959 | DAMIRELIX  QUINONES CALES | Address on file |
| Partic_12898 | DAMON LOZADA,CHARLES E | Address on file |
| 2401651 | DAMOUDT RODRIGUEZ,BERNARDO | Address on file |
| 2416661 | DAMOUDT RODRIGUEZ,LUIS A | Address on file |
| 2420640 | DAMUT MONTALVO,ROSA M | Address on file |
| 2496811 | DANA L ROLDAN CORA | Address on file |
| 2504173 | DANAIDE  MANEANET GIRONA | Address on file |
| 2502833 | DANALIZ  VARGAS SANCHEZ | Address on file |
| Partic_12899 | DANAS BUEGO,ROSA M | Address on file |
| 2495080 | DANELIS  SARDINA ORTIZ | Address on file |
| 2504007 | DANELIX  CORDERO ROSARIO | Address on file |
| 2503224 | DANELLE J CUBERO PONCE | Address on file |
| 2473447 | DANELLE J WRIGHT HILEMAN | Address on file |
| 2499484 | DANESSA  HERNANDEZ MARTINEZ | Address on file |
| 2476826 | DANESSA  NIEVES MIRANDA | Address on file |
| 2471803 | DANETTE  NIEVES SANCHEZ | Address on file |
| 2482243 | DANETTE V ARROYO RIVERA | Address on file |
| 2488601 | DANEZA  ORTIZ GARCIA | Address on file |
| APartic_00062 | DANGLADA RAFFUCCI, JOSE M | Address on file |
| 2502800 | DANHNE I DAVILA BURGOS | Address on file |
| 2506203 | DANI  COLON TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493316 | DANI E CLEMENTE ALEMAN | Address on file |
| 2487770 | DANIA  COLON RIVERA | Address on file |
| 2488336 | DANIA L MAYSONET VELEZ | Address on file |
| 2485460 | DANIA L PEREZ CRUZ | Address on file |
| 2484647 | DANIA M MARTINEZ AREVALO | Address on file |
| 2489036 | DANIEL  ANDINO DEL VALLE | Address on file |
| 2503711 | DANIEL  ANTONETTI AVILES | Address on file |
| 2483380 | DANIEL  AQUINO VELEZ | Address on file |
| 2471628 | DANIEL  AVILES RIVERA | Address on file |
| 2495676 | DANIEL  AYUSO RODRIGUEZ | Address on file |
| 2481007 | DANIEL  CARIRE PEREZ | Address on file |
| 2478494 | DANIEL  COLON | Address on file |
| 2494822 | DANIEL  CRUZ VEGA | Address on file |
| 2475843 | DANIEL  CUEVAS REYES | Address on file |
| 2486449 | DANIEL  DELIZ MEDINA | Address on file |
| 2484634 | DANIEL  FELICIANO PEREZ | Address on file |
| 2475893 | DANIEL  FLORES DENIS | Address on file |
| 2498249 | DANIEL  GARCIA PEREZ | Address on file |
| 2487420 | DANIEL  GONZALEZ AQUINO | Address on file |
| 2478305 | DANIEL  GONZALEZ SOTOMAYOR | Address on file |
| 2472541 | DANIEL  IRIZARRY GELABERT | Address on file |
| 2501002 | DANIEL  LABOY VAZQUEZ | Address on file |
| 2496466 | DANIEL  LOPEZ LEON | Address on file |
| 2472754 | DANIEL  MARCANO ARROYO | Address on file |
| 2497599 | DANIEL  MARTINEZ CRUZ | Address on file |
| 2499721 | DANIEL  MATOS HERNANDEZ | Address on file |
| 2472440 | DANIEL  MERCADO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491458 | DANIEL  MONTERO RODRIGUEZ | Address on file |
| 2488343 | DANIEL  MUNIZ TORRES | Address on file |
| 2476583 | DANIEL  NIEVES PEREZ | Address on file |
| 2489652 | DANIEL  ORTIZ JIMENEZ | Address on file |
| 2476487 | DANIEL  PADILLA ROSARIO | Address on file |
| 2488102 | DANIEL  PRADO OJEDA | Address on file |
| 2497101 | DANIEL  RAMOS ROBLES | Address on file |
| 2506564 | DANIEL  RIVERA ADORNO | Address on file |
| 2495359 | DANIEL  RIVERA RIVERA | Address on file |
| 2477161 | DANIEL  RIVERA RUIZ | Address on file |
| 2492410 | DANIEL  RIVERA VAZQUEZ | Address on file |
| 2479344 | DANIEL  RODRIGUEZ PAGAN | Address on file |
| 2506376 | DANIEL  RODRIGUEZ RAMOS | Address on file |
| 2496040 | DANIEL  RODRIGUEZ SANABRIA | Address on file |
| 2473469 | DANIEL  ROLLINS VELEZ | Address on file |
| 2483882 | DANIEL  ROMAN QUILES | Address on file |
| 2495200 | DANIEL  SANCHEZ HERNANDEZ | Address on file |
| 2498469 | DANIEL  SERRANO PALAU | Address on file |
| 2507315 | DANIEL  TORRES SANTOS | Address on file |
| 2478303 | DANIEL  VEGA DELGADO | Address on file |
| 2474891 | DANIEL  VELAZQUEZ HERNANDEZ | Address on file |
| 2472595 | DANIEL  VELAZQUEZ ROMAN | Address on file |
| 2474425 | DANIEL A FUENTES ESCALERA | Address on file |
| 2500090 | DANIEL A MONTERO REYES | Address on file |
| 2484334 | DANIEL A RIGUAL MARTINEZ | Address on file |
| 2505398 | DANIEL A VELAZQUEZ HERNANDEZ | Address on file |
| 2349979 | DANIEL BRACERO,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399599 | Daniel Caban Castro | Address on file |
| 2490784 | DANIEL E CANCEL VELAZQUEZ | Address on file |
| 2499205 | DANIEL I VELAZQUEZ DELGADO | Address on file |
| 2472652 | DANIEL J ZARAGOZA RUIZ | Address on file |
| 2505200 | DANIEL L NAZARIO GUTIERREZ | Address on file |
| 2506331 | DANIEL O INFANTE COLON | Address on file |
| 2471083 | Daniel R Lopez Gonzalez | Address on file |
| Partic_12900 | DANIEL RIVERA,ENID | Address on file |
| 2502186 | DANIELA  MERCADO VELAZQUEZ | Address on file |
| 2504877 | DANIELIS L NEGRON MONTERO | Address on file |
| 2503789 | DANIELLE A SANTONI FLYNN | Address on file |
| Partic_12901 | DANIELS MARQUEZ,JOHN D | Address on file |
| Partic_12902 | DANIELS VIGO,NYDIA REBECA | Address on file |
| 2485185 | DANIL J VERA CARABALLO | Address on file |
| 2501908 | DANIRCA  CRUZ GONZALEZ | Address on file |
| 2497732 | DANITZA  FRATICELLI GONZALEZ | Address on file |
| 2500255 | DANITZA  MONTANEZ LOPEZ | Address on file |
| 2505336 | DANIVED M OYOLA ESPINELL | Address on file |
| 2497170 | DANIVIA  ROMAN LOPEZ | Address on file |
| 2477810 | DANNARIE  VELAZQUEZ SANCHEZ | Address on file |
| 2498354 | DANNETTE  BURGOS TORRES | Address on file |
| 2499441 | DANNETTE  HERNANDEZ VELEZ | Address on file |
| 2478014 | DANNIA M MARTINEZ RAMOS | Address on file |
| 2473110 | DANNY  AGUAYO GUZMAN | Address on file |
| 2504274 | DANNY  BOBE ALVAREZ | Address on file |
| 2482268 | DANNY  DIAZ RODRIGUEZ | Address on file |
| 2489883 | DANNY  ESPARRA MARTINEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496264 | DANNY  GARCIA FERNANDEZ | Address on file |
| 2497538 | DANNY  ORTIZ ROSARIO | Address on file |
| 2488185 | DANNY  RIOS QUILES | Address on file |
| 2359806 | DANOIS ACOSTA,ONESIMO | Address on file |
| Partic_12903 | DANOIS FIGUEROA,ANGEL L | Address on file |
| Partic_12904 | DANOIS VELEZ,FELIX | Address on file |
| Partic_12905 | DANOIS VELEZ,YAMIL | Address on file |
| Partic_12906 | DANTAS MARIN,ANGELA C | Address on file |
| 2567037 | Dante A Rodriguez Sosa | Address on file |
| Partic_12907 | DANTON MASS,FRANCH | Address on file |
| Partic_12908 | DANTON MONTEAGUDO,DAVICELI | Address on file |
| Partic_12909 | DANZO MILLAN,JOSEFINA | Address on file |
| Partic_12910 | DAPENA GUZMAN,MICHELL | Address on file |
| 2353461 | DAPENA YORDAN,HECTOR R | Address on file |
| 2471809 | DAPHANY L JIMENEZ | Address on file |
| 2502351 | DAPHMARI  VAZQUEZ HERNANDEZ | Address on file |
| 2483913 | DAPHNE  BEAUCHAMP RIOS | Address on file |
| 2505735 | DAPHNE  PACHECO SANTOS | Address on file |
| 2489447 | DAPHNE B COLON AVILES | Address on file |
| 2477749 | DAPHNE I MENDEZ CACHO | Address on file |
| 2477036 | DAPHNE M RAMOS MARTINEZ | Address on file |
| 2507297 | DAPHNE Z GUISHARD GARCIA | Address on file |
| 2506760 | DARANIZA  VERA GUERRERO | Address on file |
| 2472601 | DARCY  DESARDEN TORRES | Address on file |
| 2371020 | DARDIZ GUTIERREZ,ROSA P | Address on file |
| 2357734 | DARDIZ ORTIZ,SINTIA L | Address on file |
| 2490694 | DARGGIE  TORRES REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502470 | DARIANA  COLON FELICIANO | Address on file |
| 2502781 | DARIANA  TORRES HERNANDEZ | Address on file |
| 2507134 | DARIANCY  MELECIO BROWN | Address on file |
| 2498458 | DARIBEL  SANTIAGO NEGRON | Address on file |
| 2503327 | DARILIS  TRUJILLO MARRERO | Address on file |
| 2472219 | DARIO  VALE NEGRON | Address on file |
| 2485569 | DARIO A GONZALEZ CORPORAN | Address on file |
| 2409344 | DARIO MARQUEZ,ZULMA | Address on file |
| 2480294 | DARIS I ARROYO VELEZ | Address on file |
| 2502505 | DARISABEL  ORTIZ MORALES | Address on file |
| 2478794 | DARITEA  MOLINA OQUENDO | Address on file |
| 2498315 | DARITHZABEL  MIGUELES MERCADO | Address on file |
| 2502586 | DARITZA  MENDEZ FERRER | Address on file |
| 2506868 | DARITZA  NIEVES BURGOS | Address on file |
| 2498091 | DARITZIA  GOMEZ DE LEON | Address on file |
| 2478401 | DARIZ J VELAZQEZ RIVERA | Address on file |
| 2502680 | DARLEEN  VELAZQUEZ VAZQUEZ | Address on file |
| 2505871 | DARLENE  CRUZ MONTANEZ | Address on file |
| 2506985 | DARLENE  FONTANEZ RODRIGUEZ | Address on file |
| 2503924 | DARLENE D FELICIANO ROBLES | Address on file |
| 2471620 | DARLENE E ALBERT HANSON | Address on file |
| 2503477 | DARLENE G HUERTAS VELAZQUEZ | Address on file |
| 2482851 | DARLENE I AMARO ALVAREZ | Address on file |
| 2500622 | DARLENE I FIGUEROA LUGO | Address on file |
| 2489131 | DARLENE J RIVERA FIGUEROA | Address on file |
| 2491862 | DARLENE J RIVERA FIGUEROA | Address on file |
| 2485457 | DARLENN  RIOS VILLAFANE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505581 | DARLYN M APONTE CRUZ | Address on file |
| 2497359 | DARMY L ALMODOVAR VELAZQUEZ | Address on file |
| 2484933 | DARNE M GUZMAN MALDONADO | Address on file |
| 2352319 | DARRIGRANDE ECHEVARRIA,PATRICIA | Address on file |
| 2491317 | DARWIN  CARVAJAL PAGAN | Address on file |
| 2500073 | DARWIN  FIGUEROA OLMEDA | Address on file |
| 2491620 | DARWIN A OCASIO RIOS | Address on file |
| 2476500 | DARYBEL  ACEVEDO MORALES | Address on file |
| 2501224 | DARYSABEL  SOTO PUJOLS | Address on file |
| 2497573 | DASHA V MORALES PIERLUISSI | Address on file |
| 2405570 | DASTA LUGO,NORA H | Address on file |
| 2362777 | DASTA LUGO,ROSAURA | Address on file |
| 2423062 | DASTA MELENDEZ,RAMON E | Address on file |
| Partic_12911 | DASTA VALENTIN,EDGARDO X | Address on file |
| Partic_12912 | DASTAS MONTALVO,MILAGROS | Address on file |
| Partic_12913 | DATIL VELAZQUEZ,CARMEN D | Address on file |
| 2475373 | DATMARRIE  ROSADO ARCAY | Address on file |
| 2406139 | DAUGHERTY RIVERA,WILLIAM | Address on file |
| Partic_12914 | DAUGHERTY SANTIAGO,CATHERINE E | Address on file |
| 2411263 | DAUMONT COLON,RUTH E | Address on file |
| APartic_00063 | DAUMONT CRESPO, MARIANO | Address on file |
| Partic_12915 | DAVENPORT BARBERIS,JACQUELINE | Address on file |
| 2474236 | DAVICELI  DANTON MONTEAGUDO | Address on file |
| 2494453 | DAVID  ANDUJAR RIVERA | Address on file |
| 2494846 | DAVID  AVILES ARROYO | Address on file |
| 2490627 | DAVID  CARDONA QUINTANA | Address on file |
| 2472809 | DAVID  CARRASQUILLO PADILLA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491527 | DAVID  COLLAZO FUENTES | Address on file |
| 2495098 | DAVID  COLON RUIZ | Address on file |
| 2493063 | DAVID  CRISPIN ESCALERA | Address on file |
| 2481016 | DAVID  CRUZ SANCHEZ | Address on file |
| 2493838 | DAVID  CUEVAS GARCIA | Address on file |
| 2494071 | DAVID  DE JESUS CARRASCO | Address on file |
| 2505942 | DAVID  DE JESUS VERA | Address on file |
| 2489769 | DAVID  DEL VALLE MARTINEZ | Address on file |
| 2476025 | DAVID  DELGADO RIVERA | Address on file |
| 2495109 | DAVID  DIAZ ORTIZ | Address on file |
| 2474764 | DAVID  ENCARNACION RIVERA | Address on file |
| 2482927 | DAVID  ESQUILIN PEREZ | Address on file |
| 2472753 | DAVID  FELICIANO HIDALGO | Address on file |
| 2494162 | DAVID  FRANCO GONZALEZ | Address on file |
| 2486337 | DAVID  GARAY RESTO | Address on file |
| 2473145 | DAVID  GONZALEZ MARENGO | Address on file |
| 2505083 | DAVID  GONZALEZ PAGAN | Address on file |
| 2480914 | DAVID  HERNANDEZ MEDINA | Address on file |
| 2500419 | DAVID  LIZASUAIN CABRERA | Address on file |
| 2498242 | DAVID  LOPEZ HERNANDEZ | Address on file |
| 2472206 | DAVID  LUCIANO NUNEZ | Address on file |
| 2477705 | DAVID  MARCANO VAZQUEZ | Address on file |
| 2506091 | DAVID  MEDINA CACERES | Address on file |
| 2480364 | DAVID  MENDEZ POMALES | Address on file |
| 2488687 | DAVID  MILLET MORALES | Address on file |
| 2486574 | DAVID  MORALES MOLINA | Address on file |
| 2483644 | DAVID  MORGANTI PADILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506605 | DAVID  MUNIZ LOPEZ | Address on file |
| 2475498 | DAVID  ORTIZ COTTO | Address on file |
| 2476281 | DAVID  OTERO CORDOVA | Address on file |
| 2488104 | DAVID  PAGAN RODRIGUEZ | Address on file |
| 2494602 | DAVID  PEREZ MARTINEZ | Address on file |
| 2487767 | DAVID  QUIJANO RIVERA | Address on file |
| 2492845 | DAVID  QUINTANA JIMENEZ | Address on file |
| 2475569 | DAVID  RAMOS SANCHEZ | Address on file |
| 2483163 | DAVID  RIOS LOPEZ | Address on file |
| 2486638 | DAVID  RIVAS RODRIGUEZ | Address on file |
| 2491585 | DAVID  RIVERA MARTINEZ | Address on file |
| 2481126 | DAVID  RIVERA MORALES | Address on file |
| 2483635 | DAVID  RIVERA MORALES | Address on file |
| 2497806 | DAVID  RODRIGUEZ ORTIZ | Address on file |
| 2493309 | DAVID  ROSA FONSECA | Address on file |
| 2486532 | DAVID  RUIZ AVILES | Address on file |
| 2475478 | DAVID  SANCHEZ ZAVALA | Address on file |
| 2481129 | DAVID  SOTO CARDONA | Address on file |
| 2480565 | DAVID  SOTOMAYOR RIVERA | Address on file |
| 2486844 | DAVID  TOLEDO GONZALEZ | Address on file |
| 2478367 | DAVID  VAZQUEZ SANCHEZ | Address on file |
| 2477170 | DAVID  VELAZQUEZ SOTO | Address on file |
| 2504197 | DAVID  VELAZQUEZ VELEZ | Address on file |
| 2494346 | DAVID  VILLEGAS DEL VALLE | Address on file |
| 2507365 | DAVID A AGUAYO CORDARA | Address on file |
| 2490052 | DAVID A LOPEZ TRICOCHE | Address on file |
| Partic_12916 | DAVID ALVARADO,VANESA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418504 | DAVID BALLESTER,LUZ M | Address on file |
| Partic_12917 | DAVID BERMUDEZ,MARICRUZ | Address on file |
| Partic_12918 | DAVID BERMUDEZ,ZOMARIE | Address on file |
| 2471256 | David Calderon Cordero Calderon Cordero | Address on file |
| 2352883 | DAVID COLON,SONIA M | Address on file |
| 2506913 | DAVID E OCASIO VEGA | Address on file |
| 2402246 | DAVID ESPARRA,IRIS N | Address on file |
| 2405333 | DAVID ESPARRA,MAGDA M | Address on file |
| 2416874 | DAVID FELICIANO,GILBERTO | Address on file |
| 2418726 | DAVID FELICIANO,LUZ E | Address on file |
| 2422466 | DAVID FELICIANO,SANTOS | Address on file |
| Partic_12919 | DAVID FERNANDEZ,SYLVIA M | Address on file |
| 2474327 | DAVID J COLON DIAZ | Address on file |
| 2499440 | DAVID J MEDINA MARTINEZ | Address on file |
| 2495767 | DAVID J ROSARIO ROBLES | Address on file |
| 2501615 | DAVID J TORRES ARZOLA | Address on file |
| 2505159 | DAVID L SIURANO SIBERON | Address on file |
| Partic_12920 | DAVID MARRERO,SHAIRA | Address on file |
| Partic_12921 | DAVID MATEO,JULYMAR | Address on file |
| Partic_12922 | DAVID MIRANDA,WANDA I | Address on file |
| 2415744 | DAVID MORALES,YOLANDA | Address on file |
| 2399614 | David Munoz Ocasio | Address on file |
| Partic_12923 | DAVID ORTIZ,CARLOS A | Address on file |
| 2400809 | DAVID ORTIZ,FRANCISCA | Address on file |
| Partic_12924 | DAVID ORTIZ,KIOMARA M | Address on file |
| Partic_12925 | DAVID PADILLA,EDGAR A | Address on file |
| 2359961 | DAVID PEREZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502847 | DAVID R MONTES RODRIGUEZ | Address on file |
| 2483401 | DAVID R RODRIGUEZ COLON | Address on file |
| 2399364 | David Ramos Gonzalez | Address on file |
| Partic_12926 | DAVID REYES,KEYLA NAED | Address on file |
| 2348445 | DAVID RIVERA,LILLIAM | Address on file |
| 2411338 | DAVID RODRIGUEZ,ANGELITA | Address on file |
| 2403448 | DAVID RODRIGUEZ,ROSA M | Address on file |
| Partic_12927 | DAVID SANCHEZ,DELMA I | Address on file |
| Partic_12928 | DAVID SANCHEZ,SANTOS A | Address on file |
| 2415836 | DAVID SANTIAGO,NANCY | Address on file |
| Partic_12929 | DAVID TORRES,LUIS A | Address on file |
| 2347775 | David Urbina Urbina | Address on file |
| Partic_12930 | DAVID VARELA,GELITZA | Address on file |
| 2407185 | DAVID ZAYAS,CARMEN D | Address on file |
| Partic_12931 | DAVID ZAYAS,JESSICA | Address on file |
| Partic_12932 | DAVIDSON DELGADO,GRACE M | Address on file |
| 2415700 | DAVILA ACOSTA,EVELYN | Address on file |
| 2359493 | DAVILA ACOSTA,LUZ E | Address on file |
| Partic_12933 | DAVILA ALICEA,CARMEN S | Address on file |
| 2360561 | DAVILA ALICEA,HECTOR M | Address on file |
| 2348343 | DAVILA ALICEA,JOSE A | Address on file |
| 2366168 | DAVILA ALICEA,JOSEFINA | Address on file |
| Partic_12934 | DAVILA ALICEA,OLGA S | Address on file |
| Partic_12935 | DAVILA ALSINA,LUZ E | Address on file |
| Retir_00096 | DAVILA ALTIERI, GEORGINA | Address on file |
| 2422170 | DAVILA APONTE,MIGDALIA | Address on file |
| 2421716 | DAVILA APONTE,RAMON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12936 | DAVILA AQUINO,REBECA X | Address on file |
| 2404325 | DAVILA ARANA,ROSA E | Address on file |
| 2408304 | DAVILA ARZUAGA,MIGUEL A | Address on file |
| 2370810 | DAVILA AVILA,BRUNILDA | Address on file |
| Partic_12937 | DAVILA AVILA,EVELYN | Address on file |
| 2361814 | DAVILA BAEZ,DIGNA E | Address on file |
| 2421152 | DAVILA BARRETO,CRUZ  M | Address on file |
| Partic_12938 | DAVILA BARRETO,HILDA M | Address on file |
| Partic_12939 | DAVILA BARRETO,WANDA J | Address on file |
| 2406365 | DAVILA BELTRAN,ANA DE LOS A | Address on file |
| Partic_12940 | DAVILA BERNIER,CAROLINA | Address on file |
| Partic_12941 | DAVILA BERNIER,GRACIE | Address on file |
| 2410438 | DAVILA BOCACHICA,GRISEL | Address on file |
| Partic_12942 | DAVILA BORGES,LYSANDRA | Address on file |
| 2366044 | DAVILA BORRERO,VIRGILIO | Address on file |
| Partic_12943 | DAVILA BRUNO,LEESMARIE | Address on file |
| Partic_12944 | DAVILA BURGOS,DAMARY | Address on file |
| Partic_12945 | DAVILA BURGOS,DANHNE I | Address on file |
| 2348320 | DAVILA BURGOS,ESTELVINA | Address on file |
| 2358221 | DAVILA BURGOS,ESTELVINA | Address on file |
| 2350558 | DAVILA BURGOS,MILDRED | Address on file |
| Partic_12946 | DAVILA CABALLERO,CYMARA M | Address on file |
| Partic_12947 | DAVILA CABRERA,EDITH Y | Address on file |
| Partic_12948 | DAVILA CABRERA,GISELLE | Address on file |
| Partic_12949 | DAVILA CALDERON,JENNIFER | Address on file |
| 2362839 | DAVILA CAMACHO,INES | Address on file |
| Partic_12950 | DAVILA CARABALLO,MARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_12951 | DAVILA CARRASQUILLO,WANDA | Address on file |
| Partic_00695 | DAVILA CARTAGENA,VIRGINIA | Address on file |
| Partic_12952 | DAVILA CASILLAS,RUTH | Address on file |
| 2366043 | DAVILA CASTRO,JUAN R | Address on file |
| 2369268 | DAVILA CINTRON,AIDA N | Address on file |
| 2361049 | DAVILA CIRINO,FELIX | Address on file |
| 2414143 | DAVILA CLAUDIO,CARMEN N | Address on file |
| Partic_12953 | DAVILA CLAUDIO,JUAN A | Address on file |
| Partic_12954 | DAVILA COLLAZO,LAURA E | Address on file |
| Partic_12955 | DAVILA COLON,ANGELIE M | Address on file |
| Partic_12956 | DAVILA COLON,BLANCA M | Address on file |
| Partic_12957 | DAVILA COLON,CAROLINA M | Address on file |
| Partic_12958 | DAVILA COLON,CRISTINA M | Address on file |
| 2415387 | DAVILA COLON,JOSE A | Address on file |
| Partic_12959 | DAVILA COLON,MARIA C | Address on file |
| Partic_12960 | DAVILA COLON,MERARY | Address on file |
| Partic_12961 | DAVILA COLON,NANCY | Address on file |
| 2364804 | DAVILA COLON,NILDA A | Address on file |
| 2566737 | DAVILA COLON,OLGA V | Address on file |
| Partic_12962 | DAVILA CORONAS,BRENDA L | Address on file |
| Partic_12963 | DAVILA CRUZ,ABIGAIL | Address on file |
| 2353794 | DAVILA CRUZ,HERMINIA | Address on file |
| 2363386 | DAVILA CRUZ,IRMA C | Address on file |
| 2362686 | DAVILA CRUZ,LYDIA E | Address on file |
| 2405723 | DAVILA CRUZ,MIRTA A | Address on file |
| Partic_12964 | DAVILA CRUZADO,TABATHA F | Address on file |
| Partic_12965 | DAVILA DAVILA,ANA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368590 | DAVILA DAVILA,DELIA L | Address on file |
| 2364943 | DAVILA DAVILA,PEDRO I | Address on file |
| Partic_12966 | DAVILA DE GRACIA,JESSIKA A | Address on file |
| 2412977 | DAVILA DE GRACIA,MARVIN A | Address on file |
| Partic_12967 | DAVILA DE JESUS ,REINA | Address on file |
| 2368710 | DAVILA DE JESUS,LOYDA | Address on file |
| 2350777 | DAVILA DE LEON,FANNY | Address on file |
| Partic_12968 | DAVILA DE LEON,FELICITA | Address on file |
| Partic_12969 | DAVILA DEL VALLE,SONIA | Address on file |
| 2357616 | DAVILA DEODATTI,SYLVIA M | Address on file |
| 2364802 | DAVILA DIAZ,AIDA R | Address on file |
| 2368842 | DAVILA DIAZ,ANA L | Address on file |
| 2366083 | DAVILA DIAZ,ANA M | Address on file |
| Partic_12970 | DAVILA DIAZ,BRENDA I | Address on file |
| Partic_12971 | DAVILA DIAZ,CARLOS M | Address on file |
| Partic_12972 | DAVILA DIAZ,JENNIFER | Address on file |
| 2349492 | DAVILA DIAZ,JUAN E | Address on file |
| 2348671 | DAVILA ESCRIBANO,PABLO | Address on file |
| Partic_12973 | DAVILA ESCUDERO,RUT M | Address on file |
| Partic_12974 | DAVILA FARGAS,GLORIMER | Address on file |
| Partic_12975 | DAVILA FELIX,ISAIAS | Address on file |
| Partic_12976 | DAVILA FELIX,JANETTE | Address on file |
| Partic_12977 | DAVILA FIGUEROA,DEBRA | Address on file |
| Partic_12978 | DAVILA FIGUEROA,ELBA D | Address on file |
| Partic_12979 | DAVILA FIGUEROA,IRELIS | Address on file |
| 2348281 | DAVILA FIGUEROA,JOSE M | Address on file |
| Partic_12980 | DAVILA FIGUEROA,RAUL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364252 | DAVILA FIGUEROA,ROSA M | Address on file |
| 2357935 | DAVILA FIGUEROA,YAMILA | Address on file |
| Partic_12981 | DAVILA FLORES,BLANCA I | Address on file |
| Partic_12982 | DAVILA FOURNIER,DALIZ M | Address on file |
| Partic_12983 | DAVILA FUENTES,VICTOR M | Address on file |
| Partic_12984 | DAVILA GARCIA,EDNA R | Address on file |
| Partic_12985 | DAVILA GARCIA,ELIZABETH | Address on file |
| Partic_12986 | DAVILA GARCIA,IBIS M | Address on file |
| Partic_12987 | DAVILA GARCIA,JUAN M | Address on file |
| Partic_12988 | DAVILA GARCIA,NILDA L | Address on file |
| 2356970 | DAVILA GARCIA,PETRA | Address on file |
| Partic_12989 | DAVILA GARCIA,SHEILA M | Address on file |
| 2406613 | DAVILA GOMEZ,ERNESTO | Address on file |
| Partic_12990 | DAVILA GOMEZ,HECTOR A | Address on file |
| 2404574 | DAVILA GOMEZ,MILAGROS | Address on file |
| 2353584 | DAVILA GONZALEZ,ELI I | Address on file |
| Partic_12991 | DAVILA GONZALEZ,ERNESTO | Address on file |
| Partic_12992 | DAVILA GONZALEZ,GLENDA | Address on file |
| 2422501 | DAVILA GONZALEZ,JULIA | Address on file |
| Partic_12993 | DAVILA GONZALEZ,LUCILIA | Address on file |
| Partic_12994 | DAVILA GONZALEZ,MARIA E | Address on file |
| 2401834 | DAVILA GONZALEZ,NILSA R | Address on file |
| Partic_12995 | DAVILA GONZALEZ,NORMA I | Address on file |
| 2419768 | DAVILA GUADALUPE,GLORIA | Address on file |
| 2401524 | DAVILA HERNANDEZ,ANA M | Address on file |
| 2400400 | DAVILA HERNANDEZ,AWILDA | Address on file |
| Partic_12996 | DAVILA HERNANDEZ,CYNTHIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_12997 | DAVILA HERNANDEZ,JESSICA | Address on file |
| 2402458 | DAVILA HERNANDEZ,JOSE A | Address on file |
| 2415952 | DAVILA HERNANDEZ,LUISA | Address on file |
| Partic_12998 | DAVILA HERNANDEZ,MARLEE | Address on file |
| Partic_12999 | DAVILA HERNANDEZ,SHERLEY I | Address on file |
| Partic_13000 | DAVILA HERNANDEZ,TAYLIN | Address on file |
| 2401157 | DAVILA HERNANDEZ,YOLANDA | Address on file |
| 2408037 | DAVILA IRIZARRY,ANGEL | Address on file |
| Partic_13001 | DAVILA JIMENEZ,BTSY I | Address on file |
| Partic_13002 | DAVILA LEON,KAREN J | Address on file |
| 2365726 | DAVILA LIZARDI,MAYRA I | Address on file |
| Partic_13003 | DAVILA LIZARDI,SANTOS A | Address on file |
| Partic_13004 | DAVILA LIZASUAIN,ARACELIS | Address on file |
| Partic_13005 | DAVILA LOPEZ,GLORIBEL | Address on file |
| Partic_13006 | DAVILA LOPEZ,INES M | Address on file |
| Partic_13007 | DAVILA LOPEZ,JULINET | Address on file |
| 2416502 | DAVILA LOPEZ,MYRA | Address on file |
| Partic_13008 | DAVILA LOZADA,ANNETTE | Address on file |
| Partic_13009 | DAVILA LOZADA,YANIRA | Address on file |
| Partic_13010 | DAVILA LOZADA,YANIRA | Address on file |
| 2360752 | DAVILA LUGO,IVONNE | Address on file |
| 2416864 | DAVILA LUGO,MARIA DEL C | Address on file |
| Partic_13011 | DAVILA LUGO,SOCORRO | Address on file |
| 2350202 | DAVILA LUNA,FRANCISCO E | Address on file |
| Partic_13012 | DAVILA LUQUIS,CARMRN L | Address on file |
| 2355120 | DAVILA MALDONADO,IRMA L | Address on file |
| 2357798 | DAVILA MALDONADO,OFELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355531 | DAVILA MANSO,BIENVENIDO | Address on file |
| Partic_13013 | DAVILA MANSO,CANDIDO | Address on file |
| Partic_13014 | DAVILA MANSO,CANDIDO | Address on file |
| Partic_13015 | DAVILA MARCANO,EVELYN | Address on file |
| 2420194 | DAVILA MARCANO,SONIA I | Address on file |
| 2369191 | DAVILA MARIERA,RITA | Address on file |
| Partic_13016 | DAVILA MARRERO,BECKY M | Address on file |
| 2409609 | DAVILA MARRERO,YAZMIN | Address on file |
| 2410742 | DAVILA MARTINEZ,CARMEN M | Address on file |
| Partic_13017 | DAVILA MARTINEZ,JULIA E | Address on file |
| 2371114 | DAVILA MARTINEZ,MARIA Y | Address on file |
| 2359956 | DAVILA MARTINEZ,SONIA I | Address on file |
| Partic_13018 | DAVILA MATOS,INGRID L | Address on file |
| Partic_13019 | DAVILA MAYMI,ANGEL M | Address on file |
| Partic_13020 | DAVILA MEDINA,JOSE H | Address on file |
| Partic_13021 | DAVILA MEJIAS,MARIBEL | Address on file |
| Partic_13022 | DAVILA MEJIAS,TAMARA | Address on file |
| Partic_13023 | DAVILA MENDEZ,ANTONIO | Address on file |
| Partic_13024 | DAVILA MIRAILH,JULIANNE | Address on file |
| Partic_13025 | DAVILA MORALES,ANA L | Address on file |
| Partic_13026 | DAVILA MORALES,BENITA | Address on file |
| Partic_13027 | DAVILA MORALES,EVELYN | Address on file |
| Partic_13028 | DAVILA MORALES,MARITZA | Address on file |
| Partic_13029 | DAVILA MUNDO,SHEILA | Address on file |
| Partic_13030 | DAVILA MUNIZ,GENOVEVA | Address on file |
| 2366461 | DAVILA MUNOZ,SANTOS | Address on file |
| Partic_13031 | DAVILA NAVARRO,HERMINIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13032 | DAVILA NEGRON,ANA V | Address on file |
| 2419776 | DAVILA NEGRON,IRMA C | Address on file |
| 2404263 | DAVILA OLMEDA,CARMEN M | Address on file |
| Partic_13033 | DAVILA ORTEGA,JOANNA E | Address on file |
| 2350988 | DAVILA ORTIZ,ESPERANZA | Address on file |
| 2420453 | DAVILA ORTIZ,MARIA R | Address on file |
| Partic_13034 | DAVILA ORTIZ,MARIBEL | Address on file |
| Partic_13035 | DAVILA ORTIZ,MICHELLE | Address on file |
| 2353901 | DAVILA OSORIO,VICTOR S | Address on file |
| 2412589 | DAVILA OSTOLAZA,MARISEL | Address on file |
| 2405082 | DAVILA OTERO,HAYDEE | Address on file |
| Partic_13036 | DAVILA OTERO,LISMARY | Address on file |
| 2421668 | DAVILA OTERO,MARCO A | Address on file |
| Partic_13037 | DAVILA OTERO,MELANIE | Address on file |
| 2350671 | DAVILA PABON,JANET M | Address on file |
| 2354452 | DAVILA PADILLA,VICENTA | Address on file |
| 2361006 | DAVILA PENA,ENEIDA | Address on file |
| Partic_13038 | DAVILA PEREZ,DEBORA M | Address on file |
| 2370607 | DAVILA PEREZ,FELIX | Address on filx |
| 2422956 | DAVILA PEREZ,MARTA J | Address on file |
| Partic_13039 | DAVILA PEREZ,MIGUEL | Address on file |
| Partic_13040 | DAVILA PEREZ,NITZA | Address on file |
| 2401871 | DAVILA PEREZ,PETRONILA | Address on file |
| 2350132 | DAVILA PEREZ,ROMUALDO | Address on file |
| Partic_13041 | DAVILA PEREZ,TOMAS E | Address on file |
| Partic_13042 | DAVILA PEREZ,ZULEYMA | Address on file |
| Partic_13043 | DAVILA PERLLONI,XIOMARA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13044 | DAVILA QUINONES,BRENDA I | Address on file |
| 2409125 | DAVILA QUINONES,CARMEN J | Address on file |
| Partic_13045 | DAVILA QUINONES,JANICE O | Address on file |
| 2357021 | DAVILA QUINONES,JUSTINA | Address on file |
| 2404396 | DAVILA QUINONES,MAYRA M | Address on file |
| 2359252 | DAVILA QUINONES,MIGDALIA | Address on file |
| Partic_13046 | DAVILA RAMOS,DAYNA I | Address on file |
| Partic_13047 | DAVILA RESTO,BETHZAIDA | Address on file |
| 2360914 | DAVILA RIOS,ADELINA | Address on file |
| 2369040 | DAVILA RIOS,MYRNA R | Address on file |
| 2422029 | DAVILA RIVAS,VIVIANA | Address on file |
| Partic_13048 | DAVILA RIVERA,ADA M | Address on file |
| Partic_13049 | DAVILA RIVERA,ALEXANDER | Address on file |
| 2417903 | DAVILA RIVERA,BRUNILDA | Address on file |
| 2409851 | DAVILA RIVERA,CARMEN F | Address on file |
| 2356216 | DAVILA RIVERA,CARMEN M | Address on file |
| 2365960 | DAVILA RIVERA,GLADYS | Address on file |
| 2418630 | DAVILA RIVERA,LUANA L | Address on file |
| Partic_13050 | DAVILA RIVERA,MARIA D | Address on file |
| 2400116 | DAVILA RIVERA,MARIA T | Address on file |
| Partic_13051 | DAVILA RIVERA,MIGUEL ANGEL | Address on file |
| Partic_13052 | DAVILA RIVERA,NILDA | Address on file |
| 2420244 | DAVILA RIVERA,PRAXEDES | Address on file |
| 2403975 | DAVILA RIVERA,PRISCILA | Address on file |
| Partic_13053 | DAVILA RIVERA,SUHAIL M | Address on file |
| Partic_13054 | DAVILA RIVERA,VIVIAN | Address on file |
| Partic_13055 | DAVILA RODRIGUEZ,ABIGAIL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13056 | DAVILA RODRIGUEZ,ADELA | Address on file |
| Partic_13057 | DAVILA RODRIGUEZ,ALEISHA | Address on file |
| Partic_13058 | DAVILA RODRIGUEZ,ANGEL D | Address on file |
| 2361770 | DAVILA RODRIGUEZ,ESTHER | Address on file |
| Partic_13059 | DAVILA RODRIGUEZ,FRANCISCO | Address on file |
| 2355525 | DAVILA RODRIGUEZ,GUILLERMINA | Address on file |
| Partic_13060 | DAVILA RODRIGUEZ,JAVIER I | Address on file |
| 2361386 | DAVILA RODRIGUEZ,JORGE | Address on file |
| 2411910 | DAVILA RODRIGUEZ,JORGE J | Address on file |
| 2362154 | DAVILA RODRIGUEZ,JULIA L | Address on file |
| Partic_00955 | DAVILA RODRIGUEZ,JULIO | Address on file |
| Partic_13061 | DAVILA RODRIGUEZ,LEYSHLA M | Address on file |
| 2400333 | DAVILA RODRIGUEZ,MARGARITA | Address on file |
| 2361744 | DAVILA RODRIGUEZ,MARIA A | Address on file |
| 2420036 | DAVILA RODRIGUEZ,MARIA I | Address on file |
| 2402590 | DAVILA RODRIGUEZ,RUYSDAEL | Address on file |
| Partic_13062 | DAVILA RODRIGUEZ,WILMA L | Address on file |
| Partic_13063 | DAVILA ROLON,ANNETTE | Address on file |
| APartic_00064 | DAVILA ROMAN, MARTA | Address on file |
| 2357316 | DAVILA ROMAN,OLGA M | Address on file |
| Partic_13064 | DAVILA ROMNEY,LAURA A | Address on file |
| Partic_13065 | DAVILA ROSADO,ADRIANA | Address on file |
| Partic_13066 | DAVILA ROSADO,RIXA E | Address on file |
| Partic_13067 | DAVILA ROSARIO,ANA J | Address on file |
| Partic_13068 | DAVILA ROSARIO,SEBASTIAN | Address on file |
| Partic_13069 | DAVILA SAINZ,CARLOTA | Address on file |
| Partic_13070 | DAVILA SAN_MIGUEL,SERGIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13071 | DAVILA SANABRIA,JENYSUE | Address on file |
| Partic_13072 | DAVILA SANCHEZ,NIVEA E | Address on file |
| 2417239 | DAVILA SANTANA,JANET | Address on file |
| Partic_13073 | DAVILA SANTANA,JORGE A | Address on file |
| Partic_13074 | DAVILA SANTIAGO,NEREIDA I | Address on file |
| Partic_13075 | DAVILA SANTIAGO,ROLANDO | Address on file |
| Partic_13076 | DAVILA SANTIAGO,TOMAS C | Address on file |
| 2367610 | DAVILA SEPULVEDA,ADELA | Address on file |
| Partic_13077 | DAVILA SEPULVEDA,MIGDALIA | Address on file |
| 2416996 | DAVILA SERRA,MARIA DE LOS A | Address on file |
| 2422311 | DAVILA SIERRA,EVELYN | Address on file |
| 2422120 | DAVILA SOLA,NILSA J | Address on filsa |
| Partic_13078 | DAVILA SOLIVAN,CARLOS J | Address on file |
| Partic_13079 | DAVILA SOTO,ANNETTE V | Address on file |
| Partic_13080 | DAVILA SOTO,CARMEN M | Address on file |
| Partic_13081 | DAVILA SOTO,LOURDES | Address on file |
| Partic_13082 | DAVILA SUAREZ,CARMEN L | Address on file |
| Retir_00097 | DAVILA SULIVERES, OSCAR | Address on file |
| Partic_13083 | DAVILA TAPIA,MARIA DE L | Address on file |
| 2351665 | DAVILA TOLENTINO,EVELYN | Address on file |
| Partic_13084 | DAVILA TORRES,ALFREDO | Address on file |
| 2401094 | DAVILA TORRES,ANTONIA | Address on file |
| 2404371 | DAVILA TORRES,CARLOS R | Address on file |
| Partic_13085 | DAVILA TORRES,CARMEN B | Address on file |
| 2418044 | DAVILA TORRES,DAISY M | Address on file |
| Partic_13086 | DAVILA TORRES,DRIBIE | Address on file |
| Partic_13087 | DAVILA TORRES,LYNEL J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13088 | DAVILA TORRES,MARIELA | Address on file |
| 2423083 | DAVILA TORRES,MERCEDES | Address on file |
| Partic_13089 | DAVILA TORRES,YOLANDA | Address on file |
| Partic_13090 | DAVILA TQRRES,MARTA I | Address on file |
| Partic_13091 | DAVILA VALDERRAMA,CATHERINE M | Address on file |
| 2411168 | DAVILA VALENTIN,RAQUEL | Address on file |
| Partic_13092 | DAVILA VALLE,LESTER O | Address on file |
| Partic_13093 | DAVILA VARGAS,ROSANA | Address on file |
| Partic_13094 | DAVILA VAZQUEZ,ANGEL T | Address on file |
| Partic_13095 | DAVILA VAZQUEZ,JACQUELINE M | Address on file |
| 2402635 | DAVILA VAZQUEZ,MARTA R | Address on file |
| 2371144 | DAVILA VAZQUEZ,WILDA | Address on file |
| 2359356 | DAVILA VEGA,JOSE R | Address on file |
| 2407007 | DAVILA VEGA,LUZ Z | Address on file |
| 2369323 | DAVILA VELAZQUEZ,EVA L | Address on file |
| 2358012 | DAVILA VELAZQUEZ,RUBEN | Address on file |
| Partic_13096 | DAVILA VELAZQUEZ,YAMARIS | Address on file |
| Retir_00098 | DAVILA VELEZ, MARIA A | Address on file |
| Partic_13097 | DAVILA VELEZ,DAVETTE C | Address on file |
| Partic_13098 | DAVILA VELEZ,FRANCES | Address on file |
| Partic_13099 | DAVILA VELLON,SELMA C | Address on file |
| 2417226 | DAVILA VILLAFANE,CARMEN M | Address on file |
| Partic_13100 | DAVILA VILLANUEVA,INERIS | Address on file |
| 2367768 | DAVILA ZAYAS,HILDELISA | Address on file |
| 2472975 | DAVIS  VELEZ AFANADOR | Address on file |
| Partic_13101 | DAVIS DE LEON,JORGE V | Address on file |
| 2349627 | DAVIS FLORES,ANA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00189 | DAVIS MIRANDA,LETICIA | Address on file |
| 2358643 | DAVIS PENALVER,LUCY | Address on file |
| 2422176 | DAVIS PEREZ,ROSARIO C | Address on file |
| Partic_13102 | DAVIS RODRIGUEZ,WANDA I | Address on file |
| Partic_13103 | DAVISON LAFONTAINE,DIANNE | Address on file |
| 2497096 | DAWI C GUZMAN MARRERO | Address on file |
| Partic_13104 | DAWKINS HUERTAS,DIANA C | Address on file |
| 2481173 | DAXAMARA  VALENCIA MEDINA | Address on file |
| 2495302 | DAYANARA  RODRIGUEZ DIAZ | Address on file |
| 2501226 | DAYLIN  PAGAN RIVERA | Address on file |
| 2492014 | DAYMA  CALCANO VELAZQUEZ | Address on file |
| 2488778 | DAYNA  BARREIRO ROSARIO | Address on file |
| 2506154 | DAYNA  ORTIZ ESTERAS | Address on file |
| 2498542 | DAYNA A PAGAN CARDONA | Address on file |
| 2497028 | DAYNA I DAVILA RAMOS | Address on file |
| 2500258 | DAYNA L ORENGO CRUZ | Address on file |
| 2490212 | DAYNA L SALGUERO AGUILAR | Address on file |
| 2500083 | DAYNA M HERNANDEZ GARCIA | Address on file |
| 2500124 | DAYRA R DELBREY RIVERA | Address on file |
| 2494599 | DAYSI  COELLO COLON | Address on file |
| Partic_13105 | D'CRUZ PIPER,CARMEN A | Address on file |
| 2409738 | DE ALBA ALICEA,RITA | Address on file |
| 2404866 | DE ALBA CONDE,ISOLINA | Address on file |
| Partic_13106 | DE ALBA GARCIA,DIANA | Address on file |
| Partic_13107 | DE ALBA GARCIA,NANCY | Address on file |
| Partic_13108 | DE ALBA MARQUEZ,EDWIN | Address on file |
| 2369461 | DE ARCE HERRERA,TEOFILO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422381 | DE ARCE RAMOS,WILFREDO | Address on file |
| 2366398 | DE ARMAS DOMINGUEZ,OLGA | Address on file |
| Partic_13109 | DE ARMAS DUPREY,JUAN C | Address on file |
| 2419344 | DE ARMAS FIGUEROA,MARIA | Address on file |
| Partic_13110 | DE ARMAS PLAZA,MARINA L | Address on file |
| 2356548 | DE ARMAS SAEZ,FELICITA | Address on file |
| 2353513 | DE AVILA RIVAS,LUDYS  M | Address on file |
| 2417012 | DE AYALA DE SEVILLA,MIGDALIA | Address on file |
| Partic_13111 | DE AZA RIJO,JARY J | Address on file |
| Retir_00099 | DE BARCELO, DIGNA LUGO | Address on file |
| 2400011 | DE BLASIO MADERA,ROSEMARIE | Address on file |
| 2405577 | DE CHOUDENS COLON,AUREA I | Address on file |
| 2355109 | DE CHOUDENS HERNANDEZ,MIRIAM | Address on file |
| Partic_13112 | DE CHOUDENS MENDEZ,ANA E | Address on file |
| 2358601 | DE CHOUDENS PADILLA,LILY | Address on file |
| 2359717 | DE CHOUDENS,CARMEN I | Address on file |
| Partic_13113 | DE COS CARRION,JOSE G | Address on file |
| 2406556 | DE COURCEUIL PEREZ,YVONNE | Address on file |
| Partic_13114 | DE GRACIA BARAHONA,ALIS A | Address on file |
| Partic_13115 | DE GRACIA CARTAGENA,MIGYOLY | Address on file |
| Partic_13116 | DE GRACIA OLIVERO,CARMEN A | Address on file |
| Partic_13117 | DE GRACIA SANTOS,EVELYN | Address on file |
| 2415101 | DE GRACIA VAZQUEZ,MIGUEL A | Address on file |
| Partic_13118 | DE GUZMAN VENDRELL,JUAN JOSE | Address on file |
| Partic_13119 | DE HOSTOS CARABALLO,ELDJULISSE S | Address on file |
| Partic_13120 | DE HOYOS CORREA,SHARON | Address on file |
| Partic_13121 | DE HOYOS ESTELA,JULIO C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13122 | DE HOYOS GARCIA,NAYLEE | Address on file |
| Partic_13123 | DE HOYOS PAGAN,ADA M | Address on file |
| Partic_13124 | DE HOYOS PENA,MILAGROS | Address on file |
| 2404479 | DE HOYOS SERRANO,BLANCA E | Address on file |
| Partic_13125 | DE JESUS ,CHRISTINE A | Address on file |
| Partic_13126 | DE JESUS ,JESSICA | Address on file |
| Partic_13127 | DE JESUS ,LYDIA V | Address on file |
| Partic_13128 | DE JESUS ,MAYRA E | Address on file |
| Partic_13129 | DE JESUS ,MIGUELINA | Address on file |
| Partic_13130 | DE JESUS ACEVEDO,ORLANDO | Address on file |
| Partic_13131 | DE JESUS ACOSTA,JEANNETTE | Address on file |
| 2357832 | DE JESUS ACOSTA,LYDIA I. | Address on file |
| Partic_13132 | DE JESUS AFANADOR,SANDRA I | Address on file |
| 2355274 | DE JESUS AGOSTO,ANDREA | Address on file |
| Partic_13133 | DE JESUS AGOSTO,ILEANA | Address on file |
| Partic_13134 | DE JESUS AGUAYO,ADELINA | Address on file |
| Partic_13135 | DE JESUS ALBINO,NOELIA | Address on file |
| Partic_13136 | DE JESUS ALEJANDRO,ROBERTO | Address on file |
| 2354748 | DE JESUS ALICEA,CRISTOBAL | Address on file |
| Partic_13137 | DE JESUS ALICEA,HILDA M | Address on file |
| 2400541 | DE JESUS ALICEA,MARIA T | Address on file |
| 2353523 | DE JESUS ALMEDINA,FEDERICO | Address on file |
| Partic_13138 | DE JESUS ALVAIIE,JESUS | Address on file |
| Partic_13139 | DE JESUS ALVARADO,JULIE | Address on file |
| Partic_13140 | DE JESUS ALVARADO,SONIA E | Address on file |
| Partic_13141 | DE JESUS ALVAREZ,MARIBELL | Address on file |
| Partic_13142 | DE JESUS ALVIRA,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411236 | DE JESUS AMARO,EDDA M | Address on file |
| Partic_13143 | DE JESUS ANDINO,LIZZETTE | Address on file |
| 2412696 | DE JESUS ANDINO,REBECCA | Address on file |
| Partic_13144 | DE JESUS ANDUJAR,DIANGELY | Address on file |
| 2405000 | DE JESUS APONTE,ELBA IRIS | Address on file |
| Partic_13145 | DE JESUS APONTE,MARIANELA | Address on file |
| Partic_13146 | DE JESUS APONTE,MERIAM | Address on file |
| Partic_13147 | DE JESUS APONTE,MICHELLE M | Address on file |
| Partic_13148 | DE JESUS ARNALDI,AIXA E | Address on file |
| Partic_13149 | DE JESUS ARROYO,EDUARDO O | Address on file |
| Partic_13150 | DE JESUS ARROYO,JESSICA I | Address on file |
| Partic_13151 | DE JESUS ARROYO,MELISSA I | Address on file |
| Partic_13152 | DE JESUS AVILES,HEIDY | Address on file |
| Partic_13153 | DE JESUS AVILES,MARIA I | Address on file |
| Partic_13154 | DE JESUS AYALA,BENNY E | Address on file |
| 2404522 | DE JESUS AYALA,GLADYS | Address on file |
| Partic_13155 | DE JESUS AYALA,ISSELA | Address on file |
| Partic_13156 | DE JESUS AYUSO,JUAN M | Address on file |
| 2408690 | DE JESUS BAEZ,MARIA M | Address on file |
| Partic_13157 | DE JESUS BARBOSA,ELIGIO | Address on file |
| Partic_13158 | DE JESUS BARBOSA,LEISHA | Address on file |
| Partic_13159 | DE JESUS BARRETO,BLANCA | Address on file |
| 2414776 | DE JESUS BARRETO,MARYLINE | Address on file |
| 2567088 | DE JESUS BAUZA,MARIA C | Address on file |
| Partic_13160 | DE JESUS BELTRAN,JOSE J | Address on file |
| Partic_13161 | DE JESUS BELTRAN,JOSE L | Address on file |
| Partic_13162 | DE JESUS BENITEZ,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356879 | DE JESUS BERMUDEZ,MIGUEL A | Address on file |
| 2366160 | DE JESUS BERRIOS,CARLOS | Address on file |
| Partic_13163 | DE JESUS BERRIOS,LOURDES | Address on file |
| 2422209 | DE JESUS BERRIOS,LUCILA | Address on file |
| Partic_13164 | DE JESUS BERRIOS,MARGARITA | Address on file |
| Partic_13165 | DE JESUS BERRIOS,MIGDALIA | Address on file |
| 2369204 | DE JESUS BLANCO,EVA M | Address on file |
| Partic_13166 | DE JESUS BLANCO,RUBEN | Address on file |
| Partic_13167 | DE JESUS BOLORIN,BLENDA E | Address on file |
| 2347794 | DE JESUS BONANO,LUZ C | Address on file |
| 2403280 | DE JESUS BONES,NATIVIDAD | Address on file |
| 2566761 | DE JESUS BONILLA,JUAN B | Address on file |
| Partic_13168 | DE JESUS BORRERO,CARLA D | Address on file |
| 2411478 | DE JESUS BRUNO,JOSE L | Address on file |
| 2369791 | DE JESUS BURGOS,ANGEL M | Address on file |
| Partic_13169 | DE JESUS BURGOS,CANDIDA | Address on file |
| 2353825 | DE JESUS BURGOS,CARMEN D | Address on file |
| Partic_13170 | DE JESUS BURGOS,IVETTE | Address on file |
| 2402614 | DE JESUS BURGOS,LUIS E | Address on file |
| Partic_13171 | DE JESUS BURGOS,ZOILO | Address on file |
| 2404645 | DE JESUS CABRERA,EMY | Address on file |
| 2414614 | DE JESUS CALDERON,JORGE | Address on file |
| Partic_13172 | DE JESUS CANCEL,JANET | Address on file |
| 2405015 | DE JESUS CANDELARIA,MARGARET | Address on file |
| Partic_13173 | DE JESUS CARMONA,CARMEN L | Address on file |
| Partic_13174 | DE JESUS CARMONA,IRMA | Address on file |
| Partic_13175 | DE JESUS CARRASCO,ADAMS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13176 | DE JESUS CARRASCO,DAVID | Address on file |
| Partic_13177 | DE JESUS CARRILLO,MARA B | Address on file |
| Partic_13178 | DE JESUS CARRION,LEYINSKA | Address on file |
| Partic_13179 | DE JESUS CARTAGENA,YASMIN | Address on file |
| Partic_13180 | DE JESUS CASTRO,CARWIN | Address on file |
| 2406622 | DE JESUS CASTRO,NICOLAS | Address on file |
| Partic_13181 | DE JESUS CHEVEREZ,JOANNA | Address on file |
| Partic_13182 | DE JESUS CHOMPRE,NESTOR A | Address on file |
| Partic_13183 | DE JESUS CINTRON,AMARILIS | Address on file |
| Partic_13184 | DE JESUS CINTRON,YANITZA | Address on file |
| 2410649 | DE JESUS CLEMENTE,PAOLI | Address on file |
| Partic_13185 | DE JESUS COBIAN,MARCEL J | Address on file |
| 2350896 | DE JESUS COLLAZO,HILDA | Address on file |
| 2410810 | DE JESUS COLLAZO,MERCEDES | Address on file |
| Partic_13186 | DE JESUS COLON,AMARILIS | Address on file |
| Partic_13187 | DE JESUS COLON,AMOR | Address on file |
| Partic_13188 | DE JESUS COLON,CARISSA M | Address on file |
| Partic_13189 | DE JESUS COLON,CARLOS | Address on file |
| 2406519 | DE JESUS COLON,ISABEL | Address on file |
| Partic_13190 | DE JESUS COLON,ISABEL | Address on file |
| Partic_13191 | DE JESUS COLON,JOANA | Address on file |
| 2401711 | DE JESUS COLON,LUIS A | Address on file |
| Partic_13192 | DE JESUS COLON,LUZ A | Address on file |
| 2367073 | DE JESUS COLON,LYDIA | Address on file |
| 2363116 | DE JESUS COLON,MIGDALIA | Address on file |
| Partic_13193 | DE JESUS COLON,MIGUEL A | Address on file |
| Partic_13194 | DE JESUS COLON,VIRTUDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13195 | DE JESUS COLON,WILMA | Address on file |
| Partic_13196 | DE JESUS COPENHAVER,ANITA | Address on file |
| Partic_13197 | DE JESUS CORA,AMNERIS J | Address on file |
| 2421408 | DE JESUS CORREA,GLORIA E | Address on file |
| 2421827 | DE JESUS CORREA,HECTOR E | Address on file |
| 2420593 | DE JESUS CORREA,IDA H | Address on file |
| 2369855 | DE JESUS COTTO,DORIS E | Address on file |
| 2352701 | DE JESUS CREITOFF,PEDRO J | Address on file |
| 2414836 | DE JESUS CRESPO,CANDIDO | Address on file |
| 2405348 | DE JESUS CRESPO,CARMEN | Address on file |
| Partic_13198 | DE JESUS CRUZ,ARLIN | Address on file |
| Partic_13199 | DE JESUS CRUZ,EDWIN G | Address on file |
| Partic_13200 | DE JESUS CRUZ,FRANCISCO J | Address on file |
| Partic_13201 | DE JESUS CRUZ,FRANSHESKA X | Address on file |
| 2408068 | DE JESUS CRUZ,GLORIA | Address on file |
| 2353108 | DE JESUS CRUZ,MARTA L | Address on file |
| 2415294 | DE JESUS CRUZ,RAMON | Address on file |
| Retir_00100 | DE JESUS CUBANO, VICTOR D | Address on file |
| Partic_13202 | DE JESUS CUEVAS,KATIUSKA | Address on file |
| Partic_13203 | DE JESUS CURET,ARNER R | Address on file |
| 2421168 | DE JESUS DAVID,MARGARITA | Address on file |
| 2348960 | DE JESUS DAVILA,AIXA | Address on file |
| 2410355 | DE JESUS DE JESUS,ANA M | Address on file |
| Partic_13204 | DE JESUS DE JESUS,BIENVENIDO | Address on file |
| Partic_13205 | DE JESUS DE JESUS,CARLOS | Address on file |
| 2400806 | DE JESUS DE JESUS,FRANCISCA | Address on file |
| Partic_13206 | DE JESUS DE JESUS,JASSAIRA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350176 | DE JESUS DE JESUS,JUAN A | Address on file |
| Partic_13207 | DE JESUS DE JESUS,KIMBERLY J | Address on file |
| 2419654 | DE JESUS DE JESUS,LILLIAN | Address on file |
| Partic_13208 | DE JESUS DE JESUS,LUZ N | Address on file |
| Partic_13209 | DE JESUS DE JESUS,MARIA DEL | Address on file |
| Partic_13210 | DE JESUS DE JESUS,MARIBEL | Address on file |
| Partic_13211 | DE JESUS DE JESUS,MARILYN | Address on file |
| Partic_13212 | DE JESUS DE JESUS,MARIO | Address on file |
| Partic_13213 | DE JESUS DE JESUS,MARTA N | Address on file |
| Partic_13214 | DE JESUS DE JESUS,NOEMI | Address on file |
| Partic_13215 | DE JESUS DE JESUS,RAQUEL | Address on file |
| 2360860 | DE JESUS DE JESUS,YVETTE | Address on file |
| Partic_13216 | DE JESUS DEL VALLE,RAQUEL | Address on file |
| 2411979 | DE JESUS DELGADO,ALICIA | Address on file |
| 2406886 | DE JESUS DELGADO,AMADA | Address on file |
| Partic_13217 | DE JESUS DELGADO,CARLOS J | Address on file |
| 2363761 | DE JESUS DELGADO,ENOELIA | Address on file |
| Partic_13218 | DE JESUS DIAZ,ABIEL O | Address on file |
| Partic_13219 | DE JESUS DIAZ,ANNETTE | Address on file |
| 2403528 | DE JESUS DIAZ,BENITA | Address on file |
| Partic_13220 | DE JESUS DIAZ,CARMEN R | Address on file |
| 2347820 | DE JESUS DIAZ,DEURIA | Address on file |
| Partic_13221 | DE JESUS DIAZ,GLORIA | Address on file |
| Partic_13222 | DE JESUS DIAZ,MARGARITA | Address on file |
| 2412487 | DE JESUS DIAZ,ROSE MARY | Address on file |
| Partic_13223 | DE JESUS DOMENECH,GRISELLE | Address on file |
| 2348448 | DE JESUS DURAN,SARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364853 | DE JESUS ECHEVARRIA,ROSA L | Address on file |
| Partic_13224 | DE JESUS ESCALERA,JOSE F | Address on file |
| Partic_13225 | DE JESUS ESCOBAR,VIRGILIO | Address on file |
| 2363841 | DE JESUS ESPADA,CARMEN I | Address on file |
| Partic_13226 | DE JESUS ESPADA,DAISY | Address on file |
| 2355222 | DE JESUS FAGUNDO,CARMEN T | Address on file |
| 2370719 | DE JESUS FAGUNDO,MARIA DE LOS A. | Address on file |
| Partic_13227 | DE JESUS FELICIANO,RENE | Address on file |
| Partic_13228 | DE JESUS FELICIANO,SOCRAYDA E | Address on file |
| 2366777 | DE JESUS FELIX,JUAN R | Address on file |
| Partic_13229 | DE JESUS FERNANDEZ,KELLYNEL | Address on file |
| Partic_13230 | DE JESUS FERNANDEZ,MILKA | Address on file |
| 2408121 | DE JESUS FIGUEROA,IBIS | Address on file |
| Partic_13231 | DE JESUS FIGUEROA,MARIA E | Address on file |
| 2404513 | DE JESUS FIGUEROA,MARIA M | Address on file |
| Partic_13232 | DE JESUS FIGUEROA,MARILYN | Address on file |
| Partic_13233 | DE JESUS FLORES,CARMEN L | Address on file |
| Partic_13234 | DE JESUS FONSECA,CARMEN J | Address on file |
| 2421896 | DE JESUS FUENTES,ANTONIO | Address on file |
| Partic_13235 | DE JESUS FUENTES,RAYDA W | Address on file |
| Partic_13236 | DE JESUS GANDIA,JESSICA | Address on file |
| Partic_00339 | DE JESUS GARCIA,DAMARY | Address on file |
| 2365898 | DE JESUS GARCIA,JUANA | Address on file |
| Partic_13237 | DE JESUS GARCIA,LUIS M | Address on file |
| Partic_13238 | DE JESUS GARCIA,MARIA V | Address on file |
| Partic_13239 | DE JESUS GARCIA,MARJORIE | Address on file |
| 2402230 | DE JESUS GARCIA,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13240 | DE JESUS GARCIA,NOELIA | Address on file |
| Partic_13241 | DE JESUS GIRAUD,ANA DEL R | Address on file |
| Partic_13242 | DE JESUS GOMEZ,ANGELINA | Address on file |
| Partic_13243 | DE JESUS GOMEZ,CARMEN L | Address on file |
| 2416152 | DE JESUS GONZALEZ,ADA L | Address on file |
| 2353847 | DE JESUS GONZALEZ,ANA | Address on file |
| 2364557 | DE JESUS GONZALEZ,ANA H | Address on file |
| 2353309 | DE JESUS GONZALEZ,ANDREA | Address on file |
| Partic_13244 | DE JESUS GONZALEZ,ANNALEE | Address on file |
| 2408011 | DE JESUS GONZALEZ,CARMEN M | Address on file |
| Partic_13245 | DE JESUS GONZALEZ,EDGARDO | Address on file |
| 2367674 | DE JESUS GONZALEZ,HERIBERTO | Address on file |
| Partic_00401 | DE JESUS GONZALEZ,HERIBERTO | Address on file |
| Partic_13246 | DE JESUS GONZALEZ,IVETTE | Address on file |
| Partic_13247 | DE JESUS GONZALEZ,LILLIAM | Address on file |
| Partic_13248 | DE JESUS GONZALEZ,MARIA E | Address on file |
| Partic_13249 | DE JESUS GONZALEZ,MAYRA I | Address on file |
| Partic_13250 | DE JESUS GONZALEZ,NILDA I | Address on file |
| 2369773 | DE JESUS GONZALEZ,ROSA H | Address on file |
| Partic_13251 | DE JESUS GONZALEZ,SHAILLEN | Address on file |
| Partic_13252 | DE JESUS GONZALEZ,VENTURA | Address on file |
| Partic_13253 | DE JESUS GRAULAU,MIRELLA | Address on file |
| Partic_13254 | DE JESUS GUISHARD,MIGDALIA | Address on file |
| Partic_13255 | DE JESUS GUZMAN,IVETTE J | Address on file |
| Partic_13256 | DE JESUS HANCE,SHERLEY A | Address on file |
| 2349019 | DE JESUS HERNANDEZ,AUGUSTO | Address on file |
| 2359885 | DE JESUS HERNANDEZ,ESTELA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00808 | DE JESUS HERNANDEZ,JANET | Address on file |
| Partic_13257 | DE JESUS HERNANDEZ,JESSICA | Address on file |
| Partic_13258 | DE JESUS HERNANDEZ,JOSE J | Address on file |
| Partic_13259 | DE JESUS HERNANDEZ,JOSE L | Address on file |
| Partic_13260 | DE JESUS HERNANDEZ,JUAN C | Address on file |
| 2357064 | DE JESUS HERNANDEZ,LOURDES | Address on file |
| Partic_13261 | DE JESUS HERNANDEZ,MAXIMO | Address on file |
| Partic_13262 | DE JESUS HERNANDEZ,SOLEDAD | Address on file |
| Partic_13263 | DE JESUS HERRERA,ILEANA A | Address on file |
| Partic_13264 | DE JESUS HILL,DIANA DEL C | Address on file |
| Partic_13265 | DE JESUS ILLAS,LAURA | Address on file |
| Partic_13266 | DE JESUS IRIZARRY,CHARLES | Address on file |
| 2357340 | DE JESUS IRIZARRY,ELSA I | Address on file |
| Partic_13267 | DE JESUS JIMENEZ,KEILAMYR | Address on file |
| 2413568 | DE JESUS JIMENEZ,LUZ M | Address on file |
| Partic_13268 | DE JESUS JIMENEZ,WANDALIZ | Address on file |
| 2371027 | DE JESUS JULIA,RAQUEL | Address on file |
| 2367264 | DE JESUS JUSINO,MIGUELINA | Address on file |
| 2415646 | DE JESUS LA SANTA,MARTA | Address on file |
| Partic_00277 | DE JESUS LA SANTA,RAFAEL | Address on file |
| 2416725 | DE JESUS LABOY,ANA M | Address on file |
| Partic_13269 | DE JESUS LABOY,MONICA | Address on file |
| 2403110 | DE JESUS LABOY,TERESA | Address on file |
| Partic_13270 | DE JESUS LANAUSSE,JANETTE M | Address on file |
| Partic_13271 | DE JESUS LANZO,ANGELICA | Address on file |
| Partic_13272 | DE JESUS LAZU,DAMARIS | Address on file |
| Partic_13273 | DE JESUS LAZU,DULIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348114 | DE JESUS LEON,CARMEN M | Address on file |
| 2369311 | DE JESUS LEON,MARIA E | Address on file |
| Partic_13274 | DE JESUS LEWIS,MARY ANN | Address on file |
| Partic_13275 | DE JESUS LIRIANO,RUBEN D | Address on file |
| Partic_13276 | DE JESUS LOMBARDI,ANA | Address on file |
| Partic_13277 | DE JESUS LOMBARDI,INES | Address on file |
| Partic_13278 | DE JESUS LOPEZ,ANTONIO | Address on file |
| Partic_13279 | DE JESUS LOPEZ,BRENDA E | Address on file |
| Partic_01019 | DE JESUS LOPEZ,CARMEN | Address on file |
| 2363528 | DE JESUS LOPEZ,ENEIDA | Address on file |
| Partic_13280 | DE JESUS LOPEZ,INEZ Y | Address on file |
| 2359543 | DE JESUS LOPEZ,MARIA O | Address on file |
| 2407772 | DE JESUS LOPEZ,MYRTA L | Address on file |
| 2363513 | DE JESUS LOPEZ,NELLIE | Address on file |
| Partic_13281 | DE JESUS LOPEZ,NOEL A | Address on file |
| Partic_13282 | DE JESUS LOPEZ,NOEMI | Address on file |
| 2413427 | DE JESUS LOPEZ,SONIA I | Address on file |
| 2404100 | DE JESUS LOPEZ,TITO A | Address on file |
| 2414779 | DE JESUS LORENZO,ANA C | Address on file |
| Partic_13283 | DE JESUS LOZADA,EDWIN | Address on file |
| Partic_13284 | DE JESUS LUGO,ANNA M | Address on file |
| 2413339 | DE JESUS LUGO,BRUNILDA | Address on file |
| Partic_13285 | DE JESUS LUGO,IRMARY | Address on file |
| Partic_13286 | DE JESUS LUGO,MARILY | Address on file |
| 2409560 | DE JESUS LUGO,NANCY | Address on file |
| APartic_00065 | DE JESUS MACHARGO, GLORIA M | Address on file |
| Partic_13287 | DE JESUS MACHARGO,JUAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13288 | DE JESUS MALDONADO,ANA I | Address on file |
| 2354324 | DE JESUS MALDONADO,BENIGNO | Address on file |
| 2349726 | DE JESUS MALDONADO,GRISELLE | Address on file |
| 2368380 | DE JESUS MALDONADO,MILAGROS A | Address on file |
| Partic_13289 | DE JESUS MALDONADO,NYDIA | Address on file |
| 2407424 | DE JESUS MALDONADO,RAMON | Address on file |
| Partic_00782 | DE JESUS MARCANO,IRMA | Address on file |
| Partic_13290 | DE JESUS MARCANO,RAMON L | Address on file |
| Partic_13291 | DE JESUS MARQUEZ,CELINETTE | Address on file |
| 2367488 | DE JESUS MARQUEZ,SIXTO | Address on file |
| Partic_13292 | DE JESUS MARRERO,ELIZABETH | Address on file |
| Partic_13293 | DE JESUS MARRERO,JAVIER | Address on file |
| Partic_13294 | DE JESUS MARRERO,LINDA | Address on file |
| Partic_13295 | DE JESUS MARTINEZ,ELIZABEHT | Address on file |
| 2421209 | DE JESUS MARTINEZ,EVELYN | Address on file |
| Partic_13296 | DE JESUS MARTINEZ,EVELYN | Address on file |
| Partic_13297 | DE JESUS MARTINEZ,JOYCE | Address on file |
| 2401426 | DE JESUS MARTINEZ,LIDIA E. | Address on file |
| Partic_13298 | DE JESUS MARTINEZ,LIDIED | Address on file |
| 2412470 | DE JESUS MARTINEZ,LILLIAM V | Address on file |
| 2357013 | DE JESUS MARTINEZ,RAQUEL | Address on file |
| 2417150 | DE JESUS MARTINEZ,SANDRA | Address on file |
| Partic_13299 | DE JESUS MARTINEZ,VICTOR J | Address on file |
| 2348221 | DE JESUS MARTINEZ,WILLIAM | Address on file |
| Partic_13300 | DE JESUS MARTINEZ,YOLANDA | Address on file |
| Partic_13301 | DE JESUS MATEO,MARIA S | Address on file |
| Partic_13302 | DE JESUS MATOS,GUELMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2567060 | DE JESUS MATOS,MIRIAM | Address on file |
| 2404381 | DE JESUS MEDINA,DENISE | Address on file |
| 2409083 | DE JESUS MEDINA,EFRAIN | Address on file |
| Partic_13303 | DE JESUS MEDINA,GLORIA E | Address on file |
| Partic_13304 | DE JESUS MEDINA,LEONIDES | Address on file |
| 2366541 | DE JESUS MEDINA,MARGARITA | Address on file |
| 2411132 | DE JESUS MEDINA,MARIA | Address on file |
| Partic_13305 | DE JESUS MEDINA,WILLIAM | Address on file |
| 2400866 | DE JESUS MELENDEZ,CANDIDA R | Address on file |
| Partic_13306 | DE JESUS MELENDEZ,DAISY E | Address on file |
| Partic_13307 | DE JESUS MENDEZ,TATIANA | Address on file |
| 2410633 | DE JESUS MENDOZA,LUZ | Address on file |
| 2406461 | DE JESUS MENDOZA,MARGARITA | Address on file |
| Partic_13308 | DE JESUS MERCADO,SOL M | Address on file |
| Partic_13309 | DE JESUS MERCED,JACQUELINE | Address on file |
| Partic_13310 | DE JESUS MIRANDA,ISBY V | Address on file |
| Partic_13311 | DE JESUS MIRANDA,ROSEAMYN | Address on file |
| Partic_13312 | DE JESUS MONTALVO,AEMI | Address on file |
| Partic_13313 | DE JESUS MONTES,CESAR F | Address on file |
| Partic_13314 | DE JESUS MONTES,IVONNE | Address on file |
| 2365138 | DE JESUS MONTES,MARTIN | Address on file |
| Partic_13315 | DE JESUS MORALES,ALMA C | Address on file |
| Partic_13316 | DE JESUS MORALES,CAROLYN | Address on file |
| Partic_13317 | DE JESUS MORALES,DENISSE | Address on file |
| 2353913 | DE JESUS MORALES,EDDA | Address on file |
| Partic_13318 | DE JESUS MORALES,JOSE L | Address on file |
| Partic_13319 | DE JESUS MORALES,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13320 | DE JESUS MORALES,MARIA D | Address on file |
| 2351471 | DE JESUS MORALES,NELSON | Address on file |
| Partic_13321 | DE JESUS MORALES,YAELLIS A | Address on file |
| 2417200 | DE JESUS MORENO,LYDIA E | Address on file |
| 2361564 | DE JESUS MORENO,TERESA | Address on file |
| 2406065 | DE JESUS MUNOZ,HECTOR R | Address on file |
| Partic_13322 | DE JESUS MUNOZ,LADY I | Address on file |
| 2409247 | DE JESUS MUNOZ,NELSON | Address on file |
| 2410003 | DE JESUS NAVARRO,HERIBERTO | Address on file |
| Partic_13323 | DE JESUS NAVARRO,MIGUEL A | Address on file |
| Partic_13324 | DE JESUS NAVARRO,ROBERTO | Address on file |
| Partic_13325 | DE JESUS NAZARIO,JOSE L | Address on file |
| 2360354 | DE JESUS NEGRON,LUZ A | Address on file |
| Partic_13326 | DE JESUS NEGRON,MONICA E | Address on file |
| Partic_13327 | DE JESUS NIEVES,ANGELITA | Address on file |
| 2367857 | DE JESUS NIEVES,BLANCA I | Address on file |
| 2406458 | DE JESUS NIEVES,LOURDES | Address on file |
| Partic_13328 | DE JESUS NIEVES,MARIA | Address on file |
| 2415045 | DE JESUS NIEVES,ROSA I | Address on file |
| 2368457 | DE JESUS NIEVES,TOMMY | Address on file |
| 2359912 | DE JESUS OCASIO,OTILIO | Address on file |
| Partic_13329 | DE JESUS OJEDA,SARA Y | Address on file |
| 2421540 | DE JESUS OJEDA,WILLIAM | Address on file |
| Partic_13330 | DE JESUS OLIVERO,JUAN R | Address on file |
| 2422334 | DE JESUS OQUENDO,BAUDILIO | Address on file |
| 2407544 | DE JESUS OROZCO,NANCY | Address on file |
| 2407046 | DE JESUS ORSINI,BETZAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13331 | DE JESUS ORTA,VERONICA | Address on file |
| Partic_13332 | DE JESUS ORTIZ,AIXA | Address on file |
| Partic_13333 | DE JESUS ORTIZ,EDGARDO | Address on file |
| 2363684 | DE JESUS ORTIZ,ENRIQUE | Address on file |
| Partic_13334 | DE JESUS ORTIZ,GLORIMAR | Address on file |
| 2401981 | DE JESUS ORTIZ,IRIS | Address on file |
| Partic_13335 | DE JESUS ORTIZ,IRIS M | Address on file |
| 2363987 | DE JESUS ORTIZ,JEANNETTE | Address on file |
| Partic_13336 | DE JESUS ORTIZ,JOANE M | Address on file |
| Partic_13337 | DE JESUS ORTIZ,LISANDRA | Address on file |
| 2369750 | DE JESUS ORTIZ,MARIA E | Address on file |
| Partic_13338 | DE JESUS ORTIZ,MIGUEL A | Address on file |
| 2358677 | DE JESUS ORTIZ,MILAGROS | Address on file |
| 2408423 | DE JESUS ORTIZ,MILAGROS F | Address on file |
| 2365504 | DE JESUS ORTIZ,MIRIAM | Address on file |
| 2367546 | DE JESUS ORTIZ,MYRIAM | Address on file |
| 2367271 | DE JESUS ORTIZ,SERAFIN | Address on file |
| 2365006 | DE JESUS OSORIO,JULIA L | Address on file |
| Partic_13339 | DE JESUS PABON,YOLIMAR | Address on file |
| Partic_13340 | DE JESUS PAGAN,ARACELIS | Address on file |
| 2401650 | DE JESUS PAGAN,EDUARDO M | Address on file |
| Partic_13341 | DE JESUS PAGAN,WILLIAM | Address on file |
| Partic_13342 | DE JESUS PARRILLA,YOMARI | Address on file |
| 2421738 | DE JESUS PEDRAZA,CARMEN S | Address on file |
| Partic_13343 | DE JESUS PEDRAZA,JANETTE | Address on file |
| Partic_13344 | DE JESUS PEREZ,ALBERTO | Address on file |
| Partic_13345 | DE JESUS PEREZ,ALIDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402045 | DE JESUS PEREZ,ANGELINA | Address on file |
| 2415255 | DE JESUS PEREZ,FELIX | Address on file |
| Partic_13346 | DE JESUS PEREZ,JOSE R | Address on file |
| 2418576 | DE JESUS PEREZ,MARIA E | Address on file |
| Partic_13347 | DE JESUS PEREZ,MARIBEL | Address on file |
| 2351153 | DE JESUS PEREZ,MIGUELINA | Address on file |
| Partic_13348 | DE JESUS PEREZ,NATRICIA | Address on file |
| Partic_13349 | DE JESUS PEREZ,SAMUEL | Address on file |
| 2416737 | DE JESUS PEREZ,VILMA M | Address on file |
| Partic_13350 | DE JESUS PIETRI,DERVA I | Address on file |
| 2407436 | DE JESUS PIMENTEL,HECTOR I | Address on file |
| Partic_13351 | DE JESUS PINEIRO,LUZ J | Address on file |
| Partic_13352 | DE JESUS PINERO,SOFIA | Address on file |
| 2349542 | DE JESUS PIZARRO,GLORIA | Address on file |
| 2416479 | DE JESUS PLA,CARLOS M | Address on file |
| 2418671 | DE JESUS PLAZA,ALEJANDRO | Address on file |
| Partic_13353 | DE JESUS POLACO,MAREDYS | Address on file |
| Partic_13354 | DE JESUS POLANCO,ELSA M | Address on file |
| 2566747 | DE JESUS QUINONES,OVIDIA | Address on file |
| Partic_13355 | DE JESUS RAMIREZ,ARLENE | Address on file |
| Partic_13356 | DE JESUS RAMOS,BLANCA E | Address on file |
| 2400679 | DE JESUS RAMOS,ELSIE | Address on file |
| 2366093 | DE JESUS RAMOS,GREGORIA | Address on file |
| 2370158 | DE JESUS RAMOS,LYDIA E | Address on file |
| Partic_13357 | DE JESUS RAMOS,MADELINE | Address on file |
| Partic_13358 | DE JESUS RAMOS,MARISOL | Address on file |
| Partic_13359 | DE JESUS RENTAS,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368273 | DE JESUS REYES,ALICIA | Address on file |
| Partic_13360 | DE JESUS REYES,AMANDA R | Address on file |
| Partic_13361 | DE JESUS REYES,CAMILO | Address on file |
| Partic_13362 | DE JESUS REYES,NOEMI | Address on file |
| Partic_13363 | DE JESUS RIOS,BRYAN O | Address on file |
| 2364445 | DE JESUS RIOS,CARMEN L | Address on file |
| 2356164 | DE JESUS RIOS,MARGARITA | Address on file |
| Partic_13364 | DE JESUS RIOS,MARIANETTE | Address on file |
| 2404120 | DE JESUS RIVAS,IVETTE | Address on file |
| 2353436 | DE JESUS RIVERA,ANA M | Address on file |
| Partic_13365 | DE JESUS RIVERA,ANGELITA | Address on file |
| 2409605 | DE JESUS RIVERA,ANTONIO | Address on file |
| 2352659 | DE JESUS RIVERA,BLANCA L | Address on file |
| Partic_13366 | DE JESUS RIVERA,BLANCA M | Address on file |
| 2368716 | DE JESUS RIVERA,CARMEN I | Address on file |
| 2366703 | DE JESUS RIVERA,CARMEN M | Address on file |
| Partic_13367 | DE JESUS RIVERA,DAISY M | Address on file |
| 2354791 | DE JESUS RIVERA,GUDELIA | Address on file |
| Partic_13368 | DE JESUS RIVERA,HECTOR | Address on file |
| Partic_13369 | DE JESUS RIVERA,IDALINA | Address on file |
| 2364400 | DE JESUS RIVERA,JANETT | Address on file |
| Partic_13370 | DE JESUS RIVERA,JAVIER A | Address on file |
| Partic_13371 | DE JESUS RIVERA,JOSE B | Address on file |
| Partic_13372 | DE JESUS RIVERA,JUAN A | Address on file |
| 2418420 | DE JESUS RIVERA,LAURA M | Address on file |
| Partic_13373 | DE JESUS RIVERA,LISSETE | Address on file |
| Partic_13374 | DE JESUS RIVERA,LIZ A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13375 | DE JESUS RIVERA,LIZAT L | Address on file |
| Partic_13376 | DE JESUS RIVERA,MARIA DEL C | Address on file |
| 2399903 | DE JESUS RIVERA,MARIA M | Address on file |
| Partic_13377 | DE JESUS RIVERA,MIGDALIA | Address on file |
| Partic_13378 | DE JESUS RIVERA,MILDRED A | Address on file |
| Partic_13379 | DE JESUS RIVERA,MIRELLYS | Address on file |
| 2405327 | DE JESUS RIVERA,MYRIAM | Address on file |
| 2407934 | DE JESUS RIVERA,NELIDA | Address on file |
| 2356575 | DE JESUS RIVERA,PEDRO | Address on file |
| 2355262 | DE JESUS RIVERA,REINALDA | Address on file |
| 2400906 | DE JESUS RIVERA,SYLVIA | Address on file |
| Partic_13380 | DE JESUS RIVERA,TAIRI V | Address on file |
| 2365418 | DE JESUS RIVERA,VIRGENMINA | Address on file |
| Partic_13381 | DE JESUS RIVERA,WANDA I | Address on file |
| Partic_13382 | DE JESUS RIVERA,ZULMA I | Address on file |
| Partic_13383 | DE JESUS RODRIGEZ,STEFANIE | Address on file |
| APartic_00066 | DE JESUS RODRIGUEZ, EFRAIN | Address on file |
| 2420792 | DE JESUS RODRIGUEZ,AIXA | Address on file |
| Partic_13384 | DE JESUS RODRIGUEZ,ANGELICA M | Address on file |
| Partic_13385 | DE JESUS RODRIGUEZ,CARMEN | Address on file |
| 2369266 | DE JESUS RODRIGUEZ,CARMEN A | Address on file |
| 2369371 | DE JESUS RODRIGUEZ,EDNYDIA | Address on file |
| Partic_13386 | DE JESUS RODRIGUEZ,ERIKA | Address on file |
| Partic_13387 | DE JESUS RODRIGUEZ,ERIKA | Address on file |
| Partic_13388 | DE JESUS RODRIGUEZ,EVA L | Address on file |
| Partic_13389 | DE JESUS RODRIGUEZ,FERNANDO A | Address on file |
| Partic_13390 | DE JESUS RODRIGUEZ,ILIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13391 | DE JESUS RODRIGUEZ,IRIS J | Address on file |
| Partic_13392 | DE JESUS RODRIGUEZ,JOSEPH | Address on file |
| 2410589 | DE JESUS RODRIGUEZ,JULIO C | Address on file |
| 2349399 | DE JESUS RODRIGUEZ,LAUDALINA | Address on file |
| 2414451 | DE JESUS RODRIGUEZ,LYDIA | Address on file |
| Partic_13393 | DE JESUS RODRIGUEZ,MARILYN | Address on file |
| Partic_13394 | DE JESUS RODRIGUEZ,MARLIN J | Address on file |
| Partic_13395 | DE JESUS RODRIGUEZ,MAYDA E | Address on file |
| Partic_13396 | DE JESUS RODRIGUEZ,MILDRED | Address on file |
| Partic_13397 | DE JESUS RODRIGUEZ,NILSA I | Address on file |
| 2353813 | DE JESUS RODRIGUEZ,RENE | Address on file |
| 2360929 | DE JESUS RODRIGUEZ,ROSA E | Address on file |
| Partic_13398 | DE JESUS RODRIGUEZ,TEONILA | Address on file |
| 2353816 | DE JESUS ROMAN,BERNICE | Address on file |
| Partic_13399 | DE JESUS ROMAN,JOCELYN | Address on file |
| Partic_13400 | DE JESUS ROMAN,KEILA M | Address on file |
| Partic_13401 | DE JESUS ROMAN,MIGUEL A | Address on file |
| 2413580 | DE JESUS ROMERO,BETHZAIDA | Address on file |
| 2364501 | DE JESUS ROMERO,EDNA N | Address on file |
| 2366087 | DE JESUS ROMERO,FERNANDO | Address on file |
| Partic_13402 | DE JESUS ROMERO,NADGIE | Address on file |
| Partic_13403 | DE JESUS ROSA,ESPERANZA | Address on file |
| Partic_13404 | DE JESUS ROSA,HECTOR J | Address on file |
| Partic_13405 | DE JESUS ROSA,IVAN | Address on file |
| 2421505 | DE JESUS ROSA,MARTA L | Address on file |
| Partic_13406 | DE JESUS ROSA,NINOTCHKA | Address on file |
| Partic_13407 | DE JESUS ROSADO,ANDRES | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347785 | DE JESUS ROSADO,JUAN A | Address on file |
| Partic_13408 | DE JESUS ROSADO,ZULMA | Address on file |
| Partic_13409 | DE JESUS ROSARIO,DIMAS L | Address on file |
| 2347841 | DE JESUS ROSARIO,MADELINE | Address on file |
| Partic_13410 | DE JESUS ROSARIO,MADELINE | Address on file |
| 2352992 | DE JESUS ROSARIO,MARIA DE LOS A | Address on file |
| Partic_13411 | DE JESUS RUIZ,ANA M | Address on file |
| 2416605 | DE JESUS RUIZ,ESPERANZA | Address on file |
| Partic_13412 | DE JESUS RUIZ,LIZAIDEE | Address on file |
| Partic_13413 | DE JESUS RUIZ,MARIA Y | Address on file |
| Partic_13414 | DE JESUS SAEZ,MILTON | Address on file |
| 2404537 | DE JESUS SAN MIGUEL,EMMA R | Address on file |
| 2415244 | DE JESUS SAN MIGUEL,MILDRED | Address on file |
| Partic_00664 | DE JESUS SANABRIA,SAMUEL | Address on file |
| Partic_13415 | DE JESUS SANABRIA,SAMUEL | Address on file |
| Partic_13416 | DE JESUS SANCHEZ,ARACELIS | Address on file |
| Partic_13417 | DE JESUS SANCHEZ,EVELYN | Address on file |
| Partic_13418 | DE JESUS SANCHEZ,JORGE A | Address on file |
| Partic_13419 | DE JESUS SANCHEZ,JOSEFINA | Address on file |
| Partic_13420 | DE JESUS SANCHEZ,JULISSA | Address on file |
| Partic_13421 | DE JESUS SANCHEZ,LUCIANO | Address on file |
| 2421420 | DE JESUS SANCHEZ,MAYRA | Address on file |
| Partic_13422 | DE JESUS SANCHEZ,MILDRED | Address on file |
| 2349075 | DE JESUS SANCHEZ,PASCUAL | Address on file |
| Partic_13423 | DE JESUS SANTANA,CHRISTIAN | Address on file |
| Partic_13424 | DE JESUS SANTANA,LUIS E | Address on file |
| Partic_13425 | DE JESUS SANTANA,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13426 | DE JESUS SANTANA,MIRIAM | Address on file |
| Partic_13427 | DE JESUS SANTANA,SOCORRO | Address on file |
| 2358731 | DE JESUS SANTIAGO,CARMEN | Address on file |
| 2401202 | DE JESUS SANTIAGO,CARMEN L | Address on file |
| 2363840 | DE JESUS SANTIAGO,CRISTINA | Address on file |
| Partic_13428 | DE JESUS SANTIAGO,DIANA L | Address on file |
| 2370779 | DE JESUS SANTIAGO,EDNA V | Address on file |
| 2365483 | DE JESUS SANTIAGO,HAYDEE | Address on file |
| Partic_13429 | DE JESUS SANTIAGO,HELNERY | Address on file |
| Partic_13430 | DE JESUS SANTIAGO,LUIS M | Address on file |
| Partic_13431 | DE JESUS SANTIAGO,MIGUEL A | Address on file |
| 2366960 | DE JESUS SANTIAGO,RUTH B | Address on file |
| 2417954 | DE JESUS SANTIAGO,SOCORRO | Address on file |
| 2355979 | DE JESUS SANTOS,AUREA | Address on file |
| 2406584 | DE JESUS SANTOS,BRUNILDA | Address on file |
| Partic_00350 | DE JESUS SANTOS,BRUNILDA | Address on file |
| 2402218 | DE JESUS SANTOS,JOSE L | Address on file |
| 2355725 | DE JESUS SANTOS,JOSE L | Address on file |
| Partic_13432 | DE JESUS SEDA,JESSICA | Address on file |
| Partic_13433 | DE JESUS SEPULVEDA,SANDRA E | Address on file |
| Partic_13434 | DE JESUS SERBIA,MILAGROS E | Address on file |
| Partic_13435 | DE JESUS SERRANO,JENNIFER | Address on file |
| Partic_13436 | DE JESUS SERRANO,JOSE J | Address on file |
| Partic_13437 | DE JESUS SERRANO,LUIS R | Address on file |
| 2354222 | DE JESUS SERRANO,MARIA | Address on file |
| Partic_13438 | DE JESUS SERRANO,SARAH I | Address on file |
| Partic_13439 | DE JESUS SERRANO,SHARON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13440 | DE JESUS SERRANO,TANIA | Address on file |
| Partic_13441 | DE JESUS SIERA,RAYMOND | Address on file |
| 2350871 | DE JESUS SIERRA,DOMINGO | Address on file |
| 2406102 | DE JESUS SIERRA,MIGUEL A | Address on file |
| Partic_13442 | DE JESUS SOLER,CESAR | Address on file |
| Partic_13443 | DE JESUS SOLIS,CARMEN D | Address on file |
| Partic_13444 | DE JESUS SOLIS,CECILIA | Address on file |
| Partic_13445 | DE JESUS SOSA,EVELYN | Address on file |
| Partic_13446 | DE JESUS SOTO,JENIFER | Address on file |
| 2347963 | DE JESUS SOTO,MILAGROS | Address on file |
| Partic_13447 | DE JESUS SOTO,NORMA | Address on file |
| Partic_13448 | DE JESUS SOTO,VERONICA | Address on file |
| 2422317 | DE JESUS SOTO,VIRGEN M | Address on file |
| Partic_13449 | DE JESUS SOTO-ONGAY,RAYMOND | Address on file |
| 2418513 | DE JESUS SUAREZ,INEABELLE | Address on file |
| 2418584 | DE JESUS SUAREZ,WILMA L | Address on file |
| 2359359 | DE JESUS TAPIA,ESMERALDA | Address on file |
| Partic_13450 | DE JESUS TIRADO,NORMA I | Address on file |
| Partic_13451 | DE JESUS TIRADO,ROSELINE | Address on file |
| 2401447 | DE JESUS TORO,MARIA M | Address on file |
| Partic_13452 | DE JESUS TORO,RAY N | Address on file |
| 2411010 | DE JESUS TORRES,ANGELA M | Address on file |
| 2401482 | DE JESUS TORRES,DOMINGO | Address on file |
| 2355766 | DE JESUS TORRES,ENRIQUE E | Address on file |
| Partic_13453 | DE JESUS TORRES,EVELYN M | Address on file |
| Partic_13454 | DE JESUS TORRES,EVELYN M | Address on file |
| 2407800 | DE JESUS TORRES,FRANCISCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13455 | DE JESUS TORRES,GABRIELA I | Address on file |
| 2348323 | DE JESUS TORRES,JUANITA | Address on file |
| Partic_13456 | DE JESUS TORRES,JULIA | Address on file |
| Partic_13457 | DE JESUS TORRES,LILIBETH | Address on file |
| Partic_13458 | DE JESUS TORRES,LUIS O | Address on file |
| Partic_13459 | DE JESUS TORRES,MARIA I | Address on file |
| Partic_13460 | DE JESUS TORRES,MAYRA A | Address on file |
| 2370943 | DE JESUS TORRES,RAQUEL | Address on file |
| 2348255 | DE JESUS TORRES,SONIA | Address on file |
| 2358376 | DE JESUS TORRES,ZIZA | Address on file |
| Partic_13461 | DE JESUS VALDERRAMA,LAUDEENID | Address on file |
| Partic_13462 | DE JESUS VALENTIN,ANNETTE | Address on file |
| 2415305 | DE JESUS VALENTIN,EDUARDO | Address on file |
| Partic_13463 | DE JESUS VALENTIN,JOSUE | Address on file |
| 2365500 | DE JESUS VALENTIN,MAGALI | Address on file |
| Partic_13464 | DE JESUS VALENTIN,RICARDO L | Address on file |
| 2365470 | DE JESUS VALENTIN,WANDA | Address on file |
| Partic_13465 | DE JESUS VALLE,LIZ M | Address on file |
| Partic_13466 | DE JESUS VAZQUEZ,ANGEL L | Address on file |
| Partic_13467 | DE JESUS VAZQUEZ,LUZ N | Address on file |
| Partic_13468 | DE JESUS VAZQUEZ,MARIANA | Address on file |
| 2407330 | DE JESUS VAZQUEZ,NANCY | Address on file |
| 2411614 | DE JESUS VAZQUEZ,NILDA | Address on file |
| Partic_13469 | DE JESUS VEGA,GLORIA M | Address on file |
| Partic_13470 | DE JESUS VEGA,IRMA G | Address on file |
| Partic_13471 | DE JESUS VEGA,LOURDES M | Address on file |
| 2363210 | DE JESUS VEGA,NILDA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422002 | DE JESUS VEGA,ROSA | Address on file |
| Partic_13472 | DE JESUS VEGA,ROSE M | Address on file |
| 2415973 | DE JESUS VEGUILLA,ALBERTO | Address on file |
| Partic_13473 | DE JESUS VELAZQUEZ,ELDIN J | Address on file |
| 2399983 | DE JESUS VELAZQUEZ,NAYDA L | Address on file |
| 2421156 | DE JESUS VELAZQUEZ,NOEMI | Address on file |
| 2361190 | DE JESUS VELEZ,AMELIA | Address on file |
| Partic_13474 | DE JESUS VELEZ,SYRAIDA | Address on file |
| 2415280 | DE JESUS VELEZ,WALESKA | Address on file |
| Partic_13475 | DE JESUS VERA,DAVID | Address on file |
| 2358172 | DE JESUS VIERA,MARIA | Address on file |
| Partic_13476 | DE JESUS VILLAFANE,DIONISIA | Address on file |
| 2364434 | DE JESUS VILLEGAS,LUCIA O | Address on file |
| Partic_13477 | DE JESUS VIZCARRONDO,VERA E | Address on file |
| Partic_13478 | DE JESUS ZABALA,JANET | Address on file |
| Partic_13479 | DE JESUS ZAYAS,EVELYN | Address on file |
| 2358597 | DE JESUS,EVA I | Address on file |
| 2360270 | DE JESUS,GUILLERMINA | Address on file |
| 2353875 | DE JESUS,TRANQUILINA | Address on file |
| 2369952 | DE JESUSS AMARO,MYRNA J | Address on file |
| Partic_13480 | DE JEUS FIGUEROA,MINERVA | Address on file |
| Partic_13481 | DE JONGH CHRISTIAN,DORIS R | Address on file |
| Partic_13482 | DE JORGE GOTOS,LYDIA | Address on file |
| Partic_13483 | DE JSUS ROSADQ,RUTH D | Address on file |
| Partic_13484 | DE JUAN NARVAEZ,MARIEL | Address on file |
| Partic_13485 | DE JUAN NATER,MARIA T | Address on file |
| Partic_13486 | DE JUAN VALENTIN,BERENICE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13487 | DE LA CRUZ ALEJANDRO,MELISSA | Address on file |
| Partic_13488 | DE LA CRUZ ANDUJAR,GERARDO | Address on file |
| 2349784 | DE LA CRUZ ARROYO,AWILDA | Address on file |
| 2403186 | DE LA CRUZ CARTAGENA,EDGARDO | Address on file |
| 2412849 | DE LA CRUZ CHAVES,LUIS | Address on file |
| Partic_13489 | DE LA CRUZ COLLAZO,YEILYN | Address on file |
| 2353557 | DE LA CRUZ CORDERO,MAIDA | Address on file |
| Partic_13490 | DE LA CRUZ CRUZ,GUMESINDA | Address on file |
| 2400759 | DE LA CRUZ CRUZ,RAMON | Address on file |
| Partic_13491 | DE LA CRUZ CRUZ,VICTOR | Address on file |
| Partic_13492 | DE LA CRUZ FRATICELL,ANNELYS | Address on file |
| Partic_13493 | DE LA CRUZ GARCIA,VIVIANA | Address on file |
| Partic_13494 | DE LA CRUZ GONZALEZ,ALICE D | Address on file |
| Partic_13495 | DE LA CRUZ GONZALEZ,MARIE J | Address on file |
| Partic_13496 | DE LA CRUZ IRIZARRY,FRANCISCO M | Address on file |
| 2361876 | DE LA CRUZ JIMENE,CARMEN E | Address on file |
| 2422911 | DE LA CRUZ LOPEZ,NILSA | Address on file |
| Partic_13497 | DE LA CRUZ LOPEZ,NILSA E | Address on file |
| 2367121 | DE LA CRUZ MARTIR,ROSA E | Address on file |
| Partic_13498 | DE LA CRUZ MEDINA,RAFAEL | Address on file |
| Partic_13499 | DE LA CRUZ MENDEZ,NELLIE | Address on file |
| Partic_13500 | DE LA CRUZ MENDEZ,RUTH | Address on file |
| 2414303 | DE LA CRUZ MIRANDA,CARMEN H | Address on file |
| 2420091 | DE LA CRUZ NAVARRO,ALMA Z | Address on file |
| Partic_13501 | DE LA CRUZ NUNEZ,GENECYS | Address on file |
| Partic_13502 | DE LA CRUZ OLLER,JOEL | Address on file |
| Partic_13503 | DE LA CRUZ PEREZ,ARLENNE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13504 | DE LA CRUZ RAMOS,EVELYN | Address on file |
| 2352339 | DE LA CRUZ RODRIGUEZ,AUREA | Address on file |
| Partic_13505 | DE LA CRUZ RODRIGUEZ,LISANDRA | Address on file |
| Partic_13506 | DE LA CRUZ RODRIGUEZ,VIANCALIZ | Address on file |
| Partic_13507 | DE LA CRUZ SEGARRA,IVAN | Address on file |
| Partic_13508 | DE LA CRUZ SILVA,LORIE M | Address on file |
| Partic_13509 | DE LA CRUZ SORIANO,CARMEN | Address on file |
| Partic_13510 | DE LA CRUZ VELAZQUEZ,EDWIN M | Address on file |
| Partic_13511 | DE LA CRUZ VELEZ,DAISY | Address on file |
| Partic_13512 | DE LA CRUZ VELEZ,ZORAYA E | Address on file |
| 2404601 | DE LA LUZ ACEVEDO,MARTA Y | Address on file |
| Partic_13513 | DE LA MADRID ANGUIANO,NANCY M | Address on file |
| Partic_13514 | DE LA MATA BRUNO,VIOLETA | Address on file |
| Partic_13515 | DE LA MATTA FIGUEROA,LUCIA V | Address on file |
| Partic_13516 | DE LA PAZ ACEVEDO,EMMANUEL | Address on file |
| Partic_13517 | DE LA PAZ GARCIA,ESTHER | Address on file |
| Partic_13518 | DE LA PAZ RAMOS,NELLMARIE | Address on file |
| Partic_13519 | DE LA PAZ ROSA,ENEIDA | Address on file |
| 2400182 | DE LA PAZ VALENTIN,CARLOS | Address on file |
| Partic_13520 | DE LA PAZ WATTLEY,RAFAEL | Address on file |
| Partic_13521 | DE LA PAZ WATTLEY,TATIANA | Address on file |
| Partic_13522 | DE LA ROSA ANDUJAR,GIANINA | Address on file |
| Partic_13523 | DE LA ROSA CABRAL,ANGELA L | Address on file |
| Partic_13524 | DE LA ROSA DIAZ,YAITZA | Address on file |
| Partic_13525 | DE LA ROSA FELIX,CELIMAR | Address on file |
| Partic_13526 | DE LA ROSA HERNANDEZ,ELISA | Address on file |
| 2362913 | DE LA ROSA HERNANDEZ,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13527 | DE LA ROSA LAFONTAINE,MARIA M | Address on file |
| Partic_13528 | DE LA ROSA LAFONTAINE,ZAIDA E | Address on file |
| Partic_13529 | DE LA ROSA MANGUAL,CARLOS | Address on file |
| Partic_13530 | DE LA ROSA MARTINEZ ,JEFRY | Address on file |
| 2349427 | DE LA ROSA MEDINA,CECILIO | Address on file |
| 2420539 | DE LA ROSA MEDINA,IVETTE | Address on file |
| Partic_13531 | DE LA ROSA MENA,JOSE H | Address on file |
| 2356276 | DE LA ROSA NEGRON,MARIA J | Address on file |
| 2353673 | DE LA ROSA NEGRON,MARIA J | Address on file |
| 2417178 | DE LA ROSA NUNEZ,JUAN F | Address on file |
| 2405643 | DE LA ROSA PEREZ,CARMEN I | Address on file |
| 2364061 | DE LA ROSA PEREZ,ELENA H | Address on file |
| Partic_13532 | DE LA ROSA PEREZ,JOSE A | Address on file |
| 2417151 | DE LA ROSA PEREZ,LINDA | Address on file |
| Partic_13533 | DE LA ROSA RIVERA,IRIS | Address on file |
| Partic_13534 | DE LA ROSA RIVERA,ISAMARA | Address on file |
| Partic_13535 | DE LA ROSA RODRIGUEZ,ERIKA | Address on file |
| Partic_13536 | DE LA ROSA ROMAN,MARIA H | Address on file |
| Partic_13537 | DE LA ROSA SANTIAGO,ANTONIO | Address on file |
| 2351563 | DE LA ROSA SCHUCK,MARIA J | Address on file |
| Retir_00101 | DE LA ROSA, GLADYS TORREGROSA | Address on file |
| 2355138 | DE LA TORRE BARBOSA,DIANA | Address on file |
| 2364165 | DE LA TORRE BERBERENA,MARIA | Address on file |
| 2405185 | DE LA TORRE CRUZ,ROSA I | Address on file |
| Partic_13538 | DE LA TORRE DIAZ,TERESA J | Address on file |
| 2355844 | DE LA TORRE LOYOLA,MIGDALIA | Address on file |
| Partic_13539 | DE LA TORRE MARIN,JORGE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362441 | DE LA TORRE MARRERO,DIANA I | Address on file |
| Partic_13540 | DE LA TORRE MARRERO,ROSA | Address on file |
| Partic_13541 | DE LA TORRE MARTINEZ,VILMA | Address on file |
| Partic_13542 | DE LA TORRE ORTIZ,SONYA M | Address on file |
| Partic_13543 | DE LA TORRE RIVERA,MARISOL | Address on file |
| 2405127 | DE LA TORRE SIBERON,MARIA A | Address on file |
| APartic_00067 | DE LA TORRE SOTO, SYLMARI | Address on file |
| Partic_13544 | DE LA TORRE VAZQUEZ,DAMAINA | Address on file |
| 2371189 | DE LA TORRE ZENGOTITA,LISA | Address on file |
| 2349436 | DE LA TORRE,CLEMENTINA | Address on file |
| 2368875 | DE LA TORRES LOPEZ,IDA G | Address on file |
| 2407627 | DE LA VEGA DIEZ,NEIDA | Address on file |
| Partic_13545 | DE LA VEGA HADDOCK,MARITZA | Address on file |
| Partic_13546 | DE LA VEGA MORELL,SONIA | Address on file |
| Partic_13547 | DE LA VEGA ORTEGA,GLORIBELL | Address on file |
| Partic_13548 | DE LA VEGA PENA,ZORAYA | Address on file |
| 2404299 | DE LA VILLA PAGAN,ELBA M | Address on file |
| 2404952 | DE LA VILLA PAGAN,MARIA M | Address on file |
| Partic_13549 | DE LEMOS SANCHEZ,EMMY L | Address on file |
| Partic_13550 | DE LEON ,EDIL R | Address on file |
| Partic_13551 | DE LEON ,MARIANELA | Address on file |
| 2407028 | DE LEON ABREU,CIRILO | Address on file |
| Partic_13552 | DE LEON ABREU,KAREN | Address on file |
| Partic_13553 | DE LEON ACEVEDO,LOURDES M | Address on file |
| 2415858 | DE LEON ALBINO,MARIA A | Address on file |
| Partic_13554 | DE LEON ALFONSO,DARIO J | Address on file |
| Partic_13555 | DE LEON ALGARIN,ANGEL | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352229 | DE LEON ALICANO,DAMARIS | Address on file |
| 2369736 | DE LEON ALICEA,ROSA N | Address on file |
| 2354502 | DE LEON ALVAREZ,RAMON A | Address on file |
| 2422535 | DE LEON AMARO,FELIPE | Address on file |
| 2348417 | DE LEON ARRIAGA,CARMEN M | Address on file |
| 2368168 | DE LEON ARRIAGA,JOSEFINA | Address on file |
| 2365721 | DE LEON ARROYO,RADAMES | Address on file |
| 2358348 | DE LEON BAREA,GRACE | Address on file |
| 2416415 | DE LEON BELLO,LUCILA | Address on file |
| 2355029 | DE LEON BONANO,MARIA D | Address on file |
| Partic_13556 | DE LEON CABRERA,YULMARIE N | Address on file |
| Partic_13557 | DE LEON CAMACHO,BRENDA L | Address on file |
| 2357584 | DE LEON CAMACHO,JOAQUINA | Address on file |
| 2407501 | DE LEON CAMPOS,IRIS C | Address on file |
| 2422525 | DE LEON CANCEL,EMMA | Address on file |
| 2368969 | DE LEON CARRION,CARMEN R | Address on file |
| Partic_13558 | DE LEON COLON,ANGEL R | Address on file |
| Partic_13559 | DE LEON CONTRERAS,MARILYN | Address on file |
| Partic_13560 | DE LEON CORNELIO,MARTIN O | Address on file |
| 2354288 | DE LEON CORTES,MYRTELINA | Address on file |
| Partic_13561 | DE LEON COTTO,VILMA | Address on file |
| 2417499 | DE LEON CRUZ,EDWIN | Address on file |
| Partic_13562 | DE LEON CRUZ,EVARISTO | Address on file |
| Partic_13563 | DE LEON CURET,SAMUEL | Address on file |
| 2422482 | DE LEON DE JESUS,MANUELA | Address on file |
| Partic_13564 | DE LEON DE LEON,LYDIA | Address on file |
| 2401818 | DE LEON DE LEON,VIDALINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13565 | DE LEON DEL VALLE,CARMEN L | Address on file |
| Partic_13566 | DE LEON DIAZ,GILBERTO | Address on file |
| Partic_13567 | DE LEON FERNANDEZ,GLADYS | Address on file |
| 2414061 | DE LEON FLORES,JOSE L | Address on file |
| 2403549 | DE LEON FONSECA,SONIA | Address on file |
| 2366584 | DE LEON GABRIEL,MYRIAM I | Address on file |
| Partic_13568 | DE LEON GARCIA,MARILYN | Address on file |
| Partic_13569 | DE LEON GOIRE,AUREA | Address on file |
| 2348556 | DE LEON GOMEZ,ARMANDA | Address on file |
| 2404572 | DE LEON GONZALEZ,EMMA R | Address on file |
| Partic_13570 | DE LEON GONZALEZ,MARIBEL | Address on file |
| 2370076 | DE LEON GONZALEZ,VIRGINIA | Address on file |
| Partic_13571 | DE LEON HERNANDEZ,JANICE | Address on file |
| 2402741 | DE LEON HERNANDEZ,LUIS A | Address on file |
| 2357732 | DE LEON HERNANDEZ,MARIA T | Address on file |
| Partic_13572 | DE LEON HERNANDEZ,MARICRUZ | Address on file |
| Partic_13573 | DE LEON IGLESIAS,MARIA M | Address on file |
| Partic_13574 | DE LEON IRIZARRY,DAMARIS | Address on file |
| Partic_13575 | DE LEON LAMBOY,JOEL | Address on file |
| Partic_13576 | DE LEON LOPEZ,JANETTE | Address on file |
| Partic_13577 | DE LEON LOPEZ,LOLITA | Address on file |
| 2411767 | DE LEON LOZADA,JEANETTE | Address on file |
| Partic_13578 | DE LEON LUCIANO,JENNIFER | Address on file |
| 2421835 | DE LEON MAISONET,SONIA | Address on file |
| 2403692 | DE LEON MARTINEZ,FELICITA | Address on file |
| 2402120 | DE LEON MARTINEZ,GERARDO | Address on file |
| 2350447 | DE LEON MAURAS,ANGELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13579 | DE LEON MENDEZ,NELSON O | Address on file |
| Partic_13580 | DE LEON MILLAN,CARMEN | Address on file |
| 2418976 | DE LEON MITCHELL,RAFAEL A | Address on file |
| Partic_13581 | DE LEON MONROUZEAU,MARIA D | Address on file |
| 2356364 | DE LEON MORALES,LUZ E | Address on file |
| 2363753 | DE LEON MUNIZ,ANGIE G | Address on file |
| Partic_00544 | DE LEON MUNIZ,CATHERINE | Address on file |
| 2361844 | DE LEON MUNIZ,IVETTE | Address on file |
| Partic_13582 | DE LEON MUNIZ,MILDRED E | Address on file |
| Partic_13583 | DE LEON MUNOZ,CATHERINE | Address on file |
| Partic_13584 | DE LEON NAVARRO,SONIA | Address on file |
| 2419291 | DE LEON OCASIO,HECTOR J | Address on file |
| Partic_13585 | DE LEON OCASIO,HECTOR J | Address on file |
| Partic_13586 | DE LEON OCASIO,HECTOR J | Address on file |
| 2410384 | DE LEON OCASIO,HECTOR L | Address on file |
| 2411314 | DE LEON OCASIO,HECTOR P | Address on file |
| Partic_13587 | DE LEON OCASIO,LUZ D | Address on file |
| 2417749 | DE LEON OLMEDA,GLADYS | Address on file |
| 2420370 | DE LEON OLMEDA,ISABEL | Address on file |
| 2365719 | DE LEON ORTIZ,ADA I | Address on file |
| 2363557 | DE LEON ORTIZ,LILLIAM R | Address on file |
| Partic_13588 | DE LEON ORTIZ,MARIBEL | Address on file |
| Partic_13589 | DE LEON ORTIZ,NAYDEEN | Address on file |
| 2411524 | DE LEON OTERO,ANGEL | Address on file |
| Partic_13590 | DE LEON PAGAN,LYDIA | Address on file |
| 2366863 | DE LEON PARES,ANNIE | Address on file |
| Partic_13591 | DE LEON PEREZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421117 | DE LEON PEREZ,MYRNA L | Address on file |
| Partic_13592 | DE LEON PICON,EMMANUEL | Address on file |
| Partic_13593 | DE LEON PICOT,GLORIMAR | Address on file |
| 2361391 | DE LEON PINTO,AIDA | Address on file |
| Partic_13594 | DE LEON PIZARRO,NAOMY | Address on file |
| 2355466 | DE LEON POLO,NUBEL I | Address on file |
| Partic_13595 | DE LEON QUINONEZ,ALBA N | Address on file |
| Partic_13596 | DE LEON RAMOS,DIANORIS | Address on file |
| Partic_13597 | DE LEON RAMOS,EVELYN | Address on file |
| Partic_13598 | DE LEON REYES,JULIA | Address on file |
| Partic_13599 | DE LEON RIOS,LUZ N | Address on file |
| 2407887 | DE LEON RIOS,MARIA I | Address on file |
| Partic_13600 | DE LEON RIOS,NYMARIS | Address on file |
| 2409392 | DE LEON RIVERA,GLADYS | Address on file |
| Partic_13601 | DE LEON RIVERA,JANETTE | Address on file |
| Partic_13602 | DE LEON RIVERA,LIZ A | Address on file |
| Partic_13603 | DE LEON RIVERA,LYDIANA | Address on file |
| 2359812 | DE LEON RIVERA,MARIA D | Address on file |
| Partic_13604 | DE LEON RIVERA,MARIA M | Address on file |
| 2415080 | DE LEON RIVERA,MYRTA S | Address on file |
| Partic_13605 | DE LEON RIVERA,SANDRA I | Address on file |
| Partic_13606 | DE LEON RODRIGUEZ,AIXA P | Address on file |
| Partic_13607 | DE LEON RODRIGUEZ,ALEJANDRO J | Address on file |
| 2348825 | DE LEON RODRIGUEZ,CARMEN J | Address on file |
| 2422489 | DE LEON RODRIGUEZ,ELBA D | Address on file |
| Partic_13608 | DE LEON RODRIGUEZ,ELSIE | Address on file |
| 2411272 | DE LEON RODRIGUEZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407625 | DE LEON RODRIGUEZ,MILAGROS | Address on file |
| Partic_13609 | DE LEON RODRIGUEZ,ROSALYN | Address on file |
| 2416991 | DE LEON RODRIGUEZ,SYLVIA | Address on file |
| Partic_13610 | DE LEON ROHENA,CATALINA | Address on file |
| Partic_13611 | DE LEON ROMAN,JUAN R | Address on file |
| 2358506 | DE LEON ROMERO,NEIDA J | Address on file |
| Partic_13612 | DE LEON ROSA,CARMEN R | Address on file |
| Partic_13613 | DE LEON ROSA,JUDITH I | Address on file |
| Partic_13614 | DE LEON ROSARIO,IRANIA | Address on file |
| Partic_13615 | DE LEON ROSARIO,JUBEISIE | Address on file |
| 2417987 | DE LEON RUIZ,CARMEN E | Address on file |
| Partic_13616 | DE LEON RUIZ,SONIA M | Address on file |
| Partic_13617 | DE LEON SANCHEZ,CARMELO | Address on file |
| 2365751 | DE LEON SANCHEZ,HAYDEE | Address on file |
| 2411361 | DE LEON SANTIAGO,MARITZA | Address on file |
| Partic_13618 | DE LEON SANTIAGO,MONICA | Address on file |
| 2400322 | DE LEON SANTOS,ANGEL L | Address on file |
| 2413858 | DE LEON SERRANO,BLANCA I | Address on file |
| 2367791 | DE LEON SIERRA,RUTH M | Address on file |
| Partic_13619 | DE LEON SOLIS,MARIBEL | Address on file |
| 2402161 | DE LEON SORIANO,EVELYN | Address on file |
| 2351987 | DE LEON SOTO,MARTA M | Address on file |
| 2367535 | DE LEON SUSTACHE,MARIA | Address on file |
| Partic_13620 | DE LEON SUSTACHE,WILFREDO M | Address on file |
| 2407646 | DE LEON TIRADO,ANTONIO | Address on file |
| Partic_13621 | DE LEON TIRADO,KEILA J | Address on file |
| Partic_13622 | DE LEON TORRES,ISMAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403649 | DE LEON TORRES,JUANA | Address on file |
| 2351767 | DE LEON TORRES,LUZ C | Address on file |
| Partic_13623 | DE LEON VARGAS,MARISOL | Address on file |
| Partic_13624 | DE LEON VAZQUEZ,ENEIDA | Address on file |
| Partic_13625 | DE LEON VELAZQUEZ,MARILUZ | Address on file |
| Partic_13626 | DE LEON VELAZQUEZ,MIRIAM I | Address on file |
| 2366872 | DE LEON VELEZ,ADA L | Address on file |
| Partic_13627 | DE LEON VIERA,JULIMAR | Address on file |
| Partic_13628 | DE LEON VIERA,MARGARITA | Address on file |
| Partic_13629 | DE LEON VILLANUEVA,LUZ S | Address on file |
| Partic_13630 | DE LEON VILLEGAS,ANA L | Address on file |
| Partic_13631 | DE LEON VIRELLA,CARALY I | Address on file |
| Partic_13632 | DE LOS SANTOS LA PAZ,MARIA M | Address on file |
| Retir_00102 | DE MORAN, FRANCES RIOS | Address on file |
| Partic_13633 | DE OLEO ROA,JULIANA L | Address on file |
| 2353699 | DE PABLO AROCHO,SONIA | Address on file |
| 2412211 | DE PABLO RIVERA,MAIDA L | Address on file |
| 2370133 | DE PILAR DE LA CRUZ,JUANA A | Address on file |
| Partic_13634 | DE PUIGDORFILA ESTEVE,MIGUEL J | Address on file |
| Partic_13635 | DE REQUESENS PIZARRO,DAWN K | Address on file |
| Partic_13636 | DE RESTREPO IBANEZ,ERIKA J | Address on file |
| Partic_13637 | DE ROSA SANTIAGO,ANTHONY | Address on file |
| Partic_13638 | DE SANTIAGO DIAZ,HECTOR M | Address on file |
| 2365780 | DE SANTIAGO LOPEZ,CELIA I | Address on file |
| 2369912 | DE SANTIAGO OLMO,MYRTA E | Address on file |
| 2357118 | DE SANTIAGO RAMIREZ,ROSA A | Address on file |
| Partic_00966 | DE SANTIAGO RAMIREZ,ROSA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13639 | DE SANTIAGO RAMOS,MARTA | Address on file |
| Partic_13640 | DE SANTIAGO VARGAS,LOURDES P | Address on file |
| 2370482 | DE SOTO GARCIA,NANCY | Address on file |
| 2348557 | DE SOUSA LIMA,MARIA H | Address on file |
| 2353332 | DE SOUZA,KATIA R | Address on file |
| Partic_13641 | DE THOMAS RODRIGUEZ,ESTEFANIA D | Address on file |
| Partic_13642 | DE TORRES FONT,MARGARITA | Address on file |
| Partic_13643 | DE_JESUS BONES,CARLOS M | Address on file |
| Partic_13644 | DE_JESUS DIAZ,MIRIAM | Address on file |
| 2472314 | DEANNA  ACOSTA DAVID | Address on file |
| 2492185 | DEBBIE  BONILLA FERNANDEZ | Address on file |
| 2482838 | DEBBIE  PEREZ MERCADO | Address on file |
| 2481972 | DEBBIE  RESTO MORALES | Address on file |
| 2495198 | DEBBIE A ALEJANDRO CORDERO | Address on file |
| 2472640 | DEBBIE A DIAZ ORTIZ | Address on file |
| 2495700 | DEBBIE A MUNOZ ACEVEDO | Address on file |
| 2501976 | DEBBIE J MONTERO RODRIGUEZ | Address on file |
| 2490352 | DEBBIEAN  COLLAZO PADIN | Address on file |
| Partic_13645 | DEBIEN ACOSTA,ARELIS M | Address on file |
| 2404833 | DEBIEN ACOSTA,LIZZIE DEL C | Address on file |
| 2403078 | DEBIEN ACOSTA,MARIA P | Address on file |
| 2478400 | DEBORA  ACEVEDO ORTIZ | Address on file |
| 2474044 | DEBORA  BAEZ OSORIO | Address on file |
| 2504158 | DEBORA  GARVEY BATALLA | Address on file |
| 2504585 | DEBORA  RODRIGUEZ DAVILA | Address on file |
| 2483067 | DEBORA A OSORIO PEREZ | Address on file |
| 2484983 | DEBORA L CRUZ HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506871 | DEBORA N RAMOS SOLA | Address on file |
| 2488239 | DEBORAH  ACEVEDO ZAVALA | Address on file |
| 2494316 | DEBORAH  ARCAY MATEO | Address on file |
| 2504232 | DEBORAH  AVILES CURET | Address on file |
| 2505078 | DEBORAH  BERMUDEZ ORTIZ | Address on file |
| 2499226 | DEBORAH  COLON MENDOZA | Address on file |
| 2471946 | DEBORAH  COLON SANCHEZ | Address on file |
| 2483410 | DEBORAH  CRUZ PABON | Address on file |
| 2472508 | DEBORAH  DIAZ SANCHEZ | Address on file |
| 2485574 | DEBORAH  DIAZ SOTO | Address on file |
| 2498407 | DEBORAH  HERNANDEZ HERMINA | Address on file |
| 2482989 | DEBORAH  MARQUEZ LOPEZ | Address on file |
| 2481207 | DEBORAH  MATOS CARABALLO | Address on file |
| 2481213 | DEBORAH  MATOS SANTIAGO | Address on file |
| 2478381 | DEBORAH  MENDEZ ZAPATA | Address on file |
| 2501726 | DEBORAH  MONTALVO RODRIGUEZ | Address on file |
| 2485067 | DEBORAH  MORALES ALMODOVAR | Address on file |
| 2499013 | DEBORAH  NEGRON RODRIGUEZ | Address on file |
| 2475518 | DEBORAH  NIEVES DAVILA | Address on file |
| 2479261 | DEBORAH  NUNEZ MORALES | Address on file |
| 2476484 | DEBORAH  ORTIZ ROMERO | Address on file |
| 2491412 | DEBORAH  PENA CARABALLO | Address on file |
| 2504427 | DEBORAH  RAMIREZ LOPEZ | Address on file |
| 2473267 | DEBORAH  RIVERA ARVELO | Address on file |
| 2478681 | DEBORAH  RIVERA PEREZ | Address on file |
| 2491076 | DEBORAH  RODRIGUEZ PEREZ | Address on file |
| 2484190 | DEBORAH  RUIZ DE PORRA ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497613 | DEBORAH  SANTIAGO MELENDEZ | Address on file |
| 2484433 | DEBORAH  SERRANO CARRASQUILLO | Address on file |
| 2487927 | DEBORAH  SOTO ARROYO | Address on file |
| 2476265 | DEBORAH  SOTOMAYOR RODRIGUEZ | Address on file |
| 2490285 | DEBORAH  TORRES RIVERA | Address on file |
| 2502073 | DEBORAH  TORRES ROSA | Address on file |
| 2493225 | DEBORAH A ACEVEDO LOPEZ | Address on file |
| 2488943 | DEBORAH E PACHECO LABOY | Address on file |
| 2492001 | DEBORAH I FLORES TORRES | Address on file |
| 2479943 | DEBORAH J PORRAS OCASIO | Address on file |
| 2506069 | DEBORAH K ORENGO SEPULVEDA | Address on file |
| 2482702 | DEBORAH L GUZMAN BADILLO | Address on file |
| 2478484 | DEBORAH L JIMENEZ RAMOS | Address on file |
| 2501024 | DEBORAH L NOLASCO LOMBA | Address on file |
| 2497102 | DEBORAH L ROSARIO RODRIGUEZ | Address on file |
| 2476324 | DEBORAH N MORALES CORTES | Address on file |
| 2499063 | DEBRA  TORRES AVILES | Address on file |
| 2476855 | DEBRA A HERNANDEZ ZUMAETA | Address on file |
| 2472279 | DEBRA A ZUMAETA FERRER | Address on file |
| 2474224 | DEBRA E PADILLA MELENDEZ | Address on file |
| 2501802 | DEBRA M GONZALEZ HERNANDEZ | Address on file |
| 2497160 | DEBRA M PEDROSA LOPEZ | Address on file |
| 2489869 | DEBRA S VALENTIN RAMOS | Address on file |
| Partic_13646 | DECENE RIVERA,CARLOS | Address on file |
| 2473319 | DECENIA  VEGA RODRIGUEZ | Address on file |
| 2354041 | DECHOUDENS ORTIZ,LUIS | Address on file |
| Partic_13647 | DECHOUDENS RIOS,ZOA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13648 | DECHOUDENS RUIZ,CARMEN G | Address on file |
| 2478790 | DECIRE  RODRIGUEZ SUAREZ | Address on file |
| 2353896 | DECLET ADORNO,NILSA A | Address on file |
| 2415971 | DECLET BONET,ABIGAIL | Address on file |
| Partic_13649 | DECLET LARRINAGA,JAVIER A | Address on file |
| Partic_13650 | DECLET MALDONADO,LISANDRA | Address on file |
| Partic_13651 | DECLET MENDOZA,LISANDRA | Address on file |
| Partic_13652 | DECLET PEREZ,AIDA L | Address on file |
| 2411463 | DECLET PEREZ,MARIE M | Address on file |
| Partic_13653 | DECLET RIVERA,MARTA | Address on file |
| 2413460 | DECLET SERRANO,LUZ M | Address on file |
| Partic_13654 | DECLET SERRANO,NAIOMY | Address on file |
| Partic_13655 | DECLET TORRES,MARIELA | Address on file |
| 2361988 | DECLET VILLANUEVA,LAURA I | Address on file |
| 2350738 | DECOS ORAMA,MIRIAM | Address on file |
| Partic_13656 | DEDERICK FIGUEROA,AMELIA | Address on file |
| 2366901 | DEDIEN ACOSTA,CARMEN A | Address on file |
| Partic_13657 | DEDOS REYES,CYNTHIA | Address on file |
| Partic_13658 | DEDOS SANCHEZ,SONIA | Address on file |
| 2367526 | DEFENDINI RIVERA,ANGEL L | Address on file |
| 2359503 | DEFENDINI RIVERA,ESTHER | Address on file |
| 2359347 | DEFENDINI RIVERA,MARIA D | Address on file |
| 2366908 | DEFENDINI RIVERA,MIGDALIA | Address on file |
| 2407607 | DEFENDINI RIVERA,REYES A | Address on file |
| Partic_13659 | DEFENDINI SANTIAGQ,JOAN | Address on file |
| Partic_13660 | DEFILLO SANTIAGO,VICTOR | Address on file |
| 2349583 | DEGOLYER STODDARD,ROSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13661 | DEGRO ARROYO,AIDA I | Address on file |
| 2364875 | DEGRO LEON,NILZA M | Address on file |
| Partic_13662 | DEGRO ORTIZ,IDA L | Address on file |
| Partic_13663 | DEGRO RIVERA,BETHZAIDA | Address on file |
| 2411349 | DEGRO VILA,MIRNA A | Address on file |
| 2484431 | DEIANIRA  LEON MATTEI | Address on file |
| Partic_13664 | DEIDA DE LEON,MADELINE | Address on file |
| 2405688 | DEIDA FIGUEROA,ELSA E | Address on file |
| 2418716 | DEIDA FIGUEROA,GLADYS | Address on file |
| 2362193 | DEIDA FIGUEROA,LAURA E | Address on file |
| Partic_13665 | DEIDA GALEANO,BRAYAN G | Address on file |
| Partic_13666 | DEIDA GONZALEZ,HUGO L | Address on file |
| Partic_13667 | DEIDA HERNANDEZ,MILCA | Address on file |
| 2405426 | DEIDA MAISSONET,NORBERTO | Address on file |
| Partic_13668 | DEIDA MALDONADO,LIZBETH | Address on file |
| 2360638 | DEIDA PACHECO,DORIS E | Address on file |
| Partic_13669 | DEIDA ROJAS,CARLOS G | Address on file |
| 2413689 | DEIDA RUIZ,NELIDA | Address on file |
| 2499658 | DEIDAD M RODRIGUEZ PEREZ | Address on file |
| 2475088 | DEIDAD S ROSAS VIRELLA | Address on file |
| 2502890 | DEIDAMIA  VENTURA REYES | Address on file |
| 2483888 | DEIRA Z ROTGER BONILLA | Address on file |
| 2503693 | DEISMALY  PADILLA CEPEDA | Address on file |
| 2503208 | DEISY R SOTO PEREZ | Address on file |
| Partic_13670 | DEJESUS FERNANDEZ,LISANDRA | Address on file |
| Partic_13671 | DEJESUS GUISHARD,NESTOR L | Address on file |
| Partic_13672 | DEJESUS ROSARIO,ARNALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354277 | DEKONY VIERA,ELIZABETH | Address on file |
| Partic_13673 | DEKONY VIERA,SYLBETH | Address on file |
| 2358681 | DEL CAMPO ECHEVARRIA,RAFAEL A | Address on file |
| 2358243 | DEL CAMPO FERNANDEZ,ILEANA | Address on file |
| 2408673 | DEL CAMPO FIGUEROA,WANDA I | Address on file |
| 2419890 | DEL CAMPO MORALES,CARMEN E | Address on file |
| 2419946 | DEL CAMPO RIVERA,NIVEA I | Address on file |
| 2364675 | DEL CARMEN RIVERA,VILMA I | Address on file |
| Partic_13674 | DEL CASTILLO OROZCO,FRANCISCO | Address on file |
| 2353646 | DEL CASTILLO,ANA F | Address on file |
| Partic_13675 | DEL GALLEGO CARDONA,EVA E | Address on file |
| 2349986 | DEL HOYO ZAVALA,ANA M. | Address on file |
| 2356990 | DEL HOYO ZAVALA,CARMEN M | Address on file |
| Partic_13676 | DEL LA ROSA VELAZQUEZ,MARIA V | Address on file |
| 2400037 | DEL MORAL ARROYO,EDILBERTO | Address on file |
| 2403879 | DEL MORAL ARROYO,IRMA | Address on file |
| Partic_13677 | DEL MORAL CARRION,NORMA | Address on file |
| Partic_13678 | DEL MORAL COLON,ANTONIA | Address on file |
| Partic_13679 | DEL MORAL CRUZ,HECTOR I | Address on file |
| 2362893 | DEL MORAL LEBRON,MARIA S | Address on file |
| Partic_13680 | DEL MORAL ROSARIO,ANA M | Address on file |
| Partic_13681 | DEL MORAL ROSARIO,ANNETTE | Address on file |
| Partic_13682 | DEL MORAL ROSARIO,EVELYN | Address on file |
| 2403531 | DEL MORAL SUAREZ,PRISCILA | Address on file |
| 2361561 | DEL MORAL SUAREZ,ROSA M | Address on file |
| 2401759 | DEL MORAL,FRANCISCO | Address on file |
| 2402898 | DEL NERO OLIVER,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420284 | DEL PILAR CORDOVA,ABIMAHEL | Address on file |
| 2350288 | DEL PILAR GONZALEZ,RAMON | Address on file |
| Partic_13683 | DEL PILAR MARTINEZ,WILFREDO | Address on file |
| Partic_13684 | DEL PILAR MORALES,EFRAIN | Address on file |
| 2366402 | DEL PILAR MUNOZ,LILLIAM M | Address on file |
| Partic_13685 | DEL PILAR NIEVES,CARMEN M | Address on file |
| 2364266 | DEL PILAR RIVERA,BRUNILDA | Address on file |
| Partic_13686 | DEL PILAR RIVERA,NORMA | Address on file |
| Partic_13687 | DEL PINO PIZARRO,KIOMARIE M | Address on file |
| Partic_13688 | DEL POZO AYALA,NILVIALIZ | Address on file |
| 2349793 | DEL POZO GOMEZ,GRAMELIA | Address on file |
| 2416170 | DEL RIO ACEVEDO,DAMARIS | Address on file |
| 2354194 | DEL RIO ADAMES,AMINTA | Address on file |
| Partic_13689 | DEL RIO AGUILAR,EVA L | Address on file |
| 2419320 | DEL RIO AVILES,ELBIA | Address on file |
| Partic_13690 | DEL RIO DEL RIO,GLENDA | Address on file |
| Partic_13691 | DEL RIO DEL RIO,JANICE | Address on file |
| Partic_13692 | DEL RIO DEL RIO,LESLIE J | Address on file |
| Partic_13693 | DEL RIO DIAZ,DARIS M | Address on file |
| Partic_13694 | DEL RIO FIGUEROA,KEYSHLA | Address on file |
| Partic_13695 | DEL RIO FIGUEROA,LEISHKA Y | Address on file |
| Partic_13696 | DEL RIO GARCIA,AILENE M | Address on file |
| Partic_13697 | DEL RIO GARCIA,JOSE C | Address on file |
| 2412411 | DEL RIO GOMEZ,CARMEN A | Address on file |
| 2369008 | DEL RIO GUZMAN,MANUEL D | Address on file |
| 2369921 | DEL RIO HERNANDEZ,LAURA S | Address on file |
| 2360188 | DEL RIO HERNANDEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360597 | DEL RIO LARRIUZ,ANA M | Address on file |
| Partic_13698 | DEL RIO LARRIUZ,MARIA | Address on file |
| Partic_13699 | DEL RIO LUGO,BRENDA L | Address on file |
| Partic_13700 | DEL RIO LUGO,JAYKEN | Address on file |
| Partic_13701 | DEL RIO LUGO,PEDRO J | Address on file |
| 2363352 | DEL RIO MARTINEZ,SABASTIANA | Address on file |
| 2354414 | DEL RIO MARTINEZ,SEBASTIAN | Address on file |
| Partic_13702 | DEL RIO MONSERRATE,LIZBETH | Address on file |
| Partic_13703 | DEL RIO MORA,ZAIDEE | Address on file |
| Partic_13704 | DEL RIO ORTIZ,NYDIA E | Address on file |
| 2366149 | DEL RIO OTERO,MARIA F | Address on file |
| 2358784 | DEL RIO PEREZ,MYRTA | Address on file |
| 2406935 | DEL RIO PEREZ,ROSA M | Address on file |
| Partic_13705 | DEL RIO RAICES,RAQUEL | Address on file |
| Partic_13706 | DEL RIO RENTA,MANUEL J | Address on file |
| 2357742 | DEL RIO REY,CANDIDA C | Address on file |
| Partic_13707 | DEL RIO RIVERA,ENID M | Address on file |
| 2353723 | DEL RIO RIVERA,LEONARDA | Address on file |
| Partic_13708 | DEL RIO RODRIGUEZ,ESMERALDA | Address on file |
| Partic_13709 | DEL RIO RODRIGUEZ,SYLVIA E | Address on file |
| 2351825 | DEL RIO ROMAN,MARIA M | Address on file |
| Partic_13710 | DEL RIO ROSA,VANESSA | Address on file |
| Partic_13711 | DEL RIO SOTO,LILLIAN | Address on file |
| Partic_13712 | DEL RIO VALE,SHALIANNA | Address on file |
| Partic_13713 | DEL RIO VAZQUEZ,EDUARDO | Address on file |
| Partic_13714 | DEL RIO VELAZQUEZ,MIRIAM R | Address on file |
| Partic_13715 | DEL RIOS FIGUEROA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13716 | DEL ROSARIO CAUTINO,GIOVANNA | Address on file |
| Partic_13717 | DEL ROSARIO HERNANDEZ,MARIA E | Address on file |
| Partic_13718 | DEL ROSARIO MORALES,JANIS | Address on file |
| Partic_13719 | DEL ROSARIO PEREZ,NELSON O | Address on file |
| Partic_13720 | DEL TORO ACEVEDO,AYMARA | Address on file |
| 2348641 | DEL TORO AYALA,GABRIEL | Address on file |
| 2358708 | DEL TORO CARLO,FLOR M | Address on file |
| Partic_13721 | DEL TORO CARRERO,SERAFINA | Address on file |
| Partic_13722 | DEL TORO CARRERPO,SERAFINA | Address on file |
| 2359110 | DEL TORO CEBOLLERO,MYRNA | Address on file |
| 2351690 | DEL TORO DEL TORO,FRANCES | Address on file |
| Partic_13723 | DEL TORO DEL TORO,LEYDA R | Address on file |
| Partic_13724 | DEL TORO FELICIANO,ADAIMA | Address on file |
| 2355393 | DEL TORO FERREIRO,GILBERTO | Address on file |
| 2349598 | DEL TORO GARCIA,AGNES J | Address on file |
| 2366041 | DEL TORO GARCIA,ROSALINDA | Address on file |
| 2415148 | DEL TORO GORDILS,CLEMENTINA | Address on file |
| 2357061 | DEL TORO MARTINEZ,ROSA H | Address on file |
| 2366802 | DEL TORO MENENDEZ,EUGENIA | Address on file |
| 2421355 | DEL TORO MORALES,IVONNE | Address on file |
| Partic_13725 | DEL TORO NIEVES,ANGELA M | Address on file |
| Partic_13726 | DEL TORO NOVALES,ELVIRA | Address on file |
| Partic_13727 | DEL TORO OLIVERAS,CARMEN | Address on file |
| 2422305 | DEL TORO PINEIRO,RAFAEL | Address on file |
| 2407674 | DEL TORO ROBLES,DIANA L | Address on file |
| Partic_13728 | DEL TORO RUIZ,EVA L | Address on file |
| Partic_13729 | DEL TORO SANCHEZ,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13730 | DEL TORO TORRES,EMMA Y | Address on file |
| Partic_13731 | DEL TORO VEGA,IVELISSE | Address on file |
| Retir_00103 | DEL TORO, SONIA L | Address on file |
| Partic_13732 | DEL VALLE ALAMO,ZULMA | Address on file |
| 2416856 | DEL VALLE ALBERTY,GABRIEL | Address on file |
| Partic_13733 | DEL VALLE ALBERTY,IVETTE | Address on file |
| 2402204 | DEL VALLE ALICEA,AIDA I | Address on file |
| 2361712 | DEL VALLE ALICEA,JUAN A | Address on file |
| 2364826 | DEL VALLE ALMODOVAR,CARMEN M | Address on file |
| 2404751 | DEL VALLE ALMODOVAR,WILFREDO | Address on file |
| 2422202 | DEL VALLE APONTE,JESUS | Address on file |
| 2366843 | DEL VALLE ARROYO,LYDIA | Address on file |
| Partic_13734 | DEL VALLE AVILES,HECTOR L | Address on file |
| 2415979 | DEL VALLE BAEZ,AVELINO | Address on file |
| Partic_13735 | DEL VALLE BAGUE,LOURDES E | Address on file |
| 2421557 | DEL VALLE BELEN,CARLOS M | Address on file |
| Partic_13736 | DEL VALLE BELTRAN,JAVIER O | Address on file |
| Partic_13737 | DEL VALLE BENITEZ,EDWIN | Address on file |
| 2403826 | DEL VALLE BONILLA,MARIA E | Address on file |
| 2406235 | DEL VALLE BURGOS,NOEMI | Address on file |
| 2404549 | DEL VALLE CAMACHO,LUIS E | Address on file |
| Partic_13738 | DEL VALLE CANALES,VERONICA D | Address on file |
| 2409694 | DEL VALLE CAPELES,ANID | Address on file |
| 2420403 | DEL VALLE CAPELES,LUCRESIA | Address on file |
| Partic_13739 | DEL VALLE CARABALLO,IDALY | Address on file |
| Partic_13740 | DEL VALLE CARDONA,IVELISSE | Address on file |
| Partic_13741 | DEL VALLE CARDONA,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13742 | DEL VALLE CARRASQUILLO,ERIKA | Address on file |
| Partic_13743 | DEL VALLE CARRASQUILLO,JULIE A | Address on file |
| Partic_13744 | DEL VALLE COLOMBA,ANGELCY | Address on file |
| 2416758 | DEL VALLE COLON,DIOMEDES | Address on file |
| 2360957 | DEL VALLE COLON,GLADYS | Address on file |
| 2411693 | DEL VALLE COLON,SANDRA | Address on file |
| Partic_13745 | DEL VALLE CONDE,SONIA N | Address on file |
| 2370104 | DEL VALLE CORTES,CARMEN A | Address on file |
| Partic_13746 | DEL VALLE CRUZ,LILLIAM | Address on file |
| 2423154 | DEL VALLE CRUZ,REINALDO | Address on file |
| Partic_13747 | DEL VALLE CRUZ,WANDA I | Address on file |
| Partic_13748 | DEL VALLE DE JESUS,HERIBERTO | Address on file |
| 2409814 | DEL VALLE DE JESUS,MARIA DE LOS A | Address on file |
| 2418542 | DEL VALLE DE LA PAZ,AIDA M | Address on file |
| 2349362 | DEL VALLE DE LEON,EVELYN | Address on file |
| Partic_13749 | DEL VALLE DE LEON,LIZZIE M | Address on file |
| Partic_13750 | DEL VALLE DEL VALLE,LIMARY | Address on file |
| Partic_13751 | DEL VALLE DELGADO,YARINETTE | Address on file |
| 2348004 | DEL VALLE DIAZ,ADALBERTO | Address on file |
| 2400375 | DEL VALLE DIAZ,LUPITA | Address on file |
| 2351431 | DEL VALLE DONES,MARIA J | Address on file |
| 2362346 | DEL VALLE DONES,MARIA T | Address on file |
| 2406441 | DEL VALLE DONIS,MARIA S | Address on file |
| Partic_13752 | DEL VALLE EGEA,ARMANDO | Address on file |
| Partic_13753 | DEL VALLE FERNANDEZ,EVELYN | Address on file |
| 2367769 | DEL VALLE FERNANDEZ,MARIA E | Address on file |
| Partic_13754 | DEL VALLE FIGUEROA,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13755 | DEL VALLE FRANCO,ROSA M | Address on file |
| 2422435 | DEL VALLE GALARZA,EFRAIN | Address on file |
| Partic_13756 | DEL VALLE GARCIA,LEIDA M | Address on file |
| Partic_13757 | DEL VALLE GONZALEZ,ANTONIO | Address on file |
| 2361379 | DEL VALLE GONZALEZ,MARTA | Address on file |
| 2365922 | DEL VALLE GONZALEZ,WANDA I | Address on file |
| Partic_13758 | DEL VALLE GRACIA,JENMARIE | Address on file |
| Partic_13759 | DEL VALLE GUZMAN,MILDRED A | Address on file |
| 2364494 | DEL VALLE HERNANDE,ROBERTO | Address on file |
| 2420455 | DEL VALLE HERNANDEZ,CECILIA E | Address on file |
| 2361423 | DEL VALLE HERNANDEZ,DANIEL | Address on file |
| Partic_13760 | DEL VALLE HERNANDEZ,IRIS M | Address on file |
| Partic_13761 | DEL VALLE HERNANDEZ,STARLA N | Address on file |
| 2352529 | DEL VALLE IRIZARRY,HARRY | Address on file |
| Partic_13762 | DEL VALLE IRIZARRY,MARIA C | Address on file |
| 2348190 | DEL VALLE JIMENEZ,CARMEN | Address on file |
| 2359839 | DEL VALLE JIMENEZ,IRIS M | Address on file |
| Partic_13763 | DEL VALLE LA LUZ,ELGA M | Address on file |
| Partic_13764 | DEL VALLE LOPEZ,BRENDA | Address on file |
| Partic_13765 | DEL VALLE LOPEZ,NAYDEE A | Address on file |
| 2411551 | DEL VALLE LOZADA,MAYRA | Address on file |
| Partic_13766 | DEL VALLE MACHIN,HAMIL Y | Address on file |
| Partic_13767 | DEL VALLE MACHIN,LEE S | Address on file |
| Partic_13768 | DEL VALLE MALDONADO,JAVIER | Address on file |
| Partic_13769 | DEL VALLE MARRERO,MANUEL | Address on file |
| 2348992 | DEL VALLE MARTINEZ,BRIGIDA | Address on file |
| Partic_13770 | DEL VALLE MARTINEZ,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13771 | DEL VALLE MARTINEZ,GLARIELISE | Address on file |
| Partic_13772 | DEL VALLE MARTINEZ,RAQUEL | Address on file |
| 2409295 | DEL VALLE MATOS,ANA E | Address on file |
| Partic_00890 | DEL VALLE MAYOL,ROSA | Address on file |
| 2407715 | DEL VALLE MAYOL,ROSA M | Address on file |
| Partic_13773 | DEL VALLE MEDINA,ANA H | Address on file |
| 2414178 | DEL VALLE MELENDEZ,DAMARIS | Address on file |
| Partic_13774 | DEL VALLE MELENDEZ,JUAN A | Address on file |
| Partic_13775 | DEL VALLE MELENDEZ,JUAN E | Address on file |
| 2349072 | DEL VALLE MELENDEZ,RAFAEL A | Address on file |
| 2408601 | DEL VALLE MERCED,DORIS A | Address on file |
| Partic_13776 | DEL VALLE MIRANDA,KEYSHLA Z | Address on file |
| Partic_13777 | DEL VALLE MIRANDA,NELLY | Address on file |
| 2406499 | DEL VALLE MONTANEZ,HEDDY M | Address on file |
| Partic_13778 | DEL VALLE MORALES,ALGA M | Address on file |
| 2413354 | DEL VALLE MORALES,ANA I | Address on file |
| Partic_13779 | DEL VALLE MORALES,DAISY | Address on file |
| Partic_13780 | DEL VALLE MUNIZ,ERONILDA | Address on file |
| 2348789 | DEL VALLE NARVAEZ,DANIEL | Address on file |
| Partic_13781 | DEL VALLE NAVARRO,DAISY | Address on file |
| Partic_13782 | DEL VALLE NIEVES,LIZETTE | Address on file |
| 2360235 | DEL VALLE NIEVES,LYDIA | Address on file |
| Partic_13783 | DEL VALLE NUNEZ,JOSE L | Address on file |
| Partic_13784 | DEL VALLE NUNEZ,LUIS O | Address on file |
| Partic_13785 | DEL VALLE ORTIZ,HIRAM | Address on file |
| 2356854 | DEL VALLE ORTIZ,JULIO | Address on file |
| Partic_13786 | DEL VALLE ORTIZ,LILLY D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13787 | DEL VALLE ORTIZ,MAYRA | Address on file |
| 2361552 | DEL VALLE ORTIZ,VICTORIA | Address on file |
| 2361903 | DEL VALLE PADILLA,NIDIA | Address on file |
| 2366283 | DEL VALLE PEREZ,ROBINSON | Address on file |
| Partic_13788 | DEL VALLE PINEIRO,ISABETH M | Address on file |
| Partic_13789 | DEL VALLE PITRE,LUZ S | Address on file |
| Partic_13790 | DEL VALLE QUINTANA,JOAN | Address on file |
| 2411861 | DEL VALLE QUINTANA,ROSA E | Address on file |
| 2414673 | DEL VALLE REYES,IRMA R | Address on file |
| 2414637 | DEL VALLE RIVERA,ARACELIS | Address on file |
| 2364838 | DEL VALLE RIVERA,EVELYN | Address on file |
| Partic_13791 | DEL VALLE RIVERA,FRANCISCA | Address on file |
| 2409328 | DEL VALLE RIVERA,HECTOR L | Address on file |
| Partic_13792 | DEL VALLE RIVERA,IVETTE | Address on file |
| Partic_13793 | DEL VALLE RIVERA,JOSE G | Address on file |
| 2400884 | DEL VALLE RIVERA,LUZ A | Address on file |
| 2360155 | DEL VALLE RIVERA,OLGA I | Address on file |
| 2422103 | DEL VALLE RODRIGUEZ,CARMEN M | Address on file |
| 2422433 | DEL VALLE RODRIGUEZ,EDNA N | Address on file |
| 2417395 | DEL VALLE RODRIGUEZ,EVELYN | Address on file |
| 2407523 | DEL VALLE RODRIGUEZ,FELICITA | Address on file |
| Partic_13794 | DEL VALLE RODRIGUEZ,JOSE A | Address on file |
| 2364356 | DEL VALLE RODRIGUEZ,MYRTA | Address on file |
| Partic_13795 | DEL VALLE RODRIGUEZ,NORMA | Address on file |
| 2416596 | DEL VALLE RODRIGUEZ,NYDIA L | Address on file |
| Partic_13796 | DEL VALLE RODRIGUEZ,PEDRO J | Address on file |
| 2401050 | DEL VALLE RODRIGUEZ,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13797 | DEL VALLE RODRIGUEZ,YAZMIN | Address on file |
| Partic_13798 | DEL VALLE ROLDAN,SHEILA | Address on file |
| 2405839 | DEL VALLE ROMAN,RICARDO | Address on file |
| 2414330 | DEL VALLE ROSA,ELBA M | Address on file |
| Partic_13799 | DEL VALLE ROSARIO,EFRAIN | Address on file |
| 2411641 | DEL VALLE ROSARIO,MARISOL | Address on file |
| Partic_13800 | DEL VALLE RUBERT,MARIA E | Address on file |
| Partic_13801 | DEL VALLE SANCHEZ,JANICE | Address on file |
| Partic_13802 | DEL VALLE SANCHEZ,JESSENIA | Address on file |
| 2409897 | DEL VALLE SANCHEZ,MAGALI | Address on file |
| Partic_13803 | DEL VALLE SANCHEZ,MARITZA | Address on file |
| 2356775 | DEL VALLE SANTANA,EDWINA | Address on file |
| 2419039 | DEL VALLE SANTANA,MARIA DE LOS A | Address on file |
| 2400970 | DEL VALLE SANTIAGO,CARMEN | Address on file |
| Partic_13804 | DEL VALLE SANTIAGO,MARGARITA | Address on file |
| 2407587 | DEL VALLE SANTIAGO,VICTOR M | Address on file |
| Partic_13805 | DEL VALLE SANTOS,LUZ O | Address on file |
| Partic_13806 | DEL VALLE SANTOS,ROSA A | Address on file |
| 2422261 | DEL VALLE SEARY,MARI N | Address on file |
| Partic_13807 | DEL VALLE SERRANO,CARLOS R | Address on file |
| 2402105 | DEL VALLE SERRANO,HERIBERTO | Address on file |
| 2362573 | DEL VALLE SEVILLA,NELLIE | Address on file |
| Partic_13808 | DEL VALLE SOSA,MARY E | Address on file |
| Partic_13809 | DEL VALLE SOSA,YOLANDA | Address on file |
| Partic_13810 | DEL VALLE SOTO,JANICE | Address on file |
| 2407500 | DEL VALLE SOTO,NITZA | Address on file |
| 2420514 | DEL VALLE TIRADO,FIDELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413170 | DEL VALLE TIRADO,MARIA DE LOS A | Address on file |
| Partic_13811 | DEL VALLE TOLEDO,BRENDA L | Address on file |
| Partic_13812 | DEL VALLE VALENTIN,ELIA ENID | Address on file |
| Partic_13813 | DEL VALLE VALENTIN,LIMARIE | Address on file |
| Partic_13814 | DEL VALLE VALLE,CARLOS | Address on file |
| Partic_13815 | DEL VALLE VALLE,CATHY | Address on file |
| 2413159 | DEL VALLE VAZQUEZ,ZORAIDA | Address on file |
| 2366820 | DEL VALLE VEGA,CARMEN J | Address on file |
| Partic_13816 | DEL VALLE VELAZQUEZ,ENID L | Address on file |
| 2418768 | DEL VALLE VELAZQUEZ,INGRID M | Address on file |
| Partic_13817 | DEL VALLE VELAZQUEZ,LUZ M | Address on file |
| Partic_13818 | DEL VALLE VELAZQUEZ,LYDIA M | Address on file |
| 2354836 | DEL VALLE VELEZ,CECILIA | Address on file |
| Partic_13819 | DEL VALLE VELEZ,MARIA D | Address on file |
| Partic_13820 | DEL VALLE VELEZ,MIRELYS | Address on file |
| Partic_13821 | DEL VALLE VILLALOBOS,BRENDA | Address on file |
| Partic_13822 | DEL VALLE VIZCARRONDO,MARIELY | Address on file |
| Partic_13823 | DEL VALLE WILKES,SADIA | Address on file |
| 2417254 | DEL VALLE ZAYAS,SUSANA | Address on file |
| Retir_00104 | DEL VALLE, ANGEL DIAZ | Address on file |
| Partic_13824 | DELACRUZ HERNANDEZ,MELVIN | Address on file |
| Partic_13825 | DELANNOY SOTOMAYOR,EDUARDO | Address on file |
| 2348522 | DELBREY BUSIGO,CARLOS H | Address on file |
| 2414272 | DELBREY DIAZ,MARIA M | Address on file |
| 2364673 | DELBREY FEBO,CARMEN M | Address on file |
| Partic_13826 | DELBREY FIGUEROA,DESIREE | Address on file |
| 2400275 | DELBREY IGLESIAS,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408945 | DELBREY ORTIZ,IRIS | Address on file |
| Partic_13827 | DELBREY RIVERA,DAYRA R | Address on file |
| Partic_13828 | DELEGUAS COLON,SONIA | Address on file |
| 2500719 | DELENISE  TORRES RODRIGUEZ | Address on file |
| Partic_13829 | DELEON MARTINEZ,ELIZABETH | Address on file |
| Partic_13830 | DELERME BONANO,PAULINA | Address on file |
| Partic_13831 | DELERME CAMACHO,EVELYN | Address on file |
| Partic_00541 | DELERME GUTIERREZ,CARMEN | Address on file |
| Partic_13832 | DELERME GUTIERREZ,CARMEN V | Address on file |
| Partic_13833 | DELERME ROSA,HEIDIENERIS | Address on file |
| Partic_13834 | DELERME SANTIAGO,ELIDAMARYS | Address on file |
| 2420019 | DELERME SEARY,IVONNE | Address on file |
| 2359861 | DELESTRE RIVERA,WILDA | Address on file |
| 2364179 | DELFAUS SANCHEZ,CARMEN M | Address on file |
| Partic_13835 | DELFI RIVAS,MARITZA | Address on file |
| 2480443 | DELFIN  CRESPO MONTOYA | Address on file |
| 2473745 | DELFIN  GINES CORDOVA | Address on file |
| Partic_13836 | DELFINO GONZALEZ,TAISHA | Address on file |
| 2356160 | DELGADDO GUTIERREZ,MARIA M | Address on file |
| Partic_13837 | DELGADO ,VANESSA A | Address on file |
| 2359258 | DELGADO ABREU,AIDA | Address on file |
| 2416538 | DELGADO ACEVEDO,ANA M | Address on file |
| Partic_13838 | DELGADO ACEVEDO,HERNANDO | Address on file |
| Partic_13839 | DELGADO ACEVEDO,IVIANNA | Address on file |
| Partic_13840 | DELGADO ACEVEDO,ROSANNA | Address on file |
| Partic_13841 | DELGADO ACOSTA,MARTIN | Address on file |
| Partic_13842 | DELGADO ACOSTA,PEDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13843 | DELGADO AGOSTO,BENEDICTA | Address on file |
| 2420023 | DELGADO AGOSTO,EMERITA | Address on file |
| Partic_13844 | DELGADO AGOSTO,LIZETTE | Address on file |
| 2363204 | DELGADO AGOSTO,MILAGROS | Address on file |
| Partic_13845 | DELGADO AGRINSONI,GIRELLY | Address on file |
| 2401441 | DELGADO ALFONSO,GLORIA | Address on file |
| 2415622 | DELGADO ALFONSO,MARIA L | Address on file |
| Partic_13846 | DELGADO ALFONZO,LOURDES | Address on file |
| 2400277 | DELGADO ALTIERI,MARIA E | Address on file |
| Partic_13847 | DELGADO ALVARADO,CAROLINA | Address on file |
| Partic_13848 | DELGADO ALVAREZ,MILAGROS | Address on file |
| Partic_13849 | DELGADO ALVERIO,JUAN | Address on file |
| 2400440 | DELGADO AMADO,MARGARITA | Address on file |
| 2566802 | DELGADO AMADOR,LUISA A | Address on file |
| 2359416 | DELGADO APONTE,LUIS F | Address on file |
| Partic_13850 | DELGADO ARBELO,CARMEN D | Address on file |
| Partic_13851 | DELGADO ARBELO,SONIA J | Address on file |
| 2417793 | DELGADO ARROYO,IRMA N | Address on file |
| Partic_13852 | DELGADO ARROYO,NILCA J | Address on file |
| 2365330 | DELGADO ARZUAGA,FRANCISCO | Address on file |
| Partic_13853 | DELGADO ASENCIO,ROBERTO | Address on file |
| 2415711 | DELGADO AYALA,HILDA | Address on file |
| 2370228 | DELGADO BAEZ,LUZ N | Address on file |
| 2348117 | DELGADO BAEZ,NERIDA | Address on file |
| 2401067 | DELGADO BALCELLS,LETICIA | Address on file |
| 2357708 | DELGADO BALLESTER,HILDA | Address on file |
| 2357127 | DELGADO BALLESTER,LEILA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13854 | DELGADO BARREIRO,LARISSA | Address on file |
| 2422290 | DELGADO BENABE,CARMEN D | Address on file |
| 2408791 | DELGADO BENITEZ,MARIA R | Address on file |
| Partic_13855 | DELGADO BERMUDEZ,EVELYN | Address on file |
| 2414589 | DELGADO BETANCOURT,ERNESTO | Address on file |
| Partic_13856 | DELGADO BETANCOURT,GLORIA | Address on file |
| Partic_13857 | DELGADO BETANCOURT,JESSICA | Address on file |
| Partic_13858 | DELGADO BLASINI,LAURA M | Address on file |
| 2363958 | DELGADO BLASINI,NILDA | Address on file |
| Partic_13859 | DELGADO BRITO,YAXEL L | Address on file |
| 2348504 | DELGADO BRUNO,BRAULIO | Address on file |
| 2421349 | DELGADO BURGOS,JESUS | Address on file |
| 2366036 | DELGADO BUTLER,JOSE A | Address on file |
| 2350839 | DELGADO BUTLER,JOSE A | Address on file |
| 2370123 | DELGADO BUTLER,LUIS I | Address on file |
| Partic_13860 | DELGADO CABRERA,JUAN C | Address on file |
| Partic_13861 | DELGADO CAJIGAS,LUISOL | Address on file |
| 2422608 | DELGADO CALDERON,VICTOR M | Address on file |
| Partic_13862 | DELGADO CALIMADO,IDALINA | Address on file |
| 2353018 | DELGADO CANABAL,FRANCISCO E | Address on file |
| 2421745 | DELGADO CANAS,AURA E | Address on file |
| Partic_13863 | DELGADO CANCEL,ELVIRA T | Address on file |
| Partic_13864 | DELGADO CARRASQUILLO,ANA Y | Address on file |
| Partic_13865 | DELGADO CASTILLO,HAYME | Address on file |
| Partic_13866 | DELGADO CASTRO,CARMEN A | Address on file |
| Partic_13867 | DELGADO CASTRO,CARMEN L | Address on file |
| 2371082 | DELGADO CASTRO,JUAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408077 | DELGADO CASTRO,LYDIA S | Address on file |
| Partic_13868 | DELGADO CEDENO,PABLO R | Address on file |
| Partic_13869 | DELGADO CHAVARRIA,CARLOS M | Address on file |
| 2353403 | DELGADO CINTRON,LUIS E | Address on file |
| Partic_13870 | DELGADO CINTRON,WANDA L | Address on file |
| 2405925 | DELGADO CLAUDIO,TOMAS | Address on file |
| 2350293 | DELGADO COLLAZO,ANGELITA | Address on file |
| Partic_13871 | DELGADO COLLAZO,JOSE L | Address on file |
| 2404235 | DELGADO COLON,CARMEN G | Address on file |
| Partic_13872 | DELGADO COLON,JALEXMARA T | Address on file |
| 2421082 | DELGADO COLON,JUDITH I | Address on file |
| 2371029 | DELGADO COLON,LUISA B | Address on file |
| 2363334 | DELGADO COLON,SONIA | Address on file |
| Partic_13873 | DELGADO CORCINO,ASTRID M | Address on file |
| Partic_13874 | DELGADO CORDERO,SAMANTRA E | Address on file |
| Partic_13875 | DELGADO CORDOVA,DESIREE M | Address on file |
| 2405882 | DELGADO CORIANO,AUREA | Address on file |
| 2369669 | DELGADO CORIANO,MARGARITA | Address on file |
| Partic_13876 | DELGADO CORNIER,CARLOS | Address on file |
| Partic_13877 | DELGADO CORREA,ANIBAL | Address on file |
| 2354783 | DELGADO CORREA,IRMA | Address on file |
| Partic_13878 | DELGADO COSTA,MARGARITA | Address on file |
| Partic_13879 | DELGADO COTAL,TANIA | Address on file |
| Partic_13880 | DELGADO COTTO,YETSENIA | Address on file |
| Partic_13881 | DELGADO CRESPO,ERNESTO | Address on file |
| 2420807 | DELGADO CRISPIN,MERCEDES | Address on file |
| Partic_13882 | DELGADO CRUZ,JOSE V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416468 | DELGADO CRUZ,MARIA L | Address on file |
| Partic_13883 | DELGADO DALMAU,CATHERYNE M | Address on file |
| Partic_13884 | DELGADO DALMAU,MARIEL | Address on file |
| 2350636 | DELGADO DE ANDUJAR,ONEIDA | Address on file |
| Partic_13885 | DELGADO DE JESUS,ANGELINA | Address on file |
| Partic_13886 | DELGADO DE JESUS,FRANKARLOS | Address on file |
| 2401558 | DELGADO DE JESUS,JUSTINA | Address on file |
| 2403651 | DELGADO DEIDA,SONIA | Address on file |
| Retir_00105 | DELGADO DELGADO, JUAN J | Address on file |
| 2370118 | DELGADO DELGADO,ANA C | Address on file |
| Partic_13887 | DELGADO DELGADO,ANTHONY | Address on file |
| Partic_13888 | DELGADO DELGADO,ARACELIS | Address on file |
| 2359652 | DELGADO DELGADO,CARMEN L | Address on file |
| Partic_13889 | DELGADO DELGADO,ERNESTO | Address on file |
| 2400867 | DELGADO DELGADO,IRMA | Address on file |
| 2401812 | DELGADO DELGADO,JUANA | Address on file |
| 2403207 | DELGADO DELGADO,MARGARITA | Address on file |
| Partic_13890 | DELGADO DELGADO,MARITZA | Address on file |
| Partic_13891 | DELGADO DELGADO,MARITZA | Address on file |
| 2416550 | DELGADO DELGADO,MERCEDES | Address on file |
| Partic_13892 | DELGADO DELGADO,ODEMARIS | Address on file |
| 2421284 | DELGADO DELGADO,ROBERTO | Address on file |
| 2409543 | DELGADO DELGADO,SOR V | Address on file |
| Partic_13893 | DELGADO DELGADO,TANIA A | Address on file |
| 2405148 | DELGADO DELGADO,TERESITA | Address on file |
| 2353410 | DELGADO DIAZ,BLANCA N | Address on file |
| Partic_13894 | DELGADO DIAZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13895 | DELGADO DIAZ,HAROLD | Address on file |
| 2409162 | DELGADO DIAZ,MARGARITA | Address on file |
| Partic_13896 | DELGADO DIAZ,MARIA D | Address on file |
| Partic_13897 | DELGADO DIAZ,NIURKA I | Address on file |
| Partic_13898 | DELGADO DIAZ,ROBERTO J | Address on file |
| 2420430 | DELGADO DIAZ,SONIA N | Address on file |
| Partic_13899 | DELGADO DIAZ,TASHAMARA | Address on file |
| Partic_13900 | DELGADO DONES,MIRAYDA | Address on file |
| Partic_13901 | DELGADO DURAN,EDGAR | Address on file |
| Partic_13902 | DELGADO DURAN,VILMARIE | Address on file |
| 2399985 | DELGADO FALCON,ROSA | Address on file |
| Partic_13903 | DELGADO FELICIANO,ANA | Address on file |
| 2400530 | DELGADO FERNANDEZ,CARMEN J | Address on file |
| 2419033 | DELGADO FERNANDEZ,GLORIA E | Address on file |
| 2366555 | DELGADO FERNANDEZ,LIZETTE DEL C | Address on file |
| Partic_13904 | DELGADO FERNANDEZ,MIGUEL A | Address on file |
| 2421452 | DELGADO FERNANDEZ,RICARDO | Address on file |
| 2421755 | DELGADO FERNANDEZ,ROSAURA | Address on file |
| 2352272 | DELGADO FIGUEROA,ADELINA | Address on file |
| 2355454 | DELGADO FIGUEROA,DIANA | Address on file |
| Partic_13905 | DELGADO FIGUEROA,EDGARDO | Address on file |
| Partic_13906 | DELGADO FIGUEROA,JULIA M | Address on file |
| Partic_13907 | DELGADO FIGUEROA,MARIA D | Address on file |
| 2360031 | DELGADO FLORES,ANDRES | Address on file |
| Partic_13908 | DELGADO FLORES,MARANGELIS | Address on file |
| Partic_13909 | DELGADO FLORES,RICHARD | Address on file |
| Partic_13910 | DELGADO FONSECA,ROSALIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13911 | DELGADO FONSECA,ZAYDA M | Address on file |
| Partic_13912 | DELGADO FONTANEZ,ANNERYS | Address on file |
| Partic_13913 | DELGADO FRANCO,VIVIANNE E | Address on file |
| Partic_13914 | DELGADO FRANQUI,JOSE I | Address on file |
| Partic_13915 | DELGADO FRESE,JOSE M | Address on file |
| Partic_13916 | DELGADO FUENTES,EDGARDO G | Address on file |
| 2359465 | DELGADO FUENTES,JOSUE | Address on file |
| 2351744 | DELGADO FUENTES,OSVALDO | Address on file |
| Partic_13917 | DELGADO FUENTES,VERONICA | Address on file |
| Retir_00106 | DELGADO GARCIA, EDGAR | Address on file |
| Partic_13918 | DELGADO GARCIA,ADA M | Address on file |
| Partic_13919 | DELGADO GARCIA,JULYSE | Address on file |
| 2357224 | DELGADO GARCIA,LUCY | Address on file |
| Partic_13920 | DELGADO GARCIA,MARIA D | Address on file |
| Partic_13921 | DELGADO GARCIA,MONICA | Address on file |
| 2370930 | DELGADO GARCIA,THANIA O | Address on file |
| 2369467 | DELGADO GOMEZ,LILLIAN E | Address on file |
| 2421001 | DELGADO GOMEZ,MARGIE | Address on file |
| Partic_13922 | DELGADO GONZALEZ,ADRIANA T | Address on file |
| Partic_13923 | DELGADO GONZALEZ,ANDRISEL | Address on file |
| 2362738 | DELGADO GONZALEZ,ANTONIA | Address on file |
| Partic_13924 | DELGADO GONZALEZ,HECTOR L | Address on file |
| Partic_13925 | DELGADO GONZALEZ,IRMA D | Address on file |
| Partic_13926 | DELGADO GONZALEZ,JOSE I | Address on file |
| Partic_13927 | DELGADO GONZALEZ,KATSI I | Address on file |
| Partic_13928 | DELGADO GONZALEZ,KRISTIE M | Address on file |
| 2355665 | DELGADO GONZALEZ,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_13929 | DELGADO GONZALEZ,MIGUEL | Address on file |
| 2410787 | DELGADO GONZALEZ,WILMA | Address on file |
| Partic_13930 | DELGADO GONZALEZ,YASIRA | Address on file |
| Partic_13931 | DELGADO GRAULAU,BEVERLY | Address on file |
| Partic_13932 | DELGADO GUEVARA,JENNIFER | Address on file |
| Partic_13933 | DELGADO GUTIERREZ,ISRAEL J | Address on file |
| 2413500 | DELGADO GUTIERREZ,JOSE A | Address on file |
| 2402177 | DELGADO GUTIERREZ,JUANITA | Address on file |
| 2367935 | DELGADO GUTIERREZ,RAFAELA | Address on file |
| Partic_13934 | DELGADO GUZMAN,OMAR M | Address on file |
| 2414188 | DELGADO GUZMAN,RUTH I | Address on file |
| Partic_13935 | DELGADO GUZMAN,XAVIER M | Address on file |
| 2405328 | DELGADO HERNANDEZ,CARMEN L | Address on file |
| Partic_13936 | DELGADO HERNANDEZ,CRISTIAN | Address on file |
| Partic_13937 | DELGADO HERNANDEZ,EVELYN | Address on file |
| 2400093 | DELGADO HERNANDEZ,GILBERTO | Address on file |
| 2367702 | DELGADO HERNANDEZ,MARIA A | Address on file |
| Partic_13938 | DELGADO HERNANDEZ,OLBEN | Address on file |
| 2367219 | DELGADO HERNANDEZ,WANDA I | Address on file |
| 2367167 | DELGADO HIRALDO,MIGDALIA | Address on file |
| Partic_13939 | DELGADO HYLAND,JORGE L | Address on file |
| 2406589 | DELGADO INOSTROZA,LYDIA | Address on file |
| Partic_13940 | DELGADO IRIZARRY,VERONICA | Address on file |
| 2353811 | DELGADO JIMENEZ,ELBA I | Address on file |
| 2353747 | DELGADO LEBRON,ANA M | Address on file |
| Partic_13941 | DELGADO LOPEZ,ANA | Address on file |
| 2399861 | DELGADO LOPEZ,EMMA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13942 | DELGADO LOPEZ,EZEQUIEL | Address on file |
| Partic_13943 | DELGADO LOPEZ,JEANDELISE | Address on file |
| 2368817 | DELGADO LOPEZ,ROBERTO | Address on file |
| Partic_13944 | DELGADO LOPEZ,RUBEN | Address on file |
| Partic_13945 | DELGADO LOPEZ,SILVIA E | Address on file |
| Partic_13946 | DELGADO LOPEZ,SONIA I | Address on file |
| Partic_13947 | DELGADO LOPEZ,WENDY I | Address on file |
| Partic_13948 | DELGADO LORENZI,SOLEYL M | Address on file |
| 2414351 | DELGADO LOZADA,HILDA M | Address on file |
| Partic_13949 | DELGADO LUQUE,KATHERINE | Address on file |
| Partic_13950 | DELGADO MALAVE,CARY | Address on file |
| Partic_13951 | DELGADO MALAVE,MADELINE | Address on file |
| 2422235 | DELGADO MALDONADO,JANNET | Address on file |
| Partic_13952 | DELGADO MALDONADO,JANNET | Address on file |
| 2365430 | DELGADO MALDONADO,JULIO E | Address on file |
| 2354779 | DELGADO MARQUEZ,MILAGROS | Address on file |
| 2417736 | DELGADO MARRERO,ADA B | Address on file |
| 2411660 | DELGADO MARRERO,MAYRA E | Address on file |
| Partic_13953 | DELGADO MARTI,HUGO | Address on file |
| 2404693 | DELGADO MARTI,MARIBEL | Address on file |
| Partic_13954 | DELGADO MARTINEZ,ELIZABETH | Address on file |
| Partic_13955 | DELGADO MARTINEZ,ELIZABETH | Address on file |
| Partic_13956 | DELGADO MARTINEZ,JONATHAN | Address on file |
| Partic_13957 | DELGADO MARTINEZ,JONATHAN | Address on file |
| Partic_13958 | DELGADO MARTINEZ,RAMON L | Address on file |
| Partic_00340 | DELGADO MARTORELL,JOSE | Address on file |
| Partic_13959 | DELGADO MARTORELL,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13960 | DELGADO MARTORELL,RAFAEL | Address on file |
| 2403333 | DELGADO MATEO,ANA C | Address on file |
| 2419303 | DELGADO MATOS,VANESSA | Address on file |
| Partic_13961 | DELGADO MAYSONET,LORMARIEL | Address on file |
| Partic_13962 | DELGADO MEDERO,ANGEL M | Address on file |
| 2402277 | DELGADO MEDINA,ANDREA | Address on file |
| 2362986 | DELGADO MEDINA,FELIX | Address on file |
| Partic_00495 | DELGADO MEDINA,MANUEL | Address on file |
| 2359087 | DELGADO MEDINA,MARIA DEL C | Address on file |
| 2360737 | DELGADO MEDINA,RUTH S | Address on file |
| Partic_13963 | DELGADO MEDINA,VICTORIA | Address on file |
| 2368268 | DELGADO MEJIAS,BRUNILDA | Address on file |
| 2401197 | DELGADO MEJIAS,DIANA | Address on file |
| 2369520 | DELGADO MENA,LACKMEE | Address on file |
| Partic_13964 | DELGADO MENDEZ,JOSE | Address on file |
| Partic_13965 | DELGADO MENDEZ,LORENA | Address on file |
| 2352196 | DELGADO MENENDEZ,ANGEL R | Address on file |
| 2418082 | DELGADO MENENDEZ,MARIA L | Address on file |
| 2415842 | DELGADO MERCADO,FLORIDALIA | Address on file |
| Partic_13966 | DELGADO MERCADO,ILIANEXCIS C | Address on file |
| Partic_13967 | DELGADO MERCADO,ROSALIA | Address on file |
| Partic_13968 | DELGADO MILLAN,MARIA E | Address on file |
| Partic_13969 | DELGADO MIRANDA,IRMARIE | Address on file |
| 2366875 | DELGADO MIRANDA,MARIO | Address on file |
| Partic_13970 | DELGADO MIRANDA,OMAIRA | Address on file |
| Partic_13971 | DELGADO MONTALVO,CHERYL | Address on file |
| 2421719 | DELGADO MORALES,ANA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363972 | DELGADO MORALES,CARMEN | Address on file |
| Partic_13972 | DELGADO MORALES,DANIEL | Address on file |
| 2417343 | DELGADO MORALES,IVETTE | Address on file |
| 2413918 | DELGADO MORALES,KATHERINE | Address on file |
| 2417219 | DELGADO MORALES,NELLY | Address on file |
| Partic_13973 | DELGADO MORALES,REBECCA I | Address on file |
| 2420408 | DELGADO MORALES,SMYRNA | Address on file |
| Partic_13974 | DELGADO MORAN,LYDIA M | Address on file |
| Partic_13975 | DELGADO MULERO,MARIA C | Address on file |
| 2418790 | DELGADO NAVARRO,SONIA | Address on file |
| Partic_13976 | DELGADO NAZARIO,JEANETTE | Address on file |
| 2358305 | DELGADO NEGRONI,ENITH | Address on file |
| 2419756 | DELGADO NOGUERAS,GLORIA E | Address on file |
| 2401169 | DELGADO NORIEGA,CARMEN | Address on file |
| 2353445 | DELGADO NUNEZ,NILDA A | Address on file |
| 2361313 | DELGADO NUNEZ,SONIA M | Address on file |
| 2370809 | DELGADO ONGAY,NILSA | Address on file |
| Partic_13977 | DELGADO OQUENDO,JOSEFINA | Address on file |
| Partic_13978 | DELGADO ORTEGA,RICHIE | Address on file |
| 2350068 | DELGADO ORTIZ,ANA L | Address on file |
| 2417305 | DELGADO ORTIZ,BELINDA | Address on file |
| Partic_13979 | DELGADO ORTIZ,BENITO | Address on file |
| Partic_13980 | DELGADO ORTIZ,DAISY | Address on file |
| Partic_13981 | DELGADO ORTIZ,EDSEL A | Address on file |
| 2349372 | DELGADO ORTIZ,ERNESTO R | Address on file |
| Partic_13982 | DELGADO ORTIZ,EVELYN | Address on file |
| Partic_13983 | DELGADO ORTIZ,GLORIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420577 | DELGADO ORTIZ,JORGE D | Address on file |
| Partic_13984 | DELGADO ORTIZ,LUIS A | Address on file |
| 2423037 | DELGADO ORTIZ,MILAGROS | Address on file |
| Partic_13985 | DELGADO ORTIZ,MINELIA | Address on file |
| Partic_13986 | DELGADO OSORIO,KARLA | Address on file |
| 2402966 | DELGADO PABON,CARMEN C | Address on file |
| 2349817 | DELGADO PADILLA,CARMEN W | Address on file |
| 2359275 | DELGADO PADILLA,LEONCIO | Address on file |
| 2353713 | DELGADO PADILLA,LILLIAM | Address on file |
| Partic_13987 | DELGADO PAGAN,CARMEN | Address on file |
| 2402696 | DELGADO PAGAN,MARIA I | Address on file |
| Partic_13988 | DELGADO PANTOJAS,ANTONIA | Address on file |
| 2350783 | DELGADO PAOLI,ANA M | Address on file |
| Partic_13989 | DELGADO PASTRANA,LILIANA | Address on file |
| 2364383 | DELGADO PEDROSA,RAMON L | Address on file |
| 2407215 | DELGADO PEDROSA,WILMA L | Address on file |
| Partic_13990 | DELGADO PEREZ,CARMEN | Address on file |
| 2413933 | DELGADO PEREZ,CYNTHIA B | Address on file |
| Partic_13991 | DELGADO PEREZ,DIANA | Address on file |
| Partic_13992 | DELGADO PEREZ,EVELYN A | Address on file |
| 2370703 | DELGADO PEREZ,GUMERCINDO | Address on file |
| Partic_13993 | DELGADO PEREZ,JOANN | Address on file |
| 2409500 | DELGADO PEREZ,JUAN A | Address on file |
| Partic_13994 | DELGADO PEREZ,LIZSANDRA | Address on file |
| 2352797 | DELGADO PEREZ,MAYRA L | Address on file |
| 2411194 | DELGADO PEREZ,NANCY I | Address on file |
| 2356631 | DELGADO PEREZ,PRISCILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_13995 | DELGADO PEREZ,ROCIO V | Address on file |
| 2407826 | DELGADO PIMENTEL,ZAIRA H | Address on file |
| Partic_13996 | DELGADO PINEIRO,AIXA Y | Address on file |
| 2406827 | DELGADO PINEIRO,AWILDA | Address on file |
| 2350049 | DELGADO PINEIRO,CARMEN D. | Address on file |
| 2356202 | DELGADO PINTO,ELBA M | Address on file |
| 2411622 | DELGADO PIZARRO,AWILDA | Address on file |
| 2365646 | DELGADO PLANELL,LEIDA L | Address on file |
| 2365290 | DELGADO PLASENCIA,BLANCA L | Address on file |
| 2420521 | DELGADO POMALES,LOYDA | Address on file |
| 2402341 | DELGADO POMALES,MARIA D. | Address on file |
| 2403768 | DELGADO POMALES,NOELIA | Address on file |
| Partic_13997 | DELGADO PORTALATIN,AXEL J | Address on file |
| Partic_13998 | DELGADO PORTALATIN,EMIL J | Address on file |
| Partic_13999 | DELGADO PORTALATIN,JOSE A | Address on file |
| Partic_14000 | DELGADO QUINONES,AMARILYS | Address on file |
| 2349557 | DELGADO QUINONES,LAURA E | Address on file |
| Partic_14001 | DELGADO QUINONES,LEYDA | Address on file |
| Partic_14002 | DELGADO QUINTANA,IVAN A | Address on file |
| 2414912 | DELGADO RAMIREZ,AWILDA | Address on file |
| 2407190 | DELGADO RAMIREZ,EDWIN | Address on file |
| Partic_14003 | DELGADO RAMIREZ,GRISELLE | Address on file |
| Partic_14004 | DELGADO RAMIREZ,ROSA I | Address on file |
| Partic_14005 | DELGADO RAMIREZ,SONIA I | Address on file |
| 2356731 | DELGADO RAMIREZ,YOLANDA | Address on file |
| Partic_14006 | DELGADO RAMIREZ,YOLANDA | Address on file |
| 2363600 | DELGADO RAMOS,AMALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14007 | DELGADO RAMOS,ANGEL L | Address on file |
| 2404678 | DELGADO RAMOS,CARMEN I | Address on file |
| Partic_14008 | DELGADO RAMOS,CHRISTIAN J | Address on file |
| 2369017 | DELGADO RAMOS,ELSA | Address on file |
| Partic_14009 | DELGADO RAMOS,ELVIN D | Address on file |
| Partic_14010 | DELGADO RAMOS,MARIBEL | Address on file |
| Partic_14011 | DELGADO RAMOS,MIRIAM | Address on file |
| Partic_14012 | DELGADO RAMOS,SYLVIA | Address on file |
| 2352870 | DELGADO RAMOS,ZOBEIDA | Address on file |
| 2418466 | DELGADO REYES,EDDA I | Address on file |
| Partic_14013 | DELGADO REYES,JESUS A | Address on file |
| Partic_14014 | DELGADO REYES,VALERIE | Address on file |
| Partic_14015 | DELGADO RIOS,NILDA | Address on file |
| Partic_14016 | DELGADO RIVAS,HIRAM | Address on file |
| Partic_14017 | DELGADO RIVERA,AILEEN | Address on file |
| Partic_14018 | DELGADO RIVERA,ANEL | Address on file |
| Partic_14019 | DELGADO RIVERA,ASHLYN M | Address on file |
| Partic_14020 | DELGADO RIVERA,BETSY A | Address on file |
| Partic_14021 | DELGADO RIVERA,DANITZA | Address on file |
| Partic_00083 | DELGADO RIVERA,DAVID | Address on file |
| Partic_14022 | DELGADO RIVERA,DENNIS M | Address on file |
| 2357753 | DELGADO RIVERA,DIOCLESIANO | Address on file |
| Partic_14023 | DELGADO RIVERA,GISEL M | Address on file |
| Partic_14024 | DELGADO RIVERA,GLENDALI | Address on file |
| Partic_14025 | DELGADO RIVERA,IMARA | Address on file |
| 2364629 | DELGADO RIVERA,IRIS | Address on file |
| 2417452 | DELGADO RIVERA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357261 | DELGADO RIVERA,JUANITA | Address on file |
| Partic_14026 | DELGADO RIVERA,MARGARITA | Address on file |
| Partic_14027 | DELGADO RIVERA,MARTHA C | Address on file |
| Partic_00402 | DELGADO RIVERA,MAYRA | Address on file |
| 2420762 | DELGADO RIVERA,MIGUEL A | Address on file |
| Partic_14028 | DELGADO RIVERA,MIRIAM | Address on file |
| 2365226 | DELGADO RIVERA,MYRIAM | Address on file |
| 2369162 | DELGADO RIVERA,MYRNA | Address on file |
| 2403786 | DELGADO RIVERA,NILSA S | Address on file |
| 2566815 | DELGADO RIVERA,PETRA | Address on file |
| 2416435 | DELGADO RIVERA,ROSA A | Address on file |
| 2415837 | DELGADO RIVERA,ROSA M | Address on file |
| Partic_14029 | DELGADO RIVERA,ZULEYKA | Address on file |
| 2417073 | DELGADO ROBLES,CARLOS E | Address on file |
| 2362635 | DELGADO RODRIGUEZ,ADALBERTO | Address on file |
| Partic_14030 | DELGADO RODRIGUEZ,ANA L | Address on file |
| 2407321 | DELGADO RODRIGUEZ,ANASTACIO | Address on file |
| Partic_14031 | DELGADO RODRIGUEZ,ANGELINA | Address on file |
| Partic_14032 | DELGADO RODRIGUEZ,AUREA | Address on file |
| 2421532 | DELGADO RODRIGUEZ,CARLOS | Address on file |
| 2370798 | DELGADO RODRIGUEZ,CARMEN A | Address on file |
| 2367905 | DELGADO RODRIGUEZ,CARMEN E | Address on file |
| 2348052 | DELGADO RODRIGUEZ,CARMEN E | Address on file |
| 2419020 | DELGADO RODRIGUEZ,DINELIA | Address on file |
| Partic_14033 | DELGADO RODRIGUEZ,DOLORES | Address on file |
| 2361536 | DELGADO RODRIGUEZ,ELENA | Address on file |
| 2418968 | DELGADO RODRIGUEZ,IRMA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402859 | DELGADO RODRIGUEZ,JESUS | Address on file |
| Partic_14034 | DELGADO RODRIGUEZ,JOSE A | Address on file |
| Partic_14035 | DELGADO RODRIGUEZ,KEREN | Address on file |
| Partic_14036 | DELGADO RODRIGUEZ,LUZ M | Address on file |
| Partic_14037 | DELGADO RODRIGUEZ,LYDIA E | Address on file |
| 2416914 | DELGADO RODRIGUEZ,MARGARITA | Address on file |
| 2417611 | DELGADO RODRIGUEZ,MARGARITA | Address on file |
| Partic_14038 | DELGADO RODRIGUEZ,MARIA A | Address on file |
| Partic_14039 | DELGADO RODRIGUEZ,MARIA S | Address on file |
| Partic_14040 | DELGADO RODRIGUEZ,MARIA Y | Address on file |
| Partic_14041 | DELGADO RODRIGUEZ,MICHAEL | Address on file |
| Partic_14042 | DELGADO RODRIGUEZ,MILDRED A | Address on file |
| Partic_14043 | DELGADO RODRIGUEZ,NADESKA G | Address on file |
| 2408432 | DELGADO RODRIGUEZ,RAFAEL A | Address on file |
| 2406750 | DELGADO RODRIGUEZ,SANDRA | Address on file |
| Partic_14044 | DELGADO RODRIGUEZ,SARA | Address on file |
| 2415802 | DELGADO RODRIGUEZ,SIXTO | Address on file |
| Partic_14045 | DELGADO RODRIGUEZ,VICTOR A | Address on file |
| Partic_14046 | DELGADO RODRIGUEZ,WILMARY | Address on file |
| 2418572 | DELGADO ROLDAN,AIDA L | Address on file |
| Partic_14047 | DELGADO ROLDAN,MARGARITA | Address on file |
| Partic_14048 | DELGADO ROLDAN,SANTIA M | Address on file |
| 2409893 | DELGADO ROMAN,CECILIA | Address on file |
| 2359135 | DELGADO ROMAN,EUGENIA | Address on file |
| Partic_14049 | DELGADO ROMAN,EVELYN | Address on file |
| Partic_14050 | DELGADO ROMAN,LISANDRA | Address on file |
| 2415402 | DELGADO ROMAN,MARILYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14051 | DELGADO ROMERO,ELIZABETH | Address on file |
| Partic_14052 | DELGADO ROSA,JENNY M | Address on file |
| 2368316 | DELGADO ROSA,LUCILA | Address on file |
| 2417549 | DELGADO ROSA,LYDIA E | Address on file |
| Partic_14053 | DELGADO ROSA,MARIA I | Address on file |
| Partic_14054 | DELGADO ROSA,WILLIAM | Address on file |
| Partic_14055 | DELGADO ROSA,YAREL M | Address on file |
| Partic_14056 | DELGADO ROSADO,MATILDE | Address on file |
| Partic_14057 | DELGADO ROSADO,MYRNA DEL C | Address on file |
| Partic_14058 | DELGADO RUIZ,ANGEL | Address on file |
| Partic_14059 | DELGADO RUIZ,HECTOR | Address on file |
| 2412866 | DELGADO RUIZ,WILFREDO | Address on file |
| Partic_14060 | DELGADO SALGADO,ANGEL E | Address on file |
| Partic_14061 | DELGADO SALGADO,CARMEN M | Address on file |
| Partic_14062 | DELGADO SANCHEZ,DELISSA | Address on file |
| 2369939 | DELGADO SANCHEZ,MARIA M | Address on file |
| Partic_14063 | DELGADO SANCHEZ,VICTOR L | Address on file |
| Partic_14064 | DELGADO SANTANA,LOUIS E | Address on file |
| Partic_14065 | DELGADO SANTANA,RUBEN | Address on file |
| Partic_14066 | DELGADO SANTANA,SAMARIE | Address on file |
| Partic_14067 | DELGADO SANTANA,SANDRA | Address on file |
| Partic_14068 | DELGADO SANTANA,WANDA I | Address on file |
| 2353400 | DELGADO SANTIAGO,CONCHITA | Address on file |
| 2348238 | DELGADO SANTIAGO,EDUARDO | Address on file |
| Partic_14069 | DELGADO SANTIAGO,ELISA | Address on file |
| Partic_14070 | DELGADO SANTIAGO,JESSIKA | Address on file |
| Partic_14071 | DELGADO SANTIAGO,KARLITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400957 | DELGADO SANTIAGO,MARIA D. | Address on file |
| 2419749 | DELGADO SANTIAGO,ROSARIO | Address on file |
| Partic_14072 | DELGADO SANTIAGO,ZULEIKA | Address on file |
| 2402329 | DELGADO SANTOS,ADA M | Address on file |
| Partic_14073 | DELGADO SANTOS,HECTOR | Address on file |
| 2420481 | DELGADO SANTOS,LYDIA | Address on file |
| Partic_14074 | DELGADO SANTOS,MELANYE | Address on file |
| Partic_14075 | DELGADO SANTOS,PEDRO J | Address on file |
| 2405860 | DELGADO SEGUI,MIGDALIA | Address on file |
| Partic_14076 | DELGADO SELLAS,FERNANDO | Address on file |
| Partic_14077 | DELGADO SELLAS,LAURA M | Address on file |
| Partic_14078 | DELGADO SERRANO,EDGAR | Address on file |
| Partic_14079 | DELGADO SERRANO,JOANNA | Address on file |
| Partic_14080 | DELGADO SIVERIO,EDMAYRA | Address on file |
| 2348500 | DELGADO SOTO,ANGEL | Address on file |
| Partic_14081 | DELGADO SOTOMAYOR,NANCY | Address on file |
| Partic_14082 | DELGADO TARRATS,CHALIMAR | Address on file |
| 2347843 | DELGADO TORRES,ALBA E | Address on file |
| 2415037 | DELGADO TORRES,CARMEN | Address on file |
| Partic_14083 | DELGADO TORRES,JOSE M | Address on file |
| Partic_14084 | DELGADO TORRES,JUAN M | Address on file |
| Partic_14085 | DELGADO TORRES,KAREN | Address on file |
| 2414597 | DELGADO TORRES,MARITZA | Address on file |
| Partic_14086 | DELGADO TORRES,MARITZA | Address on file |
| Partic_14087 | DELGADO TORRES,SARAH | Address on file |
| Partic_14088 | DELGADO TORRES,TAMYR | Address on file |
| 2352576 | DELGADO UBILES,ANDRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401970 | DELGADO UBILES,DIONISIO | Address on file |
| 2399846 | DELGADO UBILES,RAQUEL | Address on file |
| Partic_14089 | DELGADO VALENTIN,JAIME G | Address on file |
| Partic_14090 | DELGADO VALENTIN,MARIA L | Address on file |
| Partic_14091 | DELGADO VALENTIN,ROSA I | Address on file |
| Partic_14092 | DELGADO VARGAS,ANGELYMAR | Address on file |
| Partic_14093 | DELGADO VARGAS,ANGELYMAR | Address on file |
| 2410772 | DELGADO VAZQUEZ,AIDA I | Address on file |
| Partic_14094 | DELGADO VAZQUEZ,ELIZABETH | Address on file |
| 2403825 | DELGADO VAZQUEZ,ORLANDO | Address on file |
| Partic_14095 | DELGADO VAZQUEZ,WALESKA | Address on file |
| 2353168 | DELGADO VELAZQUEZ,OLGA M | Address on file |
| Partic_14096 | DELGADO VELEZ,JESSICA | Address on file |
| Partic_14097 | DELGADO VELEZ,MAYRA A | Address on file |
| 2361340 | DELGADO VELEZ,VILMA I | Address on file |
| 2411814 | DELGADO VIERA,JORGE L | Address on file |
| Partic_14098 | DELGADO VISOT,IVONNE | Address on file |
| Partic_14099 | DELGADO WESTERN,MADELINE M | Address on file |
| Partic_14100 | DELGADO ZAMBRANA,MARIA | Address on file |
| 2353106 | DELGADO ZAYAS,RAMONITA | Address on file |
| 2370041 | DELGADO ZAYAS,ROSA I | Address on file |
| 2359163 | DELGADO,HERMENEGILDA | Address on file |
| 2421235 | DELGADO,IVELISSE | Address on file |
| 2362292 | DELGADO,JULIA DEL C | Address on file |
| 2360108 | DELGADO,MARIA DEL C | Address on file |
| 2361987 | DELGADO,NORBERTO J | Address on file |
| 2350633 | DELGADO,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359177 | DELGADO,SONIA DEL C | Address on file |
| 2488528 | DELI A RAFFUCI RODRIGUEZ | Address on file |
| 2490839 | DELIA  BONILLA TORRES | Address on file |
| 2491552 | DELIA  BONILLA VAZQUEZ | Address on file |
| 2486296 | DELIA  CARTAGENA SANTIAGO | Address on file |
| 2489412 | DELIA  CASTANER QUINONES | Address on file |
| 2499952 | DELIA  CRUZ CASTRO | Address on file |
| 2499614 | DELIA  CRUZ NIEVES | Address on file |
| 2486707 | DELIA  FIORE VEGA | Address on file |
| 2489614 | DELIA  NUNEZ RIVERA | Address on file |
| 2486693 | DELIA  QUINTANA CORTES | Address on file |
| 2487356 | DELIA  ROJAS RAMIREZ | Address on file |
| 2488439 | DELIA  SANTIAGO RAMIREZ | Address on file |
| 2500334 | DELIA  SANTIAGO SERRANO | Address on file |
| 2476638 | DELIA  VARGAS ACEVEDO | Address on file |
| 2491722 | DELIA D GONZALEZ VAZQUEZ | Address on file |
| 2495240 | DELIA E GONZALEZ DIAZ | Address on file |
| 2491335 | DELIA E MORALES GONZALEZ | Address on file |
| 2486645 | DELIA E MUNOZ DURAN | Address on file |
| 2483558 | DELIA H SANTIAGO MAS | Address on file |
| 2488354 | DELIA I CABAN SOTO | Address on file |
| 2503097 | DELIA I ORTIZ PACHECO | Address on file |
| 2492152 | DELIA I RIVERA DIAZ | Address on file |
| 2399483 | Delia Lugo Bougal | Address on file |
| 2500621 | DELIA M MELENDEZ FALCON | Address on file |
| 2497105 | DELIA N LIZARDI ORTIZ | Address on file |
| 2505926 | DELIANE M ORTIZ CAPELES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502667 | DELIANY  GONZALEZ DAVILA | Address on file |
| 2490789 | DELIES S TORRES CARDONA | Address on file |
| Partic_14101 | DELIGNE COTTI,CARMEN A | Address on file |
| 2501466 | DELIMAR  RALDIRIS GONZALEZ | Address on file |
| 2503118 | DELIMAR  RIVERA MARRERO | Address on file |
| 2480682 | DELIMARYS  GONZALEZ DIAZ | Address on file |
| 2497164 | DELIRIS  MALDONADO TORRES | Address on file |
| 2492332 | DELIRIS  MEDINA DEL VALLE | Address on file |
| 2492557 | DELIRIS  MONTALVO RIVERA | Address on file |
| 2488028 | DELIRIS  MORALES NEGRON | Address on file |
| 2505655 | DELIS M ORTIZ SANTAELLA | Address on file |
| 2483673 | DELISSA  DELGADO SANCHEZ | Address on file |
| 2472479 | DELISSE  GONZALEZ MENENDEZ | Address on file |
| 2504432 | DELIVE E SANCHEZ HIDALGO | Address on file |
| 2492746 | DELIZ  BERGUEDIS CINTRON | Address on file |
| 2496115 | DELIZ  MURILLO RIVERA | Address on file |
| 2476356 | DELIZ  ROSARIO ORTIZ | Address on file |
| Partic_14102 | DELIZ CASTRELLO,DAVID | Address on file |
| 2353983 | DELIZ CORTEZ,MARIA | Address on file |
| 2412473 | DELIZ CRESPO,CARMEN H | Address on file |
| 2360864 | DELIZ DIAZ,VILMA M | Address on file |
| Partic_14103 | DELIZ GARCIA,CARLOS H | Address on file |
| 2402677 | DELIZ GARCIA,EDNA H | Address on file |
| Partic_14104 | DELIZ GARCIA,LYDIA E | Address on file |
| 2400426 | DELIZ HERNANDEZ,JUAN E | Address on file |
| 2350042 | DELIZ HERNANDEZ,MARTA | Address on file |
| 2419311 | DELIZ HERNANDEZ,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14105 | DELIZ LOPEZ,JESSICA O | Address on file |
| Partic_14106 | DELIZ MEDINA,DANIEL | Address on file |
| Partic_14107 | DELIZ MERCADO,DANISHKA | Address on file |
| Partic_14108 | DELIZ ROLDAN,ELGA M | Address on file |
| Partic_14109 | DELIZ ROMAN,EUNICE M | Address on file |
| 2360833 | DELIZ ROSADO,JOSE A | Address on file |
| 2412826 | DELIZ ROSADO,JUAN B | Address on file |
| Partic_14110 | DELIZ VEGA,JOEL O | Address on file |
| 2401071 | DELIZ VELEZ,WILMA | Address on file |
| 2507177 | DELIZ Y PEREZ AGOSTO | Address on file |
| 2504132 | DELKA E RIVERA ROLDAN | Address on file |
| 2478461 | DELMA  CARDONA SANCHEZ | Address on file |
| 2490057 | DELMA  TORRES ROMAN | Address on file |
| 2478418 | DELMA D PINEIRO MAISONET | Address on file |
| 2500051 | DELMA I DAVID SANCHEZ | Address on file |
| 2476282 | DELMA I HERNANDEZ SOTO | Address on file |
| 2484666 | DELMA I PASTORIZA BARRIOS | Address on file |
| 2484356 | DELMA I RODRIGUEZ TORRES | Address on file |
| 2506724 | DELMALIZ  CASTRO TORRES | Address on file |
| 2492600 | DELMALIZ  NEGRON RODRIGUEZ | Address on file |
| 2502867 | DELMARIE  BURGOS DAVILA | Address on file |
| 2399590 | Delmarie Vega Lugo | Address on file |
| 2500236 | DELMARIS  CLAVELL PAGAN | Address on file |
| 2490238 | DELMARIS  IRIZARRY MERCADO | Address on file |
| Partic_14111 | DELPIN MARTINEZ,MIRIAM Y | Address on file |
| Partic_14112 | DELPIN TORRES,CARMEN A | Address on file |
| Partic_14113 | DELRIO ACUNA,MARICELYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14114 | DEL-RIO ARCE,LIZETTE | Address on file |
| Partic_14115 | DEL-RIO ESPINOSA,ALMA L | Address on file |
| 2474714 | DELSEY B ARBELO GIRAU | Address on file |
| 2503969 | DELTHY  ACEVEDO HERNANDEZ | Address on file |
| Partic_14116 | DEL-VALLE CRUZ,REINALDO | Address on file |
| Partic_14117 | DELVALLE HERNANDEZ,MARIA DEL C | Address on file |
| Partic_14118 | DELVALLE MOJICA,DAISY | Address on file |
| Partic_14119 | DEL-VALLE NEVAREZ,SHEILA | Address on file |
| 2498650 | DELVIS Y RODRIGUEZ RIVERA | Address on file |
| 2493373 | DELYS N APONTE GONZALEZ | Address on file |
| 2486414 | DENA  MCGHEE ROSA | Address on file |
| 2369620 | DENDARIARENA,GLADYS M | Address on file |
| 2360529 | DENDARIARENA,HAYDEE DEL C | Address on file |
| 2504924 | DENICE  RODRIGUEZ CRUZ | Address on file |
| 2471800 | DENICE  SANTIAGO SANTIAGO | Address on file |
| 2497976 | DENIS  AQUINO FONTANEZ | Address on file |
| 2419598 | DENIS DIAZ,AWILDA | Address on file |
| 2348718 | DENIS GARCIA,FERNANDO R | Address on file |
| 2415426 | DENIS GARCIA,SILVIA M | Address on file |
| 2362878 | DENIS MARTINEZ,JANET | Address on file |
| Partic_14120 | DENIS MENDOZA,RUBEN | Address on file |
| Partic_14121 | DENIS QUINONES,PEDRO | Address on file |
| Partic_14122 | DENIS QUINTANA,DAVID N | Address on file |
| Partic_14123 | DENIS RIVERA,ELIANISSE | Address on file |
| Partic_14124 | DENIS ROMAN,GRICEL M | Address on file |
| 2350784 | DENIS TORRES,MARTA | Address on file |
| 2471933 | DENISE  ACOSTA COLON | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485190 | DENISE  BARRETO ROMAN | Address on file |
| 2473056 | DENISE  FERNANDEZ SANTIAGO | Address on file |
| 2482406 | DENISE  KUILAN DIAZ | Address on file |
| 2486796 | DENISE  MAGENST ESPONDA | Address on file |
| 2472112 | DENISE  MERCADO VELEZ | Address on file |
| 2484758 | DENISE  OTERO DAVILA | Address on file |
| 2472686 | DENISE  PEREZ RODRIGUEZ | Address on file |
| 2501870 | DENISE  QUINONES AYALA | Address on file |
| 2480196 | DENISE  QUINONES DIAZ | Address on file |
| 2473354 | DENISE  RIVERA LOPEZ | Address on file |
| 2476915 | DENISE  RIVERA TORRES | Address on file |
| 2472585 | DENISE  RODRIGUEZ CARRASQUILLO | Address on file |
| 2483138 | DENISE  SANTIAGO VEGA | Address on file |
| 2478152 | DENISE  TORRES PANTOJA | Address on file |
| 2496186 | DENISE  VELEZ VELAZQUEZ | Address on file |
| 2489454 | DENISE B PAPERMAN CEREZO | Address on file |
| 2347748 | Denise Bernal Mcgrail | Address on file |
| 2506110 | DENISE D GARABITO DIAZ | Address on file |
| 2497825 | DENISE J PENA DAVILA | Address on file |
| 2485405 | DENISE M ALEMAN MONTANEZ | Address on file |
| 2506155 | DENISE M GONZALEZ CLAUDIO | Address on file |
| 2504055 | DENISE M LOPEZ VIZCARRONDO | Address on file |
| 2473194 | DENISE M MARTINEZ DE JESUS | Address on file |
| 2471395 | DENISE M NEGRON GONZALEZ | Address on file |
| 2505474 | DENISE M RODRIGUEZ RODRIGUEZ | Address on file |
| 2492606 | DENISE M VELEZ OTERO | Address on file |
| 2497064 | DENISE V GONZALEZ SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501634 | DENISE V PAGAN OCASIO | Address on file |
| 2479584 | DENISE X GONZALEZ TORRES | Address on file |
| 2498666 | DENISE Y BERRIOS OTERO | Address on file |
| 2475311 | DENISE Y RODRIGUEZ STEIDEL | Address on file |
| 2490038 | DENISSE  CANDELARIA CLASS | Address on file |
| 2484766 | DENISSE  CASTRO ROSADO | Address on file |
| 2481374 | DENISSE  CRUZ TAPIA | Address on file |
| 2488160 | DENISSE  GARCIA BONILLA | Address on file |
| 2496422 | DENISSE  HERNANDEZ BAEZ | Address on file |
| 2503658 | DENISSE  LANZO CORTIJO | Address on file |
| 2501919 | DENISSE  MEDINA CARTAGENA | Address on file |
| 2502181 | DENISSE  MUNOZ GONZALEZ | Address on file |
| 2490882 | DENISSE  ORTIZ RESTO | Address on file |
| 2472211 | DENISSE  PAGAN ALVARADO | Address on file |
| 2495112 | DENISSE  RIVERA ALVARADO | Address on file |
| 2472498 | DENISSE  RODRIGUEZ ORTIZ | Address on file |
| 2496169 | DENISSE  ROMERO VELEZ | Address on file |
| 2488311 | DENISSE  SANTIAGO ROSARIO | Address on file |
| 2506024 | DENISSE  SANTIAGO SALAME | Address on file |
| 2502914 | DENISSE  SANTOS MARRERO | Address on file |
| 2483200 | DENISSE  TORRES TORRES | Address on file |
| 2504149 | DENISSE  VEGA PLUGUEZ | Address on file |
| 2505286 | DENISSE A RODRIGUEZ MEDINA | Address on file |
| 2475244 | DENISSE D ROLON ALVAREZ | Address on file |
| 2501855 | DENISSE E RIVERA DIAZ | Address on file |
| 2482487 | DENISSE I RIVERA ALVARADO | Address on file |
| 2507272 | DENISSE M ALGORRI MATOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490179 | DENISSE M BELARDO RIVERA | Address on file |
| 2506066 | DENISSE M COLON PAGAN | Address on file |
| 2506843 | DENISSE M FALCON GONZALEZ | Address on file |
| 2499284 | DENISSE M GONZALEZ LOPEZ | Address on file |
| 2485496 | DENISSE M GUILLAMA ROMAN | Address on file |
| 2475364 | DENISSE M RIVERA SERRANO | Address on file |
| 2506967 | DENISSE M RODRIGUEZ PAGAN | Address on file |
| 2500175 | DENISSI  COLON MALDONADO | Address on file |
| 2418766 | DENIZ ALVARADO,MIGDALIA | Address on file |
| Partic_14125 | DENIZ SIERRA,HECTOR | Address on file |
| Partic_14126 | DENIZAC CRUZ,LAURA L | Address on file |
| Partic_14127 | DENIZAC PIERESCHI,MADELINE | Address on file |
| Partic_14128 | DENIZAC PIERESCHI,MARIANE | Address on file |
| Partic_14129 | DENIZAC RODRIGUEZ,JAN C | Address on file |
| 2361291 | DENIZARD AGOSTO,LYDIA | Address on file |
| 2349437 | DENIZARD CORTES,LUIS E | Address on file |
| Partic_14130 | DENIZARD MELENDEZ,MELISSA | Address on file |
| Partic_14131 | DENIZARD ORTIZ,MARITZA | Address on file |
| Partic_14132 | DENIZARD ROSADO,SANDRA M | Address on file |
| 2493039 | DENNIS  DIAZ ORTIZ | Address on file |
| 2507028 | DENNIS  GUZMAN RAMOS | Address on file |
| 2488680 | DENNIS  PEREZ SOTOMAYOR | Address on file |
| 2490347 | DENNIS  RULLAN ARLEQUIN | Address on file |
| 2499940 | DENNIS  SANTANA DE JESUS | Address on file |
| 2492872 | DENNIS  SOSTRE GONZALEZ | Address on file |
| 2484505 | DENNIS  VILLANUEVA DIAZ | Address on file |
| 2478129 | DENNIS A RAMIREZ TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479885 | DENNIS A VEGA PADILLA | Address on file |
| 2481974 | DENNIS D ORTIZ TEXIDOR | Address on file |
| 2368713 | DENNIS DELGADO,SABA | Address on file |
| 2399504 | Dennis Feliciano Crespo | Address on file |
| Partic_14133 | DENNIS HERNANDEZ,MARIA DE LOS A | Address on file |
| 2477025 | DENNIS J BAEZ CRUZ | Address on file |
| 2504631 | DENNIS J PEREZ MOLINA | Address on file |
| 2492742 | DENNIS M DELGADO RIVERA | Address on file |
| 2471580 | DENNIS V BRITO DIAZ | Address on file |
| 2475496 | DENNISE  TORRES MALDONADO | Address on file |
| 2476625 | DENNISE  VALDERRAMA CINTRON | Address on file |
| 2478840 | DENNISSE  DIAZ RIOS | Address on file |
| 2491792 | DENNISSE J RODRIGUEZ MERCADO | Address on file |
| 2491653 | DENNISSE L BAEZ SUSTACHE | Address on file |
| 2479234 | DENNISSE M VELEZ CLAUDIO | Address on file |
| 2499439 | DENNYS  ORTIZ FEBUS | Address on file |
| 2421538 | DENT ACOSTA,JILL A | Address on file |
| Partic_14134 | DEODATTI TORRES,JOISETTE | Address on file |
| Partic_14135 | DERAS VAZQUEZ,CECILIA | Address on file |
| Partic_14136 | DERIEUX CRUZ,JUAN J | Address on file |
| 2360099 | DERIUX CARABALLO,MANUEL | Address on file |
| 2500227 | DERMALISSE  RIVERA ALVARADO | Address on file |
| 2488889 | DERVA I DE JESUS PIETRI | Address on file |
| 2370911 | DESARDEN QUEVEDO,AUREA I | Address on file |
| Partic_14137 | DESARDEN SANTIAGO,IVIA | Address on file |
| Partic_14138 | DESARDEN TORRES,DARCY | Address on file |
| Partic_14139 | DESCARTES CORREA,CARMEN T | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14140 | DESCARTES CORREA,MARIA DE LOS A | Address on file |
| Partic_14141 | DESCARTES VEGA,SONIA M | Address on file |
| 2495184 | DESCIA  ORTIZ SANTIAGO | Address on file |
| 2472586 | DESERIE M CARATTINI GONZALEZ | Address on file |
| 2414328 | DESIDERIO GARCIAS,DAMARIS E | Address on file |
| Partic_14142 | DESIDERIO ORTIZ,YAIMILLY | Address on file |
| Partic_14143 | DESIDERIO ORTIZ,YARA | Address on file |
| Partic_14144 | DESIDERIO RONDON,FRANCESKA | Address on file |
| 2505370 | DESIRE  VIRELLA RAMOS | Address on file |
| 2506111 | DESIREE  BARRETO PLAZA | Address on file |
| 2503171 | DESIREE  BONILLA GARCIA | Address on file |
| 2501432 | DESIREE  DELBREY FIGUEROA | Address on file |
| 2484872 | DESIREE  RODRIGUEZ VELAZQUEZ | Address on file |
| 2507037 | DESIREE  VARGAS AVINO | Address on file |
| 2492791 | DESIREE  VAZQUEZ BERLY | Address on file |
| 2483548 | DESIREE  VELEZ MORALES | Address on file |
| 2484724 | DESIREE L COLON FIGUEROA | Address on file |
| 2501196 | DESIREE M VELEZ FRANCO | Address on file |
| Partic_14145 | DESIREE RIOS,MALAVE | Address on file |
| Partic_14146 | DESPIAU RIVERA,ARLENE L | Address on file |
| Partic_14147 | DESPIAU RODRIGUEZ,SHEYLA E | Address on file |
| Partic_14148 | DESSUS ALVARADO,MILENNY | Address on file |
| Partic_14149 | DETRES COLLAZO,HECTOR | Address on file |
| 2422141 | DETRES COLLAZO,VICTOR O | Address on file |
| Partic_14150 | DETRES COLON,CYNTHIA | Address on file |
| 2348365 | DETRES FIGUEROA,CAMELIA I | Address on file |
| 2357603 | DETRES FIGUEROA,HECTOR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400621 | DETRES MARTINEZ,CARMEN E | Address on file |
| 2408009 | DETRES RODRIGUEZ,WANDA I | Address on file |
| 2363383 | DETRES RUIZ,MIRIAM | Address on file |
| 2473433 | DEVA L RODRIGUEZ MARTINEZ | Address on file |
| 2414279 | DEVARIE CINTRON,GILBERTO | Address on file |
| 2412633 | DEVARIE CINTRON,GIOVANNA I | Address on file |
| 2418819 | DEVARIE CORA,HERMINIA | Address on file |
| 2359908 | DEVARIE MERLE,ALBA | Address on file |
| 2505850 | DEVORA  ROSARIO NUNEZ | Address on file |
| 2480235 | DEVORAH  RIVERA ROSA | Address on file |
| 2478915 | DEXTER  MALDONADO MATIAS | Address on file |
| Partic_14151 | DEXTER BOSCH,FRANCISCO M | Address on file |
| Partic_14152 | DEXTER BOSCH,SARA N | Address on file |
| 2367864 | DEYA DIAZ,FAUSTINA | Address on file |
| Partic_14153 | DEYA LUGO,SONIA | Address on file |
| Partic_14154 | DEYA RODRIGUEZ,JUAN C | Address on file |
| 2360387 | DEYACK FIGUEROA,SUSANA | Address on file |
| 2499851 | DEYAHAYRA M VAZQUEZ FLORES | Address on file |
| 2483706 | DEYANIRA  MADERA DE LA MATA | Address on file |
| 2494858 | DEYLA D CRUZ RODRIGUEZ | Address on file |
| Partic_14155 | DEYNES HERNANDEZ,DAISY L | Address on file |
| 2415423 | DEYNES LEBRON,ELENA | Address on file |
| Partic_14156 | DEYNES LEBRON,MARIA T | Address on file |
| Partic_14157 | DEYNES RAMIREZ,NAVAR | Address on file |
| 2370593 | DEYNES SOTO,CARMEN N | Address on file |
| 2400656 | DEYNES SOTO,MARIA E | Address on file |
| 2356440 | DEYNES SOTO,NAVAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00068 | DEYNES VARGAS, MIGUEL | Address on file |
| 2503059 | D'GLENEIS  VALENZUELA ALVARADO | Address on file |
| 2479491 | DHALMA I PINA ORTIZ | Address on file |
| 2502048 | DHARMA  HERNANDEZ MERCADO | Address on file |
| 2487634 | DHARMA A COLON REXACH | Address on file |
| 2472959 | DHAYNELISSE  TORRES | Address on file |
| 2498701 | DHYALMA M RIVERA NEVAREZ | Address on file |
| Partic_14158 | DI CRISTINA CENTENO,ILSA M | Address on file |
| 2403419 | DI CRISTINA RIVERA,ALMA M | Address on file |
| 2473018 | DI M RAMOS CURBELO | Address on file |
| Partic_14159 | DI TERLIZZI ORTIZ,ANGELICA | Address on file |
| Partic_14160 | DIA Z MORALES,IRIS M | Address on file |
| 2352873 | DIADONE GOMEZ,WANDA M | Address on file |
| 2479709 | DIALISA  LUGO BATIZ | Address on file |
| 2483181 | DIALMA  FRANQUI TORRES | Address on file |
| 2487820 | DIALMA  ZARATE FERNANDEZ | Address on file |
| 2500769 | DIALMA R GONZALEZ RODRIGUEZ | Address on file |
| 2491507 | DIALY J SUAREZ TORRES | Address on file |
| 2504305 | DIALYNETTE  GONZALEZ GONZALEZ | Address on file |
| 2498314 | DIALYS  GONZALEZ MORALES | Address on file |
| 2503374 | DIAMAR  MENDOZA CORTES | Address on file |
| 2492623 | DIAMARIS  GALINDO ORTIZ | Address on file |
| 2476177 | DIANA  ACOSTA VELEZ | Address on file |
| 2476040 | DIANA  ALEMANY SAISI | Address on file |
| 2482580 | DIANA  ALVARADO RAMOS | Address on file |
| 2506296 | DIANA  ALVERIO ORTIZ | Address on file |
| 2479683 | DIANA  AVILES HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481235 | DIANA  CARDONA CARDONA | Address on file |
| 2494216 | DIANA  CINTRON LOPEZ | Address on file |
| 2495215 | DIANA  COLON BERRIOS | Address on file |
| 2488629 | DIANA  CONCEPCION GUZMAN | Address on file |
| 2497721 | DIANA  CORTES CRUZ | Address on file |
| 2472341 | DIANA  CRUZ CRUZ | Address on file |
| 2480931 | DIANA  DE ALBA GARCIA | Address on file |
| 2471586 | DIANA  DELGADO PEREZ | Address on file |
| 2489239 | DIANA  ECHEVARRIA MALAVE | Address on file |
| 2486753 | DIANA  FIGUEROA BRANUELAS | Address on file |
| 2506289 | DIANA  FUENTES RODRIGUEZ | Address on file |
| 2477068 | DIANA  GALLOZA RAMIREZ | Address on file |
| 2478465 | DIANA  GARCIA CRUZ | Address on file |
| 2504556 | DIANA  GARCIA VELEZ | Address on file |
| 2473228 | DIANA  GOMEZ MILLAN | Address on file |
| 2475278 | DIANA  GOMEZ RODRIGUEZ | Address on file |
| 2490019 | DIANA  GONZALEZ BRAVO | Address on file |
| 2486282 | DIANA  GONZALEZ FIGUEROA | Address on file |
| 2477291 | DIANA  GONZALEZ ORTIZ | Address on file |
| 2473365 | DIANA  INOSTROZA MEDINA | Address on file |
| 2483885 | DIANA  IRIZARRY FELICIANO | Address on file |
| 2505364 | DIANA  IRIZARRY NEGRON | Address on file |
| 2496120 | DIANA  JIMENEZ JIMENEZ | Address on file |
| 2481006 | DIANA  LOPEZ CARTAGENA | Address on file |
| 2484797 | DIANA  MALDONADO FRAGA | Address on file |
| 2491968 | DIANA  MATOS CABRERA | Address on file |
| 2472090 | DIANA  MEDINA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474266 | DIANA  MENDEZ PEREZ | Address on file |
| 2476019 | DIANA  MIRANDA VAZQUEZ | Address on file |
| 2471549 | DIANA  MONAGAS SOTO | Address on file |
| 2481937 | DIANA  MORALES DIAZ | Address on file |
| 2504353 | DIANA  OYOLA MORALES | Address on file |
| 2474517 | DIANA  PEREZ ADORNO | Address on file |
| 2471506 | DIANA  PEREZ NIEVES | Address on file |
| 2486358 | DIANA  RAMIREZ MONTALVO | Address on file |
| 2472043 | DIANA  RAMOS BERMUDEZ | Address on file |
| 2484231 | DIANA  RIVERA CRUZ | Address on file |
| 2471682 | DIANA  RIVERA VEGA | Address on file |
| 2477357 | DIANA  RIVERA VELEZ | Address on file |
| 2484436 | DIANA  RODRIGUEZ CALDERON | Address on file |
| 2488392 | DIANA  RODRIGUEZ CASILLAS | Address on file |
| 2498200 | DIANA  RODRIGUEZ CRUZ | Address on file |
| 2486699 | DIANA  RODRIGUEZ LOPEZ | Address on file |
| 2483136 | DIANA  RODRIGUEZ MARTINEZ | Address on file |
| 2505349 | DIANA  RODRIGUEZ ORENGO | Address on file |
| 2505988 | DIANA  RODRIGUEZ PEREZ | Address on file |
| 2475845 | DIANA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2475193 | DIANA  ROSADO DE LA CRUZ | Address on file |
| 2501880 | DIANA  ROSARIO SOTO | Address on file |
| 2495347 | DIANA  SANTIAGO GARCIA | Address on file |
| 2480754 | DIANA  SANTIAGO LEON | Address on file |
| 2497699 | DIANA  SIERRA BURGOS | Address on file |
| 2475954 | DIANA  SUAREZ CRUZ | Address on file |
| 2473476 | DIANA  TIRADO ROSARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478458 | DIANA  TORRES FIGUEROA | Address on file |
| 2473033 | DIANA  VAZQUEZ ORTEGA | Address on file |
| 2487991 | DIANA  VEGA LUGO | Address on file |
| 2474569 | DIANA  VEGA RUIZ | Address on file |
| 2497913 | DIANA  VELEZ RUIZ | Address on file |
| 2506874 | DIANA A CRUZ VALENTIN | Address on file |
| 2500149 | DIANA A VAZQUEZ TORRES | Address on file |
| 2497921 | DIANA C AGOSTO RIVERA | Address on file |
| 2504529 | DIANA C MARTIN NIEVES | Address on file |
| Partic_14161 | DIANA CINTRON,MARELY | Address on file |
| 2490035 | DIANA D GARCIA RAMOS | Address on file |
| 2492545 | DIANA D MONROIG VERA | Address on file |
| 2491971 | DIANA D VELEZ ESTRADA | Address on file |
| 2480248 | DIANA DE LOS A  CAMACHO RIVERA | Address on file |
| 2505569 | DIANA DEL C  DE JESUS HILL | Address on file |
| 2502281 | DIANA DEL C  RODRIGUEZ ROSARIO | Address on file |
| 2484587 | DIANA E BEY MILLAN | Address on file |
| 2481254 | DIANA E FONTANEZ MARTINEZ | Address on file |
| 2494737 | DIANA E LUNA POVENTUD | Address on file |
| 2478165 | DIANA E MELENDEZ LOPEZ | Address on file |
| 2502129 | DIANA E MELENDEZ ORTIZ | Address on file |
| 2505633 | DIANA E MORALES SOTO | Address on file |
| 2498494 | DIANA E RODRIGUEZ NIEVES | Address on file |
| 2476351 | DIANA E VALDES SANTOS | Address on file |
| 2355036 | DIANA FIGUEROA,HECTOR M | Address on file |
| 2483496 | DIANA G MERCADO SOTO | Address on file |
| 2478923 | DIANA I ALFONZO VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501092 | DIANA I CHEVEREZ CHEVERE | Address on file |
| 2494598 | DIANA I CORREA OLMO | Address on file |
| 2487271 | DIANA I DIAZ GUZMAN | Address on file |
| 2496804 | DIANA I GUZMAN ARBELO | Address on file |
| 2493348 | DIANA I KERKADO SURILLO | Address on file |
| 2480893 | DIANA I PEREZ MOLINA | Address on file |
| 2502134 | DIANA I PEREZ PEREZ | Address on file |
| 2484863 | DIANA I RAMOS CAMACHO | Address on file |
| 2481619 | DIANA I RAMOS RIOS | Address on file |
| 2489136 | DIANA I REYES APONTE | Address on file |
| 2502274 | DIANA I RIVERA ELIZA | Address on file |
| 2476187 | DIANA I RODRIGUEZ FRANQUI | Address on file |
| 2505911 | DIANA I RODRIGUEZ MATEO | Address on file |
| 2483920 | DIANA I ROSADO SANTIAGO | Address on file |
| 2498378 | DIANA I SANTIAGO CESAREO | Address on file |
| 2505430 | DIANA I VIGIL DIAZ | Address on file |
| 2491478 | DIANA L CENTENO MEDINA | Address on file |
| 2497657 | DIANA L DE JESUS SANTIAGO | Address on file |
| 2490927 | DIANA L LOPEZ COTTO | Address on file |
| 2498159 | DIANA L RIVERA RODRIGUEZ | Address on file |
| 2486028 | DIANA L SOTO ROSA | Address on file |
| 2496118 | DIANA L TORRES LUGO | Address on file |
| 2478522 | DIANA L VAZQUEZ ORENCH | Address on file |
| 2491559 | DIANA M CABRERA BEAUCHAMP | Address on file |
| 2484423 | DIANA M CASTRO TOLEDO | Address on file |
| 2480630 | DIANA M FERRAN MARTINEZ | Address on file |
| 2490605 | DIANA M FIGUEROA CACERES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496283 | DIANA M GARCIA AULI | Address on file |
| 2483233 | DIANA M LABOY TORRES | Address on file |
| 2503923 | DIANA M ORTIZ MERCADO | Address on file |
| 2505360 | DIANA M RIOS NEGRON | Address on file |
| 2487585 | DIANA M RIVAS ELICIER DE SANCHEZ | Address on file |
| 2483376 | DIANA M RIVERA MONTANEZ | Address on file |
| 2498933 | DIANA M RODRIGUEZ CHIESA | Address on file |
| 2499483 | DIANA M RODRIGUEZ QUILES | Address on file |
| 2505792 | DIANA M ROSA APONTE | Address on file |
| 2488281 | DIANA M ROSADO OCASIO | Address on file |
| 2502323 | DIANA M SANCHEZ CORSINO | Address on file |
| 2505668 | DIANA M SANTANA DURAN | Address on file |
| 2501262 | DIANA M SEGARRA PI | Address on file |
| 2495079 | DIANA M VELAZQUEZ VINCHIRA | Address on file |
| 2505828 | DIANA M VILLEGAS MOJICA | Address on file |
| 2494332 | DIANA N FERRER MORALES | Address on file |
| 2471130 | Diana Perez Pabon | Address on file |
| 2486689 | DIANA S GONZALEZ GREEN | Address on file |
| 2506723 | DIANA S MUJICA TORRES | Address on file |
| 2487474 | DIANA S ORTIZ ALARCON | Address on file |
| 2493475 | DIANA T DIAZ CRUZ | Address on file |
| Partic_14162 | DIANA TORRES,JUDITH M | Address on file |
| 2474700 | DIANA V CATAQUET ROSA | Address on file |
| 2480832 | DIANA V FIGUEROA VAZQUEZ | Address on file |
| 2399399 | Diana Vazquez Morales | Address on file |
| Partic_14163 | DIANA VELEZ,DAMARYS | Address on file |
| 2501624 | DIANA W RODRIGUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497443 | DIANA Y GINES LOPEZ | Address on file |
| 2471590 | DIANA Y MELENDEZ OTERO | Address on file |
| 2368705 | DIANA ZAYAS,CATALINA | Address on file |
| 2416265 | DIANA ZAYAS,MARIA ISABEL | Address on file |
| Partic_14164 | DIANAS MONTES,JANET | Address on file |
| 2491688 | DIANAVETTE  ORSINI CRUZ | Address on file |
| 2471846 | DIANE  GARCIA OSORIA | Address on file |
| 2483432 | DIANE  NEGRON FLORES | Address on file |
| 2481681 | DIANE  ROMAN RIVERA | Address on file |
| 2501086 | DIANE  TORRES FLORES | Address on file |
| 2476729 | DIANE  VICENS ROSARIO | Address on file |
| 2472018 | DIANE L GONZALEZ RODRIGUEZ | Address on file |
| 2491993 | DIANE M MONTALVO BAEZ | Address on file |
| 2477864 | DIANELEE L SANDOZ RIVERA | Address on file |
| 2493967 | DIANETTE  RIVERA ROSADO | Address on file |
| 2502424 | DIANETTE E FIGUEROA MENDEZ | Address on file |
| 2506713 | DIANGIE  BOSQUES RIOS | Address on file |
| 2500240 | DIANI  VEGA RIVERA | Address on file |
| 2486538 | DIANILDA  MOLINA AFANADOR | Address on file |
| 2488950 | DIANILDA  REYES SERRANO | Address on file |
| 2499386 | DIANINES  RAMOS COLON | Address on file |
| 2485156 | DIANNE  DAVISON LAFONTAINE | Address on file |
| 2477950 | DIANNE  LEBRON RONDON | Address on file |
| 2482148 | DIANNE  NIEVES FIGUEROA | Address on file |
| 2504815 | DIANNE  RAMOS RODRIGUEZ | Address on file |
| 2491598 | DIANNETTE  MOLINARY MASSOL | Address on file |
| 2504343 | DIANNETTE  RODRIGUEZ VIRUET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505325 | DIANOLIS  RODRIGUEZ CARRASQUILLO | Address on file |
| 2479674 | DIANORIS  DE LEON RAMOS | Address on file |
| Partic_14165 | DIAZ ,NATASHA | Address on file |
| 2412710 | DIAZ ABADIA,MARIA M | Address on file |
| Partic_14166 | DIAZ ACEVEDO,LILIA C | Address on file |
| 2411476 | DIAZ ACEVEDO,VICTOR | Address on file |
| Partic_14167 | DIAZ ACEVEDO,YOLANDA | Address on file |
| Partic_14168 | DIAZ ACOSTA,JUANITA | Address on file |
| Partic_14169 | DIAZ ADORNO,AMANDA | Address on file |
| Partic_14170 | DIAZ ADORNO,CARMEN L | Address on file |
| Partic_14171 | DIAZ ADORNO,JULIA | Address on file |
| Partic_14172 | DIAZ AGOSTO,AIMEE M | Address on file |
| Partic_14173 | DIAZ AGOSTO,ANGEL | Address on file |
| 2371209 | DIAZ AGOSTO,GLORIBEL | Address on file |
| Partic_14174 | DIAZ AGOSTO,JEANETTE | Address on file |
| 2420909 | DIAZ AGOSTO,MARIA DE L | Address on file |
| Partic_14175 | DIAZ AGOSTO,MARTA E | Address on file |
| Partic_14176 | DIAZ ALAMO,CHEARA M | Address on file |
| Partic_14177 | DIAZ ALAMO,SONIA I | Address on file |
| Partic_14178 | DIAZ ALBIZU,ANALIS | Address on file |
| Partic_14179 | DIAZ ALBIZU,JOSE LUIS | Address on file |
| 2363374 | DIAZ ALEMAN,ARACELIS | Address on file |
| Partic_14180 | DIAZ ALEMAN,JESSICA | Address on file |
| Partic_14181 | DIAZ ALEMAN,PATRICIA | Address on file |
| Partic_14182 | DIAZ ALFARO,LIDIA E | Address on file |
| Partic_14183 | DIAZ ALGARIN,EDGARDO | Address on file |
| 2415635 | DIAZ ALGARIN,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14184 | DIAZ ALICEA,JANET | Address on file |
| Partic_14185 | DIAZ ALICEA,LUIS A | Address on file |
| Partic_14186 | DIAZ ALICEA,LYNNETTE | Address on file |
| Partic_14187 | DIAZ ALICEA,RAFAEL E | Address on file |
| 2410309 | DIAZ ALICEA,RUTH | Address on file |
| 2353363 | DIAZ ALMENA,AWILDA | Address on file |
| Partic_14188 | DIAZ ALMENAS,AWILDA | Address on file |
| Partic_14189 | DIAZ ALVARADO,LIZBETH | Address on file |
| Partic_14190 | DIAZ ALVARADO,PAULO E | Address on file |
| Partic_14191 | DIAZ ALVARADO,RAFAEL J | Address on file |
| Partic_14192 | DIAZ ALVAREZ,ANA A | Address on file |
| 2363058 | DIAZ ALVAREZ,ANDRES | Address on file |
| 2360747 | DIAZ ALVAREZ,DALILA | Address on file |
| Partic_14193 | DIAZ ALVAREZ,EVELYN | Address on file |
| 2351978 | DIAZ ALVAREZ,JUAN A | Address on file |
| Partic_14194 | DIAZ ALVAREZ,NANCY | Address on file |
| 2401749 | DIAZ ALVAREZ,NYDIA L | Address on file |
| 2405158 | DIAZ ALVAREZ,YOLANDA | Address on file |
| 2417112 | DIAZ ALVERIO,NORMA I | Address on file |
| 2402390 | DIAZ ALVERIO,NYDIA M. | Address on file |
| Partic_14195 | DIAZ AMADOR,MARTHA | Address on file |
| Partic_14196 | DIAZ AMARO,CARLOS | Address on file |
| Partic_14197 | DIAZ AMARO,JOSE G | Address on file |
| Partic_14198 | DIAZ AMILL,JERLINE M | Address on file |
| 2421962 | DIAZ ANDINO,CARMEN L | Address on file |
| Partic_14199 | DIAZ ANDRADES,JANNETTE | Address on file |
| Partic_14200 | DIAZ ANDRADES,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352172 | DIAZ ANDUJAR,CARMEN R | Address on file |
| Partic_14201 | DIAZ ANGUEIRA,MARITZA | Address on file |
| Partic_14202 | DIAZ APONTE,JOHANNA M | Address on file |
| 2358922 | DIAZ APONTE,JORGE L | Address on file |
| Partic_14203 | DIAZ APONTE,LUDIM | Address on file |
| 2367962 | DIAZ APONTE,MARIA | Address on file |
| Partic_14204 | DIAZ APONTE,VIRGINIA | Address on file |
| Partic_14205 | DIAZ AQUINO,MARIA C | Address on file |
| Partic_14206 | DIAZ ARCHILLA,JOSEFINA | Address on file |
| Partic_14207 | DIAZ ARISTY,PURACELIA | Address on file |
| 2370039 | DIAZ ARRIAGA,FRANCISCA | Address on file |
| 2365143 | DIAZ ARROYO,CARMEN D | Address on file |
| 2419972 | DIAZ ARROYO,CASANDRA | Address on file |
| 2365042 | DIAZ ARROYO,FABIOLA | Address on file |
| Partic_14208 | DIAZ ARROYO,IVETTE M | Address on file |
| 2358966 | DIAZ ARROYO,JONATHAN | Address on file |
| Partic_14209 | DIAZ AVILES,CARMEN E | Address on file |
| 2357126 | DIAZ AVILES,FRANCISCA | Address on file |
| Partic_14210 | DIAZ AVILES,HECTOR M | Address on file |
| 2365229 | DIAZ AVILES,JORGE L | Address on file |
| Partic_14211 | DIAZ AVILES,JOSE O | Address on file |
| 2350531 | DIAZ AVILES,JUAN J | Address on file |
| 2421831 | DIAZ AYALA,ALMIDA | Address on file |
| Partic_14212 | DIAZ AYALA,EVELYN | Address on file |
| Partic_14213 | DIAZ AYALA,KARINA | Address on file |
| 2418959 | DIAZ AYALA,WILFREDO | Address on file |
| Partic_14214 | DIAZ BADILLO,CHRITSHYA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422515 | DIAZ BAEZ,AIDA I | Address on file |
| 2366526 | DIAZ BAEZ,CARMEN M | Address on file |
| Partic_14215 | DIAZ BAEZ,IVONNE | Address on file |
| Partic_14216 | DIAZ BAHAMUNDI,NANCY | Address on file |
| 2413510 | DIAZ BARDEGUEZ,BRUNILDA G | Address on file |
| Partic_14217 | DIAZ BARRETO,JESSE O | Address on file |
| 2364670 | DIAZ BARRETO,MYRTIA H | Address on file |
| 2407660 | DIAZ BARRETO,ROMAN | Address on file |
| Partic_14218 | DIAZ BEATO,LHIZZ J | Address on file |
| Partic_14219 | DIAZ BELLO,ERNESTO J | Address on file |
| 2405712 | DIAZ BENIQUEZ,SANDRA | Address on file |
| 2413703 | DIAZ BENITEZ,GILBERTO | Address on file |
| Partic_14220 | DIAZ BENJAMIN,YAMIL R | Address on file |
| Partic_14221 | DIAZ BERMUDEZ,KARMARY | Address on file |
| Partic_14222 | DIAZ BERMUDEZ,MAIRIM | Address on file |
| Partic_14223 | DIAZ BERNIER,SARA N | Address on file |
| Partic_14224 | DIAZ BERRIOS,ARAMID | Address on file |
| 2361751 | DIAZ BERRIOS,CARMEN D | Address on file |
| 2369290 | DIAZ BERRIOS,CARMEN Z | Address on file |
| 2420796 | DIAZ BERRIOS,DORIS E | Address on file |
| 2370489 | DIAZ BERRIOS,EUNICE | Address on file |
| Partic_14225 | DIAZ BERRIOS,FRANKIE | Address on file |
| 2417038 | DIAZ BERRIOS,HILDA DEL C | Address on file |
| Partic_14226 | DIAZ BERRIOS,IRKA M | Address on file |
| 2349918 | DIAZ BERRIOS,JOSEFINA | Address on file |
| 2407546 | DIAZ BERRIOS,LUZ M | Address on file |
| Partic_14227 | DIAZ BERRIOS,MAISY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369499 | DIAZ BERRIOS,OLGA I | Address on file |
| Partic_14228 | DIAZ BERRIOS,TOMAS | Address on file |
| 2371128 | DIAZ BERRIOS,VICTOR M | Address on file |
| 2361748 | DIAZ BETANCOURT,ALBA B | Address on file |
| 2367607 | DIAZ BIRRIEL,MARIA DEL C | Address on file |
| 2357648 | DIAZ BOBREN,LILLIAN DEL S | Address on file |
| 2354861 | DIAZ BONES,EVELYN | Address on file |
| 2413694 | DIAZ BONES,OLGA L | Address on file |
| Partic_14229 | DIAZ BONILLA,ANA I | Address on file |
| Partic_14230 | DIAZ BONILLA,DEBORAH | Address on file |
| 2365104 | DIAZ BONILLA,MARIA M | Address on file |
| Retir_00107 | DIAZ BONNET, SYLVIA M M | Address on file |
| Partic_14231 | DIAZ BORGES,BRAULIO | Address on file |
| Partic_14232 | DIAZ BOYA,MARIA DEL R | Address on file |
| Partic_14233 | DIAZ BRACERO,IVETTE L | Address on file |
| Partic_14234 | DIAZ BRETANA,ANTONIA | Address on file |
| Partic_14235 | DIAZ BURGOS,CARMEN L | Address on file |
| 2358627 | DIAZ BURGOS,CARMEN M | Address on file |
| 2352361 | DIAZ BURGOS,FLORENCIO | Address on file |
| Partic_14236 | DIAZ BURGOS,HECTOR M | Address on file |
| 2355772 | DIAZ BURGOS,MARIA M | Address on file |
| 2402467 | DIAZ BURGOS,OLGA E | Address on file |
| 2370732 | DIAZ BURGOS,RAMON L | Address on file |
| 2411650 | DIAZ BURGOS,WALTER | Address on file |
| 2408402 | DIAZ CABEZUDO,LUIS A | Address on file |
| Partic_14237 | DIAZ CABRERA,ANGEL A | Address on file |
| Partic_14238 | DIAZ CABRERA,AWILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14239 | DIAZ CABRERA,CLARA M | Address on file |
| 2366938 | DIAZ CABRERA,EVA I | Address on file |
| 2361668 | DIAZ CABRERA,JOSE L | Address on file |
| 2348806 | DIAZ CALDERON,ALICIA | Address on file |
| Partic_14240 | DIAZ CALDERON,FELIX Y | Address on file |
| 2360114 | DIAZ CALDERON,LUZ S | Address on file |
| Partic_14241 | DIAZ CALDERON,NOEMI | Address on file |
| Partic_14242 | DIAZ CAMACHO,GLADYS | Address on file |
| 2421922 | DIAZ CAMACHO,ISABEL | Address on file |
| Partic_14243 | DIAZ CAMACHO,MIGUEL A | Address on file |
| Partic_14244 | DIAZ CAMACHO,MILAGROS | Address on file |
| 2361746 | DIAZ CAMACHO,PEDRO A | Address on file |
| Partic_14245 | DIAZ CAMPOS,BEANY R | Address on file |
| Partic_14246 | DIAZ CANCEL,LIZ Y | Address on file |
| Partic_14247 | DIAZ CANDELARIO,ROSE | Address on file |
| 2370925 | DIAZ CANO,ANA M | Address on file |
| 2400372 | DIAZ CANO,MARIA J | Address on file |
| Partic_14248 | DIAZ CANTRES,JAIME | Address on file |
| 2416423 | DIAZ CARABALLO,CARMEN L | Address on file |
| 2402559 | DIAZ CARABALLO,JULIO | Address on file |
| Partic_14249 | DIAZ CARABALLO,JULIO | Address on file |
| Partic_14250 | DIAZ CARABALLO,LESBIA | Address on file |
| Partic_14251 | DIAZ CARABALLO,LILLIAN I | Address on file |
| Partic_14252 | DIAZ CARBALLO,LUIS R | Address on file |
| Partic_14253 | DIAZ CARDONA,NAYDA M | Address on file |
| 2362641 | DIAZ CARRASQUILLO,IVETTE | Address on file |
| 2417604 | DIAZ CARRASQUILLO,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405745 | DIAZ CARRASQUILLO,MARIA D | Address on file |
| Partic_14254 | DIAZ CARRASQUILLO,ORLANDO | Address on file |
| 2409217 | DIAZ CARRILLO,CARMEN J | Address on file |
| Partic_14255 | DIAZ CARRION,MARIA DE L | Address on file |
| Partic_14256 | DIAZ CARTAGENA,ALEXANDRA | Address on file |
| 2364240 | DIAZ CARTAGENA,ANA R | Address on file |
| Partic_14257 | DIAZ CARTAGENA,MAYRA | Address on file |
| Partic_14258 | DIAZ CARTAGENA,WILLIAM | Address on file |
| 2407056 | DIAZ CASANOVA,MARIA P | Address on file |
| 2406638 | DIAZ CASIANO,ANA DILIA | Address on file |
| 2352669 | DIAZ CASIANO,CARMEN | Address on file |
| 2400138 | DIAZ CASIANO,CARMEN L | Address on file |
| 2363974 | DIAZ CASIANO,FRANCISCA | Address on file |
| 2349838 | DIAZ CASIANO,GLADYS N | Address on file |
| 2402314 | DIAZ CASIANO,LESBIA Z | Address on file |
| Partic_14259 | DIAZ CASILLA,SERGIA | Address on file |
| Partic_14260 | DIAZ CASILLAS,OLGA I | Address on file |
| Partic_14261 | DIAZ CASILLAS,ROBERTO | Address on file |
| 2366720 | DIAZ CASTILLO,BETSY | Address on file |
| Partic_14262 | DIAZ CASTILLO,LEGNA E | Address on file |
| Partic_14263 | DIAZ CASTRO,ANNETTE | Address on file |
| Partic_14264 | DIAZ CASTRO,ARACELYS | Address on file |
| 2359119 | DIAZ CASTRO,CRUZ M | Address on file |
| Partic_14265 | DIAZ CASTRO,OMAYRA | Address on file |
| Partic_14266 | DIAZ CASTRO,YARITZA | Address on file |
| Partic_14267 | DIAZ CECILIO,YANITZA | Address on file |
| Partic_00145 | DIAZ CHACON,ANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14268 | DIAZ CHAMORRO,BRAULIO A | Address on file |
| 2364456 | DIAZ CHARBONIER,MARIA A | Address on file |
| Partic_14269 | DIAZ CHARRIEZ,EDWIN R | Address on file |
| 2356019 | DIAZ CHEVERE,ANANY | Address on file |
| 2418561 | DIAZ CINTRON,ANA E | Address on file |
| 2413266 | DIAZ CINTRON,CARLOS E | Address on file |
| 2415212 | DIAZ CINTRON,JORGE | Address on file |
| 2366249 | DIAZ CINTRON,JOSEFINA | Address on file |
| Partic_14270 | DIAZ CINTRON,SAMUEL | Address on file |
| Partic_14271 | DIAZ CINTRON,WANDA A | Address on file |
| 2366306 | DIAZ CINTRON,ZENAIDA | Address on file |
| Partic_14272 | DIAZ CLASS,STEPHANIE L | Address on file |
| 2406947 | DIAZ CLAUDIO,AURELIO | Address on file |
| Partic_14273 | DIAZ CLAUDIO,KEISHLA | Address on file |
| 2421427 | DIAZ CLAUDIO,LUCY | Address on file |
| 2409885 | DIAZ CLAUDIO,ROSITA | Address on file |
| 2363701 | DIAZ COLLADO,NORMA I | Address on file |
| Retir_00108 | DIAZ COLLAZO, ADALJISA | Address on file |
| Partic_14274 | DIAZ COLLAZO,ALBA | Address on file |
| Partic_14275 | DIAZ COLLAZO,CARMEN M | Address on file |
| 2361785 | DIAZ COLLAZO,JOSE D | Address on file |
| 2366338 | DIAZ COLLAZO,JOSE E | Address on file |
| 2412507 | DIAZ COLLAZO,JUANA M | Address on file |
| Partic_14276 | DIAZ COLLAZO,MARIA B | Address on file |
| Partic_14277 | DIAZ COLLAZO,SANDRA M | Address on file |
| Partic_14278 | DIAZ COLLAZOS,MARIA B | Address on file |
| 2401676 | DIAZ COLON,ALBA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14279 | DIAZ COLON,ANA M | Address on file |
| 2416925 | DIAZ COLON,ANIBAL | Address on file |
| 2353979 | DIAZ COLON,BERTHA L | Address on file |
| Partic_14280 | DIAZ COLON,CARMARILYS | Address on file |
| Partic_14281 | DIAZ COLON,CARMEN D | Address on file |
| 2350700 | DIAZ COLON,CARMEN E | Address on file |
| 2566809 | DIAZ COLON,CARMEN J | Address on file |
| Partic_14282 | DIAZ COLON,CARMEN M | Address on file |
| 2364867 | DIAZ COLON,EDITH | Address on file |
| 2361186 | DIAZ COLON,EDWIN | Address on file |
| Partic_14283 | DIAZ COLON,ELBA N | Address on file |
| 2404082 | DIAZ COLON,GLADYS | Address on file |
| 2353836 | DIAZ COLON,IVETTE F | Address on file |
| Partic_14284 | DIAZ COLON,JENNIFFER | Address on file |
| 2369498 | DIAZ COLON,JULIA A | Address on file |
| 2359587 | DIAZ COLON,LETICIA H | Address on file |
| Partic_14285 | DIAZ COLON,LOURDES E | Address on file |
| 2405538 | DIAZ COLON,LYDIA E | Address on file |
| 2407866 | DIAZ COLON,MARIA C | Address on file |
| 2368573 | DIAZ COLON,MIRIAM H | Address on file |
| 2355995 | DIAZ COLON,PORFIRIO | Address on file |
| Partic_14286 | DIAZ COLON,ROSA C | Address on file |
| Partic_14287 | DIAZ COLON,SONIA | Address on file |
| 2353171 | DIAZ COLON,VICENTE | Address on file |
| Partic_14288 | DIAZ COLON,ZAIDA A | Address on file |
| 2414701 | DIAZ CONCEPCION,MARIA M | Address on file |
| Partic_14289 | DIAZ CONCEPCION,MICHAEL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420778 | DIAZ CONDE,HIRASEMA | Address on file |
| Partic_14290 | DIAZ CONDE,HIRASEMA | Address on file |
| Partic_14291 | DIAZ CORDERO,MARIA I | Address on file |
| Partic_14292 | DIAZ CORREA,GLORIA M | Address on file |
| Partic_14293 | DIAZ CORREA,LYDIA E | Address on file |
| Partic_14294 | DIAZ CORTES,DIANA | Address on file |
| 2416613 | DIAZ CORTES,LAURA | Address on file |
| Partic_14295 | DIAZ CORTES,ROSIMAR | Address on file |
| Partic_14296 | DIAZ CORTEZ,RICARDO | Address on file |
| Partic_14297 | DIAZ CORTEZ,WANDA I | Address on file |
| Partic_14298 | DIAZ COSME,PALOMA G | Address on file |
| Partic_14299 | DIAZ COSME,ROBERTO | Address on file |
| Partic_14300 | DIAZ COSS,AMBAR | Address on file |
| 2358253 | DIAZ COTAL,LILLIAN | Address on file |
| 2406605 | DIAZ COTTO,ALFREDO | Address on file |
| 2351571 | DIAZ COTTO,ANTONIA | Address on file |
| 2364487 | DIAZ COTTO,CARLOS | Address on file |
| Partic_14301 | DIAZ COTTO,CARMEN E | Address on file |
| 2352507 | DIAZ COTTO,CECILIA | Address on file |
| 2406798 | DIAZ COTTO,ENEIDA | Address on file |
| 2352572 | DIAZ COTTO,FERNANDO | Address on file |
| 2417092 | DIAZ COTTO,IRIS Y | Address on file |
| Partic_14302 | DIAZ COTTO,JULIA | Address on file |
| Partic_14303 | DIAZ COTTO,MARIA DEL C | Address on file |
| 2418293 | DIAZ COTTO,NORKA M | Address on file |
| Partic_14304 | DIAZ CRESPO,FRANCES J | Address on file |
| Partic_14305 | DIAZ CRESPO,SONOLI A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358748 | DIAZ CRISPIN,CARMEN Y | Address on file |
| Partic_14306 | DIAZ CRUZ,ABIGAIL | Address on file |
| Partic_14307 | DIAZ CRUZ,ADILEN J | Address on file |
| Partic_14308 | DIAZ CRUZ,ALICIA | Address on file |
| Partic_14309 | DIAZ CRUZ,AWILDA | Address on file |
| 2401540 | DIAZ CRUZ,CARMEN L | Address on file |
| Partic_14310 | DIAZ CRUZ,CAROL Y | Address on file |
| Partic_14311 | DIAZ CRUZ,DAMARIS | Address on file |
| Partic_14312 | DIAZ CRUZ,DIANA T | Address on file |
| Partic_14313 | DIAZ CRUZ,EDGAR I | Address on file |
| Partic_14314 | DIAZ CRUZ,EDGARDO | Address on file |
| 2350428 | DIAZ CRUZ,FRANCISCA | Address on file |
| Partic_14315 | DIAZ CRUZ,JAIME | Address on file |
| Partic_14316 | DIAZ CRUZ,JAZMIN | Address on file |
| Partic_14317 | DIAZ CRUZ,JEANNETTE | Address on file |
| 2347799 | DIAZ CRUZ,JOSE A | Address on file |
| Partic_14318 | DIAZ CRUZ,JOSE A | Address on file |
| 2350429 | DIAZ CRUZ,JOSEFA E | Address on file |
| Partic_14319 | DIAZ CRUZ,JUAN A | Address on file |
| 2412486 | DIAZ CRUZ,LUISA E | Address on file |
| Partic_14320 | DIAZ CRUZ,MARCO A | Address on file |
| Partic_14321 | DIAZ CRUZ,MARIANGELIS | Address on file |
| Partic_14322 | DIAZ CRUZ,MARILYN | Address on file |
| Partic_14323 | DIAZ CRUZ,MIGUEL | Address on file |
| 2400188 | DIAZ CRUZ,NORMA | Address on file |
| Partic_14324 | DIAZ CRUZ,NYDIA | Address on file |
| Partic_14325 | DIAZ CRUZ,SHEILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14326 | DIAZ CRUZ,TIESH E | Address on file |
| Partic_14327 | DIAZ CRUZ,VELVETTE | Address on file |
| Partic_14328 | DIAZ CRUZ,ZOELIZ | Address on file |
| 2369331 | DIAZ CRUZ,ZOILO J | Address on file |
| Partic_14329 | DIAZ CUADRADO,JESUS M | Address on file |
| 2420709 | DIAZ CUASCUT,MAYDA | Address on file |
| 2371202 | DIAZ CUELLO,WANDA L | Address on file |
| 2412355 | DIAZ CUEVAS,VICTORIA | Address on file |
| Partic_14330 | DIAZ CURBELO,VANESSA E | Address on file |
| Partic_14331 | DIAZ DAVILA,ALMA I | Address on file |
| Partic_14332 | DIAZ DAVILA,ANGEL R | Address on file |
| 2403668 | DIAZ DAVILA,LYDIA E | Address on file |
| 2417080 | DIAZ DAVILA,MARIA | Address on file |
| Partic_14333 | DIAZ DAVIS,CELESTES | Address on file |
| Partic_14334 | DIAZ DE ALBA,FERNANDO J | Address on file |
| 2362038 | DIAZ DE BERRIOS,MARIA A | Address on file |
| Partic_14335 | DIAZ DE CARABALLO,CARMEN | Address on file |
| Partic_14336 | DIAZ DE JESUS,ALEX | Address on file |
| 2409493 | DIAZ DE JESUS,JOSE E | Address on file |
| 2421466 | DIAZ DE JESUS,JOSE I | Address on file |
| Partic_14337 | DIAZ DE JESUS,JOVAN | Address on file |
| Partic_14338 | DIAZ DE JESUS,LUIS E | Address on file |
| Partic_14339 | DIAZ DE JESUS,LUZWALTY | Address on file |
| 2370718 | DIAZ DE JESUS,MARIA T | Address on file |
| Partic_14340 | DIAZ DE JESUS,MELBA I | Address on file |
| Partic_14341 | DIAZ DE LEON,EBET | Address on file |
| Partic_14342 | DIAZ DE LEON,JUAN C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365759 | DIAZ DE LEON,MARIA T | Address on file |
| 2368651 | DIAZ DE REDONDO,HILDA L | Address on file |
| Partic_14343 | DIAZ DE ROSARIO,ISABEL | Address on file |
| Partic_14344 | DIAZ DEBIEN,MARIPROVI | Address on file |
| Partic_14345 | DIAZ DEL CASTILLO,PIEDAD | Address on file |
| Partic_14346 | DIAZ DEL VALLE,MARIANNE | Address on file |
| Partic_14347 | DIAZ DEL VALLE,NOEL J | Address on file |
| Partic_14348 | DIAZ DELGADO,CARMEN M | Address on file |
| Partic_14349 | DIAZ DELGADO,ESTHER J | Address on file |
| 2363810 | DIAZ DELGADO,IRMA I | Address on file |
| Partic_14350 | DIAZ DELGADO,IVETTE | Address on file |
| Partic_14351 | DIAZ DELGADO,KRISTIE M | Address on file |
| Partic_14352 | DIAZ DELGADO,MARCOS R | Address on file |
| 2402181 | DIAZ DELGADO,MARINA | Address on file |
| Partic_14353 | DIAZ DELGADO,MELBA | Address on file |
| Partic_14354 | DIAZ DELGADO,NYDIA | Address on file |
| 2418890 | DIAZ DELGADO,RAFAEL B | Address on file |
| 2416815 | DIAZ DELGADO,ROSA M | Address on file |
| Partic_14355 | DIAZ DELGADO,YOLANDA | Address on file |
| 2423034 | DIAZ DEYNES,SONIA I | Address on file |
| 2351267 | DIAZ DIAZ,AIDA I | Address on file |
| Partic_14356 | DIAZ DIAZ,AIDA L | Address on file |
| 2362938 | DIAZ DIAZ,ANA R | Address on file |
| Partic_14357 | DIAZ DIAZ,ANGEL | Address on file |
| Partic_14358 | DIAZ DIAZ,ANGEL G | Address on file |
| 2364196 | DIAZ DIAZ,APOLONIA | Address on file |
| Partic_14359 | DIAZ DIAZ,BERNARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357256 | DIAZ DIAZ,CARMEN | Address on file |
| 2352186 | DIAZ DIAZ,CARMEN G | Address on file |
| 2403113 | DIAZ DIAZ,CARMEN L | Address on file |
| 2367552 | DIAZ DIAZ,CARMEN M | Address on file |
| 2351216 | DIAZ DIAZ,CARMINA | Address on file |
| Partic_14360 | DIAZ DIAZ,CINTIA M | Address on file |
| 2354962 | DIAZ DIAZ,CLOTILDE | Address on file |
| 2350011 | DIAZ DIAZ,FELICITA | Address on file |
| 2355900 | DIAZ DIAZ,FRANCISCA | Address on file |
| Partic_14361 | DIAZ DIAZ,GIL J | Address on file |
| Partic_14362 | DIAZ DIAZ,GLADYS N | Address on file |
| 2369883 | DIAZ DIAZ,GUADALUPE | Address on file |
| 2415866 | DIAZ DIAZ,HECTOR G | Address on file |
| 2410453 | DIAZ DIAZ,HECTOR L | Address on file |
| Partic_14363 | DIAZ DIAZ,IRIS E | Address on file |
| 2362418 | DIAZ DIAZ,IRIS N | Address on file |
| Partic_14364 | DIAZ DIAZ,ISABEL C | Address on file |
| Partic_14365 | DIAZ DIAZ,JACKMARIE | Address on file |
| Partic_14366 | DIAZ DIAZ,JESSICA C | Address on file |
| 2347845 | DIAZ DIAZ,JORGE E | Address on file |
| 2404737 | DIAZ DIAZ,JOSE A | Address on file |
| Partic_14367 | DIAZ DIAZ,JOSE L | Address on file |
| 2349498 | DIAZ DIAZ,JOSE Z | Address on file |
| Partic_14368 | DIAZ DIAZ,JUAN D | Address on file |
| 2419618 | DIAZ DIAZ,JULIA M | Address on file |
| Partic_14369 | DIAZ DIAZ,LIANA | Address on file |
| Partic_14370 | DIAZ DIAZ,LIZETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14371 | DIAZ DIAZ,LOURDES | Address on file |
| Partic_14372 | DIAZ DIAZ,LUIS F | Address on file |
| 2357774 | DIAZ DIAZ,LYDIA E | Address on file |
| 2357325 | DIAZ DIAZ,MARGARITA | Address on file |
| 2402211 | DIAZ DIAZ,MARIA Z | Address on file |
| Partic_14373 | DIAZ DIAZ,MARIELY | Address on file |
| Partic_14374 | DIAZ DIAZ,MAYRA | Address on file |
| 2416418 | DIAZ DIAZ,MAYRIAM K | Address on file |
| 2409652 | DIAZ DIAZ,MYRTA E | Address on file |
| Partic_14375 | DIAZ DIAZ,NANCY | Address on file |
| 2365786 | DIAZ DIAZ,NORMA A | Address on file |
| Partic_14376 | DIAZ DIAZ,ORLANDO | Address on file |
| Partic_14377 | DIAZ DIAZ,PAULA | Address on file |
| 2401640 | DIAZ DIAZ,PETRA | Address on file |
| Partic_14378 | DIAZ DIAZ,RAFAEL | Address on file |
| 2410936 | DIAZ DIAZ,RAMON A | Address on file |
| 2422540 | DIAZ DIAZ,ROBERTO | Address on file |
| Partic_14379 | DIAZ DIAZ,ROBERTO | Address on file |
| Partic_14380 | DIAZ DIAZ,ROBERTO L | Address on file |
| Partic_14381 | DIAZ DIAZ,ROSA I | Address on file |
| Partic_14382 | DIAZ DIAZ,RUBEN | Address on file |
| 2406227 | DIAZ DIAZ,SYLVIA | Address on file |
| 2357738 | DIAZ DIAZ,TERESITA | Address on file |
| 2362655 | DIAZ DIAZ,VIRGINIA | Address on file |
| Partic_14383 | DIAZ DIAZ,WILMARIE | Address on file |
| Partic_14384 | DIAZ DIAZ,YAMINETTE | Address on file |
| Partic_14385 | DIAZ DIAZ,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14386 | DIAZ DURAN,LAYSHA M | Address on file |
| 2420820 | DIAZ DURAN,MARIELI | Address on file |
| Partic_14387 | DIAZ ENCARNACION,JULIO | Address on file |
| APartic_00069 | DIAZ ESCALERA, ANGELA S | Address on file |
| 2417779 | DIAZ ESCOBALES,STEVEN E | Address on file |
| 2410319 | DIAZ ESCRIBANO,MAYRA I | Address on file |
| Partic_14388 | DIAZ ESMURRA,GRISELLE | Address on file |
| 2360110 | DIAZ ESPADA,CARMEN | Address on file |
| 2407080 | DIAZ ESPADA,CARMEN M | Address on file |
| 2366388 | DIAZ ESPADA,JOSE I | Address on file |
| Partic_14389 | DIAZ ESPADA,MIGDALIA | Address on file |
| Retir_00109 | DIAZ ESPINOSA, JOSE | Address on file |
| Partic_14390 | DIAZ ESPINOSA,LOIDA | Address on file |
| 2405731 | DIAZ ESPINOSA,RAFAEL | Address on file |
| Partic_14391 | DIAZ ESQUILIN,MARIA T | Address on file |
| Partic_14392 | DIAZ ESTELA,ILEANA | Address on file |
| Partic_14393 | DIAZ ESTELA,JEDISAN | Address on file |
| Partic_14394 | DIAZ ESTRELLA,BRENDALEE | Address on file |
| 2407231 | DIAZ FALGAS,ABIGAIL | Address on file |
| 2415293 | DIAZ FEBO,LUZ | Address on file |
| Partic_14395 | DIAZ FEBO,LUZ O | Address on file |
| Partic_14396 | DIAZ FEBUS,LUZ R | Address on file |
| Partic_14397 | DIAZ FELICIANO,CARMEN E | Address on file |
| 2411306 | DIAZ FELIX,MARIA J | Address on file |
| 2366667 | DIAZ FERNANDEZ,AURORA | Address on file |
| 2368108 | DIAZ FERNANDEZ,JOSE N | Address on file |
| 2409514 | DIAZ FERNANDEZ,LYDIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14398 | DIAZ FIGUEROA,AMARILYS | Address on file |
| Partic_14399 | DIAZ FIGUEROA,ANA E | Address on file |
| 2358653 | DIAZ FIGUEROA,CARLOS | Address on file |
| Partic_14400 | DIAZ FIGUEROA,EDMARI | Address on file |
| 2401964 | DIAZ FIGUEROA,ESTHER | Address on file |
| 2407863 | DIAZ FIGUEROA,GLADYS A | Address on file |
| Partic_00430 | DIAZ FIGUEROA,GLADYS A | Address on file |
| 2409626 | DIAZ FIGUEROA,JACQUELINE | Address on file |
| Partic_14401 | DIAZ FIGUEROA,KIMBERLY M | Address on file |
| Partic_14402 | DIAZ FIGUEROA,LIMARI E | Address on file |
| Partic_14403 | DIAZ FIGUEROA,LUZ M | Address on file |
| Partic_14404 | DIAZ FIGUEROA,MARIA D | Address on file |
| 2418418 | DIAZ FIGUEROA,MARILYN E | Address on file |
| Partic_14405 | DIAZ FIGUEROA,MARILYN E | Address on file |
| 2357130 | DIAZ FIGUEROA,NANCY | Address on file |
| Partic_14406 | DIAZ FIGUEROA,NEREIDA | Address on file |
| Partic_14407 | DIAZ FIGUEROA,ROBERTO | Address on file |
| Partic_14408 | DIAZ FLORES,CYNTHIA E | Address on file |
| Partic_14409 | DIAZ FLORES,HECTOR R | Address on file |
| Partic_14410 | DIAZ FLORES,HENRY | Address on file |
| Partic_14411 | DIAZ FLORES,JUAN E | Address on file |
| Partic_14412 | DIAZ FLORES,JUAN R | Address on file |
| Partic_14413 | DIAZ FLORES,LILLIAN E | Address on file |
| Partic_14414 | DIAZ FLORES,LUCIA | Address on file |
| 2414740 | DIAZ FLORES,LUIS | Address on file |
| 2370221 | DIAZ FLORES,MAGALY | Address on file |
| Partic_14415 | DIAZ FLORES,RUBEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14416 | DIAZ FLORES,SHEILA | Address on file |
| 2409455 | DIAZ FLORES,VILMA E | Address on file |
| Partic_14417 | DIAZ FLORES,WANDA I | Address on file |
| Partic_14418 | DIAZ FLORES,YASMIN L | Address on file |
| Partic_14419 | DIAZ FONTANEZ,ANGEL L | Address on file |
| Partic_14420 | DIAZ FONTANEZ,HECTOR E | Address on file |
| Partic_14421 | DIAZ FONTANEZ,MARIBEL | Address on file |
| 2419053 | DIAZ FORTIS,ANA F | Address on file |
| 2566712 | DIAZ FORTIS,ELBA H | Address on file |
| Partic_14422 | DIAZ FORTIS,JULIMAR | Address on file |
| 2566698 | DIAZ FORTIS,LUIS A | Address on file |
| Partic_14423 | DIAZ FRANQUIZ,JUAN C | Address on file |
| 2351873 | DIAZ GALARZA,GERARDO | Address on file |
| 2415471 | DIAZ GALINDEZ,MARIA DE LOS A | Address on file |
| Partic_14424 | DIAZ GANDIA,SARA E | Address on file |
| Partic_14425 | DIAZ GARAJALDE,MARGIE | Address on file |
| Partic_14426 | DIAZ GARAY,DANIELA | Address on file |
| Partic_14427 | DIAZ GARCIA,ANTONIA | Address on file |
| 2415087 | DIAZ GARCIA,CARMEN N | Address on file |
| 2406601 | DIAZ GARCIA,ELBA | Address on file |
| 2356870 | DIAZ GARCIA,FLORIBEL | Address on file |
| 2404052 | DIAZ GARCIA,GLADYS | Address on file |
| 2359902 | DIAZ GARCIA,JOSE M | Address on file |
| 2357367 | DIAZ GARCIA,JUAN A | Address on file |
| Partic_14428 | DIAZ GARCIA,LIADYS | Address on file |
| Partic_14429 | DIAZ GARCIA,LIAN I | Address on file |
| 2351787 | DIAZ GARCIA,LINETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14430 | DIAZ GARCIA,LUE | Address on file |
| Partic_14431 | DIAZ GARCIA,MARIA A | Address on file |
| 2356394 | DIAZ GARCIA,MARIA D | Address on file |
| 2402444 | DIAZ GARCIA,MARIA S | Address on file |
| 2350010 | DIAZ GARCIA,MATILDE | Address on file |
| Partic_14432 | DIAZ GARCIA,MINERVA | Address on file |
| Partic_14433 | DIAZ GARCIA,NANCY | Address on file |
| Partic_00293 | DIAZ GARCIA,NAYDA | Address on file |
| Partic_14434 | DIAZ GARCIA,NAYDA E | Address on file |
| Partic_14435 | DIAZ GARCIA,OSVALDO | Address on file |
| Partic_14436 | DIAZ GARCIA,SOL | Address on file |
| Partic_14437 | DIAZ GASCOT,MARY N | Address on file |
| Partic_14438 | DIAZ GERENA,AURELIA | Address on file |
| 2404882 | DIAZ GOMEZ,ANTONIO | Address on file |
| 2357053 | DIAZ GOMEZ,CARLOS L | Address on file |
| Partic_14439 | DIAZ GOMEZ,JANICE I | Address on file |
| Partic_14440 | DIAZ GOMEZ,JOAN M | Address on file |
| 2354458 | DIAZ GOMEZ,JUANITA | Address on file |
| Partic_14441 | DIAZ GOMEZ,RAMON M | Address on file |
| Partic_14442 | DIAZ GOMEZ,ROSALIA | Address on file |
| Partic_14443 | DIAZ GOMEZ,YOLANDA | Address on file |
| 2412737 | DIAZ GONZALEZ,ADA E | Address on file |
| 2407770 | DIAZ GONZALEZ,ADALINA | Address on file |
| Partic_14444 | DIAZ GONZALEZ,BRENDA E | Address on file |
| 2404410 | DIAZ GONZALEZ,BRUNILDA | Address on file |
| Partic_14445 | DIAZ GONZALEZ,CARLOS A | Address on file |
| Partic_14446 | DIAZ GONZALEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14447 | DIAZ GONZALEZ,CARMEN M | Address on file |
| Partic_14448 | DIAZ GONZALEZ,FLOR D | Address on file |
| 2408909 | DIAZ GONZALEZ,FRANCISCO | Address on file |
| Partic_14449 | DIAZ GONZALEZ,GLORINETTE | Address on file |
| Partic_14450 | DIAZ GONZALEZ,HAYDEE | Address on file |
| Partic_14451 | DIAZ GONZALEZ,HECTOR A | Address on file |
| 2404006 | DIAZ GONZALEZ,HILDA D | Address on file |
| Partic_14452 | DIAZ GONZALEZ,IANCARLOS | Address on file |
| 2413253 | DIAZ GONZALEZ,IRMA M | Address on file |
| 2353312 | DIAZ GONZALEZ,JUAN | Address on file |
| 2359645 | DIAZ GONZALEZ,JULIO | Address on file |
| Partic_14453 | DIAZ GONZALEZ,JULIO C | Address on file |
| Partic_14454 | DIAZ GONZALEZ,LUIS M | Address on file |
| 2409049 | DIAZ GONZALEZ,LUZ M | Address on file |
| Partic_14455 | DIAZ GONZALEZ,MARIA D | Address on file |
| Partic_14456 | DIAZ GONZALEZ,MARIA D | Address on file |
| 2420761 | DIAZ GONZALEZ,MARIA DEL P | Address on file |
| 2368577 | DIAZ GONZALEZ,MARIA L | Address on file |
| Partic_14457 | DIAZ GONZALEZ,MARIA S | Address on file |
| 2349516 | DIAZ GONZALEZ,MARILIS | Address on file |
| 2358037 | DIAZ GONZALEZ,MARILYN | Address on file |
| 2349754 | DIAZ GONZALEZ,MARLEN | Address on file |
| 2413173 | DIAZ GONZALEZ,MIRIAM | Address on file |
| Partic_14458 | DIAZ GONZALEZ,MYRNA | Address on file |
| Partic_14459 | DIAZ GONZALEZ,NELLY | Address on file |
| Partic_14460 | DIAZ GONZALEZ,NELLY I | Address on file |
| Partic_14461 | DIAZ GONZALEZ,NILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361058 | DIAZ GONZALEZ,OLGA E | Address on file |
| 2348723 | DIAZ GONZALEZ,PEDRO | Address on file |
| 2418960 | DIAZ GONZALEZ,SONIA I | Address on file |
| Partic_14462 | DIAZ GONZALEZ,SONIA N | Address on file |
| Partic_14463 | DIAZ GONZALEZ,SULLINETTE | Address on file |
| Partic_14464 | DIAZ GONZALEZ,WANDA | Address on file |
| Partic_14465 | DIAZ GONZALEZ,WILFREDO | Address on file |
| Partic_14466 | DIAZ GONZALEZ,WILLIAM J | Address on file |
| Partic_14467 | DIAZ GONZALEZ,ZORYMIL | Address on file |
| Partic_14468 | DIAZ GOYTIA,CATHERINE L | Address on file |
| Partic_14469 | DIAZ GRANADOS GOMEZ,MONICA D | Address on file |
| Partic_14470 | DIAZ GRILLASCA,YARIELYS I | Address on file |
| 2352819 | DIAZ GUADALUPE,ANA L | Address on file |
| 2357659 | DIAZ GUADALUPE,EUGENIO | Address on file |
| 2412981 | DIAZ GUADALUPE,LUZ M | Address on file |
| Partic_14471 | DIAZ GUARDIOLA,MADELINE | Address on file |
| Partic_14472 | DIAZ GUEITS,MAYRA I | Address on file |
| APartic_00070 | DIAZ GUERRERO, MARISOL | Address on file |
| 2415128 | DIAZ GUEVARA,MARIA C | Address on file |
| Partic_14473 | DIAZ GUEVAREZ,MARI C | Address on file |
| Partic_14474 | DIAZ GUILFU,NORAIDA | Address on file |
| 2360603 | DIAZ GUMA,SONIA E | Address on file |
| 2416582 | DIAZ GUZMAN,CARMEN M | Address on file |
| 2363806 | DIAZ GUZMAN,CARMEN M | Address on file |
| 2360453 | DIAZ GUZMAN,CRESCENSIA | Address on file |
| Partic_14475 | DIAZ GUZMAN,DIANA I | Address on file |
| 2407951 | DIAZ GUZMAN,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363770 | DIAZ GUZMAN,ILUMINADA | Address on file |
| 2358307 | DIAZ GUZMAN,LUIS A | Address on file |
| 2410590 | DIAZ GUZMAN,MIGDALIA | Address on file |
| 2358124 | DIAZ GUZMAN,RAFAEL | Address on file |
| 2348855 | DIAZ GUZMAN,RAFAEL | Address on file |
| 2361264 | DIAZ GUZMAN,ZORAIDA | Address on file |
| Partic_14476 | DIAZ HEIL,LORELIEZ | Address on file |
| 2370352 | DIAZ HERNANDEZ,ADALBERTO | Address on file |
| 2356051 | DIAZ HERNANDEZ,AIDA L | Address on file |
| 2423151 | DIAZ HERNANDEZ,ANIBAL | Address on file |
| Partic_14477 | DIAZ HERNANDEZ,ARTURO | Address on file |
| 2370254 | DIAZ HERNANDEZ,CARMEN L | Address on file |
| 2415955 | DIAZ HERNANDEZ,CARMEN M | Address on file |
| Partic_14478 | DIAZ HERNANDEZ,DAFNE M | Address on file |
| Partic_14479 | DIAZ HERNANDEZ,EENIMAR | Address on file |
| Partic_14480 | DIAZ HERNANDEZ,ELEDIS | Address on file |
| 2354566 | DIAZ HERNANDEZ,FELICITA | Address on file |
| 2352167 | DIAZ HERNANDEZ,FRANCISCO | Address on file |
| Partic_14481 | DIAZ HERNANDEZ,GISELA | Address on file |
| Partic_14482 | DIAZ HERNANDEZ,GLORIA S | Address on file |
| 2406232 | DIAZ HERNANDEZ,IRAIDA M | Address on file |
| 2418794 | DIAZ HERNANDEZ,IRIS S | Address on file |
| 2348395 | DIAZ HERNANDEZ,ISRAEL | Address on file |
| Partic_14483 | DIAZ HERNANDEZ,JORGE A | Address on file |
| 2422046 | DIAZ HERNANDEZ,JOSE E | Address on file |
| Partic_14484 | DIAZ HERNANDEZ,JOSE M | Address on file |
| 2406387 | DIAZ HERNANDEZ,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350267 | DIAZ HERNANDEZ,LUZ N. | Address on file |
| 2363913 | DIAZ HERNANDEZ,MARIA M | Address on file |
| 2414695 | DIAZ HERNANDEZ,MARISOL | Address on file |
| Partic_14485 | DIAZ HERNANDEZ,MIRSA | Address on file |
| Partic_14486 | DIAZ HERNANDEZ,MONICA | Address on file |
| 2404656 | DIAZ HERNANDEZ,NELLY E | Address on file |
| 2422595 | DIAZ HERNANDEZ,NOEL | Address on file |
| 2365466 | DIAZ HERNANDEZ,OLGA | Address on file |
| 2363686 | DIAZ HERNANDEZ,RAFAELA | Address on file |
| Partic_14487 | DIAZ HERNANDEZ,RITA Z | Address on file |
| Partic_14488 | DIAZ HERNANDEZ,ROSALIE | Address on file |
| Partic_14489 | DIAZ HERNANDEZ,WILMARIE | Address on file |
| 2408743 | DIAZ HERNANDEZ,YVONNE | Address on file |
| Partic_14490 | DIAZ HEVIA,BELKIS Y | Address on file |
| 2365880 | DIAZ HUERTAS,CARMEN M | Address on file |
| Partic_14491 | DIAZ HUERTAS,RUTH M | Address on file |
| 2401469 | DIAZ IBARRA,LUZ D | Address on file |
| Partic_00723 | DIAZ IBARRA,LUZ D | Address on file |
| 2365102 | DIAZ ILARRAZA,ALTAGRACIA | Address on file |
| Partic_14492 | DIAZ IRIGOYEN,CARLOS A | Address on file |
| 2416407 | DIAZ JAIME,FRANCISCO | Address on file |
| 2416185 | DIAZ JANER,CARMEN L | Address on file |
| 2400595 | DIAZ JIMENEZ,ANGEL L | Address on file |
| 2409111 | DIAZ JIMENEZ,BRENDA | Address on file |
| Partic_14493 | DIAZ JIMENEZ,VIVIAN Y | Address on file |
| Partic_14494 | DIAZ JORGE,MILCA I | Address on file |
| Partic_14495 | DIAZ JORGE,SONIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14496 | DIAZ JUMELLES,ROSSELLENY | Address on file |
| 2353200 | DIAZ JURADO,ANA E | Address on file |
| 2362380 | DIAZ LABOY,BRUNILDA | Address on file |
| Partic_14497 | DIAZ LABOY,EFRAIN A | Address on file |
| Partic_14498 | DIAZ LABOY,MARIA M | Address on file |
| 2416115 | DIAZ LAGUNA,NILSA | Address on file |
| Partic_14499 | DIAZ LAPORTE,CESAR A | Address on file |
| Retir_00110 | DIAZ LAUREANO, BENITO | Address on file |
| 2366520 | DIAZ LAZU,CARMEN | Address on file |
| 2358896 | DIAZ LEBRON,ADELAIDA | Address on file |
| 2368282 | DIAZ LEBRON,GRISEL | Address on file |
| 2351414 | DIAZ LEBRON,SANDRA | Address on file |
| 2409950 | DIAZ LEON,LETICIA E | Address on file |
| 2354923 | DIAZ LEON,LUZ M | Address on file |
| 2365467 | DIAZ LINARES,MARIA J | Address on file |
| Partic_14500 | DIAZ LINDSEY,ROLANDO J | Address on file |
| Partic_14501 | DIAZ LIZARDI,LILLIAM | Address on file |
| Partic_14502 | DIAZ LLOMPART,BELEN | Address on file |
| Partic_14503 | DIAZ LLUBERAS,URIAM A | Address on file |
| Partic_14504 | DIAZ LOPEZ CEPERO,SORAYALI | Address on file |
| 2414181 | DIAZ LOPEZ,ADA L | Address on file |
| Partic_14505 | DIAZ LOPEZ,AIDA M | Address on file |
| Partic_14506 | DIAZ LOPEZ,ANA D | Address on file |
| 2419626 | DIAZ LOPEZ,ANA M | Address on file |
| Partic_14507 | DIAZ LOPEZ,ANA M | Address on file |
| 2350407 | DIAZ LOPEZ,ANA R | Address on file |
| Partic_14508 | DIAZ LOPEZ,BARBARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357720 | DIAZ LOPEZ,CARMEN G | Address on file |
| 2401434 | DIAZ LOPEZ,CARMEN M. | Address on file |
| Partic_14509 | DIAZ LOPEZ,CRYSTAL M | Address on file |
| 2415111 | DIAZ LOPEZ,DAISY | Address on file |
| Partic_14510 | DIAZ LOPEZ,FEDERICO | Address on file |
| 2419194 | DIAZ LOPEZ,FRANCISCO | Address on file |
| Partic_14511 | DIAZ LOPEZ,GLORIANA | Address on file |
| Partic_14512 | DIAZ LOPEZ,IVONNE M | Address on file |
| Partic_14513 | DIAZ LOPEZ,JUAN A | Address on file |
| 2369149 | DIAZ LOPEZ,JUANA | Address on file |
| 2353541 | DIAZ LOPEZ,LUCILA | Address on file |
| Partic_14514 | DIAZ LOPEZ,LUIS | Address on file |
| 2422962 | DIAZ LOPEZ,MARIA V | Address on file |
| 2418257 | DIAZ LOPEZ,MARTA R | Address on file |
| Partic_14515 | DIAZ LOPEZ,MELVIN | Address on file |
| 2349517 | DIAZ LOPEZ,NICOLAZA | Address on file |
| 2351877 | DIAZ LOPEZ,ROSA J | Address on file |
| 2405991 | DIAZ LOPEZ,RUTH A | Address on file |
| 2405994 | DIAZ LOPEZ,SOE M | Address on file |
| 2412863 | DIAZ LOPEZ,SONIA | Address on file |
| 2352634 | DIAZ LOPEZ,VIRGINIA | Address on file |
| Partic_14516 | DIAZ LOPEZ,WANDA I | Address on file |
| Partic_14517 | DIAZ LOPEZ,WILBERTO | Address on file |
| Partic_14518 | DIAZ LOPEZ-CEPERO,RHEANGELI | Address on file |
| Partic_14519 | DIAZ LOZADA,ANAMARIS | Address on file |
| 2350163 | DIAZ LOZADA,BEATRIZ | Address on file |
| 2405257 | DIAZ LOZADA,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351711 | DIAZ LOZADA,MONSERRATE | Address on file |
| 2421080 | DIAZ LOZADA,SONIA | Address on file |
| Partic_14520 | DIAZ LOZADA,YARITZA | Address on file |
| 2413152 | DIAZ LUGO,CARMEN G | Address on file |
| Partic_14521 | DIAZ LUGO,NESTOR I | Address on file |
| 2363942 | DIAZ LUGO,PATRIA E | Address on file |
| Partic_14522 | DIAZ LUGOVINAS,MERARI C | Address on file |
| 2412340 | DIAZ LUNA,ILEANA | Address on file |
| Partic_14523 | DIAZ LUNA,KEILA | Address on file |
| Partic_14524 | DIAZ LUNA,SONIA | Address on file |
| Partic_14525 | DIAZ M,GLENDALIZ | Address on file |
| 2353719 | DIAZ MACFIE,MIGUEL A | Address on file |
| Partic_14526 | DIAZ MALAVE,MAYRELIS | Address on file |
| 2419910 | DIAZ MALDONADO,DOLLY | Address on file |
| Partic_14527 | DIAZ MALDONADO,HUGO E | Address on file |
| 2408251 | DIAZ MALDONADO,LILLIAM | Address on file |
| Partic_14528 | DIAZ MALDONADO,MARITZA | Address on file |
| Partic_14529 | DIAZ MALDONADO,RICARDO | Address on file |
| Partic_14530 | DIAZ MALDONADO,YETZY L | Address on file |
| Partic_14531 | DIAZ MANSO,AIDA | Address on file |
| Partic_14532 | DIAZ MANZANO,EDITH M | Address on file |
| Partic_14533 | DIAZ MARCANO,GLAXELYS | Address on file |
| Partic_14534 | DIAZ MARCIAL,SAMANTHA | Address on file |
| 2399955 | DIAZ MARIN,AUREA L | Address on file |
| Partic_14535 | DIAZ MARQUEZ,AMARIS | Address on file |
| Partic_14536 | DIAZ MARQUEZ,CARMEN D | Address on file |
| Partic_14537 | DIAZ MARQUEZ,ISAILLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14538 | DIAZ MARQUEZ,IVELISSE | Address on file |
| Partic_14539 | DIAZ MARQUEZ,JOSHUA | Address on file |
| 2363815 | DIAZ MARRERO,ANDRES | Address on file |
| Partic_14540 | DIAZ MARRERO,CARLOS J | Address on file |
| 2405513 | DIAZ MARRERO,ENEIDA | Address on file |
| 2409281 | DIAZ MARRERO,HECTOR | Address on file |
| Partic_14541 | DIAZ MARRERO,HECTOR M | Address on file |
| Partic_14542 | DIAZ MARRERO,LINA L | Address on file |
| 2369569 | DIAZ MARRERO,MARIA L | Address on file |
| 2407060 | DIAZ MARRERO,MARIA M | Address on file |
| 2421092 | DIAZ MARRERO,MARITZA | Address on file |
| Partic_14543 | DIAZ MARRERO,MYRNA I | Address on file |
| 2416214 | DIAZ MARRERO,NIDZA I | Address on file |
| Partic_14544 | DIAZ MARRERO,SAMUEL | Address on file |
| Partic_14545 | DIAZ MARTES,YARIS | Address on file |
| Partic_14546 | DIAZ MARTINEZ,ANA C | Address on file |
| Partic_14547 | DIAZ MARTINEZ,ASHLEY A | Address on file |
| Partic_14548 | DIAZ MARTINEZ,BIANCA | Address on file |
| Partic_14549 | DIAZ MARTINEZ,BLANCA I | Address on file |
| Partic_14550 | DIAZ MARTINEZ,BLANCA R | Address on file |
| Partic_14551 | DIAZ MARTINEZ,CRUZ M | Address on file |
| Partic_14552 | DIAZ MARTINEZ,EMILIANO | Address on file |
| 2403439 | DIAZ MARTINEZ,EVELYN | Address on file |
| 2357682 | DIAZ MARTINEZ,GISELA | Address on file |
| 2413831 | DIAZ MARTINEZ,GLADYS E | Address on file |
| Partic_14553 | DIAZ MARTINEZ,GUILLERMO | Address on file |
| 2369388 | DIAZ MARTINEZ,IRIS B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14554 | DIAZ MARTINEZ,JORGE L | Address on file |
| 2359486 | DIAZ MARTINEZ,LYDIA M | Address on file |
| Partic_14555 | DIAZ MARTINEZ,MARIA V | Address on file |
| 2411826 | DIAZ MARTINEZ,MIRIAM | Address on file |
| Partic_14556 | DIAZ MARTINEZ,MYRELIS | Address on file |
| Partic_14557 | DIAZ MARTINEZ,RAINE | Address on file |
| Partic_14558 | DIAZ MARTINEZ,SAVIER A | Address on file |
| Partic_14559 | DIAZ MARTINEZ,WANDA I | Address on file |
| Partic_14560 | DIAZ MARTINEZ,YESENIA | Address on file |
| Partic_14561 | DIAZ MARTINEZ,YOLANDA | Address on file |
| Partic_14562 | DIAZ MARTINEZ,ZAIDA | Address on file |
| 2405374 | DIAZ MATEO,ASTRID M | Address on file |
| 2418547 | DIAZ MATOS,AWILDA | Address on file |
| 2406114 | DIAZ MATOS,MARIA I | Address on file |
| Partic_14563 | DIAZ MATOS,NILSA O | Address on file |
| Partic_14564 | DIAZ MAYSONET,NATALIA | Address on file |
| Partic_14565 | DIAZ MEDERO,MARY D | Address on file |
| 2422087 | DIAZ MEDINA,AIDA | Address on file |
| 2404788 | DIAZ MEDINA,ANA M | Address on file |
| 2355187 | DIAZ MEDINA,ANA MARIA | Address on file |
| 2413212 | DIAZ MEDINA,FELIX | Address on file |
| Partic_14566 | DIAZ MEDINA,FRANCES | Address on file |
| Partic_00989 | DIAZ MEDINA,NIXA | Address on file |
| 2410781 | DIAZ MEDINA,NOEMI | Address on file |
| Partic_14567 | DIAZ MEDINA,REBECCA R | Address on file |
| Partic_14568 | DIAZ MEDINA,WANDA | Address on file |
| 2420231 | DIAZ MEDINA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358013 | DIAZ MEDINA,ZAIDA | Address on file |
| Partic_14569 | DIAZ MEJIA,CHRISTIAN E | Address on file |
| Partic_14570 | DIAZ MEJIAS,EMMANUEL | Address on file |
| Partic_14571 | DIAZ MEJIAS,KATHIRIAM | Address on file |
| 2422410 | DIAZ MELENDEZ,ANA L | Address on file |
| Partic_14572 | DIAZ MELENDEZ,BRUNILDA M | Address on file |
| Partic_14573 | DIAZ MELENDEZ,DENISSE E | Address on file |
| Partic_14574 | DIAZ MELENDEZ,FLORENTINO | Address on file |
| Partic_14575 | DIAZ MELENDEZ,HEYSHA | Address on file |
| Partic_14576 | DIAZ MELENDEZ,JOSE L | Address on file |
| Partic_14577 | DIAZ MELENDEZ,KARLA M | Address on file |
| 2409238 | DIAZ MELENDEZ,MILAGROS | Address on file |
| Partic_14578 | DIAZ MENDEZ,ANA D | Address on file |
| 2417777 | DIAZ MENDEZ,FRANCES | Address on file |
| 2349710 | DIAZ MENDEZ,MARIA D | Address on file |
| 2406264 | DIAZ MERCADO,DIANA | Address on file |
| Partic_14579 | DIAZ MERCADO,YARELIZ | Address on file |
| 2363276 | DIAZ MERCED,ISAIAS | Address on file |
| 2401744 | DIAZ MERCED,LUZ A | Address on file |
| Partic_14580 | DIAZ MERCED,LUZ A | Address on file |
| Partic_14581 | DIAZ MERCED,LYNNETTE | Address on file |
| Partic_14582 | DIAZ MILLAN,JAZMIN | Address on file |
| Partic_14583 | DIAZ MILLAN,LUIS M | Address on file |
| Partic_14584 | DIAZ MILLAN,LUIS M | Address on file |
| 2351477 | DIAZ MIRANDA,CARMEN E | Address on file |
| 2402208 | DIAZ MIRANDA,DAISY Y | Address on file |
| Partic_14585 | DIAZ MIRANDA,NOEMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14586 | DIAZ MIRANDA,ZORAIDA | Address on file |
| Partic_14587 | DIAZ MISLAN,MARGARITA | Address on file |
| Partic_14588 | DIAZ MOJICA,AYMARA I | Address on file |
| Partic_00809 | DIAZ MOLINA,CARMEN | Address on file |
| 2402100 | DIAZ MOLINA,ROSA I | Address on file |
| Partic_14589 | DIAZ MOLINA,TERESA | Address on file |
| Partic_14590 | DIAZ MONDESI,YADIRA | Address on file |
| Partic_14591 | DIAZ MONSERRATE,ALEXIS | Address on file |
| Partic_14592 | DIAZ MONSERRATE,EDUARDO | Address on file |
| 2365840 | DIAZ MONTALVO,ANA | Address on file |
| 2402894 | DIAZ MONTALVO,ROBERT | Address on file |
| Partic_14593 | DIAZ MONTANEZ,JOSE L | Address on file |
| Partic_14594 | DIAZ MONTANEZ,LESLY ANN | Address on file |
| Partic_14595 | DIAZ MONTANEZ,LOIDA L | Address on file |
| Partic_14596 | DIAZ MONTANEZ,MIGNALIS | Address on file |
| 2354692 | DIAZ MONTANEZ,NOEMI | Address on file |
| Partic_14597 | DIAZ MONTANEZ,RAMON L | Address on file |
| Partic_14598 | DIAZ MONTELL,JULIO | Address on file |
| Partic_14599 | DIAZ MONTES,NAYDA | Address on file |
| 2355540 | DIAZ MONTES,ROLANDO | Address on file |
| Partic_14600 | DIAZ MONTES,TIARA B | Address on file |
| Partic_14601 | DIAZ MONTIJO,DIMARIE | Address on file |
| Partic_14602 | DIAZ MONTIJO,LESLIE D | Address on file |
| Retir_00111 | DIAZ MORALES, MANUEL | Address on file |
| 2356978 | DIAZ MORALES,ALIXDORA | Address on file |
| 2355451 | DIAZ MORALES,CARLOS M. | Address on file |
| 2355826 | DIAZ MORALES,CELIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410906 | DIAZ MORALES,CESAR | Address on file |
| Partic_14603 | DIAZ MORALES,GRISSET | Address on file |
| 2366143 | DIAZ MORALES,GUDELIO | Address on file |
| 2422212 | DIAZ MORALES,IRIS N | Address on file |
| Partic_14604 | DIAZ MORALES,JOHANNA | Address on file |
| 2367417 | DIAZ MORALES,JUAN A | Address on file |
| 2363508 | DIAZ MORALES,JULIA I | Address on file |
| Partic_14605 | DIAZ MORALES,KAREN D | Address on file |
| 2411813 | DIAZ MORALES,LILLIAN R | Address on file |
| Partic_14606 | DIAZ MORALES,MARIA I | Address on file |
| Partic_14607 | DIAZ MORALES,MARIA T | Address on file |
| 2366590 | DIAZ MORALES,MARIO | Address on file |
| Partic_14608 | DIAZ MORALES,MARIVELISSE | Address on file |
| Partic_14609 | DIAZ MORALES,MELISSA | Address on file |
| 2359964 | DIAZ MORALES,MILAGROS A | Address on file |
| 2363282 | DIAZ MORALES,MYRNA | Address on file |
| 2413661 | DIAZ MORALES,PEDRO J | Address on file |
| Partic_14610 | DIAZ MORALES,RAFAEL | Address on file |
| 2416149 | DIAZ MORALES,RAFAEL A | Address on file |
| 2411163 | DIAZ MORALES,ROSA M | Address on file |
| Partic_14611 | DIAZ MORALES,ROSA M | Address on file |
| Partic_14612 | DIAZ MORALES,SHAYMARIS | Address on file |
| Partic_14613 | DIAZ MORALES,SHEILA M | Address on file |
| 2405804 | DIAZ MORALES,SONIA | Address on file |
| 2419810 | DIAZ MORALES,SONIA N | Address on file |
| Partic_14614 | DIAZ MORALES,ZINNIA | Address on file |
| 2351951 | DIAZ MORENO,JUAN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14615 | DIAZ MULERO,CARMEN M | Address on file |
| 2349553 | DIAZ MUNDO,ANA L | Address on file |
| Partic_14616 | DIAZ MUNDO,YESENIA M | Address on file |
| Partic_14617 | DIAZ MUNIZ,LISANDRA | Address on file |
| Partic_14618 | DIAZ NAVARRO,LESLIE | Address on file |
| Partic_14619 | DIAZ NAVARRO,ORLANDO | Address on file |
| 2367114 | DIAZ NAVARRO,VICTOR | Address on file |
| 2407335 | DIAZ NAVARRO,ZORAIDA | Address on file |
| 2358153 | DIAZ NAZARIO,EDDA | Address on file |
| Partic_14620 | DIAZ NAZARIO,EDDA | Address on file |
| Partic_14621 | DIAZ NEGRON,AILEEN | Address on file |
| Partic_14622 | DIAZ NEGRON,ELBA | Address on file |
| Partic_14623 | DIAZ NEGRON,JAITZA | Address on file |
| Partic_14624 | DIAZ NEGRON,LISA Y | Address on file |
| 2566810 | DIAZ NEGRON,LUZ R | Address on file |
| 2414214 | DIAZ NEGRON,MARIA DEL C | Address on file |
| Partic_14625 | DIAZ NEGRON,MARISELA | Address on file |
| 2417188 | DIAZ NEGRON,MARTA L | Address on file |
| 2400897 | DIAZ NEGRON,SERGIO | Address on file |
| 2366195 | DIAZ NEGRON,ZOE E | Address on file |
| 2363903 | DIAZ NIEVES,ALMA R | Address on file |
| Partic_14626 | DIAZ NIEVES,ANA J | Address on file |
| Partic_14627 | DIAZ NIEVES,ANA M | Address on file |
| Partic_14628 | DIAZ NIEVES,JESSICA M | Address on file |
| Partic_14629 | DIAZ NIEVES,MARIBEL | Address on file |
| Partic_14630 | DIAZ NIEVES,MARTHA Y | Address on file |
| Partic_14631 | DIAZ NIEVES,MAYRA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354028 | DIAZ NIEVES,MIGDALIA | Address on file |
| Partic_14632 | DIAZ NIEVES,MYRNA E | Address on file |
| 2410516 | DIAZ NIEVES,ROSA M | Address on file |
| 2416036 | DIAZ NIEVES,ROSALINA | Address on file |
| 2360779 | DIAZ NIEVES,VIRGINIA | Address on file |
| Partic_14633 | DIAZ NUNEZ,EDILMA | Address on file |
| Partic_14634 | DIAZ NUNEZ,JANICE | Address on file |
| Partic_14635 | DIAZ NUNEZ,JEANNETTE | Address on file |
| 2414984 | DIAZ OCASIO,DAMARIS | Address on file |
| Partic_14636 | DIAZ OCASIO,JOSE | Address on file |
| Partic_14637 | DIAZ OCASIO,JULIO A | Address on file |
| 2567086 | DIAZ OCASIO,LEILA | Address on fila |
| Partic_14638 | DIAZ OCASIO,NILDA | Address on fila |
| Partic_14639 | DIAZ OJEDA,JOSE L | Address on file |
| Partic_14640 | DIAZ OJEDA,MARY C | Address on file |
| 2351819 | DIAZ OLIVERA,DANILO | Address on file |
| Partic_14641 | DIAZ OLIVERAS,CLARIBEL | Address on file |
| 2407657 | DIAZ OLIVERAS,MIGDELINA | Address on file |
| Partic_14642 | DIAZ OLIVO,NACHALY J | Address on file |
| Partic_14643 | DIAZ OLIVO,ORLANDO | Address on file |
| Partic_14644 | DIAZ OLMEDA,SONIA | Address on file |
| Partic_00912 | DIAZ OLMEDO,JESUS | Address on file |
| Partic_14645 | DIAZ OLMO,IRIS M | Address on file |
| Partic_14646 | DIAZ O''NEILL,NILDA R | Address on file |
| 2357597 | DIAZ OQUENDO,DORIS | Address on file |
| Partic_14647 | DIAZ ORELLANA,DENISSE | Address on file |
| Partic_14648 | DIAZ ORENGO,ROUSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14649 | DIAZ OROZCO,BRENDA | Address on file |
| Partic_14650 | DIAZ ORTIZ,ADRIANA A | Address on file |
| 2349491 | DIAZ ORTIZ,ALEIDA M | Address on file |
| Partic_14651 | DIAZ ORTIZ,ANDRES R | Address on file |
| Partic_14652 | DIAZ ORTIZ,BETTY A | Address on file |
| 2363174 | DIAZ ORTIZ,CARMEN D | Address on file |
| Partic_14653 | DIAZ ORTIZ,CAROL L | Address on file |
| Partic_14654 | DIAZ ORTIZ,DAVID | Address on file |
| Partic_14655 | DIAZ ORTIZ,DEBBIE A | Address on file |
| Partic_14656 | DIAZ ORTIZ,DENNIS | Address on file |
| Partic_14657 | DIAZ ORTIZ,DIMARIE | Address on file |
| Partic_00627 | DIAZ ORTIZ,EDWIN | Address on file |
| Partic_14658 | DIAZ ORTIZ,ELSA M | Address on file |
| 2416488 | DIAZ ORTIZ,ESPERANZA | Address on file |
| 2364032 | DIAZ ORTIZ,EVA L | Address on file |
| Partic_14659 | DIAZ ORTIZ,EVELYN | Address on file |
| Partic_14660 | DIAZ ORTIZ,FRANKLIN R | Address on file |
| Partic_14661 | DIAZ ORTIZ,JAVIER | Address on file |
| Partic_14662 | DIAZ ORTIZ,JOALIS | Address on file |
| 2348293 | DIAZ ORTIZ,JOSE R | Address on file |
| Partic_14663 | DIAZ ORTIZ,KIARA I | Address on file |
| Partic_14664 | DIAZ ORTIZ,LISSETTE | Address on file |
| 2422869 | DIAZ ORTIZ,LOURDES E | Address on file |
| 2369865 | DIAZ ORTIZ,LOURDES M | Address on file |
| Partic_14665 | DIAZ ORTIZ,MARIA S | Address on file |
| Partic_14666 | DIAZ ORTIZ,MICHELLE | Address on file |
| Partic_14667 | DIAZ ORTIZ,MIGDELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417556 | DIAZ ORTIZ,MIRIAM | Address on file |
| 2403655 | DIAZ ORTIZ,RAMONITA | Address on file |
| Partic_14668 | DIAZ ORTIZ,ROSA R | Address on file |
| 2353035 | DIAZ ORTIZ,ROSALINA | Address on file |
| Partic_14669 | DIAZ ORTIZ,SONIA N | Address on file |
| 2408818 | DIAZ ORTIZ,WALESCA | Address on file |
| 2412837 | DIAZ ORTIZ,WILSON | Address on file |
| Partic_14670 | DIAZ OSORIO,CESAR A | Address on file |
| 2410221 | DIAZ OSORIO,EVELYN | Address on file |
| Partic_14671 | DIAZ OSORIO,JESSICA D | Address on file |
| 2401072 | DIAZ OTERO,RIGOBERTO | Address on file |
| 2410189 | DIAZ PABON,RAQUEL I | Address on file |
| 2406159 | DIAZ PACHECO,ANGEL L | Address on file |
| 2402628 | DIAZ PACHECO,CESAR A | Address on file |
| 2349210 | DIAZ PACHECO,JOSE A | Address on file |
| Partic_14672 | DIAZ PADILLA,EDGAR | Address on file |
| 2420687 | DIAZ PADILLA,MARIA DEL C | Address on file |
| Partic_14673 | DIAZ PADILLA,MAYRA | Address on file |
| Partic_14674 | DIAZ PADRO,MAYRA M | Address on file |
| APartic_00071 | DIAZ PAGAN, MARIA D | Address on file |
| 2412359 | DIAZ PAGAN,DIANE | Address on file |
| 2409821 | DIAZ PAGAN,ELBA I | Address on file |
| 2407733 | DIAZ PAGAN,ELVIS L | Address on file |
| 2410608 | DIAZ PAGAN,JOSE A | Address on file |
| Partic_14675 | DIAZ PAGAN,ROSA E | Address on file |
| 2404147 | DIAZ PAGAN,TEODORO | Address on file |
| 2420170 | DIAZ PAOLI,MABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14676 | DIAZ PAOLI,MADELINE | Address on file |
| Partic_14677 | DIAZ PAREDES,JEANNETTE | Address on file |
| Partic_14678 | DIAZ PARES,KATHERINE | Address on file |
| Partic_14679 | DIAZ PARILLA,LIZAMARIE | Address on file |
| 2355018 | DIAZ PAZOL,MARILYN | Address on file |
| 2418989 | DIAZ PENA,JOSE A | Address on file |
| 2413437 | DIAZ PENA,LIZETTE DEL C | Address on file |
| Partic_14680 | DIAZ PENA,MIGUEL A | Address on file |
| 2408927 | DIAZ PENA,SANDRA N | Address on file |
| Partic_14681 | DIAZ PEREIRA,NAOMI | Address on file |
| Retir_00112 | DIAZ PEREZ, IVONNE | Address on file |
| 2420475 | DIAZ PEREZ,ALMA | Address on file |
| 2414335 | DIAZ PEREZ,ANA I | Address on file |
| Partic_14682 | DIAZ PEREZ,ANGELICA M | Address on file |
| Partic_14683 | DIAZ PEREZ,ANYELIS K | Address on file |
| Partic_14684 | DIAZ PEREZ,ARMANDO | Address on file |
| 2359993 | DIAZ PEREZ,CARMEN D | Address on file |
| Partic_14685 | DIAZ PEREZ,CARMEN D | Address on file |
| 2402227 | DIAZ PEREZ,CARMEN L | Address on file |
| 2364847 | DIAZ PEREZ,CARMEN N | Address on file |
| Partic_14686 | DIAZ PEREZ,DAMARIS | Address on file |
| 2406905 | DIAZ PEREZ,DIANE | Address on file |
| 2403400 | DIAZ PEREZ,EDNA M | Address on file |
| 2368552 | DIAZ PEREZ,EDUARDO | Address on file |
| Partic_14687 | DIAZ PEREZ,FERNANDO L | Address on file |
| Partic_14688 | DIAZ PEREZ,ILIANA | Address on file |
| Partic_14689 | DIAZ PEREZ,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14690 | DIAZ PEREZ,JOSE | Address on file |
| Partic_14691 | DIAZ PEREZ,KARLA L | Address on file |
| 2359648 | DIAZ PEREZ,LILLIAM | Address on file |
| 2405762 | DIAZ PEREZ,LINDA R | Address on file |
| Partic_14692 | DIAZ PEREZ,MARIA M | Address on file |
| Partic_14693 | DIAZ PEREZ,MARIELA | Address on file |
| Partic_14694 | DIAZ PEREZ,MARIMER | Address on file |
| Partic_14695 | DIAZ PEREZ,MILDRED` | Address on file |
| 2357746 | DIAZ PEREZ,MINERVA | Address on file |
| Partic_14696 | DIAZ PEREZ,NEREIDA | Address on file |
| 2351680 | DIAZ PEREZ,NITZA E | Address on file |
| 2406407 | DIAZ PEREZ,NYDIA M | Address on file |
| Partic_14697 | DIAZ PEREZ,VANESSA I | Address on file |
| Partic_14698 | DIAZ PEREZ,VILMARIE | Address on file |
| Partic_14699 | DIAZ PEREZ,WANDA E | Address on file |
| 2401391 | DIAZ PIETRI,NORBERTO | Address on file |
| Partic_14700 | DIAZ PINA,HECTOR L | Address on file |
| Partic_14701 | DIAZ PINERO,BENITO | Address on file |
| 2400590 | DIAZ PINO,JUANA | Address on file |
| 2350009 | DIAZ PINTO,MARIA F | Address on file |
| Partic_14702 | DIAZ PIZARRO,JUDITH | Address on file |
| Partic_14703 | DIAZ PIZARRO,MICHAEL | Address on file |
| Partic_14704 | DIAZ PLAZA,FEDERICO | Address on file |
| 2419904 | DIAZ POMALES,MERCEDES | Address on file |
| Partic_14705 | DIAZ POMALES,WILFREDO | Address on file |
| Partic_14706 | DIAZ QUILES,CYNTHIA J | Address on file |
| 2368858 | DIAZ QUILES,FLOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404666 | DIAZ QUILES,JUAN R | Address on file |
| Partic_14707 | DIAZ QUILES,MARTHA R | Address on file |
| 2370589 | DIAZ QUILES,NORAIDA | Address on file |
| Partic_14708 | DIAZ QUINONES,GLORIMAR | Address on file |
| Partic_14709 | DIAZ QUINONES,MARISOL | Address on file |
| 2415629 | DIAZ RAMIREZ,VIDALINA | Address on file |
| 2404838 | DIAZ RAMIREZ,VIDALIS | Address on file |
| Partic_14710 | DIAZ RAMOS,ALBA | Address on file |
| Partic_14711 | DIAZ RAMOS,ELVIN | Address on file |
| 2367928 | DIAZ RAMOS,ESTHER | Address on file |
| 2419245 | DIAZ RAMOS,FELICITA | Address on file |
| 2352203 | DIAZ RAMOS,FRANCISCA | Address on file |
| 2350898 | DIAZ RAMOS,HECTOR L | Address on file |
| Partic_14712 | DIAZ RAMOS,IMAIRIE | Address on file |
| Partic_14713 | DIAZ RAMOS,JAIME | Address on file |
| Partic_14714 | DIAZ RAMOS,JESUS | Address on file |
| 2366150 | DIAZ RAMOS,JOSE M | Address on file |
| Partic_14715 | DIAZ RAMOS,LYDIA M | Address on file |
| Partic_14716 | DIAZ RAMOS,MARIANNE | Address on file |
| Partic_14717 | DIAZ RAMOS,MIGDALIA | Address on file |
| Partic_14718 | DIAZ RAMOS,NELBA | Address on file |
| Partic_14719 | DIAZ RAMOS,ONELLY | Address on file |
| Partic_14720 | DIAZ RAMOS,OSVALDO | Address on file |
| Partic_14721 | DIAZ RAMOS,SOPHIA W | Address on file |
| 2363142 | DIAZ RAMOS,ZAIDA | Address on file |
| Partic_00712 | DIAZ RAMOS,ZAIDA | Address on file |
| Partic_14722 | DIAZ RANEY,ROSE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14723 | DIAZ REGUERO,GIOVANNI J | Address on file |
| 2411545 | DIAZ RESTO,EDNA I | Address on file |
| Partic_14724 | DIAZ RETAMAR,EMMANUEL | Address on file |
| APartic_00072 | DIAZ REVERON, JORGE L | Address on file |
| 2422483 | DIAZ REXACH,CARMEN L | Address on file |
| Partic_14725 | DIAZ REXACH,GERALDINE | Address on file |
| Partic_14726 | DIAZ REXACH,ISABEL C | Address on file |
| 2356090 | DIAZ REYES,AIDA M | Address on file |
| 2359484 | DIAZ REYES,ALEIDA | Address on file |
| Partic_14727 | DIAZ REYES,ANTHONY | Address on file |
| Partic_14728 | DIAZ REYES,AURIN | Address on file |
| Partic_14729 | DIAZ REYES,BRIAN G | Address on file |
| Partic_14730 | DIAZ REYES,CYNTHIA | Address on file |
| Partic_14731 | DIAZ REYES,JOSE A | Address on file |
| Partic_14732 | DIAZ REYES,KARIN Z | Address on file |
| Partic_14733 | DIAZ REYES,KEREN | Address on file |
| Partic_14734 | DIAZ REYES,LUISA M | Address on file |
| 2370453 | DIAZ REYES,MARIA | Address on file |
| 2403746 | DIAZ REYES,MILAGROS | Address on file |
| 2407801 | DIAZ REYES,WANDA L | Address on file |
| Partic_14735 | DIAZ REYES,WILLIAM | Address on file |
| Partic_14736 | DIAZ REYES,ZAIDA L | Address on file |
| Partic_14737 | DIAZ RIOS,ANA M | Address on file |
| Partic_14738 | DIAZ RIOS,DENNISSE | Address on file |
| Partic_14739 | DIAZ RIOS,JACQUELINE | Address on file |
| 2364993 | DIAZ RIOS,JOSE A | Address on file |
| Partic_14740 | DIAZ RIOS,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366893 | DIAZ RIOS,NILDA | Address on file |
| Partic_14741 | DIAZ RIOS,NILIA E | Address on file |
| Partic_14742 | DIAZ RIOS,WILLIAM R | Address on file |
| Partic_14743 | DIAZ RIOS,ZORAYA | Address on file |
| Partic_14744 | DIAZ RIVAS,JOSE A | Address on file |
| APartic_00073 | DIAZ RIVERA, KARILYN | Address on file |
| 2421990 | DIAZ RIVERA,AIDA L | Address on file |
| 2418524 | DIAZ RIVERA,ANTOLINA | Address on file |
| 2359709 | DIAZ RIVERA,ANTONIA | Address on file |
| 2414376 | DIAZ RIVERA,ARIEL L | Address on file |
| Partic_14745 | DIAZ RIVERA,AUREA | Address on file |
| Partic_14746 | DIAZ RIVERA,BERNARDO | Address on file |
| Partic_14747 | DIAZ RIVERA,BLANCA I | Address on file |
| Partic_14748 | DIAZ RIVERA,BLANCA I | Address on file |
| Partic_14749 | DIAZ RIVERA,BRENDA L | Address on file |
| Partic_14750 | DIAZ RIVERA,CARLOS I | Address on file |
| 2400918 | DIAZ RIVERA,CARMEN A | Address on file |
| 2359846 | DIAZ RIVERA,CARMEN D | Address on file |
| Partic_14751 | DIAZ RIVERA,CARMEN H | Address on file |
| 2362165 | DIAZ RIVERA,CARMEN L | Address on file |
| 2365115 | DIAZ RIVERA,CLOTILDE | Address on file |
| Partic_14752 | DIAZ RIVERA,DIANA | Address on file |
| 2412877 | DIAZ RIVERA,DIANA I | Address on file |
| 2364558 | DIAZ RIVERA,EDUARDO | Address on file |
| 2364108 | DIAZ RIVERA,EDWIN | Address on file |
| Partic_14753 | DIAZ RIVERA,ELIEZER | Address on file |
| 2406979 | DIAZ RIVERA,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403311 | DIAZ RIVERA,ERNESTO | Address on file |
| 2419720 | DIAZ RIVERA,EVELYN | Address on file |
| 2420082 | DIAZ RIVERA,FERNANDO | Address on file |
| 2410698 | DIAZ RIVERA,GILBERTO | Address on file |
| 2417729 | DIAZ RIVERA,HERMINIO | Address on file |
| 2412504 | DIAZ RIVERA,HILDA | Address on file |
| 2361393 | DIAZ RIVERA,HILDA E | Address on file |
| Partic_14754 | DIAZ RIVERA,ILEANA | Address on file |
| Partic_14755 | DIAZ RIVERA,ILEANA | Address on file |
| Partic_14756 | DIAZ RIVERA,IRIS | Address on file |
| 2402747 | DIAZ RIVERA,IRIS D | Address on file |
| Partic_14757 | DIAZ RIVERA,ISABEL | Address on file |
| Partic_14758 | DIAZ RIVERA,ISABEL B | Address on file |
| Partic_14759 | DIAZ RIVERA,JEANNETTE | Address on file |
| Partic_14760 | DIAZ RIVERA,JENNY | Address on file |
| Partic_14761 | DIAZ RIVERA,JESUS | Address on file |
| Partic_14762 | DIAZ RIVERA,JOANA | Address on file |
| 2400593 | DIAZ RIVERA,JOEL | Address on file |
| Partic_14763 | DIAZ RIVERA,JOHANNA | Address on file |
| Partic_14764 | DIAZ RIVERA,JOSE D | Address on file |
| Partic_14765 | DIAZ RIVERA,JOSE L | Address on file |
| Partic_14766 | DIAZ RIVERA,JOSE M | Address on file |
| 2368255 | DIAZ RIVERA,JOSE R | Address on file |
| 2370480 | DIAZ RIVERA,JUANITA | Address on file |
| Partic_14767 | DIAZ RIVERA,LEGNA | Address on file |
| Partic_14768 | DIAZ RIVERA,LIMARYS | Address on file |
| Partic_14769 | DIAZ RIVERA,LISANDRA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14770 | DIAZ RIVERA,LIZETTE | Address on file |
| 2407835 | DIAZ RIVERA,LUZ A | Address on file |
| Partic_14771 | DIAZ RIVERA,LUZ _ E | Address on file |
| 2409679 | DIAZ RIVERA,LYDIA E | Address on file |
| Partic_14772 | DIAZ RIVERA,MADELINE | Address on file |
| 2350190 | DIAZ RIVERA,MAGDALENA | Address on file |
| Partic_14773 | DIAZ RIVERA,MARIA | Address on file |
| Partic_14774 | DIAZ RIVERA,MARIA C | Address on file |
| Partic_14775 | DIAZ RIVERA,MARIA D | Address on file |
| 2354913 | DIAZ RIVERA,MARIA DE L | Address on file |
| Partic_00698 | DIAZ RIVERA,MARIA DE LOS A | Address on file |
| Partic_14776 | DIAZ RIVERA,MARIA DE LOS A | Address on file |
| 2402731 | DIAZ RIVERA,MARIA L | Address on file |
| Partic_14777 | DIAZ RIVERA,MARIA L | Address on file |
| 2413166 | DIAZ RIVERA,MARIA V | Address on file |
| Partic_14778 | DIAZ RIVERA,MARIANA | Address on file |
| Partic_14779 | DIAZ RIVERA,MARIELIZ N | Address on file |
| Partic_14780 | DIAZ RIVERA,MAYRA | Address on file |
| Partic_14781 | DIAZ RIVERA,MICHELLE | Address on file |
| 2418368 | DIAZ RIVERA,MIGDALIA | Address on file |
| 2360904 | DIAZ RIVERA,MIGUEL A | Address on file |
| Partic_14782 | DIAZ RIVERA,MIRAIDA | Address on file |
| 2407000 | DIAZ RIVERA,MIRNA I | Address on file |
| Partic_14783 | DIAZ RIVERA,NANCY | Address on file |
| Partic_14784 | DIAZ RIVERA,NEYLAN N | Address on file |
| 2411128 | DIAZ RIVERA,NILSA M | Address on file |
| 2349474 | DIAZ RIVERA,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420295 | DIAZ RIVERA,OSVALDO | Address on file |
| Partic_00582 | DIAZ RIVERA,RAQUEL | Address on file |
| Partic_14785 | DIAZ RIVERA,RICARDO J | Address on file |
| 2351193 | DIAZ RIVERA,ROBERTO | Address on file |
| Partic_14786 | DIAZ RIVERA,SONIA I | Address on file |
| Partic_14787 | DIAZ RIVERA,SULLIMAR | Address on file |
| 2365220 | DIAZ RIVERA,WANDA | Address on file |
| Partic_14788 | DIAZ RIVERA,YARELYS | Address on file |
| Partic_14789 | DIAZ RIVERA,YESSENIA | Address on file |
| 2408659 | DIAZ RIVERA,ZAIDA | Address on file |
| Partic_14790 | DIAZ ROBLES,ANGEL | Address on file |
| Partic_14791 | DIAZ ROBLES,WILMA Z | Address on file |
| 2400465 | DIAZ RODRIGIEZ,DELFINA | Address on file |
| Partic_14792 | DIAZ RODRIGO,RAMON L | Address on file |
| 2363384 | DIAZ RODRIGUEZ,ADA I | Address on file |
| Partic_14793 | DIAZ RODRIGUEZ,ADA I | Address on file |
| 2402346 | DIAZ RODRIGUEZ,ADELAIDA | Address on file |
| 2403178 | DIAZ RODRIGUEZ,AIDA | Address on file |
| Partic_14794 | DIAZ RODRIGUEZ,ALICIA | Address on file |
| Partic_14795 | DIAZ RODRIGUEZ,ANA | Address on file |
| 2413706 | DIAZ RODRIGUEZ,ANIR | Address on file |
| 2406038 | DIAZ RODRIGUEZ,ANITA | Address on file |
| 2362216 | DIAZ RODRIGUEZ,AUREA F | Address on file |
| 2349714 | DIAZ RODRIGUEZ,BIENVENIDA | Address on file |
| 2360566 | DIAZ RODRIGUEZ,BRUNILDA | Address on file |
| Partic_00328 | DIAZ RODRIGUEZ,CARMEN | Address on file |
| 2364272 | DIAZ RODRIGUEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400377 | DIAZ RODRIGUEZ,CARMEN R | Address on file |
| Partic_14796 | DIAZ RODRIGUEZ,CORAIMA | Address on file |
| Partic_14797 | DIAZ RODRIGUEZ,DAMARIS J | Address on file |
| Partic_14798 | DIAZ RODRIGUEZ,DANIEL | Address on file |
| Partic_14799 | DIAZ RODRIGUEZ,DANNY | Address on file |
| 2421275 | DIAZ RODRIGUEZ,ELBA I | Address on file |
| 2370508 | DIAZ RODRIGUEZ,ELISA | Address on file |
| 2401291 | DIAZ RODRIGUEZ,ELIZABETH | Address on file |
| Partic_14800 | DIAZ RODRIGUEZ,ELSA | Address on file |
| Partic_14801 | DIAZ RODRIGUEZ,ENILDA | Address on file |
| Partic_14802 | DIAZ RODRIGUEZ,FEDERICO | Address on file |
| 2414979 | DIAZ RODRIGUEZ,FELIX R | Address on file |
| Partic_14803 | DIAZ RODRIGUEZ,GABRIEL | Address on file |
| Partic_14804 | DIAZ RODRIGUEZ,GEORGE K | Address on file |
| 2369102 | DIAZ RODRIGUEZ,GLADYS | Address on file |
| Partic_14805 | DIAZ RODRIGUEZ,GLADYS M | Address on file |
| Partic_14806 | DIAZ RODRIGUEZ,JACKELINE | Address on file |
| Partic_14807 | DIAZ RODRIGUEZ,JANET | Address on file |
| Partic_14808 | DIAZ RODRIGUEZ,JESUS M | Address on file |
| 2408204 | DIAZ RODRIGUEZ,JORGE L | Address on file |
| 2416200 | DIAZ RODRIGUEZ,JOSE | Address on file |
| 2420233 | DIAZ RODRIGUEZ,JOSE A | Address on file |
| Partic_14809 | DIAZ RODRIGUEZ,JOSE M | Address on file |
| Partic_14810 | DIAZ RODRIGUEZ,JULIA M | Address on file |
| Partic_14811 | DIAZ RODRIGUEZ,LEYLANIS | Address on file |
| Partic_14812 | DIAZ RODRIGUEZ,LUIS | Address on file |
| Partic_14813 | DIAZ RODRIGUEZ,LUZ C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00948 | DIAZ RODRIGUEZ,LUZ E | Address on file |
| Partic_14814 | DIAZ RODRIGUEZ,LYDIA E | Address on file |
| 2406829 | DIAZ RODRIGUEZ,LYDIA M | Address on file |
| 2416881 | DIAZ RODRIGUEZ,MANUELA V | Address on file |
| Partic_14815 | DIAZ RODRIGUEZ,MARIA D | Address on file |
| 2419906 | DIAZ RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_14816 | DIAZ RODRIGUEZ,MARIA I | Address on file |
| 2364366 | DIAZ RODRIGUEZ,MARIA M | Address on file |
| 2417187 | DIAZ RODRIGUEZ,MARIA M | Address on file |
| Partic_14817 | DIAZ RODRIGUEZ,MARIBEL | Address on file |
| Partic_14818 | DIAZ RODRIGUEZ,MARILU | Address on file |
| Partic_14819 | DIAZ RODRIGUEZ,MARISOL | Address on file |
| 2407739 | DIAZ RODRIGUEZ,MARISSA | Address on file |
| Partic_14820 | DIAZ RODRIGUEZ,MELISSA I | Address on file |
| 2349760 | DIAZ RODRIGUEZ,MIRIAM | Address on file |
| Partic_14821 | DIAZ RODRIGUEZ,NORELIS | Address on file |
| Partic_14822 | DIAZ RODRIGUEZ,NORMA I | Address on file |
| Partic_14823 | DIAZ RODRIGUEZ,NORMA I | Address on file |
| 2409712 | DIAZ RODRIGUEZ,NYDIA | Address on file |
| Partic_14824 | DIAZ RODRIGUEZ,OMAR | Address on file |
| Partic_14825 | DIAZ RODRIGUEZ,OMAYRA | Address on file |
| Partic_14826 | DIAZ RODRIGUEZ,PABLO A | Address on file |
| Partic_14827 | DIAZ RODRIGUEZ,RAYMOND | Address on file |
| Partic_14828 | DIAZ RODRIGUEZ,RODOLFO | Address on file |
| Partic_14829 | DIAZ RODRIGUEZ,ROSA I | Address on file |
| Partic_14830 | DIAZ RODRIGUEZ,SANDRA I | Address on file |
| Partic_14831 | DIAZ RODRIGUEZ,SHEILLA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356563 | DIAZ RODRIGUEZ,VIANNEY | Address on file |
| Partic_14832 | DIAZ RODRIGUEZ,VICTOR | Address on file |
| Partic_14833 | DIAZ RODRIGUEZ,WALTER J | Address on file |
| Partic_14834 | DIAZ RODRIGUEZ,YARITZA | Address on file |
| Partic_14835 | DIAZ RODRIGUEZ,YESENIA M | Address on file |
| 2416376 | DIAZ ROJAS,ANGEL V | Address on file |
| Partic_14836 | DIAZ ROJAS,DOMINGO | Address on file |
| Partic_14837 | DIAZ ROJAS,IVETTE M | Address on file |
| 2405431 | DIAZ ROJAS,MARIA I | Address on file |
| 2403422 | DIAZ ROLON,IDALIA | Address on file |
| Partic_14838 | DIAZ ROLON,LUIS J | Address on file |
| Partic_14839 | DIAZ ROMAN,IVETTE D | Address on file |
| Partic_14840 | DIAZ ROMAN,LYNETTE | Address on file |
| Partic_14841 | DIAZ ROMAN,MARIA DEL C | Address on file |
| Partic_14842 | DIAZ ROMAN,MIGUEL | Address on file |
| Partic_14843 | DIAZ ROMAN,ROSEMARY | Address on file |
| Partic_14844 | DIAZ ROMERO,FELICITA | Address on file |
| 2421144 | DIAZ ROMERO,NILDA | Address on file |
| Partic_14845 | DIAZ ROSA,ANGEL J | Address on file |
| 2350952 | DIAZ ROSA,ANTONIA | Address on file |
| 2418216 | DIAZ ROSA,GLORIA M | Address on file |
| 2421150 | DIAZ ROSA,LOURDES | Address on file |
| Partic_14846 | DIAZ ROSA,MARITZA | Address on file |
| Partic_14847 | DIAZ ROSADO,ALBA R | Address on file |
| Partic_14848 | DIAZ ROSADO,CECILIA | Address on file |
| 2368400 | DIAZ ROSADO,EMMA L | Address on file |
| Partic_14849 | DIAZ ROSADO,FRANCIS M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411844 | DIAZ ROSADO,GILBERTO | Address on file |
| Partic_14850 | DIAZ ROSADO,GISELLE | Address on file |
| 2403074 | DIAZ ROSADO,HARDYD | Address on file |
| 2404642 | DIAZ ROSADO,HERMINIO | Address on file |
| 2365906 | DIAZ ROSADO,HILDA | Address on file |
| Partic_14851 | DIAZ ROSADO,IRIS D | Address on file |
| Partic_14852 | DIAZ ROSADO,IVELISSE | Address on file |
| Partic_14853 | DIAZ ROSADO,JAIME | Address on file |
| Partic_14854 | DIAZ ROSADO,NOELIA | Address on file |
| 2405201 | DIAZ ROSADO,NYDIA | Address on file |
| Partic_14855 | DIAZ ROSADO,RAQUEL | Address on file |
| Partic_14856 | DIAZ ROSADO,RAUL | Address on file |
| Partic_14857 | DIAZ ROSADO,REBECCA | Address on file |
| 2353532 | DIAZ ROSADO,ROSA L | Address on file |
| 2348251 | DIAZ ROSARIO,ANA M | Address on file |
| 2351945 | DIAZ ROSARIO,ANA M | Address on file |
| Partic_14858 | DIAZ ROSARIO,ANGEL L | Address on file |
| 2359799 | DIAZ ROSARIO,ANGELITA | Address on file |
| Partic_14859 | DIAZ ROSARIO,BIANCA A | Address on file |
| 2351788 | DIAZ ROSARIO,HERIBERTO | Address on file |
| Partic_14860 | DIAZ ROSARIO,JOSE M | Address on file |
| Partic_14861 | DIAZ ROSARIO,LORENA | Address on file |
| Partic_14862 | DIAZ ROSARIO,MARIA DE LOURDES | Address on file |
| Partic_14863 | DIAZ ROSARIO,MARIBELLA | Address on file |
| Partic_14864 | DIAZ ROSARIO,MARISOL | Address on file |
| 2354016 | DIAZ ROSARIO,SELENIA | Address on file |
| Partic_14865 | DIAZ ROSAS,ALEXANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414389 | DIAZ ROSELLO,YOLANDA | Address on file |
| 2365517 | DIAZ ROSSY,ROSA H | Address on file |
| Partic_14866 | DIAZ ROTGER,JANNETTE | Address on file |
| Partic_14867 | DIAZ RUBERTE,NOEMI | Address on file |
| Partic_14868 | DIAZ RUIZ,ANA M | Address on file |
| 2355614 | DIAZ RUIZ,EDITH | Address on file |
| Partic_14869 | DIAZ RUIZ,JESSIBEL M | Address on file |
| 2359936 | DIAZ RUIZ,MARIA L | Address on file |
| Partic_14870 | DIAZ SALGADO,EDUARDO | Address on file |
| 2404161 | DIAZ SANABRIA,MARGARITA | Address on file |
| Partic_14871 | DIAZ SANCHEZ,ALEXA T | Address on file |
| 2419640 | DIAZ SANCHEZ,BLANCA E | Address on file |
| Partic_14872 | DIAZ SANCHEZ,DEBORAH | Address on file |
| Partic_14873 | DIAZ SANCHEZ,ELIEZER | Address on file |
| Partic_14874 | DIAZ SANCHEZ,GERMARY | Address on file |
| Partic_14875 | DIAZ SANCHEZ,GLORYVEE | Address on file |
| Partic_14876 | DIAZ SANCHEZ,HILDA R | Address on file |
| Partic_14877 | DIAZ SANCHEZ,JOHANNA | Address on file |
| Partic_00927 | DIAZ SANCHEZ,JOSE | Address on file |
| Partic_14878 | DIAZ SANCHEZ,KARIANI | Address on file |
| 2404505 | DIAZ SANCHEZ,LOURDES E | Address on file |
| 2349484 | DIAZ SANCHEZ,LUZ M | Address on file |
| Partic_14879 | DIAZ SANCHEZ,MARIELA | Address on file |
| 2370316 | DIAZ SANCHEZ,MARTA I | Address on file |
| Partic_14880 | DIAZ SANCHEZ,SARA L | Address on file |
| 2352194 | DIAZ SANCHEZ,SAUDHI | Address on file |
| Partic_14881 | DIAZ SANCHEZ,WENDY L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14882 | DIAZ SANCHEZ,XIOMARA | Address on file |
| Partic_14883 | DIAZ SANTANA,ADA A | Address on file |
| 2360636 | DIAZ SANTANA,ANGELES | Address on file |
| Partic_14884 | DIAZ SANTANA,LIMARIS | Address on file |
| Partic_14885 | DIAZ SANTANA,MARIA L | Address on file |
| Partic_14886 | DIAZ SANTANA,MIRIAM | Address on file |
| Partic_14887 | DIAZ SANTANA,YARITZA | Address on file |
| Retir_00113 | DIAZ SANTIAGO, ELBA | Address on file |
| Partic_14888 | DIAZ SANTIAGO,ADRIA M | Address on file |
| 2366060 | DIAZ SANTIAGO,AURA V | Address on file |
| Partic_14889 | DIAZ SANTIAGO,DALIA S | Address on file |
| Partic_14890 | DIAZ SANTIAGO,DALILA | Address on file |
| 2403219 | DIAZ SANTIAGO,ELSA | Address on file |
| 2358008 | DIAZ SANTIAGO,IRIS | Address on file |
| Partic_14891 | DIAZ SANTIAGO,IRIS M | Address on file |
| 2358260 | DIAZ SANTIAGO,JENNY | Address on file |
| 2414567 | DIAZ SANTIAGO,JULIO | Address on file |
| Partic_14892 | DIAZ SANTIAGO,LUZ M | Address on file |
| 2353254 | DIAZ SANTIAGO,MARIA | Address on file |
| Partic_14893 | DIAZ SANTIAGO,MARIA A | Address on file |
| Partic_14894 | DIAZ SANTIAGO,MARIA E | Address on file |
| Partic_14895 | DIAZ SANTIAGO,MARIA E | Address on file |
| Partic_14896 | DIAZ SANTIAGO,MARIA H | Address on file |
| Partic_14897 | DIAZ SANTIAGO,MILAGROS | Address on file |
| Partic_14898 | DIAZ SANTIAGO,MYRNA | Address on file |
| 2357502 | DIAZ SANTIAGO,MYRTELINA | Address on file |
| 2404432 | DIAZ SANTIAGO,NORMA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14899 | DIAZ SANTIAGO,SANDRALIS | Address on file |
| Partic_14900 | DIAZ SANTIAGO,XEDRIC H | Address on file |
| Partic_14901 | DIAZ SANTIAGO,YAMILET M | Address on file |
| Partic_14902 | DIAZ SANTIAGO,YARIZIE | Address on file |
| 2422384 | DIAZ SANTINI,CYNTHIA | Address on file |
| 2419731 | DIAZ SANTINI,LOURDES | Address on file |
| 2351011 | DIAZ SANTOS,DELIA | Address on file |
| Partic_14903 | DIAZ SANTOS,DELIA | Address on file |
| 2354256 | DIAZ SANTOS,EDWIN | Address on file |
| Partic_14904 | DIAZ SANTOS,HECTOR F | Address on file |
| 2351238 | DIAZ SANTOS,JOSE F | Address on file |
| 2416028 | DIAZ SANTOS,JUDITH | Address on file |
| 2354596 | DIAZ SANTOS,LUZ M | Address on file |
| Partic_14905 | DIAZ SANTOS,MARIA Y | Address on file |
| Partic_14906 | DIAZ SANTOS,MIGDALIA | Address on file |
| Partic_14907 | DIAZ SANTOS,MYRELIZ | Address on file |
| Partic_14908 | DIAZ SANTOS,MYRNA E | Address on file |
| Partic_14909 | DIAZ SANTOS,RAMON | Address on file |
| 2365427 | DIAZ SANTOS,TERESA | Address on file |
| 2364882 | DIAZ SANTOS,TOMAS | Address on file |
| 2419277 | DIAZ SARRAGA,JOSE A | Address on file |
| Partic_14910 | DIAZ SASTRE,LEIRA I | Address on file |
| 2419802 | DIAZ SAVINON,CLAUDINA | Address on file |
| 2420603 | DIAZ SAVINON,ELENA A | Address on file |
| Partic_14911 | DIAZ SEPULVEDA,ANAED | Address on file |
| 2415253 | DIAZ SEPULVEDA,HIRAM | Address on file |
| Partic_14912 | DIAZ SEPULVEDA,LUZ Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367183 | DIAZ SERRANO,AGAPITO | Address on file |
| Partic_14913 | DIAZ SERRANO,ANGEL I | Address on file |
| Partic_14914 | DIAZ SERRANO,CARMEN D | Address on file |
| Partic_14915 | DIAZ SERRANO,SONIA | Address on file |
| 2418668 | DIAZ SERRANO,TERESITA | Address on file |
| Partic_14916 | DIAZ SERRANO,VICTOR | Address on file |
| Partic_00843 | DIAZ SEVILLANO,CARMEN | Address on file |
| Partic_14917 | DIAZ SEVILLANO,MARIA Y | Address on file |
| Partic_14918 | DIAZ SIERRA,BELKIS | Address on file |
| 2362844 | DIAZ SIERRA,DAMARIS | Address on file |
| 2417492 | DIAZ SIERRA,EDMEE | Address on file |
| Partic_00944 | DIAZ SIERRA,EDMEE | Address on file |
| 2369788 | DIAZ SIERRA,JAIME | Address on file |
| Partic_14919 | DIAZ SIERRA,NELIDA I | Address on file |
| 2363983 | DIAZ SIERRA,RAMONA | Address on file |
| Partic_14920 | DIAZ SIERRA,RAUL | Address on file |
| 2411248 | DIAZ SIERRA,TOMAS | Address on file |
| 2362508 | DIAZ SIFONTE,JOSE A | Address on file |
| 2411219 | DIAZ SILVA,MIGDALIA | Address on file |
| 2414342 | DIAZ SOBRINO,PURA C | Address on file |
| Partic_14921 | DIAZ SOLER,JEISMARYS | Address on file |
| 2407238 | DIAZ SOLIS,MARIA D | Address on file |
| 2349603 | DIAZ SOLIS,NEREIDA | Address on file |
| 2368734 | DIAZ SOLIS,RAFAEL | Address on file |
| Retir_00114 | DIAZ SOLLA, SYLVIA G | Address on file |
| 2366548 | DIAZ SOSA,ADA S | Address on file |
| 2421461 | DIAZ SOSA,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14922 | DIAZ SOTO,ANGELA M | Address on file |
| Partic_14923 | DIAZ SOTO,DEBORAH | Address on file |
| Partic_14924 | DIAZ SOTO,ELIAZAR | Address on file |
| 2363088 | DIAZ SOTO,ENID | Address on file |
| Partic_14925 | DIAZ SOTO,JOSE M | Address on file |
| Partic_14926 | DIAZ SOTO,MANUEL E | Address on file |
| Partic_14927 | DIAZ SOTO,MARIA I | Address on file |
| Partic_14928 | DIAZ SOTO,MAUREEN | Address on file |
| 2418007 | DIAZ SOTO,MILAGROS | Address on file |
| Partic_14929 | DIAZ SOTO,MILENY | Address on file |
| 2420441 | DIAZ SUAREZ,AURORA | Address on file |
| Partic_14930 | DIAZ SUAREZ,ELENA | Address on file |
| 2423053 | DIAZ SUAREZ,EVELYN | Address on file |
| 2348904 | DIAZ SUAREZ,JUAN A | Address on file |
| Partic_14931 | DIAZ SUAREZ,MILAGROS | Address on file |
| 2410265 | DIAZ SUAREZ,SONIA | Address on file |
| 2404313 | DIAZ SULLIVAN,MIGDALIA | Address on file |
| 2421681 | DIAZ SUNE,ESTHER | Address on file |
| Partic_14932 | DIAZ SURILLO,EDGARDO | Address on file |
| Partic_14933 | DIAZ SURILLO,JOHANNA | Address on file |
| 2354959 | DIAZ SUSTACHE,JUANA | Address on file |
| 2416702 | DIAZ TALAVERA,ESTHER M | Address on file |
| Partic_14934 | DIAZ TANON,JOSHUA | Address on file |
| Partic_14935 | DIAZ TEJADA,AWILDA I | Address on file |
| 2405205 | DIAZ TELLES,ANTONIO | Address on file |
| 2353459 | DIAZ TIRADO,MARGARITA | Address on file |
| 2357571 | DIAZ TIRADO,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356604 | DIAZ TIZOL,CARMEN | Address on file |
| 2422509 | DIAZ TIZOL,ROQUE | Address on file |
| 2405644 | DIAZ TOLEDO,MIGUEL A | Address on file |
| 2420938 | DIAZ TORRES,AMARILIS | Address on file |
| 2418025 | DIAZ TORRES,ANGEL S | Address on file |
| Partic_14936 | DIAZ TORRES,ANIBAL | Address on file |
| 2352392 | DIAZ TORRES,CARMEN D | Address on file |
| Partic_14937 | DIAZ TORRES,CARMEN D | Address on file |
| 2368218 | DIAZ TORRES,CARMEN E | Address on file |
| Partic_14938 | DIAZ TORRES,CARMEN J | Address on file |
| Partic_01008 | DIAZ TORRES,CARMEN J. | Address on file |
| Partic_14939 | DIAZ TORRES,CARYSSEN | Address on file |
| Partic_14940 | DIAZ TORRES,DAVID | Address on file |
| Partic_14941 | DIAZ TORRES,DEMETRIA | Address on file |
| 2402764 | DIAZ TORRES,GLORIA E | Address on file |
| 2365776 | DIAZ TORRES,HECTOR M | Address on file |
| 2404156 | DIAZ TORRES,IRIS D | Address on file |
| Partic_14942 | DIAZ TORRES,IRIS N | Address on file |
| Partic_14943 | DIAZ TORRES,JASMIN A | Address on file |
| 2361219 | DIAZ TORRES,JORGE L | Address on file |
| Partic_14944 | DIAZ TORRES,JOSE D | Address on file |
| Partic_14945 | DIAZ TORRES,JOSE MANUEL | Address on file |
| Partic_14946 | DIAZ TORRES,KARINA A | Address on file |
| 2348021 | DIAZ TORRES,LUCILA | Address on file |
| 2404081 | DIAZ TORRES,LUIS A | Address on file |
| 2408534 | DIAZ TORRES,LUIS H | Address on file |
| Partic_14947 | DIAZ TORRES,MAGDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_14948 | DIAZ TORRES,MAGGIE | Address on file |
| Partic_14949 | DIAZ TORRES,MARGARITA | Address on file |
| 2416436 | DIAZ TORRES,MILDRED | Address on file |
| 2411406 | DIAZ TORRES,MINERVA | Address on file |
| Partic_14950 | DIAZ TORRES,NANCY | Address on file |
| 2364379 | DIAZ TORRES,NORMA E | Address on file |
| 2365819 | DIAZ TORRES,RIGOBERTO | Address on file |
| 2415893 | DIAZ TORRES,SILVIA | Address on file |
| Partic_14951 | DIAZ TORRES,SILVIA M | Address on file |
| 2366175 | DIAZ TORRES,YAZMIN DEL C | Address on file |
| Partic_14952 | DIAZ TRAVIESO,JOSE A | Address on file |
| Partic_14953 | DIAZ TUYA,KEILA | Address on file |
| 2416818 | DIAZ UBILES,WILFREDO | Address on file |
| APartic_00074 | DIAZ VALDES, JULIO A | Address on file |
| Partic_14954 | DIAZ VALDES,EVELYN | Address on file |
| Partic_14955 | DIAZ VALDES,OSCAR | Address on file |
| 2357562 | DIAZ VALENTIN,ANA D | Address on file |
| Partic_14956 | DIAZ VALENTIN,ANNETTE | Address on file |
| 2370705 | DIAZ VALENTIN,MIGDALIA | Address on file |
| 2409432 | DIAZ VALENTIN,NOEMI | Address on file |
| 2418143 | DIAZ VALLES,MIGUEL A | Address on file |
| Partic_14957 | DIAZ VANGA,SYLVETTE C | Address on file |
| Partic_14958 | DIAZ VARELA,JANNETTE | Address on file |
| Partic_14959 | DIAZ VARGAS,GLORIMAR | Address on file |
| 2410365 | DIAZ VARGAS,IRIS M | Address on file |
| 2400573 | DIAZ VAZQUEZ,CARMEN I | Address on file |
| Partic_14960 | DIAZ VAZQUEZ,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_14961 | DIAZ VAZQUEZ,ELBA I | Address on file |
| Partic_14962 | DIAZ VAZQUEZ,ELISA | Address on file |
| Partic_14963 | DIAZ VAZQUEZ,ELIZABETH | Address on file |
| Partic_14964 | DIAZ VAZQUEZ,EVELYN | Address on file |
| 2362071 | DIAZ VAZQUEZ,FRANCISCA | Address on file |
| Partic_14965 | DIAZ VAZQUEZ,JANICE M | Address on file |
| Partic_14966 | DIAZ VAZQUEZ,JESSICA | Address on file |
| 2363158 | DIAZ VAZQUEZ,JOSE | Address on file |
| Partic_14967 | DIAZ VAZQUEZ,LISETTE | Address on file |
| 2409077 | DIAZ VAZQUEZ,LYDIA E | Address on file |
| 2348729 | DIAZ VAZQUEZ,MARIA | Address on file |
| Partic_14968 | DIAZ VAZQUEZ,MARIA | Address on file |
| Partic_14969 | DIAZ VAZQUEZ,MARIA T | Address on file |
| 2403403 | DIAZ VAZQUEZ,PEDRO | Address on file |
| 2402794 | DIAZ VAZQUEZ,REGINA | Address on file |
| Partic_14970 | DIAZ VAZQUEZ,RICHARD J | Address on file |
| Partic_14971 | DIAZ VAZQUEZ,ROSA M | Address on file |
| Partic_14972 | DIAZ VAZQUEZ,ROSELYN | Address on file |
| Partic_14973 | DIAZ VEGA,ELIUT | Address on file |
| 2404374 | DIAZ VEGA,IRIS M | Address on file |
| Partic_14974 | DIAZ VEGA,JESSICA | Address on file |
| Partic_14975 | DIAZ VEGA,VANESSA | Address on file |
| 2402426 | DIAZ VEGA,YOLANDA | Address on file |
| APartic_00075 | DIAZ VELAZQUEZ, LOURDES M | Address on file |
| Partic_14976 | DIAZ VELAZQUEZ,CARMEN M | Address on file |
| 2357229 | DIAZ VELAZQUEZ,FRANCISCO | Address on file |
| 2417968 | DIAZ VELAZQUEZ,MABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412673 | DIAZ VELAZQUEZ,MARIA | Address on file |
| 2417417 | DIAZ VELEZ,ALBA L | Address on file |
| Partic_14977 | DIAZ VELEZ,CLAUDIA | Address on file |
| Partic_14978 | DIAZ VELEZ,CONCEPCION | Address on file |
| Partic_14979 | DIAZ VELEZ,FLAVIO | Address on file |
| Partic_14980 | DIAZ VELEZ,KATILIANY | Address on file |
| Partic_14981 | DIAZ VELEZ,MARITZA | Address on file |
| Partic_14982 | DIAZ VELEZ,MARTHA | Address on file |
| 2353545 | DIAZ VENEGAS,AWILDA | Address on file |
| Partic_14983 | DIAZ VERGARA,MARIA I | Address on file |
| Partic_14984 | DIAZ VICENTE,JOSE A | Address on file |
| Partic_14985 | DIAZ VIDAL,AMARYLIS | Address on file |
| Partic_14986 | DIAZ VIDAL,ELAINE | Address on file |
| 2356258 | DIAZ VIERA,ALICIA | Address on file |
| Partic_14987 | DIAZ VIERA,IRIS Z | Address on file |
| Partic_14988 | DIAZ VILLAFANE,LIZA Y | Address on file |
| Partic_14989 | DIAZ VILLANUEVA,BEATRIZ | Address on file |
| Partic_14990 | DIAZ VILLEGAS,ALBA N | Address on file |
| 2566817 | DIAZ VIRELLA,ROSA M | Address on file |
| 2362339 | DIAZ WALKER,ALICE | Address on file |
| Partic_14991 | DIAZ ZALDUONDO,STEVEN | Address on file |
| Partic_14992 | DIAZ ZAPATA,REBECA A | Address on file |
| 2409354 | DIAZ ZAYAS,CARMEN E | Address on file |
| Partic_14993 | DIAZ ZAYAS,INES | Address on file |
| 2363839 | DIAZ ZAYAS,ISABEL | Address on file |
| 2360970 | DIAZ,CRISTOBALINA | Address on file |
| 2370965 | DIAZ,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351859 | DIAZ,MARITZA | Address on file |
| Partic_14994 | DIAZGRANADOS JIMENEZ,JORGE A | Address on file |
| 2422133 | DIBLIN PLANAS,NANCY C | Address on file |
| Partic_00431 | DIBLIN PLANAS,NANCY C | Address on file |
| Partic_14995 | DICKENSON RODRIGUEZ,NORMAN | Address on file |
| 2491655 | DICKY  COLON GONZALEZ | Address on file |
| Partic_14996 | DICUPE GARCIA,JOSE R | Address on file |
| 2498032 | DIDIEL J SANCHEZ GARCIA | Address on file |
| 2477426 | DIDUVINA  RODRIGUEZ REYES | Address on file |
| 2489311 | DIEGO  LUGO MERCADO | Address on file |
| 2482400 | DIEGO A PEREZ LOPEZ | Address on file |
| 2348773 | DIEGO GARCIA,JOSE | Address on file |
| Partic_14997 | DIEGUEZ HERNANDEZ,LIZETTE | Address on file |
| 2371058 | DIEPPA ALVAREZ,ZULMA | Address on file |
| Partic_14998 | DIEPPA BAEZ,JINNETE | Address on file |
| Partic_14999 | DIEPPA CALDERON,DENISSE | Address on file |
| Partic_15000 | DIEPPA CRUZ,FRANCISCO J | Address on file |
| Partic_15001 | DIEPPA CRUZ,GLENDALY | Address on file |
| 2416465 | DIEPPA DIAZ,AWILDA | Address on file |
| Partic_15002 | DIEPPA FIGUEROA,EDGAR | Address on file |
| 2360679 | DIEPPA GONZALEZ,FELIPA | Address on file |
| 2408854 | DIEPPA GONZALEZ,MYRNA | Address on file |
| 2357425 | DIEPPA MENDEZ,JOSE A | Address on file |
| Partic_15003 | DIEPPA RODRIGUEZ,VIVIANA | Address on file |
| 2356682 | DIEPPA TOLENTINO,AIDA L | Address on file |
| 2410549 | DIEPPA TORRES,HAYDEE | Address on file |
| 2371183 | DIEZ ALVARES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413875 | DIEZ ALVAREZ,JOSEFA L | Address on file |
| 2368374 | DIEZ ALVAREZ,MANUEL A | Address on file |
| 2359457 | DIEZ BETANCOURT,MIGDALIA I | Address on file |
| 2401342 | DIEZ DE ANDINO,ANA E | Address on file |
| Partic_15004 | DIEZ DE ANDINO,MARIA S | Address on file |
| 2350620 | DIEZ MIMOSO,GLORIA M | Address on file |
| Partic_15005 | DIEZ SANCHEZ,BETSAIDA | Address on file |
| Partic_15006 | DIEZ SELLA,IRMA | Address on file |
| Partic_15007 | DIEZ SELLA,MARIA A | Address on file |
| 2367277 | DIFFUT RODRIGUEZ,ISABELITA | Address on file |
| 2499419 | DIGJOAN  ZAMBRANA CRUZ | Address on file |
| 2475776 | DIGNA  LEON LEON | Address on file |
| 2491350 | DIGNA  OSORIO CRUZ | Address on file |
| 2472069 | DIGNA  RODRIGUEZ VALLE | Address on file |
| 2472720 | DIGNA  VELAZQUEZ RODRIGUEZ | Address on file |
| 2481760 | DIGNA DANYSE  ZANABRIA TORRES | Address on file |
| 2496501 | DIGNA E ALICEA NEGRON | Address on file |
| 2493917 | DIGNA I RIVERA RIOS | Address on file |
| 2498848 | DIGNA J NEGUERO RIVERA | Address on file |
| 2399355 | Digna Lugo Barcelo | Address on file |
| 2473131 | DIGNA M LLERENA GONZALEZ | Address on file |
| 2486955 | DIGNA Z FELIX DE JESUS | Address on file |
| 2479154 | DIGNAI I VELAZQUEZ ECHEVARRIA | Address on file |
| 2497358 | DIGNELIA  MARTINEZ RODRIGUEZ | Address on file |
| 2409467 | DIJOLS ROMAN,ANA M | Address on file |
| Partic_15008 | DILAN ESTRADA,IVELISSE | Address on file |
| Partic_15009 | DILAN LUNA,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363433 | DILAN MUNOZ,HERIBERTO | Address on file |
| 2408724 | DILAN ORTIZ,FERNANDO | Address on file |
| 2409550 | DILAN VELAZQUEZ,ANTONIO | Address on file |
| 2406397 | DILAN VELAZQUEZ,HELGA N. | Address on file |
| 2480264 | DILCIA  RAMOS RODRIGUEZ | Address on file |
| 2490009 | DILCIA M SEIN MORALES | Address on file |
| 2495508 | DILFIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2495149 | DILFIA N GARCIA SANCHEZ | Address on file |
| 2501233 | DILIA  CORREA CORREA | Address on file |
| 2494314 | DILIANA  MARTINEZ RIVERA | Address on file |
| 2492798 | DILIANA  RIVERA MELENDEZ | Address on file |
| 2500422 | DILIANIE  SANTOS GARCIA | Address on file |
| Partic_15010 | DILL BAREA,ROGER P | Address on file |
| 2474721 | DILLIAM  ALBELO GIRAU | Address on file |
| Partic_15011 | DILLON KAUFMAN,KELCEY | Address on file |
| 2482614 | DILMA E ORTIZ CARRERO | Address on file |
| 2493824 | DILMA E SERRA SOSTRE | Address on file |
| 2499270 | DILMA L ROSARIO COLON | Address on file |
| 2503713 | DILMARI  ORTIZ NIEVES | Address on file |
| 2507008 | DILMAYRA  RIVERA SEPULVEDA | Address on file |
| Partic_15012 | DILONE TORRES,AIXA | Address on file |
| Partic_15013 | DILORENZO ,KENNETH D | Address on file |
| 2478065 | DIMARIE  CACERES VILLANUEVA | Address on file |
| 2496921 | DIMARIE  DIAZ ORTIZ | Address on file |
| 2495952 | DIMARIE  GONZALEZ OQUENDO | Address on file |
| 2493456 | DIMARIE M CRUZ ANDUJAR | Address on file |
| 2495658 | DIMARIES  HEREDIA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484258 | DIMARIES  VENES SANTIAGO | Address on file |
| 2495911 | DIMARIS  BERRIOS RIOS | Address on file |
| 2489529 | DIMARIS  BOU VAZQUEZ | Address on file |
| 2491501 | DIMARIS  LARA REYES | Address on file |
| 2480961 | DIMARIS I ROMERO ROMERO | Address on file |
| 2491429 | DIMARY  RODRIGUEZ RODRIGUEZ | Address on file |
| 2506373 | DIMARY  SANTIAGO LOPEZ | Address on file |
| 2480348 | DIMARYS  CARRILLO DELGADO | Address on file |
| 2498709 | DIMARYS  PEREZ AGUAYO | Address on file |
| 2492401 | DIMARYS  RODRIGUEZ MALDONADO | Address on file |
| 2472324 | DIMAS  MORENO GONZALEZ | Address on file |
| 2476348 | DIMAS L DE JESUS ROSARIO | Address on file |
| 2504786 | DIMAYRA  TORRES NUNEZ | Address on file |
| Partic_15014 | DIMEY RIVERA,ABNER | Address on file |
| Partic_15015 | DIMICELI CASTR,GUILLERMINA | Address on file |
| 2477918 | DINA  GONZALEZ PEREZ | Address on file |
| 2483572 | DINA E ROMERO ARIAS | Address on file |
| 2491995 | DINA M ORTIZ RODRIGUEZ | Address on file |
| 2486293 | DINA R BAJANDAS FIGUEROA | Address on file |
| 2473306 | DINAH  RIOS SANTIAGO | Address on file |
| 2488558 | DINAH E FIGUEROA PENA | Address on file |
| 2486894 | DINAH L VILLAFANE SANTOS | Address on file |
| 2471659 | DINAH M PADILLA MORALES | Address on file |
| 2502654 | DINAH R ESPADA GONZALEZ | Address on file |
| 2478850 | DINELIA  MOLINA RIVERA | Address on file |
| 2498761 | DINELIA  PEREZ RIVERA | Address on file |
| 2484606 | DINELIA  PEREZ ZAMBRANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493593 | DINELIA  RIVERA DE LEON | Address on file |
| 2506746 | DINELIS  HERNANDEZ LOPEZ | Address on file |
| 2502747 | DINELMA S CANTRES CASIANO | Address on file |
| 2476984 | DINORAH  FELICIANO TORRES | Address on file |
| 2496026 | DINORAH  LOPEZ ARROYO | Address on file |
| 2498245 | DINORAH  MEJIAS LEBRON | Address on file |
| 2499077 | DINORAH  MORALES CRUZ | Address on file |
| 2488883 | DINORAH  PADUA DIAZ | Address on file |
| 2501393 | DINORAH  PARDO ZAPATA | Address on file |
| 2487107 | DINORAH  QUILES SERRA | Address on file |
| 2480395 | DINORAH  ROBINSON RIVERA | Address on file |
| 2489936 | DINORAH E LOZANO RIVERA | Address on file |
| 2506698 | DINORAH M CARMONA HERNANDEZ | Address on file |
| 2505959 | DINORAH M VELLON SOTO | Address on file |
| 2471199 | Dinorah Martin Hau | Address on file |
| 2506020 | DIOMARA  MALDONADO CALDERON | Address on file |
| 2493399 | DIOMARA  RIVERA IRIZARRY | Address on file |
| 2506150 | DIOMARA I CANDELARIA GONZALEZ | Address on file |
| 2471142 | Diomedes Gonzalez Velazquez | Address on file |
| 2479518 | DIONILDA I RAMIREZ RAMIREZ | Address on file |
| 2482471 | DIONISABEL  PABON MARTINEZ | Address on file |
| 2473541 | DIONISIO  BARRETO VELAZQUEZ | Address on file |
| 2473607 | DIONISIO  GALARZA LOPEZ | Address on file |
| 2472398 | DIONISIO  JUSINO RODRIGUEZ | Address on file |
| 2496985 | DIONISIO  VAZQUEZ VAZQUEZ | Address on file |
| 2488919 | DIONOSIO  MOLINA ROBERTO | Address on file |
| 2501397 | DIOSA  CHACON RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498319 | DIOSARA  TRINIDAD RODRIGUEZ | Address on file |
| 2401623 | DIPINI NIEVES,PAULA | Address on file |
| Partic_15016 | DIPPINI MENDEZ,EFRAIN J | Address on file |
| 2475851 | DIRALIZ  MURILLO RIVERA | Address on file |
| 2480971 | DISAIDA  SALGADO PIZARRO | Address on file |
| Partic_15017 | DISALVO ,NINA E | Address on file |
| 2370350 | DISDIER GONZALEZ,ERNESTINA | Address on file |
| 2415069 | DISDIER RODRIGUEZ,DIANA | Address on file |
| Partic_15018 | DISDIER RODRIGUEZ,EDGARDO | Address on file |
| Partic_15019 | DISDIER VINCENTI,CARMEN H | Address on file |
| Partic_15020 | DISLA MATOS,AWILDA M | Address on file |
| 2363530 | DISLA MELENDEZ,MARTA E | Address on file |
| 2491583 | DISRAELLY  GUTIERREZ JAIME | Address on file |
| Partic_15021 | DIVERSE TORRES,BEVERLY | Address on file |
| 2506211 | DIXALY  VEGA NEGRON | Address on file |
| 2496408 | DIXIE J QUILES RIVERA | Address on file |
| 2474461 | DIXIE M LOPEZ PABON | Address on file |
| 2503368 | DIXIE M REXACH VELAZQUEZ | Address on file |
| 2487868 | DIXON  SAEZ FIGUEROA | Address on file |
| 2488695 | DIXON EDUARDO  TORRES RAMIREZ | Address on file |
| 2499897 | DIXON M FRANCISCO ORTIZ | Address on file |
| Partic_15022 | D'LIMA RODRIGUEZ,RICHARD | Address on file |
| 2503499 | DO ANN M  RODRIGUEZ TORRENS | Address on file |
| Partic_15023 | DOBEK BARREIRO,EDUARDO J | Address on file |
| 2423197 | DOBEK BARRERIO,WALTER R | Address on file |
| Partic_15024 | DOBLE FELICIANO,ELBA C | Address on file |
| 2352799 | DOBLE MENDEZ,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400149 | DOBLE MONTALVO,MARITZA | Address on file |
| 2412661 | DOBSON MARTIN,ALLIE L | Address on file |
| 2505206 | DOEL  CASTRO TORRES | Address on file |
| Partic_15025 | DOELTER BAEZ,MAYRA R | Address on file |
| Partic_15026 | DOHNERT COLON,SANDRA | Address on file |
| Retir_00115 | DOITTEAU RUIZ, YOLANDA | Address on file |
| Retir_00116 | DOITTEAU RUIZ, YOLANDA | Address on file |
| Partic_15027 | DOLAGARAY LOPEZ,OLGA I | Address on file |
| 2492498 | DOLCEY R RODRIGUEZ SANABRIA | Address on file |
| Partic_15028 | DOLEO LORA,AMBIORIS E | Address on file |
| 2507190 | DOLLMARIE  ADORNO RONDON | Address on file |
| 2491267 | DOLLY E MATIAS VELEZ | Address on file |
| 2567228 | DOLLY M BERLY TORRES | Address on file |
| 2484154 | DOLORES  CIFREDO RIVERA | Address on file |
| 2481495 | DOLORES  CORTES RIVERA | Address on file |
| 2483524 | DOLORES  DELGADO RODRIGUEZ | Address on file |
| 2474369 | DOLORES  GONZALEZ GARCIA | Address on file |
| 2487658 | DOLORES  HERNANDEZ OCANA | Address on file |
| 2485926 | DOLORES  MARTINEZ | Address on file |
| 2474467 | DOLORES  MARTINEZ NAVARRO | Address on file |
| 2495290 | DOLORES  NIEVES ACEVEDO | Address on file |
| 2497943 | DOLORES  REDONDO RAMOS | Address on file |
| 2486032 | DOLORES  ROSADO JUSTINIANO | Address on file |
| 2473550 | DOLORES DEL C  FONTAN RIVERA | Address on file |
| 2399794 | Dolores Rodriguez De Oronoz | Address on file |
| 2488989 | DOLY  MORALES DIAZ | Address on file |
| Partic_15029 | DOMACASSE CRUZ,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370135 | DOMENA CORTES,MARIA G | Address on file |
| Partic_15030 | DOMENA MENDEZ,KARLA E | Address on file |
| 2416443 | DOMENA RODRIGUEZ,CARMEN D | Address on file |
| Partic_15031 | DOMENECH ACEVEDO,MARIBEL | Address on file |
| Partic_15032 | DOMENECH ALVAREZ,DANIEL E | Address on file |
| Partic_15033 | DOMENECH BONILLA,VILMARIE | Address on file |
| Partic_15034 | DOMENECH BORRERO,YAMARIS | Address on file |
| 2422054 | DOMENECH CANCEL,NILDA I | Address on file |
| 2354627 | DOMENECH CRUZ,IRIS F | Address on file |
| Partic_15035 | DOMENECH CRUZ,SANDRA M | Address on file |
| 2416050 | DOMENECH CRUZ,ZAIDA B | Address on file |
| Partic_15036 | DOMENECH DE JESUS,NYDIA L | Address on file |
| Partic_15037 | DOMENECH DE LAMBOY,ZULMA I | Address on file |
| 2359219 | DOMENECH DEL PILAR,NOELIA | Address on file |
| Partic_15038 | DOMENECH DEL VALLE,YAMILYS H | Address on file |
| 2366038 | DOMENECH DUPREY,BETHZAIDA | Address on file |
| 2407641 | DOMENECH ESTELA,LUIS | Address on file |
| Partic_15039 | DOMENECH FLORES,CARMEN G | Address on file |
| Partic_15040 | DOMENECH GONZALEZ,SYLVETTE | Address on file |
| Partic_15041 | DOMENECH HERNANDEZ,AUREA J | Address on file |
| Partic_15042 | DOMENECH HERNANDEZ,JESSEVETH | Address on file |
| 2410908 | DOMENECH HERNANDEZ,MYRIAM | Address on file |
| 2355465 | DOMENECH HERNANDEZ,NANCY | Address on file |
| Partic_15043 | DOMENECH HERNANDEZ,NANCY | Address on file |
| Partic_15044 | DOMENECH LABOY,CARLOS J | Address on file |
| Retir_00117 | DOMENECH MALDONADO, RAMON | Address on file |
| Partic_15045 | DOMENECH MANGUAL,YOLEEDY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15046 | DOMENECH MANSO,ROXANA | Address on file |
| 2422524 | DOMENECH MANSO,ROXANA A | Address on file |
| 2409910 | DOMENECH MANSO,VILMA M | Address on file |
| 2415790 | DOMENECH MARTINEZ,JENNETTE | Address on file |
| 2400249 | DOMENECH MORALES,MILDRED | Address on file |
| 2351436 | DOMENECH PEREZ,ARIEL | Address on file |
| Partic_15047 | DOMENECH PEREZ,EVEIRA | Address on file |
| 2356863 | DOMENECH PEREZ,MINERVA | Address on file |
| Partic_15048 | DOMENECH RAMIREZ,PRISCILLA | Address on file |
| Partic_15049 | DOMENECH RIVERA,NYDIA L | Address on file |
| Partic_15050 | DOMENECH RODRIGUEZ,MARIA T | Address on file |
| 2356565 | DOMENECH ROMERO,SANTOS | Address on file |
| Retir_00118 | DOMENECH ROSA, ASDRUBAL | Address on file |
| 2402524 | DOMENECH TALAVERA,YOLANDA M | Address on file |
| 2365761 | DOMENECH TOLEDO,SARA | Address on file |
| Partic_15051 | DOMENECH TORRES,ERIC A | Address on file |
| Partic_15052 | DOMENECH VALE,SOMARIE | Address on file |
| 2354483 | DOMENECH VELEZ,AWILDA | Address on file |
| Partic_15053 | DOMENECH VELEZ,CARMEN P | Address on file |
| 2473921 | DOMINGA  BELTRAN SANTOS | Address on file |
| 2482847 | DOMINGA  FONTANEZ PLAZA | Address on file |
| 2489954 | DOMINGA  MENDOZA MEDINA | Address on file |
| 2489621 | DOMINGA  PAGAN DELGADO | Address on file |
| 2489713 | DOMINGA  VARGAS ALTIERY | Address on file |
| 2475612 | DOMINGO  DIAZ ROJAS | Address on file |
| 2487543 | DOMINGO  MELENDEZ VEGA | Address on file |
| 2481894 | DOMINGO  MIRANDA ROMERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494860 | DOMINGO  POGGI RUIZ | Address on file |
| 2480798 | DOMINGO  RIVERA FLORES | Address on file |
| 2472791 | DOMINGO  ROMAN SUAREZ | Address on file |
| 2473555 | DOMINGO  SANTIAGO BERMUDEZ | Address on file |
| 2480950 | DOMINGO  SOLER FERNANDEZ | Address on file |
| 2495068 | DOMINGO E ALVARADO AGOSTO | Address on file |
| 2500839 | DOMINGO L RIVERA FIGUEROA | Address on file |
| Partic_15054 | DOMINGUEZ ,GUILLERMINA | Address on file |
| Partic_15055 | DOMINGUEZ APONTE,JAZMIN D | Address on file |
| Partic_15056 | DOMINGUEZ APONTE,WILMARIE N | Address on file |
| Partic_15057 | DOMINGUEZ ARRUFAT,ROSA | Address on file |
| Partic_15058 | DOMINGUEZ CABEZUDO,JOAN M | Address on file |
| Partic_15059 | DOMINGUEZ CARRASQUILLO,EDUARDO | Address on file |
| Partic_15060 | DOMINGUEZ COLON,JOSMARY | Address on file |
| 2422788 | DOMINGUEZ CORDOVA,CAMILO | Address on file |
| Partic_15061 | DOMINGUEZ COSME,WIDALISE | Address on file |
| Partic_15062 | DOMINGUEZ COSSIO,AMERICA | Address on file |
| 2421470 | DOMINGUEZ CRUZ,GLORYANA | Address on file |
| Partic_15063 | DOMINGUEZ CRUZ,MARIA D | Address on file |
| Partic_15064 | DOMINGUEZ DE LEON,RICARDO A | Address on file |
| Partic_15065 | DOMINGUEZ ESCOBAR,ALICIA | Address on file |
| 2418753 | DOMINGUEZ FAGUNDO,MARTA DEL R | Address on file |
| 2354612 | DOMINGUEZ FORTIS,JOSE | Address on file |
| 2415364 | DOMINGUEZ GONZALEZ,ADA I | Address on file |
| 2360170 | DOMINGUEZ GONZALEZ,LEILA D | Address on file |
| Partic_15066 | DOMINGUEZ GONZALEZ,TERESA M | Address on file |
| Partic_15067 | DOMINGUEZ HEYLIGER,LU M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| APartic_00076 | DOMINGUEZ IRIZARRY, IVELISSE | Address on file |
| Partic_15068 | DOMINGUEZ IRIZARRY,CARMEN G | Address on file |
| Partic_15069 | DOMINGUEZ JIMENEZ,LYRIC | Address on file |
| 2368269 | DOMINGUEZ LOPEZ,LAURA E | Address on file |
| Partic_15070 | DOMINGUEZ LOPEZ,MINELY | Address on file |
| 2412851 | DOMINGUEZ LOURIDO,CARMEN N | Address on file |
| 2419195 | DOMINGUEZ MARTINEZ,NORA I | Address on file |
| Partic_15071 | DOMINGUEZ MARTINEZ,NORA I | Address on file |
| Partic_15072 | DOMINGUEZ MATOS,MAGDALI | Address on file |
| Partic_15073 | DOMINGUEZ MATOS,YAZMIN | Address on file |
| 2405029 | DOMINGUEZ MENDEZ,EFIGENIO | Address on file |
| 2351842 | DOMINGUEZ MIRANDA,EDDA C | Address on file |
| 2359584 | DOMINGUEZ MIRANDA,GLADYS E | Address on file |
| 2359166 | DOMINGUEZ MORALES,EUGENIA | Address on file |
| Partic_15074 | DOMINGUEZ MORAN,YARAITZA | Address on file |
| Partic_15075 | DOMINGUEZ MULERO,CARMEN M | Address on file |
| Partic_15076 | DOMINGUEZ NEGRON,JOANNE M | Address on file |
| 2357539 | DOMINGUEZ NICOLA,MINERVA | Address on file |
| Partic_15077 | DOMINGUEZ ORSINI,JOSE R | Address on file |
| Partic_15078 | DOMINGUEZ OTERO,LAURA E | Address on file |
| Partic_15079 | DOMINGUEZ RAMOS,JUDITH | Address on file |
| 2416480 | DOMINGUEZ RAMOS,RAQUEL M | Address on file |
| Partic_15080 | DOMINGUEZ RAMOS,SNEYDI | Address on file |
| Partic_15081 | DOMINGUEZ RIOS,MEY L | Address on file |
| Partic_15082 | DOMINGUEZ RIVERA,ALMA V | Address on file |
| Partic_15083 | DOMINGUEZ RIVERA,ANGELICA | Address on file |
| 2356888 | DOMINGUEZ RIVERA,MAGALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15084 | DOMINGUEZ RIVERA,SANDRA | Address on file |
| Partic_15085 | DOMINGUEZ RIVERA,YADIRA | Address on file |
| 2368260 | DOMINGUEZ RODRIGUEZ,LILLIAM C | Address on file |
| Partic_15086 | DOMINGUEZ RODRIGUEZ,LUZ M | Address on file |
| Partic_15087 | DOMINGUEZ RODRIGUEZ,MARIA I | Address on file |
| 2352085 | DOMINGUEZ RODRIGUEZ,MIRIAM A | Address on file |
| Partic_15088 | DOMINGUEZ ROSARIO,IVIS | Address on file |
| Partic_15089 | DOMINGUEZ RUIZ,CARMEN | Address on file |
| Partic_15090 | DOMINGUEZ RUIZ,MARIA A | Address on file |
| 2399927 | DOMINGUEZ SOTO,BRUNILDA | Address on file |
| Partic_15091 | DOMINGUEZ SOTO,JANISSE | Address on file |
| 2422931 | DOMINGUEZ SOTO,NELSON J | Address on file |
| Partic_15092 | DOMINGUEZ TORRES,MARIA M | Address on file |
| Partic_15093 | DOMINGUEZ VAZQUEZ,KARINA A | Address on file |
| 2420090 | DOMINGUEZ VEGA,JOSE R | Address on file |
| 2353781 | DOMINGUEZ,EVANGELINA | Address on file |
| 2348134 | DOMINGUEZ,ILUMINADA | Address on file |
| 2478628 | DOMINICA  LASALLE PELLOT | Address on file |
| Partic_15094 | DOMINICCI ,RIGOBERTO | Address on file |
| Partic_15095 | DOMINICCI ALAMEDA,GLADYMAR | Address on file |
| Partic_15096 | DOMINICCI BERMUDEZ,MARINO | Address on file |
| 2367272 | DOMINICCI CRUZ,ROSA A | Address on file |
| Partic_15097 | DOMINICCI RIVERA,MARIA M | Address on file |
| Partic_15098 | DOMINICCI SANTIAGO,YELITEA | Address on file |
| Partic_15099 | DOMINICCI SIERRA,ELBA I | Address on file |
| 2366449 | DOMINICCI TURELL,ANA H | Address on file |
| 2502491 | DONALD M MANGIA PASTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360032 | DONATE BETANCOURT,CARMEN L | Address on file |
| Partic_15100 | DONATE CABRERA,XIOMARA | Address on file |
| Partic_15101 | DONATE LOPEZ,GLORIA E | Address on file |
| 2422519 | DONATE RAMOS,MYRNA I | Address on file |
| Partic_15102 | DONATE RODRIGUEZ,GLORIANNE M | Address on file |
| Partic_15103 | DONATIU BERRIOS,RAFAEL | Address on file |
| Partic_15104 | DONATIU BERRIOS,RICARDO | Address on file |
| Partic_15105 | DONATO BELTRAN,LUIS M | Address on file |
| Partic_15106 | DONATO CASTRO,MADELINE | Address on file |
| 2404078 | DONATO GARCIA,DESIREE | Address on file |
| 2351795 | DONATO GUADALUPE,MARGARITA | Address on file |
| Partic_15107 | DONATO LABOY,RAMON | Address on file |
| Partic_15108 | DONATO LUGO,MADELINE | Address on file |
| 2357016 | DONATO MARTINEZ,MARIA S | Address on file |
| 2356601 | DONATO MORALES,CARMEN M | Address on file |
| Partic_15109 | DONATO MORALES,WANDA E | Address on file |
| 2366507 | DONATO PAGAN,LYNILVIA | Address on file |
| Partic_15110 | DONATO QUINTANA,BRENDA | Address on file |
| 2418908 | DONATO RODRIGUEZ,HIGINIA | Address on file |
| Partic_15111 | DONATO RODRIGUEZ,KAROLIN | Address on file |
| Partic_15112 | DONATO RODRIGUEZ,MARIA M | Address on file |
| Partic_15113 | DONATO RODRIGUEZ,MARIA S | Address on file |
| 2403345 | DONATO SANABRIA,AIDA N | Address on file |
| 2363281 | DONATO SANABRIA,ESPERANZA | Address on file |
| 2367669 | DONATO SANABRIA,MODESTA | Address on file |
| Partic_15114 | DONATO SANES,LAURA C | Address on file |
| 2358610 | DONE NAVARRO,RAFAELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15115 | DONE NIVAR,VIRGINIA | Address on file |
| Partic_15116 | DONELLY ,KEVIN | Address on file |
| 2349273 | DONES ALGARIN,LUZ D | Address on file |
| 2362838 | DONES CONTRERAS,NAYDA J | Address on file |
| Partic_15117 | DONES CONTRERAS,NELIDA | Address on file |
| Partic_15118 | DONES COTTO,FELIPE G | Address on file |
| 2417448 | DONES CRESPO,HECTOR | Address on file |
| 2409175 | DONES CRESPO,MAYRA | Address on file |
| Partic_15119 | DONES CRUZ,ANA M | Address on file |
| 2415133 | DONES CRUZ,MARITZA | Address on file |
| Partic_15120 | DONES CRUZ,ROSALYN | Address on file |
| Partic_15121 | DONES CRUZ,ROXANA | Address on file |
| 2350344 | DONES DE LA CRUZ,GLORIA | Address on file |
| Partic_15122 | DONES DE LA CRUZ,GLORIA | Address on file |
| 2358262 | DONES DE REYES,MARIA A | Address on file |
| Partic_15123 | DONES DIAZ,ELYMARY | Address on file |
| Partic_15124 | DONES DIAZ,MARIELY | Address on file |
| 2371160 | DONES DILAN,LAURA N | Address on file |
| Partic_15125 | DONES FIGUEROA,JOHANNE | Address on file |
| Partic_15126 | DONES FRAGUADA,SANDRA | Address on file |
| 2368271 | DONES HOMS,AWILDA | Address on file |
| Partic_15127 | DONES JIMENES,MYRNA L | Address on file |
| Partic_15128 | DONES LOPEZ,MAE L | Address on file |
| Partic_15129 | DONES MOJICA,JEISA Y | Address on file |
| Partic_15130 | DONES MOJICA,NELIET | Address on file |
| Partic_15131 | DONES MORALES,NORMA I | Address on file |
| 2411845 | DONES MORAN,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15132 | DONES OLIVIERI,MAYLIN | Address on file |
| 2407353 | DONES PAGAN,MARIA DEL C | Address on file |
| Partic_15133 | DONES RAMOS,JERICA | Address on file |
| Partic_15134 | DONES RIVERA,YESENIA | Address on file |
| Partic_15135 | DONES RODRIGUEZ,ANGEL D | Address on file |
| Partic_15136 | DONES ROSA,CARMEN I | Address on file |
| Partic_15137 | DONES SALDANA,MARITZA | Address on file |
| Partic_15138 | DONES SANCHEZ,IVAN T | Address on file |
| 2418894 | DONES SANJURJO,EDWIN | Address on file |
| 2401535 | DONES SUAREZ,MARIA L | Address on file |
| Partic_15139 | DONES TIRADO,MARIA A | Address on file |
| 2406679 | DONES TORRES,JUANITA | Address on file |
| 2364640 | DONES VELAZQUEZ,AUREA L | Address on file |
| Partic_15140 | DONIS ESPADA,CELIANN | Address on file |
| 2494458 | DONNA  ACEVEDO RODRIGUEZ | Address on file |
| 2473066 | DONNA S MILAN HOLMES | Address on file |
| 2506734 | DONNY E RAMOS ROSADO | Address on file |
| 2492576 | DORA  RUIZ TORRES | Address on file |
| 2476373 | DORA E VELEZ MARTINEZ | Address on file |
| 2483305 | DORA E ZAYAS COLON | Address on file |
| 2492278 | DORA H AYALA CALZADA | Address on file |
| 2490379 | DORA I ALVES TROCHE | Address on file |
| 2491602 | DORA I RAMIREZ LARREA | Address on file |
| 2483911 | DORA I RODRIGUEZ CRUZ | Address on file |
| 2475270 | DORA M ROSADO RODRIGUEZ | Address on file |
| 2494254 | DORA N GONZALEZ CANDELARIA | Address on file |
| 2399799 | Dora Penagaricano Soler | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501995 | DORAIDA  MORALES OSORIO | Address on file |
| 2488378 | DORAIMA  ARCE REYES | Address on file |
| 2484460 | DORAIMA  RIVERA CARRASQUILLO | Address on file |
| 2471666 | DORALIS  RODRIGUEZ SANCHEZ | Address on file |
| 2479057 | DORALIZ  RIVERA TORRES | Address on file |
| Partic_15141 | DORAN GELABERT,MARY J | Address on file |
| 2473748 | DORANELIA  ALMA SUAREZ | Address on file |
| 2505411 | DORAYMA  LOPEZ VEGA | Address on file |
| 2502303 | DORAYMA  TORRES RODRIGUEZ | Address on file |
| 2476349 | DORAYMA  VEGA MENDOZA | Address on file |
| 2475465 | DORCA  MALDONADO AGOSTO | Address on file |
| 2476141 | DORCA  ORTIZ FIGUEROA | Address on file |
| 2477260 | DORCA  ROSARIO MANSO | Address on file |
| 2489283 | DORCA  VILLEGAS ROSA | Address on file |
| 2491567 | DORCA I QUINTERO ORTIZ | Address on file |
| 2494103 | DORCAS  AVILA HERNANDEZ | Address on file |
| 2497310 | DORCAS  RIVERA VAZQUEZ | Address on file |
| 2494344 | DORCAS  RIVERA WILKES | Address on file |
| 2499186 | DORCAS A SANTIAGO TORRES | Address on file |
| 2471797 | DORCAS D FERNANDEZ FERNANDEZ | Address on file |
| 2506163 | DORCAS J CORTES MIJON | Address on file |
| 2353435 | DORE GONZALEZ,ANA H | Address on file |
| 2471486 | DOREEN  PADILLA GONZALEZ | Address on file |
| 2488246 | DORI ANN  MORALES VELAZQUEZ | Address on file |
| 2488993 | DORIA M AVILES ZAYAS | Address on file |
| Partic_15142 | DORICO CARABALLO,ROSE A | Address on file |
| 2492809 | DORILSA  GONZALEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499673 | DORIMAR  PAGAN RUIZ | Address on file |
| 2478128 | DORIMAR  RODRIGUEZ SANCHEZ | Address on file |
| 2478110 | DORIS  AGUIRRE ROSADO | Address on file |
| 2496047 | DORIS  BETANCOURT FIGUEROA | Address on file |
| 2497081 | DORIS  CANALES CARRASQUILLO | Address on file |
| 2497845 | DORIS  CORTES RIVALTA | Address on file |
| 2496011 | DORIS  CRUZ SANTIAGO | Address on file |
| 2488197 | DORIS  GALLOZA MILLAN | Address on file |
| 2483143 | DORIS  GARCIA ROSARIO | Address on file |
| 2497226 | DORIS  JIMENEZ RODRIGUEZ | Address on file |
| 2479820 | DORIS  MERCADO TORRES | Address on file |
| 2496839 | DORIS  MUNIZ JORGE | Address on file |
| 2495463 | DORIS  NAZARIO SANTIAGO | Address on file |
| 2475598 | DORIS  NEGRON PEREZ | Address on file |
| 2498777 | DORIS  ORTEGA VALENTIN | Address on file |
| 2481449 | DORIS  PADILLA RODRIGUEZ | Address on file |
| 2477879 | DORIS  PEREZ MALDONADO | Address on file |
| 2472216 | DORIS  RAMOS GARCIA | Address on file |
| 2474859 | DORIS  RIVERA BARBOSA | Address on file |
| 2480807 | DORIS  ROSARIO SANTIAGO | Address on file |
| 2484427 | DORIS  SANCHEZ COLON | Address on file |
| 2495203 | DORIS  VAZQUEZ VEGA | Address on file |
| 2485453 | DORIS A ROMAN RAMIREZ | Address on file |
| 2478134 | DORIS D CAMACHO MARTINEZ | Address on file |
| 2477544 | DORIS E BUTTER VENDRELL | Address on file |
| 2503855 | DORIS E GARCIA GONZALEZ | Address on file |
| 2498375 | DORIS E GONZALEZ CARRASQUILLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496813 | DORIS E LOPEZ GARCIA | Address on file |
| 2481357 | DORIS E RIVERA PEREZ | Address on file |
| 2482929 | DORIS E SOTOMAYOR AROCHO | Address on file |
| 2475326 | DORIS E TORRES PAGAN | Address on file |
| 2494793 | DORIS E VAZQUEZ RODRIGUEZ | Address on file |
| 2479974 | DORIS H RIVERA LA SANTA | Address on file |
| 2499760 | DORIS I COLON CORTES | Address on file |
| 2499135 | DORIS I CRUZ VELEZ | Address on file |
| 2498901 | DORIS I FLORES COLOM | Address on file |
| 2482924 | DORIS J AYALA COTTO | Address on file |
| 2477412 | DORIS J BELTRAN BELTRAN | Address on file |
| 2474956 | DORIS J CARDERA CANDANEDO | Address on file |
| 2487294 | DORIS J COLON MEDIAVILLA | Address on file |
| 2481971 | DORIS L CHANARRO RIOS | Address on file |
| 2497329 | DORIS L ORTIZ SANDOVAL | Address on file |
| 2483614 | DORIS M AMBERT PABON | Address on file |
| 2491699 | DORIS M CARO MORALES | Address on file |
| 2499987 | DORIS M MOJICA ABRAHAMS | Address on file |
| 2471757 | DORIS M RAMOS MENDEZ | Address on file |
| 2493827 | DORIS M RIOS ROMAN | Address on file |
| 2497508 | DORIS M RODRIGUEZ MARTINEZ | Address on file |
| 2494111 | DORIS M ROMAN ROJAS | Address on file |
| 2347666 | Doris Melendez Morales | Address on file |
| 2496401 | DORIS N BURGOS FIGUEROA | Address on file |
| 2498224 | DORIS N GARCIA GINES | Address on file |
| 2474724 | DORIS N MALDONADO MUNOZ | Address on file |
| 2484404 | DORIS N MILLAN COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489424 | DORIS N NEGRON VEGA | Address on file |
| 2471409 | DORIS N ROLDAN MORELL | Address on file |
| 2477798 | DORIS R DE JONGH CHRISTIAN | Address on file |
| 2483766 | DORIS R RIVERA GOMEZ | Address on file |
| 2501780 | DORIS V BAEZ FELICIANO | Address on file |
| 2485042 | DORIS V SANCHEZ RIVERA | Address on file |
| 2506293 | DORIS Y LANZOT LOPEZ | Address on file |
| 2501760 | DORISABEL  BAEZ FELICIANO | Address on file |
| 2477994 | DORITSA  MARQUEZ SOTO | Address on file |
| 2476996 | DORIVEE  GAUTHIER RIVERA | Address on file |
| 2485177 | DORIVETTE  FIGUEROA PAGAN | Address on file |
| Partic_15143 | DORON FLORES,DAPHNA | Address on file |
| 2361554 | DORTA ADORNO,OLGA | Address on file |
| Partic_15144 | DORTA AGUILAR,LUIS A | Address on file |
| Partic_15145 | DORTA AGUILAR,MAYRA L | Address on file |
| 2410531 | DORTA DELGADO,LUZ V | Address on file |
| Partic_15146 | DORTA DORTA,ANA L | Address on file |
| 2368101 | DORTA DORTA,RAFAELA | Address on file |
| 2371172 | DORTA NIEVES,MARITZA | Address on file |
| 2407505 | DORTA ORTIZ,ALICE | Address on file |
| 2369301 | DORTA ROMAN,MARIA J | Address on file |
| Partic_15147 | DORTA SANTIAGO,DAHRIANA | Address on file |
| Partic_15148 | DORVILLIER HERNANDEZ,HERNANDO J | Address on file |
| 2399550 | Dory Robles Rivera | Address on file |
| 2489015 | DORYRMA  LOPEZ REYES | Address on file |
| 2482117 | DORYS  PEREZ BAUTISTA | Address on file |
| 2402649 | DOSTER MELENDEZ,THOMAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477576 | DOUGLAS J MELENDEZ CRUZ | Address on file |
| 2364798 | DOVAL VARGAS,DIANA | Address on file |
| Partic_15149 | DOVER HARMON,ELEANOR | Address on file |
| Partic_15150 | DOX PEREZ,AWILDA | Address on file |
| 2354826 | DOX SULLIVAN,BLANCA A | Address on file |
| Partic_15151 | DOZIER ,TESS C | Address on file |
| 2474058 | DQRIS  FONSECA MULERO | Address on file |
| 2361250 | DRAGONI RODRIGUE,JEANNETTE | Address on file |
| Partic_15152 | DREVON RIVERA,DORIS N | Address on file |
| 2497946 | DRIBIE  DAVILA TORRES | Address on file |
| Partic_15153 | DROS LORENZO,MARIGLORI | Address on file |
| Partic_15154 | DROS LORENZO,NANCY N | Address on file |
| Partic_15155 | DROS PEREZ,MARIA | Address on file |
| Partic_15156 | DROS QUINONES,HAYDEE | Address on file |
| Partic_15157 | DROUYN MORALES,ISABEL M | Address on file |
| Partic_15158 | DROZ ALVARADO,TATIANA M | Address on file |
| 2360946 | DROZ ARROYO,SYLVIA | Address on file |
| 2404095 | DROZ BERNIER,RAUL | Address on file |
| Partic_15159 | DROZ COLON,ANGELISSE | Address on file |
| 2352771 | DROZ MEDINA,DIANA | Address on file |
| 2363121 | DROZ MORALES,ANA S | Address on file |
| Partic_15160 | DROZ MORALES,LYNETTE | Address on file |
| 2401011 | DROZ OQUENDO,DIANA | Address on file |
| 2350186 | DROZ RIVERA,MIGUEL A | Address on file |
| 2358454 | DROZ RIVERA,SYLVIA | Address on file |
| 2354965 | DROZ RODRIGUEZ,PEDRO | Address on file |
| 2360240 | DROZ SEDA,SILVIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15161 | DROZ VELAZQUEZ,ERIKA | Address on file |
| Partic_15162 | DROZDZEWSKI NIEVES,DIANNE | Address on file |
| Retir_00119 | DRUET PEREZ, NILDA | Address on file |
| 2358679 | DRUET PEREZ,NILDA | Address on file |
| 2347697 | Duamel Hernandez Caraballo | Address on file |
| Partic_15163 | DUANY LEBEQUE,UBALDO | Address on file |
| Partic_15164 | DUARTE URENA,ANA G | Address on file |
| Partic_15165 | DUBOCQ VENTURA,NELLIE E | Address on file |
| 2371068 | DUCHESNE COTTO,VILMA | Address on file |
| Partic_15166 | DUCHESNE MATEU,MARIA DEL S | Address on file |
| Partic_15167 | DUCHESNE PADRO,AMERICA A | Address on file |
| 2415896 | DUCLERC PEREZ,JAN | Address on file |
| 2354457 | DUCLERC,NORAH W | Address on file |
| Partic_15168 | DUCLOS PANELL,SHIRLEY A | Address on file |
| Partic_15169 | DUCOS CORTES,JOSEFA | Address on file |
| Partic_15170 | DUCOS CUBERO,PETER | Address on file |
| Partic_15171 | DUCOS LEDUC,CARMEN I | Address on file |
| Partic_15172 | DUCOS RAMIREZ,MOISES | Address on file |
| Partic_15173 | DUCOS RAMOS,YOLANDA | Address on file |
| 2360107 | DUCOS RODRIGUEZ,MOISES J | Address on file |
| 2368089 | DUCOS VALLE,ELBA L | Address on file |
| 2405566 | DUCRET DIAZ,IVONNE O | Address on file |
| Partic_15174 | DUDLEY RODRIGUEZ,JACKELINE | Address on file |
| 2402810 | DUENO CRESPO,DIANA L | Address on file |
| 2357586 | DUENO SOTO,CARMEN D | Address on file |
| 2502740 | DUHAMEL  ADAMES RODRIGUEZ | Address on file |
| 2498424 | DULCE M HERNANDEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483446 | DULCE M RODRIGUEZ GARCIA | Address on file |
| 2499674 | DULIA E DE JESUS LAZU | Address on file |
| Partic_15175 | DULUC FARGAS,LUIS | Address on file |
| Partic_15176 | DULUC ROSARIO,CARMEN D | Address on file |
| Partic_15177 | DUMANTT FITZPATRICK,IRIDE M | Address on file |
| Partic_15178 | DUMAS RODRIGUEZ,WANDA I | Address on file |
| 2359658 | DUMENG ALERS,FRANCISCO | Address on file |
| 2409035 | DUMENG ALERS,WILFREDO | Address on file |
| 2410968 | DUMENG CORCHADO,JOSE E | Address on file |
| Partic_15179 | DUMENG MONROIG,YOMAURA | Address on file |
| Partic_15180 | DUMENG PELLOT,ANIBAL | Address on file |
| 2360736 | DUMENG PELLOT,DANIELA | Address on file |
| Partic_15181 | DUMENG PELLOT,FRANCISCO | Address on file |
| Partic_15182 | DUMENG PEREZ,IVONNE | Address on file |
| Partic_15183 | DUMEY RIVERA,ABNER R | Address on file |
| Partic_15184 | DUMONT BONILLA,MARILYN | Address on file |
| Partic_15185 | DUMONT CANALES,ELENA | Address on file |
| 2355266 | DUMONT FERRER,LOURDES L | Address on file |
| Partic_15186 | DUMONT TORRES,ELINEZ | Address on file |
| 2409931 | DUNTLEY MATOS,GEORGE G | Address on file |
| Partic_15187 | DUPREY ALMEYDA,MAGALY M | Address on file |
| Partic_15188 | DUPREY ATRA,SIJAM S | Address on file |
| 2354808 | DUPREY BARRETO,CECILIA | Address on file |
| 2404075 | DUPREY COLLADO,ELBA M | Address on file |
| Partic_15189 | DUPREY COLON,ELIZABETH | Address on file |
| 2409115 | DUPREY COLON,RITA E | Address on file |
| 2400667 | DUPREY CORA,AUDBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410662 | DUPREY DIAZ,JOSE E | Address on file |
| Partic_15190 | DUPREY LOPEZ,CONCEPCION | Address on file |
| 2355564 | DUPREY LOPEZ,EMMA | Address on file |
| Partic_15191 | DUPREY MARTINEZ,MADELINE | Address on file |
| 2367238 | DUPREY PEREZ,JOSE A | Address on file |
| Partic_15192 | DUPREY VELAZQUEZ,ANGEL A | Address on file |
| Partic_15193 | DUQUE GERENA,JENNIFER | Address on file |
| Partic_15194 | DUQUE HERNANDEZ,ANTONIO | Address on file |
| 2414519 | DUQUE HERNANDEZ,ODALIS | Address on file |
| Partic_15195 | DUQUE ORTEGA,EVA L | Address on file |
| Partic_15196 | DURAN BAEZ,ELIZABETH | Address on file |
| Partic_15197 | DURAN CABALLERO,RUTH M | Address on file |
| 2353559 | DURAN CABAN,PALACIN | Address on file |
| Partic_15198 | DURAN CAMACHO,AIDA IVELYSSE | Address on file |
| Partic_15199 | DURAN COLLADO,GRACE | Address on file |
| 2402782 | DURAN CRUZ,MARITZA | Address on file |
| 2365929 | DURAN DEL RIO,CARMEN | Address on file |
| 2355875 | DURAN DELGADO,GLORIA M | Address on file |
| Partic_15200 | DURAN GARCIA,ANTONIO | Address on file |
| 2400273 | DURAN GARCIA,WILLIAM | Address on file |
| 2407334 | DURAN GONZALEZ,MILAGROS | Address on file |
| 2422081 | DURAN GONZALEZ,MONSERRATE | Address on file |
| APartic_00077 | DURAN GUZMAN, NERISVEL | Address on file |
| Partic_15201 | DURAN HERNANDEZ,BARBARA | Address on file |
| Partic_15202 | DURAN HERNANDEZ,LYMARI M | Address on file |
| Partic_15203 | DURAN HERNANDEZ,MARILYN | Address on file |
| Partic_15204 | DURAN JIMENEZ,MAYLA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416331 | DURAN JIMENEZ,VIVIAN | Address on file |
| Partic_15205 | DURAN JUARBE,MANUEL | Address on file |
| Partic_15206 | DURAN LOPEZ,AIXA M | Address on file |
| Partic_15207 | DURAN LOPEZ,MAYRA | Address on file |
| Partic_15208 | DURAN LUCIANO,VICTOR C | Address on file |
| Partic_15209 | DURAN MALDONADO,CARMEN M | Address on file |
| 2364731 | DURAN MARIN,ELIZABETH M | Address on file |
| Partic_15210 | DURAN MENDEZ,MARTA I | Address on file |
| 2362702 | DURAN MIRANDA,WANDA E | Address on file |
| 2367819 | DURAN MONTANEZ,PEDRO O | Address on file |
| Partic_15211 | DURAN MONTES,VALERIA | Address on file |
| 2365417 | DURAN MORALES,RUBEN | Address on file |
| 2421101 | DURAN ORTIZ,IRIS L | Address on file |
| Partic_15212 | DURAN PEREZ,YAJAIRA | Address on file |
| Partic_15213 | DURAN PITRE,EVELYN | Address on file |
| 2419623 | DURAN PITRE,LILLIAN | Address on file |
| Partic_15214 | DURAN PITRE,MADELINE | Address on file |
| Partic_15215 | DURAN PITRE,MIRTA I | Address on file |
| 2359327 | DURAN PRESTAMO,AURORA | Address on file |
| Partic_15216 | DURAN QUILES,MILDRED L | Address on file |
| Partic_15217 | DURAN RIOS,LIZMARIE | Address on file |
| Partic_15218 | DURAN RIVERA,ELVIN | Address on file |
| 2363631 | DURAN RIVERA,RUTH J | Address on file |
| Partic_15219 | DURAN RODRIGUEZ,DENISE M | Address on file |
| 2366120 | DURAN RODRIGUEZ,ROSITA | Address on file |
| Partic_15220 | DURAN ROLON,ZULMA L | Address on file |
| Partic_15221 | DURAN ROMAN,FELICIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15222 | DURAN SERRANO,VICTOR A | Address on file |
| Retir_00120 | DURAN SOTO, IRIS | Address on file |
| Partic_15223 | DURAN TEJERA,MIRELLIE | Address on file |
| Partic_15224 | DURAN TEJERA,SAMIR | Address on file |
| Partic_15225 | DURAN VARGAS,CARMEN | Address on file |
| Partic_15226 | DURAN VARGAS,DAMARIS | Address on file |
| Partic_15227 | DURAN VARGAS,YARITEA | Address on file |
| 2365516 | DURAN VELEZ,ANTONIA | Address on file |
| 2348622 | DURAN VELEZ,GLADYS M | Address on file |
| 2422914 | DURAN VERA,MARIBEL | Address on file |
| 2410329 | DURAND RODRIGUEZ,AWILDA | Address on file |
| 2365588 | DURAND VELEZ,IVELISSE | Address on file |
| 2356383 | DURANT AVILES,MARIBEL | Address on file |
| Partic_15228 | DURANT RIVERA,MARIA | Address on file |
| Partic_15229 | DUVAL MENDEZ,ALBERTO | Address on file |
| 2410000 | DUVAL SANTANA,DENNIS E | Address on file |
| 2498728 | DUVALIER  RODRIGUEZ FIGUEROA | Address on file |
| 2485495 | DUVEL A FELICIANO ACOSTA | Address on file |
| 2499188 | DYLIMAR  TORRES GONZALEZ | Address on file |
| 2500969 | DYMARIE  FIGUEROA GONZALEZ | Address on file |
| 2472887 | DYNNEL  PEREZ MAESTRE | Address on file |
| Partic_15230 | EABALA DURAN,NOEMI | Address on file |
| 2504818 | EAIAN  LOPEZ RAMOS | Address on file |
| 2476543 | EAIDA  VELEZ RUBIO | Address on file |
| 2493371 | EAYEIRA  RODRIGUEZ GONZALEZ | Address on file |
| 2492693 | EAYRA I RIVERA TRICOCHE | Address on file |
| 2472722 | EBELIN  GONZALEZ FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15231 | ECHANDI URELLANES,ISABEL | Address on file |
| Partic_15232 | ECHANDY GARCIA,GAMALIEL | Address on file |
| Partic_15233 | ECHANDY GIERBOLINI,LIZMARY | Address on file |
| Partic_15234 | ECHANDY LAVERGNE,RAMONITA | Address on file |
| Partic_15235 | ECHANDY MARTINEZ,JOHANNA | Address on file |
| 2368064 | ECHANDY VAZQUEZ,EGBERTO | Address on file |
| 2352493 | ECHAVARRY MONTIJO,LUIS E | Address on file |
| Partic_15236 | ECHAVARRY OCASIO,CYNTHIA E | Address on file |
| Partic_15237 | ECHAVARRY OCASIO,EDGARDO A | Address on file |
| 2355232 | ECHAVARRY SANTIAGO,VICTOR M | Address on file |
| Partic_15238 | ECHEANDIA CRUZ,NELIDA | Address on file |
| Partic_15239 | ECHEANDIA FUSTER,JOSE R | Address on file |
| 2357583 | ECHEANDIA LOPEZ,OFELIA | Address on file |
| 2350825 | ECHEANDIA ROMAN,MILAGROS | Address on file |
| 2353583 | ECHEANDIA TORRES,ROSA V | Address on file |
| 2361720 | ECHEGARAY BONILLA,LOYDA | Address on file |
| 2352425 | ECHEGARAY,CARMEN S | Address on file |
| Partic_15240 | ECHEVARIA LOZADA,RANDOLPH | Address on file |
| 2347868 | ECHEVARIA NEGRON,ENEIDA | Address on file |
| Partic_15241 | ECHEVARIA VEGA,ANABEL | Address on file |
| Partic_15242 | ECHEVARRIA ,MYRTELINA | Address on file |
| 2409444 | ECHEVARRIA ABREU,SANDRA I | Address on file |
| Partic_15243 | ECHEVARRIA ACEVEDO,ANGELICA M | Address on file |
| Partic_15244 | ECHEVARRIA ACEVEDO,SHEILA | Address on file |
| Partic_15245 | ECHEVARRIA AFANADOR,MABEL | Address on file |
| Partic_15246 | ECHEVARRIA AMARAT,LILLIAN | Address on file |
| 2354659 | ECHEVARRIA ARCE,OLGA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405329 | ECHEVARRIA AVILA,LEO SAUL | Address on file |
| 2418265 | ECHEVARRIA BARRIOS,DAMARIS | Address on file |
| 2352868 | ECHEVARRIA BARRIOS,DEVORA | Address on file |
| 2363470 | ECHEVARRIA BARRIOS,ELIU | Address on file |
| Partic_15247 | ECHEVARRIA BORRERO,WILMARIE | Address on file |
| 2400251 | ECHEVARRIA CAPO,JOSE M | Address on file |
| Partic_15248 | ECHEVARRIA CARDONA,SANTOS | Address on file |
| Partic_00403 | ECHEVARRIA COLON,GLORIA | Address on file |
| Partic_15249 | ECHEVARRIA COLON,LAISA Y | Address on file |
| 2404710 | ECHEVARRIA COLON,LESTER ESTHER | Address on file |
| 2353799 | ECHEVARRIA COLON,LUZ M | Address on file |
| Partic_15250 | ECHEVARRIA CORCHADO,ANANGELICO | Address on file |
| 2408293 | ECHEVARRIA CORDOVES,SYLVIA | Address on file |
| Partic_15251 | ECHEVARRIA CRESPO,SILMARY | Address on file |
| Partic_15252 | ECHEVARRIA CRUZ,ANA | Address on file |
| 2413564 | ECHEVARRIA CRUZ,VICTOR | Address on file |
| Partic_15253 | ECHEVARRIA CRUZ,ZAYMARA | Address on file |
| Partic_15254 | ECHEVARRIA DE RIVERA,SONIA | Address on file |
| Partic_15255 | ECHEVARRIA DEL VALLE,REBECA | Address on file |
| Partic_15256 | ECHEVARRIA DIAZ,MANUEL A | Address on file |
| 2364469 | ECHEVARRIA ECHEVARRIA,MARIA DE J | Address on file |
| Partic_15257 | ECHEVARRIA ECHEVARRIA,YESENIA | Address on file |
| 2401860 | ECHEVARRIA FELICIANO,LYDIA E | Address on file |
| Partic_15258 | ECHEVARRIA FELICIANO,VANESSA | Address on file |
| 2415451 | ECHEVARRIA FELICIANO,VENIA | Address on file |
| Partic_15259 | ECHEVARRIA FERRER,AMARILIS | Address on file |
| 2356367 | ECHEVARRIA FERRER,AMARILYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15260 | ECHEVARRIA FERRER,JOHN | Address on file |
| Partic_15261 | ECHEVARRIA FERRER,LILLIAN | Address on file |
| Partic_15262 | ECHEVARRIA FIGUEROA,VILMA | Address on file |
| Partic_15263 | ECHEVARRIA GALLOZA,HECTOR A | Address on file |
| 2413309 | ECHEVARRIA GARCIA,CARLOS | Address on file |
| 2362677 | ECHEVARRIA GARCIA,MARTA | Address on file |
| 2347867 | ECHEVARRIA GARCIA,ROBERTO | Address on file |
| Partic_15264 | ECHEVARRIA GONZALEZ,JAVIER | Address on file |
| Partic_15265 | ECHEVARRIA GONZALEZ,MARINETTE | Address on file |
| 2351236 | ECHEVARRIA GONZALEZ,SOTERA | Address on file |
| Partic_15266 | ECHEVARRIA HERNANDEZ,LILLIAM M | Address on file |
| Partic_15267 | ECHEVARRIA HERNANDEZ,RUT E | Address on file |
| Partic_15268 | ECHEVARRIA HERNANDEZ,RUTH E | Address on file |
| Retir_00121 | ECHEVARRIA JESUS, MELANIA | Address on file |
| Partic_15269 | ECHEVARRIA JIMENEZ,NATALIA | Address on file |
| Partic_15270 | ECHEVARRIA LABOY,TAINA | Address on file |
| Partic_15271 | ECHEVARRIA LAMBOY,JESUS A | Address on file |
| 2418857 | ECHEVARRIA LAMBOY,MILAGROS | Address on file |
| Partic_15272 | ECHEVARRIA LEON,SILVIA I | Address on file |
| Partic_15273 | ECHEVARRIA LLORET,BLANCA R | Address on file |
| Partic_15274 | ECHEVARRIA LOPEZ,LOURDES | Address on file |
| 2365162 | ECHEVARRIA LOPEZ,SYLVIA | Address on file |
| 2417724 | ECHEVARRIA LOZADA,AWILDA | Address on file |
| 2404877 | ECHEVARRIA LUGO,AIDA | Address on file |
| 2402053 | ECHEVARRIA LUGO,JORGE | Address on file |
| 2412746 | ECHEVARRIA MALAVE,AGUSTINA | Address on file |
| Partic_15275 | ECHEVARRIA MALAVE,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15276 | ECHEVARRIA MALDONADO,ADRIANA | Address on file |
| Partic_15277 | ECHEVARRIA MALDONADO,BETSY | Address on file |
| Partic_15278 | ECHEVARRIA MALDONADO,MARCOS S | Address on file |
| Partic_15279 | ECHEVARRIA MARTINEZ,ANA L | Address on file |
| Partic_15280 | ECHEVARRIA MARTINEZ,ARACELYS | Address on file |
| 2354375 | ECHEVARRIA MARTINEZ,HILDA M | Address on file |
| Partic_15281 | ECHEVARRIA MARTINEZ,KARLA | Address on file |
| Partic_15282 | ECHEVARRIA MARTINEZ,LEOVIGILDO | Address on file |
| Partic_15283 | ECHEVARRIA MARTINEZ,NILDA E | Address on file |
| Partic_15284 | ECHEVARRIA MATOS,MIKE J | Address on file |
| 2405193 | ECHEVARRIA MEDINA,CARMEN H | Address on file |
| Partic_15285 | ECHEVARRIA MEDINA,LUIS A | Address on file |
| 2355543 | ECHEVARRIA MEDINA,RAMON | Address on file |
| Partic_15286 | ECHEVARRIA MELENDEZ,NELSA L | Address on file |
| 2351888 | ECHEVARRIA MENENDEZ,LYDIA R | Address on file |
| 2352942 | ECHEVARRIA MENENDEZ,ROSA | Address on file |
| 2352548 | ECHEVARRIA MENENDEZ,ROSA M | Address on file |
| 2366744 | ECHEVARRIA MIRABAL,ANA M | Address on file |
| Partic_15287 | ECHEVARRIA MIRABAL,JOSEFINA | Address on file |
| Partic_15288 | ECHEVARRIA MIRANDA,LILLIAM | Address on file |
| 2414495 | ECHEVARRIA MIRANDA,MAGDALENA | Address on file |
| 2408973 | ECHEVARRIA MIRANDA,MARIA M | Address on file |
| 2408112 | ECHEVARRIA MOLINA,CARMEN G | Address on file |
| Partic_15289 | ECHEVARRIA MORALES,JELISA M | Address on file |
| Partic_15290 | ECHEVARRIA MORALES,JESSICA | Address on file |
| Partic_15291 | ECHEVARRIA MORALES,LISANDRA | Address on file |
| 2361357 | ECHEVARRIA MORALES,LUZ Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15292 | ECHEVARRIA MORALES,MARCIAL | Address on file |
| Partic_15293 | ECHEVARRIA MUNIZ,EMMA I | Address on file |
| 2358439 | ECHEVARRIA MUNOZ,JORGE | Address on file |
| 2354289 | ECHEVARRIA NAZARIO,ELSA M | Address on file |
| Partic_15294 | ECHEVARRIA NIEVES,NEYSA | Address on file |
| Partic_15295 | ECHEVARRIA ORTIZ,EDWIN J | Address on file |
| 2417935 | ECHEVARRIA ORTIZ,IVETTE M | Address on file |
| Partic_15296 | ECHEVARRIA ORTIZ,MORAIMA J | Address on file |
| 2404620 | ECHEVARRIA ORTIZ,SILVIA E | Address on file |
| Partic_15297 | ECHEVARRIA ORTIZ,WANDA I | Address on file |
| 2415438 | ECHEVARRIA PADIN,DIANE M | Address on file |
| Partic_15298 | ECHEVARRIA PERAZA,CAMILLE | Address on file |
| 2358089 | ECHEVARRIA PEREZ,ELIZABETH | Address on file |
| Partic_15299 | ECHEVARRIA PEREZ,IDALIE | Address on file |
| Partic_15300 | ECHEVARRIA PEREZ,MARIA DEL MA | Address on file |
| 2421376 | ECHEVARRIA PEREZ,ROSA | Address on file |
| 2369886 | ECHEVARRIA RAMIREZ,ALVINA | Address on file |
| 2415778 | ECHEVARRIA RAMOS,CARMEN | Address on file |
| Partic_15301 | ECHEVARRIA RAMOS,CARMEN A | Address on file |
| Partic_15302 | ECHEVARRIA RAMOS,CARMEN N | Address on file |
| 2415654 | ECHEVARRIA RAMOS,CLARIBEL | Address on file |
| 2358893 | ECHEVARRIA REY,MARIA M | Address on file |
| 2411493 | ECHEVARRIA RIOS,SONIA M | Address on file |
| 2358146 | ECHEVARRIA RIVERA,ABIDAN | Address on file |
| Partic_15303 | ECHEVARRIA RIVERA,ESTHER | Address on file |
| 2359301 | ECHEVARRIA RIVERA,ILEANA | Address on file |
| Partic_15304 | ECHEVARRIA RIVERA,IRVING | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15305 | ECHEVARRIA RIVERA,JOSUE | Address on file |
| 2404857 | ECHEVARRIA RIVERA,MARTA R | Address on file |
| 2356025 | ECHEVARRIA RIVERA,SONIA | Address on file |
| 2405114 | ECHEVARRIA RODRIGUEZ,CATALINA | Address on file |
| 2366973 | ECHEVARRIA RODRIGUEZ,LUZ E | Address on file |
| 2357104 | ECHEVARRIA RODRIGUEZ,PRUDENCIA | Address on file |
| Partic_15306 | ECHEVARRIA ROMAN,HECTOR S | Address on file |
| Partic_15307 | ECHEVARRIA ROSARIO,AIDA L | Address on file |
| 2348521 | ECHEVARRIA ROSARIO,ANGEL M | Address on file |
| Partic_15308 | ECHEVARRIA ROSARIO,ELBA I | Address on file |
| Partic_15309 | ECHEVARRIA ROSARIO,FAVIOLA N | Address on file |
| Partic_15310 | ECHEVARRIA RUIZ,SARA | Address on file |
| Partic_15311 | ECHEVARRIA SANTIAGO,CARMEN G | Address on file |
| 2402379 | ECHEVARRIA SANTIAGO,IRMA | Address on file |
| Partic_15312 | ECHEVARRIA SANTIAGO,JEREMIAS | Address on file |
| Partic_15313 | ECHEVARRIA SANTIAGO,NOEMI | Address on file |
| Partic_15314 | ECHEVARRIA SANTIAGO,ROSA E | Address on file |
| Partic_15315 | ECHEVARRIA SANTIAGO,SONIA M | Address on file |
| Partic_15316 | ECHEVARRIA SANTOS,NANCY I | Address on file |
| Partic_15317 | ECHEVARRIA SEPULVEDA,KARLA | Address on file |
| 2410532 | ECHEVARRIA SERNA,MILAGROS | Address on file |
| Partic_15318 | ECHEVARRIA SERRANO,OSWALDO | Address on file |
| 2358821 | ECHEVARRIA SOTO,GLADYS | Address on file |
| 2348584 | ECHEVARRIA SOTO,JUAN C | Address on file |
| 2350216 | ECHEVARRIA SOTO,KRIMILDA | Address on file |
| Partic_15319 | ECHEVARRIA SOTO,MANUEL L | Address on file |
| Partic_15320 | ECHEVARRIA TOLENTINO,NELMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362756 | ECHEVARRIA TORRELLAS,LOURDES | Address on file |
| Partic_15321 | ECHEVARRIA TORRES,CELIMARI | Address on file |
| Partic_15322 | ECHEVARRIA TORRES,EMILY I | Address on file |
| 2354383 | ECHEVARRIA TORRES,RUTH I | Address on file |
| Partic_15323 | ECHEVARRIA TORRUELLA,MAYRA | Address on file |
| Partic_15324 | ECHEVARRIA TORRUELLAS,ROSSANA | Address on file |
| 2411804 | ECHEVARRIA VALENTIN,MANUEL | Address on file |
| 2363205 | ECHEVARRIA VEGA,CARLOS | Address on file |
| Partic_15325 | ECHEVARRIA VEGA,MANUEL E | Address on file |
| 2361734 | ECHEVARRIA VELAZQUEZ,EMERITA | Address on file |
| 2363541 | ECHEVARRIA VELAZQUEZ,SONIA | Address on file |
| Partic_15326 | ECHEVARRIA VELEZ,NATIVIDAD | Address on file |
| 2401317 | ECHEVARRIA,FELICITA | Address on file |
| 2414703 | ECHEVARRY DIAZ,VICNUEL | Address on file |
| 2498356 | EDA J SANTIAGO ROSA | Address on file |
| 2487851 | EDA M BURGOS | Address on file |
| 2489060 | EDALIS  SAN MIGUEL RIVERA | Address on file |
| 2503255 | EDALIZ M GONZALEZ IDELFONSO | Address on file |
| 2507117 | EDANNETTE  TIRADO TORRES | Address on file |
| 2484480 | EDAYSA  QUINONEZ COMAS | Address on file |
| 2479605 | EDBLIN R TORRES FERNANDEZ | Address on file |
| 2498067 | EDDA  BERDEGUEZ RODRIGUEZ | Address on file |
| 2486444 | EDDA  DIAZ NAZARIO | Address on file |
| 2476841 | EDDA  MAUROSA CRUZ | Address on file |
| 2476746 | EDDA  ROSADO RIVERA | Address on file |
| 2480477 | EDDA  VELEZ BAEZ | Address on file |
| 2489544 | EDDA A PIZARRO LASANTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504950 | EDDA A ROSADO GARCIA | Address on file |
| 2481986 | EDDA E CRUZ SANTIAGO | Address on file |
| 2496765 | EDDA ENID  GONZALEZ MALDONADO | Address on file |
| 2485372 | EDDA L FEYJOO HERNANDEZ | Address on file |
| 2488821 | EDDA L MUNIZ IRIZARRY | Address on file |
| 2489207 | EDDA M CESTERO DE AYALA | Address on file |
| 2476762 | EDDA N MORALES DIAZ | Address on file |
| 2500929 | EDDA R MURIEL CASTRO | Address on file |
| 2483182 | EDDA S GUADALUPE LOPEZ | Address on file |
| 2506118 | EDDALY  TORRES HERMIDA | Address on file |
| 2484696 | EDDIAM  CHICO GUZMAN | Address on file |
| 2492109 | EDDIE  BOSQUEZ FELICIANO | Address on file |
| 2504490 | EDDIE  CINTRON CUEVAS | Address on file |
| 2475976 | EDDIE  FELICIANO LARACUENTE | Address on file |
| 2492143 | EDDIE  FIGUEROA TRAVERSO | Address on file |
| 2495060 | EDDIE  RODRIGUEZ RAMOS | Address on file |
| 2504378 | EDDIE  SANTIAGO ROQUE | Address on file |
| 2486761 | EDDIE  ZAYAS VELAZQUEZ | Address on file |
| 2486851 | EDDIE A GONZALEZ DE JESUS | Address on file |
| 2399646 | Eddie A Rios Benitez | Address on file |
| 2493320 | EDDIE G MONTALVO COLLAZO | Address on file |
| 2476549 | EDDIE O SUAREZ ORTIZ | Address on file |
| 2478265 | EDDIE R RIVERA MOLINA | Address on file |
| 2507004 | EDDY F CESPEDES VELEZ | Address on file |
| 2481526 | EDEL M RAMIREZ NIEVES | Address on file |
| 2472785 | EDELIN I OTERO GONZALEZ | Address on file |
| 2490549 | EDELMINA  GHIGLIOTTY RAMIREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494002 | EDELMIRA  GONZALEZ AROCHO | Address on file |
| 2496259 | EDELMIRA  RODRIGUEZ VAZQUEZ | Address on file |
| 2475588 | EDELYS  CAMACHO NIEVES | Address on file |
| 2506338 | EDETTE  SOTO VAZQUEZ | Address on file |
| 2477638 | EDGA E ORTIZ SAMBOLIN | Address on file |
| 2480018 | EDGAR  CARABALLO MORIS | Address on file |
| 2477898 | EDGAR  DELGADO DURAN | Address on file |
| 2473297 | EDGAR  DIAZ PADILLA | Address on file |
| 2480004 | EDGAR  FELICIANO TORRES | Address on file |
| 2477304 | EDGAR  GARCIA COTTO | Address on file |
| 2503487 | EDGAR  MORALES IRRIZARRY | Address on file |
| 2484444 | EDGAR  ORTIZ SANTAGO | Address on file |
| 2494432 | EDGAR  PAGAN DIAZ | Address on file |
| 2501104 | EDGAR  RIVERA LAGOA | Address on file |
| 2473254 | EDGAR  RODRIGUEZ ROSARIO | Address on file |
| 2504776 | EDGAR  ROMERO ACOBES | Address on file |
| 2499019 | EDGAR  SALAS MENDEZ | Address on file |
| 2491553 | EDGAR  SANCHEZ EMERIC | Address on file |
| 2473434 | EDGAR  SANTIAGO FIGUEROA | Address on file |
| 2490702 | EDGAR  TORRES ACEVEDO | Address on file |
| 2500365 | EDGAR  TORRES GONZALEZ | Address on file |
| 2499944 | EDGAR  VEGA LOPEZ | Address on file |
| 2501409 | EDGAR A DAVID PADILLA | Address on file |
| 2498357 | EDGAR A GONZALEZ VEGA | Address on file |
| 2487606 | EDGAR A LUGO MORALES | Address on file |
| 2492399 | EDGAR A MARRERO FIGUEROA | Address on file |
| 2480891 | EDGAR A VEGA SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399718 | Edgar Delgado Garcia | Address on file |
| 2487801 | EDGAR E SERRANO VEGA | Address on file |
| 2485101 | EDGAR J FEBLES MEJIAS | Address on file |
| 2474908 | EDGAR L BLANCO TORO | Address on file |
| 2488683 | EDGAR L PEREZ ROLDAN | Address on file |
| 2477699 | EDGAR M RODRIGUEZ DEL VALLE | Address on file |
| 2477683 | EDGAR R RODRIGUEZ IRIZARRY | Address on file |
| 2471035 | Edgar S Figueroa Vazquez | Address on file |
| 2489737 | EDGARD  CUEVAS TACORONTE | Address on file |
| 2485832 | EDGARD E CORTES HERNANDEZ | Address on file |
| 2474640 | EDGARDO  GUERRA PE¹A | Address on file |
| 2476822 | EDGARDO  ACOSTA RAMIREZ | Address on file |
| 2483574 | EDGARDO  ALEJANDRO NUNEZ | Address on file |
| 2479220 | EDGARDO  ALVARADO GRAU | Address on file |
| 2494615 | EDGARDO  ALVELO BURGOS | Address on file |
| 2486244 | EDGARDO  ARLEQUIN VELEZ | Address on file |
| 2490234 | EDGARDO  AROCHO PIRIS | Address on file |
| 2496390 | EDGARDO  ARROYO PEREZ | Address on file |
| 2483896 | EDGARDO  BONES TORRES | Address on file |
| 2481318 | EDGARDO  CABAN HERNANDEZ | Address on file |
| 2507189 | EDGARDO  CABRERA MANRIQUE | Address on file |
| 2487475 | EDGARDO  CALES LOPEZ | Address on file |
| 2487668 | EDGARDO  CARTAGENA ORTIZ | Address on file |
| 2486318 | EDGARDO  CINTRON ORTIZ | Address on file |
| 2476708 | EDGARDO  CORDERO MARCANO | Address on file |
| 2471976 | EDGARDO  CORREA AGOSTO | Address on file |
| 2475208 | EDGARDO  CRUZ DIAZ | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489983 | EDGARDO  CRUZ TORO | Address on file |
| 2501645 | EDGARDO  DE JESUS GONZALEZ | Address on file |
| 2480135 | EDGARDO  DE JESUS ORTIZ | Address on file |
| 2473779 | EDGARDO  DIAZ ALGARIN | Address on file |
| 2477353 | EDGARDO  DIAZ CRUZ | Address on file |
| 2479815 | EDGARDO  DISDIER RODRIGUEZ | Address on file |
| 2506988 | EDGARDO  FLORES MOJICA | Address on file |
| 2491410 | EDGARDO  GALLOZA OTERO | Address on file |
| 2484325 | EDGARDO  GARCIA MENDEZ | Address on file |
| 2474867 | EDGARDO  IGLESIAS BURGO | Address on file |
| 2486175 | EDGARDO  LOPEZ ROJAS | Address on file |
| 2478125 | EDGARDO  LUGO TORRES | Address on file |
| 2493861 | EDGARDO  MALDONADO LUNA | Address on file |
| 2478450 | EDGARDO  MARTINEZ TORRES | Address on file |
| 2478849 | EDGARDO  MELENDEZ RONDON | Address on file |
| 2476824 | EDGARDO  MORALES MARCANO | Address on file |
| 2483864 | EDGARDO  NEGRON RAMIREZ | Address on file |
| 2499795 | EDGARDO  OLIVERAS CANDELARIO | Address on file |
| 2475785 | EDGARDO  PADILLA MORAN | Address on file |
| 2478822 | EDGARDO  PADRON DE JESUS | Address on file |
| 2479082 | EDGARDO  QUILES RODRIGUEZ | Address on file |
| 2488023 | EDGARDO  RAMOS ALVAREZ | Address on file |
| 2484421 | EDGARDO  RIVERA PADILLA | Address on file |
| 2486575 | EDGARDO  RODRIGUEZ RODRIGUEZ | Address on file |
| 2492128 | EDGARDO  RODRIGUEZ TORRES | Address on file |
| 2504930 | EDGARDO  ROSADO HERNANDEZ | Address on file |
| 2476512 | EDGARDO  ROSARIO TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500102 | EDGARDO  SAEZ ORTIZ | Address on file |
| 2482977 | EDGARDO  SANCHEZ MALAVE | Address on file |
| 2489716 | EDGARDO  SANJURJO DAVILA | Address on file |
| 2471904 | EDGARDO  SANTIAGO ACOSTA | Address on file |
| 2492090 | EDGARDO  SANTIAGO GONZALEZ | Address on file |
| 2496624 | EDGARDO  SANTIAGO QUIROS | Address on file |
| 2472719 | EDGARDO  SERRANO IGLESIAS | Address on file |
| 2490980 | EDGARDO  TORRES DIAZ | Address on file |
| 2476148 | EDGARDO  TORRES SANTIAGO | Address on file |
| 2494325 | EDGARDO  VAZQUEZ SALDANA | Address on file |
| 2481370 | EDGARDO  VELAZQUEZ TORRES | Address on file |
| 2488425 | EDGARDO  VELEZ AROCHO | Address on file |
| 2482967 | EDGARDO A LEON BONETA | Address on file |
| 2507239 | EDGARDO A ROSALY SAMPOLL | Address on file |
| 2474014 | EDGARDO C ROSALY MANFREDY | Address on file |
| 2480588 | EDGARDO J AYALA ORTIZ | Address on file |
| 2505637 | EDGARDO J CRUZ DIAZ | Address on file |
| 2493679 | EDGARDO J GARCIA TRONCOSO | Address on file |
| 2478316 | EDGARDO L BAEZ RIOS | Address on file |
| 2485768 | EDGARDO L FONTANEZ CORTES | Address on file |
| 2473577 | EDGARDO L LOPEZ FERRER | Address on file |
| 2475530 | EDGARDO L VELEZ RODRIGUEZ | Address on file |
| 2399492 | Edgardo Marquez Lizardi | Address on file |
| 2347690 | Edgardo Medina Benitez | Address on file |
| 2485278 | EDGARDO N NIEVES SANTIAGO | Address on file |
| 2472132 | EDGARDO R CARTAGENA HUERTAS | Address on file |
| 2502005 | EDGARDO R JUSINO MATOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492485 | EDGARDO R RODRIGUEZ SANTIAGO | Address on file |
| 2471149 | Edgardo Rivera Garcia | Address on file |
| 2495394 | EDGARDO V SULIVERAS TORRES | Address on file |
| 2502460 | EDGARYLUZ  MIRANDA GUZMAN | Address on file |
| 2481981 | EDGRALY  REYES BENITEZ | Address on file |
| 2488421 | EDIBERTO  TORRES LOPEZ | Address on file |
| 2503701 | EDIBERTO A VELEZ MORALES | Address on file |
| 2501736 | EDILBERTO  BRUNO SIERRA | Address on file |
| 2506764 | EDILBERTO  MAISONAVE ROSA | Address on file |
| 2495963 | EDILBERTO  RIVERA CRUZ | Address on file |
| 2475943 | EDILBERTO  TORRES SANTOS | Address on file |
| 2492359 | EDILIA  RIVAS MIRANDA | Address on file |
| 2503369 | EDILIANA  SOLIS PENA | Address on file |
| 2484041 | EDILMA  DIAZ NUNEZ | Address on file |
| 2483527 | EDILTRUDIS  VALENTIN BAEZ | Address on file |
| 2471057 | Ediltrudis Betancourt Rivera | Address on file |
| 2487901 | EDIMARIE  HERNANDEZ GONZALEZ | Address on file |
| 2475872 | EDISA O CAMACHO CABRET | Address on file |
| 2486019 | EDISON  BURGOS RODRIGUEZ | Address on file |
| 2482034 | EDISON  MEDINA MEDINA | Address on file |
| 2478842 | EDISON  ORTIZ ORTIZ | Address on file |
| 2399724 | Edison R Sanabria Perez | Address on file |
| 2482865 | EDIT M QUINONES PIZARRO | Address on file |
| 2477271 | EDITA  GOMEZ MILLAN | Address on file |
| 2472109 | EDITA  MORALES VALLE | Address on file |
| 2472433 | EDITH  FUMERO RIVERA | Address on file |
| 2472981 | EDITH  GARCIA VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486564 | EDITH  MELENDEZ FONTANEZ | Address on file |
| 2482790 | EDITH  ORTIZ RIVERA | Address on file |
| 2493446 | EDITH  RODRIGUEZ RODRIGUEZ | Address on file |
| 2471742 | EDITH  TORRES GONZALEZ | Address on file |
| 2480926 | EDITH  TORRES ORTIZ | Address on file |
| 2487076 | EDITH  TORRES RIVERA | Address on file |
| 2505079 | EDITH D GONZALEZ SOTO | Address on file |
| 2502327 | EDITH E ROSADO FELICIANO | Address on file |
| 2494485 | EDITH E RUIZ MALDONADO | Address on file |
| 2347711 | Edith Gonzalez Castro | Address on file |
| 2472530 | EDITH J RUIZ SANTOS | Address on file |
| 2478988 | EDITH L MARTINEZ ESPADA | Address on file |
| 2490628 | EDITH L RODRIGUEZ GOMEZ | Address on file |
| 2488508 | EDITH M COLON AGUAYO | Address on file |
| 2490488 | EDITH M COSME CORDERO | Address on file |
| 2474238 | EDITH M DIAZ MANZANO | Address on file |
| 2489102 | EDITH M QUILES ESTRADA | Address on file |
| 2481457 | EDITH M RQDRIGUEZ CARABALLO | Address on file |
| 2489926 | EDITH M VALVERDIE RONDON | Address on file |
| 2490744 | EDITH N SIERRA ALMODOVAR | Address on file |
| 2399442 | Edith Pardo Vega | Address on file |
| 2478288 | EDITH V MARTINEZ ZAYAS | Address on file |
| 2480109 | EDITH Y DAVILA CABRERA | Address on file |
| 2506973 | EDLEEN X CRUZ MALDONADO | Address on file |
| 2503319 | EDLISA  ZAYAS MENDOZA | Address on file |
| 2501944 | EDLYN  BERRIOS MARTINEZ | Address on file |
| 2497404 | EDLYN M CHEVERE STUART | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500540 | EDMA D MORALES JAIME | Address on file |
| 2502995 | EDMANUEL  MARTINEZ CARTAGENA | Address on file |
| 2484935 | EDMARI  DIAZ FIGUEROA | Address on file |
| 2499177 | EDMARI  VEGA FRED | Address on file |
| 2505640 | EDMARIE  RODRIGUEZ LEON | Address on file |
| 2502575 | EDMARIE M RUSSE MARRERO | Address on file |
| 2479377 | EDMAWINYVA  ARVELO PEREZ | Address on file |
| 2501334 | EDMAYRA  DELGADO SIVERIO | Address on file |
| 2492806 | EDMEE M FIGUEROA GARCIA | Address on file |
| 2486311 | EDMEE N IRIZARRY ACOSTA | Address on file |
| 2399629 | Edmee Rodriguez Fontanez | Address on file |
| 2486630 | EDMI M BORRERO MARINI | Address on file |
| 2490716 | EDMUNDO  FIGUEROA RODRIGUEZ | Address on file |
| 2503773 | EDNA  BONILLA NEGRON | Address on file |
| 2497153 | EDNA  CABRERA PEREZ | Address on file |
| 2493754 | EDNA  CRUZ CANTRES | Address on file |
| 2493070 | EDNA  MIRANDA RODRIGUEZ | Address on file |
| 2472300 | EDNA  MOJICA ALBARRAN | Address on file |
| 2491631 | EDNA  NAZARIO ROMERO | Address on file |
| 2487977 | EDNA  QUINONES BARRIS | Address on file |
| 2483269 | EDNA  RIVERA LEBRON | Address on file |
| 2472327 | EDNA  RIVERA ROSA | Address on file |
| 2486162 | EDNA  RODRIGUEZ ALVAREZ | Address on file |
| 2474433 | EDNA  ROLLAND SAEZ | Address on file |
| 2493958 | EDNA  ROSARIO CRUZ | Address on file |
| 2480573 | EDNA  SANTIAGO MANGUAL | Address on file |
| 2488124 | EDNA  SANTIAGO ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487669 | EDNA  VALLE AROCHO | Address on file |
| 2490863 | EDNA  VAZQUEZ RAMOS | Address on file |
| 2474228 | EDNA A GARCIA DOMENECH | Address on file |
| 2479364 | EDNA A MARIN VELEZ | Address on file |
| 2478031 | EDNA A RAMOS MARTINEZ | Address on file |
| 2399678 | Edna Abruna Rodriguez | Address on file |
| 2492046 | EDNA C GONZALEZ GUZMAN | Address on file |
| 2480463 | EDNA D TORRES BURGOS | Address on file |
| 2493952 | EDNA E AQUINO PINERO | Address on file |
| 2491323 | EDNA E FELICIANO AROCHO | Address on file |
| 2493918 | EDNA E MORENO NEGRON | Address on file |
| 2500676 | EDNA G MAYSONET SANTIAGO | Address on file |
| 2480797 | EDNA I ALVARADO RIVERA | Address on file |
| 2473757 | EDNA I GALARZA SANTIAGO | Address on file |
| 2472584 | EDNA I GARCIA GARCIA | Address on file |
| 2483125 | EDNA I GARCIA RUIZ | Address on file |
| 2481661 | EDNA I MARTINEZ MEDINA | Address on file |
| 2484220 | EDNA I NARVAEZ NARVAEZ | Address on file |
| 2474559 | EDNA I PENA BENITEZ | Address on file |
| 2492126 | EDNA I RIVERA MARTINEZ | Address on file |
| 2477788 | EDNA I SALGADO CORCINO | Address on file |
| 2482559 | EDNA J MARCANO GONZALEZ | Address on file |
| 2491396 | EDNA J MATEO PENA | Address on file |
| 2487421 | EDNA J REYES DAVILA | Address on file |
| 2472678 | EDNA J REYES DIAZ | Address on file |
| 2477848 | EDNA J RIVERA CRESPO | Address on file |
| 2488811 | EDNA J SOTO MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506695 | EDNA L ALVARADO TORRES | Address on file |
| 2485898 | EDNA L ALVAREZ MALDONADO | Address on file |
| 2481670 | EDNA L GUILLOTY RUPERTO | Address on file |
| 2484848 | EDNA L NEGRON QUIROS | Address on file |
| 2482746 | EDNA L ORTIZ MONTANEZ | Address on file |
| 2489695 | EDNA L ORTIZ RIVERA | Address on file |
| 2500848 | EDNA L PAGAN CARRASQUILLO | Address on file |
| 2493548 | EDNA L RODRIGUEZ CRUZ | Address on file |
| 2494973 | EDNA L RODRIGUEZ GALARZA | Address on file |
| 2506963 | EDNA L SANCHEZ VEGA | Address on file |
| 2483725 | EDNA M BARRIENTOS NAVEDO | Address on file |
| 2489579 | EDNA M RAMOS MARTI | Address on file |
| 2498120 | EDNA M RIVERA RIVAS | Address on file |
| 2474167 | EDNA M ROJAS RIVERA | Address on file |
| 2502316 | EDNA M SANCHEZ CAPO | Address on file |
| 2499711 | EDNA M VEGA PEREZ | Address on file |
| 2484853 | EDNA N PEREZ MORALES | Address on file |
| 2497059 | EDNA R DAVILA GARCIA | Address on file |
| 2478918 | EDNA R PAGAN ROMAN | Address on file |
| 2486042 | EDNA R RAMIREZ GONZALEZ | Address on file |
| 2473869 | EDNA S ROSA AYALA | Address on file |
| 2491863 | EDNA Y MALDONADO SAEZ | Address on file |
| 2494113 | EDNA Z PAGAN QUINONES | Address on file |
| 2477218 | EDNALISE  VENTURA COLON | Address on file |
| 2498688 | EDNALIZ  CARIBE GONZALEZ | Address on file |
| 2484547 | EDNILDA  COLON RIVERA | Address on file |
| 2498279 | EDNITA  VELAZQUEZ DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506085 | EDRIAN  COLON TORRADO | Address on file |
| 2507104 | EDRICK  RODRIGUEZ BARRERAS | Address on file |
| 2479726 | EDRICK G LORENZO HERNANDEZ | Address on file |
| Partic_15327 | EDROSA SOSA,VERONICA M | Address on file |
| 2474729 | EDSEL A DELGADO ORTIZ | Address on file |
| 2498854 | EDSON  PORTALATIN ALVAREZ | Address on file |
| 2478743 | EDSON A TORRES MADERA | Address on file |
| 2476673 | EDUARDO  CHAPERO PASTORIZA | Address on file |
| 2500477 | EDUARDO  COLON LUGO | Address on file |
| 2488707 | EDUARDO  DIAZ MONSERRATE | Address on file |
| 2473464 | EDUARDO  DIAZ SALGADO | Address on file |
| 2503202 | EDUARDO  FIGUEROA SANTOS | Address on file |
| 2474241 | EDUARDO  FRAGUADA RODRIGUEZ | Address on file |
| 2492170 | EDUARDO  HUERTAS ALICEA | Address on file |
| 2501488 | EDUARDO  LOPEZ JAIME | Address on file |
| 2490655 | EDUARDO  LOPEZ MARTINEZ | Address on file |
| 2492750 | EDUARDO  LOPEZ MOLINA | Address on file |
| 2491260 | EDUARDO  MARTINEZ TORRES | Address on file |
| 2499731 | EDUARDO  MIRANDA DIAZ | Address on file |
| 2480269 | EDUARDO  MORALES RODRIGUEZ | Address on file |
| 2504152 | EDUARDO  MUNIZ OLIVO | Address on file |
| 2501383 | EDUARDO  OLIVERAS RODRIGUEZ | Address on file |
| 2478967 | EDUARDO  PEREZ CARABALLO | Address on file |
| 2505435 | EDUARDO  RAMIREZ RODRIGUEZ | Address on file |
| 2504672 | EDUARDO  RIVERA RAMIREZ | Address on file |
| 2479763 | EDUARDO  ROMAN MORALES | Address on file |
| 2480596 | EDUARDO  ROSARIO ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496824 | EDUARDO  SANTIAGO MEDINA | Address on file |
| 2483838 | EDUARDO  TIRADO PACHECO | Address on file |
| 2489204 | EDUARDO  TORRES GONZALEZ | Address on file |
| 2493489 | EDUARDO  VAZQUEZ RAMOS | Address on file |
| 2501686 | EDUARDO  VERA TORRES | Address on file |
| 2501532 | EDUARDO A ACEVEDO CANDELARIA | Address on file |
| 2399611 | Eduardo Busquets Pesquera | Address on file |
| 2399520 | Eduardo Estrella Morales | Address on file |
| 2399396 | Eduardo Grau Acosta | Address on file |
| 2477768 | EDUARDO J CALDERON CORDERO | Address on file |
| 2471424 | EDUARDO J CRUZ HERNANDEZ | Address on file |
| 2504527 | EDUARDO J DOBEK BARREIRO | Address on file |
| 2482739 | EDUARDO J HERNANDEZ SALAS | Address on file |
| 2507049 | EDUARDO J MELENDEZ RIVERA | Address on file |
| 2502097 | EDUARDO L ALICEA PEREZ | Address on file |
| 2479599 | EDUARDO L FONTANEZ PADILLA | Address on file |
| 2476242 | EDUARDO L ORTIZ FELICIANO | Address on file |
| 2490574 | EDUARDO L SERRANO TORRES | Address on file |
| 2471160 | Eduardo R Rebollo Casalduc | Address on file |
| 148584 | Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organización Sindical,Inc. (EDUCAMOS) | Address on file |
| 2488017 | EDUVINA  IRIZARRY GONZALEZ | Address on file |
| 2472996 | EDVIN  RIVERA MACIAS | Address on file |
| 2478444 | EDWARD  CRAIG GUILBAUD | Address on file |
| 2477283 | EDWARD  GARCIA COTTO | Address on file |
| 2478266 | EDWARD  GONZALEZ MARTINEZ | Address on file |
| 2490042 | EDWARD  GONZALEZ QUINTANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484993 | EDWARD  GUEVAREZ TORRES | Address on file |
| 2491047 | EDWARD  LEON LOPEZ | Address on file |
| 2482086 | EDWARD  MALDONADO SANTIAGO | Address on file |
| 2482156 | EDWARD  ORTIZ LAUREANO | Address on file |
| 2474335 | EDWARD  ORTIZ RAMOS | Address on file |
| 2474790 | EDWARD  PENA LOPEZ | Address on file |
| 2495886 | EDWARD  PEREZ SOTO | Address on file |
| 2500801 | EDWARD  SANTIAGO SANTANA | Address on file |
| 2474708 | EDWIN  ACEVEDO VEGA | Address on file |
| 2483682 | EDWIN  ADORNO ESPINEL | Address on file |
| 2485422 | EDWIN  ALICEA ROSARIO | Address on file |
| 2476327 | EDWIN  ALMA PEREZ | Address on file |
| 2500357 | EDWIN  ALVAREZ MARTINEZ | Address on file |
| 2472103 | EDWIN  ARROYO RODRIGUEZ | Address on file |
| 2483362 | EDWIN  AVILA APONTE | Address on file |
| 2486775 | EDWIN  BARRETO BOSQUES | Address on file |
| 2493156 | EDWIN  BENVENUTTI JUSTINIANO | Address on file |
| 2488252 | EDWIN  BOSQUES NIEVES | Address on file |
| 2474752 | EDWIN  CABAN VELEZ | Address on file |
| 2479037 | EDWIN  CAMACHO MARTINEZ | Address on file |
| 2479250 | EDWIN  CEDENO ROMAN | Address on file |
| 2473211 | EDWIN  CLAUDIO CASTRO | Address on file |
| 2492076 | EDWIN  COLON ANDINO | Address on file |
| 2475884 | EDWIN  CRESPO SEPULVEDA | Address on file |
| 2501146 | EDWIN  CRUZ ACOSTA | Address on file |
| 2500329 | EDWIN  CRUZ LOPEZ | Address on file |
| 2476764 | EDWIN  DE JESUS LOZADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475685 | EDWIN  DEL VALLE BENITEZ | Address on file |
| 2475580 | EDWIN  DIAZ ORTIZ | Address on file |
| 2487787 | EDWIN  FELIX LEBRON | Address on file |
| 2478524 | EDWIN  FERNANDEZ FIGUEROA | Address on file |
| 2479888 | EDWIN  FIGUEROA ANAYA | Address on file |
| 2475438 | EDWIN  GONZALEZ GARCIA | Address on file |
| 2489465 | EDWIN  HERNANDEZ DE LEON | Address on file |
| 2472057 | EDWIN  LAMBOY CASTRO | Address on file |
| 2472539 | EDWIN  LAUSELL RODRIGUEZ | Address on file |
| 2475144 | EDWIN  LISOJO CLEMENTE | Address on file |
| 2498239 | EDWIN  LOPERENA MORALES | Address on file |
| 2489988 | EDWIN  LUGO FIGUEROA | Address on file |
| 2487254 | EDWIN  LUZANARI SANCHEZ | Address on file |
| 2499147 | EDWIN  MALAVE GOMEZ | Address on file |
| 2474898 | EDWIN  MALAVE VARGAS | Address on file |
| 2472239 | EDWIN  MALDONADO NIEVES | Address on file |
| 2472517 | EDWIN  MARTINEZ BELTRAN | Address on file |
| 2487043 | EDWIN  MARTINEZ PADILLA | Address on file |
| 2496166 | EDWIN  MEDINA TORRES | Address on file |
| 2487023 | EDWIN  MEJIAS PEREZ | Address on file |
| 2472745 | EDWIN  MENDOZA LORENZO | Address on file |
| 2490126 | EDWIN  MOLINA RODRIGUEZ | Address on file |
| 2487831 | EDWIN  MONTALVO MARTINEZ | Address on file |
| 2480394 | EDWIN  MORALES SANCHEZ | Address on file |
| 2476200 | EDWIN  NIEVES CARRERO | Address on file |
| 2494144 | EDWIN  OLAVARRIA CARRILLO | Address on file |
| 2502322 | EDWIN  OLIVENCIA MERCADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482134 | EDWIN  ORTIZ LAUREANO | Address on file |
| 2473959 | EDWIN  PARDO FERRER | Address on file |
| 2482123 | EDWIN  PEREZ MARRERO | Address on file |
| 2472685 | EDWIN  PEREZ RODRIGUEZ | Address on file |
| 2487762 | EDWIN  QUINTERO VAZQUEZ | Address on file |
| 2482981 | EDWIN  RAMOS MALAVE | Address on file |
| 2482780 | EDWIN  RAMOS RIVERA | Address on file |
| 2486438 | EDWIN  REYES TORRES | Address on file |
| 2476224 | EDWIN  RIOS SANTIAGO | Address on file |
| 2488870 | EDWIN  RIVERA FIGUEROA | Address on file |
| 2506800 | EDWIN  RIVERA SANTA | Address on file |
| 2502692 | EDWIN  RIVERA VALENTIN | Address on file |
| 2474026 | EDWIN  RIVERA VELAZQUEZ | Address on file |
| 2489932 | EDWIN  RODRIGUEZ ALGARIN | Address on file |
| 2496372 | EDWIN  RODRIGUEZ GUTIERREZ | Address on file |
| 2473864 | EDWIN  ROJAS RIVERA | Address on file |
| 2497223 | EDWIN  ROSARIO CRUZ | Address on file |
| 2504069 | EDWIN  RUIZ ROMAN | Address on file |
| 2491959 | EDWIN  RUIZ ZAPATA | Address on file |
| 2498605 | EDWIN  SANCHEZ SANCHEZ | Address on file |
| 2499726 | EDWIN  SANTANA RIVERA | Address on file |
| 2494209 | EDWIN  SANTIAGO CRUZ | Address on file |
| 2472321 | EDWIN  TORO ORTIZ | Address on file |
| 2478537 | EDWIN  TORRES ROSA | Address on file |
| 2474047 | EDWIN  TORRES SANCHEZ | Address on file |
| 2481545 | EDWIN  VEGA AYALA | Address on file |
| 2500430 | EDWIN  VEGA FLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499955 | EDWIN  VELEZ ACEVEDO | Address on file |
| 2500555 | EDWIN A ENCARNACION CARABALLO | Address on file |
| 2475177 | EDWIN A FRAGOSO RIVERA | Address on file |
| 2480405 | EDWIN A LAGARES CHACON | Address on file |
| 2476683 | EDWIN A NIEVES ARIAS | Address on file |
| 2489286 | EDWIN A PORRATA TORRES | Address on file |
| 2494944 | EDWIN A ROCHE MORENO | Address on file |
| 2486544 | EDWIN D CRESPO LUGO | Address on file |
| 2500459 | EDWIN D FELICIANO MORALES | Address on file |
| 2490507 | EDWIN D JORGE MARTINEZ | Address on file |
| 2505819 | EDWIN D TORRES RODRIGUEZ | Address on file |
| 2479630 | EDWIN E BONILLA COLLAZO | Address on file |
| 2482140 | EDWIN E MAYSONET HUERTAS | Address on file |
| 2487214 | EDWIN E VEGA BERMUDEZ | Address on file |
| 2471044 | Edwin Flores Selles | Address on file |
| 2488178 | EDWIN G GARCIA MARTINEZ | Address on file |
| 2504698 | EDWIN G RODRIGUEZ ORTIZ | Address on file |
| 2489939 | EDWIN I LOPEZ RODRIGUEZ | Address on file |
| 2503279 | EDWIN J ALICEA GOMEZ | Address on file |
| 2472009 | EDWIN J ECHEVARRIA ORTIZ | Address on file |
| 2498184 | EDWIN J MARTINEZ VALLE | Address on file |
| 2480120 | EDWIN J ROSADO SANTIAGO | Address on file |
| 2497151 | EDWIN J TERRON ARBELO | Address on file |
| 2491189 | EDWIN L CACERES RIVERA | Address on file |
| 2506956 | EDWIN M DE LA CRUZ VELAZQUEZ | Address on file |
| 2472795 | EDWIN M GARCIA ROSARIO | Address on file |
| 2504328 | EDWIN M MORENO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476569 | EDWIN M RODRIGUEZ LUIS | Address on file |
| 2474519 | EDWIN R APONTE MARRERO | Address on file |
| 2487967 | EDWIN R AVILA GARCIA | Address on file |
| 2474024 | EDWIN R CARMONA JIMENEZ | Address on file |
| 2490665 | EDWIN R CORDERO MARTINEZ | Address on file |
| 2493044 | EDWIN R DIAZ CHARRIEZ | Address on file |
| 2496430 | EDWIN R RIVERA GONZALEZ | Address on file |
| 2501435 | EDWIN R ROSA FRIAS | Address on file |
| 2493088 | EDWIN R ROSARIO DECLET | Address on file |
| 2480305 | EDWIN R ZAYAS VALLEJO | Address on file |
| 2399472 | Edwin Rodriguez Montalvo | Address on file |
| 2399650 | Edwin Ruiz Gonzalez | Address on file |
| 2507196 | EDWIN X ARANA CARRION | Address on file |
| 2504338 | EDWIN X CORDERO RODRIGUEZ | Address on file |
| 2483651 | EDWIN Y AVILA APONTE | Address on file |
| 2499686 | EDY  VAZQUEZ LUGO | Address on file |
| 2504782 | EDZAIRY  BLASINI CHEVRES | Address on file |
| 2473076 | EDZIE  RIVERA ROSADO | Address on file |
| 2500749 | EELIDETH  ARES OTERO | Address on file |
| 2478957 | EENAIDA  GARCIA SANTIAGO | Address on file |
| 2501708 | EENIMAR  DIAZ HERNANDEZ | Address on file |
| 2505684 | EERAIDA  RIVERA SANTIAGO | Address on file |
| 2485317 | EEUNICE  GONZALEZ MERCADO | Address on file |
| 2475032 | EFIGENIA  HEREDIA MARTINEZ | Address on file |
| 2495037 | EFRAIN  CARDONA NIEVES | Address on file |
| 2496827 | EFRAIN  CARDONA SANTIAGO | Address on file |
| 2492692 | EFRAIN  CARTAGENA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493368 | EFRAIN  COLLAZO PERDOMO | Address on file |
| 2499148 | EFRAIN  CORA FIGUEROA | Address on file |
| 2486278 | EFRAIN  EMMANUELLI RIVERA | Address on file |
| 2471450 | EFRAIN  LEBRON COLON | Address on file |
| 2489586 | EFRAIN  LOPEZ ALMODOVAR | Address on file |
| 2486207 | EFRAIN  LOPEZ FUENTES | Address on file |
| 2473124 | EFRAIN  LOPEZ ROSARIO | Address on file |
| 2489205 | EFRAIN  MALDONADO CRESPO | Address on file |
| 2488650 | EFRAIN  MARCIAL RIVERA | Address on file |
| 2493795 | EFRAIN  MARTINEZ DIAZ | Address on file |
| 2485153 | EFRAIN  MORALES ROBLES | Address on file |
| 2489501 | EFRAIN  MUNIZ MORALES | Address on file |
| 2501045 | EFRAIN  OLMO TORRES | Address on file |
| 2497402 | EFRAIN  ORTIZ DIAZ | Address on file |
| 2487622 | EFRAIN  ORTIZ ORTIZ | Address on file |
| 2493610 | EFRAIN  RODRIGUEZ BAEZ | Address on file |
| 2494613 | EFRAIN  RODRIGUEZ VAZQUEZ | Address on file |
| 2492415 | EFRAIN  SANTAELLA SALDANA | Address on file |
| 2476278 | EFRAIN  SERRANO COLON | Address on file |
| 2488720 | EFRAIN  SOTO BERMUDEZ | Address on file |
| 2502119 | EFRAIN  SOTO SANTIAGO | Address on file |
| 2471892 | EFRAIN  SUAREZ ARCE | Address on file |
| 2473216 | EFRAIN  TORRES DE JESUS | Address on file |
| 2472567 | EFRAIN  TROCHE SOTO | Address on file |
| 2481656 | EFRAIN  VALENTIN PEREZ | Address on file |
| 2497911 | EFRAIN A DIAZ LABOY | Address on file |
| 2475869 | EFRAIN A OCASIO VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471308 | Efrain De Jesus Rodriguez | Address on file |
| 2473632 | EFRAIN E SOTO PEREZ | Address on file |
| 2500489 | EFRAIN O PABON TORRES | Address on file |
| 2347693 | Efrain Ocasio Baez | Address on file |
| Partic_15328 | EFRE MARTINEZ,JOSEFINA | Address on file |
| Partic_15329 | EFRE NEGRON,CONCEPCION | Address on file |
| Partic_15330 | EFRE NEGRON,GLORIA E | Address on file |
| 2400672 | EFRE ROSADO,VIRGINIA | Address on file |
| 2416604 | EFRECE MORENO,JUANA F | Address on file |
| Partic_15331 | EFRECE MORENO,RAMONITA | Address on file |
| 2480262 | EFREN  ROSADO ROSADO | Address on file |
| 2474485 | EFREN J VALENTIN DE JESUS | Address on file |
| 2483675 | EGBERTO  ZAYAS SANCHEZ | Address on file |
| 2488210 | EGDA L ORTIZ VELEZ | Address on file |
| 2486057 | EGDA M MORALES RAMOS | Address on file |
| 2399432 | Egda Pagan Rivera | Address on file |
| Partic_15332 | EGEA SILVA,CARLOS F | Address on file |
| Partic_15333 | EGIPCIACO FIGUEROA,CARMEN A | Address on file |
| 2404418 | EGIPCIACO IBANEZ,EDDA E | Address on file |
| 2407662 | EGIPCIACO IBANEZ,ENEIDA | Address on file |
| 2418512 | EGIPCIACO RODRIGUEZ,BELKYS Y | Address on file |
| 2417243 | EGIPCIACO RODRIGUEZ,JOSE F | Address on file |
| 2359424 | EGIPCIACO VAZQUEZ,ROSA E | Address on file |
| 2472564 | EGLA  GARCIA LOPEZ DE VICTORIA | Address on file |
| 2415824 | EGUIA VERA,MARIA L | Address on file |
| 2484508 | EHIDERIEL  MELENDEZ FRED | Address on file |
| 2479112 | EHILYN C MALDONADO MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486876 | EIBLIA A MARTINEZ COTTO | Address on file |
| 2473621 | EIDA M FIGUEROA PEREZ | Address on file |
| 2491090 | EIDY Y FERNANDEZ ALICEA | Address on file |
| 2490802 | EIDYLIAMAR  DALECCIO VEGA | Address on file |
| 2504548 | EILA M GALARZA MARTINEZ | Address on file |
| 2503546 | EILAT S GARCIA CORREA | Address on file |
| 2501278 | EILEEN  ACEVEDO BADILLO | Address on file |
| 2489938 | EILEEN  ALERS PRESTAMO | Address on file |
| 2479442 | EILEEN  ALVARADO RODRIGUEZ | Address on file |
| 2472425 | EILEEN  ARROYO SANTOS | Address on file |
| 2471581 | EILEEN  BAEZ PEREZ | Address on file |
| 2493321 | EILEEN  BARRETO HERNANDEZ | Address on file |
| 2499367 | EILEEN  COLON HERNANDEZ | Address on file |
| 2498362 | EILEEN  CRUZ OYOLA | Address on file |
| 2507259 | EILEEN  ENCARNACION SANTOS | Address on file |
| 2489569 | EILEEN  GONZALEZ OLIVERAS | Address on file |
| 2493300 | EILEEN  GONZALEZ PENA | Address on file |
| 2491459 | EILEEN  MELENDEZ RAMOS | Address on file |
| 2477307 | EILEEN  MENDEZ SERRANO | Address on file |
| 2490269 | EILEEN  MERCADO GONZALEZ | Address on file |
| 2493417 | EILEEN  MUNOZ MARTINEZ | Address on file |
| 2496620 | EILEEN  NEGRON IRIZARRY | Address on file |
| 2498799 | EILEEN  NEVAREZ GUZMAN | Address on file |
| 2488812 | EILEEN  OLIVO RIVERA | Address on file |
| 2491984 | EILEEN  QUILES RAMIREZ | Address on file |
| 2480869 | EILEEN  QUINONES BONILLA | Address on file |
| 2480631 | EILEEN  QUINONES ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491769 | EILEEN  RAMIREZ CENTENO | Address on file |
| 2485731 | EILEEN  RAMOS HERNANDEZ | Address on file |
| 2502158 | EILEEN  RIVERA MALDONADO | Address on file |
| 2488893 | EILEEN  RODRIGUEZ GARCIA | Address on file |
| 2506349 | EILEEN  RODRIGUEZ HERNANDEZ | Address on file |
| 2504668 | EILEEN  ROSA ROMAN | Address on file |
| 2484798 | EILEEN  SANTOS WILLIAMS | Address on file |
| 2485476 | EILEEN  TAVAREZ CORDERO | Address on file |
| 2483513 | EILEEN  TORO RODRIGUEZ | Address on file |
| 2489467 | EILEEN  TORRES TORO | Address on file |
| 2471194 | Eileen Barresi Ramos | Address on file |
| 2504798 | EILEEN C ORTIZ ROSADO | Address on file |
| 2491284 | EILEEN G RODRIGUEZ AYALA | Address on file |
| 2485058 | EILEEN J GARCIA ZAMORA | Address on file |
| 2486958 | EILEEN J MAESTRE SILVA | Address on file |
| 2472017 | EILEEN M GONZALEZ RODRIGUEZ | Address on file |
| 2492157 | EILEEN M GONZALEZ VELAZQUEZ | Address on file |
| 2501275 | EILEEN M LEANDRY VARGAS | Address on file |
| 2492968 | EILEEN M MARTINEZ TEJERO | Address on file |
| 2504688 | EILEEN M MATOS RIVERA | Address on file |
| 2504922 | EILEEN M SANCHEZ RODRIGUEZ | Address on file |
| 2503677 | EILEEN M VELEZ BERRIOS | Address on file |
| 2478010 | EILEEN P AVILES SERRANO | Address on file |
| 2347718 | Eileen Rivera Torres | Address on file |
| 2505894 | EILEEN T TOLEDO HERNANDEZ | Address on file |
| 2485794 | EILEEN Y COLON OQUENDO | Address on file |
| 2498355 | EILEEN Y FLORES CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485847 | EILEEN Y RIVERA MARTINEZ | Address on file |
| 2476565 | EILENE  QUIROS CARABALLO | Address on file |
| 2478731 | EILLEEN  LOPEZ SEPULVEDA | Address on file |
| 2487038 | EILLEEN I AULET NATAL | Address on file |
| 2486355 | EILLEN  SANCHEZ RODRIGUEZ | Address on file |
| 2504628 | EILLEN G REYES CARDALDA | Address on file |
| 2496292 | EILLEN G RUIZ PADUA | Address on file |
| 2471265 | Eillim Torres Rios | Address on file |
| 2504227 | EIMILY  FERNANDEZ MARTINEZ | Address on file |
| 2492000 | EIMY  CUEVAS PLANAS | Address on file |
| 2500079 | EIMY E MONTALVO GONZALEZ | Address on file |
| 2476835 | EINNA M CANCEL LOUBRIEL | Address on file |
| 2490377 | EIRLEEN J QUILES ORAMA | Address on file |
| 2421326 | EISELE ALBO,ARTURO | Address on file |
| Partic_15334 | EISELE ALBO,ARTURO | Address on file |
| 2496672 | EISEN  MONTALVO MORALES | Address on file |
| 2347760 | Eiton Arroyo Muñiz | Address on file |
| Partic_15335 | EJIOFOR CHIMA,PATRICIA C | Address on file |
| Partic_15336 | EL HAGE HAGE,MIRIAM | Address on file |
| 2473666 | ELADIO  GARCIA FLECHA | Address on file |
| 2499418 | ELADIO  MARTINEZ MARTINEZ | Address on file |
| 2492631 | ELADIO  REYES CARRASQUILLO | Address on file |
| 2502105 | ELADIO  RODRIGUEZ ZAYAS | Address on file |
| 2490707 | ELAINE  CRUZ JUSTINIANO | Address on file |
| 2491607 | ELAINE  FUENTES MARRERO | Address on file |
| 2478502 | ELAINE  GARCIA DIAZ | Address on file |
| 2480817 | ELAINE  LOPEZ GUZMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503511 | ELAINE  MALDONADO QUILES | Address on file |
| 2473857 | ELAINE  MOULIER RODRIGUEZ | Address on file |
| 2478926 | ELAINE  NAZARIO ALICEA | Address on file |
| 2478762 | ELAINE  RAMOS MERCADO | Address on file |
| 2496440 | ELAINE  TARDI GONZALEZ | Address on file |
| 2487093 | ELAINE J ERICKSON SEPULVEDA | Address on file |
| 2489563 | ELAINE J GONZALEZ OLIVERA | Address on file |
| 2496274 | ELAINE J ROSARIO ALBINO | Address on file |
| 2500755 | ELANE  VARGAS SANTANA | Address on file |
| 2471599 | ELANE A BROWN ACEVEDO | Address on file |
| 2502383 | ELARIE  RODRIGUEZ ESTEVES | Address on file |
| 2498910 | ELBA  GONZALEZ NIEVES | Address on file |
| 2489855 | ELBA  JIMENEZ RODRIGUEZ | Address on file |
| 2505063 | ELBA  RODRIGUEZ ALCAZAR | Address on file |
| 2487881 | ELBA  RODRIGUEZ RAMOS | Address on file |
| 2476248 | ELBA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2471878 | ELBA  RODRIGUEZ ROMAN | Address on file |
| 2480629 | ELBA  SANTIAGO HERNANDEZ | Address on file |
| 2476925 | ELBA  SOTO RIVERA | Address on file |
| 2493055 | ELBA  VELAZQUEZ CARABALLO | Address on file |
| 2485442 | ELBA  VELEZ PEREZ | Address on file |
| 2490318 | ELBA  VIERA AGOSTO | Address on file |
| 2473031 | ELBA A COLON FIGUEROA | Address on file |
| 2494694 | ELBA C MORALES PABON | Address on file |
| 2494530 | ELBA D BURGOS DE LEON | Address on file |
| 2488465 | ELBA D RODRIGUEZ VEGA | Address on file |
| 2347745 | Elba Diaz Santiago | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488884 | ELBA E ORTIZ RODRIGUEZ | Address on file |
| 2496899 | ELBA E RAMIREZ RIVERA | Address on file |
| 2498642 | ELBA E RIVERA PEREIRA | Address on file |
| 2486763 | ELBA G MARTINEZ ROJAS | Address on file |
| 2486730 | ELBA I COLON MEDINA | Address on file |
| 2500049 | ELBA I DOMINICCI SIERRA | Address on file |
| 2474775 | ELBA I LOPEZ RIVERA | Address on file |
| 2489256 | ELBA I MALDONADO PEREZ | Address on file |
| 2491740 | ELBA I MARTINEZ RIVERA | Address on file |
| 2493631 | ELBA I MENDEZ JIMENEZ | Address on file |
| 2476827 | ELBA I ORTIZ CRUZ | Address on file |
| 2500368 | ELBA I PEREZ RODRIGUEZ | Address on file |
| 2498412 | ELBA I RIVERA CARRASQUILLO | Address on file |
| 2479976 | ELBA I RIVERA CRUZ | Address on file |
| 2481727 | ELBA I RIVERA HERNANDEZ | Address on file |
| 2487260 | ELBA I RIVERA RODRIGUEZ | Address on file |
| 2567178 | ELBA I ROMERO PIZARRO | Address on file |
| 2485985 | ELBA I SAAVEDRA CALERO | Address on file |
| 2498243 | ELBA I TORRES CORTES | Address on file |
| 2489746 | ELBA I VAZQUEZ SAEZ | Address on file |
| 2492479 | ELBA J RIOS CORIANO | Address on file |
| 2499370 | ELBA L APONTE SANTOS | Address on file |
| 2480086 | ELBA L CABRERA DIAZ | Address on file |
| 2498081 | ELBA L CRESPO ROMAN | Address on file |
| 2476902 | ELBA L FALERO ROMERO | Address on file |
| 2496393 | ELBA L LOPEZ LOPEZ | Address on file |
| 2472305 | ELBA L LOPEZ NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499572 | ELBA L QUINONES CRUZ | Address on file |
| 2481369 | ELBA L RIVERA MARQUEZ | Address on file |
| 2482075 | ELBA L TIBEN SANTIAGO | Address on file |
| 2480015 | ELBA M DELGADO PINTO | Address on file |
| 2480130 | ELBA M FERRER SIACA | Address on file |
| 2498663 | ELBA M JIMENEZ ORTIZ | Address on file |
| 2494736 | ELBA M NIEVES SONERA | Address on file |
| 2496102 | ELBA M RODRIGUEZ LACLAUSTRA | Address on file |
| 2500199 | ELBA M TORRES ALSINA | Address on file |
| 2494228 | ELBA M TORRES MILLET | Address on file |
| 2474260 | ELBA M ZAYAS RIVERA | Address on file |
| 2480360 | ELBA N ALICEA ORTIR | Address on file |
| 2491430 | ELBA N ALVARADO RIVERA | Address on file |
| 2483294 | ELBA N COLON RENTAS | Address on file |
| 2476222 | ELBA N HERNANDEZ OTERO | Address on file |
| 2487347 | ELBA N MERCADO MALDONADO | Address on file |
| 2480106 | ELBA N SANTIAGO LEGRANDS | Address on file |
| 2494382 | ELBA N SOTERO TORRES | Address on file |
| 2480855 | ELBA R CARRO ORTIZ | Address on file |
| 2494361 | ELBA R COLON MORALES | Address on file |
| 2477259 | ELBA R FLORES LOPEZ | Address on file |
| 2504458 | ELBA R MORALES NEGRON | Address on file |
| 2567205 | ELBA R ROCHE DOMINGUEZ | Address on file |
| 2399527 | Elba Rodriguez Fuentes | Address on file |
| 2497535 | ELBA S PEREZ ORTIZ | Address on file |
| 2503761 | ELBA V ROSARIO ALOMAR | Address on file |
| 2475209 | ELBA W RIVERA FERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490431 | ELBA Z REYES TORRES | Address on file |
| Partic_15337 | ELBERT BABILONIA,BARRY | Address on file |
| 2493686 | ELBY D MELENDEZ MOLINA | Address on file |
| 2497352 | ELDA  MEDINA HERNANDEZ | Address on file |
| 2479568 | ELDA D ATILANO COLON | Address on file |
| 2480349 | ELDA E VELEZ LEBRON | Address on file |
| 2473479 | ELDA L GUADALUPE CARRASQUILLO | Address on file |
| 2399489 | Elda M M Rodriguez Cora | Address on file |
| 2481450 | ELDA M ROSARIO REVERON | Address on file |
| 2491714 | ELEAZAR  LAMBOY VAZQUEZ | Address on file |
| 1393452 | ELECTRIC AND IRRIGATION INDUSTRY WORKERS | Address on file |
| 2491326 | ELEDY J OTERO MARRERO | Address on file |
| 2480210 | ELEIDA  GONZALEZ CABAN | Address on file |
| 2503436 | ELEINE  RIVERA ROBLES | Address on file |
| 2471517 | ELENA  ACEVEDO RIVERA | Address on file |
| 2488262 | ELENA  ALVARADO LOPEZ | Address on file |
| 2495387 | ELENA  AYALA COTTO | Address on file |
| 2502223 | ELENA  DIAZ SUAREZ | Address on file |
| 2490731 | ELENA  GUZMAN MORA | Address on file |
| 2484123 | ELENA  NAZARIO RODRIGUEZ | Address on file |
| 2474523 | ELENA  RODRIGUEZ ROJAS | Address on file |
| 2475568 | ELENA I RIVERA MARCUCCI | Address on file |
| 2505868 | ELENA M LASALLE VERA | Address on file |
| 2506974 | ELENA M ORTIZ RAMOS | Address on file |
| 2482474 | ELENA N PEREZ MENDEZ | Address on file |
| Partic_15338 | ELENA PADILLA,MARIA I | Address on file |
| 2485043 | ELENA R PEREZ CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505807 | ELENA V PORTUONDO MOSKALENKO | Address on file |
| 2505133 | ELENITH  RIVERA RODRIGUEZ | Address on file |
| 2495154 | ELEOENI S MUNOZ AROCHO | Address on file |
| 2500629 | ELEUTERIO  ALAMO FERNANDEZ | Address on file |
| Partic_15339 | ELEUTICE MACHADO,EVARISTO | Address on file |
| Partic_15340 | ELEUTIZA SANTANA,RACHELL | Address on file |
| 2486536 | ELFFY  TIRADO APONTE | Address on file |
| 2489968 | ELGA  SANTOS ORTEGA | Address on file |
| 2506113 | ELGA A BORRERO MONTALVO | Address on file |
| 2506702 | ELGA M COSTAS SANTIAGO | Address on file |
| 2505453 | ELGA M DEL VALLE LA LUZ | Address on file |
| 2493133 | ELGA M RIVERA CINTRON | Address on file |
| 2504730 | ELGA S JIMENEZ PIZARRO | Address on file |
| 2496089 | ELI  RODRIGUEZ PONCE | Address on file |
| 2505836 | ELI  UZCATEGUI | Address on file |
| 2490762 | ELI R ROSA MARCANO | Address on file |
| 2483662 | ELI S REYES PEREZ | Address on file |
| 2489280 | ELI SAMUEL  LAUREANO MIRANDA | Address on file |
| 2347683 | Eli Saul S Rodriguez Ruiz | Address on file |
| 2474213 | ELIA  CASTANON RODRIGUEZ | Address on file |
| 2489456 | ELIA E AVILES BLANCO | Address on file |
| 2474657 | ELIA E MELENDEZ GARCIA | Address on file |
| 2498703 | ELIA E MONGE JIMENEZ | Address on file |
| 2501013 | ELIA E ORTIZ SERRANO | Address on file |
| 2504926 | ELIA E OYOLA SANTIAGO | Address on file |
| 2482023 | ELIA E SANTIAGO ROSA | Address on file |
| 2498187 | ELIA M HERNANDEZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479004 | ELIA R FELICIANO TOLLINCHI | Address on file |
| 2399628 | Eliadis Orsini Zayas | Address on file |
| 2484359 | ELIANA  ALEMAN ORTIZ | Address on file |
| 2500020 | ELIANA  BENDEZU PORTELA | Address on file |
| 2505770 | ELIANED  COSME RIVERA | Address on file |
| 2498482 | ELIANID  ESPINOSA DIAZ | Address on file |
| 2502809 | ELIANISSE  DENIS RIVERA | Address on file |
| 2492937 | ELIAS  GARCIA PEREZ | Address on file |
| 2481429 | ELIAS  GONZALEZ RODRIGUEZ | Address on file |
| 2488576 | ELIAS  PASTOR RIVERA | Address on file |
| 2478219 | ELIAS  SANTIAGO CORREA | Address on file |
| 2475245 | ELIAS  SERRANO CORDERO | Address on file |
| 2406718 | ELIAS CACERES,YVONNE | Address on file |
| 2361057 | ELIAS CASANOVA,ANA M | Address on file |
| 2418675 | ELIAS DE JESUS,LAURA E | Address on file |
| 2503780 | ELIAS E WALKER VELAZQUEZ | Address on file |
| 2368166 | ELIAS FELICIANO,IRIS M | Address on file |
| 2404304 | ELIAS FERNANDEZ,MARIA M | Address on file |
| 2361725 | ELIAS FERNANDEZ,NADJA M | Address on file |
| Partic_15341 | ELIAS FIGUEROA,JOSE A | Address on file |
| 2476163 | ELIAS G LAMA RODRIGUEZ | Address on file |
| 2414632 | ELIAS GARCIA,IVETTE | Address on file |
| 2506172 | ELIAS J NIEVES BERNIER | Address on file |
| 2408194 | ELIAS KUILAN,CARMEN S | Address on file |
| Partic_15342 | ELIAS MADERA,LYDIA E | Address on file |
| 2419482 | ELIAS MEDINA,MARIA DEL C | Address on file |
| Partic_15343 | ELIAS MELENDEZ,CORAL V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404735 | ELIAS MONTALVO,EVA E | Address on file |
| Partic_00867 | ELIAS MONTALVO,EVA E | Address on file |
| Partic_15344 | ELIAS NARVAEZ,MYRNA | Address on file |
| Partic_15345 | ELIAS OCANA,LINO | Address on file |
| 2357334 | ELIAS RIVERA,ANA M | Address on file |
| 2402951 | ELIAS RIVERA,EVA M | Address on file |
| Partic_15346 | ELIAS RIVERA,JANICE | Address on file |
| 2351483 | ELIAS RIVERA,JOHNNY | Address on file |
| 2404834 | ELIAS RIVERA,JUSTO | Address on file |
| Partic_15347 | ELIAS RIVERA,MONICA I | Address on file |
| Partic_15348 | ELIAS ROBLES,JOHN C | Address on file |
| Partic_15349 | ELIAS RODRIGUEZ,EDNA I | Address on file |
| Partic_15350 | ELIAS ROMERO,ROSA | Address on file |
| 2353582 | ELIAS ROTGER,CARMEN D | Address on file |
| Partic_15351 | ELIAS SANCHEZ,MARGARITA | Address on file |
| Partic_15352 | ELIAS VALLE,JUAN D | Address on file |
| 2356718 | ELIAS VALLES,RUTH N | Address on file |
| 2497895 | ELIAZIB  RIVERA FLORES | Address on file |
| 2499765 | ELIBETH  MATIAS ROSADO | Address on file |
| 2500857 | ELICA  TOLEDO MALDONADO | Address on file |
| Partic_15353 | ELICIER MATOS,BELEN | Address on file |
| Partic_15354 | ELICIER RIVERA,LORNA | Address on file |
| 2475602 | ELIDA  ROSA HERNANDEZ | Address on file |
| 2474185 | ELIDA  TORRES COLON | Address on file |
| 2489999 | ELIDA A ZAMBRANA GONZALEZ | Address on file |
| 2484452 | ELIDAMARYS  DELERME SANTIAGO | Address on file |
| 2486101 | ELIDES  ARCE RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15355 | ELIEA CEDENO,DAISY I | Address on file |
| 2496145 | ELIEABETH  ARCE MELENDEZ | Address on file |
| 2477524 | ELIEABETH  BERRIOS DIAZ | Address on file |
| 2485059 | ELIEABETH  FLORES LUGO | Address on file |
| 2497628 | ELIEABETH  OCASIO TORRES | Address on file |
| 2501022 | ELIEABETH  RIOS UBINAS | Address on file |
| 2481895 | ELIEABETH  ROSARIO COLON | Address on file |
| 2491958 | ELIEABETH  TORRES AVALO | Address on file |
| 2502901 | ELIEABETH A MEREJO ALEJO | Address on file |
| 2507006 | ELIEAMARIE  COLON ALVARADO | Address on file |
| 2492178 | ELIEEER  GRACIA PINTADO | Address on file |
| 2479142 | ELIEEER  MATIAS ROMAN | Address on file |
| 2489263 | ELIEL  FELICIANO RIVERA | Address on file |
| 2472141 | ELIEZER  DIAZ RIVERA | Address on file |
| 2505020 | ELIEZER  DIAZ SANCHEZ | Address on file |
| 2503725 | ELIEZER  FELICIANO RIVERA | Address on file |
| 2492416 | ELIEZER  JUARBE ROMERO | Address on file |
| 2474679 | ELIEZER  MILAN TORRES | Address on file |
| 2501727 | ELIEZER  NUNEZ CORDERO | Address on file |
| 2504201 | ELIEZER  OTERO CARRO | Address on file |
| 2488692 | ELIEZER  PEREZ ORTIZ | Address on file |
| 2492543 | ELIEZER  PLAZA RODRIGUEZ | Address on file |
| 2491253 | ELIEZER  RIVERA MARRERO | Address on file |
| 2494176 | ELIEZER  RIVERA OROPEZA | Address on file |
| 2505333 | ELIEZER  RIVERA SANTIAGO | Address on file |
| 2480400 | ELIEZER  ROMAN SERRANO | Address on file |
| 2482551 | ELIEZER  TORRES SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476123 | ELIEZER A ROMAN PAGAN | Address on file |
| 2499846 | ELIGIO  CRISTOBAL CASTILLO | Address on file |
| 2501594 | ELIGIO  DE JESUS BARBOSA | Address on file |
| 2475793 | ELIGIO  HERNANDEZ PEREZ | Address on file |
| 2473867 | ELIHU  SANTOS SANTANA | Address on file |
| 2498308 | ELIKA V HERRERA CANCEL | Address on file |
| 2501948 | ELIMAR  CHARDON SIERRA | Address on file |
| 2501781 | ELIMARIE  ESPADA COLON | Address on file |
| 2505798 | ELIMARY  BONILLA MEDINA | Address on file |
| 2504969 | ELINA  BENEDETTY ROSARIO | Address on file |
| 2472162 | ELINA  MENDOZA SOTO | Address on file |
| 2497618 | ELINALDO  QUINONES PEREZ | Address on file |
| 2506883 | ELINES  MARIN MALDONADO | Address on file |
| 2496317 | ELINET  CUBA PEREZ | Address on file |
| 2506758 | ELINET  ROSA MERCADO | Address on file |
| 2500900 | ELINETH  GALARZA MORALES | Address on file |
| 2502563 | ELINETTE  MARTINEZ MORALES | Address on file |
| 2491999 | ELINNET  FONSECA RODRIGUEZ | Address on file |
| 2493654 | ELINOR  GONZALEZ CORTES | Address on file |
| 2484285 | ELIO  GONZALEZ RIVERA | Address on file |
| 2500842 | ELIO A SANTIAGO RIVERA | Address on file |
| 2507368 | ELIO F SALAZAR RIVERA | Address on file |
| 2492027 | ELIOMAR  SANTANA DELGADO | Address on file |
| 2496349 | ELIS A VELAZQUEZ CAEZ | Address on file |
| 2347706 | Elis Alvarez Martinez | Address on file |
| 2480672 | ELIS M JUARBE VELEZ | Address on file |
| 2482043 | ELIS M ORTIZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15356 | ELIS MALDONADO,IVISS A | Address on file |
| 2496400 | ELISA  CAMACHO RODRIGUEZ | Address on file |
| 2473371 | ELISA  COLON TORRES | Address on file |
| 2488274 | ELISA  CRUZ ORTIZ | Address on file |
| 2477970 | ELISA  DELGADO SANTIAGO | Address on file |
| 2485329 | ELISA  GOMEZ MARTINEZ | Address on file |
| 2494731 | ELISA  GONZALEZ ALVARADO | Address on file |
| 2489342 | ELISA  MARTINEZ RODRIGUEZ | Address on file |
| 2473547 | ELISA  OCASIO ROLDAN | Address on file |
| 2478972 | ELISA  ORTIZ SOTO | Address on file |
| 2503249 | ELISA  PARRILLA JACOBS | Address on file |
| 2480037 | ELISA  QUIROS FIGUEROA | Address on file |
| 2475447 | ELISA  ROJAS RODRIGUEZ | Address on file |
| 2473513 | ELISA  ROLDAN PINERO | Address on file |
| 2494572 | ELISA  SANTIAGO FELIX | Address on file |
| 2500380 | ELISA  SANTIAGO PEREZ | Address on file |
| 2472001 | ELISA  SOTO GONZALEZ | Address on file |
| 2497173 | ELISA  WEBER RODRIGUEZ | Address on file |
| 2498350 | ELISA A ORTIZ MALPICA | Address on file |
| 2490634 | ELISA D QUINONES ALICEA | Address on file |
| 2471040 | Elisa Fumero Perez | Address on file |
| 2496754 | ELISA I VEGA CUEVAS | Address on file |
| 2501437 | ELISA M SANTIAGO ORTIZ | Address on file |
| 2483403 | ELISA O GARCIA ALICEA | Address on file |
| 2501683 | ELISABET  PIRES DOS SANTOS | Address on file |
| 2477822 | ELISABET I MERCADO MELENDEZ | Address on file |
| 2484339 | ELISAIDA  MORALES APONTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474393 | ELISAMUEL  GONZALEZ COLON | Address on file |
| 2478356 | ELISANDER  CARRASQUILLO MELENDEZ | Address on file |
| 2475483 | ELISANDER  CARRASQUILLO TRUJILLO | Address on file |
| 2500322 | ELISANDRA  LAUREANO CASUL | Address on file |
| 2488092 | ELISAURA  PADILLA BERRIOS | Address on file |
| 2484591 | ELISBET  RIVERA ROSARIO | Address on file |
| 2502443 | ELISEL J NEVAREZ MARRERO | Address on file |
| 2506422 | ELISEO  RUIZ TORRES | Address on file |
| 2506643 | ELISEO  SANTANA BONHOMME | Address on file |
| 2399710 | Eliseo Gaetan Mejias | Address on file |
| 2504531 | ELISHA  CALDERON BERRIOS | Address on file |
| 2472989 | ELISHA P YOUNG VEGA | Address on file |
| 2505318 | ELISMARY  RODRIGUEZ CARRASQUILLO | Address on file |
| 2490717 | ELIUD  MARTINEZ | Address on file |
| 2501284 | ELIUD  PADILLA ESCOBAR | Address on file |
| 2477969 | ELIUD  PADILLA GARCIA | Address on file |
| 2476274 | ELIUD  RIVERA MONTALVO | Address on file |
| 2481850 | ELIUD  RODRIGUEZ VELEZ | Address on file |
| 2473856 | ELIUD  VALLE MEDINA | Address on file |
| 2499272 | ELIURDES  SIERRA VELAZQUEZ | Address on file |
| 2501743 | ELIUT  DIAZ VEGA | Address on file |
| 2497150 | ELIVETTE  NEGRON PACHECO | Address on file |
| 2471241 | Elix A Morales Cubero | Address on file |
| 2500526 | ELIZA  RESTO MOJICA | Address on file |
| 2487417 | ELIZA  RIVERA GONZALEZ | Address on file |
| Partic_15357 | ELIZA ,JULIA L | Address on file |
| 2360884 | ELIZA COLON,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406725 | ELIZA COLON,LOURDES | Address on file |
| 2365663 | ELIZA COLON,LYDIA E | Address on file |
| 2369583 | ELIZA COLON,NYDIA M | Address on file |
| 2401521 | ELIZA ORTIZ,CARMEN I | Address on file |
| Partic_15358 | ELIZA RAMOS,LUZ T | Address on file |
| Partic_15359 | ELIZA RAMOS,OLGA H | Address on file |
| Partic_15360 | ELIZA RODRIGUEZ,ANDREA | Address on file |
| Partic_15361 | ELIZA SANCHEZ,AURIE | Address on file |
| 2484640 | ELIZABE  QUINONES GONZALEZ | Address on file |
| 2488020 | ELIZABEHT  DE JESUS MARTINEZ | Address on file |
| 2494015 | ELIZABERH  TORRES FUENTES | Address on file |
| 2477481 | ELIZABETH  ACEVEDO MARTINEZ | Address on file |
| 2479440 | ELIZABETH  ACEVEDO VARGAS | Address on file |
| 2503878 | ELIZABETH  ACOSTA ESPADA | Address on file |
| 2472325 | ELIZABETH  AFANADOR AFANADOR | Address on file |
| 2478831 | ELIZABETH  AGUILA DIAZ | Address on file |
| 2474388 | ELIZABETH  ALFONSO MURPHY | Address on file |
| 2485970 | ELIZABETH  ALVARADO RIVERA | Address on file |
| 2472250 | ELIZABETH  AMARO CRUZ | Address on file |
| 2480233 | ELIZABETH  APONTE AYALA | Address on file |
| 2487512 | ELIZABETH  APONTE RAMOS | Address on file |
| 2476788 | ELIZABETH  ARROYO MONTES | Address on file |
| 2472598 | ELIZABETH  ASENCIO PEREZ | Address on file |
| 2507094 | ELIZABETH  AVILES ROSARIO | Address on file |
| 2479860 | ELIZABETH  AYALA SANTIAGO | Address on file |
| 2494968 | ELIZABETH  BADILLO FIGUEROA | Address on file |
| 2485790 | ELIZABETH  BAEZ VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494227 | ELIZABETH  BAJANDAS FIGUEROA | Address on file |
| 2475023 | ELIZABETH  BARRETO MENDEZ | Address on file |
| 2496030 | ELIZABETH  BARRETO RODRIGUEZ | Address on file |
| 2479904 | ELIZABETH  BERDECIA CRUZ | Address on file |
| 2480741 | ELIZABETH  BERMUDEZ MARTINEZ | Address on file |
| 2496874 | ELIZABETH  BONILLA ACEVEDO | Address on file |
| 2471434 | ELIZABETH  BURGOS RAMOS | Address on file |
| 2480281 | ELIZABETH  CABRERA GONZALEZ | Address on file |
| 2494100 | ELIZABETH  CACERES RIVERA | Address on file |
| 2505892 | ELIZABETH  CAMACHO ACOSTA | Address on file |
| 2474488 | ELIZABETH  CAMACHO JIMENEZ | Address on file |
| 2478298 | ELIZABETH  CANCEL NIEVES | Address on file |
| 2502969 | ELIZABETH  CARMONA COLON | Address on file |
| 2480894 | ELIZABETH  CARRASQUILLO MONTANEZ | Address on file |
| 2491715 | ELIZABETH  CARTAGENA GALLOZA | Address on file |
| 2488288 | ELIZABETH  CASIANO CAMACHO | Address on file |
| 2472238 | ELIZABETH  CHAPARRO SANCHEZ | Address on file |
| 2478071 | ELIZABETH  CHAPARRO VAZQUEZ | Address on file |
| 2480023 | ELIZABETH  CINTRON MERCADO | Address on file |
| 2502702 | ELIZABETH  CINTRON PEREZ | Address on file |
| 2487917 | ELIZABETH  CLAUDIO CONTRERAS | Address on file |
| 2478388 | ELIZABETH  CLAUDIO PEREZ | Address on file |
| 2478030 | ELIZABETH  COLLAZO ROSADO | Address on file |
| 2492249 | ELIZABETH  COLON MIRANDA | Address on file |
| 2499972 | ELIZABETH  COLON NAZARIO | Address on file |
| 2475431 | ELIZABETH  COLON SOTOMAYOR | Address on file |
| 2472445 | ELIZABETH  CORDERO GALARZA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471867 | ELIZABETH  CORDERO MALDONADO | Address on file |
| 2477575 | ELIZABETH  CORREA SOTO | Address on file |
| 2484861 | ELIZABETH  CORTES LORENZO | Address on file |
| 2489124 | ELIZABETH  COTTO SANTIAGO | Address on file |
| 2498738 | ELIZABETH  CRUZ INFANTE | Address on file |
| 2493685 | ELIZABETH  CRUZ RIOS | Address on file |
| 2485718 | ELIZABETH  CRUZ RODRIGUEZ | Address on file |
| 2475417 | ELIZABETH  CRUZ ROSARIO | Address on file |
| 2480128 | ELIZABETH  CUADRADO PAGAN | Address on file |
| 2478280 | ELIZABETH  CUBA LARA | Address on file |
| 2475279 | ELIZABETH  DE JESUS MARRERO | Address on file |
| 2484097 | ELIZABETH  DELEON MARTINEZ | Address on file |
| 2472035 | ELIZABETH  DELGADO MARTINEZ | Address on file |
| 2501153 | ELIZABETH  DELGADO MARTINEZ | Address on file |
| 2504742 | ELIZABETH  DELGADO ROMERO | Address on file |
| 2472902 | ELIZABETH  DELGADO VAZQUEZ | Address on file |
| 2492950 | ELIZABETH  DIAZ VAZQUEZ | Address on file |
| 2481068 | ELIZABETH  DUPREY COLON | Address on file |
| 2473382 | ELIZABETH  DURAN BAEZ | Address on file |
| 2472606 | ELIZABETH  FELICIANO MARRERO | Address on file |
| 2499727 | ELIZABETH  FERNANDEZ MELENDEZ | Address on file |
| 2495297 | ELIZABETH  FIGUEROA CABAN | Address on file |
| 2474504 | ELIZABETH  FIGUEROA RODRIGUEZ | Address on file |
| 2489186 | ELIZABETH  FIGUEROA VARGAS | Address on file |
| 2504206 | ELIZABETH  FLORES RIVERA | Address on file |
| 2494350 | ELIZABETH  FRANCO FEBRES | Address on file |
| 2482155 | ELIZABETH  GAETAN SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506949 | ELIZABETH  GARCIA CARRERAS | Address on file |
| 2478965 | ELIZABETH  GOMEZ MENDOZA | Address on file |
| 2491660 | ELIZABETH  GOMEZ VAZQUEZ | Address on file |
| 2497400 | ELIZABETH  GONZALEZ RODRIGUEZ | Address on file |
| 2500232 | ELIZABETH  GONZALEZ VAZQUEZ | Address on file |
| 2490881 | ELIZABETH  GUADALUPE ROMERO | Address on file |
| 2495114 | ELIZABETH  GUEITS RODRIGUEZ | Address on file |
| 2500571 | ELIZABETH  HANCE RODRIGUEZ | Address on file |
| 2484192 | ELIZABETH  HERNANDEZ BEABRAUT | Address on file |
| 2503111 | ELIZABETH  HERNANDEZ COLON | Address on file |
| 2498679 | ELIZABETH  HERNANDEZ COLON | Address on file |
| 2487077 | ELIZABETH  HERNANDEZ SANCHEZ | Address on file |
| 2492703 | ELIZABETH  HERNANDEZ TORRES | Address on file |
| 2496623 | ELIZABETH  HERNANDEZ VELEZ | Address on file |
| 2502349 | ELIZABETH  IAMICELI CAMPOS | Address on file |
| 2507086 | ELIZABETH  IRIZARRY OLIVERA | Address on file |
| 2501150 | ELIZABETH  IRIZARRY PAGAN | Address on file |
| 2474786 | ELIZABETH  JIMENEZ FELICIANO | Address on file |
| 2473908 | ELIZABETH  LEBRON RIVERA | Address on file |
| 2484385 | ELIZABETH  LIZARRAGA VARGAS | Address on file |
| 2495427 | ELIZABETH  LOPEZ CABAN | Address on file |
| 2486201 | ELIZABETH  LOPEZ SOLER | Address on file |
| 2486859 | ELIZABETH  LUCIANO RUIZ | Address on file |
| 2480252 | ELIZABETH  LUGO VALENTIN | Address on file |
| 2472513 | ELIZABETH  LYNN ROMAN | Address on file |
| 2495851 | ELIZABETH  MALDONADO PINTOR | Address on file |
| 2472171 | ELIZABETH  MARTINEZ GUEVARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485437 | ELIZABETH  MARTINEZ ORSINI JUSINO | Address on file |
| 2472331 | ELIZABETH  MARTINEZ TORRES | Address on file |
| 2500987 | ELIZABETH  MC CONNELL JIMENEZ | Address on file |
| 2489173 | ELIZABETH  MEDINA MEDINA | Address on file |
| 2485673 | ELIZABETH  MELENDEZ CRUZ | Address on file |
| 2472870 | ELIZABETH  MELENDEZ RESTO | Address on file |
| 2474814 | ELIZABETH  MERCADO JIMENEZ | Address on file |
| 2491300 | ELIZABETH  MORALES CARRERA | Address on file |
| 2499941 | ELIZABETH  MORALES DONEZ | Address on file |
| 2475450 | ELIZABETH  MORALES FIGUEROA | Address on file |
| 2472419 | ELIZABETH  MORALES VEGA | Address on file |
| 2496528 | ELIZABETH  MULERO RODRIGUEZ | Address on file |
| 2477071 | ELIZABETH  MUNIZ RODRIGUEZ | Address on file |
| 2471485 | ELIZABETH  NEGRON MARRERO | Address on file |
| 2493957 | ELIZABETH  NEGRON SOTO | Address on file |
| 2487252 | ELIZABETH  NIEVES FIGUEROA | Address on file |
| 2502131 | ELIZABETH  NIEVES RIVERA | Address on file |
| 2488235 | ELIZABETH  NIEVES SANTOS | Address on file |
| 2496732 | ELIZABETH  OCASIO HERNANDEZ | Address on file |
| 2488352 | ELIZABETH  OLIVERA SANTIAGO | Address on file |
| 2501758 | ELIZABETH  ORTEGA FIGUEROA | Address on file |
| 2493991 | ELIZABETH  ORTEGA PIZARRO | Address on file |
| 2485407 | ELIZABETH  ORTIZ MUNOZ | Address on file |
| 2474964 | ELIZABETH  ORTIZ ORELLANA | Address on file |
| 2480188 | ELIZABETH  OTERO MALAVE | Address on file |
| 2500101 | ELIZABETH  OTERO NAZARIO | Address on file |
| 2476874 | ELIZABETH  PABON POSADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481640 | ELIZABETH  PADILLA BLANCO | Address on file |
| 2483186 | ELIZABETH  PADILLA MELENDEZ | Address on file |
| 2481930 | ELIZABETH  PAGAN ORTIZ | Address on file |
| 2474063 | ELIZABETH  PAGAN RODRIGUEZ | Address on file |
| 2504589 | ELIZABETH  PEREZ MOLINA | Address on file |
| 2481033 | ELIZABETH  PEREZ RAMOS | Address on file |
| 2487633 | ELIZABETH  PEREZ RIVERA | Address on file |
| 2482259 | ELIZABETH  PEREZ RIVERA | Address on file |
| 2495321 | ELIZABETH  PLA VIERA | Address on file |
| 2500183 | ELIZABETH  QUEVEDO ARROYO | Address on file |
| 2502379 | ELIZABETH  QUILES HERNANDEZ | Address on file |
| 2488697 | ELIZABETH  QUINONES ANDUJAR | Address on file |
| 2505437 | ELIZABETH  QUINONES CRUZ | Address on file |
| 2473329 | ELIZABETH  QUINONES SERPA | Address on file |
| 2491524 | ELIZABETH  QUINTANA CRUZ | Address on file |
| 2474620 | ELIZABETH  RAMOS CORREA | Address on file |
| 2471555 | ELIZABETH  RAMOS FLORES | Address on file |
| 2484768 | ELIZABETH  RAMOS LEBRON | Address on file |
| 2479231 | ELIZABETH  RAMOS RIOS | Address on file |
| 2471584 | ELIZABETH  RETAMAR PEREZ | Address on file |
| 2486863 | ELIZABETH  REYES ALVARADO | Address on file |
| 2493533 | ELIZABETH  REYES CARTAGENA | Address on file |
| 2472255 | ELIZABETH  REYNOSO AYALA | Address on file |
| 2482719 | ELIZABETH  RIOS LOPEZ | Address on file |
| 2472806 | ELIZABETH  RIVERA CAMACHO | Address on file |
| 2490464 | ELIZABETH  RIVERA CRUZ | Address on file |
| 2501218 | ELIZABETH  RIVERA FIGUEROA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480923 | ELIZABETH  RIVERA HERNANDEZ | Address on file |
| 2496183 | ELIZABETH  RIVERA NIEVES | Address on file |
| 2495510 | ELIZABETH  RIVERA RAMOS | Address on file |
| 2476679 | ELIZABETH  RIVERA RIVERA | Address on file |
| 2495108 | ELIZABETH  RIVERA RODRIGUEZ | Address on file |
| 2472403 | ELIZABETH  RIVERA SANTIAGO | Address on file |
| 2499403 | ELIZABETH  RIVERA SERRANO | Address on file |
| 2495776 | ELIZABETH  RIVERA ZAYAS | Address on file |
| 2474855 | ELIZABETH  RODRIGUEZ APONTE | Address on file |
| 2504031 | ELIZABETH  RODRIGUEZ COLLAZO | Address on file |
| 2474900 | ELIZABETH  RODRIGUEZ CRUZ | Address on file |
| 2506751 | ELIZABETH  RODRIGUEZ DECLET | Address on file |
| 2489301 | ELIZABETH  RODRIGUEZ DOMINGUEZ | Address on file |
| 2485691 | ELIZABETH  RODRIGUEZ OLMO | Address on file |
| 2492232 | ELIZABETH  RODRIGUEZ QUILES | Address on file |
| 2471631 | ELIZABETH  RODRIGUEZ RAMIREZ | Address on file |
| 2484855 | ELIZABETH  RODRIGUEZ RIVERA | Address on file |
| 2504702 | ELIZABETH  RODRIGUEZ SUAREZ | Address on file |
| 2480843 | ELIZABETH  RODRIGUEZ VELAZQUEZ | Address on file |
| 2476623 | ELIZABETH  ROJAS RIESTRA | Address on file |
| 2491271 | ELIZABETH  ROSADO MORALES | Address on file |
| 2483254 | ELIZABETH  ROZADA SEIN | Address on file |
| 2485307 | ELIZABETH  RUIZ MORALES | Address on file |
| 2474149 | ELIZABETH  RUIZ OTERO | Address on file |
| 2480592 | ELIZABETH  RUIZ ROSARIO | Address on file |
| 2474986 | ELIZABETH  SANCHEZ HERNANDEZ | Address on file |
| 2494278 | ELIZABETH  SANCHEZ RUIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471446 | ELIZABETH  SANTA DE LEON | Address on file |
| 2500013 | ELIZABETH  SANTANA GONZALEZ | Address on file |
| 2500873 | ELIZABETH  SANTIAGO MALDONADO | Address on file |
| 2482261 | ELIZABETH  SANTIAGO RODRIGUEZ | Address on file |
| 2500936 | ELIZABETH  SANTIAGO RODRIGUEZ | Address on file |
| 2497142 | ELIZABETH  SANTIAGO ROSAS | Address on file |
| 2471896 | ELIZABETH  SANTOS LOPEZ | Address on file |
| 2488404 | ELIZABETH  SANTOS RIVERA | Address on file |
| 2502104 | ELIZABETH  SERPA FERNANDEZ | Address on file |
| 2496230 | ELIZABETH  SOSA CORTES | Address on file |
| 2486708 | ELIZABETH  SOTO GRAJALES | Address on file |
| 2474324 | ELIZABETH  SOTO ORTEGA | Address on file |
| 2506134 | ELIZABETH  TOLEDO VELEZ | Address on file |
| 2476769 | ELIZABETH  TORRES ADROVER | Address on file |
| 2472480 | ELIZABETH  TORRES AYALA | Address on file |
| 2488089 | ELIZABETH  TORRES BURGOS | Address on file |
| 2494520 | ELIZABETH  TORRES CRUZ | Address on file |
| 2486281 | ELIZABETH  TORRES RODRIGUEZ | Address on file |
| 2478475 | ELIZABETH  TORRES ROSARIO | Address on file |
| 2501823 | ELIZABETH  TORRES SEIN | Address on file |
| 2480152 | ELIZABETH  TORRES TORRES | Address on file |
| 2480069 | ELIZABETH  VAZQUEZ RIVERA | Address on file |
| 2489671 | ELIZABETH  VAZQUEZ SERRANO | Address on file |
| 2494499 | ELIZABETH  VEGA SOTO | Address on file |
| 2477536 | ELIZABETH  VILLANUEVA PINERO | Address on file |
| 2476693 | ELIZABETH  VIZCARRONDO CALDERON | Address on file |
| 2477908 | ELIZABETH A CANALES ULLOA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500859 | ELIZABETH E RODRIGUEZ MORALES | Address on file |
| 2489276 | ELIZABETH H BERNARD CRUZ | Address on file |
| 2503634 | ELIZABETH J BONANO ALTRUZ | Address on file |
| 2498290 | ELIZABETH L GONZALEZ OLIVERA | Address on file |
| 2504386 | ELIZABETH L ROJAS RUIZ | Address on file |
| 2399350 | Elizabeth Lebron Ayala | Address on file |
| 2399583 | Elizabeth Linares Santiago | Address on file |
| 2477569 | ELIZABETH M CORDERO GOAD | Address on file |
| 2484907 | ELIZABETH M RICO GONZALEZ | Address on file |
| 2347708 | Elizabeth Reyes Lopez | Address on file |
| 2499128 | ELIZABETH T TORRES VELEZ | Address on file |
| 2505311 | ELIZABETH T ZAYAS GONZALEZ | Address on file |
| 2480496 | ELIZAIDA  CASTRO NIEVES | Address on file |
| 2406842 | ELIZALDE CAMPOS,MARIA F | Address on file |
| 2475012 | ELIZAMIR  VELEZ RODRIGUEZ | Address on file |
| 2484439 | ELLEN I CARABALLO VELAZQUEZ | Address on file |
| 2504142 | ELLEN J ROSARIO MALDONADO | Address on file |
| 2472995 | ELLIE E FERNANDEZ RODRIGUEZ | Address on file |
| 2349059 | ELLIN MORALES,AMELIA | Address on file |
| 2353142 | ELLIN VALENTIN,EDUVIGES | Address on file |
| 2487361 | ELLIOT  ADORNO DENNIS | Address on file |
| 2476421 | ELLIOT  JIMENEZ CRUZ | Address on file |
| 2485621 | ELLIOT  OJEDA BURGOS | Address on file |
| 2485524 | ELLIOT  VELAZQUEZ BORRERO | Address on file |
| 2476688 | ELLIOT J COLON BLANCO | Address on file |
| 2476406 | ELLIOT M LOPEZ MACHADO | Address on file |
| 2495242 | ELLIOT M ORTIZ SEPULVEDA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483550 | ELLIOT R SOTO VAZQUEZ | Address on file |
| 2484506 | ELLIOTT A COLLAZO SANTIAGO | Address on file |
| 2485194 | ELLIS E TORRES BAGUE | Address on file |
| Partic_15362 | ELLIS GARCIA,ROSA A | Address on file |
| 2481451 | ELLIS I ALICEA DEVARIE | Address on file |
| Partic_15363 | ELLIS PEREZ,CAMILLE P | Address on file |
| 2400406 | ELLSWORTH MONTALVAN,CARMEN G | Address on file |
| 2481267 | ELLY E MORALES TORRES | Address on file |
| 2481609 | ELMA  MARTINEZ TORRES | Address on file |
| 2491331 | ELMA I SOTO PENA | Address on file |
| 2479804 | ELMA M ALICEA BELTRAN | Address on file |
| 2498638 | ELMER  NAZARIO CINTRON | Address on file |
| 2471501 | ELMER  RIVERA MONTANEZZ | Address on file |
| 2399749 | Elmer Cuerda Acevedo | Address on file |
| 2497029 | ELMER D LABOY LOPEZ | Address on file |
| 2471093 | Elmer Rodriguez Diaz | Address on file |
| 2489610 | ELMO  PEREZ CRUZ | Address on file |
| 2490454 | ELMY W MORALES TORRES | Address on file |
| 2477455 | ELNYS DE LOS A  TORRES MIRANDA | Address on file |
| 2471013 | Eloina Torres Cancel | Address on file |
| 2494781 | ELOISA M MIRANDA MARTINEZ | Address on file |
| 2505128 | ELOY  CRUZ QUESADA | Address on file |
| 2488713 | ELOY  PEREZ SANCHEZ | Address on file |
| 2399530 | Elpidio E E Batista Ortiz | Address on file |
| 2495352 | ELSA  DIAZ RODRIGUEZ | Address on file |
| 2482208 | ELSA  FELICIANO GARCIA | Address on file |
| 2483536 | ELSA  MONTES GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492585 | ELSA  MORALES LUGO | Address on file |
| 2480362 | ELSA  OTERO YAMBO | Address on file |
| 2480014 | ELSA  RIOS RODRIGUEZ | Address on file |
| 2485964 | ELSA  RIVERA MARTINEZ | Address on file |
| 2492273 | ELSA  RIVERA VAZQUEZ | Address on file |
| 2486239 | ELSA  ROJAS RIVERA | Address on file |
| 2499708 | ELSA  SOTO DE JESUS | Address on file |
| 2494338 | ELSA  SOTO GUZMAN | Address on file |
| 2498484 | ELSA  VELEZ CRESPO | Address on file |
| 2486862 | ELSA A ABREU RODRIGUEZ | Address on file |
| 2497371 | ELSA D ALVARADO ORTIZ | Address on file |
| 2487298 | ELSA D BERRIOS PADILLA | Address on file |
| 2483702 | ELSA E ACABA DEL VALLE | Address on file |
| 2498123 | ELSA E FREYTES BURGOS | Address on file |
| 2494840 | ELSA I AVILES RIVERA | Address on file |
| 2474497 | ELSA I CINTRON DE JESUS | Address on file |
| 2489309 | ELSA I MORALES PABON | Address on file |
| 2497804 | ELSA I MORELL MONTALVO | Address on file |
| 2477211 | ELSA I RIOS PEREZ | Address on file |
| 2488941 | ELSA I TORRES MIRANDA | Address on file |
| 2472446 | ELSA J ROMAN | Address on file |
| 2493696 | ELSA L GONZALEZ REYES | Address on file |
| 2506943 | ELSA L GUZMAN VAZQUEZ | Address on file |
| 2486197 | ELSA L REPOLLET OTERO | Address on file |
| 2486802 | ELSA M AYALA FALCON | Address on file |
| 2481544 | ELSA M CASTRO DE JESUS | Address on file |
| 2482066 | ELSA M FIGUEROA VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484805 | ELSA M RIVERA SALDANA | Address on file |
| 2495168 | ELSA M SANTIAGO ORTIZ | Address on file |
| 2471795 | ELSA M ZAMBRANA SORRENTINI | Address on file |
| 2497285 | ELSA N CRESPO RIOS | Address on file |
| 2482706 | ELSA R GONZALEZ COLLAZO | Address on file |
| 2473668 | ELSA V CARTAGENA LOPEZ | Address on file |
| 2504557 | ELSA Y HERNANDEZ JOGLAR | Address on file |
| 2487996 | ELSA Y OTERO RIVERA | Address on file |
| 2485445 | ELSIE  HERNANDE ORTIZ | Address on file |
| 2495365 | ELSIE  ALVAREZ SERRANO | Address on file |
| 2486378 | ELSIE  APONTE SUAREZ | Address on file |
| 2488350 | ELSIE  BERRIOS LOPEZ | Address on file |
| 2481306 | ELSIE  CABAN HERNANDEZ | Address on file |
| 2499131 | ELSIE  CAMACHO MUNOZ | Address on file |
| 2483696 | ELSIE  COLON LORENZO | Address on file |
| 2472649 | ELSIE  DE LEON RODRIGUEZ | Address on file |
| 2480724 | ELSIE  GARCIA ALLENDE | Address on file |
| 2500563 | ELSIE  MUNIZ MORALES | Address on file |
| 2487623 | ELSIE  MUNOZ NAVARRO | Address on file |
| 2472029 | ELSIE  NEGRON RODRIGUEZ | Address on file |
| 2489422 | ELSIE  PEREZ TRINIDAD | Address on file |
| 2471905 | ELSIE  RODRIGUEZ TORRES | Address on file |
| 2471719 | ELSIE  SANTOS RIOS | Address on file |
| 2500261 | ELSIE  SILVA AVILES | Address on file |
| 2495856 | ELSIE  VEGA SERRANO | Address on file |
| 2483185 | ELSIE  VELEZ CARABALLO | Address on file |
| 2481297 | ELSIE D HERNANDEZ CRESPO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482248 | ELSIE I FIGUEROA LUGO | Address on file |
| 2472348 | ELSIE J CUEVAS PINEDA | Address on file |
| 2500817 | ELSIE J RODRIGUEZ SIERRA | Address on file |
| 2480910 | ELSIE J TORRES RODRIGUEZ | Address on file |
| 2477671 | ELSIE L MALDONADO TORRES | Address on file |
| 2491922 | ELSIE M HERNANDEZ LORENZO | Address on file |
| 2491766 | ELSIE M OCASIO DE JESUS | Address on file |
| 2503541 | ELSIE M SIERRA ROSARIO | Address on file |
| 2494318 | ELSIE M VEGA SANTIAGO | Address on file |
| 2471041 | Elsie Ochoa D'Acosta | Address on file |
| 2495906 | ELSIE R ROSADO SOTO | Address on file |
| 2347765 | Elsie Romero Villamil | Address on file |
| 2493205 | ELSIE Y HERNANDEZ MENDEZ | Address on file |
| 2501420 | ELSIEVETTE  MORALES COLON | Address on file |
| 2480743 | ELSILUZ  RIVERA SANTIAGO | Address on file |
| 2492619 | ELSITA  GONZALEZ VAZQUEZ | Address on file |
| 2492297 | ELSON  ROSARIO SERRANO | Address on file |
| 2506899 | ELTON J BRAVO RIOS | Address on file |
| 2488541 | ELUCIANO  VEGA GONZALEZ | Address on file |
| 2475014 | ELUDINA  RODRIGUEZ MARTINEZ | Address on file |
| 2417921 | ELUGARDO ACEVEDO,MARTHA | Address on file |
| 2501921 | ELVER  FELICIANO VELEZ | Address on file |
| 2487046 | ELVIA  SANTIAGO PLAUD | Address on file |
| 2486297 | ELVIA  WALKER CASALS | Address on file |
| 2488212 | ELVIA A SANTIAGO GONZALEZ | Address on file |
| 2478697 | ELVIA B ROSA LEON | Address on file |
| 2475613 | ELVIA M JIMENEZ RODRIGUEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499160 | ELVIN  BERROCAL SANTIAGO | Address on file |
| 2477464 | ELVIN  DURAN RIVERA | Address on file |
| 2479043 | ELVIN  MEDINA PEREZ | Address on file |
| 2472505 | ELVIN  NEGRON ALVARADO | Address on file |
| 2489921 | ELVIN  ORTIZ LUGO | Address on file |
| 2475357 | ELVIN  PAGAN VELEZ | Address on file |
| 2471685 | ELVIN  PENA SOTO | Address on file |
| 2493460 | ELVIN  RODRIGUEZ GONZALEZ | Address on file |
| 2482554 | ELVIN  VELEZ VALEDON | Address on file |
| 2473393 | ELVIN A LOPEZ RODRIGUEZ | Address on file |
| 2489091 | ELVIN E CRUZ LOPEZ | Address on file |
| 2487127 | ELVIN E MATOS SOTO | Address on file |
| 2477452 | ELVIN F MARRERO ROSARIO | Address on file |
| 2498634 | ELVIN J RIVERA ORTIZ | Address on file |
| 2485414 | ELVIN M SERRANO VELEZ | Address on file |
| 2492736 | ELVIN O TORRES ROMAN | Address on file |
| 2506179 | ELVIN P PADILLA MARRERO | Address on file |
| 2502489 | ELVIN R LOPEZ ARZOLA | Address on file |
| 2483571 | ELVIRA  DEL TORO NOVALES | Address on file |
| 2483547 | ELVIRA  FELIX RODRIGUEZ | Address on file |
| 2488744 | ELVIRA  MERCADO SANTIAGO | Address on file |
| 2483202 | ELVIRA  OQUENDO CARDONA | Address on file |
| 2482127 | ELVIRA  ORTIZ MORALES | Address on file |
| 2489267 | ELVIRA  RAMOS DAVILA | Address on file |
| Partic_15364 | ELVIRA CABALLERO,JOSE I | Address on file |
| 2497236 | ELVIRA G CASTILLO ARRILLAGA | Address on file |
| 2347751 | Elvira Gonzalez Velazquez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15365 | ELVIRA MORALES,VANESSA | Address on file |
| 2351250 | ELVIRA RAMOS,ROSA A | Address on file |
| 2490591 | ELVIRA T DELGADO CANCEL | Address on file |
| 2471469 | ELVIS  NUNEZ RIVERA | Address on file |
| 2501602 | ELVIS F MARTINEZ SALAZAR | Address on file |
| 2471964 | ELVIS J BERMUDEZ RUIZ | Address on file |
| 2479541 | ELVIS J SANCHEZ FIGUEROA | Address on file |
| 2472015 | ELVIS M ORTIZ PEREZ | Address on file |
| 2481821 | ELWIS  LOZADA RIVERA | Address on file |
| 2504864 | ELY  LOPEZ MERCEDES | Address on file |
| 2495702 | ELY M ACOSTA MORALES | Address on file |
| 2503415 | ELYDIA M VELEZ RODRIGUEZ | Address on file |
| 2500224 | ELYMARY  DONES DIAZ | Address on file |
| 2479361 | ELYMILETLY  RAMOS ALICEA | Address on file |
| 2504578 | ELYNATTE  GUZMAN MATIAS | Address on file |
| 2505695 | ELYNETTE  FIGUEROA ACOSTA | Address on file |
| 2476828 | ELYNETTE  MINGUELA MARTY | Address on file |
| 2498982 | EMANUEL  FERREIRA VALENTIN | Address on file |
| 2485297 | EMANUEL  MARRERO MALDONADO | Address on file |
| 2504847 | EMANUEL  PEREZ CANCHANY | Address on file |
| 2504137 | EMANUEL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2504853 | EMANUEL  ZENO SERRANO | Address on file |
| 2503678 | EMANUEL J FRAGOSO GONZALEZ | Address on file |
| Partic_15366 | EMANUELLI GONZALEZ,LINNETTE | Address on file |
| Partic_15367 | EMANUELLI LUGARRI,YADIT | Address on file |
| 2482035 | EMELINDA  RAMOS AROCHO | Address on file |
| 2486918 | EMELITZA  SANTIAGO CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496244 | EMELLY  VALENTIN CARRERO | Address on file |
| 2471660 | EMELY  MORALES LARRAURI | Address on file |
| 2502334 | EMELY  SANTIAGO RUIZ | Address on file |
| 2505039 | EMELY  VALENTIN RODRIGUEZ | Address on file |
| 2491811 | EMELY E COLON MONROIG | Address on file |
| 2471490 | EMELY M SANTIAGO PAGAN | Address on file |
| 2472836 | EMELYN  VAZQUEZ ROSA | Address on file |
| 2481089 | EMELYNDA  RODRIGUEZ SANCHEZ | Address on file |
| 2409129 | EMERIC CARAMBOT,JOSE M | Address on file |
| 2416299 | EMERIC CATARINEAU,VICTOR M | Address on file |
| 2351362 | EMERIC GUADALUPE,EMMA E | Address on file |
| 2499527 | EMERIDA  OROPEL RODRIGUEZ | Address on file |
| 2501828 | EMERIED  ALICEA OYOLA | Address on file |
| 2490490 | EMERITA  GONZALEZ SANTIAGO | Address on file |
| 2480973 | EMERITA  JIMENEZ GONZALEZ | Address on file |
| 2477958 | EMERITA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2474131 | EMERITA  ROMAN ROSARIO | Address on file |
| 2488633 | EMERITA H PEREZ ORTIZ | Address on file |
| 2500850 | EMERSON  SAEZ GONZALEZ | Address on file |
| 2496410 | EMETERIO  CARTAGENA APONTE | Address on file |
| 2482280 | EMIL ABNER  RIVERA RIVERA | Address on file |
| 2504373 | EMIL J DELGADO PORTALATIN | Address on file |
| 2500375 | EMILDA  MONTALVO PADILLA | Address on file |
| 2498929 | EMILIA  HERNANDEZ MUNOZ | Address on file |
| 2475165 | EMILIA  LASANTA RESTO | Address on file |
| 2489151 | EMILIA  MALDONADO CARTAGENA | Address on file |
| 2472667 | EMILIA  MEDINA DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471708 | EMILIA  SEPULVEDA VILLARINI | Address on file |
| 2399733 | Emilia Roman Nevarez | Address on file |
| 2501129 | EMILIANT  TROCHE LOPEZ | Address on file |
| 2494548 | EMILIO  ANDINO ANDINO | Address on file |
| 2473126 | EMILIO  CORDERO PEREZ | Address on file |
| 2494085 | EMILIO  GARCIA HERNANDEZ | Address on file |
| 2486739 | EMILIO  RIVERA ORTIZ | Address on file |
| 2500733 | EMILIO  RODRIGUEZ CARDONA | Address on file |
| 2481276 | EMILIO  SOSA RODRIGUEZ | Address on file |
| 2495882 | EMILIO  SUAREZ FIGUEROA | Address on file |
| 2505229 | EMILIO  VARGAS GONZALEZ | Address on file |
| 2496819 | EMILIO E CUILAN HEUERTZ | Address on file |
| 2498109 | EMILIO I QUIRINDONGO FRATICELLI | Address on file |
| 2472941 | EMILIO J FORESTIER MALDONADO | Address on file |
| 2492592 | EMILIO L BAEZ RIVERA | Address on file |
| 2484543 | EMILIO R ORTIZ ACOSTA | Address on file |
| 2504588 | EMILLY  FIGUEROA RIVERA | Address on file |
| 2478705 | EMILSE J BONILLA SANTIAGO | Address on file |
| 2481474 | EMILY  ARROYO ROBLES | Address on file |
| 2471996 | EMILY  CANCEL ROSAS | Address on file |
| 2480635 | EMILY  CARRERAS HERNANDEZ | Address on file |
| 2484954 | EMILY  COLON RIVERA | Address on file |
| 2495193 | EMILY  GONZALEZ TORRES | Address on file |
| 2472858 | EMILY  LEBRON GONZALEZ | Address on file |
| 2493678 | EMILY  MORALES SANTIAGO | Address on file |
| 2476658 | EMILY  RAMOS VARGAS | Address on file |
| 2502875 | EMILY  RIVERA GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500792 | EMILY  ROSADO SANCHEZ | Address on file |
| 2506754 | EMILY  SANTIAGO TORRES | Address on file |
| 2506067 | EMILY D HERNANDEZ REYES | Address on file |
| 2502367 | EMILY I ECHEVARRIA TORRES | Address on file |
| 2504021 | EMILY J IRIZARRY MALDONADO | Address on file |
| 2477963 | EMILY Y PEREZ HEREDIA | Address on file |
| 2471481 | EMINA  ACEVEDO FALCON | Address on file |
| 2485133 | EMINETTE  ALMODOVAR TORRES | Address on file |
| 2488473 | EMMA  BERRIOS MARTINEZ | Address on file |
| 2495485 | EMMA  CONTRERAS LASSALLE | Address on file |
| 2478780 | EMMA  FELICIANO CAQUIAS | Address on file |
| 2488366 | EMMA  MARTINEZ REYES | Address on file |
| 2479211 | EMMA  MATOS VAZQUEZ | Address on file |
| 2489274 | EMMA  PASARELL BERDECIA | Address on file |
| 2493541 | EMMA  SANTIAGO SANTIAGO | Address on file |
| 2502662 | EMMA B PEREZ DIAZ | Address on file |
| 2476875 | EMMA C RUIZ BELTRAN | Address on file |
| 2487444 | EMMA D BELEN SANTIAGO | Address on file |
| 2495345 | EMMA F GONZALEZ RAMIREZ | Address on file |
| 2494948 | EMMA G LUNA MARRERO | Address on file |
| 2474491 | EMMA I GONZALEZ COLLAZO | Address on file |
| 2484466 | EMMA I MARTINEZ MARTINEZ | Address on file |
| 2567195 | EMMA I RIVERA ORTIZ | Address on file |
| 2494225 | EMMA I TORRES LEBRON | Address on file |
| 2475640 | EMMA J RODRIGUEZ RUIZ | Address on file |
| 2501782 | EMMA L COLON VAZQUEZ | Address on file |
| 2490374 | EMMA L COLON ZAYAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480450 | EMMA L GONZALEZ ROBLES | Address on file |
| 2475812 | EMMA L NIEVES BONEU | Address on file |
| 2495547 | EMMA L RIVERA SOTO | Address on file |
| 2489493 | EMMA M PEREZ ROSA | Address on file |
| 2474036 | EMMA R BERRIOS BEAUCHAMP | Address on file |
| 2474851 | EMMA R CENTENO FRANCIS | Address on file |
| 2494718 | EMMA R OTERO COLON | Address on file |
| 2495480 | EMMA R QUINONES QUINTANA | Address on file |
| 2497935 | EMMA R VELEZ SANTIAGO | Address on file |
| 2347710 | Emma Rivera Vazquez | Address on file |
| 2499628 | EMMA Y DEL TORO TORRES | Address on file |
| 2399562 | Emmalind Garcia Garcia | Address on file |
| 2501433 | EMMANUEL  COLON SANTOS | Address on file |
| 2471444 | EMMANUEL  DE LEON PICON | Address on file |
| 2477009 | EMMANUEL  DIAZ RETAMAR | Address on file |
| 2477722 | EMMANUEL  EMMANUELLI TORRES | Address on file |
| 2506499 | EMMANUEL  HERNANDEZ AMEZQUITA | Address on file |
| 2504081 | EMMANUEL  MARRERO BURGOS | Address on file |
| 2495181 | EMMANUEL  NIEVES AVILES | Address on file |
| 2502167 | EMMANUEL  RODRIGUEZ RAMOS | Address on file |
| 2503994 | EMMANUEL  RUIZ BONILLA | Address on file |
| 2506021 | EMMANUEL  SERRANO VERGARA | Address on file |
| 2499582 | EMMANUEL D GALARZA CARABALLO | Address on file |
| Partic_15368 | EMMANUELILLI LUGO,JULIO R | Address on file |
| 2501662 | EMMANUELLE  MALDONADO SANTANA | Address on file |
| Partic_15369 | EMMANUELLI ACOSTA,AURA | Address on file |
| 2362612 | EMMANUELLI ANZALOTA,BRENDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361436 | EMMANUELLI CRESPO,LUIS R | Address on file |
| 2371042 | EMMANUELLI GALARZA,AWILDA | Address on file |
| 2404837 | EMMANUELLI GALARZA,MARITZA | Address on file |
| Partic_15370 | EMMANUELLI MUNIZ,OLGA | Address on file |
| Partic_15371 | EMMANUELLI POLO,CARLOS R | Address on file |
| Partic_15372 | EMMANUELLI RAMOS,LAURALYD | Address on file |
| Partic_15373 | EMMANUELLI RAMOS,LESBIENID | Address on file |
| Partic_15374 | EMMANUELLI RIVERA,ANA L | Address on file |
| 2417889 | EMMANUELLI RIVERA,EFRAIN | Address on file |
| Partic_15375 | EMMANUELLI RIVERA,MARIA L | Address on file |
| 2361740 | EMMANUELLI RIVERA,NILSA | Address on file |
| 2360632 | EMMANUELLI RODRIGUE,FLOR I | Address on file |
| Partic_15376 | EMMANUELLI RODRIGUEZ,AGLAE | Address on file |
| 2422551 | EMMANUELLI RODRIGUEZ,MADELINE | Address on file |
| Partic_15377 | EMMANUELLI SANTIAGO,MARIA DE L | Address on file |
| 2353330 | EMMANUELLI TORRES,AWILDA | Address on file |
| 2365637 | EMMANUELLI TORRES,EMMANUEL | Address on file |
| 2495592 | EMMELINE  COLON JIMENEZ | Address on file |
| 2503137 | EMMY L DE LEMOS SANCHEZ | Address on file |
| 153670 | Empleados Civiles Organizados (ECO) | Address on file |
| 153670 | Empleados Civiles Organizados (ECO) | Address on file |
| 153672 | Empleados Civiles Organizados (ECO) | Address on file |
| 2485546 | EMY B LOPEZ CALDERON | Address on file |
| 2484984 | EMY K RAMOS CARTAGENA | Address on file |
| 2491254 | EMYBEEL  MARCIAL ROMERO | Address on file |
| 2485027 | ENA  BONILLA GONZALEZ | Address on file |
| 2489640 | ENA  CONCEPCION CASTILLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472545 | ENAIDA  ACEVEDO BENIQUEZ | Address on file |
| Partic_15378 | ENCARNACION ,PETRA | Address on file |
| Partic_15379 | ENCARNACION AYALA,ALBA N | Address on file |
| 2409227 | ENCARNACION BELARDO,LUZ M | Address on file |
| Partic_15380 | ENCARNACION CAMIS,YOLANDA | Address on file |
| Partic_15381 | ENCARNACION CAMIS,ZENAIDA | Address on file |
| 2416157 | ENCARNACION CARABALLO,CARMEN R | Address on file |
| 2354119 | ENCARNACION CARABALLO,EDWIN A | Address on file |
| Partic_15382 | ENCARNACION CARABALLO,EDWIN A | Address on file |
| 2418268 | ENCARNACION CARABALLO,IVONNE M. | Address on file |
| 2411093 | ENCARNACION CARABALLO,LILLIAN M | Address on file |
| 2419718 | ENCARNACION CARABALLO,MAYRA N | Address on file |
| 2417498 | ENCARNACION CASTRO,MADDELYN | Address on file |
| Partic_15383 | ENCARNACION CORDERO,CLARISSA | Address on file |
| 2401941 | ENCARNACION CORDOVA,ANA M | Address on file |
| Partic_15384 | ENCARNACION CORREA,AILEEN | Address on file |
| Partic_15385 | ENCARNACION CORREA,SHEILA | Address on file |
| Partic_15386 | ENCARNACION COSME,TOMAS | Address on file |
| Partic_15387 | ENCARNACION CRUZ,HECTOR L | Address on file |
| Partic_15388 | ENCARNACION DE JESUS,CHARLOTTE M | Address on file |
| Partic_15389 | ENCARNACION DE JESUS,DEBORA | Address on file |
| Partic_15390 | ENCARNACION DE LA CRUZ,JANET | Address on file |
| Partic_15391 | ENCARNACION DELGADO,GISEL | Address on file |
| Partic_15392 | ENCARNACION DELGADO,RUTH | Address on file |
| 2363193 | ENCARNACION DENIS,MARIA L | Address on file |
| 2419708 | ENCARNACION DIAZ,CARMEN D | Address on file |
| Partic_15393 | ENCARNACION DIAZ,DINELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401588 | ENCARNACION DIAZ,JOSE A | Address on file |
| Partic_15394 | ENCARNACION DIAZ,JOSE B | Address on file |
| 2416216 | ENCARNACION DIAZ,MARIA A | Address on file |
| Partic_15395 | ENCARNACION FUENTES,LUIS A | Address on file |
| Partic_15396 | ENCARNACION GARCIA,IDELIZ | Address on file |
| 2351900 | ENCARNACION GOMEZ,ANA M | Address on file |
| Partic_15397 | ENCARNACION GONZALEZ,JOSE M | Address on file |
| Partic_15398 | ENCARNACION GUEITS,JOAN M | Address on file |
| Partic_15399 | ENCARNACION GUEITS,MARTA Y | Address on file |
| 2364201 | ENCARNACION HERNAND,NESTOR | Address on file |
| 2408425 | ENCARNACION HERNANDEZ,DAMARIS | Address on file |
| 2366611 | ENCARNACION HERNANDEZ,MARISOL | Address on file |
| Partic_15400 | ENCARNACION LEBRON,NEREIDA | Address on file |
| 2404209 | ENCARNACION LOPEZ,ELI S | Address on file |
| 2414641 | ENCARNACION MARCANO,AGUSTIN | Address on file |
| Partic_15401 | ENCARNACION MARQUEZ,SAIRA E | Address on file |
| Partic_15402 | ENCARNACION MASSA,AWILDA | Address on file |
| 2408129 | ENCARNACION MELENDEZ,RAQUEL | Address on file |
| Partic_15403 | ENCARNACION MOLINA,ERIKA | Address on file |
| Partic_15404 | ENCARNACION NAZARIO,IRIS B | Address on file |
| 2407841 | ENCARNACION NAZARIO,ISABEL | Address on file |
| 2421121 | ENCARNACION OCASIO,CARMEN | Address on file |
| 2356592 | ENCARNACION ORTA,CARMEN L | Address on file |
| 2358084 | ENCARNACION ORTIZ,IRIS C | Address on file |
| Partic_15405 | ENCARNACION PABON,MARISOL | Address on file |
| 2403075 | ENCARNACION PEREZ,IRIS M | Address on file |
| 2358988 | ENCARNACION PIZARRO,JULIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420393 | ENCARNACION PIZARRO,SANTIAGO R | Address on file |
| 2401951 | ENCARNACION PRIETO,ADA L | Address on file |
| 2405052 | ENCARNACION PRIETO,MYRNA | Address on file |
| Partic_15406 | ENCARNACION QUINTANA,BENNY | Address on file |
| Partic_15407 | ENCARNACION QUITANA,MELANIE | Address on file |
| Partic_15408 | ENCARNACION RIVERA,DAVID | Address on file |
| 2408125 | ENCARNACION RIVERA,MIGDALIA | Address on file |
| 2364465 | ENCARNACION RIVERA,NORMA | Address on file |
| Partic_15409 | ENCARNACION RODRIGUEZ,DAMARY | Address on file |
| Partic_15410 | ENCARNACION RODRIGUEZ,TERESA | Address on file |
| Partic_15411 | ENCARNACION SALDANA,VICTOR M | Address on file |
| Retir_00122 | ENCARNACION SANCHEZ, OLGA | Address on file |
| Partic_15412 | ENCARNACION SANTOS,EILEEN | Address on file |
| Partic_15413 | ENCARNACION SUAREZ,EILEEN | Address on file |
| 2410295 | ENCARNACION SULLIVAN,LIZZETTE | Address on file |
| Partic_15414 | ENCARNACION TORRES,NILDA M | Address on file |
| 2400625 | ENCARNACION VAZQUEZ,BARBARA | Address on file |
| 2351724 | ENCARNACION VAZQUEZ,ELBA I | Address on file |
| 2360575 | ENCARNACION,BONIFACIA | Address on file |
| Partic_15415 | ENCHAUTEGUI ,YARITZA | Address on file |
| 2365048 | ENCHAUTEGUI MONTANEZ,DAVID | Address on file |
| 2414372 | ENCHAUTEGUI MONTANEZ,LUZ R | Address on file |
| Partic_15416 | ENCHAUTEGUI PEREZ,JULIE M | Address on file |
| 2418351 | ENCHAUTEGUI PEREZ,LEONOR | Address on file |
| Partic_15417 | ENCHAUTEGUI RIVERA,VANESSA | Address on file |
| Partic_15418 | ENCHAUTEGUI RODRIGUEZ,NYDIA | Address on file |
| Partic_15419 | ENCHAUTEGUI ROMAN,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15420 | ENDI ALEQUIN,JANET | Address on file |
| 2473609 | ENEDINA  FONTANEZ ANDINO | Address on file |
| 2489958 | ENEDY  RIVERA OSTOLAZA | Address on file |
| 2490329 | ENEID R BETANCOURT GERENA | Address on file |
| 2487234 | ENEIDA  COSTAS CABRERA | Address on file |
| 2494754 | ENEIDA  CRUZ RODRIGUEZ | Address on file |
| 2476537 | ENEIDA  DE LA PAZ ROSA | Address on file |
| 2499714 | ENEIDA  GARCIA MARTINEZ | Address on file |
| 2472412 | ENEIDA  GARCIA RODRIGUEZ | Address on file |
| 2492815 | ENEIDA  HERRERA RODRIGUEZ | Address on file |
| 2479613 | ENEIDA  LATONY MORALES | Address on file |
| 2478871 | ENEIDA  LOPEZ HERNANDEZ | Address on file |
| 2480964 | ENEIDA  MARIN OQUENDO | Address on file |
| 2482039 | ENEIDA  PEREZ FELICIANO | Address on file |
| 2484043 | ENEIDA  PEREZ NEGRON | Address on file |
| 2473179 | ENEIDA  PEREZ OLAVARRIA | Address on file |
| 2477345 | ENEIDA  RIVERA COLON | Address on file |
| 2485451 | ENEIDA  ROMAN RUIZ | Address on file |
| 2488464 | ENEIDA  ROMAN VEGA | Address on file |
| 2491451 | ENEIDA  ROSA NUNEZ | Address on file |
| 2498271 | ENEIDA  SANTIAGO CABRERA | Address on file |
| 2476775 | ENEIDA  TRINIDAD ORTIZ | Address on file |
| 2476380 | ENEIDA  TRUJILLO BENITEZ | Address on file |
| 2500397 | ENEIDA  VAZQUEZ NUNEZ | Address on file |
| 2347747 | Eneida Candelaria Medina | Address on file |
| 2475730 | ENEIDA L SANCHEZ REYES | Address on file |
| 2506838 | ENEIDALICE  GONZALEZ BAEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497034 | ENELIDA  FIGUEROA HERNENDEZ | Address on file |
| 2477850 | ENELIDA  ORTIZ LOZADA | Address on file |
| 2497579 | ENELLY  PEREZ MARTINEZ | Address on file |
| 2503438 | ENEMIR  ROMAN LLANOS | Address on file |
| 2494217 | ENERIS  GUTIERREZ TORRES | Address on file |
| 2477497 | ENEROLIZA A ROJAS FELICIANO | Address on file |
| 2497922 | ENERY  COLON LOPEZ | Address on file |
| 2506582 | ENERY M LOPEZ NAVARRETE | Address on file |
| 2419845 | ENGEL RAMOS,JEANETTE M | Address on file |
| Partic_15421 | ENGELL RIVERA,MEG E | Address on file |
| 2473027 | ENID  ARROYO ARROYO | Address on file |
| 2488761 | ENID  BARREIRO ROSARIO | Address on file |
| 2487525 | ENID  BELEN RODRIGUEZ | Address on file |
| 2488910 | ENID  CASADO GARCIA | Address on file |
| 2488187 | ENID  CORREA CARDONA | Address on file |
| 2500543 | ENID  CORTES DE JESUS | Address on file |
| 2475215 | ENID  DANIEL RIVERA | Address on file |
| 2488760 | ENID  FIGUEROA NIEVES | Address on file |
| 2500815 | ENID  FUENTES SANCHEZ | Address on file |
| 2496739 | ENID  GUEVARA ORTIZ | Address on file |
| 2475052 | ENID  LOPEZ GONZALEZ | Address on file |
| 2493750 | ENID  LOPEZ SEPULVEDA | Address on file |
| 2504725 | ENID  MAISONAVE ROSA | Address on file |
| 2502116 | ENID  MARTINEZ RAMOS | Address on file |
| 2480213 | ENID  MATOS COLON | Address on file |
| 2477824 | ENID  MATOS ORTIZ | Address on file |
| 2500976 | ENID  MENDEZ VALENTIN | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489892 | ENID  PARRILLA VEGA | Address on file |
| 2486660 | ENID  RIVERA OCASIO | Address on file |
| 2488754 | ENID  RIVERA TUBENS | Address on file |
| 2494513 | ENID  ROCHE NEGRON | Address on file |
| 2482271 | ENID  RODRIGUEZ MARQUEZ | Address on file |
| 2475838 | ENID  RODRIGUEZ NEGRON | Address on file |
| 2494376 | ENID  ROSA GONZALEZ | Address on file |
| 2497681 | ENID  SANTOS ARIETA | Address on file |
| 2479524 | ENID  TERON MENDEZ | Address on file |
| 2506248 | ENID  TORRES APONTE | Address on file |
| 2490733 | ENID  VAZQUEZ GONZALEZ | Address on file |
| 2475767 | ENID  VELEZ OLAN | Address on file |
| 2477334 | ENID A MIRANDA COLON | Address on file |
| 2486014 | ENID A RAMOS RODRIGUEZ | Address on file |
| 2500342 | ENID A SANTIAGO SAEZ | Address on file |
| 2505222 | ENID C LOPEZ RIVERA | Address on file |
| 2471349 | Enid C Rivera Garcia | Address on file |
| 2499376 | ENID C RIVERA VELAZQUEZ | Address on file |
| 2500916 | ENID E ALVARADO GUZMAN | Address on file |
| 2494191 | ENID G FERNANDEZ JIMENEZ | Address on file |
| 2481237 | ENID I PEREZ ORTIZ | Address on file |
| 2484402 | ENID I ROMAN GONZALEZ | Address on file |
| 2499398 | ENID J MAYSONET ORTIZ | Address on file |
| 2489058 | ENID J MONTALBAN TORRES | Address on file |
| 2474003 | ENID J SANCHEZ JAIMAN | Address on file |
| 2503088 | ENID J SANTIAGO ROLDAN | Address on file |
| 2486185 | ENID J TAPIA GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503090 | ENID L SANTIAGO ROLDAN | Address on file |
| 2481270 | ENID M ACEVEDO LORENZO | Address on file |
| 2499194 | ENID M BERRIOS ARZUAGA | Address on file |
| 2476290 | ENID M CANINO SANTOS | Address on file |
| 2498467 | ENID M CARRASQUILLO DAVILA | Address on file |
| 2498351 | ENID M HERNANDEZ REYES | Address on file |
| 2484903 | ENID M LABORDE CHRISTIAN | Address on file |
| 2493471 | ENID M MIELES RICHARD | Address on file |
| 2486403 | ENID M NIEVES DE JESUS | Address on file |
| 2497774 | ENID M PARRILLA RIVERA | Address on file |
| 2492404 | ENID M PEREZ MARRERO | Address on file |
| 2474747 | ENID M VAZQUEZ BERMUDEZ | Address on file |
| 2471094 | Enid M. Gavilan Perez | Address on file |
| 2399615 | Enid Martinez Moya | Address on file |
| 2347682 | Enid Montalvo Vda | Address on file |
| 2493544 | ENID R NEGRON MARTINEZ | Address on file |
| 2399592 | Enid Rodriguez Molina | Address on file |
| 2500409 | ENID T QUINONEZ GONZALEZ | Address on file |
| 2476900 | ENID Y BETANCOURT TOLEDO | Address on file |
| 2492580 | ENID Y CRUZ RODRIGUEZ | Address on file |
| 2490024 | ENID Y FIGUEROA MALDONADO | Address on file |
| 2491226 | ENID Y MONTANEZ MENDEZ | Address on file |
| 2497771 | ENID Y OCASIO COUVERTIER | Address on file |
| 2503510 | ENID Z VEGA ORTIZ | Address on file |
| 2485356 | ENIDCY  SANTIAGO MORALES | Address on file |
| 2475198 | ENIDSA M NIEVES BONILLA | Address on file |
| 2480666 | ENILDA  DIAZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483133 | ENILDA  ESTRADA QUINONES | Address on file |
| 2491547 | ENILDA M ROBLES VALENCIA | Address on file |
| 2483062 | ENITH M FONTANEZ VICENTE | Address on file |
| 2498791 | ENITZA  RIVERA RIVERA | Address on file |
| 2502308 | ENIVETTE  ROSA RODRIGUEZ | Address on file |
| 2505879 | ENNDY A HERNANDEZ MORALES | Address on file |
| 2489048 | ENNID  TIRADO APONTE | Address on file |
| 2502132 | ENNIE O RIVERA RODRIGUEZ | Address on file |
| 2471860 | ENNIT  GARCIA OSORIA | Address on file |
| 2478328 | ENOC  ORTIZURIBE ORTIZ | Address on file |
| 2494073 | ENOCH  GONZALEZ VELEZ | Address on file |
| 2488871 | ENRIC  OTERO DIAZ | Address on fiaz |
| 2496744 | ENRIQUE  CALDERO LOZDA | Address on file |
| 2501232 | ENRIQUE  CANDELARIA CLASS | Address on file |
| 2486819 | ENRIQUE  CARBONELL CRUZ | Address on file |
| 2473367 | ENRIQUE  CHAPARRO RAMOS | Address on file |
| 2488120 | ENRIQUE  COLON DELGADO | Address on file |
| 2487503 | ENRIQUE  CORREA BOSQUE | Address on file |
| 2473904 | ENRIQUE  FELICIANO ALVAREZ | Address on file |
| 2473643 | ENRIQUE  GARCIA SERRANO | Address on file |
| 2475917 | ENRIQUE  GONZALEZ GOMEZ | Address on file |
| 2490901 | ENRIQUE  LABOY COLON | Address on file |
| 2474441 | ENRIQUE  MALAVE RIVERA | Address on file |
| 2476325 | ENRIQUE  MALDONADO MUJICA | Address on file |
| 2498240 | ENRIQUE  MATOS TORRES | Address on file |
| 2473677 | ENRIQUE  MEDINA BARRETO | Address on file |
| 2476456 | ENRIQUE  MUNDO LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490404 | ENRIQUE  MUNIZ MEJIAS | Address on file |
| 2482602 | ENRIQUE  ORTIZ CARRERO | Address on file |
| 2500764 | ENRIQUE  PUIG COLON | Address on file |
| 2482935 | ENRIQUE  QUINONES ALICEA | Address on file |
| 2474606 | ENRIQUE  REYES MOJICA | Address on file |
| 2480441 | ENRIQUE  RIVERA COLON | Address on file |
| 2477560 | ENRIQUE  RIVERA DIAZ | Address on file |
| 2492451 | ENRIQUE  RIVERA TORRES | Address on file |
| 2477633 | ENRIQUE  RODRIGUEZ ORTIZ | Address on file |
| 2496693 | ENRIQUE  RODRIGUEZ VAZQUEZ | Address on file |
| 2472133 | ENRIQUE  RUSSE RIVERA | Address on file |
| 2482773 | ENRIQUE  SANTIAGO FRED | Address on file |
| 2496432 | ENRIQUE  SEDA DAVILA | Address on file |
| 2496876 | ENRIQUE  SOTO ROSA | Address on file |
| 2475907 | ENRIQUE  TORRES TURELL | Address on file |
| 2488191 | ENRIQUE  VAZQUEZ COLON | Address on file |
| 2399478 | Enrique A A Jordan Musa | Address on file |
| 2480856 | ENRIQUE A ALVAREZ PABON | Address on file |
| 2503563 | ENRIQUE A CORDERO SOTO | Address on file |
| 2492558 | ENRIQUE E SILVA RIVERA | Address on file |
| 2475407 | ENRIQUE J GOMEZ FLORES | Address on file |
| 2351047 | ENRIQUE LIND,MARGARITA | Address on file |
| 2481101 | ENRIQUE O RIVERA VIERA | Address on file |
| 2399580 | Enrique Perez Acosta | Address on file |
| 2399471 | Enrique Rivera Santana | Address on file |
| 2369557 | ENRIQUE TORRE,LUIS F | Address on file |
| 2494356 | ENRIQUETA  VIVAS PARRILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15422 | ENRIQUEZ ACEVEDO,DARELLYS A | Address on file |
| Partic_15423 | ENRIQUEZ APONTE,CARLOS M | Address on file |
| Partic_15424 | ENRIQUEZ BETANCOURT,LUZ M | Address on file |
| Partic_00724 | ENRIQUEZ FLORES,VIVIAN | Address on file |
| 2353860 | ENRIQUEZ FLORES,VIVIAN J | Address on file |
| Partic_15425 | ENRIQUEZ FLORES,VIVIAN J | Address on file |
| Partic_15426 | ENRIQUEZ GUZMAN,PEDRO H | Address on file |
| 2368058 | ENRIQUEZ MENDEZ,IRIS S | Address on file |
| 2349098 | ENRIQUEZ MENDEZ,IRIS S | Address on file |
| 2400024 | ENRIQUEZ ORTIZ,EMMA | Address on file |
| 2362394 | ENRIQUEZ PEREZ,GLORIA M | Address on file |
| Partic_15427 | ENRIQUEZ PEREZ,MARTHA P | Address on file |
| 2406908 | ENRIQUEZ RAMOS,BETTY | Address on file |
| Partic_15428 | ENRIQUEZ VAZQUEZ,MILAGROS | Address on file |
| Partic_15429 | ENRIQUEZ VEGA,ABEL E | Address on file |
| 2367002 | ENRIQUEZ VEGA,ILSA A | Address on file |
| Partic_15430 | ENRIQUEZ VEGA,TIRSA V | Address on file |
| 2349275 | ENRIQUEZ VELEZ,ABEL E | Address on file |
| Partic_15431 | ENSENAT DUENO,CARMEN M | Address on file |
| 2473671 | ENSOR J COLON RIERA | Address on file |
| 2474235 | ENYBETTE  RIVERA CATALA | Address on file |
| 2500180 | EOAMY D ORTIZ COLON | Address on file |
| 2504860 | EOEMIL M VELEZ RAMIREZ | Address on file |
| 2474050 | EPIFANIA  HERNANDEZ COLON | Address on file |
| 2487987 | EPIFANIO  GALARZA NAZARIO | Address on file |
| 2480707 | EPPIE C BURGOS PANTOJA | Address on file |
| 2481697 | EPYMITCHEL  ORTIZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15432 | ERAEO MALDONADO,JUAN M | Address on file |
| 2422556 | ERAZO CEPEDA,GLADYS | Address on file |
| 2400899 | ERAZO CRUZ,JOSE M | Address on file |
| 2354573 | ERAZO FIGUEROA,ANTONIA | Address on file |
| Partic_15433 | ERAZO MALDONADO,JORGE M | Address on file |
| Partic_15434 | ERAZO MORALES,NELSON | Address on file |
| Partic_15435 | ERAZO NAZARIO,ANA M | Address on file |
| Partic_15436 | ERAZO NIEVES,LUZ E | Address on file |
| Partic_15437 | ERAZO ORTIZ,CAROLINA B | Address on file |
| Partic_15438 | ERAZO RAMIREZ,ISAAC | Address on file |
| Partic_15439 | ERAZO RIVERA,JOSE | Address on file |
| Partic_15440 | ERAZO RODRIGUEZ,LISVETH | Address on file |
| Partic_15441 | ERAZO RODRIGUEZ,MARITZA | Address on file |
| 2371182 | ERAZO SANTIAGO,VICTOR M | Address on file |
| Partic_15442 | ERAZO TORRES,FELIX | Address on file |
| Partic_15443 | ERAZO VAZQUEZ,VIVIANA I | Address on file |
| 2355655 | ERBA VAZQUEZ,IRIS M | Address on file |
| 2487815 | ERCILIA  MARTINEZ RIVERA | Address on file |
| 2482754 | ERIC  BONET LOPEZ | Address on file |
| 2499164 | ERIC  LOPEZ CORCHADO | Address on file |
| 2477971 | ERIC  NAVARRETE COLON | Address on file |
| 2504292 | ERIC  ORTIZ NIEVES | Address on file |
| 2484950 | ERIC  ROSSNER MARRERO | Address on file |
| 2493226 | ERIC  TRINIDAD OLMO | Address on file |
| 2502100 | ERIC  VELEZ BAEZ | Address on file |
| 2476181 | ERIC A DOMENECH TORRES | Address on file |
| 2506635 | ERIC A MARRERO ARBELO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492719 | ERIC A VEGA REYES | Address on file |
| 2471824 | ERIC C BLANCO PEREZ | Address on file |
| 2500282 | ERIC F MILLAND RAMOS | Address on file |
| 2478512 | ERIC H PEREZ TORRES | Address on file |
| 2493401 | ERIC J ALVARADO ORTIZ | Address on file |
| 2504596 | ERIC J BURGOS ROSADO | Address on file |
| 2471769 | ERIC J CRUZ COLON | Address on file |
| 2478584 | ERIC J MARTINEZ RODRIGUEZ | Address on file |
| 2479411 | ERIC J QUINTANA BELTRAN | Address on file |
| 2476547 | ERIC J RAMIREZ APONTE | Address on file |
| 2499536 | ERIC M REYES CARDE | Address on file |
| 2491804 | ERIC M TORRES CORREA | Address on file |
| 2472904 | ERIC N COLLAZO MEDINA | Address on file |
| 2501199 | ERIC N VAZQUEZ RIVERA | Address on file |
| 2498169 | ERIC O LOPEZ JAIME | Address on file |
| 2504944 | ERIC O MEDERO RODRIGUEZ | Address on file |
| 2489049 | ERIC R MARTY SANCHEZ | Address on file |
| 2471133 | Eric Ronda Del Toro | Address on file |
| 2500248 | ERIC S MONTES JUARBE | Address on file |
| 2473490 | ERIC V JOHNSTON OCASIO | Address on file |
| 2501641 | ERICA  AYALA OJEDA | Address on file |
| 2472901 | ERICA  NARVAEZ DE JESUS | Address on file |
| 2497022 | ERICA  RODRIGUEZ FIGUEROA | Address on file |
| 2485644 | ERICA  RUIZ RAMOS | Address on file |
| 2498141 | ERICA E CORREA FELIX | Address on file |
| 2482613 | ERICA I CARRASQUILLO MOJICA | Address on file |
| 2495872 | ERICA J ROBLES ROSARIO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503394 | ERICA M MARTINEZ AMADEO | Address on file |
| 2505570 | ERICA M ROJAS PEREZ | Address on file |
| 2477365 | ERICBERTO  SANTOS MALDONADO | Address on file |
| 2504476 | ERICK  RIOS RIVERA | Address on file |
| 2501335 | ERICK  ROSADO RAMOS | Address on file |
| 2482409 | ERICK  SOSTRE BONILLA | Address on file |
| 2499042 | ERICK  TORRES PANTOJA | Address on file |
| 2498199 | ERICK A CORREA MALDONADO | Address on file |
| 2501817 | ERICK J MARTINEZ LOPEZ | Address on file |
| 2471158 | Erick Kolthoff Caraballo | Address on file |
| 2484086 | ERICK M APONTE FRANCO | Address on file |
| 2498871 | ERICK M MARTINEZ VELEZ | Address on file |
| 2414881 | ERICKSON SEPULVEDA,ELAINE J | Address on file |
| 2490578 | ERIEL  SANTANA RODRIGUEZ | Address on file |
| 2490697 | ERIK J RUIZ DE JESUS | Address on file |
| 2399512 | Erik Ramirez Nazario | Address on file |
| 2484162 | ERIKA  ACEVEDO ROSA | Address on file |
| 2476538 | ERIKA  BARRUOS PEREZ | Address on file |
| 2492608 | ERIKA  COLON ALVARADO | Address on file |
| 2500483 | ERIKA  CRUZ GARCIA | Address on file |
| 2472537 | ERIKA  DE JESUS RODRIGUEZ | Address on file |
| 2478582 | ERIKA  DE LA ROSA RODRIGUEZ | Address on file |
| 2506945 | ERIKA  DEL VALLE CARRASQUILLO | Address on file |
| 2485404 | ERIKA  DROZ VELAZQUEZ | Address on file |
| 2494907 | ERIKA  GIRONA BONILLA | Address on file |
| 2484918 | ERIKA  LUGO NIEVES | Address on file |
| 2484912 | ERIKA  MARRERO LESPIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506885 | ERIKA  MARTINEZ SANTANA | Address on file |
| 2478184 | ERIKA  MELENDEZ MALDONADO | Address on file |
| 2472936 | ERIKA  ORTIZ MIRANDA | Address on file |
| 2501914 | ERIKA  RIVERA FELICIE | Address on file |
| 2489450 | ERIKA  RODRIGUEZ RAMOS | Address on file |
| 2506434 | ERIKA  RODRIGUEZ ZAYAS | Address on file |
| 2484450 | ERIKA  ROJAS BRANA | Address on file |
| 2501063 | ERIKA  SANTIAGO NEGRON | Address on file |
| 2471940 | ERIKA  SANTIAGO RUIZ | Address on file |
| 2489275 | ERIKA  SIERRA RIVERA | Address on file |
| 2487091 | ERIKA A BERRIOS ORTIZ | Address on file |
| 2507184 | ERIKA A CALCANO CRUZ | Address on file |
| 2471534 | ERIKA E MONTES RODRIGUEZ | Address on file |
| 2490693 | ERIKA E RIVERA CRUZ | Address on file |
| 2478473 | ERIKA E RODRIGUEZ RAMOS | Address on file |
| 2484007 | ERIKA I CASTRO CABRERA | Address on file |
| 2505627 | ERIKA J AMARO FALCON | Address on file |
| 2504654 | ERIKA M MEDINA RAMOS | Address on file |
| 2503333 | ERIKA M VALDES GARCIA | Address on file |
| 2505964 | ERIKA N RODRIGUEZ MUNIZ | Address on file |
| 2498692 | ERIKA R CARTAGENA MELENDEZ | Address on file |
| 2479405 | ERIX A ALVARADO MONTALVO | Address on file |
| 2475694 | ERIZACHART  MEJIAS DIAZ | Address on file |
| 2493547 | ERLENE I MARTINEZ NEGRON | Address on file |
| 2497073 | ERMELINA  LOPEZ RODRIGUEZ | Address on file |
| 2471786 | ERMELINDA  AROCHO NIEVES | Address on file |
| 2491169 | ERMELINDA  FELICIANO MONTILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476371 | ERMELINDA  MORALES RAMOS | Address on file |
| 2499124 | ERMELINDA  PAGAN REYES | Address on file |
| 2483363 | ERMELINDA  SANCHEZ OLIVIERI | Address on file |
| 2471605 | ERNA  CARRION SOTO | Address on file |
| 2491963 | ERNA  CRUZ OYOLA | Address on file |
| 2487431 | ERNAND  RIVERA RODRIGUEZ | Address on file |
| Partic_15444 | ERNANDEZ ROSADO,NYD | Address on file |
| 2485769 | ERNEL J BONILLA SANTIAGO | Address on file |
| 2507357 | ERNESTINA A RODRIGUEZ QUINTERO | Address on file |
| 2483567 | ERNESTO  AYALA ORTIZ | Address on file |
| 2485032 | ERNESTO  BATISTA MIRANDA | Address on file |
| 2501447 | ERNESTO  CHEVRES DIAZ | Address on file |
| 2487056 | ERNESTO  DAVILA GONZALEZ | Address on file |
| 2498773 | ERNESTO  DELGADO CRESPO | Address on file |
| 2471839 | ERNESTO  GUZMAN GUTIEREZ | Address on file |
| 2491528 | ERNESTO  LOPEZ MERCED | Address on file |
| 2483335 | ERNESTO  MAISONET PEREZ | Address on file |
| 2499755 | ERNESTO  PEREZ RODRIGUEZ | Address on file |
| 2480044 | ERNESTO  RAMIREZ SANTANA | Address on file |
| 2503434 | ERNESTO  RODRIGUEZ SOTO | Address on file |
| 2493247 | ERNESTO  SANCHEZ MARTINEZ | Address on file |
| 2492414 | ERNESTO  SANCHEZ NIEVES | Address on file |
| 2484832 | ERNESTO  TORO BALAGUER | Address on file |
| 2484784 | ERNESTO  TORO RODRIGUEZ | Address on file |
| 2486545 | ERNESTO  TORRES ROSARIO | Address on file |
| 2482290 | ERNESTO E CRUZ GARCIA | Address on file |
| 2491973 | ERNESTO J CORA HUERTAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501486 | ERNESTO J DIAZ BELLO | Address on file |
| 2479011 | ERNESTO L CORTES VARGAS | Address on file |
| 2503680 | ERNESTO L NIEVES NIEVES | Address on file |
| 2487226 | ERNESTO L VEGA BLANCO | Address on file |
| 2476041 | ERNESTO M SANTIAGO CRUZ | Address on file |
| 2499767 | ERNESTO V CLAUDIO SANDOVAL | Address on file |
| 2496215 | ERNESTY  VEGA ORTIZ | Address on file |
| 2479097 | ERNIE T ALIER RODRIGUEZ | Address on file |
| 2492738 | ERNIE X RIVERA COLLAZO | Address on file |
| 2500789 | EROHILDA  ALICEA RIVERA | Address on file |
| 2506429 | ERONILDA  DEL VALLE MUNIZ | Address on file |
| 2503784 | ERVIN J SANCHEZ JIMENEZ | Address on file |
| 2485703 | ERVIN R GOTAY CRUZ | Address on file |
| 2503686 | ERWIN  PANTOJAS RIVERA | Address on file |
| 2473512 | ERWIN  SOLIVAN RIOS | Address on file |
| 2474128 | ERWIN J BANCH PAGAN | Address on file |
| 2503841 | ERWIN J CHAMORRO RODRIGUEZ | Address on file |
| 2490535 | ESAESY  CHICO GUZMAN | Address on file |
| 2477443 | ESAUD  GARCIA VALENTIN | Address on file |
| 2496747 | ESAUD  RIVERA SOTO | Address on file |
| 2505817 | ESBELIA J ROCHA ACOSTA | Address on file |
| Partic_15445 | ESBRI ORTIZ,ALFONSA | Address on file |
| Partic_15446 | ESCABI MENDEZ,FERNANDO J | Address on file |
| Partic_15447 | ESCABI PADILLA,ARELYS | Address on file |
| Retir_00123 | ESCABI RAMIREZ, ARMANDO | Address on file |
| 2359391 | ESCABI RAMIREZ,FLORA H | Address on file |
| Partic_15448 | ESCALANTE ANTONETTI,ANGEL LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15449 | ESCALANTE ANTONETTI,JOSE L | Address on file |
| Partic_15450 | ESCALANTE CALIXTO,ANGEL L | Address on file |
| 2370457 | ESCALANTE CINTRON,IRMA I | Address on file |
| 2365765 | ESCALANTE DELGADO,CECILIA | Address on file |
| Partic_15451 | ESCALANTE ESCALANTE,VIRGILIO | Address on file |
| 2349738 | ESCALANTE LEON,ANA C | Address on file |
| Partic_15452 | ESCALANTE SALAZAR,ROBERTO J | Address on file |
| Partic_15453 | ESCALERA ANDINO,FELIX | Address on file |
| Partic_15454 | ESCALERA AVILES,ALFREDO | Address on file |
| Partic_15455 | ESCALERA AVILES,CALAIDY | Address on file |
| Partic_15456 | ESCALERA AYALA,ANA M | Address on file |
| Partic_15457 | ESCALERA CALDERON,ZORAIDA | Address on file |
| Partic_15458 | ESCALERA CANDELARIO,JOSE R | Address on file |
| Partic_15459 | ESCALERA CARDONA,ILIA | Address on file |
| Partic_15460 | ESCALERA CARRASQUILLO,ANGELA | Address on file |
| Partic_15461 | ESCALERA CARRERAS,ALEJANDRO J | Address on file |
| 2419168 | ESCALERA CASANOVA,MARIA E | Address on file |
| 2422527 | ESCALERA CIFREDO,VIVIAN J | Address on file |
| Partic_15462 | ESCALERA CORCHADO,WILFREDO | Address on file |
| 2351931 | ESCALERA CUADRADO,JOSE A | Address on file |
| 2353395 | ESCALERA CUADRADO,JOSE A | Address on file |
| 2421548 | ESCALERA DIAZ,ANA C | Address on file |
| 2352610 | ESCALERA DIAZ,ANA C | Address on file |
| Partic_15463 | ESCALERA ESCALERA,ANDREA | Address on file |
| 2418389 | ESCALERA ESCALERA,FELIX | Address on file |
| Partic_15464 | ESCALERA ESCALERA,JUANA M | Address on file |
| Partic_15465 | ESCALERA FEBUS,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15466 | ESCALERA FERRERAS,JESSICA M | Address on file |
| Partic_15467 | ESCALERA FLORES,JOSE J | Address on file |
| Partic_15468 | ESCALERA FLORES,SONIA E | Address on file |
| Partic_15469 | ESCALERA FONTANEZ,NORMINES | Address on file |
| 2347953 | ESCALERA GONZALEZ,DOLORES | Address on file |
| Partic_15470 | ESCALERA GUTIERREZ,MARIA | Address on file |
| 2348672 | ESCALERA HERNANDEZ,MARGARITA | Address on file |
| 2363368 | ESCALERA LANUZA,MARTA | Address on file |
| 2407651 | ESCALERA LATORRE,NEREIDA C | Address on file |
| Partic_15471 | ESCALERA MARTINEZ,JESSICA | Address on file |
| 2359126 | ESCALERA MOJICA,JUSTINA | Address on file |
| 2404957 | ESCALERA MORCILIO,AURORA | Address on filio |
| 2361893 | ESCALERA ORTIZ,MILDRED D | Address on file |
| 2369706 | ESCALERA OTERO,CARMEN M | Address on file |
| Partic_15472 | ESCALERA PEREZ,LYANA | Address on file |
| Partic_15473 | ESCALERA PIZARRO,MARIA | Address on file |
| Partic_15474 | ESCALERA PIZARRO,NURIA V | Address on file |
| Partic_15475 | ESCALERA QUINONES,SANTA S | Address on file |
| Partic_15476 | ESCALERA RIVERA,IVONNE | Address on file |
| Partic_15477 | ESCALERA RIVERA,LENIZ I | Address on file |
| Partic_15478 | ESCALERA RIVERA,LESLIE I | Address on file |
| Partic_15479 | ESCALERA RIVERA,MARIA D | Address on file |
| 2408134 | ESCALERA RIVERA,MYRTA R | Address on file |
| Partic_15480 | ESCALERA RIVERA,SANDRA I | Address on file |
| Partic_15481 | ESCALERA RIVERA,VIRGILIO | Address on file |
| 2348224 | ESCALERA ROMAN,ANTONIO | Address on file |
| 2350666 | ESCALERA ROMERO,FELIPA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419539 | ESCALERA ROMERO,SUSANA | Address on file |
| Partic_15482 | ESCALERA SANTIAGO,OLGA L | Address on file |
| Partic_15483 | ESCALERA TORRES,DESIREE | Address on file |
| Partic_15484 | ESCALERA VAZQUEZ,YESICA | Address on file |
| Partic_15485 | ESCALERA VEGA,HILDA | Address on file |
| 2348236 | ESCALERA,LIZETTE E | Address on file |
| Partic_15486 | ESCALET MALDONADO,FRANCES | Address on file |
| Partic_15487 | ESCANDON NEGRON,MORAIMA | Address on file |
| Partic_15488 | ESCANELLAS JORDAN,MARIEDITH | Address on file |
| 2364870 | ESCARFULLERY VALD,EPIFANIO | Address on file |
| Partic_00194 | ESCARFULLERY VALD,EPIFANIO | Address on file |
| 2412733 | ESCARIZ VAZQUEZ,MERCEDES | Address on file |
| 2352588 | ESCASO PEREZ,MARIA DEL P | Address on file |
| Partic_15489 | ESCH EMMERT,LORA L | Address on file |
| 2413147 | ESCLAVON MATIAS,AWILDA | Address on file |
| 2350655 | ESCLAVON RUIZ,LUZ M | Address on file |
| Partic_15490 | ESCLUSA ZAYAS,NOMARIE A | Address on file |
| Partic_15491 | ESCOBALES GONZALEZ,DAVID | Address on file |
| 2416355 | ESCOBALES NUNEZ,LUZ N | Address on file |
| 2404541 | ESCOBALES RAMIREZ,LUZ N | Address on file |
| Partic_15492 | ESCOBALES RAMOS,LAURA L | Address on file |
| 2410770 | ESCOBALES RUIZ,MYRNA | Address on file |
| Partic_15493 | ESCOBALES TORRES,JOMAYRA | Address on file |
| Partic_15494 | ESCOBAR ACEVEDO,IRIS D | Address on file |
| Partic_15495 | ESCOBAR APONTE,LOURDES M | Address on file |
| Partic_15496 | ESCOBAR BARRETO,JANNETTE I | Address on file |
| 2418527 | ESCOBAR BARRETO,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15497 | ESCOBAR BATISTA,NAHOMI B | Address on file |
| 2422312 | ESCOBAR BELARDO,ALEIDA | Address on file |
| Partic_15498 | ESCOBAR CARO,SARA T | Address on file |
| 2365222 | ESCOBAR CASTRO,LUZ D | Address on file |
| Partic_15499 | ESCOBAR CLAUSELL,SANTA V | Address on file |
| Partic_15500 | ESCOBAR CORTES,GILBERTO | Address on file |
| Partic_15501 | ESCOBAR CRUZ,PAULA | Address on file |
| Partic_15502 | ESCOBAR DEBIEN,ANA M | Address on file |
| Partic_15503 | ESCOBAR DEL VALLE,YEIDY M | Address on file |
| 2354636 | ESCOBAR DIAZ,ISABEL | Address on file |
| Partic_15504 | ESCOBAR FALU,NELLIE | Address on file |
| Partic_15505 | ESCOBAR FELIX,CARMEN L | Address on file |
| Partic_15506 | ESCOBAR FERNANDEZ,MILAGROS | Address on file |
| Partic_15507 | ESCOBAR FLORES,LIXLIA M | Address on file |
| Partic_15508 | ESCOBAR GONZALEZ,EFRAIN E | Address on file |
| 2406954 | ESCOBAR GONZALEZ,ELVIN E | Address on file |
| Partic_15509 | ESCOBAR GONZALEZ,EUGENIA | Address on file |
| 2405828 | ESCOBAR GONZALEZ,NANCY E | Address on file |
| Partic_15510 | ESCOBAR GONZALEZ,NILDA | Address on file |
| Partic_15511 | ESCOBAR HERNANDEZ,SAMUEL | Address on file |
| Partic_15512 | ESCOBAR MARIN,CARMEN M | Address on file |
| Partic_15513 | ESCOBAR MORENO,SANDRALEE | Address on file |
| 2417074 | ESCOBAR PEREZ,CARMEN I | Address on file |
| 2366423 | ESCOBAR PEREZ,MARIBEL | Address on file |
| 2360243 | ESCOBAR RAMOS,ANA E | Address on file |
| Partic_00513 | ESCOBAR RIVERA,BASILIO | Address on file |
| Partic_15514 | ESCOBAR RIVERA,ZUMALLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15515 | ESCOBAR ROBLES,GLAMARIS | Address on file |
| 2352153 | ESCOBAR RODRIGUEZ,CARMEN I | Address on file |
| Partic_15516 | ESCOBAR RODRIGUEZ,KITSA | Address on file |
| 2360171 | ESCOBAR RODRIGUEZ,VICENTE | Address on file |
| Partic_15517 | ESCOBAR ROLDAN,RAMONITA E | Address on file |
| 2363586 | ESCOBAR ROMERO,LUCY | Address on file |
| Partic_15518 | ESCOBAR ROMERO,MARTA | Address on file |
| Partic_15519 | ESCOBAR ROMERO,VICENTA H | Address on file |
| Partic_15520 | ESCOBAR ROSARIO,LYDIA | Address on file |
| 2359079 | ESCOBAR SKERRETT,GLORIA E | Address on file |
| Partic_15521 | ESCOBAR TORRES,JOSE A | Address on file |
| 2421929 | ESCOBAR VIDOT,JOSEFINA | Address on file |
| Partic_15522 | ESCOBOSA ANGUITA,JOSEFINA | Address on file |
| Partic_15523 | ESCOLA GOMEZ,MONSERRAT | Address on file |
| 2399924 | ESCORIAZA SAAVEDRA,LAURA | Address on file |
| 2421184 | ESCORIAZA SAAVEDRA,MARY H | Address on file |
| Partic_15524 | ESCRIBA LOPEZ,HAYDEE M | Address on file |
| Partic_15525 | ESCRIBANO CASTRO,ARMANDO | Address on file |
| 2371055 | ESCRIBANO COLON,EVA | Address on file |
| 2350151 | ESCRIBANO COLON,ROBERTO | Address on file |
| 2363911 | ESCRIBANO COSME,IRMA N | Address on file |
| Partic_15526 | ESCRIBANO DIAZ,BELKIS M | Address on file |
| 2408390 | ESCRIBANO FONTANEZ,NORA I | Address on file |
| 2402738 | ESCRIBANO FUENTES,MIRIAM | Address on file |
| Partic_15527 | ESCRIBANO MARRERO,MIGUEL A | Address on file |
| 2368514 | ESCRIBANO MARTINEZ,FEDERICO | Address on file |
| Retir_00124 | ESCRIBANO MEDINA, JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15528 | ESCRIBANO MELENDEZ,VANESSA | Address on file |
| Partic_15529 | ESCRIBANO MORALES,MARILUZ | Address on file |
| Partic_15530 | ESCRIBANO NEGRON,RAFAEL | Address on file |
| Partic_15531 | ESCRIBANO PASTRANA,JENNIFER M | Address on file |
| Partic_15532 | ESCRIBANO PEREZ,DORALIS | Address on file |
| Partic_15533 | ESCRIBANO RIVERA,CARMEN M | Address on file |
| Partic_15534 | ESCRIBANO ROSA,LUZ M | Address on file |
| Partic_15535 | ESCRIBANO TORRES,ARELIZ | Address on file |
| Partic_15536 | ESCRIBANO URBINA,LILLIAN I | Address on file |
| 2350265 | ESCRIBANO,GUILLERMINA | Address on file |
| 2406208 | ESCRIBANO,ZAIDA J | Address on file |
| 2358312 | ESCUDE RAMOS,PROVIDENCIA | Address on file |
| Partic_15537 | ESCUDERO BETANCOURT,WINETTE X | Address on file |
| 2356297 | ESCUDERO BONILLA,SARA J | Address on file |
| 2366108 | ESCUDERO CANCEL,PETRA | Address on file |
| Partic_15538 | ESCUDERO DIAZ,NAYDA | Address on file |
| Partic_15539 | ESCUDERO LOPEZ,CARMEN | Address on file |
| 2357535 | ESCUDERO MAISONET,EVELYN | Address on file |
| Partic_15540 | ESCUDERO RIVERA,ESTHER | Address on file |
| Partic_15541 | ESCUDERO RIVERA,LUZ Y | Address on file |
| Partic_15542 | ESCUDERO SAEZ,JYBETTSSY M | Address on file |
| 2411291 | ESCUDERO SANTIAGO,FELIX | Address on file |
| Partic_15543 | ESCUTER LUQUIS,ENRIQUE | Address on file |
| Partic_15544 | ESHAY SANTIAGO,ROSE J | Address on file |
| 2491123 | ESLI  GONZALEZ GONZALEZ | Address on file |
| 2493537 | ESMAIDA M MELENDEZ JACA | Address on file |
| 2473290 | ESMERALDA  DEL RIO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495323 | ESMERALDA  GONZALEZ HEREDIA | Address on file |
| 2471466 | ESMERALDA  PEREZ VEGA | Address on file |
| 2474934 | ESMIRNA L MATOS CARRILLO | Address on file |
| 2499414 | ESMIRNA M RAMIREZ ACOSTA | Address on file |
| 2370422 | ESMURRIA SANTIAGO,ROSA | Address on file |
| Partic_15545 | ESNADA RAMOS,MILITEA | Address on file |
| Partic_15546 | ESNINAL ALONSO,NEDRO A | Address on file |
| Partic_15547 | ESNINOSA IRIZARRY,MELISSA | Address on file |
| Partic_15548 | ESPADA BARRIOS,CARLOS J | Address on file |
| 2354754 | ESPADA BERMUDEZ,NILDA V | Address on file |
| 2354173 | ESPADA BERNARDI,ANA M | Address on file |
| 2413709 | ESPADA CARO,CARMEN D | Address on file |
| Partic_15549 | ESPADA CASTILLO,MAGALY I | Address on file |
| 2362969 | ESPADA COLON,ALMA I | Address on file |
| 2410846 | ESPADA COLON,CARMEN | Address on file |
| Partic_15550 | ESPADA COLON,ELIMARIE | Address on file |
| Partic_15551 | ESPADA COLON,JOHANNA | Address on file |
| 2353163 | ESPADA COLON,JOSE A | Address on file |
| Partic_00332 | ESPADA COLON,MERVIN | Address on file |
| Partic_15552 | ESPADA COLON,NORMA E | Address on file |
| 2418756 | ESPADA COLON,SONIA M | Address on file |
| Partic_15553 | ESPADA CRUZ,CARLOS T | Address on file |
| Partic_15554 | ESPADA CRUZ,JOSE LUIS | Address on file |
| 2368403 | ESPADA DAVILA,ANGEL M | Address on file |
| 2406687 | ESPADA DAVILA,ENID | Address on file |
| Partic_15555 | ESPADA DAVILA,SONIA I | Address on file |
| 2362352 | ESPADA DIAZ,ELSA M | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15556 | ESPADA ESPADA,CATHERINE | Address on file |
| Partic_15557 | ESPADA ESPADA,LORRAINE | Address on file |
| 2405184 | ESPADA FEBO,REBECCA | Address on file |
| 2404879 | ESPADA FRANCO,GLORIA M | Address on file |
| Partic_15558 | ESPADA GARCIA,GRISEL | Address on file |
| Partic_15559 | ESPADA GARCIA,PASTORA | Address on file |
| Partic_15560 | ESPADA GONZALEZ,DINAH R | Address on file |
| 2422364 | ESPADA GONZALEZ,ELISAMUEL | Address on file |
| 2419772 | ESPADA GONZALEZ,JOSE A | Address on file |
| Partic_15561 | ESPADA GONZALEZ,REBECA J | Address on file |
| Partic_15562 | ESPADA IRIZARRY,ELBA I | Address on file |
| 2419363 | ESPADA LEBRON,JANET | Address on file |
| 2368049 | ESPADA LEBRON,NIDIA | Address on file |
| Partic_15563 | ESPADA LEON,HILDA J | Address on file |
| Partic_15564 | ESPADA LOPEZ,JAZMIN S | Address on file |
| Partic_15565 | ESPADA MALDONADO,JAIME A | Address on file |
| Partic_15566 | ESPADA MARTINEZ,ANA R | Address on file |
| Partic_15567 | ESPADA MARTINEZ,ILIA A | Address on file |
| Partic_15568 | ESPADA MARTINEZ,VANESSA | Address on file |
| Partic_15569 | ESPADA MATOS,ROSA M | Address on file |
| 2400490 | ESPADA MATTEI,CARMEN A | Address on file |
| 2422153 | ESPADA MIRANDA,CARLOS | Address on file |
| Partic_15570 | ESPADA MOLINA,ANGEL L | Address on file |
| Partic_15571 | ESPADA MORALES,ANGEL | Address on file |
| Partic_15572 | ESPADA MORALES,LUCAS | Address on file |
| Partic_15573 | ESPADA NAZARIO,ERNESTO | Address on file |
| Partic_15574 | ESPADA NEGRON,NELL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355503 | ESPADA ORTIZ,ELSA I | Address on file |
| 2416672 | ESPADA ORTIZ,SANTA | Address on file |
| 2411865 | ESPADA ORTIZ,SONIA I | Address on file |
| Partic_15575 | ESPADA ORTIZ,YARIZ | Address on file |
| Partic_15576 | ESPADA PEREZ,IRISHA | Address on file |
| Partic_15577 | ESPADA REYES,EFRAIN | Address on file |
| 2355089 | ESPADA REYES,JAIME A | Address on file |
| 2347917 | ESPADA REYES,JAIME A | Address on file |
| Partic_15578 | ESPADA REYES,OMAYRA | Address on file |
| 2369321 | ESPADA RIVERA,JUANITA | Address on file |
| Partic_15579 | ESPADA RIVERA,LIZANDRA | Address on file |
| Partic_15580 | ESPADA RODRIGUEZ,ZULMA I | Address on file |
| Retir_00125 | ESPADA ROLDAN, LETICIA | Address on file |
| 2401876 | ESPADA ROMAN,RICARDO | Address on file |
| Partic_15581 | ESPADA ROSADO,RICARDO | Address on file |
| Partic_15582 | ESPADA ROSADO,YESMARIE | Address on file |
| 2400386 | ESPADA ROSADO,ZORAIDA | Address on file |
| Partic_15583 | ESPADA SANTIAGO,LUZ A | Address on file |
| 2370854 | ESPADA SOTO,AWILDA | Address on file |
| Partic_15584 | ESPADA SOTO,MILITZA | Address on file |
| Partic_15585 | ESPADA TORRES,ROSAURA M | Address on file |
| Partic_15586 | ESPADA VAZQUEZ,MIGDALIA | Address on file |
| Partic_15587 | ESPADA ZAYAS,JOSE M | Address on file |
| Partic_15588 | ESPAILLAT COLON,CELENIA V | Address on file |
| Partic_15589 | ESPAILLAT HERNANDEZ,LUISA | Address on file |
| Partic_15590 | ESPANOL REYES,GRIMARI | Address on file |
| Partic_15591 | ESPAROLINI MIRANDA,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15592 | ESPARRA ALBELO,JORGE | Address on file |
| Partic_15593 | ESPARRA BARRIOS,KAIDALIE | Address on file |
| Partic_15594 | ESPARRA BERRIOS,LISETTE | Address on file |
| 2419707 | ESPARRA CANSOBRE,CARMEN E | Address on file |
| Partic_15595 | ESPARRA CARATTINI,EPIFANIO | Address on file |
| Partic_15596 | ESPARRA COLLAZO,GUADALUPE | Address on file |
| 2353694 | ESPARRA COLLAZO,LOURDES | Address on file |
| 2404352 | ESPARRA COLLAZO,MIGUEL | Address on file |
| Partic_15597 | ESPARRA COLON,DAMARIS | Address on file |
| Partic_15598 | ESPARRA JIMENEZ,NILDA L | Address on file |
| Partic_15599 | ESPARRA MALAVE,MARTA E | Address on file |
| Partic_15600 | ESPARRA MARTINEZ,DANNY | Address on file |
| Partic_15601 | ESPARRA MARTINEZ,IVAN | Address on file |
| Partic_15602 | ESPARRA MATOS,IDA H | Address on file |
| Partic_15603 | ESPARRA MORALES,GINGER | Address on file |
| Partic_15604 | ESPARRA ORTIZ,JUAN | Address on file |
| 2422123 | ESPARRA ROSELLO,LYDIA M | Address on file |
| Partic_15605 | ESPARRA SANCHEZ,YOLANDA | Address on file |
| Partic_15606 | ESPARRA VAZQUEZ,MINERVA | Address on file |
| Partic_15607 | ESPARRA VEGA,STEPHANTE L | Address on file |
| Partic_15608 | ESPARRA VEGA,ZILMARIE | Address on file |
| Partic_15609 | ESPASAS GARCIA,RAFAEL M | Address on file |
| 2350507 | ESPENDEZ ESPENDEZ,DIANA M | Address on file |
| 2566785 | ESPENDEZ NAVARRO,ABNERIS | Address on file |
| 2357865 | ESPENDEZ NAVARRO,GLORIA E | Address on file |
| 2354732 | ESPENDEZ NAVARRO,RAFAEL | Address on file |
| 2506684 | ESPERANCITA  PAGAN MALAVE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499552 | ESPERANZA  LINARES MELITON | Address on file |
| 2489411 | ESPERANZA  MIRANDA DIAZ | Address on file |
| 2482897 | ESPERANZA  OLIVENCIA PALMERI | Address on file |
| 2484660 | ESPERANZA  PALMER RAMOS | Address on file |
| 2495630 | ESPERANZA  RODRIGUEZ ROSARIO | Address on file |
| 2481533 | ESPERANZA  SOTO RIVERA | Address on file |
| 2486475 | ESPERANZA  VEGA DE RIVERA | Address on file |
| 2491746 | ESPERANZA  VELAZQUEZ ORTIZ | Address on file |
| 2417166 | ESPIET CABRERA,ELIZABETH | Address on file |
| 2410426 | ESPIET LOPEZ,MILDRED | Address on file |
| 2400636 | ESPIET MONROIG,AUREA R | Address on file |
| 2361525 | ESPIET MONROIG,LUZ N | Address on file |
| 2370906 | ESPIET RIOS,CARMEN A | Address on file |
| Partic_15610 | ESPIET RIVERA,JOSE R | Address on file |
| Partic_15611 | ESPIET RIVERA,RAQUEL E | Address on file |
| Partic_15612 | ESPINAL CABRERA,ISMARLIEN | Address on file |
| Partic_15613 | ESPINAL PAGAN,YANINE | Address on file |
| Partic_15614 | ESPINAL PAGAN,YESENIA | Address on file |
| Partic_15615 | ESPINDOLA FERNANDEZ,STELLA M | Address on file |
| Partic_15616 | ESPINEL VAZQUEZ,IRMA | Address on file |
| 2405720 | ESPINELL OTERO,DALILA | Address on file |
| 2356541 | ESPINELL VAZQUEZ,AWILDA | Address on file |
| Partic_15617 | ESPINELL VAZQUEZ,JANNETTE | Address on file |
| Partic_15618 | ESPINET DE TORO,ARGENTINA | Address on file |
| Partic_15619 | ESPINET QUINTANA,MARIA D | Address on file |
| Partic_15620 | ESPINO APONTE,CARMEN M | Address on file |
| Partic_15621 | ESPINO GONZALEZ,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418923 | ESPINO NARVAEZ,NURINALDA | Address on file |
| 2407434 | ESPINO PITRE,MARIA E | Address on file |
| Partic_15622 | ESPINOSA ALDOY,JUAN A | Address on file |
| 2358054 | ESPINOSA ARROYO,CARMEN R | Address on file |
| Partic_15623 | ESPINOSA ARROYO,MARILYN | Address on file |
| Partic_15624 | ESPINOSA BELTRAN,NANCY | Address on file |
| Partic_15625 | ESPINOSA DIAZ,ELIANID | Address on file |
| 2403997 | ESPINOSA DIAZ,LIBERTAD | Address on file |
| 2402236 | ESPINOSA GARCIA,NELIS L | Address on file |
| 2411737 | ESPINOSA GREEN,ANA I | Address on file |
| Partic_15626 | ESPINOSA GUERRA,FULVIO R | Address on file |
| Partic_15627 | ESPINOSA HERNANDEZ,JOSE J | Address on file |
| 2353040 | ESPINOSA HERNANDEZ,ROSA N | Address on file |
| 2351144 | ESPINOSA LOPEZ,EFRAIN | Address on file |
| Partic_15628 | ESPINOSA LUGO,MARIA L | Address on file |
| Partic_15629 | ESPINOSA LUGO,YARELIS | Address on file |
| Partic_15630 | ESPINOSA MARTINEZ,DAMARIS | Address on file |
| Partic_15631 | ESPINOSA MILLET,GLORIMAR | Address on file |
| 2418997 | ESPINOSA MORALES,MAYRA H | Address on file |
| Partic_15632 | ESPINOSA MORALES,MICHAEL N | Address on file |
| Partic_15633 | ESPINOSA PAEZ,MAURICIO | Address on file |
| Partic_15634 | ESPINOSA PEREZ,MADELINE | Address on file |
| Partic_15635 | ESPINOSA PINZON,ZAIDA | Address on file |
| 2420343 | ESPINOSA RIVERA,LUIS A | Address on file |
| 2354018 | ESPINOSA RIVERA,MARTA M | Address on file |
| Partic_15636 | ESPINOSA RODRIGUEZ,EDGARDO | Address on file |
| Partic_15637 | ESPINOSA RODRIGUEZ,MARILYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15638 | ESPINOSA RODRIGUEZ,YARESLI | Address on file |
| 2369009 | ESPINOSA ROSA,ADA L | Address on file |
| Partic_15639 | ESPINOSA RUIZ,LUIS A | Address on file |
| 2358672 | ESPINOSA SANCHEZ,ELENA | Address on file |
| Partic_15640 | ESPINOSA SANCHEZ,MICHELE N | Address on file |
| 2407425 | ESPINOSA SEDA,HILDA E | Address on file |
| Partic_15641 | ESPINOSA SIERRA,NAIOMI S | Address on file |
| Partic_15642 | ESPINOSA TORRES,JOSE A | Address on file |
| 2366171 | ESPINOSA VARGAS,ANA T | Address on file |
| Partic_15643 | ESPINOSA VARGAS,ANA T | Address on file |
| 2419958 | ESPINOSA VAZQUEZ,ADRIAN | Address on file |
| Partic_15644 | ESPINOSA VEGA,ADA I | Address on file |
| 2357051 | ESPINOSA VEGA,GLORIA E | Address on file |
| Partic_15645 | ESPINOSA VELEZ,CELINA | Address on file |
| 2357446 | ESPINOSA VELEZ,CLARA | Address on file |
| Partic_15646 | ESPINOZA LOPEZ,BARBARA | Address on file |
| 2359734 | ESPONDA,MARIA DEL C | Address on file |
| 2421010 | ESQUERDO CRUZ,SONIA E | Address on file |
| 2350385 | ESQUERDO LOPEZ,MARTA | Address on file |
| 2421000 | ESQUERDO PESANTE,AWILDA | Address on file |
| Partic_15647 | ESQUERDO RIVERA,YARINET | Address on file |
| Partic_15648 | ESQUILI ALAMO,YAMIL | Address on file |
| Partic_15649 | ESQUILIN ,GEORGINA | Address on file |
| 2416531 | ESQUILIN BURGOS,JOSE M | Address on file |
| Partic_15650 | ESQUILIN CARRERO,SHIRLEY M | Address on file |
| 2370291 | ESQUILIN CARRION,CARMEN I | Address on file |
| Partic_15651 | ESQUILIN CRUZ,TAMARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351899 | ESQUILIN LANZO,EDGAR | Address on file |
| Partic_15652 | ESQUILIN LOPEZ,CARMEN M | Address on file |
| Partic_15653 | ESQUILIN LOPEZ,IRMA | Address on file |
| Partic_15654 | ESQUILIN LOZADA,ADIBEL | Address on file |
| Partic_15655 | ESQUILIN MARQUEZ,FRANCISCO J | Address on file |
| Partic_15656 | ESQUILIN MARRERO,ZHAMARIZ | Address on file |
| Partic_15657 | ESQUILIN MEDINA,MILAURISE | Address on file |
| Partic_15658 | ESQUILIN MOLINA,MINERVA | Address on file |
| 2357139 | ESQUILIN MORALES,MERCEDES | Address on file |
| 2360815 | ESQUILIN NIEVES,ANA A | Address on file |
| Partic_15659 | ESQUILIN OSORIO,LAURIE A | Address on file |
| Partic_15660 | ESQUILIN PEREZ,DAVID | Address on file |
| Partic_15661 | ESQUILIN PIZARRO,JOSE A | Address on file |
| Partic_15662 | ESQUILIN POMALES,CARMEN I | Address on file |
| 2412630 | ESQUILIN PRINCIPE,MARISOL | Address on file |
| 2364407 | ESQUILIN QUINONES,ESTHER | Address on file |
| 2402978 | ESQUILIN QUINTANA,MARIA DEL C | Address on file |
| Partic_15663 | ESQUILIN RIVERA,JULIO | Address on file |
| Partic_15664 | ESQUILIN RIVERA,WALESKA | Address on file |
| Partic_15665 | ESQUILIN RODRIGUEZ,ZORAIDA | Address on file |
| Partic_15666 | ESQUILIN SANTIAGO,IVETTE A | Address on file |
| 2353519 | ESQUILIN VEGA,FELICITA | Address on file |
| 2357999 | ESQUILIN VELEZ,IRIS V | Address on file |
| Partic_15667 | ESTADES ,GLADYS C | Address on file |
| Partic_15668 | ESTADES CINTRON,WILMER | Address on file |
| Partic_15669 | ESTADES GARCIA,VIRGINIA | Address on file |
| Partic_15670 | ESTADES HERNANDEZ,MARILYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355111 | ESTADES LEGARRETA,LIGIA M | Address on file |
| 2496119 | ESTEBAN  ARZUAGA PEREZ | Address on file |
| 2498619 | ESTEBAN  CARRASQUILLO SANTIAGO | Address on file |
| 2481008 | ESTEBAN  FLORES GARCIA | Address on file |
| 2494097 | ESTEBAN  GARCIA FIGUEROA | Address on file |
| 2496610 | ESTEBAN  LOPEZ LOPEZ | Address on file |
| 2486119 | ESTEBAN  MILLAN ITHIER | Address on file |
| 2484411 | ESTEBAN  RIVERA BELTRAN | Address on file |
| 2499393 | ESTEBAN  ROSARIO ACOSTA | Address on file |
| 2483608 | ESTEBAN A CARLE MARTINEZ | Address on file |
| 2503801 | ESTEBAN G ZUNIGA LOPEZ | Address on file |
| 2366237 | ESTEBAN GONZALEZ,BELEN | Address on file |
| 2493161 | ESTEBAN J SANTIAGO MERCADO | Address on file |
| 2490331 | ESTEBAN R LOPEZ HERNANDEZ | Address on file |
| Partic_15671 | ESTEBAN RIOS,MARIA | Address on file |
| Partic_15672 | ESTEBAN ROSADO,FABIOLA | Address on file |
| 2504341 | ESTEFANIA I PEREZ VAZQUEZ | Address on file |
| 2502668 | ESTEFANIE  ROMAN MAESTRE | Address on file |
| 2505893 | ESTEFANNY M JUSTINIANO VALENTIN | Address on file |
| 2499698 | ESTELA  ASENCIO JUSINO | Address on file |
| 2482503 | ESTELA  SEVILLA MARRERO | Address on file |
| Partic_15673 | ESTELA CRUZ,VIRGEN M | Address on file |
| 2416779 | ESTELA MALAVE,MARGARITA | Address on file |
| Partic_15674 | ESTELA MORELL,JUANITA | Address on file |
| 2400857 | ESTELA NUNEZ,CARMEN | Address on file |
| Partic_00063 | ESTELA NUNEZ,CARMEN | Address on file |
| Partic_15675 | ESTELA VARGAS,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504352 | ESTER M PEREZ OSORIO | Address on file |
| 2355071 | ESTERRICH MARTINEZ,ENEIDA | Address on file |
| Partic_15676 | ESTEVA CANCEL,JAIME | Address on file |
| Partic_15677 | ESTEVA CRESPO,MICHELLE | Address on file |
| Partic_15678 | ESTEVA CRUZ,CARMEN I | Address on file |
| Partic_15679 | ESTEVA DELGADO,MARILYN | Address on file |
| Partic_15680 | ESTEVA TAVAREZ,SONIA | Address on file |
| 2348064 | ESTEVES ALVAREZ,GERARDO | Address on file |
| 2413787 | ESTEVES ARROYO,MILAGROS | Address on file |
| Partic_15681 | ESTEVES CARDONA,IAN | Address on file |
| 2411563 | ESTEVES CASIANO,RENE | Address on file |
| Partic_15682 | ESTEVES DIAZ,JOAN | Address on file |
| 2348065 | ESTEVES GALARZA,JOSE R | Address on file |
| 2360432 | ESTEVES GOMEZ,MARIA J | Address on file |
| 2408544 | ESTEVES MARTINEZ,LIZ I. | Address on file |
| Partic_15683 | ESTEVES MORENO,BRENDA L | Address on file |
| 2403752 | ESTEVES RIVERA,AIDA M | Address on file |
| 2349651 | ESTEVES RIVERA,ALICIA M | Address on file |
| Partic_15684 | ESTEVES RIVERA,HERIBERTO | Address on file |
| 2362266 | ESTEVES RIVERA,IRMA M | Address on file |
| 2413617 | ESTEVES RODRIGUEZ,RITA T | Address on file |
| Partic_15685 | ESTEVES RODRIGUEZ,SANTIAGO | Address on file |
| 2352017 | ESTEVES RUIZ,JOSE E | Address on file |
| 2412356 | ESTEVES SOLER,HAYDEE | Address on file |
| 2412694 | ESTEVES VILLANUEVA,JUDITH | Address on file |
| Partic_15686 | ESTEVEZ CRUZ,GEORGE L | Address on file |
| 2368922 | ESTEVEZ DATIZ,CONCEPCION | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15687 | ESTEVEZ DATIZ,ROSA J | Address on file |
| 2360505 | ESTEVEZ DE CHODENS,ROSALIND | Address on file |
| Partic_15688 | ESTEVEZ DE CHOUDENS,ROSALIND | Address on file |
| Partic_15689 | ESTEVEZ DIAZ,MARIA B | Address on file |
| 2416649 | ESTEVEZ GUTIERREZ,EVELYN | Address on file |
| Partic_15690 | ESTEVEZ MARTINEZ,JONAIDA | Address on file |
| Partic_15691 | ESTEVEZ MATIAS,KRISTY M | Address on file |
| Partic_15692 | ESTEVEZ MUINAS,CAMILO E | Address on file |
| Partic_15693 | ESTEVEZ PEREZ,JOSE F | Address on file |
| Partic_15694 | ESTEVEZ RIVERA,CARMEN A | Address on file |
| 2417265 | ESTEVEZ TERC,ROBERTO | Address on file |
| Partic_15695 | ESTEVEZ VILLANUEVA,MILDRED | Address on file |
| 2487595 | ESTHER  ALBORS VELEZ | Address on file |
| 2487594 | ESTHER  ALDOY LOPEZ | Address on file |
| 2502549 | ESTHER  AQUINO GONZALEZ | Address on file |
| 2494276 | ESTHER  AYALA RIVERA | Address on file |
| 2475404 | ESTHER  BONIFACIO ROSARIO | Address on file |
| 2493853 | ESTHER  CORDERO APONTE | Address on file |
| 2474707 | ESTHER  CRUZ CORTES | Address on file |
| 2492784 | ESTHER  ECHEVARRIA RIVERA | Address on file |
| 2484744 | ESTHER  ESCUDERO RIVERA | Address on file |
| 2485339 | ESTHER  FLORES MALDONADO | Address on file |
| 2489877 | ESTHER  GARCIA LOPEZ | Address on file |
| 2473938 | ESTHER  GOMEZ OPIO | Address on file |
| 2491930 | ESTHER  GONZALEZ FIGUEROA | Address on file |
| 2472952 | ESTHER  GONZALEZ FUENTES | Address on file |
| 2479118 | ESTHER  GONZALEZ HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506255 | ESTHER  LOPEZ RAMIREZ | Address on file |
| 2496888 | ESTHER  MARTINEZ LANAUSSE | Address on file |
| 2476476 | ESTHER  MOLINA VERA | Address on file |
| 2484943 | ESTHER  PEDRAZA LOPEZ | Address on file |
| 2480941 | ESTHER  PEREZ OJEDA | Address on file |
| 2473969 | ESTHER  RIVERA OSTOLAZA | Address on file |
| 2471541 | ESTHER  RIVERA RIVERA | Address on file |
| 2480668 | ESTHER  RODRIGUEZ RAMOS | Address on file |
| 2502019 | ESTHER  ROMERO NIEVES | Address on file |
| 2499290 | ESTHER G CINTRON TORRES | Address on file |
| 2502338 | ESTHER I ACOSTA CHARLES | Address on file |
| 2347659 | Esther M M Quinones Quinones | Address on file |
| 2473785 | ESTHER M RIVERA MELENDEZ | Address on file |
| 2474857 | ESTHER M VALENTIN NUNEZ | Address on file |
| 2483939 | ESTHERCITA  NEGRON DE JESUS | Address on file |
| 2505041 | ESTHERMARI  MEDINA GONZALEZ | Address on file |
| Partic_15696 | ESTRADA AGOSTO,LUIS A | Address on file |
| Partic_15697 | ESTRADA ALVARADO,MIRNA | Address on file |
| Partic_15698 | ESTRADA BARADA,JOEL | Address on file |
| Partic_15699 | ESTRADA BATISTA,WILMA L | Address on file |
| 2419980 | ESTRADA CARRILLO,DAVID | Address on file |
| 2420876 | ESTRADA CASTILLO,MAYRA | Address on file |
| 2368120 | ESTRADA COLON,SONIA R | Address on file |
| 2358497 | ESTRADA COSTAS,RAFAEL | Address on file |
| 2407765 | ESTRADA COTTO,MARIA DEL C | Address on file |
| 2401601 | ESTRADA CRUZ,SARA L | Address on file |
| 2400556 | ESTRADA CRUZ,WILMER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15700 | ESTRADA DE JESUS,MIGUEL A | Address on file |
| Partic_15701 | ESTRADA DELGADO,IVETTE | Address on file |
| 2421047 | ESTRADA DIAZ,AIDA N | Address on file |
| Partic_15702 | ESTRADA DIAZ,JENNIFER V | Address on file |
| Partic_15703 | ESTRADA DIAZ,JESUS A | Address on file |
| Partic_15704 | ESTRADA FERNANDEZ,ANNETTE F | Address on file |
| Partic_15705 | ESTRADA FERNANDEZ,MARIA M | Address on file |
| Partic_00028 | ESTRADA FIGUEROA,AIDA | Address on file |
| Partic_15706 | ESTRADA FIGUEROA,MARISABEL | Address on file |
| Partic_15707 | ESTRADA GALARZA,NIDIA E | Address on file |
| 2352912 | ESTRADA GALARZA,NOEL | Address on file |
| 2416767 | ESTRADA GARCIA,MYRNA | Address on file |
| Partic_15708 | ESTRADA HERNANDEZ,JOEL I | Address on file |
| Partic_15709 | ESTRADA HERNANDEZ,JOSE | Address on file |
| 2401017 | ESTRADA IZQUIERDO,MIRIAM | Address on file |
| Partic_15710 | ESTRADA LEBRON,JOSE | Address on file |
| Partic_15711 | ESTRADA LEBRON,MYRNA E | Address on file |
| Partic_15712 | ESTRADA LEBRON,MYRTHA M | Address on file |
| 2362485 | ESTRADA LEBRON,SONIA I | Address on file |
| 2348568 | ESTRADA LOPEZ,FELIPE S | Address on file |
| 2361623 | ESTRADA LOPEZ,IVETTE | Address on file |
| 2359836 | ESTRADA LOPEZ,LEOCADIA | Address on file |
| Partic_15713 | ESTRADA LOZADA,MABEL | Address on file |
| Partic_15714 | ESTRADA MANATOU,ILIA | Address on file |
| Partic_15715 | ESTRADA MARTINEZ,BRUNILDA | Address on file |
| Partic_15716 | ESTRADA MARTINEZ,CARMEN I | Address on file |
| Partic_15717 | ESTRADA MARTINEZ,JESUS L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15718 | ESTRADA MATOS,ANA M | Address on file |
| Partic_15719 | ESTRADA MELENDEZ,VIVIANA | Address on file |
| 2350166 | ESTRADA MENDOZA,AIDA | Address on file |
| Partic_15720 | ESTRADA MENDOZA,DAMARIS | Address on file |
| Partic_15721 | ESTRADA MERCED,BIENVENIDO | Address on file |
| Partic_15722 | ESTRADA MOJICA,MANUEL | Address on file |
| 2355501 | ESTRADA MOLL,IRMA T | Address on file |
| Partic_15723 | ESTRADA NAVARRO,BETTY E | Address on file |
| Partic_15724 | ESTRADA NAVARRO,LUZ M | Address on file |
| Partic_15725 | ESTRADA PASTRANA,JUAN A | Address on file |
| Partic_15726 | ESTRADA PASTRANA,OMAYRA L | Address on file |
| 2411609 | ESTRADA PENA,EVA L | Address on file |
| 2420487 | ESTRADA PENA,MARIA E | Address on file |
| Partic_15727 | ESTRADA PENA,NEREIDA | Address on file |
| Partic_15728 | ESTRADA PEREZ,JEANIALISSE | Address on file |
| Partic_15729 | ESTRADA PEREZ,KHALIL | Address on file |
| Partic_15730 | ESTRADA PEREZ,ZAIDA I | Address on file |
| Partic_15731 | ESTRADA POL,KATHERINE | Address on file |
| 2406598 | ESTRADA POL,MYRNA | Address on file |
| 2368838 | ESTRADA POL,NILSA | Address on file |
| Partic_15732 | ESTRADA QUILES,ALEJANDRO | Address on file |
| Partic_15733 | ESTRADA QUINONES,ENILDA | Address on file |
| 2351345 | ESTRADA RAMIREZ,TOMAS | Address on file |
| 2403030 | ESTRADA RESTO,GRISEL | Address on file |
| 2422840 | ESTRADA REYES,BLANCA M | Address on file |
| 2402755 | ESTRADA REYES,EMMA I | Address on file |
| Partic_15734 | ESTRADA REYES,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404017 | ESTRADA RIVAS,ANA L | Address on file |
| Partic_15735 | ESTRADA RIVAS,AVENTURADA | Address on file |
| 2413828 | ESTRADA RIVAS,FLOR M | Address on file |
| 2404187 | ESTRADA RIVAS,IRAIDA | Address on file |
| 2403923 | ESTRADA RIVAS,LUZ Z | Address on file |
| 2415688 | ESTRADA RIVERA,ELEAZAR | Address on file |
| Partic_15736 | ESTRADA RIVERA,FELIPE A | Address on file |
| Partic_15737 | ESTRADA RIVERA,MAYRA | Address on file |
| Partic_15738 | ESTRADA RODRIGUEZ,JESUS | Address on file |
| Partic_15739 | ESTRADA RODRIGUEZ,NELLY L | Address on file |
| 2407244 | ESTRADA ROHENA,GEORGINA | Address on file |
| Partic_15740 | ESTRADA ROJAS,JESSICA | Address on file |
| Partic_15741 | ESTRADA RUIZ,HILDA E | Address on file |
| 2365837 | ESTRADA SALGADO,CARMEN S | Address on file |
| Partic_15742 | ESTRADA SANCHEZ,MIGUEL A | Address on file |
| Partic_15743 | ESTRADA SANTANA,JACKELINE | Address on file |
| Partic_15744 | ESTRADA SANTIAGO,LEISA | Address on file |
| 2365352 | ESTRADA SANTOS,MARIA DE | Address on file |
| Partic_15745 | ESTRADA SEGARRA,NOEMI  S | Address on file |
| 2402716 | ESTRADA SERRANO,EVELYN | Address on file |
| 2356767 | ESTRADA TORRES,MONSERRATE | Address on file |
| 2369719 | ESTRADA VARGAS,ANA L | Address on file |
| Partic_00079 | ESTRADA VARGAS,ANA L | Address on file |
| 2413555 | ESTRADA VARGAS,IRIS J | Address on file |
| 2356947 | ESTRADA VEGA,LUISA A | Address on file |
| 2368563 | ESTRADA VEGA,MANUEL | Address on file |
| Partic_15746 | ESTRADA VEGA,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492626 | ESTRELLA  AVILES LASSUS | Address on file |
| 2501295 | ESTRELLA  GUTIERREZ RODRIGUEZ | Address on file |
| 2477660 | ESTRELLA  PORTALATIN BERRIOS | Address on file |
| Partic_15747 | ESTRELLA ALEJANDRO,JANET | Address on file |
| 2367585 | ESTRELLA AMADOR,BLANCA E | Address on file |
| 2403915 | ESTRELLA CABRERA,RICARDO | Address on file |
| Partic_15748 | ESTRELLA DE JESUS,ANGELA J | Address on file |
| Partic_15749 | ESTRELLA DE JESUS,PATRICIA L | Address on file |
| Partic_15750 | ESTRELLA GALARZA,ANGELO | Address on file |
| Partic_15751 | ESTRELLA GARCIA,WANDA I | Address on file |
| Partic_15752 | ESTRELLA GUERRERO,MERY J | Address on file |
| Partic_15753 | ESTRELLA JIMENEZ,JOHANNA | Address on file |
| 2413737 | ESTRELLA LOPEZ,AIDA | Address on file |
| 2400284 | ESTRELLA LOPEZ,RAFAEL | Address on file |
| Partic_15754 | ESTRELLA MALDONADO,KIOMARY | Address on file |
| APartic_00078 | ESTRELLA MARTINEZ, LUIS | Address on file |
| Partic_15755 | ESTRELLA MARTINEZ,RAFAEL E | Address on file |
| Partic_15756 | ESTRELLA MATOS,RUTH | Address on file |
| Retir_00126 | ESTRELLA MORALES, EDUARDO R | Address on file |
| Partic_15757 | ESTRELLA MORALES,ANTONIO | Address on file |
| Partic_15758 | ESTRELLA POMALES,YIRIAM N | Address on file |
| Partic_15759 | ESTRELLA RIOS,JESSICA | Address on file |
| Partic_15760 | ESTRELLA RIOS,WENDY | Address on file |
| Partic_15761 | ESTRELLA RODRIGUEZ,GLISETTE | Address on file |
| 2363234 | ESTRELLA RODRIGUEZ,TRINIDAD | Address on file |
| Partic_15762 | ESTRELLA ROJAS,ZEIDA | Address on file |
| 2418825 | ESTRELLA ROMERO,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416761 | ESTRELLA TORRES,CARMEN S | Address on file |
| Partic_15763 | ESTRELLA VELAZQUEZ,ANGEL | Address on file |
| 2494963 | ESTRELLITA  SANTALIZ RAMOS | Address on file |
| 2474042 | ESTRELLITA  VEGA DELGADO | Address on file |
| 2347920 | ESTREMERA ACEVEDO,ANTONIO | Address on file |
| 2410514 | ESTREMERA DE JESUS,ERNESTO R | Address on file |
| Partic_15764 | ESTREMERA DE JESUS,JOSEFA | Address on file |
| Partic_15765 | ESTREMERA DEID,LISSETTE | Address on file |
| Partic_15766 | ESTREMERA DELEO,NAZARETH | Address on file |
| 2360228 | ESTREMERA DIAZ,MIGDALIA | Address on file |
| Partic_15767 | ESTREMERA FIGUEROA,TRACY | Address on file |
| Partic_15768 | ESTREMERA GARAY,HERMEDA | Address on file |
| 2401788 | ESTREMERA GONZALEZ,EVELYN | Address on file |
| 2420395 | ESTREMERA GONZALEZ,LUCRECIA | Address on file |
| 2363787 | ESTREMERA GONZALEZ,MIRTA E | Address on file |
| 2409825 | ESTREMERA GONZALEZ,SENAIDA | Address on file |
| 2412948 | ESTREMERA JIMENEZ,BETHZAIDA | Address on file |
| Partic_15769 | ESTREMERA LUGO,MARIDELIA | Address on file |
| Partic_15770 | ESTREMERA MILLAN,KATHERINE | Address on file |
| Partic_15771 | ESTREMERA MONTENEGRO,EFREN | Address on file |
| Partic_15772 | ESTREMERA ORTIZ,JUANITA | Address on file |
| Partic_15773 | ESTREMERA RAMOS,MIOSOTY | Address on file |
| 2412037 | ESTREMERA RIVERA,DIANA E | Address on file |
| Partic_15774 | ESTREMERA ROMAN,KATHALINE | Address on file |
| 2419368 | ESTREMERA SANTIAGO,ANDRES | Address on file |
| Partic_15775 | ESTREMERA SANTIAGO,MADELYN | Address on file |
| Retir_00127 | ESTREMERA SOTO, ETIENNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357262 | ESTREMERA SOTO,ANTONIO | Address on file |
| 2356801 | ESTREMERA SOTO,ESTHER | Address on file |
| Partic_15776 | ESTREMERA SOTO,JOSE A | Address on file |
| Partic_15777 | ESTREMERA SOTO,JOSE R | Address on file |
| 2402307 | ESTREMERA SOTO,JUAN J | Address on file |
| Partic_15778 | ESTREMERA VAZQUEZ,WANDA I | Address on file |
| Partic_15779 | ESTREMERAS SOTO,AIDA | Address on file |
| 2402843 | ESTRONZA VELEZ,CARMEN M. | Address on file |
| Partic_15780 | ESTUPINAN RODRIGUEZ,CELIA | Address on file |
| 2471255 | Ethel G Ruiz Fernandez | Address on file |
| 2506884 | ETHELIN  TORT SANTIAGO | Address on file |
| 2485743 | ETIEL  COSTALES ORTIZ | Address on file |
| 2399620 | Etienne Badillo Anazagasty | Address on file |
| 2399677 | Etienne Estremera Soto | Address on file |
| 2500882 | ETTELISSE  BURGOS GARCIA | Address on file |
| 2486212 | ETTIENNE  ROSADO DOMENECH | Address on file |
| 2494904 | EUCLIDES  FUENTES TORRES | Address on file |
| 2487128 | EUCLIDES  VALENTIN PEREZ | Address on file |
| 2503112 | EUEETH E ACOSTA SANTIAGO | Address on file |
| 2483543 | EUFEMIA  BRUCELES DELGADO | Address on file |
| 2497475 | EUFEMIA  LAMBOY IRIZARRY | Address on file |
| 2485895 | EUFEMIA  MARTINEZ RIVERA | Address on file |
| 2479080 | EUFEMIA  MOLINA SANTOS | Address on file |
| 2487379 | EUFEMIA  REYES ROSARIO | Address on file |
| 2486423 | EUFEMIO  VARGAS PEREZ | Address on file |
| Partic_15781 | EUFRACIA ACOSTA,SALUSTIANO | Address on file |
| 2498970 | EUGEIL  MONTERO RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496310 | EUGENIA  COLON VAZQUEZ | Address on file |
| 2504434 | EUGENIA  ESCOBAR GONZALEZ | Address on file |
| 2477203 | EUGENIA  GONZALEZ NATAL | Address on file |
| 2399435 | Eugenia Cruz Sanchez | Address on file |
| 2498668 | EUGENIA E ROSARIO PARIS | Address on file |
| 2489937 | EUGENIA J SERRANO MARTINEZ | Address on file |
| 2505506 | EUGENIA M BURGOS DIAZ | Address on file |
| 2491362 | EUGENIO  CASTANON RODRIGUEZ | Address on file |
| 2484211 | EUGENIO  GONZALEZ GUTIERREZ | Address on file |
| 2489435 | EUGENIO  MADERA TORO | Address on file |
| 2496520 | EUGENIO  RAMOS RAMOS | Address on file |
| 2485111 | EUGENIO  RAMOS SANCHEZ | Address on file |
| 2475731 | EUGENIO  SUAREZ MELENDEZ | Address on file |
| 2485601 | EUGENIO  VELAZQUEZ NIEVES | Address on file |
| 2475223 | EUGENIO  VELEZ CASTRO | Address on file |
| 2482960 | EUGENIO L WESTERBANK ORTIZ | Address on file |
| 2486439 | EUGENIO M CRUZ MALDONADO | Address on file |
| 2475828 | EULALIA  GONZALEZ SANCHEZ | Address on file |
| 2489974 | EULALIA  LOPEZ RAMIREZ | Address on file |
| 2502339 | EULEIRA  FRANCO OLIVO | Address on file |
| 2488480 | EULEMA  ADORNO DEIDA | Address on file |
| 2504972 | EULIANI  AMEZQUITA PAGAN | Address on file |
| 2476235 | EULINET  TALAVERA LOPEZ | Address on file |
| 2505059 | EULMA M GARCIA PILLOT | Address on file |
| 2499757 | EULMARIE  CORDERO ADORNO | Address on file |
| 2506926 | EULOGIA P ORTIZ BURGOS | Address on file |
| 2475768 | EUMIR  VAZOUEZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492344 | EUNICE  AMADOR HERMINA | Address on file |
| 2503673 | EUNICE  ARCE LOPEZ | Address on file |
| 2475115 | EUNICE  CRUZ ORTIZ | Address on file |
| 2495423 | EUNICE  GALVEZ MARTINEZ | Address on file |
| 2483530 | EUNICE  GONZALEZ ACEVEDO | Address on file |
| 2506803 | EUNICE  LOPEZ RIVERA | Address on file |
| 2490796 | EUNICE  MELENDEZ HERNANDEZ | Address on file |
| 2501119 | EUNICE  MUNOZ RIVERA | Address on file |
| 2485537 | EUNICE  NEGRON NIEVES | Address on file |
| 2503493 | EUNICE  PEREZ RIVERA | Address on file |
| 2503291 | EUNICE  SANTALIZ ALVAREZ | Address on file |
| 2499998 | EUNICE  SANTANA GONZALEZ | Address on file |
| 2494035 | EUNICE  TORRES ROMAN | Address on file |
| 2501058 | EUNICE J PLAZA CABA | Address on file |
| 2480557 | EURELICE  CASTILLO PICHARDO | Address on file |
| 2473135 | EUSEBIO  OQUENDO GOMEZ | Address on file |
| 2487850 | EUSEBIO  SANTIAGO SANTANA | Address on file |
| 2481550 | EVA  ALVARADO HENRIQUEZ | Address on file |
| 2475448 | EVA  BELTRAN LAVIENA | Address on file |
| 2475780 | EVA  COLON RAMOS | Address on file |
| 2490842 | EVA  NAZARIO QUINONES | Address on file |
| 2491680 | EVA  ORTIZ FLORES | Address on file |
| 2474815 | EVA  PABON CORDERO | Address on file |
| 2485946 | EVA  QUINONES SERPA | Address on file |
| 2482556 | EVA  RIVERA DIAZ | Address on file |
| 2499449 | EVA  RIVERA ROSADO | Address on file |
| 2479616 | EVA  ROMERO PORTALATIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473149 | EVA  TOLEDO ABRAMCZYK | Address on file |
| 2496478 | EVA  VARGAS NUNEZ | Address on file |
| 2498595 | EVA A MORALES MORALES | Address on file |
| 2491703 | EVA A ROMAN ROSADO | Address on file |
| 2399579 | Eva Araya Ramirez | Address on file |
| 2488928 | EVA C CABAN COSTA | Address on file |
| 2479063 | EVA C PLATA DONES | Address on file |
| 2499053 | EVA D ROMAN PEREZ | Address on file |
| 2497712 | EVA E ACEVEDO VELEZ | Address on file |
| 2475497 | EVA E ALEGRIA RIVERA | Address on file |
| 2474892 | EVA E AROCHO ACEVEDO | Address on file |
| 2489076 | EVA E AYALA VALENTIN | Address on file |
| 2507023 | EVA E DEL GALLEGO CARDONA | Address on file |
| 2480062 | EVA E LOPEZ RAICES | Address on file |
| 2478860 | EVA E MIRANDA BAEZ | Address on file |
| 2491032 | EVA E PIMENTEL QUINQNES | Address on file |
| 2474317 | EVA E SOTO ORTEGA | Address on file |
| 2488705 | EVA G MIRANDA ZAYAS | Address on file |
| 2504639 | EVA I MILLAN BENITEZ | Address on file |
| 2480244 | EVA I RIVERA BOBE | Address on file |
| 2489292 | EVA I VELAZQUEZ MARTINEZ | Address on file |
| 2487324 | EVA J PEREZ GUILBE | Address on file |
| 2473920 | EVA J PEREZ HERNANDEZ | Address on file |
| 2480284 | EVA L AYALA REYES | Address on file |
| 2492123 | EVA L DEL RIO AGUILAR | Address on file |
| 2488316 | EVA L DEL TORO RUIZ | Address on file |
| 2472681 | EVA L FELICIANO MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492250 | EVA L LOPEZ DIAZ | Address on file |
| 2486230 | EVA L TORRES PEREZ | Address on file |
| 2490686 | EVA L VALENTIN GONZALEZ | Address on file |
| 2492930 | EVA M ALSINA RIVERA | Address on file |
| 2478380 | EVA M COLON HERNANDEZ | Address on file |
| 2487027 | EVA M LOPEZ ROSA | Address on file |
| 2496370 | EVA M MONTANEZ FRANCO | Address on file |
| 2480495 | EVA M RIVERA RIVERA | Address on file |
| 2504185 | EVA M ROCHE ORTIZ | Address on file |
| 2471479 | EVA M VEGA MORALES | Address on file |
| 2500796 | EVA N ALVARADO RODRIGUEZ | Address on file |
| 2499480 | EVA N GAUTIER RAMOS | Address on file |
| 2487894 | EVA N IRIZARRY CALDERON | Address on file |
| 2486428 | EVA N QUINONES ROLDAN | Address on file |
| 2480564 | EVA N RIVERA ROSARIO | Address on file |
| 2503261 | EVA N VEGA RIVERA | Address on file |
| 2488935 | EVA R MELENDEZ LOPEZ | Address on file |
| 2482892 | EVA R VINCENTY PAGAN | Address on file |
| 2471267 | Eva S Soto Castello | Address on file |
| 2492080 | EVA V PIZARRO CLAUDIO | Address on file |
| 2494624 | EVA Y LEON TORRES | Address on file |
| 2492624 | EVA Y PADILLA MATOS | Address on file |
| 2491333 | EVADILIA  CORDERO MARTINEZ | Address on file |
| 2501839 | EVALIS  GONZALEZ BERMUDEZ | Address on file |
| 2478622 | EVALISSE  SIERRA MELIA | Address on file |
| 2477070 | EVALIZ  CARABALLO OSORIO | Address on file |
| 2506654 | EVALIZ  MARTEL RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499778 | EVALYN E LUGO ARROYO | Address on file |
| 2479969 | EVANGELINA  MARTINEZ JIMENEZ | Address on file |
| 2502921 | EVANGELINA  PEREZ ROA | Address on file |
| 2494761 | EVANGELISTA  MALDONADO VERA | Address on file |
| 2474535 | EVANIE  RIVERA CARDONA | Address on file |
| 2416558 | EVANS GONZALEZ,ARLINE | Address on file |
| 2501007 | EVARISTA  SIERRA VARGAS | Address on file |
| 2486334 | EVARISTO  CINTRON SANCHEZ | Address on file |
| 2490675 | EVARISTO  DE LEON CRUZ | Address on file |
| 2399397 | Evaristo Orengo Santiago | Address on file |
| 2500075 | EVARLENE  FUENTES REYES | Address on file |
| 2504623 | EVELES  LLANES PABON | Address on file |
| 2498767 | EVELIA  PENA PENA | Address on file |
| 2476651 | EVELIA  ROMERO RIVERA | Address on file |
| 2488363 | EVELIN  MARTINEZ MALDONADO | Address on file |
| 2483590 | EVELINA  TORRES TORRES | Address on file |
| 2479050 | EVELINDA  SANTIAGO CARTAGENA | Address on file |
| 2472269 | EVELIO  CARABALLO SAEZ | Address on file |
| 2496533 | EVELIO  FELIX RODRIGUEZ | Address on file |
| 2505457 | EVELIRIS  BENITEZ RIVERA | Address on file |
| 2502670 | EVELIS  CARRASQUILLO MORALES | Address on file |
| 2479099 | EVELISSE  ROSADO RIVERA | Address on file |
| 2494160 | EVELISSE A MAISONET FIGUEROA | Address on file |
| 2481678 | EVELITH  RODRIGUEZ CORDERO | Address on file |
| 2495541 | EVELITTE  ALVARADO HERNANDEZ | Address on file |
| 2472429 | EVELIZ  ROSADO FIGUEROA | Address on file |
| 2483265 | EVELYN  RODRIGUEZ CARDE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476670 | EVELYN  ACEVEDO RIVERA | Address on file |
| 2498952 | EVELYN  ACOSTA RIVERA | Address on file |
| 2486405 | EVELYN  ALFALLA MUNIZ | Address on file |
| 2496420 | EVELYN  ALICEA ALICEA | Address on file |
| 2477240 | EVELYN  ALICEA APONTE | Address on file |
| 2489336 | EVELYN  ALMODOVAR MARTINEZ | Address on file |
| 2480524 | EVELYN  ALSINA HERNANDEZ | Address on file |
| 2476391 | EVELYN  ALVARADO BERRIOS | Address on file |
| 2481136 | EVELYN  ALVARADO RIVERA | Address on file |
| 2487121 | EVELYN  ALVAREZ ALVAREZ | Address on file |
| 2485818 | EVELYN  ALVAREZ GONZALEZ | Address on file |
| 2475811 | EVELYN  APONTE VAZQUEZ | Address on file |
| 2477425 | EVELYN  ARROYO CAMACHO | Address on file |
| 2478726 | EVELYN  ARROYO GALARZA | Address on file |
| 2492941 | EVELYN  ARZUAGA MARCANO | Address on file |
| 2491774 | EVELYN  BACHIER ROMAN | Address on file |
| 2472694 | EVELYN  BAEZ CASTRO | Address on file |
| 2474634 | EVELYN  BARRETO VELAZQUEZ | Address on file |
| 2496098 | EVELYN  BERMUDEZ DE PEDRO | Address on file |
| 2483121 | EVELYN  BERMUDEZ DIAZ | Address on file |
| 2493637 | EVELYN  BERRIOS VEGA | Address on file |
| 2489371 | EVELYN  BURGOS ALLENDE | Address on file |
| 2494900 | EVELYN  BURGOS CRUZ | Address on file |
| 2497332 | EVELYN  CAMACHO IZQUIERDO | Address on file |
| 2486347 | EVELYN  CAPIELO COLON | Address on file |
| 2483617 | EVELYN  CARABALLO ORENGO | Address on file |
| 2492429 | EVELYN  CARDONA SALCEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475984 | EVELYN  CARRASQUILLO MEDINA | Address on file |
| 2474987 | EVELYN  CASTOIRE SANCHEZ | Address on file |
| 2472888 | EVELYN  CASTRO LEBRON | Address on file |
| 2495088 | EVELYN  CEDENO COSME | Address on file |
| 2487984 | EVELYN  CHICLANA GONZALEZ | Address on file |
| 2489523 | EVELYN  CINTRON REYES | Address on file |
| 2495067 | EVELYN  COLON RIVERA | Address on file |
| 2498592 | EVELYN  COLON RODRIGUEZ | Address on file |
| 2497061 | EVELYN  COMISSIONG MENDEZ | Address on file |
| 2492398 | EVELYN  CORTES DE JESUS | Address on file |
| 2478886 | EVELYN  CRUZ COLON | Address on file |
| 2487565 | EVELYN  CRUZ GUZMAN | Address on file |
| 2474181 | EVELYN  CRUZ RAMOS | Address on file |
| 2506299 | EVELYN  CRUZ RIOS | Address on file |
| 2497683 | EVELYN  DAVILA MARCANO | Address on file |
| 2494047 | EVELYN  DE JESUS MARTINEZ | Address on file |
| 2497781 | EVELYN  DE JESUS SANCHEZ | Address on file |
| 2499300 | EVELYN  DE JESUS SOSA | Address on file |
| 2493988 | EVELYN  DE JESUS ZAYAS | Address on file |
| 2481758 | EVELYN  DE LA CRUZ RAMOS | Address on file |
| 2505916 | EVELYN  DEL MORAL ROSARIO | Address on file |
| 2496861 | EVELYN  DEL VALLE FERNANDEZ | Address on file |
| 2472463 | EVELYN  DELGADO BERMUDEZ | Address on file |
| 2494807 | EVELYN  DELGADO HERNANDEZ | Address on file |
| 2488013 | EVELYN  DIAZ AYALA | Address on file |
| 2480048 | EVELYN  DIAZ RIVERA | Address on file |
| 2489137 | EVELYN  DIAZ VALDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481282 | EVELYN  DIAZ VAZQUEZ | Address on file |
| 2478431 | EVELYN  DURAN PITRE | Address on file |
| 2474876 | EVELYN  FELICIANO FIGUEROA | Address on file |
| 2493037 | EVELYN  FERNANDEZ RIVERA | Address on file |
| 2476675 | EVELYN  FLORES CANDELARIO | Address on file |
| 2489183 | EVELYN  FONSECA NAVARRO | Address on file |
| 2498254 | EVELYN  FONSECA RIVERA | Address on file |
| 2482165 | EVELYN  FUENTES PEREZ | Address on file |
| 2499916 | EVELYN  GARCIA SANTANA | Address on file |
| 2494434 | EVELYN  GARCIA SANTIAGO | Address on file |
| 2489109 | EVELYN  GONZALEZ CORTES | Address on file |
| 2472382 | EVELYN  GONZALEZ NEGRON | Address on file |
| 2480933 | EVELYN  GONZALEZ PEREZ | Address on file |
| 2483741 | EVELYN  HERNANDEZ DELGADO | Address on file |
| 2494445 | EVELYN  IRIZARRY CAMACHO | Address on file |
| 2486745 | EVELYN  IRIZARRY DIAZ | Address on file |
| 2472650 | EVELYN  JORGE CRESPO | Address on file |
| 2472852 | EVELYN  LAGARES LAGARES | Address on file |
| 2477248 | EVELYN  LANZOT RIVERA | Address on file |
| 2472261 | EVELYN  LAUSELL VIOLA | Address on file |
| 2499859 | EVELYN  LEBRON CAMPOS | Address on file |
| 2498027 | EVELYN  LOPEZ GOMEZ | Address on file |
| 2481539 | EVELYN  LOPEZ LEON | Address on file |
| 2491749 | EVELYN  LOPEZ MALDONADO | Address on file |
| 2485948 | EVELYN  LOPEZ RODRIGUEZ | Address on file |
| 2484594 | EVELYN  LOPEZ ROSARIO | Address on file |
| 2495679 | EVELYN  LOPEZ SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477591 | EVELYN  LOPEZ TORRES | Address on file |
| 2494804 | EVELYN  LORENZO LORENZO | Address on file |
| 2490515 | EVELYN  MAGOBET SEDA | Address on file |
| 2500370 | EVELYN  MALDONADO RIVERA | Address on file |
| 2485887 | EVELYN  MALDONADO VAZQUEZ | Address on file |
| 2495890 | EVELYN  MARQUEZ CORDERO | Address on file |
| 2493476 | EVELYN  MARTINEZ DAVILA | Address on file |
| 2481315 | EVELYN  MATIAS CONCEPCION | Address on file |
| 2498270 | EVELYN  MELENDEZ CARTAGENA | Address on file |
| 2480227 | EVELYN  MENDEZ LOPEZ | Address on file |
| 2485386 | EVELYN  MENENDEZ ROBLES | Address on file |
| 2507302 | EVELYN  MESA COLON | Address on file |
| 2497286 | EVELYN  MOLINA RODRIGUEZ | Address on file |
| 2497180 | EVELYN  MORALES CASTELLANO | Address on file |
| 2486062 | EVELYN  MORALES ROSADO | Address on file |
| 2486701 | EVELYN  MUNOZ SOTO | Address on file |
| 2492096 | EVELYN  NAVARRO GARAY | Address on file |
| 2496753 | EVELYN  NIEVES OYOLA | Address on file |
| 2492956 | EVELYN  NIEVES ROSA | Address on file |
| 2484361 | EVELYN  OLAVARRIA INFANTE | Address on file |
| 2488854 | EVELYN  OLIVERA VELAZQUEZ | Address on file |
| 2488189 | EVELYN  ORTIZ CINTRON | Address on file |
| 2491311 | EVELYN  ORTIZ COLON | Address on file |
| 2500156 | EVELYN  ORTIZ OLIVENCIA | Address on file |
| 2492086 | EVELYN  PABON FIGUEROA | Address on file |
| 2494221 | EVELYN  PACHECO RIVERA | Address on file |
| 2476270 | EVELYN  PAGAN HERMNIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484520 | EVELYN  PAGAN PADILLA | Address on file |
| 2487117 | EVELYN  PEREIRA RIVERA | Address on file |
| 2494001 | EVELYN  PEREZ MONROIG | Address on file |
| 2477609 | EVELYN  PEREZ MORO | Address on file |
| 2487119 | EVELYN  PEREZ PEREZ | Address on file |
| 2472402 | EVELYN  PEREZ RODRIGUEZ | Address on file |
| 2476594 | EVELYN  PEREZ ROSARIO | Address on file |
| 2473918 | EVELYN  PEREZ VARGAS | Address on file |
| 2488479 | EVELYN  PLACERES DIAZ | Address on file |
| 2498388 | EVELYN  QUINONES ADORNO | Address on file |
| 2471716 | EVELYN  QUINONES CORTES | Address on file |
| 2481792 | EVELYN  QUINONES RAMOS | Address on file |
| 2484665 | EVELYN  RAMOS RAMOS | Address on file |
| 2478083 | EVELYN  RAMOS ROSADO | Address on file |
| 2486440 | EVELYN  REYES CABALLERO | Address on file |
| 2494812 | EVELYN  REYES NAVARRO | Address on file |
| 2479973 | EVELYN  RIOS CAMACHO | Address on file |
| 2482785 | EVELYN  RIOS SANTIAGO | Address on file |
| 2488907 | EVELYN  RIVERA LUNA | Address on file |
| 2488667 | EVELYN  RIVERA MELENDEZ | Address on file |
| 2486209 | EVELYN  RIVERA MORALES | Address on file |
| 2476312 | EVELYN  RIVERA NARVAEZ | Address on file |
| 2494641 | EVELYN  RIVERA NIEVES | Address on file |
| 2500407 | EVELYN  RIVERA ORTIZ | Address on file |
| 2497586 | EVELYN  RIVERA PEREZ | Address on file |
| 2475176 | EVELYN  RIVERA RESTO | Address on file |
| 2497959 | EVELYN  RIVERA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481462 | EVELYN  RIVERA ROSA | Address on file |
| 2482585 | EVELYN  RIVERA ROSADO | Address on file |
| 2496540 | EVELYN  ROBLES SALGADO | Address on file |
| 2491570 | EVELYN  RODRIGUEZ CRUZ | Address on file |
| 2475192 | EVELYN  RODRIGUEZ DELGADO | Address on file |
| 2481351 | EVELYN  RODRIGUEZ MORALES | Address on file |
| 2487550 | EVELYN  RODRIGUEZ MORALES | Address on file |
| 2496534 | EVELYN  RODRIGUEZ ORTEGA | Address on file |
| 2476938 | EVELYN  RODRIGUEZ ORTIZ | Address on file |
| 2497455 | EVELYN  RODRIGUEZ RODRIGUEZ | Address on file |
| 2480648 | EVELYN  RODRIGUEZ ROSARIO | Address on file |
| 2475720 | EVELYN  RODRIGUEZ SEGARRA | Address on file |
| 2473773 | EVELYN  RODRIGUEZ VEGA | Address on file |
| 2482774 | EVELYN  ROMAN PEREZ | Address on file |
| 2494256 | EVELYN  ROSADO RIVERA | Address on file |
| 2471758 | EVELYN  RUIZ ECHEVARRIA | Address on file |
| 2482368 | EVELYN  RUIZ PEREZ | Address on file |
| 2471952 | EVELYN  SANCHEZ RIVERA | Address on file |
| 2487788 | EVELYN  SANCHEZ RODRIGUEZ | Address on file |
| 2492260 | EVELYN  SANCHEZ ROSA | Address on file |
| 2480433 | EVELYN  SANTANA TEXIDOR | Address on file |
| 2476022 | EVELYN  SANTIAGO LEON | Address on file |
| 2480904 | EVELYN  SANTINI MELENDEZ | Address on file |
| 2496700 | EVELYN  SERBIA MARRERO | Address on file |
| 2477367 | EVELYN  SOTO ILLAS | Address on file |
| 2472265 | EVELYN  SOTO TORRES | Address on file |
| 2498828 | EVELYN  TORRES CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472371 | EVELYN  TORRES TORRES | Address on file |
| 2475985 | EVELYN  TROCHE RIVERA | Address on file |
| 2487486 | EVELYN  VALENTIN MUNOZ | Address on file |
| 2488983 | EVELYN  VAZQUEZ MELENDEZ | Address on file |
| 2481120 | EVELYN  VAZQUEZ ROBLES | Address on file |
| 2488670 | EVELYN  VAZQUEZ VELAZQUEZ | Address on file |
| 2492018 | EVELYN  VELEZ RODRIGUEZ | Address on file |
| 2480200 | EVELYN  VELILLA MIRABAL | Address on file |
| 2488433 | EVELYN  VIRUET MENDEZ | Address on file |
| 2472124 | EVELYN A DELGADO PEREZ | Address on file |
| 2491640 | EVELYN C WALTERS RODRIGUEZ | Address on file |
| 2498172 | EVELYN D AGUILA HERNANDEZ | Address on file |
| 2480610 | EVELYN D CHIMELIS RIVERA | Address on file |
| 2493291 | EVELYN E CUBANO MEDIAVILLA | Address on file |
| 2507070 | EVELYN G BERRIOS RIVERA | Address on file |
| 2399651 | Evelyn Hernandez De Martir | Address on file |
| 2498539 | EVELYN I LORENZO ACEVEDO | Address on file |
| 2492063 | EVELYN I RENTAS ROJAS | Address on file |
| 2487272 | EVELYN I RODRIGUEZ ORTIZ | Address on file |
| 2477525 | EVELYN J GONZALEZ VELAZQUEZ | Address on file |
| 2488946 | EVELYN J MARTINEZ GUZMAN | Address on file |
| 2471848 | EVELYN L CARDONA GONZALEZ | Address on file |
| 2499451 | EVELYN L HERNANDEZ LOPEZ | Address on file |
| 2490542 | EVELYN L HERNANDEZ QUINTANA | Address on file |
| 2504298 | EVELYN L ZORRILLA MERCADO | Address on file |
| 2492952 | EVELYN M DE JESUS TORRES | Address on file |
| 2474769 | EVELYN M FREYTES GARCIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475106 | EVELYN M LOPEZ MORALES | Address on file |
| 2494296 | EVELYN M NAZARIO GONZALEZ | Address on file |
| 2567235 | EVELYN M ORTIZ GOMEZ | Address on file |
| 2493266 | EVELYN M PENALOZA FALU | Address on file |
| 2499195 | EVELYN M VELEZ CASTILLO | Address on file |
| 2479291 | EVELYN N RODRIGUEZ CASTRO | Address on file |
| 2490131 | EVELYN R RAMOS RIVERA | Address on file |
| 2493964 | EVELYN S ANTIAGO DIAZ | Address on file |
| 2474370 | EVELYN S JURADO QUILES | Address on file |
| 2473697 | EVELYN T MALAVE NEGRON | Address on file |
| 2486690 | EVELYN V RIVERA FIGUEROA | Address on file |
| 2507226 | EVELYN Y RIVERA MARTINEZ | Address on file |
| 2495793 | EVERALDO  TORRES TORRES | Address on file |
| 2496496 | EVEREDITH  MANGUAL RODRIGUEZ | Address on file |
| 2480378 | EVERLIDES  CRUZ RODRIGUEZ | Address on file |
| 2483545 | EVERLIDIS  HERNANDEZ PELLOT | Address on file |
| 2479840 | EVERLIDYS  CURBELO BECERRIL | Address on file |
| 2478183 | EVERLING  MORLA RIOS | Address on file |
| 2471641 | EVETTE  MOYA CAMPOS | Address on file |
| 2506242 | EVI M LEON MONTANEZ | Address on file |
| 2477964 | EVIDALYXIE  PEREZ HEREDIA | Address on file |
| 2473333 | EVINERY  JIMENEZ TRINIDAD | Address on file |
| 2506012 | EVY C TORO SANTIAGO | Address on file |
| 2471165 | Evyanne Martir Hernandez | Address on file |
| 2502967 | EVYLYN  QUINONES CARRASQUILLO | Address on file |
| 2507142 | EVYMAR  CASTRILLO ORTIZ | Address on file |
| 2493851 | EWIN  MARTINEZ TORRE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414161 | EXCIA VELEZ,WILMA Y | Address on file |
| 2367480 | EXCLUSA OLIVO,GLADYS | Address on file |
| 2473298 | EXIO  VEGA COLON | Address on file |
| 2351884 | EXPOSITO CABALLERO,PABLO | Address on file |
| 2351885 | EXPOSITO VELEZ,MARYLIN | Address on file |
| 2505117 | EYDA L LISOJO CRUZ | Address on file |
| 2505614 | EYDA L MUNIZ RIVERA | Address on file |
| 2493142 | EYLEEN M SANCHEZ TORRES | Address on file |
| 2475678 | EYMY L RESTO ADORNO | Address on file |
| 2490152 | EZEQUIEL  CANDELARIA VERGARA | Address on file |
| 2497652 | EZEQUIEL  DELGADO LOPEZ | Address on file |
| 2490858 | EZEQUIEL  FELICIANO RIVERA | Address on file |
| 2486646 | EZEQUIEL  NIEVES MERCADO | Address on file |
| Partic_15782 | FABERLLE CORREA,MERCEDES | Address on file |
| 2352134 | FABERLLE MARTINEZ,GILBERTO | Address on file |
| 2365370 | FABERLLE,EVANGELINA I | Address on file |
| 2359422 | FABIAN FLORES,WANDA I | Address on file |
| 2474413 | FABIAN L COSME ANDINO | Address on file |
| 2498518 | FABIO  CASTRO MALDONADO | Address on file |
| 2495533 | FABIOLA  GONZALEZ FERRER | Address on file |
| 2479859 | FABIOLA M RAMOS GONZALEZ | Address on file |
| 2505184 | FABIOLA M RIVERA PEREZ | Address on file |
| 2505068 | FABIOLA M SUERO SOLIER | Address on file |
| Retir_00128 | FABRE RAMIREZ, MIGUEL | Address on file |
| Partic_15783 | FABRE REYNOSO,MARIA D | Address on file |
| 2362166 | FACCIO PEREZ,LISSETTE | Address on file |
| 2417543 | FAGUNDO CRUZ,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416715 | FAGUNDO VELAZQUEZ,JOSE R | Address on file |
| Partic_15784 | FAIX CORTES,YANIRA | Address on file |
| 2400713 | FAIX FIGUEROA,EVELYN | Address on file |
| Partic_15785 | FAJARDO ALTURET,CECILIO | Address on file |
| 2410427 | FAJARDO ARZUAGA,JESUS | Address on file |
| Partic_15786 | FAJARDO DELGADO,DESIREE A | Address on file |
| Partic_15787 | FAJARDO GARCIA,CAROL E | Address on file |
| Partic_15788 | FAJARDO HEREDIA,DUGLAS A | Address on file |
| 2406868 | FAJARDO LOAYZA,ROSA M | Address on file |
| Partic_15789 | FAJARDO TOLENTINO,JOHALY | Address on file |
| 2366583 | FAJARDO VEGA,CARMEN R | Address on file |
| Partic_15790 | FAJARDO VELEZ,MARTA | Address on file |
| 2423166 | FAJARDO VELEZ,VICTOR R | Address on file |
| Partic_15791 | FALAK RODRIGUEZ,SHARON | Address on file |
| Partic_15792 | FALCON ALICEA,EMANUEL | Address on file |
| 2349375 | FALCON ALICEA,GENARO | Address on file |
| Partic_15793 | FALCON ALVELO,ROSA | Address on file |
| Partic_15794 | FALCON ANDINO,CARMEN E | Address on file |
| Partic_15795 | FALCON AYALA,GRETCHEN Y | Address on file |
| Partic_15796 | FALCON BELTRAN,CARMEN I | Address on file |
| 2369795 | FALCON CASILLAS,ELENA | Address on file |
| Partic_15797 | FALCON CASILLAS,IRMA | Address on file |
| Partic_15798 | FALCON COLON,INELIA E | Address on file |
| Partic_15799 | FALCON COLON,ISMAEL A | Address on file |
| 2407554 | FALCON CORTES,MARIA M | Address on file |
| Partic_15800 | FALCON COTTO,RAUL A | Address on file |
| 2370205 | FALCON CRUZ,CARMEN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2423017 | FALCON DEL TORO,LICELY | Address on file |
| Partic_15801 | FALCON DELGADO,CELIBELLE | Address on file |
| 2360370 | FALCON DIAZ,IRMA | Address on file |
| 2422565 | FALCON DIAZ,MARIA S | Address on file |
| Partic_15802 | FALCON DIAZ,NOEMI | Address on file |
| Partic_15803 | FALCON GOMEZ,DARYSOL | Address on file |
| Partic_15804 | FALCON GOMEZ,LEYLA C | Address on file |
| Partic_15805 | FALCON GONZALEZ,DENISSE M | Address on file |
| 2415810 | FALCON GONZALEZ,SILA | Address on file |
| Partic_15806 | FALCON GUZMAN,ITSA D | Address on file |
| Partic_15807 | FALCON GUZMAN,LUZ A | Address on file |
| 2361215 | FALCON HERNANDEZ,ELISA | Address on file |
| 2365004 | FALCON HERNANDEZ,EMERITA | Address on file |
| Partic_15808 | FALCON HUERTAS,MILDRED | Address on file |
| 2402006 | FALCON HUERTAS,NORMA L | Address on file |
| Partic_15809 | FALCON JUSINO,JOHN M | Address on file |
| Partic_15810 | FALCON LAGUNA,ILEANA | Address on file |
| 2418447 | FALCON LOPEZ,ISRAEL | Address on file |
| 2402915 | FALCON LOPEZ,RAMON A | Address on file |
| Partic_15811 | FALCON LORENZO,MILDRED | Address on file |
| 2413598 | FALCON MATOS,WANDA I | Address on file |
| 2402838 | FALCON MELENDEZ,DOMINGO | Address on file |
| 2422517 | FALCON MERCED,ALEIDA S | Address on file |
| Partic_15812 | FALCON MORALES,NORBERTO | Address on file |
| 2415710 | FALCON NEGRON,ANA | Address on file |
| 2366796 | FALCON NEGRON,FERNANDO | Address on file |
| Partic_15813 | FALCON OCASIO,ARACELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15814 | FALCON OLIVERAS,ANGEL | Address on file |
| 2409676 | FALCON PAGAN,NOEMI | Address on file |
| Partic_15815 | FALCON RAMOS,LIZMARIS | Address on file |
| Partic_15816 | FALCON RAMOS,RAMON | Address on file |
| 2417453 | FALCON REYES,NILDA | Address on file |
| Partic_15817 | FALCON RIVERA,JENNIFER | Address on file |
| 2353466 | FALCON RIVERA,JULIA R | Address on file |
| Partic_00123 | FALCON RIVERA,NANCY | Address on file |
| Partic_15818 | FALCON ROBLES,JENNY E | Address on file |
| Partic_15819 | FALCON ROJAS,JOSE D | Address on file |
| Partic_15820 | FALCON ROMAN,CARMEN | Address on file |
| 2371028 | FALCON ROMAN,MARTA M | Address on file |
| Partic_15821 | FALCON SIERRA,LUZ S | Address on file |
| 2357702 | FALCON SUAREZ,ELBA I | Address on file |
| 2348261 | FALCON VAZQUEZ,JOSE R | Address on file |
| Partic_15822 | FALCON VELAZQUEZ,OMAR D | Address on file |
| Partic_15823 | FALCON VILLEGAS,ABIMAEL | Address on file |
| Partic_15824 | FALCONI ARROYO,GLORIMAR | Address on file |
| Partic_15825 | FALERO AYALA,LAURA R | Address on file |
| 2412536 | FALERO CANALES,JOSE | Address on file |
| Partic_15826 | FALERO COLON,JANET | Address on file |
| Partic_15827 | FALERO DE LA PAZ,JAELI | Address on file |
| Partic_15828 | FALERO DE LA PAZ,JAZAEL | Address on file |
| Partic_15829 | FALERO LA SANTA,ALBA R | Address on file |
| Partic_15830 | FALERO LOPEZ,RAFAEL | Address on file |
| Partic_15831 | FALERO ORTIZ,CRYSTAL | Address on file |
| 2566726 | FALERO PEREZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15832 | FALERO PIZARRO,ERICA | Address on file |
| 2410119 | FALERO RAMOS,ERIC M | Address on file |
| Partic_15833 | FALERO RIJOS,CARMEN M | Address on file |
| 2411883 | FALERO RIJOS,IRMA | Address on file |
| Partic_00901 | FALERO ROMERO,ELBA | Address on file |
| Partic_15834 | FALERO ROMERO,SANDRA I | Address on file |
| Partic_15835 | FALERO ROSARIO,MARIBEL | Address on file |
| 2364261 | FALGAS OROZCO,ELIS M | Address on file |
| 2359049 | FALGAS,ALEJANDRINA | Address on file |
| 2420677 | FALU FALU,NILDA R | Address on file |
| 2353971 | FALU FEBRES,CIPRIAN | Address on file |
| 2357240 | FALU GARCIA,LYDIA | Address on file |
| Partic_15836 | FALU HERNANDEZ,BREAYAN J | Address on file |
| 2351473 | FALU LEBRON,ROSALINA | Address on file |
| Partic_15837 | FALU OLIVO,FRANCISCA | Address on file |
| Partic_15838 | FALU PEREZ,LUIS G | Address on file |
| 2414568 | FALU RODRIGUEZ,BRENDA | Address on file |
| 2406592 | FAMILIA,FRANCISCO ANTONIO | Address on file |
| Partic_15839 | FANDINO BURGOS,ROSMERY | Address on file |
| Partic_15840 | FANFAN MCKENZIE,LLAMARI M | Address on file |
| Partic_15841 | FANFAN MEDINA,HAYDEE A | Address on file |
| 2401331 | FANFAN SANTIAGO,GLORIA E | Address on file |
| Partic_15842 | FANJUL VERAS,HAYDEE G | Address on file |
| 2472150 | FANNY  GONZALEZ VALLES | Address on file |
| 2502940 | FANNY  TAVAREZ RODRIGUEZ | Address on file |
| 2502956 | FANNY E MEDINAA FARRERA | Address on file |
| 2492102 | FANNY I MORA POLANCO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503031 | FANNY M LOZADA CONTRERAS | Address on file |
| 2361234 | FANTAUZZI ACEVEDO,FE E | Address on file |
| 2406288 | FANTAUZZI DE JESUS,EVA H | Address on file |
| Partic_15843 | FANTAUZZI NAZARIO,LUZ E | Address on file |
| 2408339 | FANTAUZZI NAZARIO,RAFAEL | Address on file |
| 2348066 | FANTAUZZI RAMOS,RAMON L | Address on file |
| 2358882 | FANTAUZZI TORRES,ILUMINADA | Address on file |
| 2504440 | FANY M AVILA FEREIRA | Address on file |
| Partic_15844 | FARDONK CUADRA,KRISTAL M | Address on file |
| Partic_15845 | FARFAN MENDOZA,WILLINTON | Address on file |
| 2354854 | FARGAS BULTRON,BERTA I | Address on file |
| Partic_00934 | FARGAS BULTRON,BERTA I | Address on file |
| Partic_15846 | FARGAS CORREA,JANETTE | Address on file |
| 2413604 | FARGAS ESCALERA,MYRIAM | Address on file |
| Partic_15847 | FARGAS PEREZ,IVELISSE | Address on file |
| Partic_15848 | FARGAS TORRES,GLORIMAR | Address on file |
| 2369422 | FARGAS WALKER,CRUZ | Address on file |
| Partic_15849 | FARHAN RODRIGUEZ,ANISA | Address on file |
| 2495766 | FARI S PEREZ SOTO | Address on file |
| Partic_15850 | FARIA AGOSTO,IVETTE | Address on file |
| Partic_15851 | FARIA HERANDEZ,ALYSHA | Address on file |
| Partic_15852 | FARIA JIMENEZ,JEAN C | Address on file |
| 2365159 | FARIA MARTINEZ,CARMEN I | Address on file |
| 2410251 | FARIA NIEVES,WILLIAM | Address on file |
| Partic_15853 | FARIA OYOLA,ODLANIER | Address on file |
| 2366034 | FARIA PAGAN,AUREA | Address on file |
| 2351218 | FARIA ROMAN,OLGA F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369990 | FARIA SOSA,VIRGENMINA | Address on file |
| Partic_15854 | FARINACCI MORALES,MALVIN P | Address on file |
| APartic_00079 | FAROKHZADEH LOPEZ, KATYANA | Address on file |
| 2473429 | FARRAH J COLON IRIZARRY | Address on file |
| 2356958 | FARRARO RIVERA,SANTIAGO | Address on file |
| 2421647 | FAS ALZAMORA,MARGARITA L | Address on file |
| Partic_15855 | FATHI HASAN,SHIFA | Address on file |
| 2473460 | FATIMA  WHELAN RAMOS | Address on file |
| 2499251 | FATIMA M ROSA SANTANA | Address on file |
| Partic_15856 | FAULKNER HERNANDEZ,GLADYS A | Address on file |
| 2419242 | FAUNA CIRINO,LISANDRA | Address on file |
| 2495466 | FAUSTINO  RAMOS OLIVERA | Address on file |
| 2479306 | FAUSTINO  VARGAS GONZALEZ | Address on file |
| 2472772 | FAUSTO  PEREZ GUZMAN | Address on file |
| Partic_15857 | FAUSTO SANCHEZ,LEILA M | Address on file |
| 2505285 | FAUTA I MERCEDES MARGARIN | Address on file |
| 2478944 | FAVIELLY  NIEVES ALGARIN | Address on file |
| 2410877 | FAX MELENDEZ,MARIA DE L | Address on file |
| Partic_15858 | FAZZI BARTOLOMEI,AMELIA | Address on file |
| Partic_15859 | FAZZI BARTOLOMEI,DAISY | Address on file |
| 2473598 | FE  CEPEDA GAUTIER | Address on file |
| 2494110 | FE E ADDARICH DEL VALLE | Address on file |
| 2474607 | FE M SANTIAGO PADILLA | Address on file |
| Partic_15860 | FEBLES ALICEA,JOMARA | Address on file |
| Partic_15861 | FEBLES CABALLERO,OXIL | Address on file |
| Partic_15862 | FEBLES CRUZ,MICHELLE | Address on file |
| Partic_15863 | FEBLES DURAN,MILDRED E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15864 | FEBLES GONZALEZ,CYNTHIA | Address on file |
| Partic_15865 | FEBLES GUTIERREZ,HAYDELIZ | Address on file |
| 2401093 | FEBLES LEON,CARMEN | Address on file |
| Partic_15866 | FEBLES LEON,MAYDA I | Address on file |
| 2422984 | FEBLES LEON,OSVALDO L | Address on file |
| 2357675 | FEBLES MARRERO,EMMA | Address on file |
| Partic_15867 | FEBLES MARRERO,KEVIN | Address on file |
| Partic_15868 | FEBLES MEDINA,JO ANN | Address on file |
| 2418622 | FEBLES MEDINA,JOANN | Address on file |
| Partic_15869 | FEBLES MEJIAS,EDGAR J | Address on file |
| 2409412 | FEBLES NEGRON,ANGEL M | Address on file |
| 2406585 | FEBLES NEGRON,ISABELITA | Address on file |
| Partic_15870 | FEBLES OTERO,MARIA C | Address on file |
| 2404792 | FEBLES PAGAN,GLADYS | Address on file |
| Partic_15871 | FEBLES RENTAS,FELIX JUAN | Address on file |
| 2404932 | FEBLES RIVERA,ASTRID V | Address on file |
| 2412363 | FEBLES RIVERA,CARMEN | Address on file |
| Partic_15872 | FEBLES RIVERA,JULIENNE DE R | Address on file |
| 2349885 | FEBLES RODRIGUEZ,AURISTELA | Address on file |
| Partic_15873 | FEBLES RODRIGUEZ,DIANIS M | Address on file |
| 2354579 | FEBLES RODRIGUEZ,HILDA | Address on file |
| 2418472 | FEBLES VALENTIN,BLANCA N | Address on file |
| 2404640 | FEBO ALVELO,EVELYN | Address on file |
| 2405672 | FEBO BURGOS,ANA L | Address on file |
| Partic_15874 | FEBO COLON,JOSE A | Address on file |
| Partic_15875 | FEBO COLON,LIANA M | Address on file |
| 2351239 | FEBO DEL VALLE,MATILDE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_15876 | FEBO FEBO,BRENDA I | Address on file |
| 2417121 | FEBO FEBO,JUSTA | Address on file |
| Partic_15877 | FEBO MENDEZ,AMARILYS | Address on file |
| 2399953 | FEBO NAZARIO,NORMA I | Address on file |
| Partic_15878 | FEBO ORTIZ,VIVIAN | Address on file |
| Partic_15879 | FEBO PAGAN,GLADYS O | Address on file |
| Partic_15880 | FEBO RIVERA,DIANA | Address on file |
| Partic_15881 | FEBO RIVERA,IRMA I | Address on file |
| 2406788 | FEBO RIVERA,JOSEFINA | Address on file |
| Partic_15882 | FEBO RIVERA,KETSY L | Address on file |
| Partic_15883 | FEBO RODRIGUEZ,ANTHONY | Address on file |
| 2363160 | FEBO RODRIGUEZ,BLANCA I | Address on file |
| Partic_15884 | FEBO RODRIGUEZ,LUIS R | Address on file |
| Partic_15885 | FEBO SANCHEZ,ALBERTO | Address on file |
| Partic_15886 | FEBO SANTIAGO,OLGA | Address on file |
| Partic_15887 | FEBO VEGA,LUZ E | Address on file |
| Partic_15888 | FEBRE BRACER,YAHAIRA | Address on file |
| 2407454 | FEBRES ARISTUD,CARMEN C | Address on file |
| Partic_15889 | FEBRES ARROYO,YAZBEL | Address on file |
| Partic_15890 | FEBRES AYALA,ALEXIE | Address on file |
| 2359008 | FEBRES CABALLERO,ROSA A | Address on file |
| Partic_15891 | FEBRES CASADO,AIDA | Address on file |
| 2410010 | FEBRES CASADO,JANET | Address on file |
| 2349681 | FEBRES CINTRON,VICTOR L | Address on file |
| Partic_15892 | FEBRES CINTRQN,JULIO E | Address on file |
| 2356504 | FEBRES DELGADO,AURELINA | Address on file |
| Partic_15893 | FEBRES DELGADO,BELISA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403974 | FEBRES DIAZ,LAURA E | Address on file |
| 2405455 | FEBRES FALU,ISABEL | Address on file |
| Partic_15894 | FEBRES FALU,ROSA | Address on file |
| Partic_15895 | FEBRES FEBRES,SHANY E | Address on file |
| Partic_15896 | FEBRES FERRER,ANA E | Address on file |
| 2419213 | FEBRES FLORES,LYDIA A | Address on file |
| 2368172 | FEBRES GARCIA,CARLOS J | Address on file |
| 2355261 | FEBRES GONZALEZ,JUANITA | Address on file |
| 2356737 | FEBRES GONZALEZ,MARIA E | Address on file |
| Partic_15897 | FEBRES GONZALEZ,VIRGINIA | Address on file |
| 2409564 | FEBRES HERNANDEZ,SHARON S | Address on file |
| Partic_15898 | FEBRES HERNANDEZ,WALESKA S | Address on file |
| 2358001 | FEBRES LLANOS,SOCORRO | Address on file |
| 2410793 | FEBRES MAESO,MARIA A | Address on file |
| Partic_15899 | FEBRES MARTINEZ,ELOY J | Address on file |
| 2350998 | FEBRES MORALES,CLEMENTE | Address on file |
| Partic_15900 | FEBRES MORALES,VIRGINIA | Address on file |
| Partic_15901 | FEBRES NAZARIO,EDGARDO | Address on file |
| 2406249 | FEBRES PIZARRO,ISMAEL | Address on file |
| Partic_15902 | FEBRES RAMOS,BENJAMIN | Address on file |
| 2404116 | FEBRES RIVAS,NOEMI | Address on file |
| 2354122 | FEBRES RIVERA,ROSA M | Address on file |
| Partic_15903 | FEBRES RODRIGUEZ,CELINESS | Address on file |
| Partic_15904 | FEBRES RODRIGUEZ,EVA M | Address on file |
| Partic_15905 | FEBRES RODRIGUEZ,JOSE L | Address on file |
| Partic_15906 | FEBRES RODRIGUEZ,MARIALYS | Address on file |
| 2361522 | FEBRES RODRIGUEZ,NYDIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363957 | FEBRES ROMAN,HILDA | Address on file |
| Partic_15907 | FEBRES ROMERO,EVA Z | Address on file |
| Partic_15908 | FEBRES ROMERO,MAYDALYN | Address on file |
| Partic_15909 | FEBRES SALICRUP,ARNALDO J | Address on file |
| Partic_15910 | FEBRES SANTIAGO,IRIS N | Address on file |
| Partic_15911 | FEBRES TAPIA,CARMEN E | Address on file |
| Partic_15912 | FEBRES TAPIA,MIGDALIA | Address on file |
| Partic_15913 | FEBUS ALICEA,ADA N | Address on file |
| Partic_15914 | FEBUS APONTE,JOEL | Address on file |
| Retir_00129 | FEBUS BERNARDINI, RAMON | Address on file |
| 2420812 | FEBUS BETANCOURT,BRUNILDA | Address on file |
| Partic_15915 | FEBUS CANCEL,VIVIANA | Address on file |
| Partic_15916 | FEBUS DAVILA,RAYMOND | Address on file |
| Partic_15917 | FEBUS DIAZ,IRAIDA | Address on file |
| 2409377 | FEBUS GARCIA,MAGALI | Address on file |
| Partic_15918 | FEBUS GONZALEZ,JOSE M | Address on file |
| Partic_15919 | FEBUS MALDONADO,IVELISSE | Address on file |
| Partic_15920 | FEBUS MOLINA,ELIZABETH | Address on file |
| 2348034 | FEBUS NIEVES,LUIS A | Address on file |
| Partic_15921 | FEBUS NIEVES,SANTOS A | Address on file |
| 2412106 | FEBUS OCASIO,BLANCA I | Address on file |
| 2406004 | FEBUS OCASIO,DAMARIS | Address on file |
| Partic_15922 | FEBUS ORTEGA,GISELLE M | Address on file |
| Partic_15923 | FEBUS ORTIZ,CARMEN L | Address on file |
| Partic_15924 | FEBUS ORTIZ,ELVIS A | Address on file |
| Partic_15925 | FEBUS ORTIZ,ROSA M | Address on file |
| Partic_15926 | FEBUS PEDRAZA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410995 | FEBUS RAMOS,ANTONIA | Address on file |
| Partic_15927 | FEBUS RENTA,RAUL G | Address on file |
| Partic_15928 | FEBUS RIVERA,CARMEN A | Address on file |
| 2356868 | FEBUS RIVERA,CARMEN L | Address on file |
| 2361368 | FEBUS RIVERA,NILDA | Address on filda |
| Partic_15929 | FEBUS ROBLES,ANA L | Address on file |
| Partic_15930 | FEBUS ROQUE,MILAGROS | Address on file |
| Partic_15931 | FEBUS SANTIAGO,LUZ M | Address on file |
| 2369366 | FEBUS SANTINI,FRANCISCO R | Address on file |
| 2416939 | FEBUS SUAREZ,BRENDA M | Address on file |
| Partic_15932 | FEBUS SUAREZ,CARMEN M | Address on file |
| 162168 | Federación Central de Trabajadores (FCT) | Address on file |
| 162169 | Federación Central de Trabajadores (FCT) | Address on file |
| 831819 | Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | Address on file |
| 162171 | Federación Central de Trabajadores (FCT)-Compañía de Turismo de PR | Address on file |
| 162211 | Federación de Camioneros de Guaynabo | Address on file |
| 162215 | Federación de Empleados Gerenciales de la ASEM (Centro Médico) | Address on file |
| 162216 | Federación de Empleados Gerenciales y Profesionales del Fondo del Seguro del Estado | Address on file |
| 770593 | Federación de Maestros de Puerto Rico | Address on file |
| 162220 | Federación de Oficiales de Custodia de PR | Address on file |
| 162226 | Federación de Trabajadores de la Empresa Privada-CUTE | Address on file |
| 162228 | Federación de Trabajadores de Puerto Rico (FTPR) | Address on file |
| 162227 | Federación de Trabajadores de Puerto Rico (FTPR) | Address on file |
| 162232 | Federación Laborista Recinto de Mayaguez | Address on file |
| 162254 | Federación Puertorriqueña de Policías (FPP) | Address on file |
| 162255 | Federación Puertorriqueña de Policías (FPP) | Address on file |
| 770594 | Federación Puertorriqueña de Trabajadores (FPT) | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2507098 | FEDERICO  ANDUJAR AROCA | Address on file |
| 2500992 | FEDERICO  CLAUDIO DIAZ | Address on file |
| 2399808 | Federico Hernandez Denton | Address on file |
| 2399445 | Federico Montanez Delerme | Address on file |
| 2399602 | Federico Quinones Artau | Address on file |
| 2417403 | FEICIANO MEDINA,DOLLY E | Address on file |
| Partic_15933 | FEIJOO ORTIZ,TERESA | Address on file |
| APartic_00080 | FELIBERTI CINTRON, ROBERTO | Address on file |
| 2412812 | FELIBERTY LOPEZ,ANGEL J | Address on file |
| Partic_15934 | FELIBERTY ORTIZ,PEDRO J | Address on file |
| Partic_15935 | FELIBERTY ORTIZ,RENE O | Address on file |
| Partic_15936 | FELIBERTY RODRIGUEZ,AMARILYS | Address on file |
| 2359161 | FELIBERTY SANCHEZ,MARIA L | Address on file |
| Partic_15937 | FELIBERTY SANCHEZ,PEDRO | Address on file |
| Partic_15938 | FELICIANO ,GLORIBEL | Address on file |
| Partic_15939 | FELICIANO ,IRIS N | Address on file |
| Partic_15940 | FELICIANO ,LYDIA E | Address on file |
| Partic_15941 | FELICIANO ,ZULAY | Address on file |
| Retir_00130 | FELICIANO ACEVEDO, YVONNE | Address on file |
| Partic_15942 | FELICIANO ACEVEDO,DAISY | Address on file |
| 2408391 | FELICIANO ACEVEDO,MARIA I | Address on file |
| 2419436 | FELICIANO ACEVEDO,MARIA M | Address on file |
| Partic_15943 | FELICIANO ACEVEDO,MARITZA | Address on file |
| 2368147 | FELICIANO ACEVEDO,OLGA | Address on file |
| 2422936 | FELICIANO ACOSTA,CARLOS J | Address on file |
| Partic_15944 | FELICIANO ACOSTA,DUVEL A | Address on file |
| Partic_15945 | FELICIANO ACOSTA,JESSICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2353066 | FELICIANO ACOSTA,LORRAINE | Address on file |
| 2404521 | FELICIANO ADORNO,ADELA | Address on file |
| 2415721 | FELICIANO AGOSTO,AWILDA | Address on file |
| 2408836 | FELICIANO AGUIAR,RAFAEL E | Address on file |
| 2414333 | FELICIANO AGUIARL,CARMEN L | Address on file |
| Partic_15946 | FELICIANO ALICEA,ALENAIRA | Address on file |
| Partic_15947 | FELICIANO ALICEA,ALIDA R | Address on file |
| Partic_15948 | FELICIANO ALICEA,GRISELLE | Address on file |
| Partic_15949 | FELICIANO ALICEA,JAYLEEN | Address on file |
| Partic_15950 | FELICIANO ALICEA,MARISOL | Address on file |
| Partic_15951 | FELICIANO ALMODOVAR,MARIA DE LOS A | Address on file |
| 2409126 | FELICIANO ALVARADO,GLADYS | Address on file |
| Partic_15952 | FELICIANO ALVAREZ,ADA | Address on file |
| Partic_15953 | FELICIANO ALVAREZ,ENRIQUE | Address on file |
| 2405944 | FELICIANO ALVINO,ROSA | Address on file |
| 2367876 | FELICIANO AQUINO,GLADYS | Address on file |
| Partic_15954 | FELICIANO AROCHO,EDNA E | Address on file |
| Partic_15955 | FELICIANO ARROYO,MAYRA E | Address on file |
| Partic_15956 | FELICIANO ARROYO,RAFAEL A | Address on file |
| Partic_15957 | FELICIANO ARROYO,YENDY | Address on file |
| 2422929 | FELICIANO AUDIFFRED,LUISA | Address on file |
| 2358812 | FELICIANO AVILES,LUZ E | Address on file |
| Partic_15958 | FELICIANO AVILES,MAGDA L | Address on file |
| 2413681 | FELICIANO AYALA,ERNESTINA | Address on file |
| Partic_15959 | FELICIANO BAEZ,GERARDA | Address on file |
| Partic_15960 | FELICIANO BAEZ,NORMA I | Address on file |
| 2348974 | FELICIANO BARRETO,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15961 | FELICIANO BELLO,LILLIAN I | Address on file |
| 2359342 | FELICIANO BERRIOS,ELMIRA | Address on file |
| 2402530 | FELICIANO BERRIOS,TOMAS | Address on file |
| 2402608 | FELICIANO BITHORN,JOSE F | Address on file |
| Partic_15962 | FELICIANO BONANO,GUELMI V | Address on file |
| Partic_15963 | FELICIANO BONILLA,JULIA | Address on file |
| Partic_15964 | FELICIANO BORRERO,HELEN I | Address on file |
| Partic_15965 | FELICIANO BURGOS,ARLENE | Address on file |
| Partic_15966 | FELICIANO BURGOS,CARMEN M | Address on file |
| Partic_15967 | FELICIANO BURGOS,MARTA I | Address on file |
| 2406306 | FELICIANO CABAN,CARMELO | Address on file |
| 2349457 | FELICIANO CABAN,JESUS E | Address on file |
| Partic_15968 | FELICIANO CABEZA,WINDALYS | Address on file |
| 2368915 | FELICIANO CABRERA,ELSIE A | Address on file |
| Partic_15969 | FELICIANO CANDELARIA,YAMIRIALYS | Address on file |
| 2360067 | FELICIANO CAQUIAS,EMMA | Address on file |
| Partic_15970 | FELICIANO CAQUIAS,EMMA | Address on file |
| 2370307 | FELICIANO CAQUILAS,SILVIA | Address on file |
| 2419932 | FELICIANO CARABALLO,DULCE | Address on file |
| 2405685 | FELICIANO CARABALLO,IRMA | Address on file |
| 2368305 | FELICIANO CARABALLO,ISABEL | Address on file |
| 2419448 | FELICIANO CARABALLO,LESVIA | Address on file |
| 2401700 | FELICIANO CARABALLO,MIRTA | Address on file |
| 2354231 | FELICIANO CARABALLO,SARAH | Address on file |
| 2357809 | FELICIANO CARRERAS,HILDA L | Address on file |
| Partic_15971 | FELICIANO CARRUCINI,ANGEL G | Address on file |
| Partic_15972 | FELICIANO CARTAGENA,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_15973 | FELICIANO CASTILLO,ELISANGIE | Address on file |
| 2357824 | FELICIANO CASTILLO,GREGORIO | Address on file |
| Partic_15974 | FELICIANO CECILIA,LINNETTE | Address on file |
| 2363606 | FELICIANO CEDENO,NEREIDA | Address on file |
| Partic_15975 | FELICIANO CINTRON,JULIA | Address on file |
| Partic_15976 | FELICIANO CINTRON,LILLIAN A | Address on file |
| Partic_15977 | FELICIANO COLOMBANI,CATALINO | Address on file |
| Partic_15978 | FELICIANO COLON,ABEL | Address on file |
| 2416401 | FELICIANO COLON,GUILLERMO | Address on file |
| Partic_15979 | FELICIANO COLON,LIMARY | Address on file |
| Partic_15980 | FELICIANO COLON,MARGARITA | Address on file |
| Partic_15981 | FELICIANO COLON,MARIA | Address on file |
| 2350687 | FELICIANO COLON,NILDA | Address on file |
| 2356123 | FELICIANO COLON,SALVADOR | Address on file |
| 2417238 | FELICIANO COLON,SAMUEL | Address on file |
| Partic_15982 | FELICIANO COLON,TAMARA | Address on file |
| Partic_15983 | FELICIANO CORDERO,BETANIA | Address on file |
| Partic_15984 | FELICIANO CORNIER,EVELYN | Address on file |
| Partic_15985 | FELICIANO CORTES,NILDA N | Address on file |
| Partic_15986 | FELICIANO CORTES,YOLANDA | Address on file |
| 2370063 | FELICIANO CRESPI,ENRIQUE | Address on file |
| Retir_00131 | FELICIANO CRESPO, DENNIS | Address on file |
| Partic_15987 | FELICIANO CRESPO,CARMELO | Address on file |
| 2416126 | FELICIANO CRESPO,CARMEN | Address on file |
| Partic_15988 | FELICIANO CRESPO,FANNY C | Address on file |
| 2363772 | FELICIANO CRESPO,MARIO | Address on file |
| Partic_00031 | FELICIANO CRESPO,MARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416240 | FELICIANO CRESPO,NILDA R | Address on file |
| 2416399 | FELICIANO CRESPO,ROSA M | Address on file |
| Partic_00012 | FELICIANO CRESPO,ROSALIA | Address on file |
| 2366849 | FELICIANO CRUZ,EDILBERTO | Address on file |
| 2359694 | FELICIANO CRUZ,JEANNETTE | Address on file |
| 2355337 | FELICIANO CRUZ,MARIA DE LOS A | Address on file |
| Partic_15989 | FELICIANO CRUZ,MERCEDITAS | Address on file |
| 2363463 | FELICIANO CUEVAS,NANCY I | Address on file |
| Partic_15990 | FELICIANO DAVID,JUAN C | Address on file |
| Partic_15991 | FELICIANO DAVILA,MELVIN | Address on file |
| Partic_15992 | FELICIANO DE JESUS,CORALYS | Address on file |
| Partic_15993 | FELICIANO DE JESUS,RITA | Address on file |
| 2406912 | FELICIANO DE JESUS,ZAIDA | Address on file |
| Partic_15994 | FELICIANO DE LA ROSA,KARMEN | Address on file |
| 2353982 | FELICIANO DE MUNOZ,PILAR | Address on file |
| Partic_15995 | FELICIANO DEGALDO,NOELIA | Address on file |
| Partic_15996 | FELICIANO DEL TORO,LAVINIA A | Address on file |
| 2365850 | FELICIANO DIAZ,AIDA G | Address on file |
| 2365811 | FELICIANO DIAZ,MARISEL | Address on file |
| 2354176 | FELICIANO DIAZ,NEIDA M | Address on file |
| Partic_15997 | FELICIANO ECHEVARRIA,JACMALIS | Address on file |
| Partic_15998 | FELICIANO ECHEVARRIA,MARITZA | Address on file |
| 2421302 | FELICIANO ECHEVARRIA,ROSITA | Address on file |
| Partic_15999 | FELICIANO ECHEVARRIA,SARAH I | Address on file |
| Partic_16000 | FELICIANO ECHEVARRIA,SILKA J | Address on file |
| Partic_16001 | FELICIANO ENCARNACION,CARMEN | Address on file |
| 2355621 | FELICIANO ESCUDERO,BEDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16002 | FELICIANO ESPERANZA,BRENDA A | Address on file |
| 2412482 | FELICIANO ESTRADA,ENIDZA | Address on file |
| 2353637 | FELICIANO ESTRADA,FELIX A | Address on file |
| 2357253 | FELICIANO ESTRADA,GIL V | Address on file |
| 2566799 | FELICIANO ESTRADA,GRACIELA | Address on file |
| 2413040 | FELICIANO ESTRADA,LUIS R | Address on file |
| 2422395 | FELICIANO ESTRADA,WILLIAM | Address on file |
| Partic_16003 | FELICIANO ESTREMERA,ANGEL R | Address on file |
| Partic_16004 | FELICIANO EVERTSZ,RAYSALEE | Address on file |
| Retir_00132 | FELICIANO FELICIANO, JOSE | Address on file |
| Partic_16005 | FELICIANO FELICIANO,ANGELA | Address on file |
| 2408115 | FELICIANO FELICIANO,CELIA | Address on file |
| 2413271 | FELICIANO FELICIANO,ELBA | Address on file |
| Partic_16006 | FELICIANO FELICIANO,JESSICA | Address on file |
| 2413419 | FELICIANO FELICIANO,MILDRED | Address on file |
| Partic_16007 | FELICIANO FELICIANO,ROSA H | Address on file |
| 2360475 | FELICIANO FELICIANO,TOMAS | Address on file |
| 2408873 | FELICIANO FELICIANO,WANDA I | Address on file |
| Partic_16008 | FELICIANO FELICIANO,WANDA L | Address on file |
| Partic_16009 | FELICIANO FERNANDEZ,HAYXA | Address on file |
| 2416112 | FELICIANO FERRER,WILFREDO | Address on file |
| 2366846 | FELICIANO FIGUERO,VIDALINA | Address on file |
| Partic_16010 | FELICIANO FIGUEROA,CARLOS | Address on file |
| Partic_16011 | FELICIANO FIGUEROA,EVELYN | Address on file |
| Partic_16012 | FELICIANO FIGUEROA,HILDA J | Address on file |
| Partic_16013 | FELICIANO FIGUEROA,MELVA | Address on file |
| Partic_16014 | FELICIANO FLORES,CARMEN L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369548 | FELICIANO FRONTERA,FRANCISCO A | Address on file |
| Retir_00133 | FELICIANO FUENTES, MARIA E E | Address on file |
| Partic_16015 | FELICIANO GALARZA,ANA I | Address on file |
| Partic_16016 | FELICIANO GALVAN,ROBERTO | Address on file |
| Partic_16017 | FELICIANO GARCIA,ELSA | Address on file |
| 2367884 | FELICIANO GARCIA,ZORAIDA | Address on file |
| 2400015 | FELICIANO GIL,ELMIS I | Address on file |
| 2401722 | FELICIANO GONZALEZ,AIDA E | Address on file |
| Partic_16018 | FELICIANO GONZALEZ,CARMEN M | Address on file |
| 2356617 | FELICIANO GONZALEZ,DORIS I | Address on file |
| 2421527 | FELICIANO GONZALEZ,HERMINIO | Address on file |
| Partic_16019 | FELICIANO GONZALEZ,ISAAC | Address on file |
| Partic_16020 | FELICIANO GONZALEZ,ISKA | Address on file |
| Partic_16021 | FELICIANO GONZALEZ,JOHANNA | Address on file |
| Partic_16022 | FELICIANO GONZALEZ,JOSE | Address on file |
| 2412813 | FELICIANO GONZALEZ,MARIA | Address on file |
| Partic_16023 | FELICIANO GONZALEZ,MARIA D | Address on file |
| 2407516 | FELICIANO GONZALEZ,MARIA E | Address on file |
| Partic_16024 | FELICIANO GONZALEZ,MARIANO | Address on file |
| 2411736 | FELICIANO GONZALEZ,MINERVA | Address on file |
| Partic_00287 | FELICIANO GONZALEZ,NILDA | Address on file |
| 2413840 | FELICIANO GONZALEZ,ROSA M | Address on file |
| Partic_16025 | FELICIANO GONZALEZ,YADIRA | Address on file |
| 2363019 | FELICIANO GRAFALS,EDWIN | Address on file |
| 2353345 | FELICIANO GRAJALES,MODESTA | Address on file |
| Partic_16026 | FELICIANO GUTIERREZ,ANA C | Address on file |
| Partic_16027 | FELICIANO HERNANDEZ,BRENDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16028 | FELICIANO HERNANDEZ,JANETTE | Address on file |
| 2402417 | FELICIANO HERNANDEZ,JOSE F | Address on file |
| Partic_16029 | FELICIANO HERNANDEZ,KEISHLA E | Address on file |
| Partic_16030 | FELICIANO HERNANDEZ,LESLIE I | Address on file |
| Partic_16031 | FELICIANO HERNANDEZ,NAOMI | Address on file |
| Partic_00725 | FELICIANO HERNANDEZ,RAFAEL | Address on file |
| Partic_16032 | FELICIANO HERNANDEZ,TOMASITA | Address on file |
| Partic_16033 | FELICIANO HERNANDEZ,WANDA I | Address on file |
| Partic_16034 | FELICIANO HERNANDEZ,YARILIS | Address on file |
| Partic_16035 | FELICIANO HERNANDEZ,ZULMA I | Address on file |
| Partic_16036 | FELICIANO HIDALGO,DAVID | Address on file |
| Partic_16037 | FELICIANO HOYOS,DIOCELINA | Address on file |
| 2403672 | FELICIANO IRIZARRY,HECTOR R | Address on file |
| Partic_16038 | FELICIANO IRIZARRY,NILSIMIDEE M | Address on file |
| Partic_16039 | FELICIANO JIMENEZ,FRANCHESKA M | Address on file |
| Partic_16040 | FELICIANO JIMENEZ,HECTOR | Address on file |
| Partic_16041 | FELICIANO JIMENEZ,MARGARITA | Address on file |
| Partic_16042 | FELICIANO LABARCA,CARLOS R | Address on file |
| Partic_16043 | FELICIANO LAGUER,WANDA N | Address on file |
| Partic_16044 | FELICIANO LARACUENTE,EDDIE | Address on file |
| Partic_16045 | FELICIANO LEON,WILFREDO | Address on file |
| 2356299 | FELICIANO LOPEZ,BRUNILDA | Address on file |
| Partic_16046 | FELICIANO LOPEZ,CRISTINA Y | Address on file |
| 2403153 | FELICIANO LOPEZ,EVELYN | Address on file |
| Partic_16047 | FELICIANO LOPEZ,EVELYN | Address on file |
| Partic_16048 | FELICIANO LOPEZ,FELIX E | Address on file |
| Partic_16049 | FELICIANO LOPEZ,ISRAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16050 | FELICIANO LOPEZ,JAYMARIE | Address on file |
| Partic_16051 | FELICIANO LOPEZ,OLGA N | Address on file |
| Partic_16052 | FELICIANO LOPEZ,RAMONITA | Address on file |
| Partic_16053 | FELICIANO LOPEZ,SAMUEL | Address on file |
| 2351244 | FELICIANO LOPEZ,VICTOR M | Address on file |
| Partic_16054 | FELICIANO LORENZO,ROBERTO | Address on file |
| Partic_16055 | FELICIANO LORENZO,VANESSA | Address on file |
| Partic_16056 | FELICIANO LUCIANO,RUTH E | Address on file |
| 2416745 | FELICIANO LUGO,MARIA G | Address on file |
| Partic_16057 | FELICIANO MACHADO,NELSON | Address on file |
| Partic_16058 | FELICIANO MALDONADO,JOSE E | Address on file |
| Partic_16059 | FELICIANO MALDONADO,NOELIA I | Address on file |
| 2408864 | FELICIANO MARCUCCI,EVELYN | Address on file |
| 2408384 | FELICIANO MARCUCCI,GERARDO | Address on file |
| Partic_16060 | FELICIANO MARRERO,ELIZABETH | Address on file |
| Partic_16061 | FELICIANO MARTINEZ,ANTHONY WILLIE | Address on file |
| 2407148 | FELICIANO MARTINEZ,DELIA | Address on file |
| Partic_16062 | FELICIANO MARTINEZ,MELODY M | Address on file |
| 2403174 | FELICIANO MARTINEZ,TERESA | Address on file |
| Partic_16063 | FELICIANO MARTINEZ,XIOMARA | Address on file |
| Partic_16064 | FELICIANO MARTINEZ,XIOMARA | Address on file |
| Partic_16065 | FELICIANO MATIAS,MADELINE | Address on file |
| Partic_16066 | FELICIANO MATOS,CARLOS | Address on file |
| Partic_16067 | FELICIANO MATOS,LILLIAM H | Address on file |
| 2360231 | FELICIANO MATOS,MARIA D | Address on file |
| Partic_16068 | FELICIANO MEDINA,ADMA M | Address on file |
| Partic_16069 | FELICIANO MEDINA,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412622 | FELICIANO MEDINA,JULIO | Address on file |
| Partic_16070 | FELICIANO MEJIAS,FELIPE J | Address on file |
| Partic_16071 | FELICIANO MELENDEZ,AUDBERTO | Address on file |
| Partic_16072 | FELICIANO MELENDEZ,MARIA DE LOS A | Address on file |
| Partic_16073 | FELICIANO MELENDEZ,NICOLE M | Address on file |
| 2422456 | FELICIANO MENDEZ,ANGIE M | Address on file |
| 2419588 | FELICIANO MENDEZ,CARMEN S | Address on file |
| 2417324 | FELICIANO MENDEZ,GENOVEVA | Address on file |
| Partic_16074 | FELICIANO MENDEZ,JUAN | Address on file |
| 2361479 | FELICIANO MENDEZ,NEREIDA | Address on file |
| 2409805 | FELICIANO MENDEZ,ZAIDA M | Address on file |
| 2355678 | FELICIANO MENDOZA,IRIS | Address on file |
| Partic_16075 | FELICIANO MINCA,FELIX H | Address on file |
| Partic_16076 | FELICIANO MINGUELA,MINERVA | Address on file |
| 2362372 | FELICIANO MIRANDA,IVAN | Address on file |
| Partic_16077 | FELICIANO MISLA,EDWIN | Address on file |
| Partic_16078 | FELICIANO MISLA,GLENDALIZ | Address on file |
| Partic_16079 | FELICIANO MONTILLA,ERMELINDA | Address on file |
| Partic_16080 | FELICIANO MORALES,EDWIN D | Address on file |
| Partic_16081 | FELICIANO MORALES,EVA L | Address on file |
| 2366157 | FELICIANO MORALES,IBIS M | Address on file |
| Partic_16082 | FELICIANO MORALES,MARILU | Address on file |
| Partic_16083 | FELICIANO MORALES,WANDALIZ | Address on file |
| 2405533 | FELICIANO MORENO,IRIS M | Address on file |
| Partic_16084 | FELICIANO MUNIZ,CELY I | Address on file |
| Partic_16085 | FELICIANO MUNOZ,KAREN L | Address on file |
| Partic_16086 | FELICIANO MUNOZ,PEDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352089 | FELICIANO NATAL,PRISCILA | Address on file |
| Partic_16087 | FELICIANO NEGRON,JANET | Address on file |
| Partic_16088 | FELICIANO NEGRON,MAYRA | Address on file |
| Partic_16089 | FELICIANO NIEVES,AWILDA E | Address on file |
| Partic_16090 | FELICIANO NIEVES,DAMARISA | Address on file |
| 2417796 | FELICIANO NIEVES,JACQUELINE | Address on file |
| 2356309 | FELICIANO NIEVES,JUAN | Address on file |
| 2409964 | FELICIANO OCASIO,LOURDES | Address on file |
| Partic_16091 | FELICIANO OCTTAVIANI,SAUL | Address on file |
| Partic_16092 | FELICIANO OLAN,JUAN R | Address on file |
| 2419299 | FELICIANO OLAN,WALESKA | Address on file |
| 2406833 | FELICIANO OLIVERA,CARLOS A | Address on file |
| 2363296 | FELICIANO ORENGO,CARMEN D | Address on file |
| 2414299 | FELICIANO ORENGO,LERCI | Address on file |
| 2404321 | FELICIANO ORENGO,TERESA DE J | Address on file |
| 2409936 | FELICIANO ORENGO,VIRGINIA | Address on file |
| Partic_16093 | FELICIANO ORENGO,WILMER | Address on file |
| Partic_16094 | FELICIANO ORTEGA,SHIRLEY A | Address on file |
| Partic_16095 | FELICIANO ORTIZ,ARELIS | Address on file |
| 2404679 | FELICIANO ORTIZ,CARMEN E | Address on file |
| Partic_16096 | FELICIANO ORTIZ,MARISABEL | Address on file |
| Partic_16097 | FELICIANO PABON,ADORIS | Address on file |
| 2351226 | FELICIANO PABON,CARMEN E | Address on file |
| Partic_16098 | FELICIANO PABON,MARGARITA | Address on file |
| Partic_16099 | FELICIANO PADILLA,AMARIS J | Address on file |
| 2350891 | FELICIANO PADILLA,FLOR A | Address on file |
| Partic_16100 | FELICIANO PADIN,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419705 | FELICIANO PAGAN,ANA I | Address on file |
| Partic_16101 | FELICIANO PAGAN,CARLOS G | Address on file |
| Partic_16102 | FELICIANO PAGAN,FRANCISCO | Address on file |
| Partic_16103 | FELICIANO PAGAN,JANET M | Address on file |
| Partic_16104 | FELICIANO PAGAN,LUIS F | Address on file |
| 2358949 | FELICIANO PAGAN,MADELINE | Address on file |
| 2408848 | FELICIANO PAGAN,MARITZA | Address on file |
| 2358869 | FELICIANO PAGAN,MARTA M | Address on file |
| Partic_16105 | FELICIANO PEREZ,ARILYN I | Address on file |
| Partic_16106 | FELICIANO PEREZ,AWILDA N | Address on file |
| 2413394 | FELICIANO PEREZ,CARMEN E | Address on file |
| 2401262 | FELICIANO PEREZ,CARMEN H | Address on file |
| 2409363 | FELICIANO PEREZ,CARMEN J | Address on file |
| Partic_16107 | FELICIANO PEREZ,DANIEL | Address on file |
| 2350384 | FELICIANO PEREZ,DELIA E | Address on file |
| 2401612 | FELICIANO PEREZ,ELADIO | Address on file |
| 2407967 | FELICIANO PEREZ,ESPERANZA | Address on file |
| Partic_16108 | FELICIANO PEREZ,JEANMILETTE | Address on file |
| Partic_16109 | FELICIANO PEREZ,LESBIA N | Address on file |
| 2406572 | FELICIANO PEREZ,MAGGIE | Address on file |
| Partic_16110 | FELICIANO PEREZ,MARITZA M | Address on file |
| Partic_16111 | FELICIANO PEREZ,MIRTHIA | Address on file |
| 2369357 | FELICIANO PEREZ,MYRTA C | Address on file |
| 2356142 | FELICIANO PEREZ,NEREIDA | Address on file |
| Partic_16112 | FELICIANO PEREZ,RADAMES | Address on file |
| Partic_16113 | FELICIANO PESANTE,YARELIS | Address on file |
| 2405081 | FELICIANO PLA,EDWIN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401261 | FELICIANO PLA,MYRNA | Address on file |
| Partic_16114 | FELICIANO PLASS,NATAINA | Address on file |
| 2401115 | FELICIANO PLUGUES,JOSE E. | Address on file |
| Partic_16115 | FELICIANO PULLIZA,IRVING R | Address on file |
| Partic_16116 | FELICIANO QUILES,ABRAHAM | Address on file |
| Partic_16117 | FELICIANO QUILES,JUAN R | Address on file |
| Partic_16118 | FELICIANO QUINONES,MICHAEL | Address on file |
| Partic_16119 | FELICIANO QUIROS,JOSE M | Address on file |
| 2349403 | FELICIANO RAMIREZ,CARMEN D | Address on file |
| Partic_16120 | FELICIANO RAMIREZ,EVA V | Address on file |
| 2417099 | FELICIANO RAMIREZ,JUAN J | Address on file |
| 2421979 | FELICIANO RAMIREZ,WILFREDO | Address on file |
| APartic_00081 | FELICIANO RAMOS, NEREIDA | Address on file |
| 2361883 | FELICIANO RAMOS,ANA F | Address on file |
| 2368939 | FELICIANO RAMOS,HAYDEE | Address on file |
| 2349049 | FELICIANO RAMOS,MARIA L | Address on file |
| Partic_16121 | FELICIANO RAMOS,MIRIAM E | Address on file |
| Partic_16122 | FELICIANO RAMOS,NORMA | Address on file |
| Partic_16123 | FELICIANO RAMOS,ROXANNE M | Address on file |
| 2405505 | FELICIANO REYES,ALICE | Address on file |
| Partic_16124 | FELICIANO REYES,BARBARA D | Address on file |
| Partic_16125 | FELICIANO REYES,BLANCA I | Address on file |
| 2418431 | FELICIANO REYES,CARMEN D | Address on file |
| Partic_16126 | FELICIANO REYES,LEADY N | Address on file |
| Partic_16127 | FELICIANO REYES,MIGUEL | Address on file |
| Retir_00134 | FELICIANO RIVERA, ALICIA | Address on file |
| 2359021 | FELICIANO RIVERA,AIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360861 | FELICIANO RIVERA,ANGEL | Address on file |
| Partic_16128 | FELICIANO RIVERA,BIENVENIDA | Address on file |
| Partic_16129 | FELICIANO RIVERA,CARMELO | Address on file |
| Partic_16130 | FELICIANO RIVERA,CARMEN L | Address on file |
| 2362613 | FELICIANO RIVERA,CARMEN N | Address on file |
| 2353820 | FELICIANO RIVERA,DOLLY | Address on file |
| Partic_16131 | FELICIANO RIVERA,ELIEL | Address on file |
| Partic_16132 | FELICIANO RIVERA,ELIEZER | Address on file |
| Partic_16133 | FELICIANO RIVERA,EZEQUIEL | Address on file |
| Partic_16134 | FELICIANO RIVERA,FLORIMAR | Address on file |
| 2403381 | FELICIANO RIVERA,HILDA | Address on file |
| 2402309 | FELICIANO RIVERA,HILDA I | Address on file |
| 2357752 | FELICIANO RIVERA,IRISBELLY | Address on file |
| 2409484 | FELICIANO RIVERA,IVELISSE | Address on file |
| 2419826 | FELICIANO RIVERA,IVETTE L | Address on file |
| Partic_16135 | FELICIANO RIVERA,JENNY | Address on file |
| 2405997 | FELICIANO RIVERA,LUIS | Address on file |
| 2369356 | FELICIANO RIVERA,LUZ M | Address on file |
| Partic_16136 | FELICIANO RIVERA,LUZ M | Address on file |
| 2348322 | FELICIANO RIVERA,MARIA | Address on file |
| 2357112 | FELICIANO RIVERA,MARIA | Address on file |
| Partic_16137 | FELICIANO RIVERA,MARIELY | Address on file |
| 2416517 | FELICIANO RIVERA,MARILYN | Address on file |
| 2412765 | FELICIANO RIVERA,MINERVA | Address on file |
| Partic_16138 | FELICIANO RIVERA,MYRNAELISSE | Address on file |
| 2420474 | FELICIANO RIVERA,NILSA L | Address on file |
| 2412319 | FELICIANO RIVERA,NOEL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16139 | FELICIANO RIVERA,WILLIAM | Address on file |
| Partic_16140 | FELICIANO RIVERA,YELISSA | Address on file |
| Partic_16141 | FELICIANO RIVERA,ZENAIDA | Address on file |
| Partic_16142 | FELICIANO RIVERA,ZORAIDA | Address on file |
| Partic_16143 | FELICIANO ROBLES,DARLENE D | Address on file |
| Partic_16144 | FELICIANO ROBLES,RUTH N | Address on file |
| Partic_16145 | FELICIANO RODRIGUEZ,ALEXIS | Address on file |
| Partic_16146 | FELICIANO RODRIGUEZ,ALICIA | Address on file |
| Partic_16147 | FELICIANO RODRIGUEZ,CARLOS A | Address on file |
| Partic_16148 | FELICIANO RODRIGUEZ,GRACE M | Address on file |
| 2406612 | FELICIANO RODRIGUEZ,JELLY | Address on file |
| Partic_16149 | FELICIANO RODRIGUEZ,LENICE | Address on file |
| 2410196 | FELICIANO RODRIGUEZ,MADELINE | Address on file |
| 2348078 | FELICIANO RODRIGUEZ,MADELLINE | Address on file |
| Partic_16150 | FELICIANO RODRIGUEZ,MAGALY | Address on file |
| 2412097 | FELICIANO RODRIGUEZ,MARGARITA | Address on file |
| Partic_16151 | FELICIANO RODRIGUEZ,MARIANA | Address on file |
| Partic_16152 | FELICIANO RODRIGUEZ,NANCY | Address on file |
| Partic_16153 | FELICIANO RODRIGUEZ,OLGA E | Address on file |
| Partic_16154 | FELICIANO RODRIGUEZ,PEDRO A | Address on file |
| 2411840 | FELICIANO RODRIGUEZ,RAMON | Address on file |
| Partic_16155 | FELICIANO RODRIGUEZ,RANDY | Address on file |
| Partic_16156 | FELICIANO RODRIGUEZ,REINALDO | Address on file |
| 2413499 | FELICIANO RODRIGUEZ,ROSA | Address on file |
| Partic_16157 | FELICIANO ROLDAN,ESMIRNA | Address on file |
| 2417068 | FELICIANO ROLDAN,MARTHA | Address on file |
| 2419673 | FELICIANO ROLDAN,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16158 | FELICIANO ROMAN,JOSIANE A | Address on file |
| Partic_16159 | FELICIANO ROMAN,RUTH N | Address on file |
| 2417114 | FELICIANO ROSA,MIRTA | Address on file |
| 2368953 | FELICIANO ROSA,RUTH | Address on file |
| 2401814 | FELICIANO ROSADO,IDA L. | Address on file |
| 2351314 | FELICIANO ROSADO,MAIRA I | Address on file |
| Partic_16160 | FELICIANO ROSADO,MAIRA I | Address on file |
| 2367825 | FELICIANO ROSADO,NELIDA | Address on file |
| 2406563 | FELICIANO ROSARIO,ANA D | Address on file |
| 2358289 | FELICIANO ROSARIO,CARMEN M | Address on file |
| Partic_16161 | FELICIANO ROSARIO,ISABEL | Address on file |
| Partic_16162 | FELICIANO ROSARIO,JORGE | Address on file |
| Partic_16163 | FELICIANO RUIZ,AIDA | Address on file |
| 2404769 | FELICIANO RUIZ,AIDA L | Address on file |
| Partic_16164 | FELICIANO RUIZ,AIDA L | Address on file |
| Partic_16165 | FELICIANO RUIZ,BRENDALIZ | Address on file |
| 2422624 | FELICIANO RUIZ,DOMINGA | Address on file |
| 2360576 | FELICIANO RUIZ,GLADYS A | Address on file |
| 2355062 | FELICIANO RUIZ,JUAN | Address on file |
| Partic_16166 | FELICIANO RUIZ,LIZAINETTE | Address on file |
| 2368609 | FELICIANO RUIZ,MARIA A | Address on file |
| Partic_16167 | FELICIANO RUIZ,YARITZA | Address on file |
| Partic_16168 | FELICIANO SALVA,JUAN C | Address on file |
| Partic_16169 | FELICIANO SANABRIA,ROSA | Address on file |
| Partic_16170 | FELICIANO SANCHEZ,JEIDALYS | Address on file |
| Partic_16171 | FELICIANO SANCHEZ,JENITZA | Address on file |
| 2401074 | FELICIANO SANCHEZ,LUZ D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353191 | FELICIANO SANCHEZ,LUZ M | Address on file |
| Partic_16172 | FELICIANO SANCHEZ,RYAND O | Address on file |
| Partic_16173 | FELICIANO SANTANA,ALMA Y | Address on file |
| Partic_16174 | FELICIANO SANTANA,MANUEL A | Address on file |
| Partic_16175 | FELICIANO SANTANA,YOLANDA | Address on file |
| 2417649 | FELICIANO SANTIAGO,AILEEN | Address on file |
| Partic_16176 | FELICIANO SANTIAGO,ANA | Address on file |
| 2402451 | FELICIANO SANTIAGO,ANA A | Address on file |
| Partic_16177 | FELICIANO SANTIAGO,CYNTHIA | Address on file |
| Partic_16178 | FELICIANO SANTIAGO,DAISY M | Address on file |
| 2415284 | FELICIANO SANTIAGO,EDNA C | Address on file |
| Partic_16179 | FELICIANO SANTIAGO,ISMAEL | Address on file |
| 2352518 | FELICIANO SANTIAGO,LAURA E | Address on file |
| 2420963 | FELICIANO SANTIAGO,LOURDES | Address on file |
| Partic_16180 | FELICIANO SANTIAGO,MAGDY | Address on file |
| Partic_16181 | FELICIANO SANTIAGO,MAYRA M | Address on file |
| Partic_16182 | FELICIANO SANTIAGO,ROSITA | Address on file |
| 2352948 | FELICIANO SANTIAGO,ROSSY E | Address on file |
| 2419152 | FELICIANO SANTIAGO,RUTH N | Address on file |
| Partic_16183 | FELICIANO SANTIAGO,SAMUEL | Address on file |
| Partic_16184 | FELICIANO SANTIAGO,YOLIVETTE | Address on file |
| 2414532 | FELICIANO SANTOS,AMELIO | Address on file |
| Partic_16185 | FELICIANO SANTOS,AMPARO | Address on file |
| 2407367 | FELICIANO SANTOS,FRANCISCA | Address on file |
| 2368081 | FELICIANO SANTOS,HERIBERTO | Address on file |
| 2352621 | FELICIANO SEGARRA,NYDIA | Address on file |
| 2420693 | FELICIANO SEPULVEDA,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365806 | FELICIANO SEPULVEDA,RAMON | Address on file |
| 2407930 | FELICIANO SERRANO,AMARILIS | Address on file |
| 2417026 | FELICIANO SERRANO,JUAN | Address on file |
| Partic_16186 | FELICIANO SERRANO,RICARDO | Address on file |
| 2355107 | FELICIANO SOTO,BASILISA | Address on file |
| Partic_16187 | FELICIANO SOTO,CORALY | Address on file |
| Partic_16188 | FELICIANO SOTO,JEFFREY | Address on file |
| Partic_16189 | FELICIANO SOTO,MARIBEL | Address on file |
| 2408550 | FELICIANO SOTO,MARISOL | Address on file |
| Partic_16190 | FELICIANO SOTO,MIGDALIA | Address on file |
| Partic_16191 | FELICIANO SOUFRONT,ROBERTO | Address on file |
| 2405625 | FELICIANO TAPIA,SONIA I | Address on file |
| Partic_16192 | FELICIANO TAVAREZ,LUIS J | Address on file |
| Partic_16193 | FELICIANO TOLLINCHI,ELIA R | Address on file |
| Partic_16194 | FELICIANO TORRES,ADA D | Address on file |
| 2410360 | FELICIANO TORRES,ARIEL | Address on file |
| Partic_16195 | FELICIANO TORRES,AURIMAR | Address on file |
| 2414629 | FELICIANO TORRES,BETZAIDA | Address on file |
| Partic_16196 | FELICIANO TORRES,CARMEN M | Address on file |
| Partic_16197 | FELICIANO TORRES,DINORAH | Address on file |
| 2367046 | FELICIANO TORRES,DORIS | Address on file |
| Partic_16198 | FELICIANO TORRES,EDGAR | Address on file |
| Partic_16199 | FELICIANO TORRES,LUIS A | Address on file |
| 2403195 | FELICIANO TORRES,LUZ D | Address on file |
| 2361928 | FELICIANO TORRES,MARIA J | Address on file |
| 2413970 | FELICIANO TORRES,MARIANELA | Address on file |
| Partic_16200 | FELICIANO TORRES,MIRTHA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16201 | FELICIANO TORRES,XIOMARA | Address on file |
| Partic_16202 | FELICIANO TRICOCHE,SUSAN | Address on file |
| Partic_16203 | FELICIANO VALEDON,FELIX J | Address on file |
| Partic_16204 | FELICIANO VALEDON,MARISOL | Address on file |
| 2410764 | FELICIANO VALEDON,MYRNA E | Address on file |
| 2361339 | FELICIANO VALENTIN,ANAIDA | Address on file |
| Partic_16205 | FELICIANO VALENTIN,FELIX | Address on file |
| 2407506 | FELICIANO VALENTIN,JORGE | Address on file |
| 2353389 | FELICIANO VARELA,NORMA | Address on file |
| 2401006 | FELICIANO VARGAS,CARMEN S | Address on file |
| 2420733 | FELICIANO VARGAS,JOSE A | Address on file |
| 2358567 | FELICIANO VARGAS,RUBEN | Address on file |
| Partic_16206 | FELICIANO VARGAS,VILMA | Address on file |
| Partic_16207 | FELICIANO VAZQUEZ,LYNETTE | Address on file |
| Partic_16208 | FELICIANO VEGA,FERNANDO J | Address on file |
| Partic_16209 | FELICIANO VEGA,MILAGROS | Address on file |
| 2363335 | FELICIANO VELAZQUEZ,MAGDA | Address on file |
| 2418030 | FELICIANO VELAZQUEZ,MODESTO | Address on file |
| 2363371 | FELICIANO VELAZQUEZ,NANCY | Address on file |
| Partic_16210 | FELICIANO VELAZQUEZ,WILNIVIA | Address on file |
| Partic_16211 | FELICIANO VELEZ,ELVER | Address on file |
| 2348575 | FELICIANO VELEZ,JOSE | Address on file |
| Partic_16212 | FELICIANO VELEZ,LORNA J | Address on file |
| Partic_16213 | FELICIANO VELEZ,MARIA M | Address on file |
| Partic_16214 | FELICIANO VELEZ,ROBERTO A | Address on file |
| 2354737 | FELICIANO VELEZ,ROSA | Address on file |
| Partic_16215 | FELICIANO VILLAFANE,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408223 | FELICIANO VILLANUEVA,CARMEN M | Address on file |
| Partic_16216 | FELICIANO ZAYAS,FRANCES M | Address on file |
| 2370159 | FELICIANO,IRIS N | Address on file |
| 2354443 | FELICIANO,JUSTINIANA | Address on file |
| 2350598 | FELICIANO,MATILDE E | Address on file |
| 2480742 | FELICIDAD  DURAN ROMAN | Address on file |
| Partic_16217 | FELICIE MEDINA,ROBERTO | Address on file |
| 2418367 | FELICIER HERNANDEZ,LUZ D | Address on file |
| 2486978 | FELICITA  ALVARADO MARRERO | Address on file |
| 2495261 | FELICITA  APONTE MONTANEZ | Address on file |
| 2483050 | FELICITA  BURGOS HERNANDEZ | Address on file |
| 2491901 | FELICITA  CARRERO ORSINI | Address on file |
| 2481002 | FELICITA  COLON YERA | Address on file |
| 2480466 | FELICITA  COTTO GONZALEZ | Address on file |
| 2501169 | FELICITA  CRUZ MARTINEZ | Address on file |
| 2487937 | FELICITA  DAVILA DE LEON | Address on file |
| 2487209 | FELICITA  FELIX MONTANEZ | Address on file |
| 2501034 | FELICITA  FIGUEROA PAGAN | Address on file |
| 2479338 | FELICITA  FLORES SILVA | Address on file |
| 2492071 | FELICITA  GONZALEZ CLAUDIO | Address on file |
| 2499297 | FELICITA  HERNANDEZ RODRIGUEZ | Address on file |
| 2474581 | FELICITA  MALAVE LOPEZ | Address on file |
| 2474288 | FELICITA  MARTINEZ JIMENEZ | Address on file |
| 2476210 | FELICITA  MARTINEZ RENTAS | Address on file |
| 2500816 | FELICITA  NIEVES MONTES | Address on file |
| 2496460 | FELICITA  OROZCO DIAZ | Address on file |
| 2492826 | FELICITA  QUINONES VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482743 | FELICITA  RAMOS RAMOS | Address on file |
| 2471403 | FELICITA  RIVERA HERNANDEZ | Address on file |
| 2493710 | FELICITA  ROLDAN RAMOS | Address on file |
| 2488209 | FELICITA  ROSA MORENO | Address on file |
| 2486525 | FELICITA  SANTOS VAZQUEZ | Address on file |
| 2504488 | FELICITA I MARTINEZ ALICEA | Address on file |
| 2497631 | FELICITA I RODRIGUEZ ROSAS | Address on file |
| 2507146 | FELICITA L BONILLA PINEDA | Address on file |
| 2499032 | FELICITA M RIVERA VEGA | Address on file |
| 2399622 | Felicita Perez Rivera | Address on file |
| 2482725 | FELIPE  ARROYO MARRERO | Address on file |
| 2471673 | FELIPE  HERNANDEZ PEDROZA | Address on file |
| 2482932 | FELIPE  JORGE BETANCOURT | Address on file |
| 2498754 | FELIPE  LOPEZ DIAZ | Address on file |
| 2486346 | FELIPE  OLMEDA AVILES | Address on file |
| 2499045 | FELIPE  PAGAN BERROCALES | Address on file |
| 2483878 | FELIPE  RIVERA ROSARIO | Address on file |
| 2477626 | FELIPE  ROMAN ORTIZ | Address on file |
| 2483396 | FELIPE  SOLA HIDALGO | Address on file |
| 2505017 | FELIPE  TRUJILLO PAGAN | Address on file |
| 2506098 | FELIPE D VELAZQUEZ RAMIREZ | Address on file |
| 2347731 | Felipe Flores Merced | Address on file |
| 2488285 | FELIPE G DONES COTTO | Address on file |
| 2480220 | FELIPE J FELICIANO MEJIAS | Address on file |
| 2479147 | FELIPE J RIVERA ORTIZ | Address on file |
| 2399460 | Felipe Perez Cruz | Address on file |
| 2471108 | Felipe Rivera Colon | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480440 | FELISA  RIVERO CRESPO | Address on file |
| Partic_16218 | FELIU BAEZ,LUIS E | Address on file |
| 2367294 | FELIU FELICIANO,ELOISA | Address on file |
| 2348374 | FELIU FELICIANO,HENRY | Address on file |
| Partic_16219 | FELIU GONZALEZ,MARLENE | Address on file |
| 2409496 | FELIU MERCADO,NILDA Z | Address on file |
| Partic_16220 | FELIU QUINONES,LAURA Y | Address on file |
| Partic_16221 | FELIU ROMERO,LOIDA P | Address on file |
| 2479343 | FELIX  APONTE DELGADO | Address on file |
| 2479469 | FELIX  ASTACIO PAGAN | Address on file |
| 2485589 | FELIX  COLON ZAMBRANA | Address on file |
| 2486565 | FELIX  CRUZ ROSARIO | Address on file |
| 2495459 | FELIX  CRUZ SANTIAGO | Address on file |
| 2504711 | FELIX  DANOIS VELEZ | Address on file |
| 2492655 | FELIX  FELICIANO VALENTIN | Address on file |
| 2494077 | FELIX  GARCIA BESABE | Address on file |
| 2480253 | FELIX  GONZALEZ MERCADO | Address on file |
| 2505051 | FELIX  MUNOZ SOTO | Address on file |
| 2484693 | FELIX  ORTIZ MOJICA | Address on file |
| 2494758 | FELIX  PARES RIVERA | Address on file |
| 2493117 | FELIX  RAMIREZ ROSARIO | Address on file |
| 2475051 | FELIX  SALGADO NEGRON | Address on file |
| 2491909 | FELIX  SANTIAGO SALINAS | Address on file |
| 2501155 | FELIX  SOTO CARMENATTY | Address on file |
| 2484598 | FELIX  VALENTIN MELIA | Address on file |
| 2485245 | FELIX  VEGA VEGA | Address on file |
| 2498305 | FELIX  VELEZ VALENTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484757 | FELIX A COLON CORDERO | Address on file |
| 2477547 | FELIX A GONZALEZ CRESPO | Address on file |
| 2493428 | FELIX A MIRANDA BERDEGUEZ | Address on file |
| 2502426 | FELIX A PEREZ MEDINA | Address on file |
| 2491943 | FELIX A PEREZ RIVERA | Address on file |
| 2497637 | FELIX A RODRIGUEZ BOYRIE | Address on file |
| 2487983 | FELIX A SALAS CRUZ | Address on file |
| 2497356 | FELIX A SANCHEZ ALVARADO | Address on file |
| 2500774 | FELIX A SEMIDEI CAMACHO | Address on file |
| 2498852 | FELIX A SERRANO RIVERA | Address on file |
| 2507289 | FELIX A TORRES DIAZ | Address on file |
| 2567193 | FELIX A ZAYAS COLON | Address on file |
| Partic_16222 | FELIX ACEVEDO,ESTEFANIA | Address on file |
| Partic_16223 | FELIX ANDINO,JOSEFINA | Address on file |
| Partic_16224 | FELIX ARROYO,IGLORY | Address on file |
| Partic_16225 | FELIX AYALA,JHUANNIE | Address on file |
| Partic_16226 | FELIX BERMUDEZ,DAIZALEE M | Address on file |
| Partic_16227 | FELIX BOYER,ALYSBETH | Address on file |
| Partic_16228 | FELIX CALZADA,IVONNE | Address on file |
| 2401506 | FELIX COLON,CARMEN M. | Address on file |
| Partic_16229 | FELIX COLON,GLORIBELL | Address on file |
| Partic_16230 | FELIX COLON,YOLINET | Address on file |
| Partic_16231 | FELIX CORDERO,YOVANNIE | Address on file |
| 2417595 | FELIX CRUZ,DIGNA E | Address on file |
| 2416573 | FELIX CRUZ,NOEMI | Address on file |
| 2479706 | FELIX D MEDINA CRUZ | Address on file |
| Partic_16232 | FELIX DE JESUS,DIGNA Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401136 | FELIX DE JESUS,MARIO | Address on file |
| Partic_16233 | FELIX DIAZ,ZAJAIRA | Address on file |
| 2488617 | FELIX E FELICIANO LOPEZ | Address on file |
| 2504919 | FELIX E MENDEZ COLLAZO | Address on file |
| Partic_16234 | FELIX ESTEVES,MAGALY J | Address on file |
| 2494167 | FELIX F FLORES CARRION | Address on file |
| Partic_16235 | FELIX FELIX,LUIS A | Address on file |
| 2471025 | Felix Figueroa Caban | Address on file |
| 2409708 | FELIX GARCIA,ANGEL | Address on file |
| 2406546 | FELIX GONZALEZ,RAFAEL | Address on file |
| Partic_16236 | FELIX HERNANDEZ,DAMARIS | Address on file |
| 2366793 | FELIX HERNANDEZ,ROSA | Address on file |
| 2491175 | FELIX I GUILBE VEGA | Address on file |
| 2506565 | FELIX J ACEVEDO RIVERA | Address on file |
| 2471585 | FELIX J BELTRAN SOTO | Address on file |
| 2496223 | FELIX J CEPEDA ORTIZ | Address on file |
| 2472605 | FELIX J CONCEPCION MELENDEZ | Address on file |
| 2486097 | FELIX J FELICIANO VALEDON | Address on file |
| 2503354 | FELIX J LOPEZ ORTIZ | Address on file |
| 2492322 | FELIX J RODRIGUEZ FERNANDEZ | Address on file |
| 2484441 | FELIX J VALENTIN ACEVEDO | Address on file |
| 2506658 | FELIX J VEGA FLORES | Address on file |
| 2408222 | FELIX JIMEMEZ,PAULINA | Address on file |
| 2473988 | FELIX L ALVAREZ CARRASQUILLO | Address on file |
| 2490442 | FELIX L COLON BONES | Address on file |
| 2505802 | FELIX L JUARBE PEREZ | Address on file |
| 2471484 | FELIX L MERCADO LUGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505628 | FELIX L MONTALVO VEGA | Address on file |
| 2490103 | FELIX L ORTIZ CLAUDIO | Address on file |
| 2475983 | FELIX L RIVERA ROSA | Address on file |
| Partic_16237 | FELIX LAUREANO,JUAN | Address on file |
| Partic_16238 | FELIX LEBRON,EDWIN | Address on file |
| Partic_16239 | FELIX LOPEZ,EDDIE | Address on file |
| Partic_16240 | FELIX LOPEZ,GRETCHEN M | Address on file |
| 2473932 | FELIX M COLON PENA | Address on file |
| 2504319 | FELIX M CORDERO | Address on file |
| 2489273 | FELIX M GUZMAN ROSA | Address on file |
| 2503667 | FELIX M MALDONADO RONDON | Address on file |
| 2486341 | FELIX M MERCADO HERNANDEZ | Address on file |
| 2358887 | FELIX MARRERO,CARMEN | Address on file |
| 2359047 | FELIX MARRERO,LUZ V | Address on file |
| Partic_16241 | FELIX MARRERO,MARTA | Address on file |
| 2361161 | FELIX MARRERO,OLGA | Address on file |
| 2422358 | FELIX MARTINEZ,MARYLIN | Address on file |
| 2361849 | FELIX MATOS,ABIGAIL | Address on file |
| Partic_16242 | FELIX MATOS,KALEIN | Address on file |
| 2418264 | FELIX MELENDEZ,AGNES | Address on file |
| Partic_16243 | FELIX MELENDEZ,AGNES M | Address on file |
| Partic_16244 | FELIX MELENDEZ,HUGO R | Address on file |
| Partic_16245 | FELIX MONTANEZ,FELICITA | Address on file |
| 2495627 | FELIX N COUVERTIER GARCIA | Address on file |
| 2476126 | FELIX N OROPEZA VAZQUEZ | Address on file |
| 2482616 | FELIX O CINTRON DAVILA | Address on file |
| Partic_16246 | FELIX ORENGO,DAISY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2347957 | FELIX ORTA,JOSE | Address on file |
| 2347703 | Felix Ortiz Abraham | Address on file |
| Partic_16247 | FELIX ORTIZ,JUAN E | Address on file |
| Partic_16248 | FELIX ORTIZ,MARIA C | Address on file |
| 2356824 | FELIX PEREZ,CESAR | Address on file |
| 2410706 | FELIX PIZARRO,CARLOS E | Address on file |
| 2490491 | FELIX R RIVERA MELENDEZ | Address on file |
| Partic_16249 | FELIX RAMOS,ADELMARIE | Address on file |
| Partic_16250 | FELIX RAMOS,IVONNE | Address on file |
| Partic_16251 | FELIX RESTO,JOSE A | Address on file |
| Partic_16252 | FELIX RIVERA,GABRIEL | Address on file |
| Partic_16253 | FELIX RIVERA,HEIDY M | Address on file |
| 2358308 | FELIX RODRIGUEZ,ADA E | Address on file |
| Partic_16254 | FELIX RODRIGUEZ,ELVIRA | Address on file |
| 2411800 | FELIX RODRIGUEZ,ESTHER | Address on file |
| Partic_16255 | FELIX RODRIGUEZ,EVELIO | Address on file |
| 2363868 | FELIX RODRIGUEZ,FREDDIE | Address on file |
| 2369390 | FELIX RODRIGUEZ,IBIS | Address on file |
| Partic_16256 | FELIX RODRIGUEZ,LUIS A | Address on file |
| 2422126 | FELIX RODRIGUEZ,NELLY I | Address on file |
| 2348384 | FELIX RODRIGUEZ,RAMON | Address on file |
| Partic_16257 | FELIX ROSARIO,JOSE | Address on file |
| 2490172 | FELIX S SERRANO SANCHEZ | Address on file |
| Partic_16258 | FELIX SANTIAGO,MILDRED L | Address on file |
| Partic_16259 | FELIX TIRADO,ANA M | Address on file |
| 2364419 | FELIX TIRADO,JORGE | Address on file |
| 2419679 | FELIX TORO,ROSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356848 | FELIX TORRES,SILVANA | Address on file |
| Partic_16260 | FELIX TURBI,CARMEN I | Address on file |
| Partic_16261 | FELIX VAZQUEZ,CYNTHIA M | Address on file |
| Partic_16262 | FELIX VAZQUEZ,NAOMI | Address on file |
| 2418218 | FELIX VAZQUEZ,OLGA E | Address on file |
| Partic_16263 | FELIX VEGA,DAMARIS | Address on file |
| 2409212 | FELIX VEGUILLA,NORMA I | Address on file |
| 2415041 | FELIX VELAZQUEZ,OLGA | Address on file |
| Partic_16264 | FELIX VIZCARRONDO,MORAIMA | Address on file |
| 2407943 | FELIZ ALICEA,CARMEN I | Address on file |
| Partic_16265 | FELIZ FELIZ,YORKY | Address on file |
| Partic_16266 | FELIZ SANTOS,JULIO A | Address on file |
| Partic_16267 | FELTON ORTIZ,BRENDA | Address on file |
| 2491929 | FEMY  QUINONES RODRIGUEZ | Address on file |
| 2410912 | FENOLLAL MERCADO,AGNES M | Address on file |
| Partic_16268 | FENOLLAL TIRADO,JUAN C | Address on file |
| 2492412 | FERDINAND  BERMUDEZ PACHECO | Address on file |
| 2500939 | FERDINAND  CUEVAS VAZQUEZ | Address on file |
| 2482770 | FERDINAND  GONZALEZ RAMOS | Address on file |
| 2490828 | FERDINAND  PEREZ RODRIGUEZ | Address on file |
| 2488355 | FERDINAND  RAMIREZ MULLER | Address on file |
| Partic_16269 | FERDINAND RAMOS,OLGA L | Address on file |
| Partic_16270 | FERIA VILANOVA,WILLIAM T | Address on file |
| Partic_16271 | FERMAINT ADORNO,BIANCA N | Address on file |
| 2403799 | FERMAINT CRUZ,ANGELA | Address on file |
| Partic_16272 | FERMAINT GARCIA,MARIA V | Address on file |
| Partic_16273 | FERMAINT OCASIO,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16274 | FERMAINT QUINONES,IVONNE E | Address on file |
| 2399917 | FERMAINT RIVERA,WILMA | Address on file |
| Partic_00706 | FERMAINT TORRES,MARILUZ | Address on file |
| Partic_16275 | FERMAINTT MERCADO,GISELLE R | Address on file |
| 2502523 | FERMARIE  PEREZ LOPEZ | Address on file |
| Partic_16276 | FERMIN COTTO,GLADYMAR | Address on file |
| Partic_16277 | FERMIN PENA,ROXANNA | Address on file |
| 2347721 | Fermina Ortiz Figueroa | Address on file |
| 2364089 | FERNADEZ HERNANDEZ,EDDA | Address on file |
| 2400297 | FERNADEZ LEBRON,ANICIA S | Address on file |
| Partic_16278 | FERNANDEZ ,ANNY L | Address on file |
| Partic_16279 | FERNANDEZ ,JOSE M | Address on file |
| Partic_16280 | FERNANDEZ ABADIA,INGRID J | Address on file |
| Partic_16281 | FERNANDEZ ALAMO,JAZMIN | Address on file |
| Partic_16282 | FERNANDEZ ALEJANDRO,JENNIFER | Address on file |
| Partic_16283 | FERNANDEZ ALICEA,EIDY Y | Address on file |
| Partic_16284 | FERNANDEZ ALICEA,YARISMAR | Address on file |
| 2420870 | FERNANDEZ APARICIO,NESTOR R | Address on file |
| Partic_16285 | FERNANDEZ APONTE,IRENE F | Address on file |
| Partic_16286 | FERNANDEZ APONTE,JUAN F | Address on file |
| 2417056 | FERNANDEZ APONTE,LUIS | Address on file |
| 2348302 | FERNANDEZ AQUINO,ALBERTO | Address on file |
| Partic_16287 | FERNANDEZ ARDOIS PER,MARIA I | Address on file |
| Partic_16288 | FERNANDEZ ARIAS,LOURDES I | Address on file |
| Partic_16289 | FERNANDEZ ARROYO,LIZA O | Address on file |
| Partic_16290 | FERNANDEZ ASTACIO,FLORA | Address on file |
| Partic_16291 | FERNANDEZ AVILES,IZAIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16292 | FERNANDEZ AVILES,JOSE O | Address on file |
| 2415376 | FERNANDEZ AVILES,WANDA I | Address on file |
| Partic_16293 | FERNANDEZ BAEZ,AIDA E | Address on file |
| 2348965 | FERNANDEZ BAEZ,DIANA I | Address on file |
| Partic_16294 | FERNANDEZ BAEZ,MIGUEL A | Address on file |
| 2355735 | FERNANDEZ BENITEZ,CARMEN S | Address on file |
| 2417047 | FERNANDEZ BENITEZ,LAURO L | Address on file |
| Partic_16295 | FERNANDEZ BENITEZ,LUZ M | Address on file |
| Partic_16296 | FERNANDEZ BERNAL,ADOLFO | Address on file |
| Partic_16297 | FERNANDEZ BUITRAGO,NATALIA | Address on file |
| Partic_16298 | FERNANDEZ CALDERON,ROSELINE | Address on file |
| 2352626 | FERNANDEZ CALLEJO,JOSE M | Address on file |
| Partic_16299 | FERNANDEZ CARABALLO,SILVIA N | Address on file |
| Partic_16300 | FERNANDEZ CARMONA,MILAGROS | Address on file |
| Partic_16301 | FERNANDEZ CARRASQUILLO,ABIGAIL | Address on file |
| 2414694 | FERNANDEZ CARRASQUILLO,MARIA | Address on file |
| Partic_16302 | FERNANDEZ CARRASQUILLO,MARIA J | Address on file |
| 2367461 | FERNANDEZ CARTAGENA,JULIO | Address on file |
| 2417116 | FERNANDEZ CARTAGENA,MYRIAM I | Address on file |
| Partic_16303 | FERNANDEZ CASADO,JUAN R | Address on file |
| Partic_16304 | FERNANDEZ CEBALLOS,CARMEN A | Address on file |
| 2417337 | FERNANDEZ CINTRON,NILDA M | Address on file |
| Partic_16305 | FERNANDEZ COFFEY,GONZALO | Address on file |
| 2404607 | FERNANDEZ COLON,CARMEN E | Address on file |
| 2349309 | FERNANDEZ COLON,JOSE M | Address on file |
| 2358015 | FERNANDEZ COLON,PABLO | Address on file |
| Partic_16306 | FERNANDEZ COLON,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16307 | FERNANDEZ CORCHADO,CARMEN L | Address on file |
| Partic_16308 | FERNANDEZ CORDOVA,IRMA L | Address on file |
| Partic_16309 | FERNANDEZ CORREA,YAMARIES | Address on file |
| Partic_16310 | FERNANDEZ CORTES,KATHELINE | Address on file |
| Partic_16311 | FERNANDEZ CRUZ,ALBA A | Address on file |
| 2354549 | FERNANDEZ CRUZ,CARMEN Z | Address on file |
| 2416588 | FERNANDEZ CRUZ,FERNANDO | Address on file |
| 2403863 | FERNANDEZ CRUZ,JUSTINA | Address on file |
| Partic_16312 | FERNANDEZ CRUZ,KEVYZ | Address on file |
| 2366325 | FERNANDEZ CRUZ,MARIA T | Address on file |
| 2356153 | FERNANDEZ CRUZ,MILAGROS | Address on file |
| 2401935 | FERNANDEZ DAVILA,EMELY | Address on file |
| Partic_16313 | FERNANDEZ DE JESUS,MARIA A | Address on file |
| Partic_16314 | FERNANDEZ DE JESUS,VICKY M | Address on file |
| 2408458 | FERNANDEZ DE LEON,ISAIAS | Address on file |
| Partic_16315 | FERNANDEZ DE LEON,RAMON | Address on file |
| Partic_16316 | FERNANDEZ DE RIVERA,IRMA | Address on file |
| 2363928 | FERNANDEZ DEL MORAL,JESUS A | Address on file |
| 2407486 | FERNANDEZ DEL MORAL,MARIA M | Address on file |
| Partic_16317 | FERNANDEZ DEL VALLE,LYDIA M | Address on file |
| 2361853 | FERNANDEZ DELGADO,LINO | Address on file |
| 2418552 | FERNANDEZ DELGADO,MARIA DEL C | Address on file |
| 2365632 | FERNANDEZ DIAMANTE,ABRAHAM | Address on file |
| 2403734 | FERNANDEZ DIAZ,ALIDA | Address on file |
| 2363524 | FERNANDEZ DIAZ,ANGEL | Address on file |
| 2402970 | FERNANDEZ DIAZ,ARACELIS | Address on file |
| Partic_16318 | FERNANDEZ DIAZ,CLARA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356265 | FERNANDEZ DIAZ,GLORIA DEL C | Address on file |
| Partic_16319 | FERNANDEZ DROZ,ALMA L | Address on file |
| 2409487 | FERNANDEZ DROZ,JULIA A | Address on file |
| Partic_00445 | FERNANDEZ DROZ,LUIS | Address on file |
| Partic_16320 | FERNANDEZ DROZ,LUIS E | Address on file |
| Partic_16321 | FERNANDEZ ENCARNACION,JOSE M | Address on file |
| Partic_16322 | FERNANDEZ ESPADA,CARMEN J | Address on file |
| Partic_16323 | FERNANDEZ ESPADA,VALERIE | Address on file |
| Partic_16324 | FERNANDEZ ESQUILIN,ISAAC T | Address on file |
| Partic_16325 | FERNANDEZ ESTEVE,MIGUEL J | Address on file |
| Partic_16326 | FERNANDEZ ESTEVEZ,IBBIS M | Address on file |
| 2369435 | FERNANDEZ ESTRELLA,IRMA R | Address on file |
| 2362513 | FERNANDEZ ESTRELLA,JOSE R | Address on file |
| 2413024 | FERNANDEZ FEBU,MIRIAM | Address on file |
| Partic_00165 | FERNANDEZ FELICIANO,JAVIER | Address on file |
| Partic_16327 | FERNANDEZ FERNANDEZ,CARMEN I | Address on file |
| Partic_16328 | FERNANDEZ FERNANDEZ,DORCAS D | Address on file |
| 2359318 | FERNANDEZ FERNANDEZ,HILDA | Address on file |
| 2400991 | FERNANDEZ FERNANDEZ,HILDA N | Address on file |
| Partic_16329 | FERNANDEZ FERNANDEZ,LEONEL | Address on file |
| Partic_16330 | FERNANDEZ FERNANDEZ,LUZ M | Address on file |
| Partic_00597 | FERNANDEZ FERNANDEZ,MAYRA | Address on file |
| Partic_16331 | FERNANDEZ FERNANDEZ,MIRIAM | Address on file |
| 2419872 | FERNANDEZ FERNANDEZ,MIRNALIZ | Address on file |
| 2366176 | FERNANDEZ FIGUERO,MIGUEL A | Address on file |
| Partic_16332 | FERNANDEZ FIGUEROA,ANA E | Address on file |
| Partic_16333 | FERNANDEZ FIGUEROA,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16334 | FERNANDEZ FIGUEROA,EDWIN | Address on file |
| Partic_16335 | FERNANDEZ FIGUEROA,WILLIAM | Address on file |
| 2417191 | FERNANDEZ FONTAN,ADALBERTO | Address on file |
| 2406467 | FERNANDEZ FONTAN,CARMEN | Address on file |
| Partic_16336 | FERNANDEZ FRAGOSO,ZAIDA | Address on file |
| Partic_16337 | FERNANDEZ FUENTES,MONICA | Address on file |
| Partic_16338 | FERNANDEZ GALARZA,GLENDALY | Address on file |
| 2364254 | FERNANDEZ GARAY,CARMEN M | Address on file |
| Partic_16339 | FERNANDEZ GARAY,PAOLA M | Address on file |
| 2400959 | FERNANDEZ GARCIA,ALBA | Address on file |
| Partic_16340 | FERNANDEZ GARCIA,CARMEN L | Address on file |
| Partic_16341 | FERNANDEZ GARCIA,ELIDIA | Address on file |
| Partic_16342 | FERNANDEZ GARCIA,HOLVIN | Address on file |
| 2358099 | FERNANDEZ GARCIA,MARIELY | Address on file |
| 2368291 | FERNANDEZ GARCIA,MARY L | Address on file |
| 2405704 | FERNANDEZ GAVINO,RAUL I | Address on file |
| Partic_16343 | FERNANDEZ GIRAUD,ISABEL | Address on file |
| Partic_16344 | FERNANDEZ GOMEZ,ARLENE | Address on file |
| Partic_16345 | FERNANDEZ GONZALEZ,ANA L | Address on file |
| Partic_16346 | FERNANDEZ GONZALEZ,FERNANDO J | Address on file |
| Partic_16347 | FERNANDEZ GONZALEZ,JOE E | Address on file |
| Partic_16348 | FERNANDEZ GONZALEZ,JOSE L | Address on file |
| 2406669 | FERNANDEZ GONZALEZ,LUIS M | Address on file |
| Partic_16349 | FERNANDEZ GONZALEZ,MAGALY | Address on file |
| 2356232 | FERNANDEZ GONZALEZ,MARIA M | Address on file |
| Partic_16350 | FERNANDEZ GONZALEZ,REBECA | Address on file |
| 2367194 | FERNANDEZ GONZALEZ,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405912 | FERNANDEZ GONZALEZ,VALENTIN | Address on file |
| 2349081 | FERNANDEZ GUTIERREZ,FLORENCIO R | Address on file |
| Partic_16351 | FERNANDEZ GUZMAN,MELISSA N | Address on file |
| 2412311 | FERNANDEZ HEINZMAN,NANCY | Address on file |
| Partic_16352 | FERNANDEZ HERNANDEZ,ANA H | Address on file |
| Partic_16353 | FERNANDEZ HERNANDEZ,MILAGROS | Address on file |
| 2401102 | FERNANDEZ HIRALDO,LUZ A | Address on file |
| Partic_16354 | FERNANDEZ IZQUIERDO,OCTAVIO | Address on file |
| Partic_16355 | FERNANDEZ JIMENEZ,ENID G | Address on file |
| Partic_16356 | FERNANDEZ JUSINO,LYNEISHKA I | Address on file |
| Partic_16357 | FERNANDEZ LEBRON,ALEX | Address on file |
| 2367181 | FERNANDEZ LEBRON,CARMEN C | Address on file |
| Partic_16358 | FERNANDEZ LEBRON,MARICRUZ C | Address on file |
| 2352658 | FERNANDEZ LEON,SOCORRO | Address on file |
| 2368057 | FERNANDEZ LOPEZ,CARMEN | Address on file |
| Partic_16359 | FERNANDEZ LOPEZ,GERMAN D | Address on file |
| 2413885 | FERNANDEZ LOPEZ,MARTHA C | Address on file |
| 2411487 | FERNANDEZ LOZADA,VANESSA | Address on file |
| 2357495 | FERNANDEZ LUGO,LIVIA G | Address on file |
| Partic_16360 | FERNANDEZ LUGO,ZULMA | Address on file |
| Retir_00135 | FERNANDEZ LUIS, JOSE | Address on file |
| 2406752 | FERNANDEZ MALDONADO,ELADIO | Address on file |
| Partic_16361 | FERNANDEZ MALDONADO,NEREIDA | Address on file |
| Partic_16362 | FERNANDEZ MALDONADO,PEDRO | Address on file |
| Partic_16363 | FERNANDEZ MALDONADO,ROSA M | Address on file |
| Partic_16364 | FERNANDEZ MARRERO,CARMEN I | Address on file |
| Partic_16365 | FERNANDEZ MARRERO,JESSICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16366 | FERNANDEZ MARRERO,MARIA L | Address on file |
| 2363143 | FERNANDEZ MARRERO,MYRIAM | Address on file |
| 2363620 | FERNANDEZ MARTINEZ,CRUZ | Address on file |
| Partic_16367 | FERNANDEZ MARTINEZ,EIMILY | Address on file |
| 2361451 | FERNANDEZ MARTINEZ,FRANCISCO | Address on file |
| 2402969 | FERNANDEZ MARTINEZ,FRANCISCO | Address on file |
| Partic_16368 | FERNANDEZ MARTINEZ,LETZA M | Address on file |
| 2410670 | FERNANDEZ MARTINEZ,MARTINA | Address on file |
| Partic_16369 | FERNANDEZ MARTINEZ,NILMARY | Address on file |
| 2355147 | FERNANDEZ MATOS,NANCY | Address on file |
| 2353946 | FERNANDEZ MAYMI,ANNIE G | Address on file |
| Partic_16370 | FERNANDEZ MEDINA,VANESSA M | Address on file |
| 2363658 | FERNANDEZ MELENDEZ,EDITH | Address on file |
| Partic_16371 | FERNANDEZ MELENDEZ,ELIZABETH | Address on file |
| 2403553 | FERNANDEZ MERCADO,GLADYS | Address on file |
| Partic_16372 | FERNANDEZ MILAN,IDALIA | Address on file |
| Partic_16373 | FERNANDEZ MIRANDA,PABLO | Address on file |
| Partic_16374 | FERNANDEZ MOLINA,GISELYS D | Address on file |
| 2420353 | FERNANDEZ MONTANEZ,MARIA DEL C | Address on file |
| Partic_16375 | FERNANDEZ MONTERO,LYNNETTE | Address on file |
| 2351384 | FERNANDEZ MORALES,ANA M | Address on file |
| Partic_16376 | FERNANDEZ MORALES,CARMEN N | Address on file |
| 2416936 | FERNANDEZ MORALES,JOSE E | Address on file |
| Partic_16377 | FERNANDEZ MORAN,RAMONITA | Address on file |
| Partic_16378 | FERNANDEZ MORAN,SUHEY M | Address on file |
| Partic_16379 | FERNANDEZ MUNDO,DARNES D | Address on file |
| 2418313 | FERNANDEZ MUNOZ,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356535 | FERNANDEZ MUNOZ,SOCORRO | Address on file |
| 2367305 | FERNANDEZ NADAL,WILLY | Address on file |
| 2367733 | FERNANDEZ NIEVES,EDWIN | Address on file |
| Partic_16380 | FERNANDEZ NIEVES,GLORIMAR | Address on file |
| 2361787 | FERNANDEZ NIEVES,HIPOLITO | Address on file |
| 2352220 | FERNANDEZ OCASIO,JUANITA | Address on file |
| 2421635 | FERNANDEZ OLIVERAS,CLARA | Address on file |
| Partic_16381 | FERNANDEZ OLMEDA,WANDA V | Address on file |
| 2401305 | FERNANDEZ ORTIZ,BRUNILDA | Address on file |
| 2353891 | FERNANDEZ ORTIZ,CARMEN E | Address on file |
| 2348101 | FERNANDEZ ORTIZ,HUMBERTO | Address on file |
| 2367648 | FERNANDEZ ORTIZ,NILDA I | Address on file |
| 2359470 | FERNANDEZ ORTIZ,ROSA N | Address on file |
| 2351121 | FERNANDEZ ORTIZ,TEOFILA | Address on file |
| Partic_16382 | FERNANDEZ OTERO,CARMARY | Address on file |
| Partic_16383 | FERNANDEZ OTERO,GLORYMAR | Address on file |
| Partic_16384 | FERNANDEZ PABON,ANA M | Address on file |
| Partic_16385 | FERNANDEZ PAGAN,RINALDI | Address on file |
| 2413313 | FERNANDEZ PENA,WANDA I | Address on file |
| Partic_16386 | FERNANDEZ PEREZ,AIDA H | Address on file |
| Partic_16387 | FERNANDEZ PEREZ,CAROLINA | Address on file |
| Partic_16388 | FERNANDEZ PEREZ,IMEE | Address on file |
| Partic_16389 | FERNANDEZ PEREZ,LYDIA M | Address on file |
| Partic_16390 | FERNANDEZ PEREZ,WANDA I | Address on file |
| 2413091 | FERNANDEZ PIEVE,DILIA E | Address on file |
| Partic_16391 | FERNANDEZ PIEVE,MARILDA | Address on file |
| Partic_16392 | FERNANDEZ PINA,KARLA B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16393 | FERNANDEZ PIZARRO,MARIA I | Address on file |
| 2418585 | FERNANDEZ POL,SONIA | Address on file |
| Partic_16394 | FERNANDEZ PORTALATIN,BELISA | Address on file |
| Partic_16395 | FERNANDEZ QUEVEDO,TOMAS | Address on file |
| Partic_16396 | FERNANDEZ QUILES,LETICIA | Address on file |
| 2419620 | FERNANDEZ QUINONES,IVETTE | Address on file |
| Partic_16397 | FERNANDEZ QUINTANA,JEANELLY M | Address on file |
| Partic_16398 | FERNANDEZ QULIES,JOSE L | Address on file |
| Partic_16399 | FERNANDEZ RAMIREZ,GUSTAVO A | Address on file |
| Partic_16400 | FERNANDEZ RAMIREZ,LUIS E | Address on file |
| Partic_16401 | FERNANDEZ RAMIREZ,TIRZAH I | Address on file |
| 2401649 | FERNANDEZ RAMOS,HILSA R | Address on file |
| 2351660 | FERNANDEZ RAMOS,JOSE R | Address on file |
| 2418686 | FERNANDEZ REPOLLET,CARMEN C | Address on file |
| Partic_16402 | FERNANDEZ REYES,CARMEN M | Address on file |
| Partic_16403 | FERNANDEZ REYES,PEDRO N | Address on file |
| 2360337 | FERNANDEZ RIOS,ERMELINDA | Address on file |
| 2369659 | FERNANDEZ RIOS,LOURDES | Address on file |
| Partic_16404 | FERNANDEZ RIOS,YOLANDA | Address on file |
| 2417912 | FERNANDEZ RIVAS,MIGDALIA | Address on file |
| Partic_16405 | FERNANDEZ RIVERA,ANA LUZ | Address on file |
| 2366945 | FERNANDEZ RIVERA,CARMEN | Address on file |
| Partic_16406 | FERNANDEZ RIVERA,EVELYN | Address on file |
| Partic_16407 | FERNANDEZ RIVERA,HECTOR D | Address on file |
| Partic_16408 | FERNANDEZ RIVERA,IVETTE | Address on file |
| Partic_16409 | FERNANDEZ RIVERA,JANEIRY | Address on file |
| 2418215 | FERNANDEZ RIVERA,LOIDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16410 | FERNANDEZ RIVERA,MARIA E | Address on file |
| Partic_16411 | FERNANDEZ RIVERA,MARTA E | Address on file |
| Partic_16412 | FERNANDEZ RIVERA,MAYRA | Address on file |
| Partic_16413 | FERNANDEZ RIVERA,MIRALIS | Address on file |
| 2350588 | FERNANDEZ RIVERA,MYRNA I | Address on file |
| 2363741 | FERNANDEZ RIVERA,RAFAEL | Address on file |
| 2357860 | FERNANDEZ RIVERA,ROBERTO | Address on file |
| Partic_16414 | FERNANDEZ RIVERA,SONIA | Address on file |
| 2351635 | FERNANDEZ RIVERA,TEOFILA | Address on file |
| Partic_16415 | FERNANDEZ RIVERA,YELITZA | Address on file |
| Partic_16416 | FERNANDEZ ROBLES,MARTA I | Address on file |
| Partic_16417 | FERNANDEZ RODRIGUEZ,ANNETTE I | Address on file |
| Partic_16418 | FERNANDEZ RODRIGUEZ,BRENDALY | Address on file |
| Partic_16419 | FERNANDEZ RODRIGUEZ,EDNA L | Address on file |
| Partic_16420 | FERNANDEZ RODRIGUEZ,ELLIE E | Address on file |
| 2409411 | FERNANDEZ RODRIGUEZ,ELSA | Address on file |
| 2349315 | FERNANDEZ RODRIGUEZ,INES | Address on file |
| Partic_16421 | FERNANDEZ RODRIGUEZ,IVELISSE J | Address on file |
| Partic_16422 | FERNANDEZ RODRIGUEZ,JENNIFER | Address on file |
| 2352602 | FERNANDEZ RODRIGUEZ,JENNY | Address on file |
| 2351430 | FERNANDEZ RODRIGUEZ,MANUEL | Address on file |
| Partic_16423 | FERNANDEZ RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_16424 | FERNANDEZ RODRIGUEZ,MARISOL | Address on file |
| Partic_16425 | FERNANDEZ RODRIGUEZ,NILSA | Address on file |
| Partic_16426 | FERNANDEZ RODRIGUEZ,PILAR M | Address on file |
| 2357785 | FERNANDEZ RODRIGUEZ,ROSA D | Address on file |
| 2357909 | FERNANDEZ RODRIGUEZ,ROSA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16427 | FERNANDEZ RODRIGUEZ,ROSA E | Address on file |
| Partic_16428 | FERNANDEZ RODRIGUEZ,SHARON E | Address on file |
| 2358936 | FERNANDEZ ROJAS,ADELAIDA | Address on file |
| 2354354 | FERNANDEZ ROJAS,JUAN | Address on file |
| 2411742 | FERNANDEZ ROJAS,MARIELI | Address on file |
| 2354891 | FERNANDEZ RONDON,MARIO C | Address on file |
| Partic_16429 | FERNANDEZ ROQUE,DALIANNE | Address on file |
| Partic_16430 | FERNANDEZ ROQUE,RAUL I | Address on file |
| Partic_16431 | FERNANDEZ ROSA,KAREN | Address on file |
| 2422265 | FERNANDEZ ROSA,MARIA DEL C | Address on file |
| 2409574 | FERNANDEZ ROSA,NYDIA M | Address on file |
| 2401130 | FERNANDEZ ROSADO,AIDA | Address on file |
| Partic_16432 | FERNANDEZ ROSADO,HILDA | Address on file |
| Partic_16433 | FERNANDEZ ROSARIO,KATIRIA I | Address on file |
| 2407075 | FERNANDEZ ROSARIO,SENIA M | Address on file |
| Partic_16434 | FERNANDEZ ROSARIO,VERONICA | Address on file |
| 2359849 | FERNANDEZ ROSARIO,VIRGINIA | Address on file |
| Partic_16435 | FERNANDEZ RUIZ,BRISEIDA | Address on file |
| 2408639 | FERNANDEZ RUIZ,LIZETTE M | Address on file |
| Partic_16436 | FERNANDEZ RUIZ,MILDRED | Address on file |
| 2407663 | FERNANDEZ RUIZ,SONIA | Address on file |
| Partic_16437 | FERNANDEZ RULLAN,DAMARIS | Address on file |
| 2348785 | FERNANDEZ SAMPERA,SILVIA | Address on file |
| Partic_16438 | FERNANDEZ SANCHEZ,HIDEKEL | Address on file |
| Partic_16439 | FERNANDEZ SANCHEZ,MANUELA | Address on file |
| 2422281 | FERNANDEZ SANCHEZ,ROSA M | Address on file |
| Partic_16440 | FERNANDEZ SANTANA,IRISCELI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16441 | FERNANDEZ SANTIAGO,DENISE | Address on file |
| Partic_16442 | FERNANDEZ SANTIAGO,MARICELY | Address on file |
| Partic_16443 | FERNANDEZ SANTIAGO,MILDRED | Address on file |
| Partic_16444 | FERNANDEZ SANTIAGO,OMAIRA I | Address on file |
| Partic_16445 | FERNANDEZ SANTIAGO,SALVADORA | Address on file |
| Partic_16446 | FERNANDEZ SANTIAGO,WILMARIE | Address on file |
| 2360720 | FERNANDEZ SANZ,LUZ D | Address on file |
| Partic_16447 | FERNANDEZ SANZ,NORMA E | Address on file |
| 2367178 | FERNANDEZ SCHMIDT,NORMA | Address on file |
| Partic_16448 | FERNANDEZ SEGARRA,HAYDEE N | Address on file |
| Partic_16449 | FERNANDEZ SEIJO,YELITZA | Address on file |
| 2411139 | FERNANDEZ SILVA,CARMEN M | Address on file |
| Partic_16450 | FERNANDEZ SILVA,JUAN M | Address on file |
| 2406661 | FERNANDEZ SILVA,MIGDALIA | Address on file |
| Partic_16451 | FERNANDEZ SOLER,SANDRA E | Address on file |
| Partic_16452 | FERNANDEZ SOTO,AUREA E | Address on file |
| Partic_16453 | FERNANDEZ SOTO,ELIEZER | Address on file |
| Partic_16454 | FERNANDEZ SOTO,JAMES L | Address on file |
| 2408859 | FERNANDEZ SOTOMAYOR,DIANA E | Address on file |
| 2357636 | FERNANDEZ SUAREZ,IVETTE | Address on file |
| 2415311 | FERNANDEZ TORRES,HECTOR | Address on file |
| Partic_16455 | FERNANDEZ TORRES,HILDA M | Address on file |
| Partic_16456 | FERNANDEZ TORRES,JULIO E | Address on file |
| Partic_16457 | FERNANDEZ TORRES,MELISSA | Address on file |
| 2409981 | FERNANDEZ TORRES,MIRTA H | Address on file |
| 2370082 | FERNANDEZ TORRES,YAMET | Address on file |
| Partic_16458 | FERNANDEZ VALENTIN,AMALIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16459 | FERNANDEZ VALENTIN,LIZABETH | Address on file |
| 2356798 | FERNANDEZ VEGA,AIDA L | Address on file |
| 2369749 | FERNANDEZ VEGA,CARMEN P | Address on file |
| Partic_16460 | FERNANDEZ VEGA,JOSE R | Address on file |
| 2404027 | FERNANDEZ VELEZ,GLADYS | Address on file |
| 2360124 | FERNANDEZ VELEZ,HAYDEE | Address on file |
| Partic_16461 | FERNANDEZ VELEZ,MIGDALIA | Address on file |
| Partic_16462 | FERNANDEZ VILLAFANE,JESUS E | Address on file |
| Partic_16463 | FERNANDEZ VILLANUEVA,ISMAEL | Address on file |
| Partic_16464 | FERNANDEZ VIVO,MARGARITA | Address on file |
| Partic_16465 | FERNANDEZ WODLEMBERG,MANUEL | Address on file |
| 2357747 | FERNANDEZ,HORTENSIA | Address on file |
| 2363040 | FERNANDEZ,LYNETTE | Address on file |
| 2363650 | FERNANDEZ,PROVIDENCIA | Address on file |
| Partic_16466 | FERNANDINI ,RICARDO | Address on file |
| 2368322 | FERNANDINI BURGOS,VIRGEN M | Address on file |
| Partic_16467 | FERNANDINI LAMBOY,MAYRA D | Address on file |
| Partic_16468 | FERNANDINI MORALES,MADELINE | Address on file |
| 2495417 | FERNANDO  ABREU VARGAS | Address on file |
| 2492028 | FERNANDO  ACEVEDO SANTOS | Address on file |
| 2507033 | FERNANDO  ALVARADO | Address on file |
| 2479061 | FERNANDO  CANDELARIO SANTIAGO | Address on file |
| 2498064 | FERNANDO  CARABALLO CINTRON | Address on file |
| 2499388 | FERNANDO  CARRILLO HERNAIZ | Address on file |
| 2491989 | FERNANDO  CASABLANCA TORRES | Address on file |
| 2486397 | FERNANDO  DELGADO SELLAS | Address on file |
| 2507304 | FERNANDO  FONTAN PENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474991 | FERNANDO  GUADALUPE BERMUDEZ | Address on file |
| 2486803 | FERNANDO  LOPEZ GONZALES | Address on file |
| 2491238 | FERNANDO  MENDEZ FELICIANO | Address on file |
| 2500158 | FERNANDO  PEREZ BONILLA | Address on file |
| 2492837 | FERNANDO  QUINONES MACHADO | Address on file |
| 2496641 | FERNANDO  RAMIREZ BONES | Address on file |
| 2497597 | FERNANDO  RAMOS VELEZ | Address on file |
| 2476072 | FERNANDO  RIVERA GALARZA | Address on file |
| 2489051 | FERNANDO  RIVERA REYES | Address on file |
| 2492427 | FERNANDO  ROMAN RUIZ | Address on file |
| 2499577 | FERNANDO  SANTIAGO GONZALEZ | Address on file |
| 2473178 | FERNANDO  SOTO RUIZ | Address on file |
| 2475958 | FERNANDO  TORO TORRES | Address on file |
| 2474293 | FERNANDO  VIVES GUAL | Address on file |
| 2471354 | Fernando Abreu Arias | Address on file |
| 2471374 | Fernando Bonilla Ortiz | Address on file |
| 2500919 | FERNANDO G RIVERA GONZALEZ | Address on file |
| 2399621 | Fernando Gierbolini Borelli | Address on file |
| 2471453 | FERNANDO J DIAZ DE ALBA | Address on file |
| 2505509 | FERNANDO J FELICIANO VEGA | Address on file |
| 2506929 | FERNANDO J FERNANDEZ GONZALEZ | Address on file |
| 2491366 | FERNANDO J QUIROS CENTENO | Address on file |
| 2502025 | FERNANDO J TORRES RIVERA | Address on file |
| 2471226 | Fernando J. Chalas Gonzalez Chalas Gonzalez | Address on file |
| 2471950 | FERNANDO L ANAVITATE CORDERO | Address on file |
| 2487005 | FERNANDO L DIAZ PEREZ | Address on file |
| 2507100 | FERNANDO L GODINEAUX VILLARONGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479401 | FERNANDO L MARCANO MARTINEZ | Address on file |
| 2480461 | FERNANDO L MORALES SANTIAGO | Address on file |
| 2493034 | FERNANDO L RIVERA RIVERA | Address on file |
| 2480145 | FERNANDO L ROSARIO PEREZ | Address on file |
| 2505007 | FERNANDO L TORRES GONZALEZ | Address on file |
| 2504387 | FERNANDO M REYES CORREA | Address on file |
| 2399721 | Fernando Montanez Delerme | Address on file |
| 2480346 | FERNANDO R HERNANDEZ POMALES | Address on file |
| 2471080 | Fernando Rodriguez Flores | Address on file |
| 2399765 | Fernando Torres Ramirez | Address on file |
| 2493239 | FERNANDO Y GARCIA SIERRA | Address on file |
| Partic_16469 | FERNEQUE RUIZ,GRISELLY | Address on file |
| Partic_16470 | FERNOS SUAREZ,MERIELIS | Address on file |
| Partic_16471 | FERRA BLANCO,LUIS Y | Address on file |
| Partic_16472 | FERRA GARCIA,ALEX M | Address on file |
| 2361268 | FERRA PIETRI,AIXA DE C | Address on file |
| Partic_16473 | FERRA RAMOS,ALBERTO | Address on file |
| Partic_16474 | FERRA TIRADO,GRETCHEN I | Address on file |
| Partic_16475 | FERRAN DONES,ZULEYKA | Address on file |
| 2363500 | FERRAN LACEN,LYDIA | Address on file |
| Partic_16476 | FERRAN MARTINEZ,DIANA M | Address on file |
| Partic_16477 | FERRAN MONTERO,AIDA E | Address on file |
| Partic_16478 | FERRAN SALAS,JOHANNA | Address on file |
| Partic_16479 | FERRAN TORRES,MAYRA | Address on file |
| Partic_16480 | FERRAO PEREZ,JESSICA M | Address on file |
| Partic_16481 | FERRAO RIVERA,GERARDO | Address on file |
| Partic_16482 | FERRARI CARRION,BRIZEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16483 | FERREIRA CRUZ,TANIA M | Address on file |
| Partic_16484 | FERREIRA SUAREZ,JOSE R | Address on file |
| 2348431 | FERREIRA TORRES,CLIFF N | Address on file |
| 2357383 | FERREIRA TRINIDAD,MARIA | Address on file |
| Partic_16485 | FERREIRA VALENTIN,EMANUEL | Address on file |
| 2354031 | FERRER ACEVEDO,FERNANDO | Address on file |
| Partic_16486 | FERRER ALICEA,CARLOS R | Address on file |
| Partic_16487 | FERRER ALLENDE,LILLIAM | Address on file |
| 2404860 | FERRER ALMODOVAR,ONEIDA | Address on file |
| 2353394 | FERRER ANDINO,GLADYS | Address on file |
| Partic_16488 | FERRER ANDINO,IVAN | Address on file |
| 2412954 | FERRER ARISTUD,AMAURY | Address on file |
| Partic_16489 | FERRER BARRETO,CARMEN J | Address on file |
| 2413099 | FERRER BERRIOS,MARIA | Address on file |
| Partic_16490 | FERRER BONET,AIXA | Address on file |
| 2368309 | FERRER BUXO,LAURA I | Address on file |
| Partic_16491 | FERRER CAMACHO,ALMARIE | Address on file |
| Partic_16492 | FERRER CAMACHO,ROSA E | Address on file |
| Partic_16493 | FERRER CAMACHO,ROSAEL | Address on file |
| Partic_16494 | FERRER CANALES,ANA H | Address on file |
| Partic_16495 | FERRER CANALES,ELIZABETH | Address on file |
| Partic_16496 | FERRER CINTRON,MAGALY | Address on file |
| 2406385 | FERRER COLON,JANETT | Address on file |
| 2370343 | FERRER COLON,MILAGROS | Address on file |
| Partic_16497 | FERRER COLON,SAMUEL E | Address on file |
| Partic_16498 | FERRER CRUZ,EDWIN J | Address on file |
| Partic_16499 | FERRER CRUZ,JACQUELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16500 | FERRER CRUZ,JANNETTE | Address on file |
| Partic_16501 | FERRER DEL RIO,RABSARIS | Address on file |
| 2404256 | FERRER DIA,VILMA DEL C | Address on file |
| Partic_16502 | FERRER DIAZ,GABRIELA C | Address on file |
| 2354838 | FERRER DIAZ,LAURA M | Address on file |
| 2417678 | FERRER DUCHESNE,YOLANDA M | Address on file |
| Partic_16503 | FERRER FRANCO,KARLA N | Address on file |
| Partic_16504 | FERRER GAGO,SONIA M | Address on file |
| Partic_16505 | FERRER GARCIA,BRENDALIZ | Address on file |
| 2419624 | FERRER GARCIA,EDNA DE LOS A | Address on file |
| 2353961 | FERRER GARCIA,MILAGROS | Address on file |
| Partic_16506 | FERRER GARCIA,ZAIDA | Address on file |
| 2355468 | FERRER GARRIGA,NANCY | Address on file |
| Partic_16507 | FERRER GONZALEZ,ARLEY A | Address on file |
| 2360819 | FERRER GUERRA,NILSA M | Address on file |
| 2409678 | FERRER HERNANDEZ,ANGEL E | Address on file |
| Partic_16508 | FERRER HERNANDEZ,RAFAEL A | Address on file |
| 2417612 | FERRER HERNANDEZ,YVETTE R | Address on file |
| 2409312 | FERRER HERNANDEZ,ZULMA | Address on file |
| 2410025 | FERRER HUERTAS,MARIA T | Address on file |
| Partic_16509 | FERRER IGLESIAS,LESLIE A | Address on file |
| 2357202 | FERRER JIMENEZ,LUISA M | Address on file |
| Partic_16510 | FERRER LARACUENTE,SONIA E | Address on file |
| 2358030 | FERRER LASALLE,YOLANDA | Address on file |
| 2419571 | FERRER LIZARDI,DENISE M | Address on file |
| 2413826 | FERRER LOPEZ,DORIAN | Address on file |
| Partic_16511 | FERRER LOPEZ,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16512 | FERRER LOZADA,LEE A | Address on file |
| Partic_16513 | FERRER LOZADA,SOPHIA M | Address on file |
| 2400819 | FERRER LUGO,SANTOS | Address on file |
| 2403391 | FERRER MALDONADO,GLADYS | Address on file |
| 2369103 | FERRER MALDONADO,GLADYS | Address on file |
| Partic_16514 | FERRER MARTINEZ,LISETTE | Address on file |
| Partic_16515 | FERRER MARTY,SHARON C | Address on file |
| Partic_16516 | FERRER MARTY,SHEILA W | Address on file |
| Partic_16517 | FERRER MEDINA,GLORIA M | Address on file |
| 2409274 | FERRER MEDINA,LILLIAN D | Address on file |
| 2362654 | FERRER MENDEZ,MONSERRATE | Address on file |
| Partic_16518 | FERRER MERCADO,ISIS K | Address on file |
| 2370333 | FERRER MERCADO,NANCY | Address on file |
| Partic_16519 | FERRER MONTANEZ,MARY A | Address on file |
| Partic_16520 | FERRER MONTES,JANNETTE | Address on file |
| Partic_16521 | FERRER MORALES,DIANA N | Address on file |
| 2359085 | FERRER MORALES,LUZ H | Address on file |
| 2358722 | FERRER MORALES,ROGELIO O | Address on file |
| Partic_16522 | FERRER MUNOZ,VIVIAN | Address on file |
| 2403067 | FERRER NIEVES,SANTOS | Address on file |
| Partic_16523 | FERRER NIEVES,SOLIMAR | Address on file |
| 2367888 | FERRER ORTIZ,BLANCA | Address on file |
| 2401758 | FERRER ORTIZ,JAIME | Address on file |
| 2368251 | FERRER ORTIZ,MYRTA D | Address on file |
| 2409795 | FERRER PABON,MIGDALIA | Address on file |
| Partic_16524 | FERRER PEREZ,MYRNA | Address on file |
| Partic_16525 | FERRER PICART,CYNTHIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16526 | FERRER RAMOS,LAURA | Address on file |
| 2367385 | FERRER RIVERA,CARMEN C | Address on file |
| Partic_16527 | FERRER RIVERA,JAVIER E | Address on file |
| Partic_16528 | FERRER RIVERA,JOSE R | Address on file |
| 2370473 | FERRER RIVERA,MIRIAM | Address on file |
| 2404061 | FERRER RIVERA,NELLY | Address on file |
| 2349443 | FERRER RIVERA,OLGA I | Address on file |
| 2420483 | FERRER RIVERA,YOLANDA I | Address on file |
| Partic_16529 | FERRER RODRIGUEZ,ANGEL L | Address on file |
| 2408160 | FERRER RODRIGUEZ,CARMEN G | Address on file |
| 2406648 | FERRER RODRIGUEZ,GILBERTO | Address on file |
| 2420289 | FERRER RODRIGUEZ,IRIS N | Address on file |
| 2365834 | FERRER ROJAS,DORCAS | Address on file |
| Partic_16530 | FERRER ROMAN,LISSETTE | Address on file |
| Partic_16531 | FERRER ROMAN,MONICA | Address on file |
| 2404583 | FERRER SANCHEZ,IRIS D | Address on file |
| Partic_16532 | FERRER SANCHEZ,YASHIRA N | Address on file |
| 2400532 | FERRER SANJURJO,CARMEN D | Address on file |
| 2353535 | FERRER SANJURJO,CARMEN D | Address on file |
| 2370376 | FERRER SANJURJO,MARIA V | Address on file |
| Partic_16533 | FERRER SANJURJO,MODESTA | Address on file |
| Partic_16534 | FERRER SANTIAGO,AIDA | Address on file |
| 2352189 | FERRER SANTIAGO,CONCEPCION | Address on file |
| 2353787 | FERRER SANTIAGO,IRENE | Address on file |
| Partic_16535 | FERRER SANTIAGO,RISELA B | Address on file |
| 2422404 | FERRER SANTOS,AGNES M | Address on file |
| 2400690 | FERRER SERRANO,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404174 | FERRER SERRANO,NELLIE | Address on file |
| Partic_16536 | FERRER SIACA,ELBA M | Address on file |
| Partic_16537 | FERRER TOLEDO,MELISSA | Address on file |
| Partic_16538 | FERRER TOLEDO,RALIP M | Address on file |
| Partic_16539 | FERRER TORRES,ANA A | Address on file |
| Partic_16540 | FERRER TORRES,CARMEN M | Address on file |
| Partic_16541 | FERRER TORRES,LUIS A | Address on file |
| Partic_16542 | FERRER TORRES,MARIA D | Address on file |
| Partic_16543 | FERRER TROCHE,JONATHAN | Address on file |
| 2415878 | FERRER VALENTIN,PAULA | Address on file |
| Partic_16544 | FERRER VAZQUEZ,CATHERINE E | Address on file |
| Partic_16545 | FERRER VEGA,CARMEN D | Address on file |
| Partic_16546 | FERRER VEGA,CRUZ M | Address on file |
| 2400674 | FERRER VELEZ,CRIMILDA | Address on file |
| 2364720 | FERRER,LINDA ANN | Address on file |
| 2365740 | FERRERI NIEVES,MARTA N | Address on file |
| Partic_16547 | FERRERO ARAY,ERNESTINA | Address on file |
| 2403875 | FERRERO CARRASQUILLO,ANA M | Address on file |
| 2365353 | FERRERO CHAPERO,MERCEDITA | Address on file |
| Partic_16548 | FERRI O'FARRILL,FELIX M | Address on file |
| Partic_16549 | FESHOLD HERNANDE,JEANNETTE | Address on file |
| 2412245 | FESHOLD ROSA,JOHANNES | Address on file |
| Partic_16550 | FEYJOO HERNANDEZ,EDDA L | Address on file |
| 2358155 | FEYJOO NAZARIO,LIONEL | Address on file |
| 2404614 | FIDALGO CASTRO,CARMEN A | Address on file |
| 2497720 | FIDEL M VAZQUEZ VAZQUEZ | Address on file |
| Partic_16551 | FIGARELLA ARROYO,BLANCA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400717 | FIGARELLA VIRAZEL,GUY M | Address on file |
| Partic_16552 | FIGARELLAS GARCIA,FRANCES | Address on file |
| Partic_16553 | FIGARO KELLY,OLGA M | Address on file |
| Partic_16554 | FIGUERAS ALVAREZ,CONSUELO | Address on file |
| Partic_16555 | FIGUEREDO BREA,ROBERTO | Address on file |
| Partic_16556 | FIGUEREO JAQUES,BIVIANA M | Address on file |
| 2369685 | FIGUERO FIGUEROA,NECTARINA | Address on file |
| Partic_16557 | FIGUEROA ,LUZ DEL P | Address on file |
| Partic_16558 | FIGUEROA ,PRISCILLA | Address on file |
| Partic_16559 | FIGUEROA ABREU,MARCIA | Address on file |
| Partic_16560 | FIGUEROA ABREU,SA E | Address on file |
| 2419216 | FIGUEROA ACEVEDO,DULCE M | Address on file |
| Partic_16561 | FIGUEROA ACEVEDO,EDWIN E | Address on file |
| 2370073 | FIGUEROA ACEVEDO,EUGENIO | Address on file |
| 2357572 | FIGUEROA ACEVEDO,IGNACIO | Address on file |
| Partic_16562 | FIGUEROA ACEVEDO,REINALDO | Address on file |
| Partic_16563 | FIGUEROA ACOSTA,ELYNETTE | Address on file |
| Partic_16564 | FIGUEROA ACOSTA,JASELLY | Address on file |
| 2411828 | FIGUEROA ACOSTA,ROBERTO | Address on file |
| 2410273 | FIGUEROA ACOSTA,WANDA | Address on file |
| Partic_16565 | FIGUEROA ADORNO,JOSE E | Address on file |
| 2413306 | FIGUEROA AGOSTO,CARMEN M | Address on file |
| Partic_16566 | FIGUEROA AGOSTO,IBET | Address on file |
| 2360082 | FIGUEROA AGOSTO,JOSE L | Address on file |
| 2349812 | FIGUEROA AGOSTO,LEONARDO | Address on file |
| 2417213 | FIGUEROA AGRON,JOSE A | Address on file |
| 2417941 | FIGUEROA ALAMO,MADELYNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16567 | FIGUEROA ALBELO,GLENDALIZ | Address on file |
| Partic_16568 | FIGUEROA ALBERRO,JOSE R | Address on file |
| Partic_16569 | FIGUEROA ALCALA,NAMELA | Address on file |
| 2411985 | FIGUEROA ALDOY,IRIS M | Address on file |
| Partic_16570 | FIGUEROA ALICEA,ANSELMO | Address on file |
| 2352207 | FIGUEROA ALICEA,LORRAINE | Address on file |
| Partic_16571 | FIGUEROA ALICEA,MARIA M | Address on file |
| 2416687 | FIGUEROA ALICEA,MYRNA | Address on file |
| Partic_16572 | FIGUEROA ALMESTICA,LUZ M | Address on file |
| Partic_16573 | FIGUEROA ALMODOVAR,MARIBEL | Address on file |
| Partic_16574 | FIGUEROA ALVARADO,MARICARMEN | Address on file |
| Partic_16575 | FIGUEROA ALVARADO,MELISSA | Address on file |
| 2358457 | FIGUEROA ALVAREZ,ANGELA | Address on file |
| Partic_16576 | FIGUEROA ALVAREZ,FRANK | Address on file |
| 2355032 | FIGUEROA ALVAREZ,LUIS A | Address on file |
| Partic_16577 | FIGUEROA ALVAREZ,MARIELA | Address on file |
| Partic_16578 | FIGUEROA ALVAREZ,MARY A | Address on file |
| 2418643 | FIGUEROA ALVAREZ,MILAGROS | Address on file |
| Partic_16579 | FIGUEROA ALVAREZ,MILDRED G | Address on file |
| Partic_16580 | FIGUEROA ALVAREZ,SANDRA I | Address on file |
| 2360800 | FIGUEROA ALVERIO,JOSE A | Address on file |
| Partic_16581 | FIGUEROA ANAYA,EDWIN | Address on file |
| 2400048 | FIGUEROA ANDINO,ABRAHAM | Address on file |
| 2414110 | FIGUEROA ANDRADES,RAQUEL | Address on file |
| 2421860 | FIGUEROA ANDUJAR,DAISY | Address on file |
| Partic_16582 | FIGUEROA APONTE,CARMEN M | Address on file |
| Partic_16583 | FIGUEROA APONTE,GLORIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16584 | FIGUEROA APONTE,INGRID M | Address on file |
| 2356708 | FIGUEROA APONTE,MARIA R | Address on file |
| Partic_16585 | FIGUEROA APONTE,MYRIAM I | Address on file |
| 2410676 | FIGUEROA APONTE,NORMA | Address on file |
| 2363738 | FIGUEROA APONTE,NORMA I | Address on file |
| Partic_16586 | FIGUEROA APONTE,VIVIAN E | Address on file |
| Partic_16587 | FIGUEROA APONTE,YARNILUZ | Address on file |
| Partic_16588 | FIGUEROA ARCE,IRIS J | Address on file |
| 2348542 | FIGUEROA ARCE,JOSE A | Address on file |
| Partic_16589 | FIGUEROA ARCE,LUZ I | Address on file |
| Partic_16590 | FIGUEROA ARES,MERARI | Address on file |
| Partic_16591 | FIGUEROA ARES,ROSE M | Address on file |
| Partic_16592 | FIGUEROA ARMAIZ,MAYRA | Address on file |
| 2410004 | FIGUEROA ARROYO,CYNTHIA A | Address on file |
| 2407154 | FIGUEROA ARROYO,EDWIN | Address on file |
| Partic_16593 | FIGUEROA AVILA,ANABEL | Address on file |
| Partic_16594 | FIGUEROA AVILA,JUAN C | Address on file |
| Partic_16595 | FIGUEROA AVILES,MARISELIS | Address on file |
| 2369200 | FIGUEROA AYALA,CARMEN D | Address on file |
| Partic_16596 | FIGUEROA AYALA,NARDDY | Address on file |
| 2409209 | FIGUEROA AYALA,NORMA I | Address on file |
| Partic_16597 | FIGUEROA AYALA,RAFAEL | Address on file |
| Partic_16598 | FIGUEROA BADILLO,LIVETTE | Address on file |
| 2406269 | FIGUEROA BAEZ,CARMEN L | Address on file |
| 2400686 | FIGUEROA BAEZ,FRANCISCA | Address on file |
| 2401857 | FIGUEROA BAEZ,IRIS | Address on file |
| 2402087 | FIGUEROA BAEZ,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16599 | FIGUEROA BAEZ,MIRELLA | Address on file |
| Partic_16600 | FIGUEROA BAEZ,YADIRA | Address on file |
| 2403039 | FIGUEROA BARRIOS,ROSARIO | Address on file |
| Partic_16601 | FIGUEROA BATISTA,LYDIA E | Address on file |
| Partic_16602 | FIGUEROA BEAUCHAMP,CARMEN R | Address on file |
| 2401669 | FIGUEROA BENITEZ,ANA L | Address on file |
| 2353418 | FIGUEROA BENITEZ,EFREN | Address on file |
| 2363828 | FIGUEROA BENITEZ,RUBEN | Address on file |
| Partic_16603 | FIGUEROA BERMUDEZ,MYRNA L | Address on file |
| 2403430 | FIGUEROA BERRIOS,CARMEN R | Address on file |
| Partic_16604 | FIGUEROA BERRIOS,KIOMARELYS | Address on file |
| 2411279 | FIGUEROA BERRIOS,MARIA M | Address on file |
| 2407387 | FIGUEROA BERRIOS,NILDA I | Address on file |
| Partic_16605 | FIGUEROA BERRIOS,ROSA L | Address on file |
| 2418274 | FIGUEROA BLANCO,MIGDA L | Address on file |
| 2566721 | FIGUEROA BONANO,FRANCISCA | Address on file |
| 2410610 | FIGUEROA BONILLA,JOSE A | Address on file |
| Partic_16606 | FIGUEROA BORRERO,HECTOR R | Address on file |
| Partic_16607 | FIGUEROA BORRERO,MARIE C | Address on file |
| Partic_00693 | FIGUEROA BRANUELAS,DIANA | Address on file |
| Partic_16608 | FIGUEROA BRITAPAJA,JOSE R | Address on file |
| 2408370 | FIGUEROA BRUNO,MIGUEL | Address on file |
| 2358950 | FIGUEROA BURGOS,AIDA L | Address on file |
| 2410364 | FIGUEROA BURGOS,ANA D | Address on file |
| Partic_16609 | FIGUEROA BURGOS,CARMEN M | Address on file |
| Partic_16610 | FIGUEROA BURGOS,CELINES | Address on file |
| Partic_16611 | FIGUEROA BURGOS,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16612 | FIGUEROA BYRON,LOYDA M | Address on file |
| 2415662 | FIGUEROA BYRON,WANDA I | Address on file |
| APartic_00082 | FIGUEROA CABAN, FELIX | Address on file |
| Partic_16613 | FIGUEROA CABAN,ELIZABETH | Address on file |
| Partic_16614 | FIGUEROA CABAN,MARIA I | Address on file |
| 2367241 | FIGUEROA CABEZUDO,CARMEN L | Address on file |
| Partic_16615 | FIGUEROA CABRERA,WANDA I | Address on file |
| Partic_16616 | FIGUEROA CACERES,DIANA M | Address on file |
| Partic_16617 | FIGUEROA CALCANO,WILFREDO | Address on file |
| Partic_16618 | FIGUEROA CALDERON,JOSE A | Address on file |
| 2401477 | FIGUEROA CALDERON,NANCY E | Address on file |
| 2360028 | FIGUEROA CALZAMILIA,VICTOR I | Address on file |
| 2422114 | FIGUEROA CALZAMILLA,ANGEL R | Address on file |
| 2357737 | FIGUEROA CAMACHO,EDWIN | Address on file |
| 2406732 | FIGUEROA CAMACHO,EDWIN | Address on file |
| 2349317 | FIGUEROA CAMACHO,HECTOR M | Address on file |
| Partic_16619 | FIGUEROA CAMACHO,MARIA M | Address on file |
| 2356772 | FIGUEROA CAMACHO,TERESA | Address on file |
| 2353932 | FIGUEROA CANCEL,JULIA | Address on file |
| Partic_16620 | FIGUEROA CAPELES,MARICARMEN | Address on file |
| Partic_16621 | FIGUEROA CARABALLO,ABIGAIL | Address on file |
| 2402822 | FIGUEROA CARABALLO,ANGEL R | Address on file |
| Partic_16622 | FIGUEROA CARABALLO,BETSY | Address on file |
| 2361280 | FIGUEROA CARABALLO,ELOINA | Address on file |
| Partic_16623 | FIGUEROA CARABALLO,ILIANA | Address on file |
| 2415568 | FIGUEROA CARABALLO,INOCENCIO | Address on file |
| 2366486 | FIGUEROA CARABALLO,LOYDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16624 | FIGUEROA CARDONA,BLANCA | Address on file |
| Partic_16625 | FIGUEROA CARDONA,JOANNA | Address on file |
| 2365542 | FIGUEROA CARRASQUILLO,MARIA M | Address on file |
| 2352906 | FIGUEROA CARRION,AMPARO | Address on file |
| Partic_16626 | FIGUEROA CARTAGENA,HILDA R | Address on file |
| 2365375 | FIGUEROA CARTAGUENA,HILDA | Address on file |
| 2355534 | FIGUEROA CASILLAS,MIGUEL A | Address on file |
| Partic_16627 | FIGUEROA CASTRERO,LUIS E | Address on file |
| Partic_16628 | FIGUEROA CASTRO,CARMEN L | Address on file |
| Partic_16629 | FIGUEROA CATALA,ALBA L | Address on file |
| 2418397 | FIGUEROA CEDRE,JUAN | Address on file |
| Partic_16630 | FIGUEROA CEDRES,GREGORIA | Address on file |
| Partic_16631 | FIGUEROA CHARDON,CARMEN A | Address on file |
| Partic_16632 | FIGUEROA CHEVERE,LIANI M | Address on file |
| Partic_16633 | FIGUEROA CHICO,LINDA | Address on file |
| Partic_16634 | FIGUEROA CHICO,SONIA I | Address on file |
| Partic_16635 | FIGUEROA CHIMELIS,ROSA M | Address on file |
| 2364338 | FIGUEROA CINTRON,BLANCA | Address on file |
| 2368825 | FIGUEROA CINTRON,CASILDA | Address on file |
| Partic_16636 | FIGUEROA CINTRON,MARICARMEN | Address on file |
| 2406994 | FIGUEROA CINTRON,MARILU | Address on file |
| 2413543 | FIGUEROA CINTRON,NORMA I | Address on file |
| Partic_16637 | FIGUEROA CINTRON,ROSA | Address on file |
| 2358570 | FIGUEROA CLAUDIO,CECILIA | Address on file |
| Partic_16638 | FIGUEROA CLAUDIO,GISELLE | Address on file |
| Partic_16639 | FIGUEROA CLAUDIO,IVELISSE | Address on file |
| 2366959 | FIGUEROA CLAUSELL,JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402333 | FIGUEROA CLEMENTE,EMERIDA | Address on file |
| 2352913 | FIGUEROA COLLAZO,CARMEN | Address on file |
| 2350062 | FIGUEROA COLLAZO,DELIA | Address on file |
| 2354397 | FIGUEROA COLLAZO,MARGARITA | Address on file |
| 2414665 | FIGUEROA COLLAZO,MARIA | Address on file |
| 2403511 | FIGUEROA COLLAZO,MARIA E. | Address on file |
| Partic_16640 | FIGUEROA COLLAZO,MAYRA A | Address on file |
| Partic_16641 | FIGUEROA COLLAZO,YAMITZA | Address on file |
| Partic_16642 | FIGUEROA COLOMBANI,CARLOS R | Address on file |
| Partic_16643 | FIGUEROA COLON,ADA L | Address on file |
| Partic_16644 | FIGUEROA COLON,ALICSHA M | Address on file |
| Partic_16645 | FIGUEROA COLON,AMPARO | Address on file |
| 2369748 | FIGUEROA COLON,ANA R | Address on file |
| 2365132 | FIGUEROA COLON,CARMEN L | Address on file |
| Partic_16646 | FIGUEROA COLON,DAMARIS | Address on file |
| Partic_16647 | FIGUEROA COLON,DEBBIE | Address on file |
| Partic_16648 | FIGUEROA COLON,ELOISA | Address on file |
| Partic_16649 | FIGUEROA COLON,ENID JENNETTE | Address on file |
| 2413749 | FIGUEROA COLON,GLADYS | Address on file |
| Partic_16650 | FIGUEROA COLON,GLISEL | Address on file |
| 2404493 | FIGUEROA COLON,GLORIA E | Address on file |
| 2370449 | FIGUEROA COLON,HAYDEE | Address on file |
| 2423125 | FIGUEROA COLON,JOSE | Address on file |
| Partic_16651 | FIGUEROA COLON,LUZ M | Address on file |
| 2357836 | FIGUEROA COLON,MARIA E | Address on file |
| Partic_16652 | FIGUEROA COLON,MIGDALIA | Address on file |
| Partic_16653 | FIGUEROA COLON,MIRIAM G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16654 | FIGUEROA COLON,NIURKA M | Address on file |
| Partic_16655 | FIGUEROA COLON,NORMA I | Address on file |
| Partic_16656 | FIGUEROA COLON,SOMARIE | Address on file |
| 2348074 | FIGUEROA COLON,TELESFORO | Address on file |
| 2363046 | FIGUEROA COLON,VANEZA A | Address on file |
| Partic_16657 | FIGUEROA CONCEPCION,MIRTHELIZ | Address on file |
| Partic_16658 | FIGUEROA CORCINO,JOSE | Address on file |
| Partic_16659 | FIGUEROA CORDOVA,ONEIDA | Address on file |
| Partic_16660 | FIGUEROA CORREA,ANGELINE L | Address on file |
| 2417540 | FIGUEROA CORREA,FELIX | Address on file |
| Partic_16661 | FIGUEROA CORREA,FELIX A | Address on file |
| 2362006 | FIGUEROA CORREA,LYDIA H | Address on file |
| Partic_16662 | FIGUEROA CORREA,MARIA E | Address on file |
| 2352191 | FIGUEROA CORREA,ORLANDO | Address on file |
| 2400460 | FIGUEROA CORTES,EVELYN S | Address on file |
| 2402121 | FIGUEROA COTTO,LUISA M | Address on file |
| 2420589 | FIGUEROA COTTO,WANDA | Address on file |
| Partic_16663 | FIGUEROA COTTO,YEILIAM | Address on file |
| Partic_16664 | FIGUEROA COTTO,YEIMELIZ | Address on file |
| 2361488 | FIGUEROA CRESPO,EVA | Address on file |
| Partic_16665 | FIGUEROA CRESPO,SONIA N | Address on file |
| Partic_16666 | FIGUEROA CRIADO,GILDA G | Address on file |
| 2401240 | FIGUEROA CRUZ,AIDA I. | Address on file |
| Partic_16667 | FIGUEROA CRUZ,AMARILIS | Address on file |
| Partic_16668 | FIGUEROA CRUZ,AMILCAR | Address on file |
| 2419702 | FIGUEROA CRUZ,AWILDA M | Address on file |
| 2417587 | FIGUEROA CRUZ,BLANCA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399832 | FIGUEROA CRUZ,BLAS E | Address on file |
| Partic_16669 | FIGUEROA CRUZ,ELSA | Address on file |
| 2366752 | FIGUEROA CRUZ,ENID M | Address on file |
| 2411079 | FIGUEROA CRUZ,EVELYN | Address on file |
| Partic_16670 | FIGUEROA CRUZ,GILBERTO | Address on file |
| 2358638 | FIGUEROA CRUZ,GLORIA | Address on file |
| 2414920 | FIGUEROA CRUZ,HECTOR | Address on file |
| Partic_16671 | FIGUEROA CRUZ,HECTOR M | Address on file |
| 2357629 | FIGUEROA CRUZ,ISABEL | Address on file |
| Partic_16672 | FIGUEROA CRUZ,JENNY | Address on file |
| 2352599 | FIGUEROA CRUZ,JUAN | Address on file |
| 2403846 | FIGUEROA CRUZ,JUAN | Address on file |
| Partic_16673 | FIGUEROA CRUZ,KORITZA | Address on file |
| Partic_16674 | FIGUEROA CRUZ,LISSEDIA | Address on file |
| 2407298 | FIGUEROA CRUZ,LUIS F | Address on file |
| Partic_16675 | FIGUEROA CRUZ,MARC A | Address on file |
| 2353048 | FIGUEROA CRUZ,NELIDA | Address on file |
| Partic_16676 | FIGUEROA CRUZ,OLGA L | Address on file |
| Partic_16677 | FIGUEROA CRUZ,ROSAIDA | Address on file |
| Partic_16678 | FIGUEROA CRUZ,VERONICA | Address on file |
| 2412721 | FIGUEROA CRUZ,VILMA L | Address on file |
| Partic_16679 | FIGUEROA CRUZ,YOLANDA | Address on file |
| 2420120 | FIGUEROA CUADRADO,CARMEN M | Address on file |
| Partic_16680 | FIGUEROA CUEVA,MAYRA | Address on file |
| Partic_16681 | FIGUEROA CUEVAS,ILEANA M | Address on file |
| Partic_16682 | FIGUEROA CUEVAS,IVELISSE | Address on file |
| Partic_16683 | FIGUEROA CUEVAS,VIVIAN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16684 | FIGUEROA CURET,MELISSA | Address on file |
| 2359186 | FIGUEROA DAVILA,ANDREA | Address on file |
| 2356971 | FIGUEROA DAVILA,ANGELINA | Address on file |
| 2416544 | FIGUEROA DAVILA,LESBIA D | Address on file |
| Partic_16685 | FIGUEROA DAVILA,MILDRED | Address on file |
| Partic_16686 | FIGUEROA DAVILA,MIRIAM | Address on file |
| 2408719 | FIGUEROA DAVILA,MYRIAM R | Address on file |
| 2351097 | FIGUEROA DAVILA,RAFAEL L | Address on file |
| Partic_16687 | FIGUEROA DE JESUS,ANGEL L | Address on file |
| Partic_16688 | FIGUEROA DE JESUS,BASILIO | Address on file |
| Partic_16689 | FIGUEROA DE JESUS,GLORIA M | Address on file |
| Partic_16690 | FIGUEROA DE JESUS,MARIA DE L | Address on file |
| Partic_16691 | FIGUEROA DE JESUS,RAMON | Address on file |
| Partic_16692 | FIGUEROA DE JESUS,YAMIN | Address on file |
| Partic_16693 | FIGUEROA DE LEON,SANDRA I | Address on file |
| 2403081 | FIGUEROA DE LEON,YOLANDA | Address on file |
| 2415500 | FIGUEROA DEL TORO,CESIA N | Address on file |
| Partic_16694 | FIGUEROA DEL TORO,ISABEL | Address on file |
| Partic_16695 | FIGUEROA DEL TORO,NANCY | Address on file |
| 2358691 | FIGUEROA DEL VALLE,ZOILO | Address on file |
| Partic_16696 | FIGUEROA DELBREY,DAYRA A | Address on file |
| Partic_16697 | FIGUEROA DELGADO,ALBERTO | Address on file |
| 2353659 | FIGUEROA DELGADO,ELENID | Address on file |
| Partic_16698 | FIGUEROA DELGADO,INEABELLE | Address on file |
| Partic_16699 | FIGUEROA DELGADO,JAILEEN | Address on file |
| Partic_16700 | FIGUEROA DELGADO,JESSICA | Address on file |
| Partic_16701 | FIGUEROA DELGADO,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413772 | FIGUEROA DIAZ,AUREA E | Address on file |
| 2400345 | FIGUEROA DIAZ,CARMEN J | Address on file |
| 2370757 | FIGUEROA DIAZ,CARMEN L | Address on file |
| Partic_16702 | FIGUEROA DIAZ,JESSICA | Address on file |
| Partic_16703 | FIGUEROA DIAZ,JOSE E | Address on file |
| Partic_16704 | FIGUEROA DIAZ,LOURDES | Address on file |
| Partic_16705 | FIGUEROA DIAZ,NORAH L | Address on file |
| Partic_16706 | FIGUEROA DIAZ,SANDRA I | Address on file |
| Partic_16707 | FIGUEROA DIAZ,VIONET | Address on file |
| 2400619 | FIGUEROA DIAZ,VIRGINIA | Address on file |
| 2362732 | FIGUEROA DOMINGUEZ,EMILIA | Address on file |
| Partic_16708 | FIGUEROA DOMINGUEZ,GLORIA E | Address on file |
| 2363494 | FIGUEROA ECHEVARI,MAXIMINA | Address on file |
| 2359122 | FIGUEROA ECHEVARRIA,ELIDA | Address on file |
| Partic_16709 | FIGUEROA ECHEVARRIA,MARIA D | Address on file |
| 2354129 | FIGUEROA ECHEVARRIA,MARINA | Address on file |
| Partic_16710 | FIGUEROA ESPADA,LILLIAM I | Address on file |
| 2368425 | FIGUEROA ESPINOSA,CARMELO | Address on file |
| 2363843 | FIGUEROA FELICIANO,AIDA J | Address on file |
| Partic_16711 | FIGUEROA FELICIANO,ANA I | Address on file |
| Partic_16712 | FIGUEROA FELICIANO,ANAIDA | Address on file |
| Partic_16713 | FIGUEROA FELICIANO,DAMARIS | Address on file |
| Partic_16714 | FIGUEROA FELICIANO,MARIBEL | Address on file |
| Partic_16715 | FIGUEROA FELICIANO,NATIVIDAD | Address on file |
| Partic_16716 | FIGUEROA FELICIANO,SANTOS | Address on file |
| 2351930 | FIGUEROA FELIX,ANA D | Address on file |
| Partic_16717 | FIGUEROA FERNANDEZ,ARCELYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363602 | FIGUEROA FERNANDEZ,CARMEN | Address on file |
| 2403072 | FIGUEROA FERNANDEZ,CARMEN I | Address on file |
| 2422812 | FIGUEROA FERNANDEZ,IRMA | Address on file |
| 2417486 | FIGUEROA FERNANDEZ,MARITZA E | Address on file |
| Partic_16718 | FIGUEROA FERRER,JOSUE A | Address on file |
| 2350408 | FIGUEROA FERRER,LUZ M | Address on file |
| 2411953 | FIGUEROA FIGUEROA,ANA Y | Address on file |
| Partic_16719 | FIGUEROA FIGUEROA,ANA Y | Address on file |
| 2366173 | FIGUEROA FIGUEROA,AWILDA | Address on file |
| 2422057 | FIGUEROA FIGUEROA,BELEN | Address on file |
| 2421579 | FIGUEROA FIGUEROA,CARLOS | Address on file |
| 2422672 | FIGUEROA FIGUEROA,CARMEN D | Address on file |
| 2356760 | FIGUEROA FIGUEROA,ELISA | Address on file |
| Partic_16720 | FIGUEROA FIGUEROA,ESPERANZA | Address on file |
| Partic_16721 | FIGUEROA FIGUEROA,HEIDI A | Address on file |
| 2407693 | FIGUEROA FIGUEROA,IRIS M | Address on file |
| 2404935 | FIGUEROA FIGUEROA,JUANITA | Address on file |
| Partic_16722 | FIGUEROA FIGUEROA,LAURA M | Address on file |
| Partic_16723 | FIGUEROA FIGUEROA,MARIA J | Address on file |
| Partic_16724 | FIGUEROA FIGUEROA,MARIA M | Address on file |
| Partic_16725 | FIGUEROA FIGUEROA,MILAGROS | Address on file |
| Partic_16726 | FIGUEROA FIGUEROA,PEDRO | Address on file |
| 2413683 | FIGUEROA FIGUEROA,SARA | Address on file |
| 2351529 | FIGUEROA FIGUEROA,SONIA E | Address on file |
| Partic_16727 | FIGUEROA FIGUEROA,WANDA | Address on file |
| Partic_16728 | FIGUEROA FIGUEROA,ZARET S | Address on file |
| 2405906 | FIGUEROA FLORES,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16729 | FIGUEROA FRATICELLI,GLENCY | Address on file |
| Partic_16730 | FIGUEROA FREYTES,DENESYN | Address on file |
| Partic_16731 | FIGUEROA FREYTES,GLENTALYS | Address on file |
| Partic_16732 | FIGUEROA GAETAN,GILBERTO | Address on file |
| Partic_16733 | FIGUEROA GALLARDO,JULIA M | Address on file |
| Partic_16734 | FIGUEROA GARAY,ISHA D | Address on file |
| 2419405 | FIGUEROA GARCED,DIGNA L | Address on file |
| 2411884 | FIGUEROA GARCIA,AMPARO | Address on file |
| 2411466 | FIGUEROA GARCIA,ANASTACIO | Address on file |
| 2418658 | FIGUEROA GARCIA,CANDIDA | Address on file |
| 2350127 | FIGUEROA GARCIA,CARLOS R | Address on file |
| Partic_16735 | FIGUEROA GARCIA,CARMEN | Address on file |
| Partic_16736 | FIGUEROA GARCIA,DELIO | Address on file |
| Partic_16737 | FIGUEROA GARCIA,EDMEE M | Address on file |
| 2358743 | FIGUEROA GARCIA,ELIZABETH | Address on file |
| 2367106 | FIGUEROA GARCIA,FRANCES | Address on file |
| Partic_16738 | FIGUEROA GARCIA,GUGLIELMINA | Address on file |
| 2367437 | FIGUEROA GARCIA,JORGE L | Address on file |
| Partic_16739 | FIGUEROA GARCIA,NEFTALI | Address on file |
| Partic_16740 | FIGUEROA GARCIA,RAFAEL | Address on file |
| Partic_16741 | FIGUEROA GARCIA,RUTH M | Address on file |
| Partic_16742 | FIGUEROA GARCIA,SANTOS S | Address on file |
| Partic_16743 | FIGUEROA GARCIA,WILFREDO | Address on file |
| 2412718 | FIGUEROA GARCIA,YAZMIN | Address on file |
| Partic_16744 | FIGUEROA GARCIA,ZILKA | Address on file |
| Partic_16745 | FIGUEROA GARCIA,ZULEYKA | Address on file |
| 2411702 | FIGUEROA GASTON,MIRTA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408305 | FIGUEROA GAUD,SANDRA I | Address on file |
| 2354406 | FIGUEROA GIRALDES,BLADIMIR | Address on file |
| 2408839 | FIGUEROA GOMEZ,ANA I | Address on file |
| 2405551 | FIGUEROA GOMEZ,DAVID | Address on file |
| Partic_16746 | FIGUEROA GOMEZ,JUANA | Address on file |
| 2421515 | FIGUEROA GOMEZ,LUZ M | Address on file |
| 2367043 | FIGUEROA GOMEZ,MARIA S | Address on file |
| Partic_16747 | FIGUEROA GOMEZ,MARTA M | Address on file |
| 2357977 | FIGUEROA GOMEZ,SARAI | Address on file |
| 2421063 | FIGUEROA GOMEZ,VALERIA | Address on file |
| 2400631 | FIGUEROA GONZALEZ,BRUNILDA | Address on file |
| Partic_16748 | FIGUEROA GONZALEZ,CARMEN L | Address on file |
| Partic_16749 | FIGUEROA GONZALEZ,DAMARIS | Address on file |
| Partic_16750 | FIGUEROA GONZALEZ,DYMARIE | Address on file |
| Partic_16751 | FIGUEROA GONZALEZ,ERIC I | Address on file |
| 2407973 | FIGUEROA GONZALEZ,FRANCISCA | Address on file |
| Partic_16752 | FIGUEROA GONZALEZ,HECTOR | Address on file |
| 2361902 | FIGUEROA GONZALEZ,JORGE | Address on file |
| Partic_16753 | FIGUEROA GONZALEZ,LEINAMAR | Address on file |
| Partic_16754 | FIGUEROA GONZALEZ,LINO | Address on file |
| 2415946 | FIGUEROA GONZALEZ,LUCIA | Address on file |
| 2360817 | FIGUEROA GONZALEZ,LUZ | Address on file |
| 2363109 | FIGUEROA GONZALEZ,LUZ P | Address on file |
| 2366104 | FIGUEROA GONZALEZ,LYDIA | Address on file |
| 2406392 | FIGUEROA GONZALEZ,MARTA M. | Address on file |
| Partic_16755 | FIGUEROA GONZALEZ,MARYLIZ | Address on file |
| 2365706 | FIGUEROA GONZALEZ,MIRTA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16756 | FIGUEROA GONZALEZ,NILSA | Address on file |
| 2368061 | FIGUEROA GONZALEZ,OSVALDO | Address on file |
| Partic_16757 | FIGUEROA GONZALEZ,SYLMARIE | Address on file |
| Partic_16758 | FIGUEROA GONZALEZ,YAMILETTE | Address on file |
| 2401178 | FIGUEROA GUADALUPE,LYDIA E | Address on file |
| 2412225 | FIGUEROA GUADALUPE,MYRNA E | Address on file |
| Partic_16759 | FIGUEROA GUERRA,JUAN A | Address on file |
| Partic_16760 | FIGUEROA GUILLONT,OLGA | Address on file |
| Partic_16761 | FIGUEROA GUISAO,AMADA | Address on file |
| 2356893 | FIGUEROA GUISAO,NOEMI | Address on file |
| 2370788 | FIGUEROA GUISAO,NYLSA | Address on file |
| Partic_16762 | FIGUEROA GUISAO,PEDRO F | Address on file |
| Partic_16763 | FIGUEROA GUTIERREZ,MONICA M | Address on file |
| 2411498 | FIGUEROA GUZMAN,CARMEN E | Address on file |
| Partic_16764 | FIGUEROA GUZMAN,JOSE M | Address on file |
| 2363559 | FIGUEROA GUZMAN,LEONIDES | Address on file |
| 2401574 | FIGUEROA GUZMAN,MARIA I | Address on file |
| 2418456 | FIGUEROA GUZMAN,MARIA S | Address on file |
| 2359403 | FIGUEROA GUZMAN,ZULIMA | Address on file |
| 2352406 | FIGUEROA HENRIQUEZ,ADA I. | Address on file |
| 2399889 | FIGUEROA HERNANDEZ,ANGELITA Y | Address on file |
| 2405733 | FIGUEROA HERNANDEZ,BLANCA M | Address on file |
| 2368117 | FIGUEROA HERNANDEZ,CARMEN C | Address on file |
| Partic_16765 | FIGUEROA HERNANDEZ,CARMENCITA | Address on file |
| 2366649 | FIGUEROA HERNANDEZ,EVELYN | Address on file |
| Partic_16766 | FIGUEROA HERNANDEZ,GABRIEL | Address on file |
| Partic_16767 | FIGUEROA HERNANDEZ,IDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16768 | FIGUEROA HERNANDEZ,ILIANA | Address on file |
| 2365387 | FIGUEROA HERNANDEZ,IVETTE | Address on file |
| Partic_16769 | FIGUEROA HERNANDEZ,JAELYN | Address on file |
| Partic_16770 | FIGUEROA HERNANDEZ,JOSE A | Address on file |
| Partic_16771 | FIGUEROA HERNANDEZ,JOSE L | Address on file |
| Partic_16772 | FIGUEROA HERNANDEZ,KAMILLE | Address on file |
| Partic_16773 | FIGUEROA HERNANDEZ,LAURA E | Address on file |
| Partic_16774 | FIGUEROA HERNANDEZ,LUMARYS | Address on file |
| Partic_16775 | FIGUEROA HERNANDEZ,MARIALVI | Address on file |
| 2356769 | FIGUEROA HERNANDEZ,NOEMI | Address on file |
| 2401052 | FIGUEROA HERNANDEZ,RAMFIS A | Address on file |
| 2412484 | FIGUEROA HERNANDEZ,YOLANDA | Address on file |
| Partic_16776 | FIGUEROA HERNENDEZ,ENELIDA | Address on file |
| 2349459 | FIGUEROA HERPIN,ANTONIA | Address on file |
| Partic_16777 | FIGUEROA HERRERA,BRUNILDA | Address on file |
| 2422879 | FIGUEROA HERRERA,ZENAIDA | Address on file |
| Partic_16778 | FIGUEROA HERRERA,ZENAIDA | Address on file |
| 2413542 | FIGUEROA HORNEDO,TAURINO | Address on file |
| 2361958 | FIGUEROA HUERTAS,MYRIAM | Address on file |
| Partic_16779 | FIGUEROA INOSTROZA,MARCELINO | Address on file |
| 2408792 | FIGUEROA IRIZARRY,GRISEL | Address on file |
| 2353974 | FIGUEROA IRIZARRY,HONORIO | Address on file |
| 2416510 | FIGUEROA IRIZARRY,MIGDALIA | Address on file |
| Partic_16780 | FIGUEROA IRIZARRY,RINELDA | Address on file |
| Partic_16781 | FIGUEROA JARVIS,MARY M | Address on file |
| Partic_16782 | FIGUEROA JIMENEZ,FRANCISCO | Address on file |
| Partic_16783 | FIGUEROA JIMENEZ,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16784 | FIGUEROA JIMENEZ,TERESA | Address on file |
| 2351907 | FIGUEROA JUSINO,CONSUELO | Address on file |
| 2370713 | FIGUEROA KILKORE,MIGUEL A | Address on file |
| Partic_16785 | FIGUEROA LAFUENTE,HERIBERTO | Address on file |
| 2412337 | FIGUEROA LALINDEZ,ANTONIA I | Address on file |
| Partic_16786 | FIGUEROA LAMBOY,LILLIAM | Address on file |
| Partic_16787 | FIGUEROA LARACUENTE,LUIS E | Address on file |
| 2370961 | FIGUEROA LARREGOITY,RAFAEL | Address on file |
| 2422811 | FIGUEROA LATORRE,CARLOS | Address on file |
| 2403519 | FIGUEROA LAUREANO,CARMEN M | Address on file |
| Partic_16788 | FIGUEROA LEBRON,ADLIN E | Address on file |
| 2421439 | FIGUEROA LEBRON,ROBERTO A | Address on file |
| Partic_16789 | FIGUEROA LEON,LUIS A | Address on file |
| Partic_16790 | FIGUEROA LINDOR,CHRISTOPHER J | Address on file |
| Partic_16791 | FIGUEROA LOPEZ,GISELA | Address on file |
| Partic_16792 | FIGUEROA LOPEZ,GISET M | Address on file |
| Partic_16793 | FIGUEROA LOPEZ,JESUS G | Address on file |
| Partic_16794 | FIGUEROA LOPEZ,JOEL | Address on file |
| Partic_16795 | FIGUEROA LOPEZ,MARIBEL | Address on file |
| 2421481 | FIGUEROA LOPEZ,PEDRO J | Address on file |
| Partic_16796 | FIGUEROA LOPEZ,VIVIAN | Address on file |
| 2406095 | FIGUEROA LOPEZ,YADIRA | Address on file |
| Partic_16797 | FIGUEROA LOPEZ,YASHIRA | Address on file |
| Partic_16798 | FIGUEROA LOPEZ,YOLANDA | Address on file |
| 2406890 | FIGUEROA LOYOLA,MILDRED M | Address on file |
| 2404644 | FIGUEROA LOZADA,CARMEN S | Address on file |
| Partic_16799 | FIGUEROA LUCIANO,ARNALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16800 | FIGUEROA LUCIANO,FRANCISCO | Address on file |
| 2351418 | FIGUEROA LUGO,CARMEN A | Address on file |
| Partic_16801 | FIGUEROA LUGO,CARMEN R | Address on file |
| 2403436 | FIGUEROA LUGO,DANIEL A | Address on file |
| Partic_16802 | FIGUEROA LUGO,DARLENE I | Address on file |
| Partic_16803 | FIGUEROA LUGO,ELSIE I | Address on file |
| Partic_16804 | FIGUEROA LUGO,JEANNETTE M | Address on file |
| Partic_16805 | FIGUEROA LUGO,JUANA M | Address on file |
| 2407721 | FIGUEROA LUGO,KELLY | Address on file |
| 2348263 | FIGUEROA LUGO,LUIS E | Address on file |
| 2365974 | FIGUEROA MACHADO,ANA A | Address on file |
| 2354606 | FIGUEROA MALDONADO,AMPARO | Address on file |
| 2369847 | FIGUEROA MALDONADO,CARMEN I | Address on file |
| 2365891 | FIGUEROA MALDONADO,DOLORES | Address on file |
| Partic_16806 | FIGUEROA MALDONADO,ENID Y | Address on file |
| Partic_16807 | FIGUEROA MALDONADO,ISMAEL | Address on file |
| Partic_16808 | FIGUEROA MALDONADO,IVONNE A | Address on file |
| Partic_16809 | FIGUEROA MALDONADO,LEYDA G | Address on file |
| Partic_16810 | FIGUEROA MALDONADO,MARIBEL | Address on file |
| Partic_16811 | FIGUEROA MALDONADO,MAYRA I | Address on file |
| 2368876 | FIGUEROA MANGUAL,FELIX L | Address on file |
| Partic_16812 | FIGUEROA MANGUAL,REYES | Address on file |
| Partic_16813 | FIGUEROA MARCANO,LETICIA | Address on file |
| Partic_16814 | FIGUEROA MARCIAL,REBECA | Address on file |
| 2413784 | FIGUEROA MARIANI,DIANA | Address on file |
| Partic_16815 | FIGUEROA MARIN,MARIA D | Address on file |
| 2411639 | FIGUEROA MARIN,MARIA DEL P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16816 | FIGUEROA MARQUEZ,JOSEPHINE | Address on file |
| Partic_16817 | FIGUEROA MARQUEZ,MIRIAM | Address on file |
| Partic_16818 | FIGUEROA MARRERO,AIDA L | Address on file |
| Partic_16819 | FIGUEROA MARRERO,CRISTIAN A | Address on file |
| Partic_16820 | FIGUEROA MARRERO,IDIANICE R | Address on file |
| Partic_16821 | FIGUEROA MARRERO,MADELIN | Address on file |
| 2402098 | FIGUEROA MARRERO,TERESA | Address on file |
| Partic_16822 | FIGUEROA MARTINEZ,ALANIS S | Address on file |
| 2362727 | FIGUEROA MARTINEZ,ANA R | Address on file |
| Partic_16823 | FIGUEROA MARTINEZ,CARMEN | Address on file |
| 2408825 | FIGUEROA MARTINEZ,CARMEN M | Address on file |
| 2406372 | FIGUEROA MARTINEZ,CARMEN N | Address on file |
| 2368296 | FIGUEROA MARTINEZ,CARMEN T | Address on file |
| Partic_16824 | FIGUEROA MARTINEZ,CHRISTINA | Address on file |
| 2414286 | FIGUEROA MARTINEZ,FERNANDO | Address on file |
| Partic_16825 | FIGUEROA MARTINEZ,IVAN E | Address on file |
| 2404909 | FIGUEROA MARTINEZ,VIRGINIA | Address on file |
| Partic_16826 | FIGUEROA MARTINEZ,YALITZA | Address on file |
| 2368664 | FIGUEROA MARZAN,CARLOS | Address on file |
| 2411485 | FIGUEROA MATIAS,ZENAIDA | Address on file |
| 2402474 | FIGUEROA MATOS,GLADYS | Address on file |
| Partic_16827 | FIGUEROA MATOS,HECTOR M | Address on file |
| Partic_16828 | FIGUEROA MATOS,VANESA D | Address on file |
| Partic_16829 | FIGUEROA MEDINA,ALBA Y | Address on file |
| Partic_16830 | FIGUEROA MEDINA,CARLOS J | Address on file |
| 2363547 | FIGUEROA MEDINA,CARMEN D | Address on file |
| Partic_16831 | FIGUEROA MEDINA,JESSICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16832 | FIGUEROA MEDINA,MAGALY | Address on file |
| Partic_16833 | FIGUEROA MEDINA,MARTHA R | Address on file |
| Partic_16834 | FIGUEROA MEDINA,MIGUEL A | Address on file |
| 2353416 | FIGUEROA MEJIAS,CARMEN G | Address on file |
| 2368216 | FIGUEROA MEJIAS,ROSA E | Address on file |
| Partic_16835 | FIGUEROA MELENDEZ,KAROL J | Address on file |
| Partic_16836 | FIGUEROA MELENDEZ,MAGDA | Address on file |
| Partic_16837 | FIGUEROA MELENDEZ,NELSON A | Address on file |
| 2366472 | FIGUEROA MELENDEZ,NILDA | Address on file |
| Partic_00959 | FIGUEROA MELENDEZ,NILDA | Address on file |
| Partic_16838 | FIGUEROA MELENDEZ,VIANGERIS | Address on file |
| 2415814 | FIGUEROA MELENDEZ,YOLANDA | Address on file |
| Partic_16839 | FIGUEROA MENDEZ,DIANETTE E | Address on file |
| 2403396 | FIGUEROA MENDEZ,EDWIN | Address on file |
| Partic_16840 | FIGUEROA MENDEZ,JOSE E | Address on file |
| Partic_16841 | FIGUEROA MENDEZ,JOSE R | Address on file |
| 2351099 | FIGUEROA MENDEZ,NYDIA E | Address on file |
| 2360021 | FIGUEROA MENDOZA,BERTA L | Address on file |
| Partic_16842 | FIGUEROA MERCADO,ALBERT | Address on file |
| Partic_16843 | FIGUEROA MERCADO,FELIX | Address on file |
| 2418739 | FIGUEROA MERCADO,GLORIA E | Address on file |
| Partic_16844 | FIGUEROA MERCADO,IVETTE | Address on file |
| 2411202 | FIGUEROA MERCADO,JOSE | Address on file |
| 2355647 | FIGUEROA MERCADO,LILLIAM | Address on file |
| Partic_16845 | FIGUEROA MERCADO,MARIA I | Address on file |
| 2351596 | FIGUEROA MERCED,LYDIA E | Address on file |
| 2421222 | FIGUEROA MIRANDA,DENISE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415667 | FIGUEROA MIRANDA,JORGE A | Address on file |
| Partic_16846 | FIGUEROA MIRANDA,KEILA | Address on file |
| Partic_16847 | FIGUEROA MIRANDA,MARIELIS | Address on file |
| 2421201 | FIGUEROA MIRANDA,MIGDALIA | Address on file |
| 2348266 | FIGUEROA MIRANDA,NEFTALI | Address on file |
| Partic_16848 | FIGUEROA MIRANDA,RAQUEL | Address on file |
| Partic_16849 | FIGUEROA MIRANDA,WILSON | Address on file |
| 2417234 | FIGUEROA MOJICA,ADRIAN | Address on file |
| Partic_16850 | FIGUEROA MOJICA,LUCY | Address on file |
| Partic_16851 | FIGUEROA MOLINA,GERARDO | Address on file |
| Partic_16852 | FIGUEROA MOLINA,WANDA C | Address on file |
| Partic_16853 | FIGUEROA MOLINA,WILFREDO | Address on file |
| 2416802 | FIGUEROA MONSERRATE,RAFAEL | Address on file |
| Partic_16854 | FIGUEROA MONTALVO,NAJASKA L | Address on file |
| Partic_16855 | FIGUEROA MONTANEZ,MAGDALENA | Address on file |
| Partic_16856 | FIGUEROA MONTES,AIDA I | Address on file |
| Partic_16857 | FIGUEROA MONTES,MIDALY | Address on file |
| Partic_16858 | FIGUEROA MONTES,SONIA N | Address on file |
| Partic_16859 | FIGUEROA MONTIEL,JOHANNA | Address on file |
| 2411732 | FIGUEROA MONTILLA,HECTOR M | Address on file |
| Partic_16860 | FIGUEROA MORALES,ANDREA | Address on file |
| Partic_16861 | FIGUEROA MORALES,CHRISTIAN A | Address on file |
| 2401479 | FIGUEROA MORALES,CLEMENCIA | Address on file |
| Partic_16862 | FIGUEROA MORALES,JESUS R | Address on file |
| Partic_16863 | FIGUEROA MORALES,JOSE D | Address on file |
| Partic_16864 | FIGUEROA MORALES,JULIO A | Address on file |
| Partic_16865 | FIGUEROA MORALES,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16866 | FIGUEROA MORALES,LYDIA E | Address on file |
| Partic_16867 | FIGUEROA MORALES,NORMA | Address on file |
| 2421770 | FIGUEROA MORALES,NYLSA | Address on file |
| Partic_16868 | FIGUEROA MORALES,PATRICIA | Address on file |
| Partic_16869 | FIGUEROA MORALES,SUJEILY | Address on file |
| Partic_16870 | FIGUEROA MORALES,SUSIBEL | Address on file |
| Partic_16871 | FIGUEROA MORALES,ZAHAYRA | Address on file |
| 2357615 | FIGUEROA MORET,ANA M | Address on file |
| Partic_16872 | FIGUEROA MOYA,MARISOL | Address on file |
| Partic_16873 | FIGUEROA MULERO,OMAYRA A | Address on file |
| Partic_16874 | FIGUEROA MUNIZ,ZILDA | Address on file |
| 2423039 | FIGUEROA MUNOZ,EDNA E | Address on file |
| Partic_16875 | FIGUEROA MUNOZ,NELLY E | Address on file |
| Partic_16876 | FIGUEROA MUNOZ,ROBERTO | Address on file |
| Partic_16877 | FIGUEROA NARVAEZ,KATHIAMARIE | Address on file |
| 2357759 | FIGUEROA NAVARRO,CARMEN M | Address on file |
| Partic_16878 | FIGUEROA NAVARRO,VICTOR A | Address on file |
| 2352351 | FIGUEROA NAVEDO,ELIAS | Address on file |
| 2411228 | FIGUEROA NAVEDO,NERI | Address on file |
| Partic_16879 | FIGUEROA NAVEDO,NERI L | Address on file |
| Partic_16880 | FIGUEROA NEGRO,ANAIS Z | Address on file |
| Partic_16881 | FIGUEROA NEGRON,JAVIER O | Address on file |
| Partic_16882 | FIGUEROA NEGRON,LEILA I | Address on file |
| Partic_16883 | FIGUEROA NEGRON,LIZBETTE | Address on file |
| Partic_16884 | FIGUEROA NEGRON,LUZ L | Address on file |
| Partic_16885 | FIGUEROA NEGRON,MARIA M | Address on file |
| Partic_16886 | FIGUEROA NEGRON,MARIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16887 | FIGUEROA NEGRON,MARTA E | Address on file |
| 2404114 | FIGUEROA NIEVES,ANTOLINA | Address on file |
| 2353402 | FIGUEROA NIEVES,ELBA N | Address on file |
| 2422921 | FIGUEROA NIEVES,ENID | Address on file |
| 2416739 | FIGUEROA NIEVES,JANNETTE | Address on file |
| Partic_16888 | FIGUEROA NIEVES,JEANETTE | Address on file |
| 2409783 | FIGUEROA NIEVES,MARGARITA | Address on file |
| 2357715 | FIGUEROA NIEVES,NORMA | Address on file |
| Partic_16889 | FIGUEROA NIEVES,NYDIA | Address on file |
| 2370226 | FIGUEROA NIEVES,OSVALDO | Address on file |
| 2421730 | FIGUEROA NIEVES,SAMUEL A | Address on file |
| Partic_16890 | FIGUEROA NIEVES,XIOMARA I | Address on file |
| Partic_16891 | FIGUEROA NIEVES,YARIETZY | Address on file |
| Partic_16892 | FIGUEROA NIEVES,ZULEIKA | Address on file |
| Partic_16893 | FIGUEROA OCASIO,BLANCA I | Address on file |
| Partic_16894 | FIGUEROA OCASIO,PEDRO | Address on file |
| Partic_16895 | FIGUEROA OJEDA,AWILDA M | Address on file |
| 2421056 | FIGUEROA OJEDA,JANNETTE | Address on file |
| 2357896 | FIGUEROA OJEDA,PATRIA | Address on file |
| Partic_16896 | FIGUEROA OLMEDA,DARWIN | Address on file |
| Partic_16897 | FIGUEROA OLMEDA,KELVIN | Address on file |
| 2414324 | FIGUEROA ONEILL,HECTOR L | Address on file |
| 2364755 | FIGUEROA ONGAY,VIRGINIA | Address on file |
| Partic_16898 | FIGUEROA ORELLANA,DALIANA | Address on file |
| Partic_16899 | FIGUEROA OROZO,VICTOR | Address on file |
| Partic_16900 | FIGUEROA ORTEGA,AIDA E | Address on file |
| Partic_16901 | FIGUEROA ORTEGA,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16902 | FIGUEROA ORTEGA,MARIA | Address on file |
| Partic_16903 | FIGUEROA ORTEGA,MIGDALIA | Address on file |
| Partic_16904 | FIGUEROA ORTIZ,ADRIANA W | Address on file |
| 2368214 | FIGUEROA ORTIZ,AIDA V | Address on file |
| 2371169 | FIGUEROA ORTIZ,ALBA N | Address on file |
| 2355892 | FIGUEROA ORTIZ,ANA B | Address on file |
| 2365825 | FIGUEROA ORTIZ,ANA L | Address on file |
| 2402035 | FIGUEROA ORTIZ,ANA M | Address on file |
| Partic_16905 | FIGUEROA ORTIZ,BRENDA | Address on file |
| 2417862 | FIGUEROA ORTIZ,CARMEN S | Address on file |
| 2403534 | FIGUEROA ORTIZ,CARMEN V | Address on file |
| 2405596 | FIGUEROA ORTIZ,DAISY | Address on file |
| Partic_16906 | FIGUEROA ORTIZ,EDGARDO | Address on file |
| 2362478 | FIGUEROA ORTIZ,ELBA S | Address on file |
| 2355662 | FIGUEROA ORTIZ,ENID Y | Address on file |
| 2401875 | FIGUEROA ORTIZ,FELICITA | Address on file |
| 2367995 | FIGUEROA ORTIZ,GILBERTO | Address on file |
| Partic_16907 | FIGUEROA ORTIZ,GLADYS M | Address on file |
| Partic_16908 | FIGUEROA ORTIZ,GLORIVEE | Address on file |
| Partic_16909 | FIGUEROA ORTIZ,JUANA | Address on file |
| 2409266 | FIGUEROA ORTIZ,JUANITA | Address on file |
| Partic_01039 | FIGUEROA ORTIZ,JUANITA | Address on file |
| 2402200 | FIGUEROA ORTIZ,MARIA S | Address on file |
| Partic_16910 | FIGUEROA ORTIZ,MAYTEE | Address on file |
| 2366985 | FIGUEROA ORTIZ,MINITA | Address on file |
| Partic_16911 | FIGUEROA ORTIZ,NORMA I | Address on file |
| 2351286 | FIGUEROA ORTIZ,NORMAN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359797 | FIGUEROA ORTIZ,OLGA | Address on file |
| Partic_16912 | FIGUEROA ORTIZ,ORLANDO | Address on file |
| 2370296 | FIGUEROA ORTIZ,SANTA V. | Address on file |
| Partic_16913 | FIGUEROA ORTIZ,SILVIA E | Address on file |
| Partic_16914 | FIGUEROA ORTIZ,SYLVIA | Address on file |
| Partic_16915 | FIGUEROA ORTIZ,VALERIA | Address on file |
| Partic_16916 | FIGUEROA ORTIZ,VICTOR M | Address on file |
| 2349087 | FIGUEROA ORTIZ,WILLIAM | Address on file |
| Partic_16917 | FIGUEROA ORTIZ,YELIMAR | Address on file |
| Partic_16918 | FIGUEROA OSORIO,MARTHA G | Address on file |
| Partic_16919 | FIGUEROA OTERO,NELLY S | Address on file |
| 2360208 | FIGUEROA PABON,ROBERTO | Address on file |
| 2404341 | FIGUEROA PACHECO,ELAINE | Address on file |
| 2423179 | FIGUEROA PADILLA,AWILDA | Address on file |
| Partic_16920 | FIGUEROA PADILLA,BERNICE | Address on file |
| 2399885 | FIGUEROA PAGAN,AURORA | Address on file |
| 2349643 | FIGUEROA PAGAN,CARMEN M | Address on file |
| Partic_16921 | FIGUEROA PAGAN,DORIVETTE | Address on file |
| Partic_16922 | FIGUEROA PAGAN,FELICITA | Address on file |
| Partic_16923 | FIGUEROA PAGAN,LOURDES V | Address on file |
| 2419565 | FIGUEROA PAGAN,MARITZA | Address on file |
| Partic_16924 | FIGUEROA PAGAN,SALLY M | Address on file |
| Partic_16925 | FIGUEROA PARIS,ANGELIS M | Address on file |
| 2358690 | FIGUEROA PARRILLA,GILBERTO | Address on file |
| 2360447 | FIGUEROA PARRILLA,VICTOR M | Address on file |
| 2361035 | FIGUEROA PAZ,ALEJANDRINA | Address on file |
| Partic_16926 | FIGUEROA PEDROSA,ROSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409352 | FIGUEROA PELLOT,BETHZAIDA | Address on file |
| Partic_16927 | FIGUEROA PENA,DINAH E | Address on file |
| Partic_16928 | FIGUEROA PENA,ZORIBEL | Address on file |
| Partic_16929 | FIGUEROA PENALOZA,LUZ M | Address on file |
| Partic_16930 | FIGUEROA PERDOMO,VICTOR M | Address on file |
| Partic_16931 | FIGUEROA PEREIRA,ESPERANZA | Address on file |
| Partic_16932 | FIGUEROA PEREZ,ALEXIS | Address on file |
| 2406783 | FIGUEROA PEREZ,ALMA I | Address on file |
| Partic_16933 | FIGUEROA PEREZ,AMAURY | Address on file |
| 2413939 | FIGUEROA PEREZ,ANA | Address on file |
| Partic_16934 | FIGUEROA PEREZ,ANA M | Address on file |
| 2415623 | FIGUEROA PEREZ,CARMEN D | Address on file |
| Partic_16935 | FIGUEROA PEREZ,DAISA | Address on file |
| Partic_16936 | FIGUEROA PEREZ,DAMARIS | Address on file |
| 2352847 | FIGUEROA PEREZ,EFRAIN | Address on file |
| Partic_16937 | FIGUEROA PEREZ,EIDA M | Address on file |
| Partic_16938 | FIGUEROA PEREZ,FRANK R | Address on file |
| Partic_16939 | FIGUEROA PEREZ,IRIS B | Address on file |
| Partic_16940 | FIGUEROA PEREZ,IRMA I | Address on file |
| Partic_16941 | FIGUEROA PEREZ,JULIA | Address on file |
| 2400889 | FIGUEROA PEREZ,LOURDES | Address on file |
| 2361051 | FIGUEROA PEREZ,MARIA | Address on file |
| Partic_16942 | FIGUEROA PEREZ,MARIA E | Address on file |
| Partic_16943 | FIGUEROA PEREZ,RICARDO | Address on file |
| Partic_16944 | FIGUEROA PEREZ,RUTH M | Address on file |
| 2355329 | FIGUEROA PESANTE,MILAGROS | Address on file |
| Partic_16945 | FIGUEROA PESANTE,ROBERTO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_16946 | FIGUEROA PICORELLI,IVELISSE | Address on file |
| Partic_16947 | FIGUEROA PINAN,CARMEN D | Address on file |
| Partic_16948 | FIGUEROA PINEIRO,JANET | Address on file |
| Partic_16949 | FIGUEROA PINEIRO,MARIO | Address on file |
| Partic_16950 | FIGUEROA PINEIRO,SONIA | Address on file |
| 2348285 | FIGUEROA PLUMEY,ANGEL L | Address on file |
| Partic_16951 | FIGUEROA POVENTUD,LUIS A | Address on file |
| 2349759 | FIGUEROA POVENTUD,LUZ D | Address on file |
| 2404979 | FIGUEROA PRIETO,MARIA DE L | Address on file |
| Partic_16952 | FIGUEROA PUENTE,LILLIAN | Address on file |
| Partic_16953 | FIGUEROA QUINONES,EMMA | Address on file |
| Partic_16954 | FIGUEROA QUINONES,JORGE L | Address on file |
| Partic_16955 | FIGUEROA QUINONES,MARIBEL | Address on file |
| Partic_16956 | FIGUEROA QUINONES,YEZABELL M | Address on file |
| Partic_16957 | FIGUEROA QUINONES,YVETTE | Address on file |
| Partic_16958 | FIGUEROA RAMIREZ,CARMEN J | Address on file |
| 2368000 | FIGUEROA RAMIREZ,LUIS A | Address on file |
| Partic_16959 | FIGUEROA RAMIREZ,LYDIA E | Address on file |
| Partic_16960 | FIGUEROA RAMIREZ,MARIA I | Address on file |
| Partic_16961 | FIGUEROA RAMOS,ANA M | Address on file |
| Partic_16962 | FIGUEROA RAMOS,BETZAIDA | Address on file |
| Partic_16963 | FIGUEROA RAMOS,DANNIELLE Z | Address on file |
| Partic_16964 | FIGUEROA RAMOS,GLENDA L | Address on file |
| Partic_16965 | FIGUEROA RAMOS,HECTOR J | Address on file |
| 2365419 | FIGUEROA RAMOS,LILLIAN | Address on file |
| Partic_16966 | FIGUEROA RAMOS,LUZ C | Address on file |
| 2358746 | FIGUEROA RAMOS,LYDELIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16967 | FIGUEROA RAMOS,MARIVELISSE | Address on file |
| Partic_16968 | FIGUEROA RAMOS,ODALIS | Address on file |
| Partic_16969 | FIGUEROA RAMOS,ONIX M | Address on file |
| 2421708 | FIGUEROA RAMOS,RAMON | Address on file |
| Partic_16970 | FIGUEROA RAMOS,SAMIRIS | Address on file |
| Partic_16971 | FIGUEROA RAMOS,SONIA N | Address on file |
| Partic_16972 | FIGUEROA RAMOS,VILMARIE | Address on file |
| 2407237 | FIGUEROA RAMOS,VIRGENMINA | Address on file |
| 2366789 | FIGUEROA REGUERO,SIGRID | Address on file |
| 2409475 | FIGUEROA REGUERO,SIGRID M | Address on file |
| 2402737 | FIGUEROA REXACH,ALBA N | Address on file |
| 2359259 | FIGUEROA REYES,CARMEN Z | Address on file |
| 2408085 | FIGUEROA REYES,LOURDES | Address on file |
| 2419410 | FIGUEROA REYES,LUZ E | Address on file |
| Partic_16973 | FIGUEROA RIOS,ANA E | Address on file |
| Partic_16974 | FIGUEROA RIOS,CARMEN | Address on file |
| 2420438 | FIGUEROA RIOS,CARMEN M | Address on file |
| 2407956 | FIGUEROA RIOS,EMMA I | Address on file |
| Partic_16975 | FIGUEROA RIOS,LUZ M | Address on file |
| Partic_16976 | FIGUEROA RIOS,RAMONITA | Address on file |
| Partic_16977 | FIGUEROA RIOS,WILMARYS | Address on file |
| Partic_16978 | FIGUEROA RIVAS,MINERVA | Address on file |
| Partic_16979 | FIGUEROA RIVERA,ABRAHAM | Address on file |
| Partic_16980 | FIGUEROA RIVERA,ADA L | Address on file |
| Partic_16981 | FIGUEROA RIVERA,ADIANES | Address on file |
| Partic_16982 | FIGUEROA RIVERA,AIDA L | Address on file |
| Partic_16983 | FIGUEROA RIVERA,AIDANES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_16984 | FIGUEROA RIVERA,ALEXIS | Address on file |
| Partic_16985 | FIGUEROA RIVERA,ANGEL M | Address on file |
| Partic_16986 | FIGUEROA RIVERA,ANGELICA | Address on file |
| 2357140 | FIGUEROA RIVERA,ANNJOLLY | Address on file |
| Partic_16987 | FIGUEROA RIVERA,BENITA | Address on file |
| Partic_16988 | FIGUEROA RIVERA,CARMEN | Address on file |
| 2414297 | FIGUEROA RIVERA,CARMEN I | Address on file |
| Partic_16989 | FIGUEROA RIVERA,CARMEN J | Address on file |
| 2416804 | FIGUEROA RIVERA,CARMEN M | Address on file |
| Partic_16990 | FIGUEROA RIVERA,CARMEN S | Address on file |
| Partic_16991 | FIGUEROA RIVERA,CARMEN Y | Address on file |
| Partic_16992 | FIGUEROA RIVERA,CELIA | Address on file |
| 2413560 | FIGUEROA RIVERA,CELSO | Address on file |
| Partic_16993 | FIGUEROA RIVERA,DIANA I | Address on file |
| 2414714 | FIGUEROA RIVERA,EDWIN | Address on file |
| 2400663 | FIGUEROA RIVERA,ELIO | Address on file |
| Partic_16994 | FIGUEROA RIVERA,EMILLY | Address on file |
| 2419085 | FIGUEROA RIVERA,ENELIA M | Address on file |
| 2413095 | FIGUEROA RIVERA,FELICITA | Address on file |
| 2408461 | FIGUEROA RIVERA,FELIX E | Address on file |
| 2370119 | FIGUEROA RIVERA,GLORIA | Address on file |
| Partic_16995 | FIGUEROA RIVERA,GRISEL | Address on file |
| 2359997 | FIGUEROA RIVERA,HAYDEE | Address on file |
| 2357487 | FIGUEROA RIVERA,HAYDEE | Address on file |
| Partic_16996 | FIGUEROA RIVERA,HERIBERTO | Address on file |
| Partic_16997 | FIGUEROA RIVERA,ILKA Y | Address on file |
| Partic_16998 | FIGUEROA RIVERA,INES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416941 | FIGUEROA RIVERA,ISAURA | Address on file |
| Partic_16999 | FIGUEROA RIVERA,ITSA M | Address on file |
| Partic_17000 | FIGUEROA RIVERA,JANICE | Address on file |
| 2419238 | FIGUEROA RIVERA,JOSE A | Address on file |
| Partic_17001 | FIGUEROA RIVERA,JOSE D | Address on file |
| Partic_17002 | FIGUEROA RIVERA,JOSUE N | Address on file |
| 2368158 | FIGUEROA RIVERA,JUAN | Address on file |
| Partic_17003 | FIGUEROA RIVERA,JUAN B | Address on file |
| Partic_17004 | FIGUEROA RIVERA,JUANA M | Address on file |
| Partic_17005 | FIGUEROA RIVERA,LIMARIS T | Address on file |
| Partic_17006 | FIGUEROA RIVERA,LUIS J | Address on file |
| Partic_17007 | FIGUEROA RIVERA,LUIS J | Address on file |
| Partic_17008 | FIGUEROA RIVERA,LUZ D | Address on file |
| Partic_17009 | FIGUEROA RIVERA,LUZ J | Address on file |
| 2349739 | FIGUEROA RIVERA,LYDIA E | Address on file |
| 2367981 | FIGUEROA RIVERA,MAGDALENA | Address on file |
| Partic_17010 | FIGUEROA RIVERA,MARIANGELY | Address on file |
| Partic_17011 | FIGUEROA RIVERA,MARILYN | Address on file |
| Partic_17012 | FIGUEROA RIVERA,MARISOL | Address on file |
| 2413960 | FIGUEROA RIVERA,MARITZA | Address on file |
| Partic_17013 | FIGUEROA RIVERA,MARITZA | Address on file |
| Partic_17014 | FIGUEROA RIVERA,MARVIN | Address on file |
| 2420546 | FIGUEROA RIVERA,MIGDALIA | Address on file |
| Partic_17015 | FIGUEROA RIVERA,MIGDALY | Address on file |
| 2351258 | FIGUEROA RIVERA,MILDRED | Address on file |
| Partic_17016 | FIGUEROA RIVERA,MONICA A | Address on file |
| 2417844 | FIGUEROA RIVERA,MONSERRATE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17017 | FIGUEROA RIVERA,NADYA | Address on file |
| Partic_17018 | FIGUEROA RIVERA,NASHLEY | Address on file |
| Partic_17019 | FIGUEROA RIVERA,NEIDA E | Address on file |
| 2351909 | FIGUEROA RIVERA,RAMONITA | Address on file |
| Partic_17020 | FIGUEROA RIVERA,ROSALYN | Address on file |
| 2411418 | FIGUEROA RIVERA,RUBILDA | Address on file |
| 2414523 | FIGUEROA RIVERA,SANDRA | Address on file |
| Partic_17021 | FIGUEROA RIVERA,SANTOS E | Address on file |
| 2420418 | FIGUEROA RIVERA,SOFIA DEL P | Address on file |
| 2415194 | FIGUEROA RIVERA,SONIA | Address on file |
| Partic_17022 | FIGUEROA RIVERA,SONIA | Address on file |
| 2364919 | FIGUEROA RIVERA,VELMA | Address on file |
| Partic_17023 | FIGUEROA RIVERA,XIOMARA | Address on file |
| Partic_17024 | FIGUEROA RIVERA,YOLANDA | Address on file |
| Partic_17025 | FIGUEROA RIVERA,ZULEYKA | Address on file |
| Partic_17026 | FIGUEROA ROBLES,IRIS A | Address on file |
| Partic_17027 | FIGUEROA ROBLES,JULIA I | Address on file |
| Partic_17028 | FIGUEROA RODRIGUE,IRAIDA L | Address on file |
| 2421194 | FIGUEROA RODRIGUEZ,ANA | Address on file |
| Partic_17029 | FIGUEROA RODRIGUEZ,ARNALDO | Address on file |
| 2364353 | FIGUEROA RODRIGUEZ,AUREA | Address on file |
| 2414101 | FIGUEROA RODRIGUEZ,AWILDA | Address on file |
| 2414937 | FIGUEROA RODRIGUEZ,CARLOS M | Address on file |
| 2365395 | FIGUEROA RODRIGUEZ,CARMEN | Address on file |
| 2351746 | FIGUEROA RODRIGUEZ,CARMEN | Address on file |
| 2403816 | FIGUEROA RODRIGUEZ,CARMEN G | Address on file |
| Partic_17030 | FIGUEROA RODRIGUEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17031 | FIGUEROA RODRIGUEZ,CELINA | Address on file |
| Partic_17032 | FIGUEROA RODRIGUEZ,CORALY | Address on file |
| 2348648 | FIGUEROA RODRIGUEZ,DANIEL | Address on file |
| 2410174 | FIGUEROA RODRIGUEZ,DE RUBEN | Address on file |
| Partic_17033 | FIGUEROA RODRIGUEZ,EDMUNDO | Address on file |
| Partic_17034 | FIGUEROA RODRIGUEZ,ELIZABETH | Address on file |
| 2417081 | FIGUEROA RODRIGUEZ,ELSA | Address on file |
| 2356584 | FIGUEROA RODRIGUEZ,EUSEBIA | Address on file |
| Partic_17035 | FIGUEROA RODRIGUEZ,HIGINIO | Address on file |
| Partic_17036 | FIGUEROA RODRIGUEZ,HILDA | Address on file |
| 2355834 | FIGUEROA RODRIGUEZ,HUMBERTO | Address on file |
| Partic_17037 | FIGUEROA RODRIGUEZ,IVETTE M | Address on file |
| 2407926 | FIGUEROA RODRIGUEZ,JOHNNY | Address on file |
| 2413672 | FIGUEROA RODRIGUEZ,JOSE H | Address on file |
| Partic_17038 | FIGUEROA RODRIGUEZ,JUAN F | Address on file |
| Partic_17039 | FIGUEROA RODRIGUEZ,KALITCHI | Address on file |
| Partic_17040 | FIGUEROA RODRIGUEZ,LIVIA | Address on file |
| 2370057 | FIGUEROA RODRIGUEZ,LUZ E | Address on file |
| 2417985 | FIGUEROA RODRIGUEZ,MARGARITA | Address on file |
| 2407959 | FIGUEROA RODRIGUEZ,MARIA J | Address on file |
| 2351522 | FIGUEROA RODRIGUEZ,MARIA L | Address on file |
| Partic_17041 | FIGUEROA RODRIGUEZ,MARIA M | Address on file |
| Partic_17042 | FIGUEROA RODRIGUEZ,MARIAM S | Address on file |
| Partic_17043 | FIGUEROA RODRIGUEZ,MELISSA M | Address on file |
| Partic_17044 | FIGUEROA RODRIGUEZ,MIGUEL | Address on file |
| Partic_00108 | FIGUEROA RODRIGUEZ,RAFAEL | Address on file |
| 2420088 | FIGUEROA RODRIGUEZ,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17045 | FIGUEROA RODRIGUEZ,ROSA I | Address on file |
| Partic_17046 | FIGUEROA RODRIGUEZ,SAIME | Address on file |
| Partic_17047 | FIGUEROA RODRIGUEZ,SAMUEL E | Address on file |
| 2406053 | FIGUEROA RODRIGUEZ,SONIA | Address on file |
| Partic_17048 | FIGUEROA RODRIGUEZ,SONIA | Address on file |
| 2357933 | FIGUEROA RODRIGUEZ,SUSANA | Address on file |
| Partic_17049 | FIGUEROA RODRIGUEZ,SYLVIA J | Address on file |
| Partic_17050 | FIGUEROA RODRIGUEZ,UBALDO | Address on file |
| Partic_17051 | FIGUEROA RODRIGUEZ,VANESSA | Address on file |
| Partic_17052 | FIGUEROA RODRIGUEZ,VERONICA L | Address on file |
| Partic_17053 | FIGUEROA RODRIGUEZ,YAMIRIS | Address on file |
| Partic_17054 | FIGUEROA RODRIGUEZ,YARITZA | Address on file |
| Partic_17055 | FIGUEROA RODRIGUEZ,YOMARIS | Address on file |
| 2409465 | FIGUEROA RODRIGUEZ,ZORAIDA | Address on file |
| 2418933 | FIGUEROA ROHENA,MYRIAM R | Address on file |
| 2409270 | FIGUEROA ROLDAN,CARMEN D | Address on file |
| 2352866 | FIGUEROA ROLDAN,CARMEN L | Address on file |
| Partic_17056 | FIGUEROA ROLDAN,MIGDALIA | Address on file |
| 2407437 | FIGUEROA ROMAN,CARMEN G | Address on file |
| Partic_17057 | FIGUEROA ROMAN,VICENTE | Address on file |
| 2413244 | FIGUEROA ROMAN,YOLANDA | Address on file |
| Partic_17058 | FIGUEROA ROMAN,ZULMA | Address on file |
| 2418873 | FIGUEROA ROSA,JORGE L | Address on file |
| 2370760 | FIGUEROA ROSA,RAFAEL R | Address on file |
| Partic_17059 | FIGUEROA ROSA,ROLANDO | Address on file |
| Partic_17060 | FIGUEROA ROSA,YAJAIRA | Address on file |
| 2371025 | FIGUEROA ROSADO,CARMEN H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17061 | FIGUEROA ROSADO,EMMANUEL | Address on file |
| Partic_17062 | FIGUEROA ROSADO,GERARDO L | Address on file |
| Partic_17063 | FIGUEROA ROSADO,KEVIN A | Address on file |
| Partic_17064 | FIGUEROA ROSADO,LINDA J | Address on file |
| Partic_17065 | FIGUEROA ROSADO,MARLA G | Address on file |
| 2349344 | FIGUEROA ROSADO,MARTA I | Address on file |
| 2365750 | FIGUEROA ROSADO,MATEA | Address on file |
| 2351713 | FIGUEROA ROSADO,ROBERTO | Address on file |
| Partic_17066 | FIGUEROA ROSADO,YESENIA | Address on file |
| Partic_17067 | FIGUEROA ROSARIO,AMARILIS | Address on file |
| Partic_17068 | FIGUEROA ROSARIO,AURORA | Address on file |
| 2411492 | FIGUEROA ROSARIO,DAISY | Address on file |
| Partic_17069 | FIGUEROA ROSARIO,MARIANITA | Address on file |
| 2409929 | FIGUEROA ROSARIO,SOCORRO | Address on file |
| 2399858 | FIGUEROA RUIZ,AMPARO | Address on file |
| Partic_17070 | FIGUEROA RUIZ,CARMEN A | Address on file |
| Partic_17071 | FIGUEROA RUIZ,HECTOR J | Address on file |
| Partic_17072 | FIGUEROA RUIZ,LUIS G | Address on file |
| 2359638 | FIGUEROA RUIZ,LUZ S | Address on file |
| 2356039 | FIGUEROA RUIZ,LUZ Z | Address on file |
| Partic_17073 | FIGUEROA RUIZ,LYDIA M | Address on file |
| Partic_17074 | FIGUEROA RUIZ,MARIELA | Address on file |
| Partic_17075 | FIGUEROA RUIZ,MIRIAM R | Address on file |
| Partic_17076 | FIGUEROA RUIZ,SANDRA I | Address on file |
| Partic_17077 | FIGUEROA RUPERTO,GRISEL | Address on file |
| Partic_17078 | FIGUEROA RUPERTO,MARITZA | Address on file |
| 2359871 | FIGUEROA SALAMAN,ROSA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419255 | FIGUEROA SALOME,AIDA C | Address on file |
| Partic_17079 | FIGUEROA SAMBOLIN,MARICELI | Address on file |
| 2360048 | FIGUEROA SANCHEZ,AIDA | Address on file |
| Partic_17080 | FIGUEROA SANCHEZ,CARMEN J | Address on file |
| 2415449 | FIGUEROA SANCHEZ,CARMEN M | Address on file |
| 2416261 | FIGUEROA SANCHEZ,LOURDES L | Address on file |
| 2364636 | FIGUEROA SANCHEZ,LUZ E | Address on file |
| 2360178 | FIGUEROA SANCHEZ,MARTA L | Address on file |
| Partic_17081 | FIGUEROA SANCHEZ,MARY A | Address on file |
| Partic_17082 | FIGUEROA SANCHEZ,MIGUEL A | Address on file |
| 2348602 | FIGUEROA SANCHEZ,PAULA | Address on file |
| Partic_17083 | FIGUEROA SANCHEZ,RAMONITA | Address on file |
| 2406741 | FIGUEROA SANCHEZ,SANTOS | Address on file |
| Partic_17084 | FIGUEROA SANTA,GRICELI | Address on file |
| Partic_17085 | FIGUEROA SANTA,YOBAN | Address on file |
| 2363648 | FIGUEROA SANTANA,ANDREITA | Address on file |
| 2401589 | FIGUEROA SANTANA,EDWIN | Address on file |
| Partic_17086 | FIGUEROA SANTANA,EVELYN G | Address on file |
| 2400869 | FIGUEROA SANTANA,WILFREDO | Address on file |
| Partic_17087 | FIGUEROA SANTIAGO,ANGEL M | Address on file |
| 2355743 | FIGUEROA SANTIAGO,ANGELA | Address on file |
| 2407480 | FIGUEROA SANTIAGO,ANTONIO | Address on file |
| 2351387 | FIGUEROA SANTIAGO,ARAMINTA | Address on file |
| Partic_17088 | FIGUEROA SANTIAGO,ARISDELIS | Address on file |
| 2406930 | FIGUEROA SANTIAGO,CARMEN C | Address on file |
| 2404850 | FIGUEROA SANTIAGO,EFRAIN | Address on file |
| Partic_17089 | FIGUEROA SANTIAGO,HILDA M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17090 | FIGUEROA SANTIAGO,INGRID | Address on file |
| 2368859 | FIGUEROA SANTIAGO,IRMA M | Address on file |
| Partic_17091 | FIGUEROA SANTIAGO,JAHAIRA | Address on file |
| Partic_17092 | FIGUEROA SANTIAGO,JULISSA | Address on file |
| Partic_17093 | FIGUEROA SANTIAGO,KARLA Y | Address on file |
| Partic_17094 | FIGUEROA SANTIAGO,LILIA K | Address on file |
| Partic_17095 | FIGUEROA SANTIAGO,LUIS D | Address on file |
| Partic_17096 | FIGUEROA SANTIAGO,MARELYN | Address on file |
| 2419182 | FIGUEROA SANTIAGO,MARIA L | Address on file |
| Partic_17097 | FIGUEROA SANTIAGO,MARISELIS | Address on file |
| Partic_17098 | FIGUEROA SANTIAGO,MIRIAM | Address on file |
| 2363993 | FIGUEROA SANTIAGO,PROVIDENCIA | Address on file |
| Partic_17099 | FIGUEROA SANTIAGO,RAMON A | Address on file |
| Partic_17100 | FIGUEROA SANTIAGO,SUEHAYLEE | Address on file |
| 2414963 | FIGUEROA SANTIAGO,VICTOR M | Address on file |
| Partic_17101 | FIGUEROA SANTIAGO,VICTOR M | Address on file |
| Partic_17102 | FIGUEROA SANTIAGO,WILMARIE | Address on file |
| 2421116 | FIGUEROA SANTOS,ADA | Address on file |
| Partic_17103 | FIGUEROA SANTOS,EDUARDO | Address on file |
| 2419960 | FIGUEROA SANTOS,ELIZABETH | Address on file |
| Partic_17104 | FIGUEROA SANTOS,GRISELLE | Address on file |
| Partic_17105 | FIGUEROA SANTOS,JARIAN | Address on file |
| Partic_17106 | FIGUEROA SANTOS,LUIS A | Address on file |
| Partic_00613 | FIGUEROA SANTOS,MARY | Address on file |
| Partic_17107 | FIGUEROA SANTOS,MARY S | Address on file |
| 2422346 | FIGUEROA SANTOS,RACHELLY | Address on file |
| Partic_17108 | FIGUEROA SERBIA,GINAIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403772 | FIGUEROA SERRANO,JOSE A | Address on file |
| 2362223 | FIGUEROA SERRANO,YAMILET | Address on file |
| Partic_17109 | FIGUEROA SIERRA,CARLOS | Address on file |
| Partic_17110 | FIGUEROA SIFUENTES,ZENAIDA | Address on file |
| 2407816 | FIGUEROA SILVA,ROBERTO | Address on file |
| 2353494 | FIGUEROA SOLANO,EVA | Address on file |
| Partic_17111 | FIGUEROA SOLIS,EDMI L | Address on file |
| Partic_17112 | FIGUEROA SOTO,ADELIS | Address on file |
| Partic_17113 | FIGUEROA SOTO,DAPHNIE | Address on file |
| 2421021 | FIGUEROA SOTO,DAVID | Address on file |
| Partic_17114 | FIGUEROA SOTO,ELIZABETH | Address on file |
| Partic_17115 | FIGUEROA SOTO,IVAN O | Address on file |
| 2400060 | FIGUEROA SOTO,MARGARITA | Address on file |
| Partic_17116 | FIGUEROA SOTO,MERCEDES | Address on file |
| 2406338 | FIGUEROA SOTO,YVETTE M | Address on file |
| Partic_17117 | FIGUEROA SOTOMAYOR,SONIA I | Address on file |
| Partic_17118 | FIGUEROA SURIS,IRIS N | Address on file |
| Partic_17119 | FIGUEROA TIRADO,WANDA I | Address on file |
| 2411028 | FIGUEROA TORO,DIANA L | Address on file |
| 2399878 | FIGUEROA TORRES,ABILA | Address on file |
| 2421766 | FIGUEROA TORRES,AMPARO | Address on file |
| 2363366 | FIGUEROA TORRES,ANA D | Address on file |
| 2366192 | FIGUEROA TORRES,ANA T | Address on file |
| Partic_17120 | FIGUEROA TORRES,ANDRES R | Address on file |
| 2410042 | FIGUEROA TORRES,ANGEL A | Address on file |
| 2363696 | FIGUEROA TORRES,ANGELITA | Address on file |
| 2351392 | FIGUEROA TORRES,CANDIDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418867 | FIGUEROA TORRES,CARLOS A | Address on file |
| Partic_17121 | FIGUEROA TORRES,CARLOS A | Address on file |
| 2366055 | FIGUEROA TORRES,CARMEN | Address on file |
| 2412334 | FIGUEROA TORRES,CARMEN | Address on file |
| 2401922 | FIGUEROA TORRES,CARMEN G | Address on file |
| 2353488 | FIGUEROA TORRES,CARMEN S | Address on file |
| 2350333 | FIGUEROA TORRES,ELVIN | Address on file |
| 2416796 | FIGUEROA TORRES,HAYDEE S | Address on file |
| 2363474 | FIGUEROA TORRES,HECTOR | Address on file |
| 2366216 | FIGUEROA TORRES,INES | Address on file |
| Partic_17122 | FIGUEROA TORRES,IRAIDA | Address on file |
| Partic_17123 | FIGUEROA TORRES,IRENE | Address on file |
| Partic_17124 | FIGUEROA TORRES,IRMARIE | Address on file |
| Partic_17125 | FIGUEROA TORRES,JENNIFER D | Address on file |
| 2408479 | FIGUEROA TORRES,JESUS M | Address on file |
| Partic_17126 | FIGUEROA TORRES,JOSE D | Address on file |
| Partic_17127 | FIGUEROA TORRES,KENIA L | Address on file |
| 2355457 | FIGUEROA TORRES,LUCAS | Address on file |
| Partic_00463 | FIGUEROA TORRES,MARIBEL | Address on file |
| Partic_17128 | FIGUEROA TORRES,MARIELI | Address on file |
| Partic_17129 | FIGUEROA TORRES,MARYBELL | Address on file |
| Partic_17130 | FIGUEROA TORRES,MAYDA I | Address on file |
| 2407878 | FIGUEROA TORRES,MILAGROS | Address on file |
| Partic_17131 | FIGUEROA TORRES,MILAGROS | Address on file |
| 2365895 | FIGUEROA TORRES,NANCY | Address on file |
| 2370486 | FIGUEROA TORRES,NANCY | Address on file |
| 2367602 | FIGUEROA TORRES,NILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404723 | FIGUEROA TORRES,RAFAEL | Address on file |
| 2419663 | FIGUEROA TORRES,REYNALDO | Address on file |
| 2368732 | FIGUEROA TORRES,RUTH H | Address on file |
| Partic_17132 | FIGUEROA TORRES,SOLIMAR | Address on file |
| 2407223 | FIGUEROA TORRES,VIVIEN V | Address on file |
| Partic_17133 | FIGUEROA TORRES,WANDA I | Address on file |
| Partic_17134 | FIGUEROA TORRES,YAZMIN | Address on file |
| 2417583 | FIGUEROA TORRES,ZAIDA | Address on file |
| Partic_17135 | FIGUEROA TRAVERSO,EDDIE | Address on file |
| Partic_17136 | FIGUEROA TRAVERSO,MAGDALENA | Address on file |
| 2353703 | FIGUEROA TRINIDAD,MARIA M | Address on file |
| 2413208 | FIGUEROA TRUJILLO,NILDA E | Address on file |
| 2348375 | FIGUEROA TUTORA,CARMEN Z | Address on file |
| 2416238 | FIGUEROA VALENTIN,NILMA G. | Address on file |
| Partic_17137 | FIGUEROA VALLE,TAMARA | Address on file |
| 2411099 | FIGUEROA VARGAS,CARLOS | Address on file |
| Partic_17138 | FIGUEROA VARGAS,ELIZABETH | Address on file |
| Partic_17139 | FIGUEROA VARGAS,GLORIA M | Address on file |
| Partic_17140 | FIGUEROA VARGAS,MILAGROS | Address on file |
| 2348579 | FIGUEROA VARGAS,OLGA I | Address on file |
| Partic_17141 | FIGUEROA VARGAS,YVETTE F | Address on file |
| APartic_00083 | FIGUEROA VAZQUEZ, EDGAR S | Address on file |
| Partic_17142 | FIGUEROA VAZQUEZ,ANA L | Address on file |
| Partic_17143 | FIGUEROA VAZQUEZ,CYNTHIA N | Address on file |
| Partic_17144 | FIGUEROA VAZQUEZ,DIANA V | Address on file |
| 2362173 | FIGUEROA VAZQUEZ,DORIS | Address on file |
| 2422006 | FIGUEROA VAZQUEZ,GERMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17145 | FIGUEROA VAZQUEZ,GLORIA | Address on file |
| 2351576 | FIGUEROA VAZQUEZ,GLORIA E | Address on file |
| Partic_17146 | FIGUEROA VAZQUEZ,JENNIFER | Address on file |
| Partic_17147 | FIGUEROA VAZQUEZ,JOEL | Address on file |
| Partic_17148 | FIGUEROA VAZQUEZ,LOURDES | Address on file |
| 2402874 | FIGUEROA VAZQUEZ,LYDIA | Address on file |
| 2355340 | FIGUEROA VAZQUEZ,MARIA S | Address on file |
| Partic_17149 | FIGUEROA VAZQUEZ,MARIANGELY | Address on file |
| 2354534 | FIGUEROA VAZQUEZ,NELLIE M | Address on file |
| Partic_17150 | FIGUEROA VAZQUEZ,ORLANDO | Address on file |
| Partic_17151 | FIGUEROA VAZQUEZ,SHERLIE | Address on file |
| 2355423 | FIGUEROA VEGA,ANA L | Address on file |
| 2356677 | FIGUEROA VEGA,ANGEL M | Address on file |
| 2361947 | FIGUEROA VEGA,DAVID | Address on file |
| Partic_17152 | FIGUEROA VEGA,GILBERTO | Address on file |
| Partic_17153 | FIGUEROA VEGA,INGRID V | Address on file |
| Partic_17154 | FIGUEROA VEGA,JOHANNA L | Address on file |
| Partic_17155 | FIGUEROA VEGA,JUAN A | Address on file |
| Partic_17156 | FIGUEROA VEGA,JULIO | Address on file |
| 2411204 | FIGUEROA VEGA,LUZ M | Address on file |
| Partic_17157 | FIGUEROA VEGA,MARIA D | Address on file |
| Partic_17158 | FIGUEROA VEGA,NELSON | Address on file |
| 2401873 | FIGUEROA VEGA,RAQUEL | Address on file |
| Partic_17159 | FIGUEROA VEGA,ROSA | Address on file |
| 2412834 | FIGUEROA VEGA,RUBEN | Address on file |
| 2421805 | FIGUEROA VELAZQUEZ,EDWIN | Address on file |
| Partic_17160 | FIGUEROA VELAZQUEZ,ELSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17161 | FIGUEROA VELAZQUEZ,LUIS D | Address on file |
| 2354297 | FIGUEROA VELAZQUEZ,NORA E | Address on file |
| Partic_17162 | FIGUEROA VELAZQUEZ,YAMILKA | Address on file |
| 2355750 | FIGUEROA VELAZQUEZ,YANIRA | Address on file |
| 2418286 | FIGUEROA VELAZQUEZ,YOLANDA | Address on file |
| 2348315 | FIGUEROA VELEZ,FRANCISCO | Address on file |
| Partic_17163 | FIGUEROA VELEZ,HEGBERT A | Address on file |
| Partic_17164 | FIGUEROA VELEZ,IDSA Y | Address on file |
| 2408478 | FIGUEROA VELEZ,JANETTE | Address on file |
| Partic_17165 | FIGUEROA VELEZ,LORIMAR | Address on file |
| 2366714 | FIGUEROA VELEZ,LUIS | Address on file |
| 2418534 | FIGUEROA VELEZ,WANDA I | Address on file |
| Partic_17166 | FIGUEROA VIERA,MARIA | Address on file |
| Partic_17167 | FIGUEROA VILLAFANE,ALICIA | Address on file |
| Partic_17168 | FIGUEROA VILLAFANE,WILFREDO | Address on file |
| Partic_17169 | FIGUEROA VILLALBA,BRENDA | Address on file |
| Partic_17170 | FIGUEROA VILLALBA,JUAN C | Address on file |
| Partic_17171 | FIGUEROA VILLALBA,TAIMI | Address on file |
| 2410482 | FIGUEROA VILLANUEVA,LUIS A | Address on file |
| Partic_17172 | FIGUEROA WHALEN,KELLY A | Address on file |
| 2417656 | FIGUEROA YACE,DIANA | Address on file |
| 2368770 | FIGUEROA ZAYAS,ELSA | Address on file |
| Partic_17173 | FIGUEROA ZAYAS,JOHANNIE | Address on file |
| 2356662 | FIGUEROA,CARMEN T | Address on file |
| 2347812 | FIGUEROA,JOSE | Address on file |
| 2355548 | FIGUEROA,MIGUELINA | Address on file |
| 2365501 | FIGUEROA,PURIFICACION | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356517 | FIGUEROA,SYLVIA A | Address on file |
| 2361756 | FIGUEROA,ZULMA Y | Address on file |
| 2368804 | FILION CASTRO,MARICELY | Address on file |
| 2412831 | FILION MUNIZ,CARMEN | Address on file |
| Partic_17174 | FILION RODRIGUEZ,JOANNA | Address on file |
| 2418681 | FILIPPETTI PEREZ,ADA L | Address on file |
| Partic_17175 | FILIPPETTI PEREZ,AIDA E | Address on file |
| 2351070 | FILIPPETTI PEREZ,CARLOS W | Address on file |
| 2410311 | FILIPPETTI ROMAN,AUDREY | Address on file |
| Partic_17176 | FILIPPETTI ROMAN,LOURDES I | Address on file |
| 2475942 | FILOMENO  BONILLA BONILLA | Address on file |
| Partic_17177 | FILOMENO CARRION,MYRNA | Address on file |
| 2406078 | FILOMENO CARRION,VIRGENMINA | Address on file |
| 2365554 | FILOMENO MONGE,CARMEN G | Address on file |
| Partic_17178 | FILOMENO RIVERA,EILEEN | Address on file |
| Partic_17179 | FILPO FILPO,RUBEN D | Address on file |
| Partic_17180 | FILPO URENA,NERYS | Address on file |
| 2356075 | FINES CHANZA,MARIA | Address on file |
| 2412881 | FINES RIVERA,NIDIA | Address on file |
| 2414271 | FINES RIVERA,NORMA L | Address on file |
| 2407518 | FIOL FUMERO,LUIS G | Address on file |
| Retir_00136 | FIOL MATTA, LIANA | Address on file |
| 2348812 | FIOL VAZQUEZ,ADA | Address on file |
| 2503849 | FIORDA M CARIDAD SANTANA | Address on file |
| 2489316 | FIORDALIZA  TORRES SANTA | Address on file |
| Partic_17181 | FIORDMANN ,GENEROSA | Address on file |
| Partic_17182 | FIORE VEGA,DELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17183 | FIRPI MORELL,MARITZA | Address on file |
| 2421666 | FIRPI SOLIS,MYRNA | Address on file |
| Partic_17184 | FIRPO RODRIGUEZ,JOSE R | Address on file |
| Partic_17185 | FIUNTE CARVAJAL,YASNELY | Address on file |
| Partic_17186 | FLAQUER MENDOZA,IRVIN A | Address on file |
| 2490072 | FLAVIO  DIAZVELEZ | Address on file |
| 2399542 | Flavio E E Cumpiano Villamor | Address on file |
| 2478838 | FLAVIO J ZUNIGA RODRIGUEZ | Address on file |
| Partic_17187 | FLECHA BURGOS,VANESSA | Address on file |
| 2412880 | FLECHA CASILLAS,MARIA E | Address on file |
| 2419957 | FLECHA CRUZ,JOSEPHINE | Address on file |
| Partic_17188 | FLECHA DELGADO,MIGDALIA | Address on file |
| Partic_17189 | FLECHA ESPINOSA,NILSA I | Address on file |
| Partic_17190 | FLECHA FLECHA,ANGELA M | Address on file |
| Partic_17191 | FLECHA MARTINEZ,LYNETTE | Address on file |
| Partic_17192 | FLECHA MULERO,ANA E | Address on file |
| Partic_17193 | FLECHA ORTIZ,YOLIANGELLY | Address on file |
| 2411198 | FLECHA REYES,ANA E | Address on file |
| Partic_17194 | FLECHA REYES,PORFIRIA | Address on file |
| Partic_17195 | FLECHA RIVERA,MAIKA Y | Address on file |
| Partic_17196 | FLECHA RODRIGUEZ,BENICIA | Address on file |
| Partic_17197 | FLECHA RODRIGUEZ,YADITZA E | Address on file |
| 2359153 | FLECHA ROMAN,MARCELINA | Address on file |
| Partic_17198 | FLECHA ROMAN,MARCELINA | Address on file |
| 2408738 | FLECHA ROMAN,MARIA DE L | Address on file |
| Partic_17199 | FLECHA ROSSY,MILAGROS | Address on file |
| 2482695 | FLOR  MERCADO RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499277 | FLOR D DIAZ GONZALEZ | Address on file |
| 2490797 | FLOR D GONZALEZ RIVERA | Address on file |
| 2500640 | FLOR DE LIZ  PEREZ SANTIAGO | Address on file |
| 2492246 | FLOR E NARVAEZ ALVAREZ | Address on file |
| 2505841 | FLOR H GARCIA PINA | Address on fina |
| 2495797 | FLOR I CORTES PEREZ | Address on file |
| 2486394 | FLOR I RIVERA AGUILAR | Address on file |
| 2491427 | FLOR I RIVERA EMMANUELLI | Address on file |
| 2484781 | FLOR J CARLE MATOS | Address on file |
| 2494691 | FLOR M CRUZ BERMUDEZ | Address on file |
| 2477936 | FLOR M CRUZ REYES | Address on file |
| 2474116 | FLOR M MARTINEZ VELAZQUEZ | Address on file |
| 2486784 | FLOR M ORTIZ RUIZ | Address on file |
| 2489406 | FLOR M ROSARIO RIVERA | Address on file |
| 2484554 | FLOR M SANCHEZ VICENTE | Address on file |
| 2483395 | FLOR N ROMAN ROMAN | Address on file |
| 2497940 | FLOR S RUBIO RIVERA | Address on file |
| 2477808 | FLOR Y MORALES VAZQUEZ | Address on file |
| 2494420 | FLORA  BURGOS GUZMAN | Address on file |
| 2480888 | FLORA  RIVERA ARROYO | Address on file |
| 2488434 | FLORA M FRANCO RODRIGUEZ | Address on file |
| Partic_17200 | FLORAN DIAZ,PABLO | Address on file |
| 2423044 | FLORAN HERNANDEZ,MARITZA | Address on file |
| Partic_17201 | FLORAN RODRIGUEZ,ABRAHAM | Address on file |
| Partic_17202 | FLORAN RODRIGUEZ,ELIAS | Address on file |
| 2367563 | FLORAN RODRIGUEZ,NEHEMIAS | Address on file |
| Partic_17203 | FLORENCIANI VARGAS,ADA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17204 | FLORENCIANI VARGAS,SONIA N | Address on file |
| 2486580 | FLORENCIO  DIAZ BURGOS | Address on file |
| 2484745 | FLORENTINO  DIAZ MELENDEZ | Address on file |
| 2402977 | FLORES  CARDONA,MIGDALIA | Address on file |
| Partic_17205 | FLORES ,ALMA I | Address on file |
| Partic_17206 | FLORES ACEVEDO,MARIA A | Address on file |
| Partic_17207 | FLORES ACEVEDO,WILFREDO | Address on file |
| Partic_17208 | FLORES ACOSTA,CARMEN M | Address on file |
| 2349730 | FLORES ADORNO,IBIS | Address on file |
| Partic_17209 | FLORES AGOSTO,ANARIS | Address on file |
| Partic_17210 | FLORES AGOSTO,MAYRA G | Address on file |
| Partic_17211 | FLORES ALBINO,JOSEFA | Address on file |
| Partic_17212 | FLORES ALICEA,CLARIZA | Address on file |
| 2364448 | FLORES ALMODOVAR,MILAGROS | Address on file |
| Partic_17213 | FLORES ALVAREZ,ASTRID | Address on file |
| 2415587 | FLORES ANTOMMARCHI,ROBERTO | Address on file |
| Partic_17214 | FLORES APONTE,JANELIZ | Address on file |
| 2350015 | FLORES ASENCIO,JULIA | Address on file |
| 2416249 | FLORES AVILA,TRINIDAD | Address on file |
| Partic_17215 | FLORES AYALA,LYDIA | Address on file |
| 2368550 | FLORES AYUSO,HECTOR M | Address on file |
| Partic_17216 | FLORES BAGU,LAURA E | Address on file |
| Partic_17217 | FLORES BARRETO,ILLIADYS A | Address on file |
| Partic_17218 | FLORES BARRIOS,ANGEL R | Address on file |
| Partic_17219 | FLORES BENITEZ,VANESSA | Address on file |
| 2410644 | FLORES BERGANZO,ROBERTO L | Address on file |
| 2412197 | FLORES BERMUDEZ,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415361 | FLORES BERMUDEZ,JEANNETTE | Address on file |
| 2352274 | FLORES BERMUDEZ,RAYDA M | Address on file |
| 2348414 | FLORES BERRIOS,HILDA M | Address on file |
| Partic_17220 | FLORES BERRIOS,NEMESIS M | Address on file |
| Partic_17221 | FLORES BERRIOS,RAYDA L | Address on file |
| 2402166 | FLORES BETANCOURT,CARMEN L | Address on file |
| Partic_17222 | FLORES BETANCOURT,MIGUEL | Address on file |
| Partic_17223 | FLORES BIDO,MARIA P | Address on file |
| Partic_17224 | FLORES BONILLA,MAYRA | Address on file |
| Partic_17225 | FLORES BONILLA,NINOSHKA Y | Address on file |
| Partic_17226 | FLORES BORGES,NILDA R | Address on file |
| Partic_17227 | FLORES BORRERO,MARCELA D | Address on file |
| Partic_17228 | FLORES BOSQUE,MAGDA | Address on file |
| Partic_17229 | FLORES CABALLERO,GLORIA | Address on file |
| Partic_17230 | FLORES CALABRIA,ALICIA | Address on file |
| 2348770 | FLORES CALABRIA,DELIA E | Address on file |
| 2357542 | FLORES CALABRIA,DELIA E | Address on file |
| Partic_17231 | FLORES CALDERON,MARIBEL | Address on file |
| Partic_17232 | FLORES CAMILO,LUZ M | Address on file |
| 2359027 | FLORES CAMILO,RAMON | Address on file |
| 2360639 | FLORES CAMPOS,CARMEN S | Address on file |
| Partic_17233 | FLORES CANALES,JUAN C | Address on file |
| Partic_17234 | FLORES CANDELARIO,EVELYN | Address on file |
| Partic_17235 | FLORES CANDELARIO,NOELIA | Address on file |
| 2365996 | FLORES CARABALLO,GEORGINA | Address on file |
| 2404226 | FLORES CARABALLO,IRIS N | Address on file |
| 2402473 | FLORES CARABALLO,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405526 | FLORES CARRASQUILLO,ARSENIO | Address on file |
| 2407449 | FLORES CARRASQUILLO,RENE | Address on file |
| Partic_17236 | FLORES CARRASQUILLO,RUBEN | Address on file |
| Partic_17237 | FLORES CARRION,FELIX F | Address on file |
| 2363710 | FLORES CARTAGENA,JUDITH | Address on file |
| Partic_17238 | FLORES CASIANO,VERENA | Address on file |
| Partic_17239 | FLORES CASILLAS,KARLA | Address on file |
| Partic_17240 | FLORES CASILLLAS,CARLOS M | Address on file |
| Partic_17241 | FLORES CASTILLO,LESLIE S | Address on file |
| Partic_17242 | FLORES CASTRO,CARMEN D | Address on file |
| Partic_17243 | FLORES CASTRO,JORGE F | Address on file |
| Partic_17244 | FLORES CASTRO,NAOMI | Address on file |
| 2362255 | FLORES CHARRIEZ,ROSA E | Address on file |
| 2412591 | FLORES CLAUDIO,EUNICE | Address on file |
| Partic_17245 | FLORES CLAUDIO,EVA | Address on file |
| Partic_17246 | FLORES COLLAZO,MARIELY | Address on file |
| Partic_17247 | FLORES COLOM,DORIS I | Address on file |
| Partic_17248 | FLORES COLON,ABIGAIL | Address on file |
| 2407881 | FLORES COLON,ALICIA | Address on file |
| 2418644 | FLORES COLON,ANGEL | Address on file |
| 2405691 | FLORES COLON,CARMEN D | Address on file |
| 2347925 | FLORES COLON,CONCEPCION | Address on file |
| 2367261 | FLORES COLON,FRANCISCO | Address on file |
| 2405792 | FLORES COLON,ISABEL | Address on file |
| Partic_17249 | FLORES COLON,IVELIZE | Address on file |
| 2360207 | FLORES COLON,MARIA A | Address on file |
| 2415678 | FLORES COLON,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360313 | FLORES COLON,MARIA L | Address on file |
| Partic_17250 | FLORES COLON,MARJORIE | Address on file |
| 2352538 | FLORES CORDERO,ADNELLYS | Address on file |
| 2365300 | FLORES CORDERO,MYRIAM | Address on file |
| Partic_17251 | FLORES COTTE,ANTONIO | Address on file |
| Partic_17252 | FLORES COTTO,MAYRA | Address on file |
| 2365442 | FLORES CRESPO,CARMEN | Address on file |
| Partic_00195 | FLORES CRESPO,CARMEN | Address on file |
| Partic_17253 | FLORES CRESPO,ELIZABETH | Address on file |
| 2420034 | FLORES CRESPO,JUANA M | Address on file |
| 2410528 | FLORES CRUZ,CARMELO | Address on file |
| 2365781 | FLORES CRUZ,EDNA | Address on file |
| Partic_17254 | FLORES CRUZ,EILEEN Y | Address on file |
| Partic_17255 | FLORES CRUZ,JOSE G | Address on file |
| 2406731 | FLORES CRUZ,MARIANO | Address on file |
| Partic_17256 | FLORES CRUZ,MERALYS | Address on file |
| Partic_17257 | FLORES CURET,EDGARD R | Address on file |
| 2418730 | FLORES DAVID,ADRIAN | Address on file |
| 2420210 | FLORES DAVID,BERNARDO | Address on file |
| Partic_17258 | FLORES DAVILA,DAVID | Address on file |
| Partic_17259 | FLORES DAVILA,WILKINS | Address on file |
| Partic_17260 | FLORES DE JESUS,NAILEEN | Address on file |
| Partic_17261 | FLORES DE JESUS,VILMA | Address on file |
| 2364642 | FLORES DE ORTIZ,ANA M | Address on file |
| Partic_17262 | FLORES DE RIVAS,EVELYN | Address on file |
| 2404988 | FLORES DEL TORO,AUREA L | Address on file |
| 2419966 | FLORES DEL VALLE,MERCEDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356381 | FLORES DEL VALLE,RAFAELA | Address on file |
| Partic_17263 | FLORES DENIS,DANIEL | Address on file |
| Retir_00137 | FLORES DIAZ, RAFAEL | Address on file |
| Partic_17264 | FLORES DIAZ,DANA G | Address on file |
| 2404338 | FLORES DIAZ,GLADYS | Address on file |
| 2418623 | FLORES DUENO,SANDRA | Address on file |
| Partic_17265 | FLORES DUQUE,FELIMAR | Address on file |
| 2415874 | FLORES FALCON,CARMEN E | Address on file |
| Partic_17266 | FLORES FELICIANO,JAVIER R | Address on file |
| Partic_17267 | FLORES FELICIANO,LILLIAN | Address on file |
| Partic_17268 | FLORES FERNANDEZ,DAISY | Address on file |
| 2412996 | FLORES FERRER,CARLOS | Address on file |
| Partic_17269 | FLORES FIGUEROA,ZORAIDA | Address on file |
| Partic_17270 | FLORES FLANCO,LUISA | Address on file |
| 2353179 | FLORES FLORES,CARMEN | Address on file |
| Partic_17271 | FLORES FLORES,CARMEN M | Address on file |
| 2353595 | FLORES FLORES,CECILIA | Address on file |
| 2421678 | FLORES FLORES,JAIME | Address on file |
| Partic_17272 | FLORES FLORES,JENNIFER | Address on file |
| 2363499 | FLORES FRAGOSO,MARIA E | Address on file |
| 2419030 | FLORES FUENTES,WANDA | Address on file |
| 2419505 | FLORES GALARZA,JOSE | Address on file |
| 2359439 | FLORES GARCIA,CARMEN J | Address on file |
| Partic_17273 | FLORES GARCIA,ESTEBAN | Address on file |
| 2362514 | FLORES GARCIA,FIDELINA | Address on file |
| Partic_17274 | FLORES GARCIA,FRANCES L | Address on file |
| 2369587 | FLORES GARCIA,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17275 | FLORES GARCIA,JOSE A | Address on file |
| Partic_17276 | FLORES GARCIA,JUANITA | Address on file |
| Partic_17277 | FLORES GARCIA,LUZ M | Address on file |
| Partic_17278 | FLORES GARCIA,MARYERIS | Address on file |
| 2366184 | FLORES GARCIA,MIGDALIA | Address on file |
| 2365161 | FLORES GOMEZ,EMIGDA | Address on file |
| 2371166 | FLORES GOMEZ,NUBILUSTRE | Address on file |
| Partic_17279 | FLORES GONZALEZ,ABDIEL J | Address on file |
| 2357283 | FLORES GONZALEZ,ANA M | Address on file |
| Partic_17280 | FLORES GONZALEZ,CARLOS J | Address on file |
| 2358021 | FLORES GONZALEZ,CESAR E | Address on file |
| Partic_17281 | FLORES GONZALEZ,EVELYN | Address on file |
| Partic_17282 | FLORES GONZALEZ,IRMA L | Address on file |
| Partic_17283 | FLORES GONZALEZ,LUIS A | Address on file |
| Partic_17284 | FLORES GONZALEZ,MARANGELYS | Address on file |
| Partic_17285 | FLORES GONZALEZ,MAYERYLEEN | Address on file |
| Partic_17286 | FLORES GONZALEZ,PAOLA J | Address on file |
| 2405941 | FLORES GUZMAN,ANA M | Address on file |
| 2358095 | FLORES HERNANDEZ,ANTONIA | Address on file |
| Partic_17287 | FLORES HERNANDEZ,BRENDA L | Address on file |
| Partic_17288 | FLORES HERNANDEZ,SHEILA M | Address on file |
| Partic_17289 | FLORES HERNENDEZ,KATIA Y | Address on file |
| 2413725 | FLORES HUERTAS,HILDA | Address on file |
| 2422831 | FLORES INGLES,IVONNE | Address on file |
| Partic_17290 | FLORES IRIZARRY,LUIS J | Address on file |
| Partic_17291 | FLORES IRIZARRY,ROSA M | Address on file |
| 2364059 | FLORES IZQUIERDO,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17292 | FLORES JAIMAN,LESLIE | Address on file |
| Partic_17293 | FLORES JENARO,IRIA C | Address on file |
| Partic_17294 | FLORES LABAULT,CRISTINA | Address on file |
| 2418085 | FLORES LAZZARINI,MARIA DEL R | Address on file |
| 2407990 | FLORES LEBRON,EPIFANIO | Address on file |
| 2357313 | FLORES LEON,ANDREITA | Address on file |
| Partic_17295 | FLORES LEON,MIGDALIA | Address on file |
| Partic_17296 | FLORES LLUVERAS,RAELY M | Address on file |
| Partic_17297 | FLORES LOPEZ,ANA P | Address on file |
| Partic_17298 | FLORES LOPEZ,ELBA R | Address on file |
| Partic_17299 | FLORES LOPEZ,ELIZABETH | Address on file |
| Partic_17300 | FLORES LOPEZ,FELIPE N | Address on file |
| Partic_17301 | FLORES LOPEZ,HECTOR M | Address on file |
| Partic_17302 | FLORES LOPEZ,MARIA S | Address on file |
| 2350505 | FLORES LOPEZ,MONSERRATE | Address on file |
| Partic_17303 | FLORES LOPEZ,OLGA | Address on file |
| 2410433 | FLORES LOZADA,ANA M | Address on file |
| Partic_17304 | FLORES LOZADA,JENNIFER | Address on file |
| 2419510 | FLORES LUCIANO,NORMA I | Address on file |
| Partic_17305 | FLORES LUGO,ANGEL I | Address on file |
| Partic_17306 | FLORES LUGO,ELIEABETH | Address on file |
| 2354351 | FLORES MADERA,INES | Address on file |
| Partic_17307 | FLORES MALDONADO,ESTHER | Address on file |
| 2369451 | FLORES MALDONADO,GLORIA E | Address on file |
| Partic_17308 | FLORES MALDONADO,MILAGROS | Address on file |
| 2406508 | FLORES MANGUAL,NORMA I | Address on file |
| 2368809 | FLORES MARCANO,LILLIAM N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17309 | FLORES MARCIAL,ROCHELY M | Address on file |
| 2409459 | FLORES MARRERO,CARMEN J | Address on file |
| 2364611 | FLORES MARRERO,EMMA R | Address on file |
| 2413827 | FLORES MARRERO,WANDA | Address on file |
| Partic_17310 | FLORES MARTE,LILLIAN M | Address on file |
| 2400572 | FLORES MARTE,MYRNA L | Address on file |
| Partic_17311 | FLORES MARTINEZ,CARMEN G | Address on file |
| Partic_17312 | FLORES MARTINEZ,GRISELLIS M | Address on file |
| Partic_17313 | FLORES MARTINEZ,NILDA M | Address on file |
| Partic_17314 | FLORES MARTINEZ,SANDRA I | Address on file |
| Partic_17315 | FLORES MASSAS,LUIS G | Address on file |
| Partic_17316 | FLORES MATEO,LILLIANA M | Address on file |
| Partic_17317 | FLORES MATOS,MARIA | Address on file |
| Partic_17318 | FLORES MEDINA,ROBERTO | Address on file |
| Partic_17319 | FLORES MEJIAS,VIVIAN | Address on file |
| Partic_17320 | FLORES MELENDEZ,BRUNILDA | Address on file |
| Partic_17321 | FLORES MELENDEZ,MARISOL | Address on file |
| 2370319 | FLORES MELENDEZ,MIGDALIA | Address on file |
| Partic_17322 | FLORES MELENDEZ,MILAGROS | Address on file |
| Partic_17323 | FLORES MELENDEZ,WILDA | Address on file |
| Partic_17324 | FLORES MERCED,IVELISSE | Address on file |
| 2405181 | FLORES MERCED,RAMON | Address on file |
| Partic_17325 | FLORES MIRANDA,MARIEL | Address on file |
| Partic_17326 | FLORES MOJICA,EDGARDO | Address on file |
| 2352515 | FLORES MOLINA,RAMON A | Address on file |
| Partic_17327 | FLORES MONTALVO,ALMA I | Address on file |
| Partic_17328 | FLORES MONTALVO,ANGEL L | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366430 | FLORES MONTALVO,EDWIN | Address on file |
| Partic_17329 | FLORES MONTALVO,REINALDO | Address on file |
| Partic_17330 | FLORES MONTANES,RITA E | Address on file |
| Partic_17331 | FLORES MONTANEZ,SIRIS | Address on file |
| Partic_17332 | FLORES MORA,LINDA R | Address on file |
| Partic_17333 | FLORES MORALES,BRENDA I | Address on file |
| Partic_17334 | FLORES MORALES,CARMEN L | Address on file |
| 2408888 | FLORES MORALES,DAISY | Address on file |
| 2410075 | FLORES MORALES,DANIEL | Address on file |
| 2360689 | FLORES MORALES,FRANCISCA | Address on file |
| Partic_17335 | FLORES MORALES,ITZA | Address on file |
| Partic_17336 | FLORES MOYET,ROSA M | Address on file |
| Partic_17337 | FLORES MOYETT,HERMAN A | Address on file |
| 2416219 | FLORES MUNOZ,LUIS A | Address on file |
| Partic_17338 | FLORES MUNOZ,ROSE M | Address on file |
| 2351086 | FLORES NAVARRO,INES M | Address on file |
| Partic_17339 | FLORES NAZARIO,JENNIFER | Address on file |
| Partic_17340 | FLORES NEGRON,BRENDALI | Address on file |
| 2367731 | FLORES NEGRON,ELIZABETH | Address on file |
| Partic_17341 | FLORES NEGRON,MAGDALENA | Address on file |
| Partic_17342 | FLORES NEGRON,MARILU | Address on file |
| 2366496 | FLORES NEGRON,MIRIAM | Address on file |
| 2412053 | FLORES NEGRON,WANDA | Address on file |
| Partic_17343 | FLORES NERIS,JAVIER | Address on file |
| 2348745 | FLORES NIEVES,ARLEN F | Address on file |
| 2414416 | FLORES NIEVES,CARMEN I | Address on file |
| 2352142 | FLORES NIEVES,CRUCITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407585 | FLORES NIEVES,MARIA DE L | Address on file |
| 2363263 | FLORES NIEVES,MARITZA | Address on file |
| Partic_17344 | FLORES NIEVES,YARITEA | Address on file |
| Partic_17345 | FLORES OCASIO,MELANIA | Address on file |
| 2352585 | FLORES OLIVERAS,CARMEN A | Address on file |
| 2410601 | FLORES OLIVERAS,ELMER | Address on file |
| Partic_17346 | FLORES ONOFRE,HERMINIO | Address on file |
| Partic_17347 | FLORES ORTIZ,AMEGUI | Address on file |
| Partic_17348 | FLORES ORTIZ,FRANCISCO J | Address on file |
| 2415693 | FLORES ORTIZ,HIDELIA | Address on file |
| Partic_17349 | FLORES ORTIZ,LUVES | Address on file |
| 2418023 | FLORES ORTIZ,MARIA | Address on file |
| Partic_17350 | FLORES ORTIZ,MARTA | Address on file |
| Partic_17351 | FLORES ORTIZ,MAYDA | Address on file |
| Partic_17352 | FLORES ORTIZ,WINA I | Address on file |
| 2409422 | FLORES OYOLA,SYLVIA M | Address on file |
| Partic_17353 | FLORES PABON,JUDY | Address on file |
| 2369831 | FLORES PABON,MARIA M | Address on file |
| Partic_17354 | FLORES PADILLA,JORGE L | Address on file |
| Partic_17355 | FLORES PAGAN,ALTAGRACIA | Address on file |
| Partic_17356 | FLORES PAGAN,VERONICA | Address on file |
| Partic_17357 | FLORES PALAU,ADA M | Address on file |
| Partic_17358 | FLORES PALOS,JOVITA | Address on file |
| 2365702 | FLORES PANTOJA,IRIS J | Address on file |
| Partic_17359 | FLORES PANTOJAS,CARLOS M | Address on file |
| 2419235 | FLORES PARDO,ALBA L | Address on file |
| Partic_17360 | FLORES PARDO,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357421 | FLORES PENA,CARMEN | Address on file |
| 2410521 | FLORES PEREZ,AIDA I | Address on file |
| 2415776 | FLORES PEREZ,GILBERTO | Address on file |
| 2366545 | FLORES PEREZ,HECTOR J | Address on file |
| Partic_17361 | FLORES PEREZ,JANICE | Address on file |
| Partic_17362 | FLORES PEREZ,JUAN E | Address on file |
| 2421374 | FLORES PEREZ,MARIA | Address on file |
| Partic_17363 | FLORES PEREZ,MARIA DE L | Address on file |
| Partic_17364 | FLORES PEREZ,MELISSA O | Address on file |
| Partic_17365 | FLORES PEREZ,PEDRO | Address on file |
| Partic_17366 | FLORES POLANCO,MARIELIS | Address on file |
| Partic_17367 | FLORES PONCE,CARMEN J | Address on file |
| Partic_17368 | FLORES QUINONES,LISVETTE | Address on file |
| Partic_17369 | FLORES QUINONES,MARJORIE | Address on file |
| Partic_17370 | FLORES QUINONES,XIOMARA | Address on file |
| 2353533 | FLORES RAMIREZ,NANCY | Address on file |
| 2405475 | FLORES RAMOS,CARMEN R | Address on file |
| Partic_17371 | FLORES RAMOS,LIZA Y | Address on file |
| 2349179 | FLORES RAMOS,SANTOS J | Address on file |
| Partic_17372 | FLORES RESTO,JESSICA | Address on file |
| Partic_17373 | FLORES REYES,ANA M | Address on file |
| Partic_17374 | FLORES REYES,ANTONIA D | Address on file |
| Partic_17375 | FLORES REYES,DAMARIS | Address on file |
| Partic_17376 | FLORES REYES,JAVIER | Address on file |
| Partic_17377 | FLORES REYES,JUAN P | Address on file |
| Partic_17378 | FLORES REYES,MARIA C | Address on file |
| 2407175 | FLORES REYES,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17379 | FLORES REYES,MIGUEL A | Address on file |
| Partic_17380 | FLORES RIOS,ANA H | Address on file |
| 2368672 | FLORES RIOS,DELLIS M | Address on file |
| Partic_17381 | FLORES RIOS,EMMANUEL | Address on file |
| 2405353 | FLORES RIOS,IDELIZA I | Address on file |
| 2406874 | FLORES RIOS,MARIA H | Address on file |
| Partic_17382 | FLORES RIOS,RAUL | Address on file |
| 2400689 | FLORES RIVAS,JULIA | Address on file |
| 2368973 | FLORES RIVAS,RAMONITA | Address on file |
| 2362431 | FLORES RIVERA,ANA E | Address on file |
| 2362935 | FLORES RIVERA,ANGEL L | Address on file |
| 2422642 | FLORES RIVERA,ANNIE Z | Address on file |
| Partic_17383 | FLORES RIVERA,BRENDA I | Address on file |
| Partic_17384 | FLORES RIVERA,CARMELO | Address on file |
| Partic_17385 | FLORES RIVERA,DANIARITZA | Address on file |
| 2349274 | FLORES RIVERA,ELIZABETH | Address on file |
| Partic_17386 | FLORES RIVERA,ELIZABETH | Address on file |
| 2407307 | FLORES RIVERA,GISELA | Address on file |
| 2364388 | FLORES RIVERA,JANNETTE | Address on file |
| 2360774 | FLORES RIVERA,JUAN | Address on file |
| Partic_17387 | FLORES RIVERA,MARIA DE LOS A | Address on file |
| 2411635 | FLORES RIVERA,NYDIA M | Address on file |
| Partic_17388 | FLORES RIVERA,RAMON | Address on file |
| Partic_17389 | FLORES RIVERA,SIRAIDA | Address on file |
| Partic_17390 | FLORES RIVERA,TERESA | Address on file |
| Partic_17391 | FLORES RIVERA,WANDA | Address on file |
| Partic_17392 | FLORES RIVERA,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355909 | FLORES RIVERA,ZORAIDA | Address on file |
| Partic_17393 | FLORES RODRIGUEZ,AIXA J | Address on file |
| 2364678 | FLORES RODRIGUEZ,ANA E | Address on file |
| 2420786 | FLORES RODRIGUEZ,BEDA I | Address on file |
| Partic_17394 | FLORES RODRIGUEZ,CAMILLE L | Address on file |
| Partic_17395 | FLORES RODRIGUEZ,LOURDES | Address on file |
| Partic_17396 | FLORES RODRIGUEZ,MAGDALENO | Address on file |
| 2368600 | FLORES RODRIGUEZ,MIGDALIA | Address on file |
| 2418803 | FLORES RODRIGUEZ,NOEMI | Address on file |
| Partic_17397 | FLORES RODRIGUEZ,ROSA Y | Address on file |
| 2415088 | FLORES RODRIGUEZ,RUTH A | Address on file |
| 2362444 | FLORES RODRIGUEZ,VIRGINIA | Address on file |
| Partic_17398 | FLORES RODRIGUEZ,YEISA M | Address on file |
| Partic_17399 | FLORES RODRIGUEZ,YOLINETTE | Address on file |
| 2354597 | FLORES ROLDAN,CARLOS | Address on file |
| Partic_17400 | FLORES ROLDAN,DOMITILA | Address on file |
| 2357793 | FLORES ROLDAN,RAMONITA | Address on file |
| Partic_17401 | FLORES ROLDAN,WILLIAM | Address on file |
| Partic_17402 | FLORES ROMAN,AMARIS M | Address on file |
| Partic_17403 | FLORES ROMAN,ANGELA | Address on file |
| Partic_17404 | FLORES ROMAN,JUANITA | Address on file |
| Partic_17405 | FLORES ROSA,ANA S | Address on file |
| Partic_17406 | FLORES ROSA,COSME | Address on file |
| 2417518 | FLORES ROSA,GLADYS R | Address on file |
| Partic_17407 | FLORES ROSA,MYRNELIS | Address on file |
| Partic_17408 | FLORES ROSADO,OMAYRA | Address on file |
| Partic_17409 | FLORES ROSARIO,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422315 | FLORES ROSARIO,MIGDALIA | Address on file |
| 2369632 | FLORES ROSELLO,MARIA DE F | Address on file |
| Partic_17410 | FLORES RUIZ,AMARILIS | Address on file |
| Partic_17411 | FLORES RUIZ,AUGUSTO I | Address on file |
| 2349990 | FLORES RUIZ,BENEIDA | Address on file |
| 2365858 | FLORES RUIZ,RAFAEL | Address on file |
| Partic_17412 | FLORES RUIZ,RUTH E | Address on file |
| 2406491 | FLORES SAEZ,ISABEL | Address on file |
| Partic_17413 | FLORES SANABRIA,CESAR | Address on file |
| Partic_17414 | FLORES SANCHEZ,AILEEN | Address on file |
| Partic_17415 | FLORES SANCHEZ,BETSY A | Address on file |
| 2406847 | FLORES SANCHEZ,MARIA DEL C | Address on file |
| Partic_17416 | FLORES SANCHEZ,MARIA S | Address on file |
| Partic_17417 | FLORES SANCHEZ,MARISOL | Address on file |
| Partic_17418 | FLORES SANCHEZ,VICTOR M | Address on file |
| Partic_17419 | FLORES SANTANA,KATHERINE | Address on file |
| 2365908 | FLORES SANTIAGO,ANGEL | Address on file |
| Partic_17420 | FLORES SANTIAGO,HECTOR I | Address on file |
| Partic_17421 | FLORES SANTIAGO,JACKELINE T | Address on file |
| 2368042 | FLORES SANTIAGO,JOSE M | Address on file |
| Partic_17422 | FLORES SANTIAGO,LIDIANA | Address on file |
| 2418715 | FLORES SANTIAGO,LYDIA M | Address on file |
| Partic_17423 | FLORES SANTIAGO,MADELINE | Address on file |
| Partic_17424 | FLORES SANTIAGO,RAFAEL | Address on file |
| 2360489 | FLORES SANTIAGO,SAMUEL | Address on file |
| Partic_17425 | FLORES SANTIAGO,STEPHANIE | Address on file |
| 2354134 | FLORES SANTOS,GLADYS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17426 | FLORES SANTOS,JOSE D | Address on file |
| APartic_00084 | FLORES SELLES, EDWIN H | Address on file |
| Partic_17427 | FLORES SEPULVEDA,ARLENE | Address on file |
| Partic_17428 | FLORES SEPULVEDA,MELANIE | Address on file |
| 2418379 | FLORES SEPULVEDA,NITZA E | Address on file |
| 2411482 | FLORES SERRANO,ANA R | Address on file |
| 2360233 | FLORES SIERRA,GLADYS M | Address on file |
| 2352372 | FLORES SIERRA,GLADYS M | Address on file |
| 2357091 | FLORES SIERRA,MARIA DE L | Address on file |
| 2352373 | FLORES SIERRA,SILVIA | Address on file |
| Partic_17429 | FLORES SILVA,FELICITA | Address on file |
| 2422726 | FLORES SILVA,RUTH M | Address on file |
| Partic_17430 | FLORES SOTO,SUE HELEN | Address on file |
| 2413972 | FLORES TIRADO,GLORIA N | Address on file |
| Partic_17431 | FLORES TIRADO,MYRIAM | Address on file |
| Partic_17432 | FLORES TORO,NAYDA L | Address on file |
| 2415250 | FLORES TORRES,ANA M | Address on file |
| Partic_17433 | FLORES TORRES,ANGELA | Address on file |
| 2367789 | FLORES TORRES,ANGELICA | Address on file |
| 2354758 | FLORES TORRES,CARMEN | Address on file |
| Partic_17434 | FLORES TORRES,DEBORAH I | Address on file |
| Partic_17435 | FLORES TORRES,EDWIN J | Address on file |
| Partic_17436 | FLORES TORRES,JENNIFFER | Address on file |
| Partic_17437 | FLORES TORRES,KAREM L | Address on file |
| Partic_17438 | FLORES TORRES,KARLO X | Address on file |
| 2367730 | FLORES TORRES,LEYDA M | Address on file |
| 2411625 | FLORES TORRES,LUCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404103 | FLORES TORRES,MARIA DE L | Address on file |
| Partic_17439 | FLORES TORRES,MIRIAM | Address on file |
| Partic_17440 | FLORES TORRES,RAFAEL | Address on file |
| 2368853 | FLORES TORRES,VICTOR M | Address on file |
| 2406459 | FLORES TORRES,ZULMA | Address on file |
| 2413819 | FLORES VALENTIN,CARMEN M | Address on file |
| Partic_17441 | FLORES VALENTIN,JENNIFER M | Address on file |
| 2369176 | FLORES VALENTIN,LUISA M | Address on file |
| Partic_17442 | FLORES VALLLEJO,INGRID M | Address on file |
| Partic_17443 | FLORES VAZQUEZ,JEANNETTE | Address on file |
| 2422548 | FLORES VAZQUEZ,JUANITA | Address on file |
| 2348539 | FLORES VAZQUEZ,LYDIA | Address on file |
| Partic_17444 | FLORES VEGA,JEANETTE | Address on file |
| 2411734 | FLORES VEGA,LOURDES R | Address on file |
| 2351184 | FLORES VEGA,MARIA V | Address on file |
| 2363240 | FLORES VEGUILLA,SILVIA | Address on file |
| 2422030 | FLORES VELAZQUEZ,ELIZABETH | Address on file |
| Partic_17445 | FLORES VELAZQUEZ,NELIDA | Address on file |
| 2413055 | FLORES VELEZ,BETTY | Address on file |
| 2408101 | FLORES VELEZ,BRUNILDA | Address on file |
| Partic_17446 | FLORES VELEZ,FERNANDO J | Address on file |
| 2412918 | FLORES VELEZ,IRIS A | Address on file |
| Partic_17447 | FLORES VELEZ,MARISA Y | Address on file |
| Partic_17448 | FLORES VELEZ,MELIZABETH | Address on file |
| 2364340 | FLORES VELEZ,NEREIDA | Address on file |
| Partic_17449 | FLORES VELEZ,WANDA I | Address on file |
| Partic_17450 | FLORES VERGARA,NORALIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356323 | FLORES VIALIZ,PHILIP | Address on file |
| Partic_17451 | FLORES VICENS,JULIO | Address on file |
| Partic_17452 | FLORES VILLALONGO,CARMEN I | Address on file |
| 2418799 | FLORES VILLALONGO,OLGA | Address on file |
| 2400769 | FLORES ZAYAS,MARILYN | Address on file |
| 2414968 | FLORES ZAYAS,RAFAEL | Address on file |
| 2419788 | FLORES ZAYAS,WIGNA | Address on file |
| 2348030 | FLORES,NADIA A | Address on file |
| Partic_17453 | FLOREZ COLON,ZAIDA I | Address on file |
| Partic_17454 | FLOREZ TORRES,ELIZABETH | Address on file |
| Partic_17455 | FLORIAN ALGARIN,LUZ A | Address on file |
| 2476979 | FLORIBEL  VELAZQUEZ RODRIGUEZ | Address on file |
| 2414288 | FLORIDO VAZQUEZ,SANDRA G | Address on file |
| 2506146 | FLORIMAR  FELICIANO RIVERA | Address on file |
| 2486140 | FLORINDA  RIVERA RODRIGUEZ | Address on file |
| 2497263 | FLORITA  ACEVEDO CARTAGENA | Address on file |
| Partic_17456 | FOLCH DEL VALLE,MINERVA | Address on file |
| 2367406 | FOLCH RODRIGUEZ,GLADYS B | Address on file |
| Partic_17457 | FONALLEDAS MARRERO,JUANITA | Address on file |
| 2357501 | FONALLEDAS MUNOZ,ALICIA | Address on file |
| 2403169 | FONALLEDAS MUNOZ,ELSA | Address on file |
| Partic_17458 | FONFRIAS REYES,MARICELIS | Address on file |
| Partic_17459 | FONOLLOSA OCASIO,JACKELINE | Address on file |
| Partic_17460 | FONRODONA SAVINO,SIOMARA | Address on file |
| Partic_17461 | FONSECA AGOSTO,MELVIN | Address on file |
| Partic_17462 | FONSECA ARROYO,LESLIE A | Address on file |
| 2407336 | FONSECA AYALA,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409647 | FONSECA AYALA,MARIA DEL C | Address on file |
| Partic_17463 | FONSECA AYALA,RICARDO | Address on file |
| Partic_17464 | FONSECA BENABE,AMARILYS | Address on file |
| 2356911 | FONSECA BENITEZ,JUANA | Address on file |
| Partic_17465 | FONSECA BENITEZ,RUTH | Address on file |
| Partic_17466 | FONSECA BORRAS,GLADYS | Address on file |
| Partic_17467 | FONSECA BRANA,CARMEN N | Address on file |
| 2404535 | FONSECA CAEZ,CARMEN D | Address on file |
| Partic_17468 | FONSECA CARRASCO,OLGA M | Address on file |
| Partic_17469 | FONSECA CASTILLO,HUGO E | Address on file |
| Partic_17470 | FONSECA COLON,CARMEN E | Address on file |
| 2413262 | FONSECA COLON,LUZ N | Address on file |
| Partic_17471 | FONSECA CORIANO,KETSY M | Address on file |
| Partic_17472 | FONSECA COSS,MARIA J | Address on file |
| 2367953 | FONSECA CRUZ,HECTOR | Address on file |
| 2366308 | FONSECA DE JESUS,MARIA E | Address on file |
| Partic_17473 | FONSECA DEL VALLE,ABIGAIL | Address on file |
| Partic_17474 | FONSECA DIAZ,ANGEL L | Address on file |
| Partic_17475 | FONSECA DIAZ,ANGELA | Address on file |
| Partic_17476 | FONSECA FLORES,DOREIDA | Address on file |
| Partic_17477 | FONSECA GERENA,DINA M | Address on file |
| Partic_17478 | FONSECA GONZALEZ,GRISEL | Address on file |
| 2421043 | FONSECA GONZALEZ,NEREIDA | Address on file |
| Partic_17479 | FONSECA GUZMAN,MARIEL | Address on file |
| Partic_17480 | FONSECA GUZMAN,MARITSA | Address on file |
| 2362948 | FONSECA GUZMAN,ORLANDO R | Address on file |
| Partic_17481 | FONSECA LARA,INA S | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416023 | FONSECA LEBRON,CARMEN S | Address on file |
| Partic_17482 | FONSECA MARTINEZ,EVELYN | Address on file |
| 2404262 | FONSECA MARTINEZ,JORGE L | Address on file |
| Partic_17483 | FONSECA MELENDEZ,LUIS A | Address on file |
| Partic_17484 | FONSECA MELENDEZ,MAYRA I | Address on file |
| Partic_17485 | FONSECA MELENDEZ,SONIA | Address on file |
| Partic_17486 | FONSECA MELENDEZ,VILMA L | Address on file |
| 2348394 | FONSECA MILLAN,ANTONIO | Address on file |
| Partic_17487 | FONSECA MONTES,MARIA D | Address on file |
| 2353507 | FONSECA MORALES,ADA N | Address on file |
| Partic_17488 | FONSECA MULERO,DQRIS | Address on file |
| 2409176 | FONSECA MULERO,JOSE M | Address on file |
| Partic_17489 | FONSECA MULERO,RAMON L | Address on file |
| Partic_17490 | FONSECA NARVAEZ,DEBORAH I | Address on file |
| Partic_17491 | FONSECA NAVARRO,EVELYN | Address on file |
| Partic_17492 | FONSECA OLMEDA,IVELISSE | Address on file |
| Partic_17493 | FONSECA ORELLANA,PEDRO J | Address on file |
| 2359480 | FONSECA ORTA,CARLOS | Address on file |
| Partic_17494 | FONSECA ORTIZ,CARMEN S | Address on file |
| Partic_17495 | FONSECA ORTIZ,JOANNIE | Address on file |
| 2403003 | FONSECA PEPIN,ZULMA | Address on file |
| 2414128 | FONSECA RIVERA,ALMODOVAR | Address on file |
| 2365662 | FONSECA RIVERA,ANDREITA | Address on file |
| Partic_17496 | FONSECA RIVERA,ANGEL L | Address on file |
| Partic_17497 | FONSECA RIVERA,EVELYN | Address on file |
| Partic_17498 | FONSECA RIVERA,IRIS | Address on file |
| Partic_17499 | FONSECA RIVERA,JOE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17500 | FONSECA RIVERA,LILLIAM | Address on file |
| 2352590 | FONSECA RIVERA,MARIA S | Address on file |
| 2417833 | FONSECA RIVERA,NORMA I | Address on file |
| 2422028 | FONSECA RODRIGUEZ,CARMEN I | Address on file |
| Partic_17501 | FONSECA RODRIGUEZ,ELINNET | Address on file |
| Partic_17502 | FONSECA RODRIGUEZ,JOSE A | Address on file |
| Partic_17503 | FONSECA RODRIGUEZ,LUIS A | Address on file |
| 2352345 | FONSECA RODRIGUEZ,LUZ S | Address on file |
| Partic_17504 | FONSECA RODRIGUEZ,RAFAEL | Address on file |
| Partic_17505 | FONSECA RODRIGUEZ,SAMARY | Address on file |
| Partic_17506 | FONSECA ROJAS,RICHARD | Address on file |
| 2360735 | FONSECA RUIZ,MARIA M | Address on file |
| 2359463 | FONSECA SIERRA,PRISCILLA | Address on file |
| Partic_17507 | FONSECA SOLER,ADA E | Address on file |
| Partic_17508 | FONSECA TORRES,ANGELICA | Address on file |
| 2402156 | FONSECA TORRES,CARMEN L | Address on file |
| 2418778 | FONSECA TORRES,EMMA R | Address on file |
| 2408948 | FONSECA TORRES,MARIA I | Address on file |
| 2420686 | FONSECA TORRES,MYRNA E | Address on file |
| 2419933 | FONSECA TORRES,ROSA P | Address on file |
| 2370967 | FONSECA,MARIA DE LOS A | Address on file |
| 2400623 | FONT ACEVEDO,EDWIN E | Address on file |
| 2420298 | FONT ALVAREZ,AWILDA | Address on file |
| 2401604 | FONT BOSQUEZ,BETZAIDA | Address on file |
| 2367678 | FONT COLLAZO,CARLOS J | Address on file |
| Partic_17509 | FONT CRUZ,NUBIA M | Address on file |
| Partic_17510 | FONT GOMEZ,HADASSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368929 | FONT GONZALEZ,EVARISTO | Address on file |
| Retir_00138 | FONT LOPEZ, ADA L L | Address on file |
| 2370397 | FONT MATOS,LISLE | Address on file |
| 2357931 | FONT MORALES,ELIZABETH | Address on file |
| 2402765 | FONT MORALES,LYDIA E | Address on file |
| 2366743 | FONT MORALES,RAMONITA | Address on file |
| Partic_17511 | FONT ORTIZ,INES | Address on file |
| Partic_17512 | FONT ORTIZ,JANET | Address on file |
| 2414198 | FONT RAMIREZ,MARIA DEL C | Address on file |
| 2368570 | FONT ROSARIO,JULIA V | Address on file |
| Partic_17513 | FONT ROSARIO,VILMARIE | Address on file |
| 2411820 | FONT SALAS,JUANA S | Address on file |
| 2406489 | FONT SANCHEZ,CARMEN | Address on file |
| 2406507 | FONT SANCHEZ,ROSAEL | Address on file |
| 2363489 | FONT SANTANA,CARMEN M | Address on file |
| Partic_17514 | FONT SANTANA,FRANCOISE | Address on file |
| Partic_17515 | FONT SANTIAGO,ROXANA | Address on file |
| 2413146 | FONT SEGARRA,MILTON D | Address on file |
| 2365656 | FONT SUAREZ,BEATRIZ | Address on file |
| Partic_17516 | FONT SUAREZ,ILEANA | Address on file |
| Partic_17517 | FONT SUAREZ,LISSETTE | Address on file |
| Partic_17518 | FONT TORRES,JUAN | Address on file |
| 2352248 | FONT VALENCIA,HECTOR L | Address on file |
| Partic_17519 | FONT ZAMBRANA,PEDRO E | Address on file |
| 2404469 | FONTAN BERMUDEZ,NANCY | Address on file |
| 2361808 | FONTAN COLON,AIDA | Address on file |
| Partic_00783 | FONTAN DEL VALLE,JUAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361780 | FONTAN FONTAN,ISABEL | Address on file |
| Partic_17520 | FONTAN FONTAN,LUCIA | Address on file |
| Partic_17521 | FONTAN FONTAN,ROSA C | Address on file |
| 2416078 | FONTAN MENDOZA,TANIA | Address on file |
| 2350438 | FONTAN NEGRON,MARGARITA | Address on file |
| 2358229 | FONTAN NIEVES,MARIA DE L | Address on file |
| Partic_17522 | FONTAN ORTIZ,LUIS E | Address on file |
| Partic_17523 | FONTAN PAGAN,SERAFIN | Address on file |
| 2370409 | FONTAN PAGAN,SONIA | Address on file |
| Partic_17524 | FONTAN PENA,FERNANDO | Address on file |
| Partic_17525 | FONTAN RIVERA,DOLORES DEL C | Address on file |
| Partic_17526 | FONTAN RIVERA,GLLADYS | Address on file |
| 2406404 | FONTAN RIVERA,JULIA M | Address on file |
| Partic_17527 | FONTAN RIVERA,OSCAR | Address on file |
| 2357701 | FONTAN SANTIAGO,MARIA M | Address on file |
| 2402099 | FONTAN SANTIAGO,NILDA | Address on file |
| Partic_17528 | FONTAN VEGA,ANGEL R | Address on file |
| Partic_17529 | FONTANES TORRES,MARIA D | Address on file |
| Partic_17530 | FONTANET MARQUEZ,LUISA | Address on file |
| Partic_17531 | FONTANET MARQUEZ,LYNNETTE | Address on file |
| Partic_17532 | FONTANET MELENDEZ,JAIME F | Address on file |
| Partic_17533 | FONTANET RIOS,CHRISTIAN D | Address on file |
| 2405877 | FONTANEZ ACEVEDO,MARIBEL | Address on file |
| 2354634 | FONTANEZ ADORNO,VICTOR M | Address on file |
| Partic_17534 | FONTANEZ ALVAREZ,AMBAR W | Address on file |
| Partic_17535 | FONTANEZ ALVIRA,MARLAYNA | Address on file |
| Partic_17536 | FONTANEZ ANDINO,ENEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17537 | FONTANEZ ARROYO,SONLYS | Address on file |
| 2370032 | FONTANEZ AYALA,CARMEN M | Address on file |
| 2365519 | FONTANEZ AYALA,MARIA DEL C | Address on file |
| 2410261 | FONTANEZ AYALA,MARITZA | Address on file |
| Partic_17538 | FONTANEZ BERRIOS,OLGA J | Address on file |
| Partic_17539 | FONTANEZ CALDERO,ZOBEIDA | Address on file |
| Partic_17540 | FONTANEZ CAMACHO,ANA V | Address on file |
| Partic_17541 | FONTANEZ CARRASQUILLO,LAURA | Address on file |
| Partic_17542 | FONTANEZ CASTILLO,GRACE M | Address on file |
| Partic_17543 | FONTANEZ CENTENO,ANA H | Address on file |
| Partic_17544 | FONTANEZ CLAUDIO,MARILU | Address on file |
| Partic_17545 | FONTANEZ CORTES,EDGARDO L | Address on file |
| Partic_17546 | FONTANEZ CORTES,GABRIL E | Address on file |
| 2417730 | FONTANEZ CRUZ,AGUSTIN | Address on file |
| 2368009 | FONTANEZ CRUZ,AMPARO | Address on file |
| 2416209 | FONTANEZ CRUZ,DAVID | Address on file |
| 2356884 | FONTANEZ CRUZ,MARIA T | Address on file |
| Partic_17547 | FONTANEZ CRUZADO,HILDA R | Address on file |
| Partic_17548 | FONTANEZ CRUZADO,VICTOR M | Address on file |
| Partic_17549 | FONTANEZ DAVILA,ISMAEL | Address on file |
| Partic_17550 | FONTANEZ DE JESUS,YINERVA | Address on file |
| Partic_17551 | FONTANEZ DELGADO,OLGA I | Address on file |
| 2411211 | FONTANEZ DIAZ,CONFESOR | Address on file |
| 2402669 | FONTANEZ DIAZ,SONIA | Address on file |
| Partic_17552 | FONTANEZ FALCON,NITZA | Address on file |
| Partic_17553 | FONTANEZ FELICIANO,JUAN A | Address on file |
| Partic_17554 | FONTANEZ FELICIANO,LYDIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17555 | FONTANEZ FIGUEROA,OSCAR | Address on file |
| 2421054 | FONTANEZ FLECHA,DEBORA | Address on file |
| Partic_17556 | FONTANEZ GENARO,IGNA B | Address on file |
| Partic_17557 | FONTANEZ GONZALEZ,LINNETTE | Address on file |
| Partic_17558 | FONTANEZ GRACIA,KARINA | Address on file |
| Partic_17559 | FONTANEZ HERNANDEZ,JUAN | Address on file |
| Partic_17560 | FONTANEZ HERNANDEZ,MAYRA I | Address on file |
| 2349605 | FONTANEZ JIMENEZ,GLORIA | Address on file |
| 2400990 | FONTANEZ LASANTA,EVELYN | Address on file |
| Partic_17561 | FONTANEZ LONG,MARTA | Address on file |
| 2348658 | FONTANEZ LOPEZ,MARIA | Address on file |
| 2409440 | FONTANEZ LOPEZ,NITZA I | Address on file |
| 2422036 | FONTANEZ LUGO,ARACELIS | Address on file |
| 2416817 | FONTANEZ MARCANO,GLORIA E | Address on file |
| Partic_17562 | FONTANEZ MARRERO,JAN | Address on file |
| Partic_17563 | FONTANEZ MARTINEZ,DIANA E | Address on file |
| Partic_17564 | FONTANEZ MATEO,BRENDA I | Address on file |
| 2412587 | FONTANEZ MEDINA,NEREIDA | Address on file |
| 2352846 | FONTANEZ MELENDEZ,LUZ E | Address on file |
| 2403037 | FONTANEZ MELENDEZ,PEDRO E | Address on file |
| 2400963 | FONTANEZ MERCADO,MARIA DEL R | Address on file |
| 2356031 | FONTANEZ MOJICA,GLORIA E | Address on file |
| 2357864 | FONTANEZ MONTANEZ,ELSA | Address on file |
| Partic_17565 | FONTANEZ MONTERO,HILDA | Address on file |
| 2370248 | FONTANEZ MULEROS,CARMEN S | Address on file |
| Partic_17566 | FONTANEZ NIEVES,KARINA | Address on file |
| Partic_17567 | FONTANEZ OCASIO,ZULMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17568 | FONTANEZ OLIVERAS,SANDRA I | Address on file |
| Partic_17569 | FONTANEZ ORTIZ,IVETTE | Address on file |
| Partic_17570 | FONTANEZ ORTIZ,KEYLA | Address on file |
| 2404092 | FONTANEZ ORTIZ,NYDIA L | Address on file |
| Partic_17571 | FONTANEZ OTERO,NANCY | Address on file |
| 2403871 | FONTANEZ OYOLA,FLOR | Address on file |
| 2368352 | FONTANEZ OYOLA,JUANITA M | Address on file |
| Partic_17572 | FONTANEZ PADILLA,CLARIBEL | Address on file |
| Partic_17573 | FONTANEZ PADILLA,EDUARDO L | Address on file |
| 2410740 | FONTANEZ PENA,JUANA | Address on file |
| Partic_00891 | FONTANEZ PERDOMO,ALMA | Address on file |
| Partic_17574 | FONTANEZ PERDOMO,ALMA I | Address on file |
| Partic_17575 | FONTANEZ PEREIRA,JUAN C | Address on file |
| Retir_00139 | FONTANEZ PEREZ, MARIA | Address on file |
| 2423190 | FONTANEZ PEREZ,ALICE N | Address on file |
| 2350794 | FONTANEZ PEREZ,LUZ D | Address on file |
| 2406094 | FONTANEZ PEREZ,LUZ E | Address on file |
| Partic_17576 | FONTANEZ PEREZ,MARGARITA | Address on file |
| 2411342 | FONTANEZ PEREZ,MARIA L | Address on file |
| Partic_17577 | FONTANEZ PEREZ,TOMAS | Address on file |
| Partic_17578 | FONTANEZ PLAZA,DOMINGA | Address on file |
| Partic_17579 | FONTANEZ QUILES,BRENDA M | Address on file |
| 2350721 | FONTANEZ RESTO,ELISA D | Address on file |
| Partic_17580 | FONTANEZ RESTO,GERARDO | Address on file |
| Partic_17581 | FONTANEZ RESTO,MARIA M | Address on file |
| 2416563 | FONTANEZ RIVERA,AIDA E | Address on file |
| Partic_17582 | FONTANEZ RIVERA,ANA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17583 | FONTANEZ RIVERA,JOSE R | Address on file |
| 2413824 | FONTANEZ RIVERA,LUIS A | Address on file |
| 2404312 | FONTANEZ ROBLEDO,MYRTA I | Address on file |
| Partic_17584 | FONTANEZ RODRIGUEZ,DARLENE | Address on file |
| Partic_17585 | FONTANEZ RODRIGUEZ,MARLENE | Address on file |
| Partic_17586 | FONTANEZ ROSA,OSCAR | Address on file |
| Partic_17587 | FONTANEZ RUIZ,CARMEN L | Address on file |
| Partic_17588 | FONTANEZ SANTANA,MARIA | Address on file |
| Partic_17589 | FONTANEZ SANTIAGO,CARMEN I | Address on file |
| Partic_17590 | FONTANEZ SOTO,KRISTIAN | Address on file |
| Partic_17591 | FONTANEZ TAPIA,FABIOLA | Address on file |
| Partic_17592 | FONTANEZ TORRES,MARITZA | Address on file |
| Partic_17593 | FONTANEZ TORRES,RITA | Address on file |
| Partic_17594 | FONTANEZ VAZQUEZ,AIDA M | Address on file |
| Partic_17595 | FONTANEZ VELEZ,LUCIA | Address on file |
| Partic_17596 | FONTANEZ VICENTE,ENITH M | Address on file |
| Partic_17597 | FONTANEZ VICENTE,SOL | Address on file |
| Partic_17598 | FONTANEZ VILLANUEVA,LUZ E | Address on file |
| 2362709 | FONTANEZ,ROSA L | Address on file |
| Partic_17599 | FOO SUAREZ,INEABEL | Address on file |
| 2353288 | FOOSHEE PEREZ,MARILYN | Address on file |
| 2409218 | FOOSSE CARRION,OLGA I | Address on file |
| 2351624 | FORASTIERI VAZQUEZ,THALIA | Address on file |
| Partic_17600 | FORES PADILLA,JAIME | Address on file |
| Partic_17601 | FORESTIER ,FREDESWINDA | Address on file |
| Partic_17602 | FORESTIER CUERDA,WALDEMAR | Address on file |
| Partic_00514 | FORESTIER MALDONADO,EMILIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17603 | FORESTIER MALDONADO,EMILIO J | Address on file |
| Partic_17604 | FORESTIER MALDONADO,MAIDA L | Address on file |
| Partic_17605 | FORESTIER MONTALVO,RICARDO I | Address on file |
| Partic_17606 | FORESTIER ORTIZ,IBIS E | Address on file |
| 2361062 | FORESTIER ORTIZ,JULIA E | Address on file |
| Partic_17607 | FORESTIER TORRES,ERNESTO | Address on file |
| 2414842 | FORESTIER TORRES,MARGARITA | Address on file |
| 2408379 | FORJAN SANTOS,DOLORES | Address on file |
| 2416553 | FORNARIS RULLAN,MAGGIE DEL C | Address on file |
| Partic_17608 | FORNERIN ,GABRIELA | Address on file |
| Partic_17609 | FORNES CAMACHO,JENNIE | Address on file |
| Partic_17610 | FORNES DE JESUS,JOSE A | Address on file |
| 2360168 | FORNES LUGO,MARTHA K | Address on file |
| 2419379 | FORNES LUGO,RUTH | Address on file |
| 2358868 | FORNES MORALES,PEDRO | Address on file |
| Partic_17611 | FORNES PEREZ,ILEANA | Address on file |
| 2362414 | FORS ROBAINA,ENRIQUE I | Address on file |
| Partic_17612 | FORT PINEIRO,ELBA I | Address on file |
| 2360732 | FORTE SANCHEZ,CARMEN D | Address on file |
| Partic_17613 | FORTEZA GARCIA,MARIA E | Address on file |
| 2417189 | FORTI JIMENEZ,JORGE I | Address on file |
| 2363711 | FORTI TORRES,MARIA E | Address on file |
| 2419352 | FORTIER AVILES,SANDRA I | Address on file |
| Partic_17614 | FORTIER CARRASQUILLO,CARMEN L | Address on file |
| Partic_17615 | FORTIER PEREZ,MARTHA I | Address on file |
| 2367226 | FORTIER RIVERA,PROVIDENCIA | Address on file |
| Partic_17616 | FORTIS RIVERA,JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413242 | FORTIS SANTIAGO,JULIA | Address on file |
| Partic_17617 | FORTIS SUAREZ,ANGEL C | Address on file |
| 2348873 | FORTIS TUTOR,ANGEL L | Address on file |
| Partic_17618 | FORTUNA VAZQUEZ,JOSE M | Address on file |
| 2406951 | FORTUNET CARABALLO,FRANKLIN | Address on file |
| 2364394 | FORTUNET MARTY,JUANA F | Address on file |
| 2417617 | FORTUNO LORENZANA,MARITZA | Address on file |
| Partic_17619 | FORTUNO PEREZ,SARA S | Address on file |
| Partic_17620 | FORTUNO RODRIGUEZ,SANTIAGO | Address on file |
| 2361739 | FORTY MOLINA,LIZANDRA | Address on file |
| Partic_17621 | FORTY NIEVES,ABIMAEL | Address on file |
| Partic_17622 | FORTY NIEVES,ALEXANDER | Address on file |
| Partic_17623 | FORTY NIEVES,ANA L | Address on file |
| Partic_17624 | FORTY RIVERA,WINNA M | Address on file |
| Partic_17625 | FORTY RODRIGUEZ,YASHIRA B | Address on file |
| Partic_17626 | FORTYS DELESTRE,MICHAEL A | Address on file |
| 2355515 | FORTYS GOMEZ,JOSE L | Address on file |
| Partic_17627 | FOSTER ,MERCEDES C | Address on file |
| 2414734 | FOSTER COLON,EMILIA | Address on file |
| 2411189 | FOSTER COLON,HAYDEE | Address on file |
| 2370278 | FOSTER COLON,MARISA | Address on file |
| Partic_17628 | FOSTER CRAM,WILLIAM J | Address on file |
| Partic_17629 | FOURNIER CINTRON,MAYRA | Address on file |
| Partic_17630 | FOURNIER CORDOVA,LIZA M | Address on file |
| Partic_17631 | FOURNIER JIMENEZ,CARLOS | Address on file |
| 2363070 | FOURNIER MATEO,LILLIAM A | Address on file |
| 2350032 | FOURNIER RIOS,HEROHILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17632 | FOURNIER SILVA,LYDIA E | Address on file |
| 2359408 | FOURNIER ZAYAS,JORGE R | Address on file |
| 2418892 | FOURNIER ZAYAS,LUZ M | Address on file |
| 2403244 | FOX BADILLO,DIANA H | Address on file |
| Partic_17633 | FOX MORGES,RAFAEL | Address on file |
| Partic_17634 | FRADERA CARABALLO,IRIS M | Address on file |
| 2421327 | FRADERA CARABALLO,LISANDRA | Address on file |
| Partic_17635 | FRADERA DELGADO,CECILIA | Address on file |
| 2359377 | FRADERA IRIZARRY,DODOFREDO | Address on file |
| Partic_17636 | FRAGOSA CORCINO,LYDIA E | Address on file |
| 2356855 | FRAGOSO CORREA,MILAGROS | Address on file |
| 2405192 | FRAGOSO DELGADO,NOELIA | Address on file |
| Partic_17637 | FRAGOSO GONZALEZ,ARMANDO J | Address on file |
| Partic_17638 | FRAGOSO GONZALEZ,EMANUEL J | Address on file |
| 2422502 | FRAGOSO MARCANO,ADA N | Address on file |
| 2359748 | FRAGOSO MORALES,MARIA J | Address on file |
| Partic_17639 | FRAGOSO PRIETO,CLARA E | Address on file |
| Partic_17640 | FRAGOSO QUINONES,ARACELIS | Address on file |
| Partic_17641 | FRAGOSO QUINONES,JESSICA M | Address on file |
| Partic_17642 | FRAGOSO RIVERA,EDWIN A | Address on file |
| Partic_17643 | FRAGOSO RODRIGUEZ,GLORIA | Address on file |
| 2418122 | FRAGOSO RODRIGUEZ,MARIE L | Address on file |
| Partic_17644 | FRAGOSO ROMERO,MARISOL | Address on file |
| Partic_17645 | FRAGOSO VALENTIN,NILDA | Address on file |
| Partic_17646 | FRAGOSO VAZQUEZ,VERONICA I | Address on file |
| 2407685 | FRAGUADA FIGUEROA,ANA R | Address on file |
| Partic_17647 | FRAGUADA PENA,YAHOMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401607 | FRAGUADA RIVERA,LUZ S | Address on file |
| Partic_17648 | FRAGUADA RODRIGUEZ,EDUARDO | Address on file |
| Partic_17649 | FRAGUADA ROMAN,CARMEN M | Address on file |
| 2365347 | FRAGUADA SANTOS,MARIA M | Address on file |
| Partic_17650 | FRAGUADA TOLEDO,MARIA E | Address on file |
| Partic_17651 | FRAILE ROMEU,MAGDALENA S | Address on file |
| 2495764 | FRANCELINE  RODRIGUEZ DELGADO | Address on file |
| 2492757 | FRANCELIS  GONZALEZ ACEVEDO | Address on file |
| 2478308 | FRANCES  ANDINO DELBREY | Address on file |
| 2479963 | FRANCES  ARROYO DE JESUS | Address on file |
| 2491013 | FRANCES  COLON CRUZ | Address on file |
| 2498621 | FRANCES  COLON OTERO | Address on file |
| 2501374 | FRANCES  COLON RIVERA | Address on file |
| 2482961 | FRANCES  DIAZ MEDINA | Address on file |
| 2477440 | FRANCES  FIGARELLAS GARCIA | Address on file |
| 2490538 | FRANCES  GUZMAN BERRIOS | Address on file |
| 2483008 | FRANCES  LOPEZ FELICIANO | Address on file |
| 2479459 | FRANCES  MARRERO CALVO | Address on file |
| 2495662 | FRANCES  MEDERO MARTINEZ | Address on file |
| 2502821 | FRANCES  MORENO RIVERA | Address on file |
| 2489807 | FRANCES  MUNOZ ZAYAS | Address on file |
| 2502068 | FRANCES  PADILLA MATOS | Address on file |
| 2476256 | FRANCES  PANIAGUA PIMENTEL | Address on file |
| 2507036 | FRANCES  QUINONEZ AYALA | Address on file |
| 2490984 | FRANCES  RIVERA ALONSO | Address on file |
| 2506473 | FRANCES  SANCHEZ CRUZ | Address on file |
| 2487436 | FRANCES  SANTIAGO ARROYO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492959 | FRANCES  SANTIAGO BOSQUE | Address on file |
| 2491942 | FRANCES  SOTO RODRIGUEZ | Address on file |
| 2485817 | FRANCES A COLON BELTRAN | Address on file |
| 2504189 | FRANCES A GONZALEZ LOPEZ | Address on file |
| 2504295 | FRANCES A LAMOURT CABAN | Address on file |
| 2491325 | FRANCES A RODRIGUEZ CRUZ | Address on file |
| 2474943 | FRANCES A VARGAS HERNANDEZ | Address on file |
| 2482870 | FRANCES B RUSSE ORTIZ | Address on file |
| 2503588 | FRANCES C BAEZ COLON | Address on file |
| 2500671 | FRANCES E BEAUCHAMP FELIX | Address on file |
| 2505404 | FRANCES E TORRES ROSA | Address on file |
| 2505492 | FRANCES G COLON TORRES | Address on file |
| 2479064 | FRANCES G RIVERA BACO | Address on file |
| 2482151 | FRANCES I MARTINEZ GONZALEZ | Address on file |
| 2507149 | FRANCES I OYOLA REYNOSO | Address on file |
| 2501274 | FRANCES I SAAVEDRA LUGO | Address on file |
| 2503303 | FRANCES I SOTO LORENZANA | Address on file |
| 2489242 | FRANCES I TORRES MARRERO | Address on file |
| 2502406 | FRANCES J CRESPO ROLDAN | Address on file |
| 2485098 | FRANCES L AMARO GARCIA | Address on file |
| 2496384 | FRANCES M ARZOLA RUIZ | Address on file |
| 2499915 | FRANCES M COMAS NAZARIO | Address on file |
| 2504407 | FRANCES M FELICIANO ZAYAS | Address on file |
| 2504284 | FRANCES M LOPEZ NIEVES | Address on file |
| 2503934 | FRANCES M LUGO VIDRO | Address on file |
| 2479562 | FRANCES M MEJIAS SANTIAGO | Address on file |
| 2507288 | FRANCES M PACHECO MIRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491874 | FRANCES M QUINONES DEL CASTILL | Address on file |
| 2483299 | FRANCES M RIVERA ORTIZ | Address on file |
| 2505626 | FRANCES M RIVERA VAZQUEZ | Address on file |
| 2485234 | FRANCES M RODRIGUEZ MCDOUGALL | Address on file |
| 2491382 | FRANCES M RODRIGUEZ ORTIZ | Address on file |
| 2483154 | FRANCES M RODRIGUEZ RUIZ | Address on file |
| 2493015 | FRANCES M ROMAN CANDELARIO | Address on file |
| 2479917 | FRANCES M ROSADO QUINONES | Address on file |
| 2478761 | FRANCES M SEPULVEDA LOPEZ | Address on file |
| 2503985 | FRANCES N CABALLERO FONTANEZ | Address on file |
| 2399426 | Frances Rios De Moran | Address on file |
| 2504294 | FRANCES S ORTEGA SANTOS | Address on file |
| 2503703 | FRANCES Y ACEVEDO TORRES | Address on file |
| 2507105 | FRANCESCA M TORRES ORTIZ | Address on file |
| Partic_17652 | FRANCESCHI BATISTA,GLORIA | Address on file |
| 2410040 | FRANCESCHI CASIANO,ABIMAEL | Address on file |
| 2417725 | FRANCESCHI CASIANO,LORENZA | Address on file |
| 2410308 | FRANCESCHI CASIANO,MARICELA | Address on file |
| 2420045 | FRANCESCHI DIAZ,CLARIBEL | Address on file |
| Partic_17653 | FRANCESCHI ESCOBAR,PABLO J | Address on file |
| Partic_17654 | FRANCESCHI FIGUEROA,MIGUEL A | Address on file |
| 2367587 | FRANCESCHI GONZALEZ,NILSA | Address on file |
| 2348803 | FRANCESCHI LLUBERAS,OLIMPIO | Address on file |
| 2400236 | FRANCESCHI RIVERA,EILEEN DEL C | Address on file |
| 2348802 | FRANCESCHI TORRES,OLIMPIO | Address on file |
| 2421034 | FRANCESCHI VAZQUEZ,NOEMI | Address on file |
| Partic_17655 | FRANCESCHINI COLON,AWILDA | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403316 | FRANCESCHINI GHIGLIOTTY,ANGELICA | Address on file |
| Partic_17656 | FRANCESCHINI HERNANDEZ,KARLA M | Address on file |
| Partic_17657 | FRANCESCHINI IRIZARRY,MAGALI | Address on file |
| Partic_17658 | FRANCESCHINI LAJARA,ROXANNE M | Address on file |
| 2363401 | FRANCESCHINI PACHECO,JULIO | Address on file |
| Partic_17659 | FRANCESCHINI ROCHE,MARIELA | Address on file |
| 2422739 | FRANCESCHINI RODRIGUEZ,SARAH | Address on file |
| Partic_17660 | FRANCESCHINI RODRIGUEZ,VIVIAN J | Address on file |
| 2410744 | FRANCESCHINI RODRIGUEZ,WANDA | Address on file |
| Partic_00137 | FRANCESCHINI ROMAN,DOMINGO | Address on file |
| 2418199 | FRANCESCHINI SEPULVEDA,RAQUEL | Address on file |
| 2350819 | FRANCESCHINI,CONCEPCION | Address on file |
| 2500213 | FRANCESLIE  LANDRAU FERRER | Address on file |
| 2503074 | FRANCH  DANTON MASS | Address on file |
| 2477732 | FRANCHESCA  QUINONES FELICIANO | Address on file |
| 2502837 | FRANCHESCA I TORRES TELLADO | Address on file |
| 2503903 | FRANCHESCA L RIVERA SANTANA | Address on file |
| 2507281 | FRANCHESCA M PEREZ SANTOS | Address on file |
| 2506991 | FRANCHESCA M RODRIGUEZ RODRIGUEZ | Address on file |
| 2505903 | FRANCHESKA  ALVARADO RAMOS | Address on file |
| 2503605 | FRANCHESKA  NIEVES ESTEVES | Address on file |
| 2505049 | FRANCHESKA  RODRIGUEZ MARTINEZ | Address on file |
| 2502772 | FRANCHESKA A MODESTI NUNEZ | Address on file |
| 2504453 | FRANCHESKA M VILLANUEVA DELGADO | Address on file |
| 2505224 | FRANCICO  CORTES CASIANO | Address on file |
| 2503141 | FRANCIE  MADERA PAPPAS | Address on file |
| 2504584 | FRANCIE M MALDONADO APONTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506700 | FRANCINE M WALLE ROSADO | Address on file |
| 2493370 | FRANCIS  CAMACHO VARGAS | Address on file |
| 2492161 | FRANCIS  PADILLA ROSARIO | Address on file |
| 2493219 | FRANCIS  RIVERA AMILL | Address on file |
| 2483749 | FRANCIS  ROSARIO CASTELLANOS | Address on file |
| 2489389 | FRANCIS A MARTINEZ ABREU | Address on file |
| 2478182 | FRANCIS A MEDINA VAZQUEZ | Address on file |
| 2476869 | FRANCIS D GARCIA NAPOLEONI | Address on file |
| 2476663 | FRANCIS E LOPEZ RUIZ | Address on file |
| 2503685 | FRANCIS I ACEVEDO BIAGGI | Address on file |
| 2489734 | FRANCIS J RIVERA MARTINEZ | Address on file |
| 2477187 | FRANCIS M RIVERA AROCHO | Address on file |
| 2492895 | FRANCIS O RAMOS HAU | Address on file |
| Partic_17661 | FRANCIS RODRIGUEZ,VERONICA | Address on file |
| 2408153 | FRANCIS ROSARIO,DOLORES R | Address on file |
| 2416998 | FRANCIS ROSARIO,ILIA M | Address on file |
| 2350238 | FRANCIS TAPIA,KETTY | Address on file |
| 2422263 | FRANCIS THILLET,ADA M | Address on file |
| 2498824 | FRANCIS Y ROJAS BAEZ | Address on file |
| 2495272 | FRANCISCA  AGOSTO HUERTAS | Address on file |
| 2493603 | FRANCISCA  ARROYO GALARZA | Address on file |
| 2499705 | FRANCISCA  GONZALEZ CASTRO | Address on file |
| 2491844 | FRANCISCA  LEBRON CRUZ | Address on file |
| 2472217 | FRANCISCA  MELENDEZ GONZALEZ | Address on file |
| 2479746 | FRANCISCA  MELENDEZ ROSA | Address on file |
| 2478626 | FRANCISCA  MELENDEZ SANCHEZ | Address on file |
| 2486166 | FRANCISCA  MENDEZ NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495286 | FRANCISCA  MONTALVO ROSADO | Address on file |
| 2476337 | FRANCISCA  NEVAREZ NIEVES | Address on file |
| 2496519 | FRANCISCA  ORTIZ GARCIA | Address on file |
| 2492257 | FRANCISCA  ORTIZ ORTIZ | Address on file |
| 2479468 | FRANCISCA  SANTIAGO RODRIGUEZ | Address on file |
| 2490090 | FRANCISCA  VALDES ESCALERA | Address on file |
| 2499524 | FRANCISCA V ALONZO SIERRA | Address on file |
| 2498774 | FRANCISCO  ADAMES CRUZ | Address on file |
| 2492284 | FRANCISCO  ADROVER FUEYO | Address on file |
| 2475234 | FRANCISCO  ALCALA CABRERA | Address on file |
| 2479334 | FRANCISCO  ALICEA CARRION | Address on file |
| 2489153 | FRANCISCO  AVILES TORRES | Address on file |
| 2506205 | FRANCISCO  BALLESTER MARTINEZ | Address on file |
| 2495604 | FRANCISCO  CHINEA CAMACHO | Address on file |
| 2492430 | FRANCISCO  CORDERO HERNANDEZ | Address on file |
| 2495287 | FRANCISCO  CORTES GONZALEZ | Address on file |
| 2503373 | FRANCISCO  CRUZ HERNANDEZ | Address on file |
| 2485659 | FRANCISCO  CUEBAS AGOSTO | Address on file |
| 2473618 | FRANCISCO  FELICIANO PAGAN | Address on file |
| 2500986 | FRANCISCO  FIGUEROA LUCIANO | Address on file |
| 2476786 | FRANCISCO  GALARZA VELEZ | Address on file |
| 2495167 | FRANCISCO  GONZALEZ QUINONES | Address on file |
| 2473691 | FRANCISCO  GUERRA LOPEZ | Address on file |
| 2498944 | FRANCISCO  HERNANDEZ RIVERA | Address on file |
| 2479178 | FRANCISCO  IRIZARRY SEDA | Address on file |
| 2490485 | FRANCISCO  MELENDEZ SANTANA | Address on file |
| 2501601 | FRANCISCO  MORALES CARDONA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2507011 | FRANCISCO  MORALES CRUZ | Address on file |
| 2492228 | FRANCISCO  PEREZ SUAREZ | Address on file |
| 2472828 | FRANCISCO  PICART FIGUEROA | Address on file |
| 2473317 | FRANCISCO  QUINONES MELENDEZ | Address on file |
| 2481343 | FRANCISCO  RIVERA GONZALEZ | Address on file |
| 2497865 | FRANCISCO  RIVERA MAYOL | Address on file |
| 2481234 | FRANCISCO  RIVERA ORTIZ | Address on file |
| 2480578 | FRANCISCO  RIVERA ROSA | Address on file |
| 2493601 | FRANCISCO  RIVERA VEGA | Address on file |
| 2483420 | FRANCISCO  RODRIGUEZ BERRIOS | Address on file |
| 2501737 | FRANCISCO  RODRIGUEZ DIAZ | Address on file |
| 2480435 | FRANCISCO  ROMAN RUIZ | Address on file |
| 2488139 | FRANCISCO  ROSADO VALENTIN | Address on file |
| 2475196 | FRANCISCO  ROSARIO IGARTUA | Address on file |
| 2487442 | FRANCISCO  SANTIAGO CRUZ | Address on file |
| 2482046 | FRANCISCO  VALENTIN VALLE | Address on file |
| 2471752 | FRANCISCO  VAZQUEZ | Address on file |
| 2486304 | FRANCISCO  VAZQUEZ PABON | Address on file |
| 2484241 | FRANCISCO  VILLEGAS VILLAIZAN | Address on file |
| 2474483 | FRANCISCO A CARRERO OJEDA | Address on file |
| 2473587 | FRANCISCO A GALARZA SAAVEDRA | Address on file |
| 2479545 | FRANCISCO A PEREZ VARGAS | Address on file |
| 2499912 | FRANCISCO A PLUMEY PEREZ | Address on file |
| 2486508 | FRANCISCO A RUIZ MESTRE | Address on file |
| 2399552 | Francisco Baez Nazario | Address on file |
| 2471069 | Francisco Borelli Irizarry | Address on file |
| 2480846 | FRANCISCO D BELLO FONSECA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475645 | FRANCISCO D RODRIGUEZ MALDONADO | Address on file |
| 2496518 | FRANCISCO E COLON RIVERA | Address on file |
| 2475808 | FRANCISCO E CORTES MALDONADO | Address on file |
| Partic_17662 | FRANCISCO FRANCES,MIOSOTIS | Address on file |
| 2506908 | FRANCISCO G AGRAIT GARCIA | Address on file |
| Partic_17663 | FRANCISCO GARCIA,ZULMARIS | Address on file |
| 2485026 | FRANCISCO I CORREA ARIAS | Address on file |
| 2498472 | FRANCISCO J ALICEA COTTO | Address on file |
| 2491540 | FRANCISCO J BAUERMEISTER BALDRICH | Address on file |
| 2480771 | FRANCISCO J CARABALLO FRATICELLI | Address on file |
| 2477320 | FRANCISCO J CRUZ TANON | Address on file |
| 2501372 | FRANCISCO J DE JESUS CRUZ | Address on file |
| 2567220 | FRANCISCO J DIEPPA CRUZ | Address on file |
| 2503038 | FRANCISCO J FLORES ORTIZ | Address on file |
| 2479293 | FRANCISCO J GONZALEZ PARES | Address on file |
| 2475930 | FRANCISCO J GUZMAN SANTIAGO | Address on file |
| 2487247 | FRANCISCO J LARACUENTE HERNANDEZ | Address on file |
| 2488556 | FRANCISCO J LUGO | Address on file |
| 2484503 | FRANCISCO J MORALES COLON | Address on file |
| 2476079 | FRANCISCO J RIVERA NIEVES | Address on file |
| 2481083 | FRANCISCO J SANCHEZ CRUZ | Address on file |
| 2481019 | FRANCISCO L BAUZA CASIANO | Address on file |
| 2499265 | FRANCISCO L COLLAZO SANTOS | Address on file |
| 2495720 | FRANCISCO M DEXTER BOSCH | Address on file |
| 2349764 | FRANCISCO MARTINEZ,DIANA | Address on file |
| 2404580 | FRANCISCO MARTINEZ,LINDA C | Address on file |
| 2493386 | FRANCISCO O GONZALEZ ADAMES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399510 | Francisco Ocasio Ortiz | Address on file |
| 2399624 | Francisco Ortiz Rivera | Address on file |
| Partic_17664 | FRANCISCO ORTIZ,DIXON M | Address on file |
| 2471145 | Francisco Qui¬Ones Rivera | Address on file |
| 2480226 | FRANCISCO R SAN FIORENZO CACHO | Address on file |
| 2399809 | Francisco Rebollo Lopez | Address on file |
| 2347730 | Francisco Rodriguez Estrada | Address on file |
| 2471140 | Francisco Rosado Colomer | Address on file |
| Partic_17665 | FRANCISCO ROSARIO,MAGDA | Address on file |
| 2471376 | Francisco Santiago Lopez | Address on file |
| 2347977 | FRANCISCO VELEZ,WILSON J | Address on file |
| 2490824 | FRANCISCQ  PAGAN MORALES | Address on file |
| 2491321 | FRANCISCUS W CAANEN IRIZARRY | Address on file |
| 2490205 | FRANCISGINA  ROMAN OTERO | Address on file |
| Partic_17666 | FRANCISQUINI ACOSTA,CYD MARIE | Address on file |
| 2491089 | FRANCO  BARRANCO RIVERA | Address on file |
| 2367940 | FRANCO ALEJANDRO,CARMEN | Address on file |
| 2405523 | FRANCO ALEJANDRO,MARIA DEL C | Address on file |
| 2367968 | FRANCO ALEJANDRO,MARIA T | Address on file |
| Partic_17667 | FRANCO ALMESTICA,JAVIER A | Address on file |
| Partic_17668 | FRANCO APONTE,SHIRLEY | Address on file |
| 2404609 | FRANCO BERMUDEZ,ROSA E | Address on file |
| Partic_17669 | FRANCO CALIXTO,JOHANNA | Address on file |
| Partic_17670 | FRANCO COLON,DAN | Address on file |
| Partic_17671 | FRANCO COLON,NORMA | Address on file |
| Partic_17672 | FRANCO COLON,RICARDO | Address on file |
| 2365436 | FRANCO COLON,SARA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363869 | FRANCO COSME,ANGELA | Address on file |
| 2410559 | FRANCO CRUZ,DILIAN | Address on file |
| Partic_17673 | FRANCO DE JESUS,FELIX E | Address on file |
| 2349414 | FRANCO DEL VALLE,RAQUEL | Address on file |
| Partic_17674 | FRANCO DIAZ,ANGEL L | Address on file |
| 2369956 | FRANCO DIAZ,AUREA E | Address on file |
| 2421640 | FRANCO DOMINICCI,ANGEL R | Address on file |
| 2353482 | FRANCO DOMINICCI,ANGEL R | Address on file |
| 2416882 | FRANCO DOMINICCI,LUZ M | Address on file |
| 2360223 | FRANCO DOMINICCI,MARIA R | Address on file |
| 2354720 | FRANCO DOMINICCI,MIRTA A | Address on file |
| 2350380 | FRANCO ESTREMERA,GLORIA M | Address on file |
| Partic_17675 | FRANCO FEBRES,ELIZABETH | Address on file |
| Partic_17676 | FRANCO FELIX,NATALIE | Address on file |
| Partic_17677 | FRANCO FIGUEROA,HILDA L | Address on file |
| 2360783 | FRANCO FRANCO,ELSA | Address on file |
| Partic_17678 | FRANCO GALINDEZ,IDALIS | Address on file |
| Partic_17679 | FRANCO GOMEZ,NILKA | Address on file |
| Partic_17680 | FRANCO GONZALEZ,DAVID | Address on file |
| Partic_17681 | FRANCO GONZALEZ,RUTH N | Address on file |
| 2407883 | FRANCO JIMENEZ,CONSTANZA | Address on file |
| 2421627 | FRANCO LOPEZ,MARIA L | Address on file |
| Partic_17682 | FRANCO LUYANDO,ALEXIS | Address on file |
| Partic_17683 | FRANCO MALAVE,SYLVIA A | Address on file |
| 2358761 | FRANCO MARTINEZ,SANTOS M | Address on file |
| 2403683 | FRANCO MOLINA,MARTA | Address on file |
| Partic_17684 | FRANCO MORALES,MARYLIN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17685 | FRANCO OCASIO,LUIS D | Address on file |
| Partic_17686 | FRANCO OLIVO,EULEIRA | Address on file |
| 2367991 | FRANCO ORTIZ,NANCY | Address on file |
| Partic_17687 | FRANCO PABON,ANAIDA M | Address on file |
| Partic_17688 | FRANCO PABON,EDITH O | Address on file |
| 2354293 | FRANCO PABON,MARIA E | Address on file |
| 2421411 | FRANCO PARIS,MAYRA E | Address on file |
| Partic_17689 | FRANCO PEREZ,LINNETTE | Address on file |
| Partic_17690 | FRANCO PLAZA,MICHELLE | Address on file |
| Partic_17691 | FRANCO RAMIREZ,PEGGY E | Address on file |
| Partic_17692 | FRANCO RAMOS,DEBORAH Y | Address on file |
| Partic_17693 | FRANCO REYES,VANESSA | Address on file |
| Partic_17694 | FRANCO RINCON,REBECCA | Address on file |
| 2359505 | FRANCO RIVERA,JUAN A | Address on file |
| Partic_17695 | FRANCO RODRIGUEZ,ADOLFO | Address on file |
| Partic_17696 | FRANCO RODRIGUEZ,ALBA E | Address on file |
| 2359838 | FRANCO RODRIGUEZ,DORA | Address on file |
| Partic_17697 | FRANCO RODRIGUEZ,FLORA M | Address on file |
| Partic_17698 | FRANCO RODRIGUEZ,MARIELY | Address on file |
| Partic_17699 | FRANCO ROSADO,ABDIEL J | Address on file |
| 2403475 | FRANCO SANCHEZ,ISRAEL | Address on file |
| Partic_17700 | FRANCO SANTIAGO,CARMEN J | Address on file |
| 2357233 | FRANCO SANTIAGO,IRIS P | Address on file |
| 2412141 | FRANCO SANTOS,ADA M | Address on file |
| 2357503 | FRANCO SANTOS,CARMEN C | Address on file |
| Partic_17701 | FRANCO SANTOS,MELANIE | Address on file |
| 2365742 | FRANCO SERRANO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409240 | FRANCO TORRES,CARLOS J | Address on file |
| 2360910 | FRANCO TORRES,HECTOR N | Address on file |
| 2349005 | FRANCO TORRES,LOURDES | Address on file |
| Partic_17702 | FRANCO VELAZQUEZ,IRAIDA | Address on file |
| 2503284 | FRANCOIS  GIULIANI CASTILLO | Address on file |
| 2473159 | FRANCOISE  FONT SANTANA | Address on file |
| 2483093 | FRANCY  RIVERA OLAVARRIA | Address on file |
| 2505919 | FRANCY I MARRERO PEREZ | Address on file |
| 2499235 | FRANDITH  GONZALEZ GONZALEZ | Address on file |
| 2486975 | FRANK  FIGUEROA ALVAREZ | Address on file |
| 2480307 | FRANK  LEBRON MARTINEZ | Address on file |
| 2494399 | FRANK  MARTINEZ GONZALEZ | Address on file |
| 2491457 | FRANK  PEREZ TORREZ | Address on file |
| 2497893 | FRANK  SENERIZ VEGA | Address on file |
| 2347699 | Frank Cordero Lugo | Address on file |
| 2505900 | FRANK E LOPEZ CINTRON | Address on file |
| 2499885 | FRANK G TORRES VELEZ | Address on file |
| 2485013 | FRANK J MATOS ALVARADO | Address on file |
| 2404274 | FRANK MORALES,CARMEN M | Address on file |
| 2492282 | FRANK O GUZMAN LUGO | Address on file |
| 2353481 | FRANK PAGAN,AUREA | Address on file |
| 2475632 | FRANK R FIGUEROA PEREZ | Address on file |
| 2350861 | FRANK RODRIGUEZ,ARLENE | Address on file |
| 2414441 | FRANK VELEZ,MARY J | Address on file |
| 2476321 | FRANK X CATALA VAZQUEZ | Address on file |
| 2504334 | FRANKARLOS  DELGADO DE JESUS | Address on file |
| 2477327 | FRANKIE  DIAZ BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471930 | FRANKIE  MARRERO TRINIDAD | Address on file |
| 2476228 | FRANKIE  TORRES MARIN | Address on file |
| 2477026 | FRANKIE  VILLABOL LOPEZ | Address on file |
| 2484753 | FRANKLIN  AMADOR VALENTIN | Address on file |
| 2505840 | FRANKLIN  GUERRERO ZAMBRANO | Address on file |
| 2488504 | FRANKLIN  ROMAN PEREZ | Address on file |
| 2479106 | FRANKLIN  ROSADO NIEVES | Address on file |
| 2480007 | FRANKLIN D TURNER LUGO | Address on file |
| 2497701 | FRANKLYN  SAMPOLL CORREA | Address on file |
| 2500652 | FRANKLYN E LOPEZ DIAZ | Address on file |
| 2403917 | FRANQUI ALAMEDA,LUZ S | Address on file |
| Retir_00140 | FRANQUI CARLO, REINALDO | Address on file |
| 2414267 | FRANQUI CUEVAS,DEBORAH | Address on file |
| Partic_17703 | FRANQUI DOMINGUEZ,MARIANA V | Address on file |
| Partic_17704 | FRANQUI FLORES,AWILDA R | Address on file |
| Partic_17705 | FRANQUI FRANQUI,NELITZA | Address on file |
| Partic_17706 | FRANQUI GONZALEZ,JENNIFER | Address on file |
| Partic_17707 | FRANQUI GONZALEZ,LUZ E | Address on file |
| 2414975 | FRANQUI GONZALEZ,MADELINE | Address on file |
| 2409208 | FRANQUI HERNANDEZ,ANA L | Address on file |
| Partic_17708 | FRANQUI HERNANDEZ,SANDRA | Address on file |
| 2353536 | FRANQUI MARTINEZ,ELPIDIO | Address on file |
| 2405102 | FRANQUI MENDEZ,CARMEN L | Address on file |
| Partic_17709 | FRANQUI PAGAN,MARITZA I | Address on file |
| Partic_17710 | FRANQUI PALERMO,ROBERTO | Address on file |
| 2371152 | FRANQUI RIVERA,AURORA | Address on file |
| 2362853 | FRANQUI ROMAN,AUREA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2423081 | FRANQUI ROMAN,JOSE R | Address on file |
| 2401593 | FRANQUI ROMAN,LUIS A | Address on file |
| 2402386 | FRANQUI RUIZ,NELLIE | Address on file |
| Partic_17711 | FRANQUI SANCHEZ,MARILYN | Address on file |
| Partic_17712 | FRANQUI TORRES,DIALMA | Address on file |
| 2356521 | FRANQUI VELAZQUEZ,JUAN A | Address on file |
| 2411245 | FRANQUI VELEZ,CARMEN N | Address on file |
| 2503464 | FRANRICK  RIVERA BURGOS | Address on file |
| 2506550 | FRANSHESKA X DE JESUS CRUZ | Address on file |
| 2506184 | FRANSIS A COLLAZO MANDES | Address on file |
| Partic_17713 | FRASQUERI BERRIOS,MARIA D | Address on file |
| 2421646 | FRASQUERI PINEIRO,MARTHA E | Address on file |
| APartic_00085 | FRATICELLI ALVARADO, LUZ D | Address on file |
| 2367411 | FRATICELLI ARROYO,ANGELA | Address on file |
| Partic_17714 | FRATICELLI ARROYO,IRMA V | Address on file |
| Partic_17715 | FRATICELLI CALES,LETTIS | Address on file |
| Partic_17716 | FRATICELLI DIAZ,AUREA E | Address on file |
| Partic_17717 | FRATICELLI GONZALEZ,DANITZA | Address on file |
| Partic_17718 | FRATICELLI MALDONADO,MARIA J | Address on file |
| 2421358 | FRATICELLI MEJIAS,NITZA | Address on file |
| Partic_17719 | FRATICELLI MEJIAS,NITZA A | Address on file |
| 2352968 | FRATICELLI MORALES,MIGUELINA | Address on file |
| Partic_17720 | FRATICELLI NATALI,NAPOLEON | Address on file |
| Partic_17721 | FRATICELLI OLIVER,JEFFREY | Address on file |
| 2411592 | FRATICELLI RAMOS,CARMEN E | Address on file |
| 2357048 | FRATICELLI RIVERA,MONSITA | Address on file |
| Partic_17722 | FRATICELLI SANTIAGO,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00141 | FRATICELLI TORRES, MIGDALIA | Address on file |
| 2411347 | FRATICELLI TORRES,ANA R | Address on file |
| Partic_17723 | FRATICELLI TORRES,MILDRED | Address on file |
| 2409875 | FRATICELLI VAZQUEZ,AURORA | Address on file |
| 2350025 | FRATICELLI,SONIA M | Address on file |
| Partic_00030 | FRAU CESPEDES,PETER | Address on file |
| Partic_17724 | FRAU CESPEDES,PETER F | Address on file |
| Partic_17725 | FRAU CLAS,ANA C | Address on file |
| Partic_17726 | FRAU CRUZ,MARIA E | Address on file |
| Partic_17727 | FRAU ORTIZ,JINORIS Z | Address on file |
| 2402260 | FRAU RAMOS,MIGUEL | Address on file |
| 2357078 | FRAU RULLAN,ORIALES L | Address on file |
| 2402783 | FRAVAL FRANCILLETTE,CARLOS G | Address on file |
| Partic_17728 | FRED BARRETO,ADYMICHAELLE | Address on file |
| Partic_17729 | FRED BARRETO,NEISHALY | Address on file |
| 2402959 | FRED ENCARNACION,FRANCISCA | Address on file |
| Partic_17730 | FRED ENCARNACION,MATIAS | Address on file |
| 2364685 | FRED ENCARNACION,VALENTINA | Address on file |
| 2412307 | FRED ESQUILIN,JUAN L | Address on file |
| 2356378 | FRED MALDONADO,PAULITA | Address on file |
| 2367423 | FRED MALDONADO,RUTH N | Address on file |
| 2368328 | FRED MARRERO,ELBA L | Address on file |
| Partic_17731 | FRED MOJICA,DESIRE | Address on file |
| Partic_17732 | FRED QUILES,ANA M | Address on file |
| 2361418 | FRED RAMOS,EVELYN | Address on file |
| 2422604 | FRED RAMOS,LILLIAN | Address on file |
| Partic_17733 | FRED RAMOS,NELSON | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17734 | FRED ROSADO,ROSA | Address on file |
| 2421580 | FRED TRINIDAD,MARIA D | Address on file |
| 2406608 | FRED VELEZ,ANA | Address on file |
| Partic_17735 | FRED VELEZ,ANA I | Address on file |
| 2499185 | FREDDIE  ALVAREZ PADILLA | Address on file |
| 2504183 | FREDDIE  CARRASQUILLO RODRIGUEZ | Address on file |
| 2493985 | FREDDIE  NAZARIO BAEZ | Address on file |
| 2483448 | FREDDIE  ZARAGOZA BAEZ | Address on file |
| 2347714 | Freddie Cabrera Velez | Address on file |
| 2477865 | FREDDIE H RAMOS LUGO | Address on file |
| 2479012 | FREDDIE J NATAL MEDINA | Address on file |
| 2477386 | FREDDY A COLON COLON | Address on file |
| 2476971 | FREDDY E GONZALEZ ARCE | Address on file |
| 2507110 | FREDDY N ROSA SALGADO | Address on file |
| 2488329 | FREDDY O CRUZ ORTIZ | Address on file |
| 2487426 | FREDERICK  PENA GARCIA | Address on file |
| 2504706 | FREDERICK X RODRIGUEZ CASTRO | Address on file |
| 2494239 | FREDESVINDA  COLON CORDERO | Address on file |
| 2496650 | FREDESWINDA  CRUZ RIVAS | Address on file |
| 2477126 | FREDESWINDA  VEGA PADILLA | Address on file |
| 2477620 | FREDESWINDA  VELEZ RAMIREZ | Address on file |
| Partic_17736 | FREEMAN DANIEL,RANDY | Address on file |
| 2477686 | FREIDA  RIVERA GONZALEZ | Address on file |
| 2353178 | FREIRE CASTRO,ANA M | Address on file |
| 2414807 | FREIRE FAJARDO,ARNALDO | Address on file |
| 2363217 | FREIRE NIEVES,EDNA J | Address on file |
| 2355134 | FREIRE NIEVES,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348788 | FREIRE NIEVES,HECTOR L | Address on file |
| 2421191 | FREIRE RODRIGUEZ,ADRIA A | Address on file |
| 2351718 | FREIRE RODRIGUEZ,RAMON | Address on file |
| 2421761 | FREIRE ROSARIO,MIGDALIA | Address on file |
| Partic_17737 | FREIRE TORRES,JENNY | Address on file |
| 2478425 | FREMIOT  SANTOS ROSADO | Address on file |
| 179782 | Frente Amplio de Camioneros y sus afiliadas | Address on file |
| 179784 | Frente Unido de Policías Organizados (FUPO) | Address on file |
| 179783 | Frente Unido de Policías Organizados (FUPO) | Address on file |
| 179786 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Address on file |
| 179785 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Address on file |
| 2503456 | FRESMARY  SANCHEZ OJEDA | Address on file |
| 2353514 | FRESSE PAGAN,NILDA | Address on file |
| Partic_17738 | FRET HERNANDEZ,REYNALDO | Address on file |
| Partic_17739 | FRET HERNANDEZ,RICHARD | Address on file |
| Partic_17740 | FRET MARRERO,REYNALDO | Address on file |
| 2407856 | FRET MERCADO,MARIA T | Address on file |
| Partic_17741 | FRET RODRIGUEZ,SASHA | Address on file |
| 2476482 | FREYDA  HEREDIA CORTEZ | Address on file |
| 2364334 | FREYRE MUSSES,GUSTAVO A | Address on file |
| Partic_17742 | FREYRE RAMOS,JAIME J | Address on file |
| 2353828 | FREYRE RIVERA,ROSA J | Address on file |
| Partic_17743 | FREYTES ANDINO,ELBA I | Address on file |
| Partic_17744 | FREYTES BURGOS,ELSA E | Address on file |
| Partic_17745 | FREYTES CACHO,ALICE | Address on file |
| Partic_17746 | FREYTES COLON,AIDA I | Address on file |
| Partic_17747 | FREYTES CUTRERAS,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408283 | FREYTES DIAZ,ISRAEL | Address on file |
| Partic_17748 | FREYTES GARCIA,EVELYN M | Address on file |
| Partic_17749 | FREYTES HERNANDEZ,OMAR | Address on file |
| 2415072 | FREYTES JIMENEZ,YOLANDA | Address on file |
| 2361816 | FREYTES LOPEZ,NANCY E | Address on file |
| Partic_17750 | FREYTES LUGO,CARLOS A | Address on file |
| 2417569 | FREYTES MALDONADO,ZAIDA | Address on file |
| 2357039 | FREYTES MANZANO,HERMINIO | Address on file |
| 2353273 | FREYTES MEDINA,LUZ M | Address on file |
| Partic_00936 | FREYTES MEDINA,LUZ M | Address on file |
| Partic_17751 | FREYTES MEDINA,LUZ T | Address on file |
| 2356779 | FREYTES MENA,MARIA D | Address on file |
| Partic_17752 | FREYTES MONT,VICTOR R | Address on file |
| 2417129 | FREYTES NEGRON,MAYRA J | Address on file |
| 2404622 | FREYTES NEGRON,SILVIA I | Address on file |
| Partic_17753 | FREYTES NEGRON,SONIA M | Address on file |
| Partic_17754 | FREYTES NUNEZ,MAGDA X | Address on file |
| Partic_17755 | FREYTES PAGAN,ODALIZ | Address on file |
| 2362517 | FREYTES PEREZ,JAVIER A | Address on file |
| Partic_17756 | FREYTES PEREZ,JERRY | Address on file |
| Partic_17757 | FREYTES PEREZ,JORGE M | Address on file |
| 2353642 | FREYTES QUILES,AIDA | Address on file |
| 2355529 | FREYTES QUILES,BLANCA | Address on file |
| 2366801 | FREYTES QUILES,CARMEN | Address on file |
| 2369478 | FREYTES QUILES,LAURA E | Address on file |
| Partic_17758 | FREYTES RIVAS,NOELIA | Address on file |
| Partic_17759 | FREYTES RIVERA,EDNA B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17760 | FREYTES RIVERA,SONIA E | Address on file |
| Partic_17761 | FREYTES RODRIGUEZ,LYDIA E | Address on file |
| 2369252 | FREYTES SANCHEZ,CARMEN M | Address on file |
| Partic_17762 | FREYTES SERRANO,SAMARITZ | Address on file |
| 2368595 | FREYTES SOLA,DORIS | Address on file |
| 2368963 | FREYTES TORRES,NELLY I | Address on file |
| Partic_17763 | FREYTES VALLE,NELSON D | Address on file |
| Partic_17764 | FRIAS COLLAZO,KARILIANYS | Address on file |
| Partic_17765 | FRIAS LARA,LARISSA | Address on file |
| 2407759 | FRIAS SANTIAGO,CHARLES R | Address on file |
| Partic_17766 | FRONTANES HEREDIA,MARY ANN | Address on file |
| Partic_17767 | FRONTANES MARTINEZ,SOSIE | Address on file |
| Partic_17768 | FRONTANEZ BARTOLOMEI,MARICARMEN | Address on file |
| 2356333 | FRONTANEZ MARTINEZ,JOSEFA | Address on file |
| Partic_17769 | FRONTANY BOU,YANIT D | Address on file |
| Partic_17770 | FRONTERA CRUZ,LOURDES | Address on file |
| Partic_17771 | FRONTERA LAMBOY,MARILYN | Address on file |
| 2408833 | FRONTERA NIEVES,RAMON | Address on file |
| 2413153 | FRONTERA OLIVER,MARGARITA | Address on file |
| Partic_17772 | FRONTERA ROMAN,GLORIMAR | Address on file |
| Partic_17773 | FRONTERA SANTIAGO,ANTONIO A | Address on file |
| 2473977 | FRUTO  RODRIGUEZ SANTIAGO | Address on file |
| Partic_17774 | FRY RESTO,DRACHIR M | Address on file |
| Partic_17775 | FRY RESTO,RICHARD E | Address on file |
| 2419732 | FUENTE ORTIZ,NYDIA E | Address on file |
| Partic_17776 | FUENTES ,CONCEPCION | Address on file |
| Partic_17777 | FUENTES ,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17778 | FUENTES ACEVEDO,JORGE L | Address on file |
| 2358464 | FUENTES ADAMES,EDILBERTO | Address on file |
| 2358414 | FUENTES ADAMES,GETULIO | Address on file |
| Partic_17779 | FUENTES AGENJO,ANDREA C | Address on file |
| Partic_17780 | FUENTES AGOSTINI,JORGE | Address on file |
| Partic_17781 | FUENTES AGOSTO,LUIS J | Address on file |
| 2418260 | FUENTES ALBINO,CARMEN | Address on file |
| 2358323 | FUENTES ALICEA,EVA L | Address on file |
| 2402323 | FUENTES ALICEA,MARIA E | Address on file |
| Partic_17782 | FUENTES ALICEA,MORAYMA | Address on file |
| 2354050 | FUENTES ALVARADO,SANTA | Address on file |
| 2370667 | FUENTES ALVARADO,SANTA P | Address on file |
| 2348769 | FUENTES ANDUJAR,IRIS | Address on file |
| Partic_17783 | FUENTES APONTE,LUZ V | Address on file |
| 2359464 | FUENTES ASTACIO,MYRNA I | Address on file |
| Partic_17784 | FUENTES AYALA,OSCAR | Address on file |
| Partic_17785 | FUENTES BARRETO,LENNYS B | Address on file |
| 2408852 | FUENTES BERMUDEZ,ISAEL A | Address on file |
| 2412456 | FUENTES BERMUDEZ,MARIA | Address on file |
| 2368323 | FUENTES BERRIOS,ARIEL | Address on file |
| 2367835 | FUENTES BONILLA,LYDIA | Address on file |
| 2401038 | FUENTES BONILLA,RAQUEL | Address on file |
| 2360388 | FUENTES CABAN,BETZAIDA | Address on file |
| Partic_17786 | FUENTES CABAN,MIGDALIA | Address on file |
| 2361630 | FUENTES CABRERA,DULCE M | Address on file |
| 2355180 | FUENTES CANALES,CARMEN J | Address on file |
| 2368767 | FUENTES CANALES,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00945 | FUENTES CANALES,MARTA | Address on file |
| Partic_17787 | FUENTES CANUELAS,VILMA L | Address on file |
| Partic_17788 | FUENTES CARDONA,NOELANIE | Address on file |
| Partic_17789 | FUENTES CARMONA,DANNY L | Address on file |
| Partic_17790 | FUENTES CARMONA,IVELISSE | Address on file |
| Partic_17791 | FUENTES CARRASQUILLO,HECTOR J | Address on file |
| 2361325 | FUENTES CARRASQUILLO,MARIA V | Address on file |
| 2407605 | FUENTES CARRASQUILLO,MILAGROS | Address on file |
| 2401915 | FUENTES CARRION,CARMEN R | Address on file |
| Partic_17792 | FUENTES CARRION,MARITZA | Address on file |
| Partic_17793 | FUENTES CINTRON,ANNIELLA V | Address on file |
| 2418338 | FUENTES CINTRON,MARTA P | Address on file |
| Partic_17794 | FUENTES COFRESI,KIARA | Address on file |
| Partic_17795 | FUENTES COLON,ADRIAN | Address on file |
| 2360583 | FUENTES COLON,CARMEN V | Address on file |
| Partic_17796 | FUENTES COLON,EDGARDO J | Address on file |
| 2566750 | FUENTES COLON,MARIA C | Address on file |
| Partic_17797 | FUENTES COLON,NANCY | Address on file |
| Partic_17798 | FUENTES CRUZ,DALIA | Address on file |
| Partic_17799 | FUENTES CRUZ,HAYDEE | Address on file |
| 2349453 | FUENTES CRUZ,INES | Address on file |
| 2357658 | FUENTES CRUZ,JOSE | Address on file |
| 2352860 | FUENTES CRUZ,SEVERINA | Address on file |
| Partic_17800 | FUENTES DE JESUS,DALIRIS M | Address on file |
| 2369872 | FUENTES DE JESUS,JOSEFA | Address on file |
| Partic_17801 | FUENTES DE PAZ,MAURA | Address on file |
| Partic_17802 | FUENTES DEVIS,ANGELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17803 | FUENTES ESCALERA,DANIEL A | Address on file |
| Partic_17804 | FUENTES FAURA,SYLMARIE | Address on file |
| Partic_17805 | FUENTES FELICIANO,YOLANDA | Address on file |
| 2411620 | FUENTES FIGUEROA,CARMEN E | Address on file |
| Partic_17806 | FUENTES FIGUEROA,DIHALIA | Address on file |
| 2353926 | FUENTES FIGUEROA,JESUS M | Address on file |
| Partic_17807 | FUENTES FIGUEROA,WILSA I | Address on file |
| Partic_17808 | FUENTES FLORES,MARTA M | Address on file |
| Partic_17809 | FUENTES FLORES,MINERVA | Address on file |
| Partic_17810 | FUENTES FRAGOSO,NILSA R | Address on file |
| Partic_17811 | FUENTES FUENTES,YADIRA M | Address on file |
| Partic_17812 | FUENTES GARAY,JUAN E | Address on file |
| 2418421 | FUENTES GARCIA,BRENDA | Address on file |
| Partic_17813 | FUENTES GARCIA,GLORIMAR | Address on file |
| Partic_17814 | FUENTES GONZALEZ,REYNALDO | Address on file |
| Partic_17815 | FUENTES GUTIERREZ,SONIA | Address on file |
| Partic_17816 | FUENTES HERNANDEZ,IVETTE | Address on file |
| Partic_17817 | FUENTES IRIZARRY,LEONEL | Address on file |
| Partic_17818 | FUENTES JAIMAN,AIDA A | Address on file |
| Partic_17819 | FUENTES LACEN,MARYGUEL | Address on file |
| Partic_17820 | FUENTES LANZO,JUAN O | Address on file |
| Partic_17821 | FUENTES LASANTA,MARICELY | Address on file |
| Partic_17822 | FUENTES LOPEZ,BEATRIZ | Address on file |
| Partic_17823 | FUENTES LOPEZ,LOIDA E | Address on file |
| Partic_17824 | FUENTES LOPEZ,NILDA M | Address on file |
| 2408860 | FUENTES LOPEZ,SONIA I | Address on file |
| 2368212 | FUENTES LORENZO,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17825 | FUENTES LOZADA,BENY G | Address on file |
| Partic_17826 | FUENTES LOZADA,GRACIELA C | Address on file |
| Partic_17827 | FUENTES MADONADO,MAYRA D | Address on file |
| 2400931 | FUENTES MALDONADO,EDITH | Address on file |
| Partic_17828 | FUENTES MANTILLA,ABDIAS | Address on file |
| Partic_17829 | FUENTES MARRERO,ELAINE | Address on file |
| Partic_17830 | FUENTES MARRERO,FIDEL | Address on file |
| Partic_17831 | FUENTES MARRERO,LISA | Address on file |
| 2406433 | FUENTES MARTINEZ,AWILDA | Address on file |
| Partic_17832 | FUENTES MARTINEZ,JUAN | Address on file |
| 2414367 | FUENTES MARTINEZ,LESBIA A | Address on file |
| Partic_17833 | FUENTES MARTINEZ,MAYRA | Address on file |
| 2403759 | FUENTES MARTINEZ,NYDIA M | Address on file |
| Partic_17834 | FUENTES MATOS,MARIELYS | Address on file |
| 2409863 | FUENTES MEDINA,ANA T | Address on file |
| 2410672 | FUENTES MELENDEZ,LUZ M | Address on file |
| Partic_17835 | FUENTES MELENDEZ,MINERVA | Address on file |
| 2411584 | FUENTES MENDEZ,CLARYS I | Address on file |
| Partic_17836 | FUENTES MERCADO,LERIAN M | Address on file |
| Partic_17837 | FUENTES MERCADO,YAHAIRA | Address on file |
| 2402690 | FUENTES MILLAN,CARMEN L | Address on file |
| Partic_17838 | FUENTES MILLAN,FRANCISCO M | Address on file |
| Partic_17839 | FUENTES MILLAND,MILDRED M | Address on file |
| Partic_17840 | FUENTES MOCTEZUMA,ARI A | Address on file |
| Partic_17841 | FUENTES MOLINA,BERNICE | Address on file |
| Partic_17842 | FUENTES MOLINA,CARLOS M | Address on file |
| 2370747 | FUENTES MONGE,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348220 | FUENTES MONTANEZ,ANGELITA | Address on file |
| Partic_17843 | FUENTES MORALES,ALBERTO | Address on file |
| 2350716 | FUENTES MORALES,JULIA B | Address on file |
| Partic_17844 | FUENTES NEGRON,RAFAEL | Address on file |
| 2359837 | FUENTES NIEVES,ALBA N | Address on file |
| 2350764 | FUENTES NIEVES,ANA C | Address on file |
| Partic_17845 | FUENTES NIEVES,FELIX A | Address on file |
| 2414231 | FUENTES NIEVES,MARIBEL | Address on file |
| Partic_17846 | FUENTES NOBOA,ALBA | Address on file |
| Partic_17847 | FUENTES NUNEZ,ADRIANA | Address on file |
| Partic_17848 | FUENTES OCASIO,MARIA L | Address on file |
| 2358191 | FUENTES OLIQUE,ADELAIDA | Address on file |
| 2349607 | FUENTES OLIVERO,ROSA | Address on file |
| Partic_17849 | FUENTES ORTEGA,ANA C | Address on file |
| Partic_17850 | FUENTES ORTIZ,ARACELIS | Address on file |
| 2413315 | FUENTES ORTIZ,CARMEN F | Address on file |
| 2421058 | FUENTES ORTIZ,EDNA M | Address on file |
| 2417525 | FUENTES ORTIZ,FRANK | Address on file |
| 2400181 | FUENTES ORTIZ,IRIS V | Address on file |
| Partic_17851 | FUENTES ORTIZ,JOSE A | Address on file |
| Partic_17852 | FUENTES ORTIZ,LEKNA M | Address on file |
| 2400214 | FUENTES ORTIZ,MANUEL DE J | Address on file |
| 2409508 | FUENTES ORTIZ,MARIA DE L | Address on file |
| 2369033 | FUENTES ORTIZ,MARIA DEL C | Address on file |
| 2352311 | FUENTES ORTIZ,MIGUEL | Address on file |
| 2371190 | FUENTES ORTIZ,PEDRO J | Address on file |
| 2403601 | FUENTES ORTIZ,SERGIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17853 | FUENTES OSORIO,CARLOS G | Address on file |
| Partic_17854 | FUENTES OSORIO,CATALINA | Address on file |
| Partic_17855 | FUENTES PAGAN,NORCA | Address on file |
| Retir_00142 | FUENTES PARES,CECILIA I | Address on file |
| 2369065 | FUENTES PEREZ,EVALYN | Address on file |
| Partic_17856 | FUENTES PEREZ,EVELYN | Address on file |
| Partic_17857 | FUENTES PEREZ,ISMAEL | Address on file |
| 2411627 | FUENTES PEREZ,OLGA E | Address on file |
| Partic_17858 | FUENTES PINTO,JORGE L | Address on file |
| Partic_17859 | FUENTES PIZARRO,LUIS F | Address on file |
| Partic_17860 | FUENTES PUJOLS,LOURDES M | Address on file |
| 2416383 | FUENTES QUINONEZ,AUREA | Address on file |
| 2363493 | FUENTES RAMIREZ,LUZ D | Address on file |
| Partic_17861 | FUENTES RAMOS,AMARILYS | Address on file |
| 2408874 | FUENTES RAMOS,ANGEL D | Address on file |
| 2410055 | FUENTES RAMOS,JAVIER | Address on file |
| Partic_17862 | FUENTES RAMOS,LIVIA I | Address on file |
| Partic_17863 | FUENTES RAMOS,SAMUEL | Address on file |
| Partic_17864 | FUENTES REYES,CARMEN L | Address on file |
| Partic_17865 | FUENTES REYES,EVARLENE | Address on file |
| 2366292 | FUENTES REYES,JOSE R | Address on file |
| Partic_17866 | FUENTES REYES,NYDIA A | Address on file |
| Partic_17867 | FUENTES REYES,STACEY | Address on file |
| Partic_17868 | FUENTES RIOS,ZAHILYN | Address on file |
| 2358863 | FUENTES RIVERA,CARMEN S | Address on file |
| 2400908 | FUENTES RIVERA,DAVID | Address on file |
| 2360150 | FUENTES RIVERA,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17869 | FUENTES RIVERA,EVA M | Address on file |
| 2362302 | FUENTES RIVERA,FLORENTINA | Address on file |
| Partic_17870 | FUENTES RIVERA,HILDA R | Address on file |
| Partic_17871 | FUENTES RIVERA,IRIS C | Address on file |
| 2366963 | FUENTES RIVERA,JOSE A | Address on file |
| Partic_17872 | FUENTES RIVERA,LIZ M | Address on file |
| Partic_17873 | FUENTES RIVERA,REBECA L | Address on file |
| Partic_17874 | FUENTES RIVERA,SUSETTE | Address on file |
| 2405051 | FUENTES RIVERA,TERESITA | Address on file |
| Partic_17875 | FUENTES RIVERA,VERONICA | Address on file |
| Partic_17876 | FUENTES RIVERA,YESENIA | Address on file |
| Partic_17877 | FUENTES ROBERT,NORBERTO | Address on file |
| Partic_17878 | FUENTES ROBLES,MARIBEL | Address on file |
| Partic_17879 | FUENTES ROCHE,JOSE E | Address on file |
| Partic_17880 | FUENTES RODRIGUEZ,ANA G | Address on file |
| Partic_17881 | FUENTES RODRIGUEZ,DIANA | Address on file |
| Partic_17882 | FUENTES RODRIGUEZ,KINMARIE | Address on file |
| Partic_17883 | FUENTES RODRIGUEZ,LIZ K | Address on file |
| Partic_17884 | FUENTES RODRIGUEZ,NADYA A | Address on file |
| Partic_17885 | FUENTES RODRIGUEZ,NATASHA | Address on file |
| Partic_17886 | FUENTES RODRIGUEZ,RICARDO | Address on file |
| Partic_17887 | FUENTES RODRIGUEZ,ROSA | Address on file |
| 2407962 | FUENTES RODRIGUEZ,SONIA | Address on file |
| Partic_17888 | FUENTES RODRIGUEZ,YAHAIRA | Address on file |
| Partic_17889 | FUENTES ROLDAN,JOSE E | Address on file |
| 2366571 | FUENTES ROMAN,DANIEL | Address on file |
| 2413413 | FUENTES ROMAN,JAIME A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17890 | FUENTES ROMAN,JUNELLY | Address on file |
| Partic_17891 | FUENTES RONDON,JULIO | Address on file |
| Partic_17892 | FUENTES ROSA,KELVIN | Address on file |
| Partic_17893 | FUENTES ROSADO,LEIDY | Address on file |
| 2405757 | FUENTES ROSARIO,ANA V | Address on file |
| 2353918 | FUENTES RUIZ,ALAN | Address on file |
| 2408876 | FUENTES RUIZ,MIGDALIA | Address on file |
| Partic_17894 | FUENTES RUIZ,VIVIAN | Address on file |
| Partic_17895 | FUENTES SANCHEZ,ENID | Address on file |
| Partic_17896 | FUENTES SANCHEZ,MARINILDA | Address on file |
| Partic_17897 | FUENTES SANJURJO,CARLOS R | Address on file |
| Partic_17898 | FUENTES SANJURJO,LISANDRA I | Address on file |
| Partic_17899 | FUENTES SANTOS,YESENIA | Address on file |
| 2354331 | FUENTES SEPULVEDA,YOLANDA | Address on file |
| Partic_17900 | FUENTES SILVA,EDNA I | Address on file |
| Partic_17901 | FUENTES SILVA,SANDRA J | Address on file |
| 2352315 | FUENTES SOTO,CARMEN | Address on file |
| 2348692 | FUENTES TORRES,ANTONIA | Address on file |
| 2415803 | FUENTES TORRES,DAVID | Address on file |
| Partic_17902 | FUENTES TORRES,EUCLIDES | Address on file |
| 2420700 | FUENTES TORRES,KETTY | Address on file |
| 2347889 | FUENTES TORRES,ROBERTO | Address on file |
| 2415578 | FUENTES TORRES,WANDA I | Address on file |
| Partic_17903 | FUENTES TORRES,WILLIAM | Address on file |
| Partic_17904 | FUENTES VALCARCEL,ANDRALIS | Address on file |
| Partic_17905 | FUENTES VALCARCEL,JAVIER | Address on file |
| 2400234 | FUENTES VALENTIN,DELFIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356442 | FUENTES VALENTIN,FILIBERTO | Address on file |
| Partic_17906 | FUENTES VARGAS,ROBERTO | Address on file |
| Partic_17907 | FUENTES VAZQUEZ,JANEABELLE | Address on file |
| Partic_17908 | FUENTES VAZQUEZ,JUDALYS | Address on file |
| Partic_17909 | FUENTES VAZQUEZ,YADIRA | Address on file |
| Partic_17910 | FUENTES VAZQUEZ,YARITZABELLE | Address on file |
| 2401122 | FUENTES VEGA,GEORGINA | Address on file |
| 2349306 | FUENTES VEGA,IRENE E | Address on file |
| Partic_17911 | FUENTES VELEZ,GRACE M | Address on file |
| 2416298 | FUENTES VELEZ,ILIANEXCIS | Address on file |
| Partic_17912 | FUENTES VELEZ,JAMILETTE | Address on file |
| 2412139 | FUENTES VELEZ,RUBEN | Address on file |
| Partic_17913 | FUENTES VERGARA,ODALYS | Address on file |
| Partic_17914 | FUENTES VIERA,THANIANA | Address on file |
| 2362564 | FUENTES VILLANUEVA,DELMA J | Address on file |
| 2365497 | FUENTES,TERESA DE J | Address on file |
| Partic_17915 | FUERTES HERNANDEZ,JOSE | Address on file |
| Partic_17916 | FUERTES VELEZ,CARMEN | Address on file |
| Partic_17917 | FULLANA HERNANDEZ,CARMEN TERESA | Address on file |
| Partic_00657 | FUMERO CABAN,BRUNILDA | Address on file |
| Partic_17918 | FUMERO CARRION,JUAN J | Address on file |
| Partic_17919 | FUMERO DE COLON,ODETTE | Address on file |
| Partic_17920 | FUMERO PACHECO,MARIA C | Address on file |
| APartic_00086 | FUMERO PEREZ, ELISA | Address on file |
| Partic_17921 | FUMERO RIVERA,EDITH | Address on file |
| Partic_17922 | FUMERO RODRIGUEZ,DAMARIS | Address on file |
| 2405343 | FUMERO RODRIGUEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362845 | FUMERO SOTO,JUAN | Address on file |
| Partic_17923 | FUMERO VIDAL,MERCEDES | Address on file |
| 2496653 | FUNDADORA  SANCHEZ NIEVES | Address on file |
| Partic_17924 | FUNDORA SABALIER,ALEJANDRO | Address on file |
| Partic_17925 | FUNES ,MARIO E | Address on file |
| 2406851 | FURNIZ CARRION,BRENDA M | Address on file |
| Partic_17926 | FUSTER ACEVEDO,ANGEL L | Address on file |
| 2406656 | FUSTER ARROYO,CARMEN N | Address on file |
| 2416587 | FUSTER CARDOSO,ESTHER | Address on file |
| Partic_17927 | FUSTER GALARZA,MIRNA | Address on file |
| Partic_17928 | FUSTER HERNANDEZ,CYNTHIA A | Address on file |
| Partic_17929 | FUSTER HERNANDEZ,RODNY Y | Address on file |
| Partic_17930 | FUSTER MARRERO,MYRNA L | Address on file |
| 2421539 | FUSTER MARRERO,SONIA | Address on file |
| Partic_17931 | FUSTER PACHECO,LUIS E | Address on file |
| Partic_17932 | FUSTER RODRIGUEZ,VIOLETA | Address on file |
| Partic_17933 | FUSTER VELEZ,JAMES | Address on file |
| APartic_00087 | FUSTER ZALDUONDO, JAIME | Address on file |
| Partic_17934 | FUXENCH ORTIZ,NINIVEH | Address on file |
| 2361857 | FUXENCH SANCHEZ,EDITH | Address on file |
| Partic_17935 | GABALDON SOTO,NORIS G | Address on file |
| Partic_17936 | GABILAN GOMEZ,ANA M | Address on file |
| Partic_17937 | GABINO CROOKE,JANELLE E | Address on file |
| Partic_17938 | GABINO ROMAN,WILLIAM | Address on file |
| 2477060 | GABRIEL  COLON ROMAN | Address on file |
| 2479047 | GABRIEL  DIAZ RODRIGUEZ | Address on file |
| 2497088 | GABRIEL  FELIX RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476637 | GABRIEL  HERNANDEZ GARCIA | Address on file |
| 2486182 | GABRIEL  JURADO RODRIGUEZ | Address on file |
| 2505243 | GABRIEL  MENDEZ RODRIGUEZ | Address on file |
| 2479065 | GABRIEL  MOJICA RUZ | Address on file |
| 2493166 | GABRIEL  MUNIZ GONZALEZ | Address on file |
| 2491976 | GABRIEL  PADILLA SANTIAGO | Address on file |
| 2501112 | GABRIEL  RAMOS TOLEDO | Address on file |
| 2486254 | GABRIEL  RIOS PAGAN | Address on file |
| 2501811 | GABRIEL  RIVERA GUZMAN | Address on file |
| 2490055 | GABRIEL  RODRIGUEZ RIOS | Address on file |
| 2490763 | GABRIEL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2495746 | GABRIEL  ROSA DELGADO | Address on file |
| 2495361 | GABRIEL  RUIZ FERNANDEZ | Address on file |
| 2479703 | GABRIEL  SOTO RUIZ | Address on file |
| 2504057 | GABRIEL  TORRES GONZALEZ | Address on file |
| 2487698 | GABRIEL  TORRES PUJOLS | Address on file |
| 2504228 | GABRIEL  WERNET MONZON | Address on file |
| 2507309 | GABRIEL A LARACUENTE ASCANIO | Address on file |
| 2475441 | GABRIEL A MONTERO TORRES | Address on file |
| 2484999 | GABRIEL A PEREZ COLON | Address on file |
| 2505108 | GABRIEL A PEREZ DELGADO | Address on file |
| 2493335 | GABRIEL A VAZQUEZ LOPEZ | Address on file |
| Partic_17939 | GABRIEL ALAMO,IVONNE M | Address on file |
| 2353089 | GABRIEL CENTENO,IRIS N | Address on file |
| 2492920 | GABRIEL E VELEZ SANTANA | Address on file |
| 2399479 | Gabriel Garcia Rosario | Address on file |
| 2502248 | GABRIEL I ROSADO LA TORRE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501722 | GABRIEL M GONZALEZ JIMENEZ | Address on file |
| Partic_17940 | GABRIEL MORALES,NEREIDA | Address on file |
| 2506265 | GABRIEL O VARGAS COLON | Address on file |
| Partic_17941 | GABRIEL PEREZ,ANGEL | Address on file |
| 2421624 | GABRIEL RIVERA,DIANA M | Address on file |
| 2472899 | GABRIELA  APONTE NUNEZ | Address on file |
| 2490808 | GABRIELA  COLON ROSARIO | Address on file |
| 2502734 | GABRIELA  CRUZ RAMOS | Address on file |
| 2473492 | GABRIELA  LOPEZ APONTE | Address on file |
| 2504100 | GABRIELA  RIVERA RAMOS | Address on file |
| 2480419 | GABRIELA  SANTIAGO BERRIOS | Address on file |
| 2499540 | GABRIELA A LOPEZ PADILLA | Address on file |
| 2502861 | GABRIELA C FERRER DIAZ | Address on file |
| 2485793 | GABRIL E FONTANEZ CORTES | Address on file |
| Partic_17942 | GADEA DIAZ,CARLOS R | Address on file |
| 2479708 | GADMARIE  OCASIO COTTO | Address on file |
| Partic_17943 | GAETAN CRUZ,KIARA M | Address on file |
| Partic_17944 | GAETAN DECLET,LOREEN | Address on file |
| Retir_00143 | GAETAN MEJIAS, ELISEO | Address on file |
| 2352389 | GAETAN MEJIAS,ELIZABETH | Address on file |
| 2415195 | GAETAN RIVERA,JOSE M | Address on file |
| 2414820 | GAETAN SIERRA,WANDA I | Address on file |
| Partic_17945 | GAETAN SOTO,ELIZABETH | Address on file |
| Partic_17946 | GAETAN SOTO,MARIA | Address on file |
| Partic_17947 | GAETAN VELAZQUEZ,IVONNE E | Address on file |
| 2475969 | GAEZE  SOTO CORA | Address on file |
| Partic_17948 | GAGLIANI RIVERA,SHEILA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422472 | GAGOT ESCOBOSA,HERMES G | Address on file |
| Partic_17949 | GAGOT VELEZ,CARMEN A | Address on file |
| Partic_17950 | GAIBI APONTE,FRANCES M | Address on file |
| 2493524 | GAIL J ROMAN SANTIAGO | Address on file |
| 2358317 | GALAGARZA AYUSO,CARMEN | Address on file |
| Partic_17951 | GALAN ALICEA,JUDITH A | Address on file |
| Partic_17952 | GALAN AUDIFFRED,JUAN L | Address on file |
| Partic_17953 | GALAN BATISTA,WANDA | Address on file |
| Partic_17954 | GALAN COLON,SAIPCHI | Address on file |
| Partic_17955 | GALAN CRESPO,WILFREDO | Address on file |
| Partic_17956 | GALAN DORTA,ZENNY I | Address on file |
| 2406263 | GALAN FELICIANO,MIRNA | Address on file |
| Partic_17957 | GALAN HUERTAS,AGATHA | Address on file |
| 2419996 | GALAN JIMENEZ,YOLANDA DEL C | Address on file |
| 2422666 | GALAN KERCADO,CARLOS E | Address on file |
| Partic_17958 | GALAN KERCADO,TEXO | Address on file |
| Partic_17959 | GALAN LOPEZ,JEALIANNETTE C | Address on file |
| Partic_17960 | GALAN MORALES,IVETTE | Address on file |
| Partic_17961 | GALAN RIVERA,GAMALIEL | Address on file |
| Partic_17962 | GALAN RIVERA,KERVIN | Address on file |
| Partic_17963 | GALAN RUIZ,CRISTINA | Address on file |
| Partic_17964 | GALAN SANCHEZ,TIRSA | Address on file |
| Partic_17965 | GALARCE FAIRNIER,MARIA | Address on file |
| Partic_17966 | GALARZA ,MARIA DEL C | Address on file |
| 2350921 | GALARZA AQUINO,CARMEN L | Address on file |
| 2407736 | GALARZA BAEZ,VIVIAN | Address on file |
| Partic_17967 | GALARZA BURGOS,KARYLIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17968 | GALARZA BURGOS,RADAMES | Address on file |
| 2402574 | GALARZA CAMACHO,FLORENCE | Address on file |
| Partic_17969 | GALARZA CARABALLO,EMMANUEL D | Address on file |
| Partic_17970 | GALARZA CARABALLO,PEDRO | Address on file |
| Partic_17971 | GALARZA CARABALLO,ZOMAYRA | Address on file |
| 2351152 | GALARZA CASTELLO,HECTOR | Address on file |
| 2412544 | GALARZA CLAUDIO,MIRIAM | Address on file |
| 2361315 | GALARZA COLON,EUSEBIA | Address on file |
| 2414970 | GALARZA CORDERO,MIRTA | Address on file |
| 2418754 | GALARZA CORDERO,NILDA | Address on file |
| Partic_17972 | GALARZA COREANO,GENESIS | Address on file |
| Retir_00144 | GALARZA CRUZ, MAGALY | Address on file |
| Partic_17973 | GALARZA CRUZ,MAGALY | Address on file |
| Partic_17974 | GALARZA CRUZ,MARISOL | Address on file |
| Partic_17975 | GALARZA CUEVAS,NESTOR A | Address on file |
| 2351619 | GALARZA CUSTODIO,JOSE | Address on file |
| 2352340 | GALARZA DAVILA,CARMEN | Address on file |
| Partic_17976 | GALARZA DAVILA,MARIA I | Address on file |
| Partic_17977 | GALARZA DEL VALLE,ANASTACIA | Address on file |
| 2410496 | GALARZA DEL VALLE,CALIXTA | Address on file |
| 2353072 | GALARZA DEL VALLE,JUANITA | Address on file |
| 2359737 | GALARZA DIAZ,DOLORES | Address on file |
| Partic_17978 | GALARZA DIAZ,NESTOR D | Address on file |
| Partic_17979 | GALARZA FELICIANO,ANGELICA M | Address on file |
| Partic_17980 | GALARZA FIGUEROA,ALEJANDRO | Address on file |
| Partic_17981 | GALARZA FIGUEROA,JUAN A | Address on file |
| Partic_17982 | GALARZA FIGUEROA,MARIEVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_17983 | GALARZA FIGUEROA,MARILYN | Address on file |
| 2355247 | GALARZA FLORES,BRUNILDA | Address on file |
| Partic_17984 | GALARZA FLORES,YARELIS | Address on file |
| 2366329 | GALARZA GONZALEZ,AURA | Address on file |
| 2353812 | GALARZA GONZALEZ,CARMEN | Address on file |
| 2409650 | GALARZA GONZALEZ,CARMEN M | Address on file |
| Partic_17985 | GALARZA GONZALEZ,HERIBERTO | Address on file |
| Partic_17986 | GALARZA GONZALEZ,RAMON A | Address on file |
| Partic_17987 | GALARZA HERNANDEZ,ANGEL X | Address on file |
| 2413814 | GALARZA HERNANDEZ,OLGA | Address on file |
| Partic_17988 | GALARZA LOPEZ,DIONISIO | Address on file |
| 2415521 | GALARZA MADERA,RAQUEL | Address on file |
| Partic_17989 | GALARZA MALDONADO,ALBERTO L | Address on file |
| Partic_17990 | GALARZA MARTINEZ,EILA M | Address on file |
| Partic_17991 | GALARZA MARTINEZ,ELIZGUEL | Address on file |
| 2420766 | GALARZA MARTINEZ,VILMA M | Address on file |
| 2411589 | GALARZA MEDINA,ISABEL | Address on file |
| 2366309 | GALARZA MEDINA,SIXTA | Address on file |
| 2355917 | GALARZA MENDEZ,CARMEN C | Address on file |
| Partic_17992 | GALARZA MERCADO,JOSE R | Address on file |
| 2422492 | GALARZA MERCADO,REINALDO | Address on file |
| Partic_17993 | GALARZA MORALES,ELINETH | Address on file |
| Partic_17994 | GALARZA MUNIZ,IVONNE | Address on file |
| Partic_17995 | GALARZA NAVARRO,YOLANDA | Address on file |
| Partic_17996 | GALARZA NAZARIO,EPIFANIO | Address on file |
| Partic_17997 | GALARZA OCASIO,MARIO | Address on file |
| 2421175 | GALARZA ORTEGA,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_17998 | GALARZA ORTIZ,AMNERIS | Address on file |
| Partic_17999 | GALARZA ORTIZ,NIDZA C | Address on file |
| Partic_18000 | GALARZA PACHECO,DAIRIS | Address on file |
| 2357606 | GALARZA PAGAN,JAIME J | Address on file |
| 2360791 | GALARZA PAGAN,LUIS A | Address on file |
| Partic_18001 | GALARZA PAGAN,LUIS J | Address on file |
| 2415436 | GALARZA PAGAN,NORA G | Address on file |
| 2369192 | GALARZA PEDRAZA,HILDA R | Address on file |
| 2360828 | GALARZA PEREZ,ANGELICA | Address on file |
| Partic_18002 | GALARZA PEREZ,CHEVIL | Address on file |
| 2350966 | GALARZA PEREZ,LEONIDES | Address on file |
| 2359382 | GALARZA PEREZ,LEONIDES | Address on file |
| 2416125 | GALARZA QUILES,NILDA E | Address on file |
| 2364228 | GALARZA QUILES,YOLANDA | Address on file |
| Partic_18003 | GALARZA RAMIREZ,GISELA | Address on file |
| Partic_18004 | GALARZA RAMIREZ,JOEY D | Address on file |
| Partic_18005 | GALARZA RAMOS,LUIS R | Address on file |
| 2412606 | GALARZA REYES,CARMEN C | Address on file |
| 2364431 | GALARZA REYES,LUZ D | Address on file |
| Partic_18006 | GALARZA RIVERA,AXEL D | Address on file |
| 2356228 | GALARZA RIVERA,CARMEN | Address on file |
| Partic_18007 | GALARZA RIVERA,EVELYN | Address on file |
| Partic_18008 | GALARZA RIVERA,VELMILIZ | Address on file |
| 2400649 | GALARZA RODRIGUEZ,JOSE | Address on file |
| Partic_18009 | GALARZA RODRIGUEZ,MAYRA | Address on file |
| 2415259 | GALARZA RODRIGUEZ,MONSERRATE | Address on file |
| Partic_18010 | GALARZA ROMAN,JULIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362469 | GALARZA ROSARIO,NEMESIO | Address on file |
| 2408213 | GALARZA SAAVEDRA,CARMEN V | Address on file |
| Partic_18011 | GALARZA SAAVEDRA,FRANCISCO A | Address on file |
| Partic_18012 | GALARZA SAAVEDRA,JUAN E | Address on file |
| 2368924 | GALARZA SAAVEDRA,MARIA T | Address on file |
| 2405331 | GALARZA SAAVEDRA,PABLO | Address on file |
| 2412989 | GALARZA SALCEDO,NILSA J | Address on file |
| Partic_18013 | GALARZA SANABRIA,NOEMI | Address on file |
| 2409285 | GALARZA SANCHEZ,EYDA | Address on file |
| 2419549 | GALARZA SANCHEZ,MIRNA | Address on file |
| Partic_18014 | GALARZA SANTALIZ,YOLANDA | Address on file |
| Partic_18015 | GALARZA SANTANA,RAUL D | Address on file |
| 2418087 | GALARZA SANTIAGO,CARMEN N | Address on file |
| Partic_18016 | GALARZA SANTIAGO,EDNA I | Address on file |
| 2419146 | GALARZA SANTIAGO,MARISEL | Address on file |
| 2416622 | GALARZA SEPULVEDA,MARISOL | Address on file |
| Partic_18017 | GALARZA SEPULVEDA,VICTOR J | Address on file |
| 2421977 | GALARZA SOTO,MARISEL | Address on file |
| 2369483 | GALARZA TORRES,GLADYS | Address on file |
| Partic_18018 | GALARZA TORRES,MERALIES | Address on file |
| Partic_18019 | GALARZA TORRES,SHERALYN | Address on file |
| Partic_18020 | GALARZA TORRES,STEPHANIE M | Address on file |
| 2410118 | GALARZA VARGAS,ILIA M | Address on file |
| 2419670 | GALARZA VAZQUEZ,EDWIN R | Address on file |
| 2352922 | GALARZA VAZQUEZ,LUIS A | Address on file |
| 2411684 | GALARZA VEGA,DIANE | Address on file |
| Partic_18021 | GALARZA VELAZQUEZ,JANICE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362830 | GALARZA VELEZ,ANA | Address on file |
| Partic_18022 | GALARZA VELEZ,FRANCISCO | Address on file |
| Partic_18023 | GALARZA VILLANUEVA,MAGDA E | Address on file |
| 2420138 | GALARZA ZAYAS,ADA S | Address on file |
| Partic_18024 | GALATZAN SERRANO,RICARDO | Address on file |
| Partic_18025 | GALBAN CRUZ,MARIA | Address on file |
| Partic_18026 | GALEAS PINOS,KEYLA J | Address on file |
| Partic_18027 | GALI CARTAGENA,ILEANA | Address on file |
| Partic_18028 | GALI CARTAGENA,MARITZA | Address on file |
| Partic_18029 | GALI REYES,JORGE L | Address on file |
| Partic_18030 | GALI RIVERA,MIGDALIA | Address on file |
| Partic_18031 | GALI RODRIGUEZ,MAYRA I | Address on file |
| Partic_18032 | GALI RODRIGUEZ,MILDRED | Address on file |
| 2417357 | GALI ROSADO,MARIA DE LOS A | Address on file |
| Partic_18033 | GALIANO PEREZ,MAGALY | Address on file |
| 2419794 | GALIANO PEREZ,MARLYN | Address on file |
| 2369425 | GALIANO RIVERA,MERIDA | Address on file |
| 2352509 | GALIANO RODRIGUEZ,NAYDA A | Address on file |
| 2352651 | GALICHET SUAREZ,HILDA P | Address on file |
| Partic_18034 | GALICIA NIEVES,ERUDINA | Address on file |
| Partic_18035 | GALINANES FIGUEROA,JOSE R | Address on file |
| 2407857 | GALINDEZ AMEZQUITA,WANDA I | Address on file |
| Partic_18036 | GALINDEZ CANALES,EVELYN | Address on file |
| Partic_18037 | GALINDEZ COLON,LEILA M | Address on file |
| 2401961 | GALINDEZ DE JESUS,JULIA M | Address on file |
| Partic_18038 | GALINDEZ MARTINEZ,CARMEN | Address on file |
| 2361687 | GALINDEZ ORTEGA,ESTEBAN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358866 | GALINDEZ PEREZ,CARMEN G | Address on file |
| 2566730 | GALINDEZ RIVERA,MILAGROS | Address on file |
| 2368684 | GALINDEZ TORRES,AMANDA | Address on file |
| 2356165 | GALINDEZ TORRES,JAIME | Address on file |
| Partic_18039 | GALINDEZ TORRES,LUIS A | Address on file |
| 2358474 | GALINDO ALICEA,LEONOR | Address on file |
| 2365824 | GALINDO CORDERO,CARMEN L | Address on file |
| 2361017 | GALINDO GONZALEZ,FERNANDO | Address on file |
| Partic_18040 | GALINDO GONZALEZ,MILAGROS | Address on file |
| Partic_18041 | GALINDO IRIZARRY,AWILDA A | Address on file |
| Partic_18042 | GALINDO MALAVE,NAHOMI | Address on file |
| 2353247 | GALINDO MARTINEZ,CARMEN E. | Address on file |
| Partic_18043 | GALINDO NAVARRO,LYNES | Address on file |
| 2411056 | GALINDO ORTIZ,DIAMARIS | Address on file |
| 2364789 | GALINDO PLAZA,ELBIA J | Address on file |
| 2364300 | GALINDO PLAZA,INES | Address on file |
| 2370542 | GALINDO PLAZA,INES L | Address on file |
| 2352816 | GALINDO PRATTS,NELLY | Address on file |
| 2359176 | GALINDO RIVERA,SHIRLEY | Address on file |
| Partic_18044 | GALINDO ROSADO,WANDA I | Address on file |
| 2419586 | GALINDO SERRANO,MILDRED | Address on file |
| 2403726 | GALINDO TORRES,RAMON | Address on file |
| 2367008 | GALIO NIDO,NILDA | Address on file |
| 2414301 | GALLARDO GONZALEZ,IRIS M | Address on file |
| 2418026 | GALLARDO GONZALEZ,MIRIAM | Address on file |
| Partic_18045 | GALLARDO GUTIERREZ,HERIBERTO | Address on file |
| Partic_18046 | GALLARDO MATTEI,CRISTINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420751 | GALLARDO MENDOZA,JOSE A | Address on file |
| Partic_18047 | GALLARDO MOLERO,LUZ M | Address on file |
| 2414537 | GALLARDO PACHECO,HERIBERTO | Address on file |
| 2418146 | GALLARDO RAMOS,BRIGIDO | Address on file |
| Partic_18048 | GALLARDO RAMOS,JULIA | Address on file |
| Retir_00145 | GALLARDO RODRIGUEZ, CRISTOBAL | Address on file |
| 2401666 | GALLARDO RODRIGUEZ,NITZA E | Address on file |
| Partic_18049 | GALLEGO PACHECO,JENNIFER | Address on file |
| Partic_18050 | GALLEGOS ,CESAR | Address on file |
| Partic_18051 | GALLEGOS MATOS,ADELE E | Address on file |
| 2351663 | GALLIO LEBRON,CARMEN | Address on file |
| Partic_18052 | GALLIPEAU ,AMY | Address on file |
| 2359823 | GALLISA BENITEZ,GIDDEL J | Address on file |
| Partic_18053 | GALLOZA ACEVEDO,YANIRA | Address on file |
| Partic_18054 | GALLOZA ARROYO,NORYS L | Address on file |
| Partic_18055 | GALLOZA CHAPARRO,JEANETTE | Address on file |
| Partic_18056 | GALLOZA CHAPARRO,JOSE A | Address on file |
| 2401415 | GALLOZA CORDERO,BENITA | Address on file |
| 2357029 | GALLOZA CORDERO,BRIGIDA | Address on file |
| 2404168 | GALLOZA CRUZ,REBECCA | Address on file |
| Partic_18057 | GALLOZA GALLOZA,CANDELARIO | Address on file |
| Partic_18058 | GALLOZA GALLOZA,NOEL | Address on file |
| 2350335 | GALLOZA GONZALEZ,ADELA | Address on file |
| 2409515 | GALLOZA GONZALEZ,EDWIN | Address on file |
| 2415026 | GALLOZA GONZALEZ,HAYDEE N | Address on file |
| 2410715 | GALLOZA GONZALEZ,MABEL | Address on file |
| 2411034 | GALLOZA GONZALEZ,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348962 | GALLOZA GONZALEZ,MILAGROS | Address on file |
| Partic_18059 | GALLOZA LAGUER,HECTOR A | Address on file |
| 2356755 | GALLOZA MENDOZA,ELEUTERIO | Address on file |
| 2362873 | GALLOZA MENDOZA,ESTHER M | Address on file |
| Partic_18060 | GALLOZA MILLAN,DORIS | Address on file |
| Partic_18061 | GALLOZA OTERO,EDGARDO | Address on file |
| 2365859 | GALLOZA PEREZ,MARIA I | Address on file |
| Partic_18062 | GALLOZA PEREZ,WANDA J | Address on file |
| Partic_18063 | GALLOZA RAMIREZ,DIANA | Address on file |
| 2401114 | GALLOZA RUIZ,ANA | Address on file |
| Partic_18064 | GALLOZA SANTIAGO,AMPARO | Address on file |
| 2351338 | GALLOZA SANTIAGO,DANIEL | Address on file |
| 2402297 | GALLOZA SANTIAGO,EUSEBIO | Address on file |
| 2353251 | GALLOZA SANTIAGO,HECTOR E | Address on file |
| 2408286 | GALLOZA SANTIAGO,MABEL | Address on file |
| 2365247 | GALLOZA SANTIAGO,ROSA | Address on file |
| 2412391 | GALLOZA SERRANO,BEATRIZ | Address on file |
| 2417308 | GALLOZA SERRANO,HECTOR N | Address on file |
| Partic_18065 | GALLOZA SOTO,MARIZOL | Address on file |
| Partic_18066 | GALLOZA SOTO,STACY M | Address on file |
| 2409939 | GALLOZA VALLE,EVELYN | Address on file |
| 2414512 | GALLOZA VALLE,JOSE | Address on file |
| Partic_18067 | GALOFFIN CALDERON,ALMA | Address on file |
| Partic_18068 | GALOFFIN CALDERON,MARIA | Address on file |
| Partic_18069 | GALVA PENA,WILBERT | Address on file |
| Partic_18070 | GALVA RODRIGUEZ,ADRIANA M | Address on file |
| Partic_18071 | GALVA RODRIGUEZ,MARGARET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359934 | GALVAN BIRD,VIOLA | Address on file |
| Partic_18072 | GALVAN FELICIANO,JULISSA I | Address on file |
| Partic_18073 | GALVEZ CALCANO,MINERVA | Address on file |
| Partic_18074 | GALVEZ MARTINEZ,EUNICE | Address on file |
| Partic_18075 | GALVEZ MARTINEZ,GIOVANNI | Address on file |
| 2403242 | GALVEZ OCASIO,MARTA | Address on file |
| Partic_18076 | GALVEZ ORTIZ,MARIBEL | Address on file |
| Partic_18077 | GALVEZ VEGA,ZAIMARA M | Address on file |
| 2507209 | GAMALIEL  ECHANDY GARCIA | Address on file |
| 2492967 | GAMALIEL  GALAN RIVERA | Address on file |
| 2488174 | GAMALIEL  MARCANO RIVAS | Address on file |
| 2501592 | GAMALIEL  ORTIZ SOTO | Address on file |
| 2485711 | GAMALIEL A VEGA RUIZ | Address on file |
| 2504752 | GAMALIN  CEDENO MARTINEZ | Address on file |
| Partic_18078 | GAMBARO ROQUE,ROSELINE M | Address on file |
| Partic_18079 | GAMBARO TORRES,ANGELYN T | Address on file |
| Partic_18080 | GAMBEDOTTI CARRASQUILLO,NANCY A | Address on file |
| Partic_18081 | GAMBEDOTTI ITURRINO,VALERIE | Address on file |
| 2400432 | GAMEZ MARTINEZ,CARMEN R | Address on file |
| Partic_18082 | GAMONEDA MONTES,MARIA C | Address on file |
| Partic_18083 | GANDARILLA CABAN,MARLENE Y | Address on file |
| 2401385 | GANDARILLA RAMOS,EMMA | Address on file |
| 2408008 | GANDARILLAS BURGOS,LYDIA | Address on file |
| 2357767 | GANDELL ALVAREZ,LUISA A | Address on file |
| 2358337 | GANDIA BONHOMME,NORMA | Address on file |
| Partic_18084 | GANDIA CINTRON,AUDREE L | Address on file |
| Partic_18085 | GANDIA FERRER,MYRNA I | Address on file |

## Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18086 | GANDIA HUERTA,MELISSA | Address on file |
| Partic_18087 | GANDIA LOUBRIEL,MERYLIN | Address on file |
| Partic_18088 | GANDIA MARIN,SONIA M | Address on file |
| 2409011 | GANDIA MINGUELA,NORMA I | Address on file |
| Partic_18089 | GANDIA MUNIZ,CRUZ M | Address on file |
| Partic_18090 | GANDIA OCASIO,TATIANA | Address on file |
| 2400618 | GANDIA PEREZ,HERNAN | Address on file |
| 2348986 | GANDIA PEREZ,LYNNETTE | Address on file |
| 2410277 | GANDIA PEREZ,MARIBEL | Address on file |
| 2409654 | GANDIA PEREZ,NOEMI | Address on file |
| 2356146 | GANDIA RODRIGUEZ,ESTHER | Address on file |
| Partic_18091 | GANDIA SEDA,SUSINDY | Address on file |
| 2408595 | GANDIA TIRADO,IRIS M | Address on file |
| Partic_18092 | GANDIA TORRES,NORMA L | Address on file |
| Partic_18093 | GANDIA TORRES,WALTER | Address on file |
| Partic_18094 | GANDIA TORRES,WANDA | Address on file |
| 2411646 | GANDIA TORRES,WANDA E | Address on file |
| 2409075 | GANDULLA SANTIAGO,WILDA | Address on file |
| 2354179 | GARABITI GUERRERO,FIDIAS M | Address on file |
| Partic_18095 | GARABITO DIAZ,DENISE D | Address on file |
| Partic_18096 | GARABITO DIAZ,KARMY J | Address on file |
| Partic_18097 | GARABITO DIAZ,ZAHIRA | Address on file |
| 2365121 | GARAY AMY,MARTA I | Address on file |
| 2358646 | GARAY BONANO,CRISTINA | Address on file |
| 2360832 | GARAY BONANO,MARIA A | Address on file |
| Partic_18098 | GARAY BORRERO,ALICELY | Address on file |
| 2422709 | GARAY CANABAL,ESTHER L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420150 | GARAY CARCANO,NITZA M | Address on file |
| Partic_18099 | GARAY COLON,WANDA E | Address on file |
| Partic_18100 | GARAY CRUZ,ARLYN A | Address on file |
| 2421747 | GARAY CRUZ,CARMEN G | Address on file |
| 2364458 | GARAY DAVILA,JAIME W | Address on file |
| 2363512 | GARAY ESCOBAR,ELSIE | Address on file |
| 2407385 | GARAY ESPEJO,YVONNE DEL C | Address on file |
| Partic_18101 | GARAY FERNANDEZ,WANDA I | Address on file |
| 2360455 | GARAY GALARZA,JOSE | Address on file |
| Partic_18102 | GARAY GONZALEZ,SONIA | Address on file |
| Partic_18103 | GARAY MELENDEZ,JOHANNIE | Address on file |
| Partic_18104 | GARAY MELENDEZ,NELLYE | Address on file |
| 2422068 | GARAY MONTES,MAYRA E | Address on file |
| Partic_18105 | GARAY OH,LEONARDO | Address on file |
| 2353413 | GARAY PADILLA,ERNESTINA | Address on file |
| Partic_18106 | GARAY PADILLA,JOSE L | Address on file |
| Partic_18107 | GARAY PADILLA,SANTIAGO E | Address on file |
| Partic_01038 | GARAY PENA,MARIE | Address on file |
| Partic_18108 | GARAY QUINONES,KEILA M | Address on file |
| Partic_18109 | GARAY RESTO,DAVID | Address on file |
| 2370300 | GARAY RIVERA,MIGDALIA | Address on file |
| Partic_18110 | GARAY RODRIGUEZ,YAMIRELIS | Address on file |
| 2411829 | GARAY ROSA,DAMASA | Address on file |
| Partic_18111 | GARAY ROSADO,BRENDA | Address on file |
| Partic_18112 | GARAY SALAMANCA,ANGEL M | Address on file |
| Partic_18113 | GARAY SANCHEZ,EMILY | Address on file |
| 2400083 | GARAY SENQUIZ,VICTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18114 | GARAY SERRANO,GLADYTZA M | Address on file |
| Partic_18115 | GARAY VELAZQUEZ,VERONICA I | Address on file |
| 2358624 | GARAY VELEZ,DOLORES | Address on file |
| 2362075 | GARAY VELEZ,RAMON | Address on file |
| 2407418 | GARAYALDE PEREZ,GRACE M | Address on file |
| 2416501 | GARAYUA LOPEZ,MARIA | Address on file |
| Partic_18116 | GARAYUA MARTINEZ,JANET | Address on file |
| 2352260 | GARAYUA MORALES,ESTHER | Address on file |
| Partic_18117 | GARAYUA OLMEDA,LOTTIE | Address on file |
| Partic_18118 | GARAYUA RIVERA,DENNIS S | Address on file |
| Partic_18119 | GARAYUA SANTIAGO,ILIANA | Address on file |
| 2359184 | GARCED COLON,CARMEN A | Address on file |
| Partic_18120 | GARCED MALAVE,LOURDES F | Address on file |
| Partic_18121 | GARCED MUNOZ,AILEEN | Address on file |
| 2370636 | GARCED PEREZ,CARMEN R | Address on file |
| 2404348 | GARCED RIVERA,GLORIA E | Address on file |
| Partic_18122 | GARCED VEGA,JUAN | Address on file |
| Partic_18123 | GARCED VEGA,YARITZA | Address on file |
| 2349767 | GARCES CRUZ,MARIA E | Address on file |
| Partic_18124 | GARCES HURTADO,NANCY R | Address on file |
| 2351950 | GARCES JUSINO,OLGA | Address on file |
| 2400072 | GARCES JUSINO,OLGA M | Address on file |
| 2358888 | GARCES MARTIN,CARMEN | Address on file |
| 2353471 | GARCES MARTIN,IDALIA | Address on file |
| 2362953 | GARCES MARTIN,JOSE H | Address on file |
| 2355603 | GARCES MORALES,ROSA A | Address on file |
| Partic_18125 | GARCES MUNOZ,MEVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18126 | GARCES PADIN,JEANIBELL | Address on file |
| 2354572 | GARCES ROSADO,MILTON | Address on file |
| 2422696 | GARCES SANTIAGO,MILTON | Address on file |
| Partic_18127 | GARCIA ,AMARILIS DEL C | Address on file |
| Partic_18128 | GARCIA ,GREGORIO A | Address on file |
| Partic_18129 | GARCIA ,LIZBETH | Address on file |
| Partic_18130 | GARCIA ,MARGARITA DEL C | Address on file |
| Partic_18131 | GARCIA ACABA,TAINA A | Address on file |
| 2363862 | GARCIA ACOSTA,ALBA C | Address on file |
| 2349468 | GARCIA ACOSTA,LOURDES | Address on file |
| Partic_18132 | GARCIA ADDARISH,ISAIAS | Address on file |
| Partic_18133 | GARCIA ADDARISH,IVELISSE | Address on file |
| 2422511 | GARCIA ADORNO,MARIA J | Address on file |
| Partic_18134 | GARCIA AGOSTO,AIDA I | Address on file |
| Partic_18135 | GARCIA AGOSTO,MARIA D | Address on file |
| 2361083 | GARCIA AGRINSONI,SIXTA | Address on file |
| Partic_18136 | GARCIA AGUIAR,LUZ E | Address on file |
| 2409394 | GARCIA ALAMO,ANA M | Address on file |
| Partic_18137 | GARCIA ALBELO,KAREN E | Address on file |
| Partic_18138 | GARCIA ALBERT,BERLYDIS | Address on file |
| Partic_18139 | GARCIA ALBINO,ROSA E | Address on file |
| Partic_18140 | GARCIA ALEJANDRO,ANNETTE M | Address on file |
| Partic_18141 | GARCIA ALEJANDRO,GINORIS E | Address on file |
| 2421826 | GARCIA ALEMAN,MAYRA I | Address on file |
| 2419389 | GARCIA ALGARIN,ADA S | Address on file |
| 2351228 | GARCIA ALGARIN,CARMEN L | Address on file |
| 2403521 | GARCIA ALGARIN,NEFTALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417147 | GARCIA ALGARIN,NOEMI | Address on file |
| Partic_18142 | GARCIA ALGARIN,SONIA | Address on file |
| Partic_18143 | GARCIA ALICEA,ELISA O | Address on file |
| 2418731 | GARCIA ALICEA,MARIA DEL C | Address on file |
| 2414179 | GARCIA ALICEA,SANTIAGO | Address on file |
| Partic_18144 | GARCIA ALLENDE,ELSIE | Address on file |
| Partic_18145 | GARCIA ALMODOVAR,EDEL Y | Address on file |
| 2349895 | GARCIA ALMODOVAR,ISMAEL | Address on file |
| 2418789 | GARCIA ALONSO,MAYRA I | Address on file |
| Partic_18146 | GARCIA ALVARADO,JOSE A | Address on file |
| 2410603 | GARCIA ALVARADO,NYDIA | Address on file |
| Partic_18147 | GARCIA ALVARADO,RITA I | Address on file |
| Partic_18148 | GARCIA ALVARADO,WALLYSVETTE | Address on file |
| 2410312 | GARCIA ALVAREZ,AGNES T | Address on file |
| 2357810 | GARCIA ALVAREZ,ANA L | Address on file |
| 2413264 | GARCIA ALVAREZ,DIANA M | Address on file |
| 2361549 | GARCIA ALVAREZ,EMILIA | Address on file |
| 2411598 | GARCIA ALVAREZ,JANET | Address on file |
| 2361343 | GARCIA ALVAREZ,JULIO | Address on file |
| 2415735 | GARCIA ALVAREZ,LINDA | Address on file |
| Partic_18149 | GARCIA ALVAREZ,NILDA Y | Address on file |
| Partic_18150 | GARCIA ALVAREZ,VIRGEN | Address on file |
| 2400409 | GARCIA ALVAREZ,WANDA | Address on file |
| 2356004 | GARCIA ALVELO,CARMEN | Address on file |
| Partic_18151 | GARCIA ALVELO,JONATHAN R | Address on file |
| Partic_18152 | GARCIA ALVERIO,CARLOS | Address on file |
| 2400592 | GARCIA ALVERIO,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411959 | GARCIA AMARO,ELBA I | Address on file |
| Partic_18153 | GARCIA AMEZQUITA,FRANCES | Address on file |
| Partic_18154 | GARCIA ANDINO,KEYLA M | Address on file |
| Partic_18155 | GARCIA ANDRADE FOY,ANTONIO | Address on file |
| Partic_18156 | GARCIA ANDUJAR,GRACIELA M | Address on file |
| 2358167 | GARCIA ANESES,ANA L | Address on file |
| Partic_18157 | GARCIA ANGLERO,MARIA DE LOS A | Address on file |
| 2355110 | GARCIA ANGULO,LUCILA | Address on file |
| Partic_18158 | GARCIA ANTONGIONGI,JETXY | Address on file |
| Partic_18159 | GARCIA APONTE,ANNETTE | Address on file |
| Partic_18160 | GARCIA APONTE,IRIS | Address on file |
| 2410016 | GARCIA APONTE,NANETTE J | Address on file |
| Partic_18161 | GARCIA APONTE,NIDIA I | Address on file |
| Partic_18162 | GARCIA APONTE,NIVIA L | Address on file |
| 2408291 | GARCIA ARBONA,ORLANDO | Address on file |
| 2360448 | GARCIA ARCE,BUENAVENTURA | Address on file |
| Partic_18163 | GARCIA ARCE,MARTA I | Address on file |
| 2402419 | GARCIA ARCE,MIRTA | Address on file |
| 2410693 | GARCIA ARGUINZONI,PABLO A | Address on file |
| 2360000 | GARCIA AROCHO,HERIBERTO | Address on file |
| Partic_18164 | GARCIA AROCHO,INES M | Address on file |
| 2409531 | GARCIA AROCHO,REYNALDO | Address on file |
| Partic_18165 | GARCIA ARRIAGA,JISABEL | Address on file |
| 2402567 | GARCIA ARROYO,ANIBAL | Address on file |
| 2351454 | GARCIA ARROYO,BLANCA I | Address on file |
| Partic_18166 | GARCIA ARROYO,DENNISE M | Address on file |
| 2352051 | GARCIA ARROYO,FRANCISCO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18167 | GARCIA ARROYO,LILIANA | Address on file |
| 2407499 | GARCIA ARROYO,MARITZA | Address on file |
| 2417768 | GARCIA ARROYO,ROSA J | Address on file |
| 2419828 | GARCIA ARROYO,SANDRA N | Address on file |
| Partic_18168 | GARCIA ASTACIO,ROSE E | Address on file |
| Partic_18169 | GARCIA AULI,DIANA M | Address on file |
| 2364508 | GARCIA AVENAUT,CARMEN I | Address on file |
| Partic_18170 | GARCIA AVILES,CYNTHIA | Address on file |
| 2351115 | GARCIA AVILES,SEGUNDO | Address on file |
| Partic_18171 | GARCIA AYALA,YAIRA | Address on file |
| Partic_18172 | GARCIA BARRETO,JUAN | Address on file |
| 2364888 | GARCIA BAYRON,NORMA | Address on file |
| Partic_18173 | GARCIA BEITIA,MOISES A | Address on file |
| Partic_18174 | GARCIA BELTRAN,CRUZ A | Address on file |
| 2361128 | GARCIA BELTRAN,FELICITA | Address on file |
| Partic_18175 | GARCIA BELTRAN,JEFRY | Address on file |
| Partic_18176 | GARCIA BELTRAN,JUANA | Address on file |
| Partic_18177 | GARCIA BELTRAN,YOLANDA | Address on file |
| 2357828 | GARCIA BENIQUE,GERARDA | Address on file |
| 2358237 | GARCIA BENITEZ,BIBIANA | Address on file |
| 2360195 | GARCIA BENITEZ,MARIA I | Address on file |
| Partic_18178 | GARCIA BENITEZ,VICENTA | Address on file |
| Partic_18179 | GARCIA BERMUDEZ,AIDA M | Address on file |
| 2365313 | GARCIA BERMUDEZ,MIGUEL A | Address on file |
| Partic_18180 | GARCIA BERNAL,MANUEL | Address on file |
| 2417384 | GARCIA BERRIOS,AMARILIS | Address on file |
| Partic_18181 | GARCIA BESABE,FELIX | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18182 | GARCIA BISONO,BENJAMIN | Address on file |
| Partic_18183 | GARCIA BLANCO,ANA M | Address on file |
| 2364676 | GARCIA BONHOMME,MAYRA I | Address on file |
| Partic_18184 | GARCIA BONHOMME,MAYRA I | Address on file |
| Partic_18185 | GARCIA BONILLA,DENISSE | Address on file |
| Partic_18186 | GARCIA BONILLA,GLENDA L | Address on file |
| Partic_18187 | GARCIA BONILLA,HECTOR L | Address on file |
| Partic_18188 | GARCIA BONILLA,JAVIER | Address on file |
| 2416154 | GARCIA BONILLA,JORGE | Address on file |
| Partic_18189 | GARCIA BONILLA,JORGE L | Address on file |
| 2420413 | GARCIA BONILLA,WILFREDO | Address on file |
| Partic_18190 | GARCIA BORRERO,ALEXYS | Address on file |
| Partic_18191 | GARCIA BOU,PILAR E | Address on file |
| 2364257 | GARCIA BRUNO,ASUNCION | Address on file |
| Partic_18192 | GARCIA BURGOS,ARELYS | Address on file |
| 2363996 | GARCIA BURGOS,EMERIDA | Address on file |
| 2401203 | GARCIA BURGOS,FRANCISCO | Address on file |
| Partic_18193 | GARCIA BURGOS,ILLIAM M | Address on file |
| Partic_18194 | GARCIA BURGOS,MARIANA | Address on file |
| Partic_18195 | GARCIA BURGOS,MARILYN | Address on file |
| 2353110 | GARCIA BURGOS,SARAH | Address on file |
| Partic_18196 | GARCIA BURGOS,SONIA I | Address on file |
| 2422712 | GARCIA BURGOS,VICTORIA | Address on file |
| Partic_18197 | GARCIA CABAN,IVETTE P | Address on file |
| Partic_18198 | GARCIA CABAN,JENNIE | Address on file |
| 2420245 | GARCIA CABAN,JOSE | Address on file |
| 2356678 | GARCIA CABAN,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18199 | GARCIA CABRERA,BRENDA L | Address on file |
| 2415196 | GARCIA CABRERA,CARMEN | Address on file |
| 2410419 | GARCIA CABRERA,JACKELINE | Address on file |
| 2403062 | GARCIA CACERES,MILAGROS | Address on file |
| Partic_18200 | GARCIA CACHO,JUAN | Address on file |
| Partic_18201 | GARCIA CADIZ,CARMEN F | Address on file |
| Partic_18202 | GARCIA CADIZ,MIGUEL A | Address on file |
| 2353630 | GARCIA CALDERO,MARIA M | Address on file |
| Partic_00784 | GARCIA CALDERON,AWILDA | Address on file |
| Partic_18203 | GARCIA CALDERON,MYRIAM I | Address on file |
| Partic_18204 | GARCIA CALDERON,THALIA | Address on file |
| Partic_18205 | GARCIA CAMACHO,GLORYVEE | Address on file |
| 2354722 | GARCIA CAMACHO,MARIA E | Address on file |
| Partic_18206 | GARCIA CAMACHO,ONILDA | Address on file |
| Partic_18207 | GARCIA CAMACHO,YAIZA T | Address on file |
| Partic_18208 | GARCIA CAMPAGNE,MIRAYDA | Address on file |
| 2348098 | GARCIA CANCEL,CARMEN S. | Address on file |
| 2365311 | GARCIA CANDELARIA,RAFAEL | Address on file |
| Partic_18209 | GARCIA CANDELARIO,ANA I | Address on file |
| Partic_18210 | GARCIA CARABALLO,CORALY | Address on file |
| 2415564 | GARCIA CARABALLO,MAGALI | Address on file |
| 2416836 | GARCIA CARAMBOT,MIRIAM M | Address on file |
| 2354116 | GARCIA CARDONA,LILA | Address on file |
| 2408452 | GARCIA CARDONA,NOEMI | Address on file |
| Partic_18211 | GARCIA CARDONA,WILLIAM | Address on file |
| Partic_18212 | GARCIA CARDOZA,ALICE A | Address on file |
| Partic_18213 | GARCIA CARMONA,JOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18214 | GARCIA CARMONA,STEPHANIE E | Address on file |
| 2403399 | GARCIA CARRASQUILLO,GLORIA M | Address on file |
| Partic_18215 | GARCIA CARRERAS,ELIZABETH | Address on file |
| Partic_18216 | GARCIA CARRILLO,LILLIAN C | Address on file |
| Partic_18217 | GARCIA CARRION,ANA HILDA | Address on file |
| Partic_18218 | GARCIA CARRION,JESUS | Address on file |
| Partic_18219 | GARCIA CARRION,JOSEPHINE | Address on file |
| 2412596 | GARCIA CARRION,MARIA DE LOS A | Address on file |
| 2421591 | GARCIA CARRION,WILMA Y | Address on file |
| 2412326 | GARCIA CARRION,ZORAIDA | Address on file |
| 2408678 | GARCIA CARTAGENA,SANTA | Address on file |
| 2411791 | GARCIA CASIANO,MARIA | Address on file |
| Partic_18220 | GARCIA CASILLAS,JORGE D | Address on file |
| 2352655 | GARCIA CASTILLO,ANGELITA | Address on file |
| 2352594 | GARCIA CASTRO,CARMEN M | Address on file |
| 2403577 | GARCIA CASTRO,MARIA E | Address on file |
| Partic_18221 | GARCIA CASTRO,MARIBEL | Address on file |
| Partic_18222 | GARCIA CASTRO,VIVIAN F | Address on file |
| Partic_18223 | GARCIA CEDENO,ANA V | Address on file |
| 2356474 | GARCIA CEDENO,CARMEN I | Address on file |
| 2403792 | GARCIA CENTENO,GUDELIA | Address on file |
| 2368360 | GARCIA CHACON,MINERVA | Address on file |
| 2402228 | GARCIA CHAMARRO,EDUARDO | Address on file |
| Partic_18224 | GARCIA CHAMORRO,NESTOR L | Address on file |
| 2415652 | GARCIA CHEVERE,CARMEN M | Address on file |
| 2418487 | GARCIA CIRCUNS,CARMEN | Address on file |
| Partic_18225 | GARCIA CLASS,JOSMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18226 | GARCIA CLASS,VICTOR H | Address on file |
| Partic_18227 | GARCIA CLAUDIO,MARIA M | Address on file |
| Partic_18228 | GARCIA CLAUDIO,RAFAEL L | Address on file |
| 2414382 | GARCIA COLON,ALMA R | Address on file |
| 2367298 | GARCIA COLON,ANA I | Address on file |
| Partic_18229 | GARCIA COLON,BETZAIDA | Address on file |
| 2420632 | GARCIA COLON,CARLOS | Address on file |
| 2412069 | GARCIA COLON,DELY L | Address on file |
| Partic_18230 | GARCIA COLON,ELIZABETH | Address on file |
| Partic_18231 | GARCIA COLON,ENGELYD | Address on file |
| 2369164 | GARCIA COLON,FELIX L | Address on file |
| 2355519 | GARCIA COLON,FLORENCIA | Address on file |
| 2365601 | GARCIA COLON,FRANCES L | Address on file |
| 2354847 | GARCIA COLON,GERTRUDIS | Address on file |
| 2356121 | GARCIA COLON,GLADYS | Address on file |
| Partic_18232 | GARCIA COLON,JOSE L | Address on file |
| Partic_18233 | GARCIA COLON,JOSE R | Address on file |
| 2362404 | GARCIA COLON,JUANITA | Address on file |
| Partic_18234 | GARCIA COLON,LIGIA | Address on file |
| Partic_18235 | GARCIA COLON,LILLIAM | Address on file |
| 2351640 | GARCIA COLON,MARIA | Address on file |
| Partic_18236 | GARCIA COLON,MARIBEL | Address on file |
| 2355722 | GARCIA COLON,MIGUEL A | Address on file |
| Partic_18237 | GARCIA COLON,NOEMI | Address on file |
| 2418266 | GARCIA COLON,ROSA M | Address on file |
| 2354588 | GARCIA COLON,VICTOR M | Address on file |
| 2354319 | GARCIA COLON,WILMA L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366412 | GARCIA COLON,ZOE G | Address on file |
| Partic_18238 | GARCIA COMULADA,NELLY | Address on file |
| 2359349 | GARCIA CONCEPCION,ANA M | Address on file |
| 2354954 | GARCIA CONCEPCION,ANASTACIA | Address on file |
| 2354330 | GARCIA CONCEPCION,FRANCISCO | Address on file |
| 2365318 | GARCIA CONCEPCION,JUAN | Address on file |
| 2351886 | GARCIA CONCEPCION,MYRIAM | Address on file |
| 2405123 | GARCIA CONCEPCION,OLGA I | Address on file |
| 2403983 | GARCIA CORALES,ADA A | Address on file |
| 2359151 | GARCIA CORDERO,MIGDALIA | Address on file |
| 2415892 | GARCIA CORDERO,ZULMA | Address on file |
| Partic_18239 | GARCIA CORREA,EILAT S | Address on file |
| Partic_18240 | GARCIA CORREA,HECTOR | Address on file |
| Partic_18241 | GARCIA CORREA,MARIA D | Address on file |
| Partic_18242 | GARCIA CORREA,PAOLA M | Address on file |
| Partic_18243 | GARCIA CORREA,TATIANA | Address on file |
| Partic_18244 | GARCIA CORREA,YARIS Y | Address on file |
| Partic_18245 | GARCIA CORTES,BLANCA | Address on file |
| Partic_18246 | GARCIA CORTES,MAY L | Address on file |
| 2370989 | GARCIA COSME,CRUZ D | Address on file |
| 2364370 | GARCIA COSME,LYDIA | Address on file |
| Partic_18247 | GARCIA COSS,IRVIN O | Address on file |
| 2419466 | GARCIA COTTO,ALVARO | Address on file |
| Partic_18248 | GARCIA COTTO,AUREA E | Address on file |
| 2414549 | GARCIA COTTO,EDGAR | Address on file |
| Partic_18249 | GARCIA COTTO,EDGAR | Address on file |
| Partic_18250 | GARCIA COTTO,EDWARD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00481 | GARCIA COTTO,QUETCY | Address on file |
| Partic_18251 | GARCIA CREITOFF,NELSON I | Address on file |
| Partic_18252 | GARCIA CRESPO,FRANCES | Address on file |
| 2371007 | GARCIA CRESPO,GLORIA | Address on file |
| 2368952 | GARCIA CRESPO,JAIME | Address on file |
| Partic_18253 | GARCIA CRESPO,LILLIAN | Address on file |
| Partic_18254 | GARCIA CRESPO,MARITZA | Address on file |
| Partic_18255 | GARCIA CRESPO,ROSALYN | Address on file |
| Partic_18256 | GARCIA CRUCETA,JOSE P | Address on file |
| 2369823 | GARCIA CRUZ,ABIGAIL | Address on file |
| 2358913 | GARCIA CRUZ,AIDA M | Address on file |
| 2422228 | GARCIA CRUZ,ANGEL N | Address on file |
| 2361118 | GARCIA CRUZ,ANIDXA Y | Address on file |
| 2357686 | GARCIA CRUZ,ANTONIA | Address on file |
| Partic_18257 | GARCIA CRUZ,ARELYS | Address on file |
| Partic_18258 | GARCIA CRUZ,DIANA | Address on file |
| Partic_18259 | GARCIA CRUZ,EMILIO | Address on file |
| 2400054 | GARCIA CRUZ,EVA I | Address on file |
| 2359736 | GARCIA CRUZ,FRANCISCO | Address on file |
| 2407832 | GARCIA CRUZ,GLORIA E | Address on file |
| Partic_18260 | GARCIA CRUZ,GRISEL | Address on file |
| Partic_18261 | GARCIA CRUZ,JANIRE | Address on file |
| Partic_18262 | GARCIA CRUZ,JEANNETTE | Address on file |
| 2351090 | GARCIA CRUZ,JOSE E | Address on file |
| Partic_18263 | GARCIA CRUZ,LEYDA M | Address on file |
| 2422938 | GARCIA CRUZ,LUZ V | Address on file |
| 2356352 | GARCIA CRUZ,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355395 | GARCIA CRUZ,MARIA DE LOS A | Address on file |
| Partic_18264 | GARCIA CRUZ,MARIELA I | Address on file |
| Partic_18265 | GARCIA CRUZ,MARINA | Address on file |
| Partic_18266 | GARCIA CRUZ,MIRNA G | Address on file |
| Partic_18267 | GARCIA CRUZ,WANDA E | Address on file |
| 2350818 | GARCIA DAVILA,ALFREDO | Address on file |
| 2405524 | GARCIA DAVILA,ANA D | Address on file |
| 2370915 | GARCIA DAVILA,ANA M | Address on file |
| Partic_18268 | GARCIA DAVILA,ANGEL L | Address on file |
| Partic_18269 | GARCIA DAVILA,CARMEN L | Address on file |
| Partic_18270 | GARCIA DAVILA,JOSE A | Address on file |
| 2415156 | GARCIA DAVILA,MARIA B | Address on file |
| Partic_18271 | GARCIA DAVILA,MATILDE | Address on file |
| Partic_18272 | GARCIA DAVILA,OMAR E | Address on file |
| Partic_18273 | GARCIA DAVILA,YAIZA N | Address on file |
| 2406696 | GARCIA DE CARO,LUZ CELENIA | Address on file |
| 2367782 | GARCIA DE COBIAN,NYDIA L | Address on file |
| 2422354 | GARCIA DE ECHANDY,MARTHA N | Address on file |
| 2406054 | GARCIA DE JESUS,ANA R | Address on file |
| 2416306 | GARCIA DE JESUS,ANTONIO | Address on file |
| 2415943 | GARCIA DE JESUS,ELISA R | Address on file |
| Partic_18274 | GARCIA DE JESUS,JOSE A | Address on file |
| 2414644 | GARCIA DE JESUS,JUAN | Address on file |
| Partic_18275 | GARCIA DE JESUS,JUANA | Address on file |
| Partic_18276 | GARCIA DE JESUS,LOURDES E | Address on file |
| 2418318 | GARCIA DE JESUS,MARIA V | Address on file |
| Partic_18277 | GARCIA DE JESUS,MARISHELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367172 | GARCIA DE JESUS,VICTOR | Address on file |
| Partic_18278 | GARCIA DE JESUS,WANDA I | Address on file |
| Partic_18279 | GARCIA DE LA NOCEDA,SANDRA | Address on file |
| Partic_18280 | GARCIA DE LEON,SANTA | Address on file |
| Partic_18281 | GARCIA DE LEON,YOLANDA | Address on file |
| Partic_18282 | GARCIA DE MIRO,HILDA R | Address on file |
| 2418770 | GARCIA DE QUEVEDO VALLECILLO,CARMEN I | Address on file |
| Partic_18283 | GARCIA DE QUEVEDO,AIDA | Address on file |
| 2417292 | GARCIA DE QUEVEDO,ANNIE | Address on file |
| Partic_18284 | GARCIA DE QUEVEDO,MARIA M | Address on file |
| 2400230 | GARCIA DE RIVERA,LOURDES M | Address on file |
| 2399941 | GARCIA DE TORRES,EMILIA | Address on file |
| 2352891 | GARCIA DEL PILAR,ROSARIO | Address on file |
| Partic_18285 | GARCIA DEL VALLE,AIDA | Address on file |
| Partic_18286 | GARCIA DEL VALLE,ANA M | Address on file |
| Partic_18287 | GARCIA DEL VALLE,ANNA M | Address on file |
| Partic_18288 | GARCIA DELERME,KAREN L | Address on file |
| Partic_18289 | GARCIA DELGADO,CARMEN I | Address on file |
| Partic_18290 | GARCIA DELGADO,EVELYN | Address on file |
| Partic_18291 | GARCIA DELGADO,NAYLA M | Address on file |
| Partic_18292 | GARCIA DELGADO,NELIDA | Address on file |
| Partic_18293 | GARCIA DELGADO,RICARDO | Address on file |
| Partic_18294 | GARCIA DELGADO,VICTOR A | Address on file |
| Partic_18295 | GARCIA DESIDERIO,LOURMARI I | Address on file |
| Partic_18296 | GARCIA DIAZ,ELAINE | Address on file |
| 2358962 | GARCIA DIAZ,EUGENIO | Address on file |
| 2367439 | GARCIA DIAZ,ISIDORO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415144 | GARCIA DIAZ,LUZ M | Address on file |
| Partic_18297 | GARCIA DIAZ,LUZ M | Address on file |
| 2405602 | GARCIA DIAZ,MIGDALIA | Address on file |
| Partic_00902 | GARCIA DIAZ,NANCY | Address on file |
| 2418549 | GARCIA DIAZ,NEREIDA | Address on file |
| 2400784 | GARCIA DIAZ,NORBERTO | Address on file |
| Partic_18298 | GARCIA DIAZ,RICARDO | Address on file |
| 2370801 | GARCIA DIAZ,SONIA | Address on file |
| 2406896 | GARCIA DIAZ,SONIA M | Address on file |
| 2409304 | GARCIA DIAZ,SYLDIA DEL C | Address on file |
| Partic_18299 | GARCIA DIAZ,WENDY | Address on file |
| 2402455 | GARCIA DIAZ,ZORAIDA | Address on file |
| Partic_18300 | GARCIA DOMENECH,EDNA A | Address on file |
| 2418106 | GARCIA DROZ,CASTA I | Address on file |
| Partic_18301 | GARCIA DUMENG,LESLIE | Address on file |
| Partic_18302 | GARCIA ECHEVARRIA,CHRISTIAN S | Address on file |
| Partic_18303 | GARCIA ECHEVARRIA,KEILA | Address on file |
| Partic_18304 | GARCIA ECHEVARRIA,MARYLIN I | Address on file |
| Partic_18305 | GARCIA ECHEVARRIA,YAZAMETH M | Address on file |
| 2368492 | GARCIA ELIAS,ANA | Address on file |
| 2401360 | GARCIA ELIAS,ARLENE | Address on file |
| Partic_18306 | GARCIA EMANUELLI,KAREN | Address on file |
| Partic_18307 | GARCIA ENCARNACION,LUCILA | Address on file |
| Partic_18308 | GARCIA ESCOBAR,VILMA E | Address on file |
| 2420267 | GARCIA ESCRIBANO,HAYDEE | Address on file |
| Partic_18309 | GARCIA ESPINAL,BIANCA M | Address on file |
| 2418460 | GARCIA ESPINOSA,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410437 | GARCIA FALCON,IRIS I | Address on file |
| 2370354 | GARCIA FALU,FILINA | Address on file |
| Partic_18310 | GARCIA FEAL,MICHAEL | Address on file |
| Partic_18311 | GARCIA FEBO,KEILA Y | Address on file |
| 2419526 | GARCIA FEBRES,ANA A | Address on file |
| 2419955 | GARCIA FEBUS,HORACIO | Address on file |
| Partic_18312 | GARCIA FELICIANO,CYNTHIA | Address on file |
| Partic_18313 | GARCIA FELICIANO,FRANCISCO | Address on file |
| 2362284 | GARCIA FELICIANO,KRIMILDA | Address on file |
| 2353457 | GARCIA FELICIANO,SANDALIO | Address on file |
| Partic_18314 | GARCIA FELIX,CARMEN | Address on file |
| 2364877 | GARCIA FELIX,JUANITA | Address on file |
| 2403764 | GARCIA FELIX,MARIA DE LOS A | Address on file |
| Partic_18315 | GARCIA FERNANDEZ,DANNY | Address on file |
| 2368913 | GARCIA FERNANDEZ,MILDELINA | Address on file |
| 2368778 | GARCIA FERNANDEZ,SAMUEL | Address on file |
| 2407423 | GARCIA FIGUEROA,AIDA I | Address on file |
| Partic_18316 | GARCIA FIGUEROA,ANA T | Address on file |
| 2415594 | GARCIA FIGUEROA,BETSY | Address on file |
| Partic_18317 | GARCIA FIGUEROA,CARMEN M | Address on file |
| 2405668 | GARCIA FIGUEROA,ELIZABETH | Address on file |
| Partic_18318 | GARCIA FIGUEROA,ESTEBAN | Address on file |
| 2361155 | GARCIA FIGUEROA,GLADYS | Address on file |
| Partic_18319 | GARCIA FIGUEROA,HERNAN | Address on file |
| 2422497 | GARCIA FIGUEROA,IVETTE S | Address on file |
| Partic_18320 | GARCIA FIGUEROA,NAYDA L | Address on file |
| 2363887 | GARCIA FIGUEROA,NIRMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18321 | GARCIA FIGUEROA,NORA M | Address on file |
| 2402548 | GARCIA FIGUEROA,NYDIA M | Address on file |
| 2420916 | GARCIA FIGUEROA,REYNALDO | Address on file |
| Partic_18322 | GARCIA FIGUEROA,REYNALDO | Address on file |
| 2405281 | GARCIA FIGUEROA,SULLY | Address on file |
| 2356646 | GARCIA FIRPI,MINERVA | Address on file |
| 2368783 | GARCIA FLECHA,AIDA | Address on file |
| Partic_18323 | GARCIA FLECHA,ELADIO | Address on file |
| 2352396 | GARCIA FLECHA,HILDA M | Address on file |
| 2356126 | GARCIA FLECHA,JUANITA | Address on file |
| 2416759 | GARCIA FLORES,ELIZABETH | Address on file |
| Partic_18324 | GARCIA FLORES,LUCY | Address on file |
| 2358100 | GARCIA FLORES,MARGARITA | Address on file |
| Partic_18325 | GARCIA FLORES,MARILYN | Address on file |
| Partic_18326 | GARCIA FLORES,ROSE M | Address on file |
| Partic_18327 | GARCIA FLORES,WILNELIA | Address on file |
| Partic_18328 | GARCIA FONTANEZ,CARMEN D | Address on file |
| 2405409 | GARCIA FOURNIER,SANDRA Y | Address on file |
| Partic_18329 | GARCIA FUENTES,IRIS O | Address on file |
| 2418021 | GARCIA GALAN,FELIX | Address on file |
| 2422842 | GARCIA GALAN,NORMA D | Address on file |
| 2367744 | GARCIA GALARZA,CARMEN L | Address on file |
| Partic_00529 | GARCIA GALARZA,CARMEN L | Address on file |
| 2359801 | GARCIA GALARZA,MIRIAM S | Address on file |
| Partic_18330 | GARCIA GALLOZA,WILLIAM | Address on file |
| Retir_00146 | GARCIA GARCIA, EMMALIND | Address on file |
| 2357457 | GARCIA GARCIA,ABIGAIL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18331 | GARCIA GARCIA,AIMMY E | Address on file |
| 2405136 | GARCIA GARCIA,AMANDA I | Address on file |
| Partic_18332 | GARCIA GARCIA,AMARILYS | Address on file |
| 2358394 | GARCIA GARCIA,ARMINDO | Address on file |
| 2419604 | GARCIA GARCIA,BEATRIZ | Address on file |
| Partic_18333 | GARCIA GARCIA,BEATRIZ | Address on file |
| Partic_18334 | GARCIA GARCIA,BLANCA I | Address on file |
| 2400078 | GARCIA GARCIA,CANDIDA R | Address on file |
| 2357226 | GARCIA GARCIA,CARMEN | Address on file |
| 2370149 | GARCIA GARCIA,CARMEN I | Address on file |
| Partic_18335 | GARCIA GARCIA,CARMEN N | Address on file |
| Partic_18336 | GARCIA GARCIA,DAVID | Address on file |
| Partic_18337 | GARCIA GARCIA,EDNA I | Address on file |
| 2352842 | GARCIA GARCIA,ELIEZER | Address on file |
| Partic_18338 | GARCIA GARCIA,EVELYN | Address on file |
| 2418851 | GARCIA GARCIA,GADDIER | Address on file |
| Partic_18339 | GARCIA GARCIA,GLORIMAR | Address on file |
| 2401075 | GARCIA GARCIA,GUILLERMO | Address on file |
| 2351091 | GARCIA GARCIA,HILARIANA | Address on file |
| 2348379 | GARCIA GARCIA,HILDA R | Address on file |
| 2405494 | GARCIA GARCIA,HIPOLITA | Address on file |
| 2354682 | GARCIA GARCIA,ILIA I | Address on file |
| 2408166 | GARCIA GARCIA,IRIS M | Address on file |
| 2417061 | GARCIA GARCIA,IRIS P | Address on file |
| Partic_18340 | GARCIA GARCIA,JEANETTE | Address on file |
| Partic_18341 | GARCIA GARCIA,JESSE J | Address on file |
| 2359150 | GARCIA GARCIA,JOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360007 | GARCIA GARCIA,JORGE M | Address on file |
| Partic_18342 | GARCIA GARCIA,JOSE A | Address on file |
| Partic_18343 | GARCIA GARCIA,KARINA L | Address on file |
| Partic_18344 | GARCIA GARCIA,LISMARIEL | Address on file |
| Partic_18345 | GARCIA GARCIA,LISSETTE | Address on file |
| Partic_18346 | GARCIA GARCIA,LUIS R | Address on file |
| Partic_18347 | GARCIA GARCIA,MARGARITA | Address on file |
| 2362828 | GARCIA GARCIA,MARIA M | Address on file |
| 2363491 | GARCIA GARCIA,MIGUEL A | Address on file |
| 2366182 | GARCIA GARCIA,MIRIAM R | Address on file |
| Partic_18348 | GARCIA GARCIA,NATALIA | Address on file |
| Partic_18349 | GARCIA GARCIA,NELLY M | Address on file |
| Partic_18350 | GARCIA GARCIA,NEREIDA | Address on file |
| 2362349 | GARCIA GARCIA,NILDA I | Address on file |
| Partic_18351 | GARCIA GARCIA,OMAYRA | Address on file |
| Partic_18352 | GARCIA GARCIA,PAOLA N | Address on file |
| 2422217 | GARCIA GARCIA,RAFAEL | Address on file |
| 2416976 | GARCIA GARCIA,RAFAEL | Address on file |
| Partic_18353 | GARCIA GARCIA,SAMAGDY | Address on file |
| 2412722 | GARCIA GARCIA,SANDRA | Address on file |
| 2412185 | GARCIA GARCIA,SONIA N | Address on file |
| 2417334 | GARCIA GARCIA,WANDA I | Address on file |
| Partic_18354 | GARCIA GARCIA,YOLANDA | Address on file |
| 2408099 | GARCIA GARCIA,ZAIDA R | Address on file |
| 2357805 | GARCIA GARNIEL,ROSA J | Address on file |
| Partic_18355 | GARCIA GIERBOLINI,LUIS G | Address on file |
| 2417555 | GARCIA GIL,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349416 | GARCIA GINES,CARMEN | Address on file |
| 2355745 | GARCIA GINES,DORIS N | Address on file |
| Partic_18356 | GARCIA GINES,DORIS N | Address on file |
| Partic_18357 | GARCIA GINES,WANDA I | Address on file |
| 2360795 | GARCIA GINORIO,HILDA L | Address on file |
| Partic_18358 | GARCIA GIRONA,MARIANGELY | Address on file |
| Partic_18359 | GARCIA GOICOCHEA,ARNALDO A | Address on file |
| 2358110 | GARCIA GOITIA,JUSTINA | Address on file |
| 2403349 | GARCIA GOMEZ,BASILIA | Address on file |
| 2355492 | GARCIA GOMEZ,BRUNILDA | Address on file |
| 2349916 | GARCIA GOMEZ,ISABEL | Address on file |
| 2409810 | GARCIA GOMEZ,MARIA I | Address on file |
| 2421474 | GARCIA GOMEZ,ZAIDA L | Address on file |
| Partic_18360 | GARCIA GONZALEZ,AGNES | Address on file |
| 2421824 | GARCIA GONZALEZ,ANGEL L | Address on file |
| Partic_18361 | GARCIA GONZALEZ,ANGEL L | Address on file |
| Partic_18362 | GARCIA GONZALEZ,ANNETTE | Address on file |
| 2411108 | GARCIA GONZALEZ,DELIA | Address on file |
| Partic_18363 | GARCIA GONZALEZ,DORIS E | Address on file |
| 2417819 | GARCIA GONZALEZ,DORIS T | Address on file |
| 2404045 | GARCIA GONZALEZ,EDWIN | Address on file |
| 2415433 | GARCIA GONZALEZ,EFIGENIA | Address on file |
| Partic_18364 | GARCIA GONZALEZ,FELIX A | Address on file |
| Partic_18365 | GARCIA GONZALEZ,GLORIANNE | Address on file |
| Partic_18366 | GARCIA GONZALEZ,JEANETTE | Address on file |
| Partic_18367 | GARCIA GONZALEZ,JOHN G | Address on file |
| Partic_18368 | GARCIA GONZALEZ,KATHY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18369 | GARCIA GONZALEZ,LESLIE | Address on file |
| Partic_18370 | GARCIA GONZALEZ,LUIS A | Address on file |
| 2368389 | GARCIA GONZALEZ,LUZ E | Address on file |
| 2403253 | GARCIA GONZALEZ,LUZ M | Address on file |
| 2352288 | GARCIA GONZALEZ,LUZ M | Address on file |
| Partic_18371 | GARCIA GONZALEZ,MANUEL DE J | Address on file |
| 2413122 | GARCIA GONZALEZ,MARIA DE J | Address on file |
| Partic_00302 | GARCIA GONZALEZ,MARINILDA | Address on file |
| Partic_18372 | GARCIA GONZALEZ,MARITZA | Address on file |
| 2416713 | GARCIA GONZALEZ,MARY J | Address on file |
| Partic_18373 | GARCIA GONZALEZ,MAYRA | Address on file |
| 2355620 | GARCIA GONZALEZ,NANCY L | Address on file |
| 2369935 | GARCIA GONZALEZ,NANETTE | Address on file |
| 2355627 | GARCIA GONZALEZ,REBECA | Address on file |
| Partic_18374 | GARCIA GONZALEZ,ROSA E | Address on file |
| Partic_18375 | GARCIA GONZALEZ,SARA M | Address on file |
| Partic_18376 | GARCIA GONZALEZ,SUE-ANN | Address on file |
| Partic_18377 | GARCIA GONZALEZ,TANIA | Address on file |
| 2403283 | GARCIA GONZALEZ,WILDA A | Address on file |
| Partic_18378 | GARCIA GONZALEZ,WILFREDO | Address on file |
| Partic_18379 | GARCIA GONZALEZ,YAHAIRA | Address on file |
| Partic_18380 | GARCIA GONZALEZ,ZELIDETH | Address on file |
| Partic_18381 | GARCIA GRACIA,MONICA | Address on file |
| Partic_18382 | GARCIA GRILLASCA,ANDRE M | Address on file |
| 2418782 | GARCIA GUERRA,WANDA I | Address on file |
| Partic_18383 | GARCIA GUEVARA,EVA E | Address on file |
| 2404184 | GARCIA GUMA,EFFENDI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18384 | GARCIA GUZMAN,BETSY M | Address on file |
| 2354821 | GARCIA GUZMAN,CARMEN A | Address on file |
| 2364934 | GARCIA GUZMAN,DORIS | Address on file |
| Partic_18385 | GARCIA GUZMAN,FRANK | Address on file |
| 2358215 | GARCIA GUZMAN,MANUEL A | Address on file |
| 2413910 | GARCIA GUZMAN,MERCEDES M | Address on file |
| Partic_18386 | GARCIA GUZMAN,NANCY | Address on file |
| 2361539 | GARCIA GUZMAN,NYDIA R | Address on file |
| 2349065 | GARCIA HERNAIZ,RAUL | Address on file |
| 2356372 | GARCIA HERNANDEZ,ANA M | Address on file |
| 2366929 | GARCIA HERNANDEZ,ARCADIO | Address on file |
| Partic_18387 | GARCIA HERNANDEZ,CARMEN A | Address on file |
| Partic_18388 | GARCIA HERNANDEZ,CARMEN D | Address on file |
| Partic_18389 | GARCIA HERNANDEZ,EMILIO | Address on file |
| Partic_18390 | GARCIA HERNANDEZ,ERIKA M | Address on file |
| Partic_18391 | GARCIA HERNANDEZ,GABRIEL | Address on file |
| 2352892 | GARCIA HERNANDEZ,GILBERTO | Address on file |
| 2423153 | GARCIA HERNANDEZ,IRMA | Address on file |
| 2407402 | GARCIA HERNANDEZ,ISMAEL | Address on file |
| Partic_18392 | GARCIA HERNANDEZ,JOSE L | Address on file |
| 2356583 | GARCIA HERNANDEZ,LEYDA L | Address on file |
| Partic_18393 | GARCIA HERNANDEZ,MARIELA C | Address on file |
| Partic_18394 | GARCIA HERNANDEZ,MARILYN N | Address on file |
| Partic_18395 | GARCIA HERNANDEZ,NAOMI S | Address on file |
| Partic_18396 | GARCIA HERNANDEZ,NOEL | Address on file |
| 2415611 | GARCIA HERNANDEZ,ROSALINA | Address on file |
| Partic_18397 | GARCIA HERNANDEZ,SAUL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418562 | GARCIA HERNANDEZ,SONIA E | Address on file |
| Partic_18398 | GARCIA HERNANDEZ,XIOMARA | Address on file |
| Partic_18399 | GARCIA HERRERA,YAILEEN M | Address on file |
| Partic_18400 | GARCIA HIRALDO,JULIA L | Address on file |
| Partic_18401 | GARCIA HOFFMAN,ZOE N | Address on file |
| 2422989 | GARCIA HUERTAS,LYNNETTE | Address on file |
| Partic_18402 | GARCIA HUGHES,KARINA | Address on file |
| 2369465 | GARCIA IRIZARRY,JOAQUIN | Address on file |
| Partic_18403 | GARCIA IRIZARRY,JOHANNA | Address on file |
| 2361715 | GARCIA IRIZARRY,JOSE A | Address on file |
| 2369546 | GARCIA IRIZARRY,LUZ E | Address on file |
| Partic_18404 | GARCIA IRIZARRY,MARICELA | Address on file |
| 2414483 | GARCIA IRIZARRY,RAFAELA | Address on file |
| 2354951 | GARCIA IZQUIERDO,MARIA DEL P | Address on file |
| Partic_18405 | GARCIA IZQUIERDO,NELSON R | Address on file |
| 2421993 | GARCIA JACKSON,ARLENE | Address on file |
| Partic_18406 | GARCIA JIMENEZ,CARMEN M | Address on file |
| 2352225 | GARCIA JIMENEZ,IVAN | Address on file |
| Partic_18407 | GARCIA JIMENEZ,RICHARD | Address on file |
| 2421991 | GARCIA JIMENEZ,ROSEMARY | Address on file |
| Partic_18408 | GARCIA JUNCOS,LAURA I | Address on file |
| 2400891 | GARCIA LA LUZ,OLGA M | Address on file |
| Partic_18409 | GARCIA LA SANTA,LEONARD A | Address on file |
| Partic_18410 | GARCIA LABOY,MIGUEL A | Address on file |
| Partic_18411 | GARCIA LAGARES,JASMINE | Address on file |
| Partic_18412 | GARCIA LAGARES,LORRAINE | Address on file |
| Partic_18413 | GARCIA LASPRILLA,STEPHANIE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18414 | GARCIA LAUREANO,PABLO A | Address on file |
| Partic_18415 | GARCIA LEDUC,LITZA | Address on file |
| Partic_18416 | GARCIA LEON,ELIZABETH | Address on file |
| Partic_18417 | GARCIA LONGORIA,CHRIS | Address on file |
| Partic_18418 | GARCIA LOPEZ DE VICTORIA,EGLA | Address on file |
| Retir_00147 | GARCIA LOPEZ, MARIA V | Address on file |
| Partic_18419 | GARCIA LOPEZ,ALEIDA | Address on file |
| 2355300 | GARCIA LOPEZ,ANGEL | Address on file |
| 2370458 | GARCIA LOPEZ,CARLOS A | Address on file |
| Partic_18420 | GARCIA LOPEZ,CASTELAR | Address on file |
| Partic_18421 | GARCIA LOPEZ,DALILA | Address on file |
| Partic_18422 | GARCIA LOPEZ,DORA A | Address on file |
| Partic_18423 | GARCIA LOPEZ,EDISON | Address on file |
| Partic_18424 | GARCIA LOPEZ,ERIC A | Address on file |
| 2359017 | GARCIA LOPEZ,ERMELINDA | Address on file |
| Partic_18425 | GARCIA LOPEZ,ESTHER | Address on file |
| Partic_00196 | GARCIA LOPEZ,IBIS | Address on file |
| Partic_18426 | GARCIA LOPEZ,ISABEL | Address on file |
| 2400354 | GARCIA LOPEZ,ISABEL A | Address on file |
| Partic_18427 | GARCIA LOPEZ,JACQUELINE | Address on file |
| Partic_18428 | GARCIA LOPEZ,LESVIA M | Address on file |
| Partic_18429 | GARCIA LOPEZ,LIDUVINO | Address on file |
| 2415684 | GARCIA LOPEZ,LUIS M | Address on file |
| Partic_18430 | GARCIA LOPEZ,LUZ S | Address on file |
| 2411226 | GARCIA LOPEZ,MARIA DE LOURDES | Address on file |
| 2404319 | GARCIA LOPEZ,MERCEDES | Address on file |
| 2410879 | GARCIA LOPEZ,MIRTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363988 | GARCIA LOPEZ,MIRTA | Address on file |
| 2401977 | GARCIA LOPEZ,NILDA A | Address on file |
| Partic_18431 | GARCIA LOPEZ,ODERAY | Address on file |
| 2349158 | GARCIA LOPEZ,PATRIA | Address on file |
| 2356777 | GARCIA LOPEZ,ROSA | Address on file |
| Partic_18432 | GARCIA LOPEZ,TOMASA | Address on file |
| Partic_18433 | GARCIA LOPEZ,VERONICA | Address on file |
| 2404316 | GARCIA LOPEZ,VILMA M | Address on file |
| 2402471 | GARCIA LOUBRIEL,ROSITA | Address on file |
| Partic_18434 | GARCIA LOZADA,AIDA | Address on file |
| Partic_18435 | GARCIA LOZADA,JUDITH M | Address on file |
| 2352672 | GARCIA LOZADA,MARILEN | Address on file |
| Partic_18436 | GARCIA LOZANO,KIARA V | Address on file |
| Partic_18437 | GARCIA LUGO,ANGEL L | Address on file |
| 2365943 | GARCIA LUGO,ANGELICA | Address on file |
| 2406437 | GARCIA LUGO,DEMECIO | Address on file |
| 2412052 | GARCIA LUGO,FRANCISCO | Address on file |
| Partic_18438 | GARCIA LUGO,GLORIA DEL R | Address on file |
| 2420075 | GARCIA LUGO,ISMAEL | Address on file |
| 2409086 | GARCIA LUGO,IVETTE M | Address on file |
| Partic_18439 | GARCIA LUGO,ORLANDO | Address on file |
| 2422744 | GARCIA LUGO,YOLANDA I | Address on file |
| 2366187 | GARCIA LUNA,VICENTE | Address on file |
| 2369842 | GARCIA MACHIN,VILMA | Address on file |
| Partic_18440 | GARCIA MACHUCA,MARIANGELY | Address on file |
| 2371176 | GARCIA MALAVE,FELICITA | Address on file |
| 2350535 | GARCIA MALAVE,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367977 | GARCIA MALDONADO,ADA I | Address on file |
| Partic_18441 | GARCIA MALDONADO,AUREA | Address on file |
| 2364750 | GARCIA MALDONADO,EVELYN | Address on file |
| 2403157 | GARCIA MALDONADO,ILIANA E | Address on file |
| Partic_18442 | GARCIA MALDONADO,LESLIE E | Address on file |
| 2348096 | GARCIA MALDONADO,MARCELINO | Address on file |
| Partic_18443 | GARCIA MALDONADO,MARIA D | Address on file |
| Partic_18444 | GARCIA MALDONADO,SHEYLA | Address on file |
| Partic_18445 | GARCIA MALDONADO,TIMOTHY | Address on file |
| Partic_18446 | GARCIA MALDONADO,VIOLETA | Address on file |
| Partic_18447 | GARCIA MALDONADO,YUMARY | Address on file |
| 2421997 | GARCIA MARCANO,ENID D | Address on file |
| Partic_18448 | GARCIA MARCANO,KARLA M | Address on file |
| 2348135 | GARCIA MARIA,MIRIAM | Address on file |
| 2358621 | GARCIA MARIANI,MARGARITA | Address on file |
| 2400801 | GARCIA MARQUEZ,CARMEN S | Address on file |
| 2404246 | GARCIA MARQUEZ,IRIS DEL P | Address on file |
| Partic_18449 | GARCIA MARQUEZ,YADIRYS | Address on file |
| Partic_18450 | GARCIA MARRERO,ANTONIO A | Address on file |
| Partic_18451 | GARCIA MARRERO,LUZ O | Address on file |
| 2362606 | GARCIA MARRERO,MILAGROS | Address on file |
| Partic_18452 | GARCIA MARRERO,YANITZA | Address on file |
| Partic_18453 | GARCIA MARTINEZ,ABRAHAM | Address on file |
| Partic_18454 | GARCIA MARTINEZ,ADA I | Address on file |
| Partic_18455 | GARCIA MARTINEZ,ALBERTO | Address on file |
| 2352969 | GARCIA MARTINEZ,ALICE M. | Address on file |
| 2419911 | GARCIA MARTINEZ,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18456 | GARCIA MARTINEZ,CARMEN M | Address on file |
| Partic_18457 | GARCIA MARTINEZ,EDWIN G | Address on file |
| Partic_18458 | GARCIA MARTINEZ,ENEIDA | Address on file |
| Partic_18459 | GARCIA MARTINEZ,FELIX R | Address on file |
| Partic_18460 | GARCIA MARTINEZ,FRANLIZ | Address on file |
| 2349114 | GARCIA MARTINEZ,IDALIS | Address on file |
| 2360483 | GARCIA MARTINEZ,JUDITH M | Address on file |
| 2405913 | GARCIA MARTINEZ,JULIAN | Address on file |
| Partic_18461 | GARCIA MARTINEZ,NORMA I | Address on file |
| 2422099 | GARCIA MARTINEZ,SONIA N | Address on file |
| Partic_18462 | GARCIA MARTINEZ,YAMILETTE | Address on file |
| 2415849 | GARCIA MATIAS,LEILA | Address on file |
| 2368762 | GARCIA MATOS,ELBA | Address on file |
| Partic_18463 | GARCIA MATOS,ERICA A | Address on file |
| 2402641 | GARCIA MATOS,RUTH E | Address on file |
| Partic_18464 | GARCIA MATTA,STEVENSON | Address on file |
| 2417185 | GARCIA MAYA,EVA | Address on file |
| 2365088 | GARCIA MAYSONET,AGUSTINA | Address on file |
| 2368828 | GARCIA MAYSONET,NERY L | Address on file |
| Partic_18465 | GARCIA MEDINA,CRISTINA M | Address on file |
| Partic_18466 | GARCIA MEDINA,GLENDA L | Address on file |
| Partic_18467 | GARCIA MEDINA,GLISEL | Address on file |
| Partic_18468 | GARCIA MEDINA,JESSICA | Address on file |
| Partic_18469 | GARCIA MEDINA,KAROLIMAR | Address on file |
| Partic_18470 | GARCIA MEDINA,MARILIA | Address on file |
| Partic_18471 | GARCIA MEDINA,NANMARIE | Address on file |
| Partic_18472 | GARCIA MEDINA,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18473 | GARCIA MEDINA,YAIRI A | Address on file |
| Partic_18474 | GARCIA MELECIO,JOHAN | Address on file |
| 2419346 | GARCIA MELENDEZ,EVELYN | Address on file |
| Partic_18475 | GARCIA MELENDEZ,FRANCISCO A | Address on file |
| Partic_18476 | GARCIA MELENDEZ,LUZ M | Address on file |
| 2354200 | GARCIA MELENDEZ,ONEIDA | Address on file |
| Partic_18477 | GARCIA MELENDEZ,XIOMARA M | Address on file |
| Partic_18478 | GARCIA MELENDEZ,ZORIBELL | Address on file |
| 2364359 | GARCIA MENDEZ,ANGELINE | Address on file |
| Partic_18479 | GARCIA MENDEZ,BETZAIDA | Address on file |
| 2350564 | GARCIA MENDEZ,DIANA | Address on file |
| Partic_18480 | GARCIA MENDEZ,EDGARDO | Address on file |
| 2420649 | GARCIA MENDEZ,EDWIN | Address on file |
| Partic_18481 | GARCIA MENDEZ,MARTA | Address on file |
| 2406655 | GARCIA MENDEZ,MIGUEL A | Address on file |
| Partic_18482 | GARCIA MENDEZ,MIOSOTY | Address on file |
| Partic_18483 | GARCIA MENDEZ,PEDRO L | Address on file |
| Partic_18484 | GARCIA MERCADO,ADELIS | Address on file |
| 2349445 | GARCIA MERCADO,MARGARITA | Address on file |
| 2364954 | GARCIA MERCADO,ROSA A | Address on file |
| 2355361 | GARCIA MERCED,ARGELIA | Address on file |
| Partic_18485 | GARCIA MERCED,CHARIVETTE | Address on file |
| 2412098 | GARCIA MICHEO,VILMA M | Address on file |
| Partic_18486 | GARCIA MIELES,DALIA | Address on file |
| 2417842 | GARCIA MILAN,FLORENTINO | Address on file |
| 2419083 | GARCIA MILAN,WANDA R | Address on file |
| 2405077 | GARCIA MILLAN,ALICIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18487 | GARCIA MILLAN,CARMEN P | Address on file |
| Partic_18488 | GARCIA MIRANDA,IRVIN | Address on file |
| Partic_18489 | GARCIA MIRANDA,JORGE D | Address on file |
| Partic_18490 | GARCIA MOLINA,DESIREE J | Address on file |
| Partic_18491 | GARCIA MONSANTO,LUIS | Address on file |
| Partic_18492 | GARCIA MONTALVO,IDALISSE | Address on file |
| Partic_18493 | GARCIA MONTALVO,JOSE | Address on file |
| Partic_18494 | GARCIA MONTALVO,KELSIE | Address on file |
| Partic_18495 | GARCIA MONTALVO,VERONICA N | Address on file |
| Partic_18496 | GARCIA MONTALVO,VICTORIA | Address on file |
| 2362417 | GARCIA MONTANEZ,MARGARITA | Address on file |
| Partic_18497 | GARCIA MONTANEZ,MARY LUZ | Address on file |
| Partic_18498 | GARCIA MONTANEZ,NOEMIA | Address on file |
| Partic_18499 | GARCIA MONTES,ADA I | Address on file |
| 2410847 | GARCIA MONTES,DELIA | Address on file |
| Partic_18500 | GARCIA MONTICETT,WILLIAM | Address on file |
| 2365845 | GARCIA MONTIJO,BRUNILDA | Address on file |
| Partic_18501 | GARCIA MORA,ANA C | Address on file |
| 2370791 | GARCIA MORALES,ANA S | Address on file |
| Partic_18502 | GARCIA MORALES,ANTONIO | Address on file |
| Partic_18503 | GARCIA MORALES,CARLOS J | Address on file |
| 2357844 | GARCIA MORALES,IRIS N | Address on file |
| Partic_18504 | GARCIA MORALES,JEANNETTE | Address on file |
| Partic_18505 | GARCIA MORALES,JENNISA | Address on file |
| 2415441 | GARCIA MORALES,JUANITA | Address on file |
| Partic_18506 | GARCIA MORALES,LUZ M | Address on file |
| 2416202 | GARCIA MORALES,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18507 | GARCIA MORALES,MIGDALIZ | Address on file |
| 2409272 | GARCIA MORALES,NILDA E | Address on file |
| 2369503 | GARCIA MORALES,NOEMA | Address on file |
| 2355741 | GARCIA MORALES,VIDALINA | Address on file |
| Partic_18508 | GARCIA MORELL,ADOLFO J | Address on file |
| 2358511 | GARCIA MORENO,JUDITH | Address on file |
| Partic_18509 | GARCIA MORIS,JOSE A | Address on file |
| Partic_18510 | GARCIA MUNOZ,ANGELA M | Address on file |
| 2353429 | GARCIA MUNOZ,GLADYS I | Address on file |
| Partic_18511 | GARCIA MUNOZ,PEDRO L | Address on file |
| Partic_18512 | GARCIA MUNOZ,SIBIL | Address on file |
| Partic_18513 | GARCIA NAPOLEONI,FRANCIS D | Address on file |
| Partic_18514 | GARCIA NARVAEZ,AGUSTIN | Address on file |
| 2360542 | GARCIA NAVARRO,CARMEN M | Address on file |
| 2417100 | GARCIA NAVARRO,LUISA | Address on file |
| 2409924 | GARCIA NAZARIO,ANA M | Address on file |
| Partic_18515 | GARCIA NAZARIO,ROSE E | Address on file |
| Partic_18516 | GARCIA NEGRON,NEIDA | Address on file |
| 2360301 | GARCIA NEGRON,NINETTE E | Address on file |
| Partic_18517 | GARCIA NEGRON,NINETTE E | Address on file |
| 2361838 | GARCIA NEGRON,SANDRA | Address on file |
| 2419338 | GARCIA NEGRON,SANDRA I | Address on file |
| Partic_18518 | GARCIA NEVARES,MARISOL | Address on file |
| 2357333 | GARCIA NIEVES,CARMEN D | Address on file |
| 2400722 | GARCIA NIEVES,CARMEN I | Address on file |
| 2349549 | GARCIA NIEVES,FELICITA | Address on file |
| 2401238 | GARCIA NIEVES,HILDA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18519 | GARCIA NIEVES,JOAN | Address on file |
| 2402126 | GARCIA NIEVES,LYDIA E. | Address on file |
| 2404610 | GARCIA NIEVES,MARIA V | Address on file |
| 2367396 | GARCIA NIEVES,ROSA M | Address on file |
| Partic_18520 | GARCIA NIEVES,ZULAY E | Address on file |
| 2363376 | GARCIA NUNEZ,JENNY | Address on file |
| 2404480 | GARCIA OCASIO,CARMEN T | Address on file |
| Partic_18521 | GARCIA OLIVERA,LOREN D | Address on file |
| 2350963 | GARCIA OLIVERAS,AIDA | Address on file |
| 2364984 | GARCIA OLIVIERI,ALFONSO | Address on file |
| 2421462 | GARCIA OLIVO,CARMEN G | Address on file |
| Partic_18522 | GARCIA OLIVO,YEIKA N | Address on file |
| Partic_18523 | GARCIA OLMEDA,ROSANNA | Address on file |
| 2407732 | GARCIA OLMO,NILDA L | Address on file |
| Partic_18524 | GARCIA OQUENDO,BETHZAIDA | Address on file |
| 2411761 | GARCIA ORENGO,CARMEN A | Address on file |
| Partic_18525 | GARCIA ORENGO,CARMEN D | Address on file |
| 2412016 | GARCIA ORENGO,JOSE A | Address on file |
| 2412919 | GARCIA ORENGO,JOSE E | Address on file |
| Partic_18526 | GARCIA ORENGO,JOSE J | Address on file |
| 2415496 | GARCIA ORENGO,MARIA | Address on file |
| Partic_18527 | GARCIA ORTA,LUIS M | Address on file |
| Partic_18528 | GARCIA ORTEGA,MARILIS | Address on file |
| Partic_18529 | GARCIA ORTEGA,NANCY W | Address on file |
| Partic_00064 | GARCIA ORTEGA,NESTOR | Address on file |
| Partic_18530 | GARCIA ORTIZ,ALICIA | Address on file |
| 2352013 | GARCIA ORTIZ,AMARILYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367444 | GARCIA ORTIZ,ANGELA | Address on file |
| Partic_18531 | GARCIA ORTIZ,AYMIE-LEE | Address on file |
| Partic_18532 | GARCIA ORTIZ,CARMEN M | Address on file |
| 2365341 | GARCIA ORTIZ,CARMEN N | Address on file |
| 2361465 | GARCIA ORTIZ,CARMEN R | Address on file |
| 2350862 | GARCIA ORTIZ,CHRISTINE | Address on file |
| Partic_18533 | GARCIA ORTIZ,CHRISTINE | Address on file |
| 2408929 | GARCIA ORTIZ,DELMA | Address on file |
| 2406785 | GARCIA ORTIZ,EDITH | Address on file |
| Partic_18534 | GARCIA ORTIZ,ELADIO | Address on file |
| 2412773 | GARCIA ORTIZ,GEORGINA | Address on file |
| 2371076 | GARCIA ORTIZ,HECTOR L | Address on file |
| 2421075 | GARCIA ORTIZ,IRMA I | Address on file |
| Partic_18535 | GARCIA ORTIZ,LIONETTE | Address on file |
| Partic_18536 | GARCIA ORTIZ,LISSETTE O | Address on file |
| 2403876 | GARCIA ORTIZ,LUZ A | Address on file |
| Partic_18537 | GARCIA ORTIZ,LUZ S | Address on file |
| 2417752 | GARCIA ORTIZ,MAGGIE | Address on file |
| 2350394 | GARCIA ORTIZ,MARIA L | Address on file |
| Partic_18538 | GARCIA ORTIZ,MARYLIS | Address on file |
| Partic_18539 | GARCIA ORTIZ,NILKA | Address on file |
| Partic_18540 | GARCIA ORTIZ,OSCAR | Address on file |
| 2410753 | GARCIA ORTIZ,ROBERTO | Address on file |
| 2400431 | GARCIA ORTIZ,SELMA I | Address on file |
| Partic_18541 | GARCIA ORTIZ,YANALIZ | Address on file |
| Partic_18542 | GARCIA ORTIZ,ZAIRA | Address on file |
| Partic_00146 | GARCIA OSORIA,DIANE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18543 | GARCIA OSORIA,ENNIT | Address on file |
| 2420235 | GARCIA OTERO,MARIA M | Address on file |
| Partic_18544 | GARCIA OTERO,SILMARY | Address on file |
| 2402543 | GARCIA PABELLON,MARIA J | Address on file |
| Partic_18545 | GARCIA PABON,BERNARDINO | Address on file |
| 2418435 | GARCIA PABON,CARMEN R | Address on file |
| 2406739 | GARCIA PABON,LINA R | Address on file |
| Partic_18546 | GARCIA PABON,ZAIDY B | Address on file |
| Partic_18547 | GARCIA PACHECO,ANGEL L | Address on file |
| 2419350 | GARCIA PACHECO,LISSETTE E | Address on file |
| Partic_18548 | GARCIA PACHECO,MARIA I | Address on file |
| Partic_18549 | GARCIA PADILLA,ARMANDO | Address on file |
| Partic_18550 | GARCIA PADILLA,PRISCILLA | Address on file |
| Partic_18551 | GARCIA PADILLA,SYLVIA L | Address on file |
| 2362921 | GARCIA PAGAN,MERCEDES | Address on file |
| 2362342 | GARCIA PAGAN,ROSA | Address on file |
| Partic_18552 | GARCIA PAGAN,ROZAIDA | Address on file |
| Partic_18553 | GARCIA PAGAN,SANTA | Address on file |
| 2351474 | GARCIA PAGAN,SONIA M | Address on file |
| 2350914 | GARCIA PAGAN,VILMA | Address on file |
| Partic_18554 | GARCIA PARES,AWILDA J | Address on file |
| 2407569 | GARCIA PARRILLA,ANA M | Address on file |
| 2417315 | GARCIA PARRILLA,MILAGROS | Address on file |
| Partic_18555 | GARCIA PASTOR,NILDA R | Address on file |
| Partic_18556 | GARCIA PASTRANA,VILMARIE | Address on file |
| Partic_18557 | GARCIA PENA,ANTHONY | Address on file |
| Partic_18558 | GARCIA PENA,MABELINE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402188 | GARCIA PEREZ,ADA I. | Address on file |
| Partic_18559 | GARCIA PEREZ,ALBERTO E | Address on file |
| 2359113 | GARCIA PEREZ,ANGEL L | Address on file |
| Partic_18560 | GARCIA PEREZ,BETHZAIDA | Address on file |
| 2418014 | GARCIA PEREZ,CARMEN | Address on file |
| Partic_18561 | GARCIA PEREZ,DANIEL | Address on file |
| Partic_18562 | GARCIA PEREZ,ELIAS | Address on file |
| 2411325 | GARCIA PEREZ,ELSA | Address on file |
| 2363390 | GARCIA PEREZ,FELICITA | Address on file |
| Partic_18563 | GARCIA PEREZ,GLADYS | Address on file |
| 2356916 | GARCIA PEREZ,IVAN A | Address on file |
| Partic_18564 | GARCIA PEREZ,JENNIFER E | Address on file |
| Partic_18565 | GARCIA PEREZ,JOEL | Address on file |
| Partic_18566 | GARCIA PEREZ,JONATHAN | Address on file |
| 2365174 | GARCIA PEREZ,JOSE S | Address on file |
| 2423141 | GARCIA PEREZ,LEVI | Address on file |
| Partic_18567 | GARCIA PEREZ,LUIS E | Address on file |
| 2411596 | GARCIA PEREZ,LUZ M | Address on file |
| 2399888 | GARCIA PEREZ,MARIA E | Address on file |
| Partic_18568 | GARCIA PEREZ,MARIA M | Address on file |
| 2422207 | GARCIA PEREZ,MARIBEL | Address on file |
| Partic_18569 | GARCIA PEREZ,NORELYS | Address on file |
| 2407117 | GARCIA PEREZ,NORMA I | Address on file |
| 2421240 | GARCIA PEREZ,OLGA L | Address on file |
| Partic_18570 | GARCIA PEREZ,REINALDO L | Address on file |
| 2354404 | GARCIA PEREZ,RITA | Address on file |
| Partic_18571 | GARCIA PEREZ,XIOMARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18572 | GARCIA PEREZ,YANIRA | Address on file |
| Retir_00148 | GARCIA PESQUERA, ISIDRO | Address on file |
| Partic_18573 | GARCIA PHI,LUZ I | Address on file |
| Partic_18574 | GARCIA PILLOT,EULMA M | Address on file |
| Partic_18575 | GARCIA PINA,FLOR H | Address on file |
| 2415510 | GARCIA PIZARRO,HECTOR L | Address on file |
| Partic_18576 | GARCIA PLACERES,WILLIAM | Address on file |
| 2365585 | GARCIA PLAZA,ANA R | Address on file |
| 2356782 | GARCIA PLAZA,CARLOS A | Address on file |
| 2363771 | GARCIA PLAZA,MARIA S | Address on file |
| Partic_18577 | GARCIA PRADO,IDALISE | Address on file |
| 2410845 | GARCIA QUILES,IVELISSE | Address on file |
| Partic_18578 | GARCIA QUILES,IVELISSE | Address on file |
| Partic_18579 | GARCIA QUINONES,ALEX | Address on file |
| Partic_18580 | GARCIA QUINONES,ANGELICA | Address on file |
| Partic_18581 | GARCIA QUINONES,BRENDA L | Address on file |
| 2369363 | GARCIA QUINONES,CARMEN L | Address on file |
| 2355155 | GARCIA QUINONES,CARMEN M | Address on file |
| 2414027 | GARCIA QUINONES,ELIZABETH | Address on file |
| 2567083 | GARCIA QUINONES,EVELYN | Address on file |
| 2352158 | GARCIA QUINONES,GLORIA E | Address on file |
| 2366091 | GARCIA QUINONES,GLORIA E | Address on file |
| 2365651 | GARCIA QUINONES,MIGDALIA I | Address on file |
| Partic_18582 | GARCIA QUINONES,OFELIA | Address on file |
| 2417214 | GARCIA QUINTANA,GLORIA IRIS | Address on file |
| Partic_18583 | GARCIA QUINTANA,MORAIMA | Address on file |
| 2361895 | GARCIA RAMIREZ,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357404 | GARCIA RAMIREZ,DIGNA L | Address on file |
| 2412266 | GARCIA RAMIREZ,DOMINGO J | Address on file |
| 2400257 | GARCIA RAMIREZ,RITA M | Address on file |
| Partic_18584 | GARCIA RAMIREZ,SHEYLA R | Address on file |
| 2364655 | GARCIA RAMIREZ,SONIA M | Address on file |
| 2365952 | GARCIA RAMOS,ALMA I | Address on file |
| Partic_18585 | GARCIA RAMOS,DIANA D | Address on file |
| 2366260 | GARCIA RAMOS,FRANCIA A | Address on file |
| Partic_18586 | GARCIA RAMOS,JANNETTE | Address on file |
| Partic_18587 | GARCIA RAMOS,JORGE | Address on file |
| 2414260 | GARCIA RAMOS,LILLIAN | Address on file |
| Partic_18588 | GARCIA RAMOS,LUCIDERIE | Address on file |
| 2362218 | GARCIA RAMOS,MIRIAM M | Address on file |
| 2417494 | GARCIA RAMOS,PEDRO R | Address on file |
| 2359442 | GARCIA RENDON,LYDIA E | Address on file |
| 2353921 | GARCIA RENTAS,AGUSTIN | Address on file |
| Partic_18589 | GARCIA REYES,ANA I | Address on file |
| 2352111 | GARCIA REYES,ANA M | Address on file |
| 2363945 | GARCIA REYES,ELIZABETH | Address on file |
| 2371030 | GARCIA REYES,EVELYN | Address on file |
| Partic_18590 | GARCIA REYES,HAYDEE | Address on file |
| 2401883 | GARCIA REYES,JUANITA | Address on file |
| Partic_18591 | GARCIA REYES,JULIO | Address on file |
| 2415816 | GARCIA REYES,LUIS O | Address on file |
| 2419760 | GARCIA REYES,LYDIA M | Address on file |
| 2417354 | GARCIA REYES,MIGDALIA | Address on file |
| Partic_18592 | GARCIA REYES,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18593 | GARCIA RIOS,CARMEN | Address on file |
| Partic_18594 | GARCIA RIOS,CARMEN Z | Address on file |
| 2353599 | GARCIA RIOS,ELBA I | Address on file |
| 2421723 | GARCIA RIVERA,ADRIANA T | Address on file |
| Partic_18595 | GARCIA RIVERA,ALBA | Address on file |
| 2417000 | GARCIA RIVERA,ALICIA | Address on file |
| Partic_18596 | GARCIA RIVERA,ALMA | Address on file |
| Partic_18597 | GARCIA RIVERA,ANA | Address on file |
| 2421857 | GARCIA RIVERA,ANGEL L | Address on file |
| 2402791 | GARCIA RIVERA,ANGELA | Address on file |
| Partic_18598 | GARCIA RIVERA,ANGELO | Address on file |
| 2348687 | GARCIA RIVERA,ANTONIO | Address on file |
| Partic_18599 | GARCIA RIVERA,ARLEENE R | Address on file |
| 2361569 | GARCIA RIVERA,ARMANDO | Address on file |
| Partic_18600 | GARCIA RIVERA,ARMIDA | Address on file |
| 2411858 | GARCIA RIVERA,AUREA E | Address on file |
| Partic_18601 | GARCIA RIVERA,AURORA | Address on file |
| Partic_18602 | GARCIA RIVERA,AWILDA | Address on file |
| Partic_18603 | GARCIA RIVERA,BERNARDO | Address on file |
| Partic_18604 | GARCIA RIVERA,CARMEN G | Address on file |
| 2359441 | GARCIA RIVERA,CARMEN J | Address on file |
| Partic_18605 | GARCIA RIVERA,CARMEN M | Address on file |
| Partic_18606 | GARCIA RIVERA,CARMEN M | Address on file |
| 2370472 | GARCIA RIVERA,CARMEN N | Address on file |
| Partic_18607 | GARCIA RIVERA,CATHERINE | Address on file |
| Partic_18608 | GARCIA RIVERA,CLARIBETH | Address on file |
| Partic_18609 | GARCIA RIVERA,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409302 | GARCIA RIVERA,DAMIAN | Address on file |
| Partic_18610 | GARCIA RIVERA,DAMIAN | Address on file |
| 2406483 | GARCIA RIVERA,DIEGO | Address on file |
| 2404977 | GARCIA RIVERA,DILIA I | Address on file |
| 2411777 | GARCIA RIVERA,EDNA I | Address on file |
| Partic_18611 | GARCIA RIVERA,ENID G | Address on file |
| 2407038 | GARCIA RIVERA,EVA L | Address on file |
| Partic_18612 | GARCIA RIVERA,GEORGINA | Address on file |
| Partic_18613 | GARCIA RIVERA,GHIANA M | Address on file |
| Partic_18614 | GARCIA RIVERA,GISEL | Address on file |
| 2356881 | GARCIA RIVERA,GONZALO | Address on file |
| Partic_18615 | GARCIA RIVERA,HILDA | Address on file |
| 2418423 | GARCIA RIVERA,IRIS Y | Address on file |
| Partic_18616 | GARCIA RIVERA,ISSA | Address on file |
| Partic_18617 | GARCIA RIVERA,IVETTE | Address on file |
| 2418633 | GARCIA RIVERA,JESUS | Address on file |
| Partic_18618 | GARCIA RIVERA,JUAN C | Address on file |
| 2356392 | GARCIA RIVERA,JUANA | Address on file |
| Partic_00785 | GARCIA RIVERA,LANCY | Address on file |
| 2369970 | GARCIA RIVERA,LILLIAM | Address on file |
| Partic_18619 | GARCIA RIVERA,LINETTE | Address on file |
| Partic_18620 | GARCIA RIVERA,LUIS E | Address on file |
| Partic_18621 | GARCIA RIVERA,LUIS J | Address on file |
| Partic_18622 | GARCIA RIVERA,LUZ R | Address on file |
| Partic_18623 | GARCIA RIVERA,LYMARI | Address on file |
| Partic_18624 | GARCIA RIVERA,LYNNETTE | Address on file |
| Partic_18625 | GARCIA RIVERA,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18626 | GARCIA RIVERA,MARIA L | Address on file |
| Partic_18627 | GARCIA RIVERA,MARIA S | Address on file |
| 2410763 | GARCIA RIVERA,MARIBEL | Address on file |
| Partic_18628 | GARCIA RIVERA,MARIBEL | Address on file |
| Partic_18629 | GARCIA RIVERA,MARICARMEN | Address on file |
| Partic_18630 | GARCIA RIVERA,MARISOL | Address on file |
| Partic_18631 | GARCIA RIVERA,MARTHA D | Address on file |
| Partic_18632 | GARCIA RIVERA,MAYRA | Address on file |
| Partic_18633 | GARCIA RIVERA,MAYRA Y | Address on file |
| Partic_18634 | GARCIA RIVERA,MINERVA | Address on file |
| 2416829 | GARCIA RIVERA,MIRELYS | Address on file |
| 2369948 | GARCIA RIVERA,MIRIAM D | Address on file |
| Partic_18635 | GARCIA RIVERA,NICOLE M | Address on file |
| Partic_18636 | GARCIA RIVERA,NOELIA | Address on file |
| 2359082 | GARCIA RIVERA,NOEMI | Address on file |
| 2400913 | GARCIA RIVERA,NORMA I | Address on file |
| Partic_18637 | GARCIA RIVERA,PATRICIA | Address on file |
| Partic_18638 | GARCIA RIVERA,PEDRO | Address on file |
| Partic_18639 | GARCIA RIVERA,RAUL H | Address on file |
| Partic_18640 | GARCIA RIVERA,REYNALDO L | Address on file |
| 2352642 | GARCIA RIVERA,ROBERTO | Address on file |
| 2402527 | GARCIA RIVERA,ROSALIA | Address on file |
| Partic_18641 | GARCIA RIVERA,RUTH Y | Address on file |
| 2408561 | GARCIA RIVERA,TOMAS J | Address on file |
| Partic_18642 | GARCIA RIVERA,XAVIER | Address on file |
| Partic_18643 | GARCIA RIVERA,YARITZA M | Address on file |
| 2402484 | GARCIA RIVERA,ZAIDA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408835 | GARCIA ROBLEDO,CARLOS O | Address on file |
| Partic_18644 | GARCIA ROBLES,JUANITA | Address on file |
| Partic_18645 | GARCIA ROBLES,MONICA | Address on file |
| Partic_18646 | GARCIA RODRIGUEZ,AIDA L | Address on file |
| Partic_18647 | GARCIA RODRIGUEZ,ANA M | Address on file |
| 2349819 | GARCIA RODRIGUEZ,ANGEL L | Address on file |
| Partic_00361 | GARCIA RODRIGUEZ,ANGEL L | Address on file |
| Partic_18648 | GARCIA RODRIGUEZ,ANTHONY | Address on file |
| 2412923 | GARCIA RODRIGUEZ,CARMEN D | Address on file |
| 2363597 | GARCIA RODRIGUEZ,CARMEN G | Address on file |
| Partic_18649 | GARCIA RODRIGUEZ,CARMEN I | Address on file |
| Partic_18650 | GARCIA RODRIGUEZ,CARMEN M | Address on file |
| Partic_18651 | GARCIA RODRIGUEZ,CARMEN S | Address on file |
| 2408248 | GARCIA RODRIGUEZ,EDDA | Address on file |
| Partic_18652 | GARCIA RODRIGUEZ,EDGARDO A | Address on file |
| Partic_18653 | GARCIA RODRIGUEZ,ENEIDA | Address on file |
| 2348864 | GARCIA RODRIGUEZ,HAYDEE | Address on file |
| 2364350 | GARCIA RODRIGUEZ,HECTOR L | Address on file |
| Partic_18654 | GARCIA RODRIGUEZ,ILIANEMARIE | Address on file |
| 2422394 | GARCIA RODRIGUEZ,INES M | Address on file |
| Partic_18655 | GARCIA RODRIGUEZ,IRCAMAR | Address on file |
| 2402449 | GARCIA RODRIGUEZ,IRIS M | Address on file |
| 2403690 | GARCIA RODRIGUEZ,JAIME L | Address on file |
| Partic_18656 | GARCIA RODRIGUEZ,JANET | Address on file |
| Partic_18657 | GARCIA RODRIGUEZ,JANET DE LOU | Address on file |
| 2402265 | GARCIA RODRIGUEZ,JEANNETTE | Address on file |
| Partic_18658 | GARCIA RODRIGUEZ,JEANNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367040 | GARCIA RODRIGUEZ,JUAN R | Address on file |
| Partic_18659 | GARCIA RODRIGUEZ,JULIA | Address on file |
| 2349901 | GARCIA RODRIGUEZ,JULIO | Address on file |
| Partic_18660 | GARCIA RODRIGUEZ,KEILA | Address on file |
| Partic_18661 | GARCIA RODRIGUEZ,LYDIA E | Address on file |
| Partic_18662 | GARCIA RODRIGUEZ,MARIA C | Address on file |
| Partic_18663 | GARCIA RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_18664 | GARCIA RODRIGUEZ,MARIA S | Address on file |
| Partic_18665 | GARCIA RODRIGUEZ,MARITZA | Address on file |
| 2409702 | GARCIA RODRIGUEZ,MARTA | Address on file |
| Partic_18666 | GARCIA RODRIGUEZ,MIGUEL | Address on file |
| Partic_18667 | GARCIA RODRIGUEZ,MILAGROS | Address on file |
| Partic_18668 | GARCIA RODRIGUEZ,MILLY | Address on file |
| 2414274 | GARCIA RODRIGUEZ,NELLY | Address on file |
| Partic_18669 | GARCIA RODRIGUEZ,RAMON | Address on file |
| 2407647 | GARCIA RODRIGUEZ,REINALDO | Address on file |
| Partic_18670 | GARCIA RODRIGUEZ,RICARDO | Address on file |
| 2353899 | GARCIA RODRIGUEZ,ROGELIO | Address on file |
| Partic_18671 | GARCIA RODRIGUEZ,ROSA N | Address on file |
| Partic_18672 | GARCIA RODRIGUEZ,ROSIRIS | Address on file |
| 2366293 | GARCIA RODRIGUEZ,SAMUEL | Address on file |
| Partic_18673 | GARCIA RODRIGUEZ,SEGUNDO A | Address on file |
| Partic_18674 | GARCIA RODRIGUEZ,VICTORIA S | Address on file |
| Partic_18675 | GARCIA RODRIGUEZ,VIVIAN R | Address on file |
| Partic_18676 | GARCIA RODRIGUEZ,WALBERTO | Address on file |
| 2416402 | GARCIA RODRIGUEZ,WANDA I | Address on file |
| Partic_18677 | GARCIA RODRIGUEZ,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408600 | GARCIA RODRIGUEZ,XEMIS N | Address on file |
| 2420010 | GARCIA RODRIGUEZ,YOLANDA | Address on file |
| 2410986 | GARCIA ROJAS,MYRNA D | Address on file |
| Partic_18678 | GARCIA ROLDAN,NORMA I | Address on file |
| Partic_18679 | GARCIA ROLON,NEHEMIAS | Address on file |
| Partic_18680 | GARCIA ROMAN,JORGE L | Address on file |
| 2369596 | GARCIA ROMAN,RAQUEL | Address on file |
| 2412035 | GARCIA ROMAN,ROSALINA | Address on file |
| Partic_18681 | GARCIA ROMAN,VALDINELLY | Address on file |
| 2367122 | GARCIA ROMERO,ELIDIA | Address on file |
| 2357618 | GARCIA ROMERO,JUAN R | Address on file |
| 2359006 | GARCIA ROSA,CARMEN R | Address on file |
| Partic_18682 | GARCIA ROSA,CONSUELO | Address on file |
| 2407323 | GARCIA ROSA,GUILLERMO | Address on file |
| Partic_18683 | GARCIA ROSA,KARINA | Address on file |
| 2413034 | GARCIA ROSA,MARTA | Address on file |
| Partic_18684 | GARCIA ROSA,MAYRA C | Address on file |
| Partic_18685 | GARCIA ROSA,MELINA | Address on file |
| Partic_18686 | GARCIA ROSA,SONIA M | Address on file |
| 2413887 | GARCIA ROSADO,AILEEN I | Address on file |
| 2402252 | GARCIA ROSADO,ANTONIO | Address on file |
| 2348189 | GARCIA ROSADO,CARMEN M | Address on file |
| Partic_18687 | GARCIA ROSADO,FRANCISCO | Address on file |
| Partic_18688 | GARCIA ROSADO,JESSYKA | Address on file |
| Partic_18689 | GARCIA ROSADO,LELITZA R | Address on file |
| Partic_18690 | GARCIA ROSADO,LUIS E | Address on file |
| 2362374 | GARCIA ROSADO,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18691 | GARCIA ROSADO,MIRSA D | Address on file |
| Partic_18692 | GARCIA ROSADO,REILYN | Address on file |
| Retir_00149 | GARCIA ROSARIO, GABRIEL | Address on file |
| 2405425 | GARCIA ROSARIO,AMELIA | Address on file |
| Partic_18693 | GARCIA ROSARIO,ANTONIA | Address on file |
| 2359703 | GARCIA ROSARIO,CARMEN G | Address on file |
| Partic_18694 | GARCIA ROSARIO,CARMEN J | Address on file |
| Partic_18695 | GARCIA ROSARIO,DORIS | Address on file |
| Partic_18696 | GARCIA ROSARIO,EDWIN M | Address on file |
| 2412832 | GARCIA ROSARIO,ELBA L | Address on file |
| Partic_18697 | GARCIA ROSARIO,ELIZABETH | Address on file |
| Partic_18698 | GARCIA ROSARIO,JOHANNY | Address on file |
| 2405377 | GARCIA ROSARIO,JULIO | Address on file |
| 2415583 | GARCIA ROSARIO,JUSTINIANO | Address on file |
| 2407877 | GARCIA ROSARIO,OLGA I | Address on file |
| 2413673 | GARCIA ROSARIO,SAUL | Address on file |
| Partic_18699 | GARCIA ROSARIO,UMARIA | Address on file |
| 2420080 | GARCIA ROURA,IDSA | Address on file |
| Partic_18700 | GARCIA RUIZ,BETHZAIDA | Address on file |
| Partic_18701 | GARCIA RUIZ,EDNA I | Address on file |
| Partic_18702 | GARCIA RUIZ,GESSELLE | Address on file |
| Partic_18703 | GARCIA RUIZ,NILDA I | Address on file |
| Partic_18704 | GARCIA RUIZ,NOEMI | Address on file |
| Partic_18705 | GARCIA RUIZ,OLGA T | Address on file |
| Partic_18706 | GARCIA RUIZ,RICARDO | Address on file |
| 2349068 | GARCIA RUIZ,SEGUNDO | Address on file |
| Partic_18707 | GARCIA SALDANA,NOEMI M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18708 | GARCIA SALGADO,JUAN C | Address on file |
| Partic_18709 | GARCIA SANABRIA,VALERIE | Address on file |
| 2362321 | GARCIA SANCHEZ,BLANCA I | Address on file |
| Partic_18710 | GARCIA SANCHEZ,DILFIA N | Address on file |
| Partic_18711 | GARCIA SANCHEZ,EDUARDO A | Address on file |
| Partic_18712 | GARCIA SANCHEZ,HECTOR M | Address on file |
| 2420248 | GARCIA SANCHEZ,MAGDALIS | Address on file |
| Partic_18713 | GARCIA SANCHEZ,NELSON | Address on file |
| Partic_18714 | GARCIA SANCHEZ,NOEMI | Address on file |
| Partic_18715 | GARCIA SANCHEZ,SANDRA | Address on file |
| Partic_18716 | GARCIA SANCHEZ,YADIRA | Address on file |
| Partic_18717 | GARCIA SANCHEZ,YESENIA | Address on file |
| Partic_18718 | GARCIA SANTA,MEGAN L | Address on file |
| Partic_18719 | GARCIA SANTANA,EVELYN | Address on file |
| 2370586 | GARCIA SANTANA,IRMA I | Address on file |
| 2421283 | GARCIA SANTANA,MARTA | Address on file |
| 2416631 | GARCIA SANTANA,MIRIAM R | Address on file |
| 2368320 | GARCIA SANTANA,NITZA L | Address on file |
| 2408865 | GARCIA SANTIAGO,CARMEN I | Address on file |
| Partic_18720 | GARCIA SANTIAGO,EENAIDA | Address on file |
| 2362901 | GARCIA SANTIAGO,ELIDA M | Address on file |
| Partic_18721 | GARCIA SANTIAGO,ERIK A | Address on file |
| Partic_18722 | GARCIA SANTIAGO,ERIKA M | Address on file |
| Partic_18723 | GARCIA SANTIAGO,EVELYN | Address on file |
| Partic_18724 | GARCIA SANTIAGO,GILBERTO | Address on file |
| 2358990 | GARCIA SANTIAGO,HILDA M | Address on file |
| Partic_18725 | GARCIA SANTIAGO,ISIDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349025 | GARCIA SANTIAGO,JOSE G | Address on file |
| Partic_18726 | GARCIA SANTIAGO,JOSE J | Address on file |
| Partic_18727 | GARCIA SANTIAGO,JOSUE R | Address on file |
| Partic_18728 | GARCIA SANTIAGO,LEIDA I | Address on file |
| Partic_18729 | GARCIA SANTIAGO,LOURDES M | Address on file |
| 2350144 | GARCIA SANTIAGO,LYDIA E | Address on file |
| 2350233 | GARCIA SANTIAGO,MARGARITA | Address on file |
| Partic_18730 | GARCIA SANTIAGO,MIGDALIA M | Address on file |
| 2405211 | GARCIA SANTIAGO,MILAGROS | Address on file |
| 2366009 | GARCIA SANTIAGO,MIRELLA | Address on file |
| Partic_18731 | GARCIA SANTIAGO,REINALDO E | Address on file |
| 2421603 | GARCIA SANTIAGO,REYNALDO | Address on file |
| 2363790 | GARCIA SANTIAGO,SUZ ANN M | Address on file |
| Partic_18732 | GARCIA SANTIAGO,WALTER J | Address on file |
| Partic_18733 | GARCIA SANTOS,ARELIZ | Address on file |
| Partic_18734 | GARCIA SANTOS,CARILYN | Address on file |
| Partic_18735 | GARCIA SANTOS,INGRY | Address on file |
| Partic_18736 | GARCIA SANTOS,MARIBEL | Address on file |
| Partic_18737 | GARCIA SANTOS,RAQUEL | Address on file |
| Partic_18738 | GARCIA SANTOS,TAMARA | Address on file |
| 2411611 | GARCIA SANTOS,YAZMIN | Address on file |
| 2355696 | GARCIA SEDA,EVA | Address on file |
| 2404603 | GARCIA SEDA,MIRIAM | Address on file |
| Partic_18739 | GARCIA SEDA,WILLIAM | Address on file |
| Partic_18740 | GARCIA SEGARRA,STEPHANIE | Address on file |
| Partic_18741 | GARCIA SEPULVEDA,CARMEN | Address on file |
| Partic_18742 | GARCIA SEPULVEDA,JUDESTTEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18743 | GARCIA SEPULVEDA,LOURDES | Address on file |
| Partic_18744 | GARCIA SERRANO,ARLENNE | Address on file |
| Partic_18745 | GARCIA SERRANO,ENRIQUE | Address on file |
| 2351368 | GARCIA SERRANO,ISMAEL | Address on file |
| Partic_18746 | GARCIA SERRANO,JOSE A | Address on file |
| Partic_18747 | GARCIA SERRANO,SYNDIA E | Address on file |
| Partic_18748 | GARCIA SIERRA,FERNANDO Y | Address on file |
| Partic_18749 | GARCIA SIERRA,NAYADETH | Address on file |
| 2351543 | GARCIA SILVEIRA,MAURICIO | Address on file |
| Partic_18750 | GARCIA SMAINE,LUCY J | Address on file |
| 2414973 | GARCIA SOLER,MARCOS A | Address on file |
| Partic_18751 | GARCIA SOLER,MARISOL | Address on file |
| Partic_18752 | GARCIA SOSA,HEIDY | Address on file |
| Partic_18753 | GARCIA SOSTRE,BLANCA R | Address on file |
| Partic_18754 | GARCIA SOSTRE,WANDA I | Address on file |
| Partic_18755 | GARCIA SOTERO,NAHYR A | Address on file |
| Partic_18756 | GARCIA SOTO,BEATRIZ | Address on file |
| 2566783 | GARCIA SOTO,JUAN | Address on file |
| Partic_00635 | GARCIA SOTO,MARILITZA | Address on file |
| Partic_18757 | GARCIA SOTO,NITCELIA M | Address on file |
| Partic_18758 | GARCIA SOTO,SONIA L | Address on file |
| Partic_18759 | GARCIA SOTO,YAZIL E | Address on file |
| Partic_18760 | GARCIA SOTO,YOLANDA | Address on file |
| Partic_18761 | GARCIA SUAREZ,BETSY | Address on file |
| Partic_18762 | GARCIA SUAREZ,RICARDO | Address on file |
| Partic_18763 | GARCIA SUTTON,JEREMY | Address on file |
| Partic_18764 | GARCIA TALAVERA,ISRAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364348 | GARCIA TEXIDOR,GLORIA B | Address on file |
| 2357035 | GARCIA TIRADO,CARMEN F | Address on file |
| 2409029 | GARCIA TIRADO,CARMEN M | Address on file |
| 2364861 | GARCIA TIRADO,MARIA DEL C | Address on file |
| 2355021 | GARCIA TOLEDO,ELBA A | Address on file |
| 2352005 | GARCIA TORO,DORIS | Address on file |
| 2413138 | GARCIA TORO,ELFRIDA | Address on file |
| 2359277 | GARCIA TORO,ELSA I | Address on file |
| 2371146 | GARCIA TORO,KELVY | Address on file |
| Partic_18765 | GARCIA TORO,MARIA D | Address on file |
| 2358286 | GARCIA TORO,RAMONITA | Address on file |
| 2366225 | GARCIA TORO,ROSA L | Address on file |
| 2348768 | GARCIA TORRADO,ROSA M | Address on file |
| 2371108 | GARCIA TORRADO,ROSIE | Address on file |
| Partic_18766 | GARCIA TORRALVO,ROBERTO A | Address on file |
| Partic_18767 | GARCIA TORRES,ANABELLE | Address on file |
| Partic_18768 | GARCIA TORRES,ANETTE | Address on file |
| 2415766 | GARCIA TORRES,ANGELA R | Address on file |
| Partic_18769 | GARCIA TORRES,BRENDA I | Address on file |
| 2362098 | GARCIA TORRES,CARMEN N | Address on file |
| Partic_18770 | GARCIA TORRES,CLARIBEL | Address on file |
| 2407467 | GARCIA TORRES,DIEGO | Address on file |
| 2410767 | GARCIA TORRES,EDGARDO | Address on file |
| Partic_18771 | GARCIA TORRES,ENRIQUE | Address on file |
| Partic_18772 | GARCIA TORRES,EVELYN | Address on file |
| 2404199 | GARCIA TORRES,IRIS B | Address on file |
| Partic_18773 | GARCIA TORRES,JANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404111 | GARCIA TORRES,JORGE A | Address on file |
| 2409980 | GARCIA TORRES,JORGE L | Address on file |
| Partic_18774 | GARCIA TORRES,JORGE L | Address on file |
| 2418207 | GARCIA TORRES,JOSE A | Address on file |
| 2355959 | GARCIA TORRES,JOSE R | Address on file |
| 2405500 | GARCIA TORRES,JUAN L | Address on file |
| Partic_18775 | GARCIA TORRES,JUDYBETH | Address on file |
| Partic_18776 | GARCIA TORRES,KELLYANNE | Address on file |
| Partic_18777 | GARCIA TORRES,LUIS A | Address on file |
| 2418360 | GARCIA TORRES,LUZ | Address on file |
| 2362572 | GARCIA TORRES,LUZ M | Address on file |
| Partic_18778 | GARCIA TORRES,MARIA D | Address on file |
| 2371090 | GARCIA TORRES,MARIA E | Address on file |
| 2348301 | GARCIA TORRES,MARIA V | Address on file |
| Partic_18779 | GARCIA TORRES,MARISOL | Address on file |
| 2349768 | GARCIA TORRES,MONSERRATE | Address on file |
| 2403209 | GARCIA TORRES,MYRIAM | Address on file |
| 2402595 | GARCIA TORRES,MYRNA R | Address on file |
| 2362651 | GARCIA TORRES,NILDA A | Address on file |
| Partic_18780 | GARCIA TORRES,REINALDO | Address on file |
| 2404664 | GARCIA TORRES,WILFREDO | Address on file |
| 2401403 | GARCIA TRINIDAD,EVELYN | Address on file |
| Partic_18781 | GARCIA TRINIDAD,NICOLAS | Address on file |
| 2361675 | GARCIA TROCHE,SANTIAGO | Address on file |
| Partic_18782 | GARCIA TRONCOSO,EDGARDO J | Address on file |
| Partic_18783 | GARCIA URENA,BERNARDA C | Address on file |
| 2419339 | GARCIA VALDES,LUCILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368995 | GARCIA VALENTIN,ALEJANDRINA | Address on file |
| Partic_18784 | GARCIA VALENTIN,ESAUD | Address on file |
| 2362097 | GARCIA VALLE,MARIA A | Address on file |
| Partic_18785 | GARCIA VALLELLANES,VICTOR M | Address on file |
| 2422341 | GARCIA VARELA,CARLOS L | Address on file |
| Partic_18786 | GARCIA VARGAS,ARIANA | Address on file |
| Partic_18787 | GARCIA VARGAS,JORGE D | Address on file |
| 2419638 | GARCIA VARGAS,LETICIA | Address on file |
| 2364603 | GARCIA VARGAS,LUIS A | Address on file |
| Partic_18788 | GARCIA VARGAS,MAGDA I | Address on file |
| Partic_18789 | GARCIA VAZQUEZ,ADA E | Address on file |
| Partic_18790 | GARCIA VAZQUEZ,ADALISSE | Address on file |
| 2418291 | GARCIA VAZQUEZ,ALBERTO | Address on file |
| 2355856 | GARCIA VAZQUEZ,ANA LUISA | Address on file |
| Partic_18791 | GARCIA VAZQUEZ,AWILDA | Address on file |
| 2405079 | GARCIA VAZQUEZ,CARMEN E | Address on file |
| Partic_18792 | GARCIA VAZQUEZ,CARMEN M | Address on file |
| 2403360 | GARCIA VAZQUEZ,CESAR R | Address on file |
| Partic_18793 | GARCIA VAZQUEZ,CLARA L | Address on file |
| 2353834 | GARCIA VAZQUEZ,CONFESOR | Address on file |
| 2350841 | GARCIA VAZQUEZ,CONFESOR | Address on file |
| Partic_18794 | GARCIA VAZQUEZ,EDITH | Address on file |
| 2355599 | GARCIA VAZQUEZ,HECTOR L | Address on file |
| Partic_18795 | GARCIA VAZQUEZ,LISSETTE | Address on file |
| 2422309 | GARCIA VAZQUEZ,MARILU | Address on file |
| 2412768 | GARCIA VAZQUEZ,MELBA | Address on file |
| Partic_18796 | GARCIA VAZQUEZ,NORMA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18797 | GARCIA VAZQUEZ,NYDIA | Address on file |
| Partic_18798 | GARCIA VAZQUEZ,RITA M | Address on file |
| 2352214 | GARCIA VAZQUEZ,SANTA J | Address on file |
| 2358687 | GARCIA VAZQUEZ,SARI E | Address on file |
| Partic_18799 | GARCIA VEGA,GISELA | Address on file |
| 2402052 | GARCIA VEGA,LILLIAM I | Address on file |
| 2360460 | GARCIA VEGA,VIDALINA | Address on file |
| Partic_18800 | GARCIA VEGUILLA,MARIELY | Address on file |
| Partic_18801 | GARCIA VELASCO,ILDA T | Address on file |
| Partic_18802 | GARCIA VELAZCO,WENDY L | Address on file |
| Partic_18803 | GARCIA VELAZQUEZ,JOAN | Address on file |
| 2361453 | GARCIA VELAZQUEZ,NICOLAS | Address on file |
| Partic_18804 | GARCIA VELAZQUEZ,YACHIRA | Address on file |
| Partic_18805 | GARCIA VELAZQUEZ,YESENIA | Address on file |
| Partic_18806 | GARCIA VELEZ,ANA E | Address on file |
| Partic_18807 | GARCIA VELEZ,ANA M | Address on file |
| Partic_18808 | GARCIA VELEZ,CARLOS A | Address on file |
| Partic_18809 | GARCIA VELEZ,DIANA | Address on file |
| Partic_18810 | GARCIA VELEZ,KARLMARIE | Address on file |
| Partic_18811 | GARCIA VELEZ,MARIELY | Address on file |
| Partic_18812 | GARCIA VELEZ,MARTA I | Address on file |
| Partic_18813 | GARCIA VELEZ,MILAGROS | Address on file |
| Partic_18814 | GARCIA VENTURA,OMAYRA | Address on file |
| Partic_18815 | GARCIA VENTURA,ORLANDO | Address on file |
| Partic_18816 | GARCIA VICARIO,JOSE A | Address on file |
| Partic_18817 | GARCIA VICENS,CARMEN S | Address on file |
| 2368019 | GARCIA VIDAL,CELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18818 | GARCIA VIDAL,DALIANA | Address on file |
| Partic_18819 | GARCIA VIERA,LUIS A | Address on file |
| 2405135 | GARCIA VILLAFANE,MINERVA | Address on file |
| 2405872 | GARCIA VILLANUEVA,EDDIE | Address on file |
| Partic_18820 | GARCIA VILLANUEVA,JOSE | Address on file |
| 2412190 | GARCIA VILLANUEVA,YOLANDA D | Address on file |
| 2415767 | GARCIA VILLEGAS,JOSE M | Address on file |
| 2403736 | GARCIA VILLEGAS,MIGUEL A | Address on file |
| APartic_00088 | GARCIA VINCENTY, OLGA I | Address on file |
| Partic_18821 | GARCIA VIRELLA,ALICE M | Address on file |
| 2352630 | GARCIA VISBAL,CELIA E | Address on file |
| Partic_18822 | GARCIA VIVES,WANDA | Address on file |
| 2353790 | GARCIA VIZCARRONDO,FRANCISCA | Address on file |
| 2363126 | GARCIA WILLIAMS,ZENAIDA | Address on file |
| Partic_18823 | GARCIA WINFIELD,MELITZA | Address on file |
| Partic_18824 | GARCIA ZAMORA,EILEEN J | Address on file |
| Partic_18825 | GARCIA ZAMORA,JOMARIE | Address on file |
| Partic_18826 | GARCIA ZAPATA,ARMANDO | Address on file |
| 2401326 | GARCIA ZAYAS,MARIBEL | Address on file |
| 2414145 | GARCIA ZAYAS,NITZA | Address on file |
| Partic_18827 | GARCIA ZEDA,VERONICA M | Address on file |
| Partic_18828 | GARCIA ZENON,JORGE | Address on file |
| 2359807 | GARCIA,ANA D | Address on file |
| 2417767 | GARCIA,MILAGROS | Address on file |
| 2417235 | GARCIA,RAFAEL | Address on file |
| Partic_18829 | GARCIA-MAYOR RODRIGUEZ,JOSE L | Address on file |
| 2417927 | GARCIA-RODRIGUEZ PIMENTEL,IRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408123 | GARCIAS COLON,ELBA | Address on file |
| 2367859 | GARCIAS JUSINO,MARIA | Address on file |
| Partic_18830 | GARDEN ACOSTA,LYNDA B | Address on file |
| Partic_18831 | GARDESLEN ALGARIN,RALPH E | Address on file |
| 2348029 | GARDON STELLA,DAHIR M | Address on file |
| 2491840 | GARMARET  SANTOS VILLOCH | Address on file |
| Partic_18832 | GARMOS RODRIGUEZ,MICHELLE M | Address on file |
| Partic_18833 | GARNEAU ,NATHAN M | Address on file |
| Partic_18834 | GARNIER ARROYO,DENISE | Address on file |
| 2363039 | GARNIER DE CALDERON,EVA A. | Address on file |
| 2407157 | GARNIER TALAVERA,ELBA | Address on file |
| Partic_18835 | GAROFALO GAROFALO,EDGARDO | Address on file |
| 2417630 | GAROFALO RIVERA,MARIA M | Address on file |
| Partic_18836 | GARRAFA ANTONETTI,LEIXA J | Address on file |
| 2369875 | GARRAFA RODRIGUEZ,CARMEN | Address on file |
| 2400719 | GARRAFA RODRIGUEZ,ELIZABETH | Address on file |
| Partic_18837 | GARRASTAZU JIMENEZ,GILDA E | Address on file |
| 2358032 | GARRASTAZU TROCHE,NORA | Address on file |
| Partic_18838 | GARRASTEGUI GONZALEZ,ZAMAIRY S | Address on file |
| 2362355 | GARRASTEGUI RIVERA,ESTHER M | Address on file |
| Partic_18839 | GARRASTEGUI ZAMBRANA,WANDA Z | Address on file |
| 2360138 | GARRASTEGUI,ROSAURA | Address on file |
| 2351364 | GARRASTEGUI,ZENAIDA | Address on file |
| 2419985 | GARRIDO CARVAJAL,CARMEN | Address on file |
| 2365397 | GARRIGA ALIER,JOSE A | Address on file |
| Partic_18840 | GARRIGA CASIANO,SANDRA | Address on file |
| 2418476 | GARRIGA GONZALEZ,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370855 | GARRIGA MORA,NILDA M | Address on file |
| Retir_00150 | GARRIGA MORALES, MARIA DEL C | Address on file |
| Partic_18841 | GARRIGA ORTIZ,GINAIXA | Address on file |
| Partic_18842 | GARRIGA ORTIZ,LIZZETTE | Address on file |
| Retir_00151 | GARRIGA TRILLO, JULIA | Address on file |
| Partic_18843 | GARRIGA VIDAL,LYDIMAR | Address on file |
| Partic_18844 | GARVEY BATALLA,DEBORA | Address on file |
| 2474962 | GARY  GONZALEZ VELAZQUEZ | Address on file |
| 2471869 | GARY  HAMMOND CRUZ | Address on file |
| 2488094 | GARY  LOPEZ RIVERA | Address on file |
| 2486364 | GARY  PEREZ COLLAZO | Address on file |
| 2491633 | GARY A CASTRO CABRERA | Address on file |
| 2352962 | GASCOT ANDINO,ELADIO | Address on file |
| 2420760 | GASCOT AYALA,EDNA B | Address on file |
| 2413745 | GASCOT AYALA,MARIA E | Address on file |
| Partic_18845 | GASCOT BARROSO,LUIS | Address on file |
| Partic_18846 | GASCOT CABRERA,YOLANDA | Address on file |
| Partic_18847 | GASCOT CUADRADO,ARACELIS | Address on file |
| Partic_18848 | GASCOT GONZALEZ,LILY | Address on file |
| Partic_18849 | GASCOT MARQUEZ,LUIS R | Address on file |
| Partic_18850 | GASCOT MARQUEZ,YANIRA M | Address on file |
| 2404384 | GASCOT ORTIZ,HILDA A | Address on file |
| Partic_18851 | GASCOT REYES,LISAMARIE | Address on file |
| 2417692 | GASCOT RODRIGUEZ,VICTOR | Address on file |
| 2423146 | GASCOT ROSADO,DORIS E | Address on file |
| 2409343 | GASCOT SIERRA,GLORIA E | Address on file |
| Partic_18852 | GASCOT TORRES,KARLA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404618 | GASTALITURRI NEGRON,ELFRIDA | Address on file |
| 2405811 | GASTON ABRANTE,ETHEL | Address on file |
| Partic_18853 | GASTON ALICEA,BHEYMARIE | Address on file |
| 2403939 | GASTON COLON,MILAGROS | Address on file |
| 2358297 | GASTON FIGUEROA,CECILIA | Address on file |
| Partic_18854 | GASTON POLANCO,TERESA M | Address on file |
| Partic_18855 | GATELL GONZALEZ,MELBA I | Address on file |
| 2414391 | GATELL PARDO,ENELIA | Address on file |
| 2352571 | GAUD GONZALEZ,ANA M | Address on file |
| Partic_18856 | GAUD GONZALEZ,CAMILO | Address on file |
| Partic_18857 | GAUD GONZALEZ,CARMEN D | Address on file |
| Partic_18858 | GAUD GONZALEZ,VIRGINIA | Address on file |
| Partic_18859 | GAUD MORALES,EXCEN | Address on file |
| Partic_18860 | GAUD MORALES,IRIS E | Address on file |
| 2368702 | GAUD MUNIZ,RAQUEL | Address on file |
| APartic_00089 | GAUD NEGRON, ZENAIDA | Address on file |
| 2356458 | GAUD PEREZ,SIXTA M | Address on file |
| 2420490 | GAUD RIVERA,ILEANA | Address on file |
| Partic_18861 | GAUD VELEZ,ADELAIDA M | Address on file |
| APartic_00090 | GAUDIER LAVERGNE, MARGARITA E | Address on file |
| 2492006 | GAUDY M TORRES VAZQUEZ | Address on file |
| 2401924 | GAUTHIER CONDE,LUIS F | Address on file |
| Partic_00960 | GAUTHIER CONDE,LUIS F | Address on file |
| 2349951 | GAUTHIER DE DELGADO,RIGOBERTA | Address on file |
| Partic_18862 | GAUTHIER DUMOIS,CELIA D | Address on file |
| Partic_18863 | GAUTHIER FIGUEROA,RUCELIS | Address on file |
| 2416574 | GAUTHIER GARCIA,EUNICE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18864 | GAUTHIER RIVERA,DORIVEE | Address on file |
| 2417031 | GAUTHIER SANTIAGO,VICTOR F | Address on file |
| Partic_18865 | GAUTIER ALEJANDRO,CRISTIAN O | Address on file |
| Partic_18866 | GAUTIER BOYER,ANA A | Address on file |
| Retir_00152 | GAUTIER COLON, JOSE R R | Address on file |
| 2369466 | GAUTIER LAMBERTY,AIDA | Address on file |
| Partic_18867 | GAUTIER LOPEZ,MARISOL | Address on file |
| 2420627 | GAUTIER MALDONADO,SONIA | Address on file |
| Partic_18868 | GAUTIER MALDONADO,SONIA I | Address on file |
| 2353314 | GAUTIER MATIAS,VANESSA M | Address on file |
| Partic_18869 | GAUTIER MEDIAVILLA,KEILA M | Address on file |
| 2358276 | GAUTIER MORALES,SONIA E | Address on file |
| Partic_18870 | GAUTIER RAMOS,EVA N | Address on file |
| 2413676 | GAUTIER RIOS,ELDA M | Address on file |
| 2418414 | GAUTIER RIOS,RAFAEL | Address on file |
| 2401285 | GAUTIER RODRIGUEZ,ELMER | Address on file |
| Partic_18871 | GAUTIER SANTIAGO,YAKARA Y | Address on file |
| Partic_18872 | GAUTIER TORRES,MIRIAM G | Address on file |
| Partic_18873 | GAUTIER TORRES,MYRNA R | Address on file |
| Partic_18874 | GAVILAN ALBERTI,MICHELE | Address on file |
| APartic_00091 | GAVILAN PEREZ, ENID M | Address on file |
| Partic_18875 | GAVILAN RIOS,LEIDA Y | Address on file |
| Partic_18876 | GAVILLAN SANCHEZ,NILVA E | Address on file |
| Partic_18877 | GAVILLAN SANCHEZ,SANDRA | Address on file |
| 2413715 | GAVILLAN VAZQUEZ,JORGE L | Address on file |
| 2407091 | GAVINO FIGUEROA,GLADYS S | Address on file |
| 2357331 | GAY DAVILA,JUDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366463 | GAYA RIVERA,SONIA | Address on file |
| Partic_18878 | GAZMEY RODRIGUEZ,NORMA I | Address on file |
| Partic_18879 | GAZMEY SANCHEZ,VERONICA | Address on file |
| 2363181 | GAZTAMBIDE BAEZ,DOLORES | Address on file |
| 2359280 | GAZTAMBIDE BAEZ,ZULMA | Address on file |
| 2414268 | GAZTAMBIDE BARBOSA,LOURDES DE LOS A | Address on file |
| Partic_18880 | GAZTAMBIDE MONTALVO,NYDIA | Address on file |
| 2359768 | GAZTAMBIDE ORTIZ,VILMA | Address on file |
| 2502256 | GEDISHA  MELENDEZ CABALLERO | Address on file |
| Partic_18881 | GEDULD SALCEDO,PHILLIP | Address on file |
| Partic_18882 | GEIGEL OYOLA,YELITZA M | Address on file |
| 2494931 | GEISA E PADILLA ALAMEDA | Address on file |
| 2471234 | Geisa M Marrero Martinez | Address on file |
| 2482021 | GEISHA M OLIVERAS RODRIGUEZ | Address on file |
| 2506942 | GEISHA M RAMOS GUZMAN | Address on file |
| 2422827 | GELABERT CARDOZA,NEREIDA | Address on file |
| 2361701 | GELABERT LOPEZ,ANGEL | Address on file |
| 2420865 | GELABERT PAGAN,MADELINE | Address on file |
| 2405531 | GELABERT PAGAN,MAGDA I | Address on file |
| Partic_18883 | GELI NEGRON,MARILUZ | Address on file |
| 2490257 | GELITZA  DAVID VARELA | Address on file |
| 2479949 | GELITZA  GOITIA MORA | Address on file |
| 2498960 | GELITZA M SANTIAGO MARRERO | Address on file |
| 2362333 | GELPI CANDELARIO,JUAN | Address on file |
| Partic_18884 | GELPI CANDELARIO,ROSA M | Address on file |
| Partic_18885 | GELPI CINTRON,ANAIDA I | Address on file |
| 2366332 | GELPI DIAZ,RAMONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402597 | GELPI OLIVERA,ERICK E | Address on file |
| 2400728 | GELPI ORTIZ,JOSE E | Address on file |
| 2370056 | GELPI ORTIZ,LUIS M | Address on file |
| Partic_18886 | GELPI PAGAN,MORAIMA | Address on file |
| Partic_18887 | GELPI RODRIGUEZ,MICHAEL | Address on file |
| Partic_18888 | GELPI SALAS,NINOSHKA I | Address on file |
| 2484341 | GELSON O RUIZ TORRES | Address on file |
| 2412387 | GELY VALPAIS,MARIA | Address on file |
| Partic_18889 | GELY VILLAVEITA,ZAIDA | Address on file |
| 2471178 | Gema M. Gonzalez Rodriguez | Address on file |
| Partic_18890 | GENAO ,JUDITH | Address on file |
| 2496680 | GENARA  OLIVERAS PAGAN | Address on file |
| 2482637 | GENARO  MORINGLANES TOMASKO | Address on file |
| 2361410 | GENARO MACEIRA,LAURA E | Address on file |
| 2471749 | GENEICE A MARTINEZ SANABRIA | Address on file |
| Partic_18891 | GENERA CORREA,EILEEN M | Address on file |
| 2399968 | GENES QUESADA,ROSALINA | Address on file |
| 2422538 | GENEY SALGADO,RICARDO | Address on file |
| 2474732 | GENOVEVA  DAVILA MUNIZ | Address on file |
| 2494701 | GENOVEVA  LOPEZ VAZQUEZ | Address on file |
| 2492870 | GENOVEVA  MARTINEZ LUGO | Address on file |
| 2495574 | GENOVEVA  NEGRON SANTIAGO | Address on file |
| 2490496 | GENOVEVA  OSORIO QUINONES | Address on file |
| 2487245 | GENOVEVA RIVERA RIVERA | Address on file |
| 2500949 | GEORGE K DIAZ RODRIGUEZ | Address on file |
| 2493061 | GEORGE L CONTY CASTAING | Address on file |
| Partic_18892 | GEORGE NEGRON,NYREE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18893 | GEORGI COLLAZO,BELMARI | Address on file |
| Partic_18894 | GEORGI COLLAZO,BLANCA N | Address on file |
| 2406811 | GEORGI RODRIGUEZ,HAYDEE | Address on file |
| 2414661 | GEORGI RODRIGUEZ,JESUS M | Address on file |
| 2502955 | GEORGINA  BATISTA VAZQUEZ | Address on file |
| 2502613 | GEORGINA  CARRASQUILLO MATEO | Address on file |
| 2490670 | GEORGINA  GARCIA RIVERA | Address on file |
| 2471796 | GEORGINA  MERCADO CALDERON | Address on file |
| 2473961 | GEORGINA  MONTES VAZQUEZ | Address on file |
| 2495595 | GEORGINA  PEREZ SUAREZ | Address on file |
| 2487597 | GEORGINA  RODRIGUEZ MARRERO | Address on file |
| 2474808 | GEORGINA  SEPULVEDA CARMONA | Address on file |
| 2495159 | GEORGINA  SOTO GONZALEZ | Address on file |
| 2399655 | Georgina Candal Segurola | Address on file |
| 2399702 | Georgina Davila Altieri | Address on file |
| 2567176 | GEORGINA G GORRA DE TOLEDO | Address on file |
| 2490878 | GEOVANA  MENDEZ PEREZ | Address on file |
| 2502574 | GERALDINE  TORO RIVERA | Address on file |
| 2506537 | GERALDINE E RIVERA PEREZ | Address on file |
| 2499203 | GERALDINE L RIOS SERRANO | Address on file |
| Partic_18895 | GERALDINO MEDINA,JESSICA S | Address on file |
| 2488820 | GERALDO  BORRERO FIGUEROA | Address on file |
| 2505069 | GERALDO J PADILLA RODRIGUEZ | Address on file |
| 2499100 | GERAMEL  VELAZQUEZ RIVERA | Address on file |
| 2488785 | GERAN  CRUZ CRESPO | Address on file |
| 2473352 | GERARDA  ALBINO FELICIANO | Address on file |
| 2475267 | GERARDA  BAEZ FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494849 | GERARDA  CRUZ SERRANO | Address on file |
| 2486842 | GERARDA  FELICIANO BAEZ | Address on file |
| 2488661 | GERARDA  GONZALEZ FIGUEROA | Address on file |
| 2481953 | GERARDA  ROSADO APONTE | Address on file |
| 2491521 | GERARDINE  PEREIRA MOLINARI | Address on file |
| Partic_18896 | GERARDINO RODRIGUEZ,MILDRED | Address on file |
| Partic_18897 | GERARDINO VALENTIN,MARIA | Address on file |
| 2481712 | GERARDO  BURGOS BERRIOS | Address on file |
| 2497987 | GERARDO  COLON VICENTE | Address on file |
| 2499758 | GERARDO  CRUZ MARTINEZ | Address on file |
| 2473417 | GERARDO  FERRAO RIVERA | Address on file |
| 2481885 | GERARDO  FIGUEROA MOLINA | Address on file |
| 2494206 | GERARDO  GONZALEZ DEL VALLE | Address on file |
| 2484756 | GERARDO  HERNANDEZ PENA | Address on file |
| 2488153 | GERARDO  LEDEE COLLAZO | Address on file |
| 2477938 | GERARDO  LOPEZ RAMIREZ | Address on file |
| 2471727 | GERARDO  MENDEZ MERCADO | Address on file |
| 2497282 | GERARDO  NEGRON CRUZ | Address on file |
| 2473058 | GERARDO  RIVERA BURGOS | Address on file |
| 2476652 | GERARDO  RIVERA MARTINEZ | Address on file |
| 2491098 | GERARDO  RODRIGUEZ MEDINA | Address on file |
| 2486839 | GERARDO  ROMAN VEGA | Address on file |
| 2497769 | GERARDO  SANTOS RIVERA | Address on file |
| 2488657 | GERARDO  SEGARRA MATOS | Address on file |
| 2494142 | GERARDO  TORO MORALES | Address on file |
| 2495362 | GERARDO  VEGA SERRANO | Address on file |
| 2476698 | GERARDO  VEGA TROCHE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476790 | GERARDO  VELAZQUEZ OLIVERAS | Address on file |
| 2485001 | GERARDO E LOPEZ MORALES | Address on file |
| 2475072 | GERARDO E ORTEGA BARRETO | Address on file |
| 2471200 | Gerardo Flores Garcia | Address on file |
| 2478442 | GERARDO I SOTO ECHEVARRIA | Address on file |
| 2476923 | GERARDO J CUADRADO GARCIA | Address on file |
| 2494498 | GERARDO L CINTRON CINTRON | Address on file |
| 2489368 | GERARDO L CRUZ WALKER | Address on file |
| 2476232 | GERARDO L TORRES RIVERA | Address on file |
| 2483466 | GERDMARY  ALBINO BAEZ | Address on file |
| Partic_00040 | GERENA ALVALLE,MARY | Address on file |
| 2352042 | GERENA AQUINO,GLADYS | Address on file |
| Partic_18898 | GERENA AVILES,JERLINE | Address on file |
| 2413817 | GERENA BERBERENA,ADAN | Address on file |
| 2359673 | GERENA CABAN,ENID | Address on file |
| Partic_18899 | GERENA CANDELARIA,GRISELLE | Address on file |
| Partic_18900 | GERENA COLON,JOSE R | Address on file |
| 2407704 | GERENA CRUZ,CARLOS M | Address on file |
| Partic_18901 | GERENA CRUZ,JEANNE | Address on file |
| Partic_18902 | GERENA FELICIANO,HAYLEEN N | Address on file |
| Partic_18903 | GERENA FIGUEROA,ELIZABETH | Address on file |
| Partic_18904 | GERENA FLORES,MARIA L | Address on file |
| Partic_18905 | GERENA GIRAU,NORMA | Address on file |
| Partic_18906 | GERENA GONZALEZ,VERONICA | Address on file |
| 2352762 | GERENA HERNANDEZ,ELSA I | Address on file |
| 2364889 | GERENA JIMENEZ,MILAGROS | Address on file |
| 2407706 | GERENA LANDRAU,MARTA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361382 | GERENA LLORET,OLGA I | Address on file |
| 2370776 | GERENA LOPEZ,NORMA | Address on file |
| 2419112 | GERENA MARCANO,LUIS R | Address on file |
| Partic_18907 | GERENA MARQUEZ,ALBA I | Address on file |
| 2355506 | GERENA MARTINEZ,CARMEN L | Address on file |
| 2351085 | GERENA MARTINEZ,MARIA M | Address on file |
| 2414591 | GERENA MARTINEZ,SONIA | Address on file |
| Partic_18908 | GERENA MARTINEZ,WILMA | Address on file |
| 2408429 | GERENA MENDEZ,RAFAEL A | Address on file |
| Partic_18909 | GERENA MOSES,SAMANTHA | Address on file |
| Partic_18910 | GERENA NIEVES,ALICIA | Address on file |
| 2411405 | GERENA NIEVES,GLORIA E | Address on file |
| Partic_18911 | GERENA ORTIZ,JUAN R | Address on file |
| 2366453 | GERENA ORTOLOZA,CARMEN D | Address on file |
| 2351327 | GERENA QUILES,MYRNA T | Address on file |
| 2407409 | GERENA QUINONES,CARMEN L | Address on file |
| 2405313 | GERENA QUINONES,MARIA | Address on file |
| 2352803 | GERENA QUINONES,SYLVIA M | Address on file |
| 2409130 | GERENA RAMOS,EDWIN | Address on file |
| Partic_18912 | GERENA REYES,BETZAIDA | Address on file |
| Partic_18913 | GERENA RIVERA,ANABELLE | Address on file |
| Partic_18914 | GERENA RIVERA,AUREA | Address on file |
| 2366360 | GERENA RIVERA,JUSTA | Address on file |
| 2352436 | GERENA RIVERA,LYDIA | Address on file |
| Partic_18915 | GERENA RIVERA,MARITZA | Address on file |
| 2417011 | GERENA RIVERA,ULDA N | Address on file |
| Partic_18916 | GERENA RIVERA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408316 | GERENA RODRIGUEZ,LUIS E | Address on file |
| Partic_18917 | GERENA RODRIGUEZ,RACHEL M | Address on file |
| Partic_18918 | GERENA ROMERO,LYDIA E | Address on file |
| 2419699 | GERENA ROSADO,ADA M | Address on file |
| Partic_18919 | GERENA ROSARIO,IVET | Address on file |
| 2413521 | GERENA ROSARIO,NATANAEL | Address on file |
| Partic_18920 | GERENA RUIZ,MARIA D | Address on file |
| Partic_18921 | GERENA RUIZ,MARINA | Address on file |
| Partic_18922 | GERENA SANABRIA,CARMEN M | Address on file |
| Partic_18923 | GERENA SANTIAGO,DAISY | Address on file |
| Partic_18924 | GERENA SOLIS,ANETT | Address on file |
| Partic_18925 | GERENA SOTO,ADNEL E | Address on file |
| 2366794 | GERENA TOLEDO,EDITH L | Address on file |
| 2404802 | GERENA TORRES,SONIA | Address on file |
| 2497629 | GERENALDA  RAMOS RODRIGUEZ | Address on file |
| 2476283 | GERIANN  HADDOCK VAZQUEZ | Address on file |
| 2479667 | GERIKA  LUNA MORALES | Address on file |
| 2504124 | GERINERDO  AMPARO RICHIEZ | Address on file |
| 2493147 | GERLYN M SERRANO CRUET | Address on file |
| 2499155 | GERMAN  GONZALEZ DE LEON | Address on file |
| 2472914 | GERMAN  MEDINA SANTOS | Address on file |
| 2505540 | GERMAN  ROBLES MARTINEZ | Address on file |
| 2487928 | GERMAN  RODRIGUEZ MONTES | Address on file |
| 2490642 | GERMAN  SOTO RAMIREZ | Address on file |
| 2502465 | GERMAN  VALENTIN ACEVEDO | Address on file |
| 2495002 | GERMAN  VELLON CRUZ | Address on file |
| 2489609 | GERMAN  VIERA ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504430 | GERMAN D FERNANDEZ LOPEZ | Address on file |
| 2363679 | GERMAN GUERRERO,JACQUELINE M | Address on file |
| 2475082 | GERMAN J MALAVE COLON | Address on file |
| Partic_18926 | GERMAN OTERO,SHERLY M | Address on file |
| 2504283 | GERMARIE  MARRERO REYES | Address on file |
| 2471313 | Germarie Mendez Negron | Address on file |
| 2496648 | GERONIMO  COLON REYES | Address on file |
| 2471645 | GERONIMO  RIVERA VELEZ | Address on file |
| 2477129 | GERSON  SERRANO ARROYO | Address on file |
| 2499113 | GERTRUDIS  CRUZ MERCADO | Address on file |
| 2491753 | GERTRUDIS  ROBLES PEREZ | Address on file |
| 2475151 | GERTRUDIS  VEGA SANABRIA | Address on file |
| 2484067 | GESEM M HERNANDEZ ROMAN | Address on file |
| 2501036 | GESINA A LOPEZ CASTRO | Address on file |
| 2495495 | GESSELLE  GARCIA RUIZ | Address on file |
| 2500628 | GEYDALIZ  LICIAGA ARCE | Address on file |
| 2502519 | GEYSA  OLIVERAS VAZQUEZ | Address on file |
| 2503872 | GEYSA  RIVERA GARCIA | Address on file |
| 2502285 | GEYSA A ACEVEDO FLORES | Address on file |
| 2471039 | Geysa Villarrubia Rivera | Address on file |
| 2491495 | GHIANA M GARCIA RIVERA | Address on file |
| Partic_18927 | GHIGLIOTTI ACEVEDO,CLARISA | Address on file |
| Partic_18928 | GHIGLIOTTI ACEVEDO,JOSE A | Address on file |
| Partic_18929 | GHIGLIOTTI ACEVEDO,MARIA G | Address on file |
| 2422699 | GHIGLIOTTI LAGARES,FERNANDO L | Address on file |
| Partic_18930 | GHIGLIOTTY ,ELIZABETH | Address on file |
| 2353208 | GHIGLIOTTY ARROYO,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402850 | GHIGLIOTTY FAGUNDO,LEONOR | Address on file |
| Partic_18931 | GHIGLIOTTY MONTALVO,ELISA | Address on file |
| Partic_18932 | GHIGLIOTTY RAMIREZ,EDELMINA | Address on file |
| 2365250 | GHIGLIOTTY RODRGUEZ,MARLYN | Address on file |
| Partic_18933 | GHOSH ,ANANTA K | Address on file |
| 2484645 | GIAN C RUIZ FUENTES | Address on file |
| 2507165 | GIAN E BAEZ HERNANDEZ | Address on file |
| 2483622 | GIANCARLO  MARTINEZ RODRIGUEZ | Address on file |
| 2501706 | GIANCARLO J SALGUERO FARIA | Address on file |
| 2471854 | GIANINA  DE LA ROSA ANDUJAR | Address on file |
| 2507127 | GIANNA  RIVERA MORALES | Address on file |
| 2496718 | GIANNA H ACEVEDO ALAMO DE FLAVERNEY | Address on file |
| Partic_18934 | GIANNINI RAMOS,NAYDA C | Address on file |
| Partic_18935 | GIANNONI PLAZA,ROSA I | Address on file |
| 2505314 | GIASIRIS  CARRASQUILLO RODRIGUEZ | Address on file |
| 2354879 | GIBOYEAUX CLAUDIO,LUTGARDY | Address on file |
| 2357716 | GIBOYEAUX DE GRACIA,MARIO | Address on file |
| Partic_18936 | GIBOYEAUX GONZALEZ,WANDA E | Address on file |
| Partic_18937 | GIBOYEAUX LOPEZ,ROSA H | Address on file |
| 2353890 | GIBOYEAUX MARIANI,MERCEDES | Address on file |
| Partic_18938 | GIBOYEAUX PABON,ALICIA | Address on file |
| 2362209 | GIBOYEAUX VALENTIN,AMALIA | Address on file |
| 2360305 | GIBOYEAUX,CARMEN G | Address on file |
| 2471968 | GIEMEL M RAMOS PARES | Address on file |
| Partic_18939 | GIERBOLINI ALVARADO,GLENDA I | Address on file |
| Partic_18940 | GIERBOLINI ALVARADO,VIVIAN | Address on file |
| Partic_18941 | GIERBOLINI ALVARADO,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_18942 | GIERBOLINI AVILES,GUILLERMO | Address on file |
| 2403848 | GIERBOLINI BERNIER,CARMEN D | Address on file |
| 2368432 | GIERBOLINI BERNIER,MAGDA | Address on file |
| 2401097 | GIERBOLINI BERNIER,MARIA | Address on file |
| Partic_18943 | GIERBOLINI BLANCO,CARLOS E | Address on file |
| Retir_00153 | GIERBOLINI BORELLI, FERNANDO | Address on file |
| 2352025 | GIERBOLINI COLON,CARMEN H | Address on file |
| Partic_00562 | GIERBOLINI EMANUELLI,CONSUELO | Address on file |
| Partic_18944 | GIERBOLINI GONZALEZ,CECILLE M | Address on file |
| 2410833 | GIERBOLINI GUZMAN,EMERITA | Address on file |
| Partic_18945 | GIERBOLINI GUZMAN,FRANCISCO J | Address on file |
| Partic_18946 | GIERBOLINI LUGO,MARIA T | Address on file |
| 2403585 | GIERBOLINI MONTALVO,ZULMA | Address on file |
| Partic_18947 | GIERBOLINI RAMOS,CARMEN A | Address on file |
| 2353152 | GIERBOLINI RODRIGUEZ,ANGEL Y | Address on file |
| Partic_18948 | GIERBOLINI RODRIGUEZ,SULEYKA N | Address on file |
| Partic_18949 | GIERBOLINI SANTIAGO,JOSE L | Address on file |
| Partic_18950 | GIERBOLINI SERRANO,JAHDIEL J | Address on file |
| 2416328 | GIERBOLINI SOTO,AIDA E | Address on file |
| Partic_18951 | GIERBOLINI VALDERRAMA,IVONNE | Address on file |
| 2358792 | GIERBOLINI,OCTAVIO H | Address on file |
| Partic_18952 | GIGANTE RUIZ,LINETTE | Address on file |
| Partic_18953 | GIL DE LA MADRID ALBINO,RACHEL | Address on file |
| Partic_18954 | GIL DE LA MADRID ANDUJAR,IVAN | Address on file |
| 2422174 | GIL DE LA MADRID VALENTIN,WANDA | Address on file |
| 2415352 | GIL DE LA MADRID,MARITZA | Address on file |
| 2362052 | GIL DE LAMADRID,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18955 | GIL DE LAMADRID,JAIME | Address on file |
| Partic_18956 | GIL DE LAMADRID,JESUS | Address on file |
| 2404289 | GIL DE RUBIO FONALLEDA,CRUCILDA | Address on file |
| Partic_18957 | GIL DE RUBIO MORALES,MARIBEL | Address on file |
| 2362299 | GIL DE RUBIO RAMIREZ,EVA I | Address on file |
| Partic_18958 | GIL DELGADO,MARIA S | Address on file |
| 2420855 | GIL GIL,FREIDA N | Address on file |
| 2480013 | GIL J DIAZ DIAZ | Address on file |
| Partic_18959 | GIL MALDONADO,JOMARY E | Address on file |
| Partic_18960 | GIL MAYSONET,SHARAMARI | Address on file |
| 2366387 | GIL MORALES,ELSIE | Address on file |
| Retir_00154 | GIL RIVERA, ALIDA | Address on file |
| Partic_18961 | GIL RIVERA,VANESSA E | Address on file |
| Partic_18962 | GIL RODRIGUEZ,SONEL M | Address on file |
| 2367978 | GIL SERRANO,MIRTA E | Address on file |
| 2406019 | GIL SERRANO,SANDRA | Address on file |
| 2488824 | GIL T MORALES RIVERA | Address on file |
| Partic_18963 | GIL VALENZUELA,LIBRADA | Address on file |
| 2495250 | GILBERT  CARRASQUILLO PINERO | Address on file |
| 2490306 | GILBERT  OTERO SANTIAGO | Address on file |
| Partic_18964 | GILBERT MARQUEZ,MILDRED E | Address on file |
| 2411765 | GILBERT MARQUEZ,ROSE N | Address on file |
| 2490415 | GILBERTO  ABAD RIVERA | Address on file |
| 2474544 | GILBERTO  ALTIERI AVILES | Address on file |
| 2505943 | GILBERTO  ALVARADO SANTIAGO | Address on file |
| 2476521 | GILBERTO  AYALA RIVERA | Address on file |
| 2500104 | GILBERTO  BAUZO GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499312 | GILBERTO  CARTAGENA MOLINA | Address on file |
| 2480750 | GILBERTO  DE LEON DIAZ | Address on file |
| 2488727 | GILBERTO  ESCOBAR CORTES | Address on file |
| 2492266 | GILBERTO  FIGUEROA CRUZ | Address on file |
| 2480047 | GILBERTO  FIGUEROA GAETAN | Address on file |
| 2498924 | GILBERTO  FIGUEROA VEGA | Address on file |
| 2499467 | GILBERTO  GONZALEZ LA LUZ | Address on file |
| 2493497 | GILBERTO  GONZALEZ RIVERA | Address on file |
| 2479482 | GILBERTO  LEBRON DUQUEZ | Address on file |
| 2504583 | GILBERTO  LOPEZ FIGUEROA | Address on file |
| 2495782 | GILBERTO  MARTINEZ COLON | Address on file |
| 2504696 | GILBERTO  MEDINA CORTES | Address on file |
| 2482513 | GILBERTO  MORALES CASTRO | Address on file |
| 2490651 | GILBERTO  MORALES PEREZ | Address on file |
| 2486965 | GILBERTO  ORTIZ ROLON | Address on file |
| 2474342 | GILBERTO  RIVERA ORTIZ | Address on file |
| 2491386 | GILBERTO  RODRIGUEZ CORNIER | Address on file |
| 2498957 | GILBERTO  RODRIGUEZ GUZMAN | Address on file |
| 2474661 | GILBERTO  RODRIGUEZ QUINONES | Address on file |
| 2473620 | GILBERTO  RODRIGUEZ SANTIAGO | Address on file |
| 2497527 | GILBERTO  SANTIAGO RODRIGUEZ | Address on file |
| 2490660 | GILBERTO  SOTO ABREU | Address on file |
| 2491257 | GILBERTO  TORO ORTIZ | Address on file |
| 2497552 | GILBERTO  TORRES RAMOS | Address on file |
| 2490069 | GILBERTO  TRINIDAD RIVERA | Address on file |
| 2495862 | GILBERTO  VAZQUEZ CABRERA | Address on file |
| 2477255 | GILBERTO  VEGA MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497303 | GILBERTO  VELAZQUEZ PENA | Address on file |
| 2488717 | GILBERTO  VELEZ TORO | Address on file |
| 2484500 | GILBERTO A HERNANDEZ BELLIDO | Address on file |
| 2482629 | GILBERTO A RODRIGUEZ GONZALEZ | Address on file |
| 2485573 | GILBERTO A RODRIGUEZ TELLADO | Address on file |
| 2494070 | GILBERTO E MONGE OCASIO | Address on file |
| 2498932 | GILBERTO H TORRES PETERSON | Address on file |
| 2479875 | GILBERTO J ROMAN MIRO | Address on file |
| 2485039 | GILBERTO L TORRES REYES | Address on file |
| 2501198 | GILBERTO M MARTINEZ MARRERO | Address on file |
| 2347769 | Gilberto Rivera Gonzalez | Address on file |
| 2358440 | GILBES NEGRON,LOURDES M | Address on file |
| 2353431 | GILBES ORTIZ,MARIA A | Address on file |
| 2405981 | GILBES SANTIAGO,ANTONIO | Address on file |
| 2368811 | GILBES SANTIAGO,ELSA | Address on file |
| 2485536 | GILDA  TORRES LUEENA | Address on file |
| 2498659 | GILDA  TORRES MUNIZ | Address on file |
| 2486280 | GILDA I BORRAS MARRERO | Address on file |
| 2473111 | GILDA I HERNANDEZ SANMIGUEL | Address on file |
| 2495066 | GILDA M RAMOS RIVERA | Address on file |
| 2496489 | GILDA M SILVA GELABERT | Address on file |
| 2491102 | GILDRED  ALEJANDRO RIVERA | Address on file |
| Partic_18965 | GILIBERTYS ,MARIANA | Address on file |
| 2353804 | GILIBERTYS,ISOLINA | Address on file |
| 2352608 | GILLOTY PEREZ,PETRA | Address on file |
| 2504805 | GILMARIE  MALAVE CRESPO | Address on file |
| 2491044 | GILMARY  VEGA NEGRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502721 | GILNAEL  VELLON CARTAGENA | Address on file |
| Partic_18966 | GILORMINI AGUILAR,MARGIE | Address on file |
| 2358267 | GILOT ROBLEDO,ROSA M | Address on file |
| 2471935 | GILROY  ROMAN RAMOS | Address on file |
| 2423157 | GIMENEZ LOPEZ,IRMA A | Address on file |
| 2402948 | GIMENEZ LOPEZ,JESUS R | Address on file |
| 2422657 | GIMENEZ MANSO,LUIS J | Address on file |
| Retir_00155 | GIMENEZ MUNOZ, MIGUEL A A | Address on file |
| 2353350 | GIMENEZ REYES,MARILYN | Address on file |
| 2492507 | GINA  RIVERA SANTOS | Address on file |
| 2495418 | GINA G GINET ORTIZ | Address on file |
| 2504128 | GINA I RIVERA ORTIZ | Address on file |
| 2485812 | GINA J HERNANDEZ NAVARRO | Address on file |
| 2471361 | Gina Mendez Miro | Address on file |
| 2498702 | GINA R RIVERA BAYALA | Address on file |
| 2484553 | GINA T LUGO NEGRON | Address on file |
| 2503812 | GINAIDA  JIMENEZ HERNANDEZ | Address on file |
| 2484997 | GINAIRA  FIGUEROA SERBIA | Address on file |
| Partic_00303 | GINARD VELEZ,JOSE | Address on file |
| Partic_18967 | GINARD ZEDA,MARIA DE LOS ANGELES | Address on file |
| Partic_18968 | GINES AYUSO,SHAKIRA | Address on file |
| 2354087 | GINES CORDOVA,DELFIN | Address on file |
| Partic_18969 | GINES DE LEON,YUDELKA | Address on file |
| 2350874 | GINES GONZALEZ,ANTONIA | Address on file |
| 2356445 | GINES GONZALEZ,ANTONIA | Address on file |
| 2566719 | GINES GONZALEZ,CARMEN M | Address on file |
| 2367371 | GINES GONZALEZ,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348023 | GINES GONZALEZ,HECTOR L | Address on file |
| Partic_18970 | GINES GONZALEZ,SANDRALIS | Address on file |
| Partic_18971 | GINES LOPEZ,DIANA Y | Address on file |
| 2414124 | GINES RIVERA,ZAZKIA L | Address on file |
| 2419521 | GINES RODRIGUEZ,CARMEN | Address on file |
| Partic_18972 | GINES RODRIGUEZ,NEFTALI | Address on file |
| 2410206 | GINES ROSA,HECTOR A | Address on file |
| 2356178 | GINES SANCHEZ,ROSA M | Address on file |
| 2420960 | GINES VALENCIA,ANDRA L | Address on file |
| 2361447 | GINES VEGA,LYDIA | Address on file |
| Partic_18973 | GINESTRE MARRERO,MANUELITA | Address on file |
| 2351537 | GINESTRE MARRERO,WANDA | Address on file |
| Partic_18974 | GINESTRE MARTINEZ,PAUL H | Address on file |
| Partic_18975 | GINESTRE MARTINEZ,SHANTEL M | Address on file |
| Partic_18976 | GINET ORTIZ,GINA G | Address on file |
| 2491055 | GINETTE A POMALES DIAZ | Address on file |
| 2507308 | GINGER  RAMIREZ RIVERA | Address on file |
| 2505377 | GINIE L ALVARADO DIAZ | Address on file |
| 2505337 | GINIVERE P CASANOVA FELIX | Address on file |
| 2472801 | GINNETE  REYES GUZMAN | Address on file |
| 2479894 | GINNY G AVILES AVILES | Address on file |
| 2420144 | GINORIO BONILLA,ROBERTO A | Address on file |
| 2366876 | GINORIO CORREA,MYRNA E | Address on file |
| Partic_18977 | GINORIO DELGADO,FELIX M | Address on file |
| Partic_18978 | GINORIO HERNANDEZ,LUZ M | Address on file |
| Partic_18979 | GINORIO MARQUEZ,CARMEN | Address on file |
| 2410342 | GINORIO RODRIGUEZ,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_18980 | GINORIO RUIZ,WILLIAM F | Address on file |
| 2348707 | GINORIO SANTIAGO,GLORIA | Address on file |
| Partic_18981 | GIORGI GONZALEZ,ISABEL | Address on file |
| 2492861 | GIOVANNA  CARRION MARTIN | Address on file |
| 2481246 | GIOVANNA  SANCHEZ SANTIAGO | Address on file |
| 2499283 | GIOVANNA  VELAZQUEZ FELICIANO | Address on file |
| 2477254 | GIOVANNA D MARRERO VAZQUEZ | Address on file |
| Partic_18982 | GIOVANNETTI ,WALESKA | Address on file |
| 2363904 | GIOVANNETTI ARANA,SONIA | Address on file |
| Partic_18983 | GIOVANNETTI LOPEZ,MARISOL | Address on file |
| 2366688 | GIOVANNETTI ROMAN,JOSE A | Address on file |
| Partic_18984 | GIOVANNETTI SAEZ,ANER | Address on file |
| 2481181 | GIOVANNI  ACEVEDO PEREZ | Address on file |
| 2477537 | GIOVANNI  ATANACIO RIVERA | Address on file |
| 2481522 | GIOVANNI  GALVEZ MARTINEZ | Address on file |
| 2503065 | GIOVANNI  LOUBRIEL ROSA | Address on file |
| 2478387 | GIOVANNI  MERCADO REYES | Address on file |
| Partic_18985 | GIOVANNONI FERNANDEZ,CARLA | Address on file |
| 2352957 | GIOVE PATTERSON,MARJORIE | Address on file |
| Partic_18986 | GIOVE PATTERSON,MARJORIE | Address on file |
| 2404241 | GIPPSON DIAZ,VILMA I | Address on file |
| Partic_18987 | GIRALD COLON,EMMA G | Address on file |
| 2367036 | GIRALD GONZALEZ,CARMEN | Address on file |
| 2362312 | GIRALD GONZALEZ,DORIS M | Address on file |
| 2368262 | GIRALD GONZALEZ,JOSE M | Address on file |
| 2366661 | GIRALD GONZALEZ,WILFREDO | Address on file |
| 2353742 | GIRALDES CHICLANA,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355284 | GIRAU FERRER,ROSALIA | Address on file |
| Partic_18988 | GIRAU GIRAU,INES | Address on file |
| 2413995 | GIRAUD JIMENEZ,MARIA | Address on file |
| 2368098 | GIRAUD LOPEZ,MARTHA A | Address on file |
| Partic_18989 | GIRAUD RODRIGUEZ,ELIZABETH | Address on file |
| Partic_18990 | GIRAUD SALAS,MILDRED | Address on file |
| 2359090 | GIRAUD SOTO,EVA | Address on file |
| Partic_18991 | GIRMAY VARGAS,ARACELIS | Address on file |
| Partic_18992 | GIRO GIRONA,JOEL | Address on file |
| Retir_00156 | GIROD SOLIVAN, CARMEN | Address on file |
| 2356436 | GIRON LOYOLA,EDDA | Address on file |
| Partic_18993 | GIRON PAGAN,ELIZABETH | Address on file |
| Partic_18994 | GIRONA BONILLA,ERIKA | Address on file |
| Partic_18995 | GIRONA DAVILA,CORALYS Z | Address on file |
| 2421341 | GIRONA GONZALEZ,MADELINE | Address on file |
| Partic_18996 | GIRONA ORTIZ,ROSITA E | Address on file |
| 2419154 | GIRONA RIVERA,CARMEN L | Address on file |
| Partic_18997 | GIRONA RIVERA,MARIA L | Address on file |
| 2358991 | GIRONA RIVERA,NILDA L | Address on file |
| Partic_18998 | GIRONA ROSA,MILDRED | Address on file |
| 2477929 | GISEL  ENCARNACION DELGADO | Address on file |
| 2480860 | GISEL  GARCIA RIVERA | Address on file |
| 2490033 | GISEL  MENDEZ GONZALEZ | Address on file |
| 2506707 | GISEL  PEREZ VAZQUEZ | Address on file |
| 2495478 | GISEL  RIVERA CRUZ | Address on file |
| 2505693 | GISEL M VAZQUEZ RAMOS | Address on file |
| 2485078 | GISELA  ACEVEDO DAVILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495006 | GISELA  ACEVEDO RUIZ | Address on file |
| 2489310 | GISELA  ALBIZU CORDERO | Address on file |
| 2476914 | GISELA  CEDENO OLIVO | Address on file |
| 2491337 | GISELA  COLL MALAYON | Address on file |
| 2491606 | GISELA  COTTE CASTRO | Address on file |
| 2490610 | GISELA  CRUZ ORTIZ | Address on file |
| 2490930 | GISELA  GARCIA VEGA | Address on file |
| 2471988 | GISELA  HERNANDEZ TORO | Address on file |
| 2474375 | GISELA  MORALES MARTINEZ | Address on file |
| 2479197 | GISELA  ORTIZ CRUZ | Address on file |
| 2484695 | GISELA  ORTIZ CRUZ | Address on file |
| 2483108 | GISELA  PADILLA RIVERA | Address on file |
| 2504879 | GISELA  RAMOS MATOS | Address on file |
| 2505231 | GISELA  REYES RIVERA | Address on file |
| 2475452 | GISELA  RIOS TORRES | Address on file |
| 2488476 | GISELA  RODRIGUEZ MATOS | Address on file |
| 2502598 | GISELA  RODRIGUEZ RAMOS | Address on file |
| 2483157 | GISELA  RODRIGUEZ VAZQUEZ | Address on file |
| 2497316 | GISELA  ROIG ALVAREZ | Address on file |
| 2478945 | GISELA  ROLDAN GARCIA | Address on file |
| 2492134 | GISELA  RUIZ HERNANDEZ | Address on file |
| 2490992 | GISELA  VARELA GUZMAN | Address on file |
| 2497297 | GISELA  VELEZ COLON | Address on file |
| 2471113 | Gisela Alfonso Fernandez | Address on file |
| 2488846 | GISELA I NIEVES FIGUEROA | Address on file |
| 2503480 | GISELL  ORTIZ RIVERA | Address on file |
| 2504058 | GISELL M ORTIZ VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479972 | GISELLA  LOPEZ CARRASQUILLO | Address on file |
| 2499184 | GISELLE  CEDENO ROSAS | Address on file |
| 2488373 | GISELLE  DAVILA CABRERA | Address on file |
| 2493515 | GISELLE  DIAZ ROSADO | Address on file |
| 2484891 | GISELLE  FIGUEROA CLAUDIO | Address on file |
| 2476677 | GISELLE  GONZALEZ QUINTANA | Address on file |
| 2506955 | GISELLE  GUZMAN ALBERTORIO | Address on file |
| 2492017 | GISELLE  ISSAC RAMIREZ | Address on file |
| 2507152 | GISELLE  LOPEZ MARTINEZ | Address on file |
| 2488788 | GISELLE  MIRANDA MIRANDA | Address on file |
| 2506003 | GISELLE  NEGRON FIGUEROA | Address on file |
| 2502002 | GISELLE  PACHECO MALDONADO | Address on file |
| 2482480 | GISELLE  TORRES EMMANUELLI | Address on file |
| 2503139 | GISELLE  VALENTIN MASSANET | Address on file |
| 2479644 | GISELLE A JIMENEZ LOPEZ | Address on file |
| 2506829 | GISELLE D CINTRON CUEVAS | Address on file |
| 2472797 | GISELLE E CRUZ AROCHO | Address on file |
| 2500726 | GISELLE I MENDEZ NIEVES | Address on file |
| 2485549 | GISELLE M FEBUS ORTEGA | Address on file |
| 2506779 | GISELLE M RIVERA ARAGONES | Address on file |
| 2504524 | GISELLE M SANTIAGO RODRIGUEZ | Address on file |
| 2500019 | GISELLE M TORRES ROBLES | Address on file |
| 2471135 | Giselle Romero Garcia | Address on file |
| 2482934 | GISELYS D FERNANDEZ MOLINA | Address on file |
| 2503586 | GISSEL M TORRES VINALES | Address on file |
| 2471953 | GISSELLE  BONET MORENO | Address on file |
| 2472805 | GISSELLE  CARABALLO CUEVAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477020 | GISSELLE  RIVERA CRESPO | Address on file |
| 2484995 | GISSELLE  RODRIGUEZ VEGA | Address on file |
| 2478245 | GISSELLE A CRUZ IRIZARRY | Address on file |
| 2492513 | GISSELLE I HENRIQUEZ VAZQUEZ | Address on file |
| 2477854 | GISSELLE M LEON MELENDEZ | Address on file |
| Partic_18999 | GITTENS DIAZ,YENISSES M | Address on file |
| Partic_19000 | GIULIANI CASTILLO,FRANCOIS | Address on file |
| 2371113 | GIULIANI GIORGI,THEODORITA | Address on file |
| 2348197 | GIUSTI ORTIZ,JUAN A | Address on file |
| Partic_19001 | GIUSTI ORTIZ,LUZ M | Address on file |
| Partic_19002 | GIUSTI RODRIGUEZ,PEDRO | Address on file |
| 2501386 | GLACHELYN  RODRIGUEZ MEDINA | Address on file |
| 2472603 | GLADDE  BROWN OQUENDO | Address on file |
| 2485326 | GLADIMAR  VELEZ RODRIGUEZ | Address on file |
| 2490912 | GLADINELL  NIEVES BAEZ | Address on file |
| 2483360 | GLADIS  PINET PIZARRO | Address on file |
| 2485138 | GLADIZA  SANTIAGO CARTAGENA | Address on file |
| 2506208 | GLADIZA  VAZQUEZ ROBLES | Address on file |
| 2506229 | GLADYMAR  BURGOS MARRERO | Address on file |
| 2485362 | GLADYMAR  LUNA ROSADO | Address on file |
| 2488623 | GLADYMILL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2506657 | GLADYMIR  LEON GONZALEZ | Address on file |
| 2484406 | GLADYRA  PACHECO RAMOS | Address on file |
| 2488701 | GLADYS  ACOSTA RUIZ | Address on file |
| 2498154 | GLADYS  ALEJANDRO FIGUEROA | Address on file |
| 2472058 | GLADYS  ALVERIO WILLIAMS | Address on file |
| 2482188 | GLADYS  ARROYO MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499170 | GLADYS  AYALA OQUENDO | Address on file |
| 2493882 | GLADYS  BATISTA SERRANO | Address on file |
| 2499132 | GLADYS  CABAN PEREZ | Address on file |
| 2479489 | GLADYS  CALO MORALES | Address on file |
| 2494473 | GLADYS  CARRION LOPEZ | Address on file |
| 2475550 | GLADYS  CEPEDA PIZARRO | Address on file |
| 2501896 | GLADYS  CINTRON FIGUEROA | Address on file |
| 2487415 | GLADYS  COLON DEL VALLE | Address on file |
| 2472377 | GLADYS  CRESPO RIOS | Address on file |
| 2494545 | GLADYS  DIAZ CAMACHO | Address on file |
| 2498763 | GLADYS  FERRER ANDINO | Address on file |
| 2487126 | GLADYS  FIGUEROA COLON | Address on file |
| 2496498 | GLADYS  FONSECA BORRAS | Address on file |
| 2474400 | GLADYS  GARCIA PEREZ | Address on file |
| 2487397 | GLADYS  HERNANDEZ BAEZ | Address on file |
| 2493751 | GLADYS  HERNANDEZ SOTO | Address on file |
| 2485438 | GLADYS  IRIZARRY MONTANEZ | Address on file |
| 2490955 | GLADYS  JURADO REYES | Address on file |
| 2484539 | GLADYS  LOZADA BERNALD | Address on file |
| 2472639 | GLADYS  MALAVE RODRIGUEZ | Address on file |
| 2488126 | GLADYS  MARCANO LUGO | Address on file |
| 2487855 | GLADYS  MARRERO VAZQUEZ | Address on file |
| 2499156 | GLADYS  MARTINEZ VELEZ | Address on file |
| 2484969 | GLADYS  MOLINA BONET | Address on file |
| 2474490 | GLADYS  MORALES RIOS | Address on file |
| 2493623 | GLADYS  MUNIZ NUNEZ | Address on file |
| 2474639 | GLADYS  MUNOZ CRESPO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493503 | GLADYS  NEGRON MADERA | Address on file |
| 2494120 | GLADYS  NIEVES RIVERA | Address on file |
| 2496752 | GLADYS  ORTIZ ROMAN | Address on file |
| 2480263 | GLADYS  OSTOLAZA MATOS | Address on file |
| 2498636 | GLADYS  PACHECO VAZQUEZ | Address on file |
| 2487918 | GLADYS  PAGAN COSME | Address on file |
| 2506198 | GLADYS  PEREZ HERNANDEZ | Address on file |
| 2487183 | GLADYS  PINEIRO RIVERA | Address on file |
| 2485348 | GLADYS  QUILES TORRES | Address on file |
| 2498616 | GLADYS  REYES CRUZ | Address on file |
| 2499498 | GLADYS  REYES DE JESUS | Address on file |
| 2480052 | GLADYS  RIVERA GARCIA | Address on file |
| 2499737 | GLADYS  RIVERA MARTINEZ | Address on file |
| 2496755 | GLADYS  RIVERA MUNIZ | Address on file |
| 2475168 | GLADYS  RIVERA NEGRON | Address on file |
| 2479819 | GLADYS  RIVERA OTERO | Address on file |
| 2488323 | GLADYS  RODRIGUEZ COLON | Address on file |
| 2481084 | GLADYS  RODRIGUEZ RIVAS | Address on file |
| 2497453 | GLADYS  RODRIGUEZ RODRIGUEZ | Address on file |
| 2476627 | GLADYS  RUIZ LOPEZ | Address on file |
| 2472130 | GLADYS  RUIZ TORRES | Address on file |
| 2486387 | GLADYS  RUIZ TORRES | Address on file |
| 2472526 | GLADYS  SALAS UGARTE | Address on file |
| 2477216 | GLADYS  SANCHEZ RIVERA | Address on file |
| 2478788 | GLADYS  SANTIAGO TROCHE | Address on file |
| 2475739 | GLADYS  SERRANO ARROYO | Address on file |
| 2494057 | GLADYS  SOLER CASTILLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488427 | GLADYS  SORIA CRUZ | Address on file |
| 2505319 | GLADYS  SOTO MARRERO | Address on file |
| 2491737 | GLADYS  SOTO MEDINA | Address on file |
| 2471771 | GLADYS  SUSTACHE RAMOS | Address on file |
| 2473201 | GLADYS  TORRES BARBOSA | Address on file |
| 2491348 | GLADYS  VALDERRAMA COREZ | Address on file |
| 2472182 | GLADYS  VARGAS BATISTA | Address on file |
| 2498588 | GLADYS  VAZQUEZ DIAZ | Address on file |
| 2486496 | GLADYS  VEGA ALVAREZ | Address on file |
| 2478890 | GLADYS  VEGA GONZALEZ | Address on file |
| 2477840 | GLADYS  VILLEGAS CATALA | Address on file |
| 2493628 | GLADYS  VILLEGAS VILA | Address on file |
| 2493746 | GLADYS A VELAZQUEZ SOTO | Address on file |
| 2490246 | GLADYS B SALAS GONZALEZ | Address on file |
| 2478161 | GLADYS D ALGARIN DELGADO | Address on file |
| 2485052 | GLADYS D CORREA TORRES | Address on file |
| 2491671 | GLADYS E APONTE RIVERA | Address on file |
| 2477490 | GLADYS E BAUTISTA SANCHEZ | Address on file |
| 2485940 | GLADYS E BERRIOS FIGUEROA | Address on file |
| 2499696 | GLADYS E CRUZ GUTIERREZ | Address on file |
| 2477153 | GLADYS E HERNANDEZ HERNANDEZ | Address on file |
| 2486146 | GLADYS E JIMENEZ ZAYAS | Address on file |
| 2483153 | GLADYS E MORALES OQUENDO | Address on file |
| 2482027 | GLADYS E OQUENDO RIVERA | Address on file |
| 2484350 | GLADYS E ORTIZ BERRIOS | Address on file |
| 2496022 | GLADYS E RIVERA RIVERA | Address on file |
| 2494654 | GLADYS E SANABRIA BELTRAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487318 | GLADYS E SANTOS ROBLES | Address on file |
| 2498180 | GLADYS ELENA  RODRIGUEZ FRONTERA | Address on file |
| 2474644 | GLADYS G CHRISTIAN CALDER | Address on file |
| 2471058 | Gladys Gonzalez Segarra | Address on file |
| 2496348 | GLADYS I GONZALEZ RODRIGUEZ | Address on file |
| 2476298 | GLADYS I MALDONADO PAGAN | Address on file |
| 2480202 | GLADYS I MARRERO FIGUEROA | Address on file |
| 2498939 | GLADYS I PINEIRO MONTERO | Address on file |
| 2497537 | GLADYS L CRUZ CRUZ | Address on file |
| 2489504 | GLADYS L ORTIZ NOLASCO | Address on file |
| 2486047 | GLADYS M ADORNO MALAVE | Address on file |
| 2490809 | GLADYS M CANALS PORTALATIN | Address on file |
| 2487010 | GLADYS M DIAZ RODRIGUEZ | Address on file |
| 2498121 | GLADYS M FIGUEROA ORTIZ | Address on file |
| 2477639 | GLADYS M GOY LATASA | Address on file |
| 2483681 | GLADYS M JIMENEZ GUEVAREZ | Address on file |
| 2480872 | GLADYS M ORTIZ HERNANDEZ | Address on file |
| 2485714 | GLADYS M PEREZ LASSALLE | Address on file |
| 2490470 | GLADYS M RAMOS REYES | Address on file |
| 2491882 | GLADYS M RIVERA CINTRON | Address on file |
| 2488758 | GLADYS M SANTANA NIEVES | Address on file |
| 2478848 | GLADYS M TORRES COLON | Address on file |
| 2479669 | GLADYS N DIAZ DIAZ | Address on file |
| 2477091 | GLADYS N NIEVES CARABALLO | Address on file |
| 2399466 | Gladys Nevarez Andino | Address on file |
| 2495814 | GLADYS O FEBO PAGAN | Address on file |
| 2471770 | GLADYS O GONZALEZ VALLES | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399603 | Gladys Torregrosa De La Rosa | Address on file |
| 2481205 | GLADYS V BAEZ RODRIGUEZ | Address on file |
| 2474961 | GLADYS V CALVENTE ALVAREZ | Address on file |
| 2500030 | GLADYS V GONZALEZ NAVARRO | Address on file |
| 2482986 | GLADYS V PADILLA ROSADO | Address on file |
| 2475423 | GLADYS V RIVERA RIVERA | Address on file |
| 2489891 | GLADYS Y BLAS CRUZ | Address on file |
| 2482288 | GLADYS Z RIVERA CASTILLO | Address on file |
| 2490101 | GLADYSMIR  CONCEPCION FERNANDEZ | Address on file |
| 2504091 | GLADYSSA  TORRES GARAU | Address on file |
| 2478679 | GLAMARIE  MORALES CUYAR | Address on file |
| 2505751 | GLAMARIE  ORTEGA RIOS | Address on file |
| 2478995 | GLAMARIS  PEREZ MATOS | Address on file |
| 2490626 | GLAMARY  RIVERA HERNANDEZ | Address on file |
| 2500527 | GLAMARYS  MEDINA MARRERO | Address on file |
| 2498140 | GLAMIL  CARTAGENA PEREZ | Address on file |
| 2500502 | GLAMIL  RIVERA ORTIZ | Address on file |
| 2491272 | GLANY  BROWN OQUENDO | Address on file |
| 2483155 | GLARIBEL  PEREZ ROMAN | Address on file |
| 2498507 | GLARISBEL  ROLDAN SIERRA | Address on file |
| 2499800 | GLARISELL  NAZARIO PAGAN | Address on file |
| Partic_19003 | GLASFORD ROMAN,VANESSA J | Address on file |
| 2503413 | GLENDA  BELTRAN PONCE | Address on file |
| 2489066 | GLENDA  CHAVES RIVERA | Address on file |
| 2505864 | GLENDA  HERNANDEZ BELLBER | Address on file |
| 2505172 | GLENDA  MIRANDA BERMUDEZ | Address on file |
| 2477529 | GLENDA  OQUENDO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485905 | GLENDA  RAMIREZ FORTIS | Address on file |
| 2504932 | GLENDA  RAMOS ORTIZ | Address on file |
| 2503140 | GLENDA  RIVAS MARQUEZ | Address on file |
| 2499075 | GLENDA  RIVERA DE JESUS | Address on file |
| 2487521 | GLENDA  RODRIGUEZ VELEZ | Address on file |
| 2489029 | GLENDA  VEGA VEGA | Address on file |
| 2476483 | GLENDA A HERNANDEZ GUZMAN | Address on file |
| 2504479 | GLENDA A ORTIZ RODRIGUEZ | Address on file |
| 2481222 | GLENDA E HERNANDEZ ORTIZ | Address on file |
| 2567233 | GLENDA E LEON AMARO | Address on file |
| 2506641 | GLENDA E NIEVES TANON | Address on file |
| 2503700 | GLENDA E RODRIGUEZ BERRIOS | Address on file |
| 2501011 | GLENDA E VAZQUEZ SEVILLA | Address on file |
| 2498257 | GLENDA I ACEVEDO FERNANDEZ | Address on file |
| 2506087 | GLENDA I GIERBOLINI ALVARADO | Address on file |
| 2477230 | GLENDA I LABOY SANTIAGO | Address on file |
| 2488027 | GLENDA I LOZADA NEGRON | Address on file |
| 2491829 | GLENDA I ORTIZ MULERO | Address on file |
| 2487833 | GLENDA I ORTIZ RODRIGUEZ | Address on file |
| 2476609 | GLENDA I QUINONES ARACIL | Address on file |
| 2501118 | GLENDA I RIVERA BETANCES | Address on file |
| 2485235 | GLENDA I RIVERA VELEZ | Address on file |
| 2506102 | GLENDA I RODRIGUEZ ALICEA | Address on file |
| 2476237 | GLENDA I RODRIGUEZ CORDERO | Address on file |
| 2476640 | GLENDA I RODRIGUEZ GALLETTI | Address on file |
| 2481624 | GLENDA I SERRANO SOTO | Address on file |
| 2502564 | GLENDA J CALO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497627 | GLENDA J CRESPO PENA | Address on file |
| 2496855 | GLENDA L ALICEA COLON | Address on file |
| 2495845 | GLENDA L ARROYO ORTIZ | Address on file |
| 2496512 | GLENDA L BAEZ ACOSTA | Address on file |
| 2503799 | GLENDA L CAMACHO COLON | Address on file |
| 2495913 | GLENDA L CARABALLO NAZARIO | Address on file |
| 2507043 | GLENDA L CARTAGENA ESPADA | Address on file |
| 2495402 | GLENDA L CASIANO ACOSTA | Address on file |
| 2488780 | GLENDA L CORTES BURGOS | Address on file |
| 2473182 | GLENDA L FIGUEROA RAMOS | Address on file |
| 2479068 | GLENDA L GARCIA BONILLA | Address on file |
| 2483063 | GLENDA L GARCIA MEDINA | Address on file |
| 2495810 | GLENDA L HERNANDEZ TORRES | Address on file |
| 2487898 | GLENDA L MALDONADO PADILLA | Address on file |
| 2489561 | GLENDA L MERCADO VELAZQUEZ | Address on file |
| 2497252 | GLENDA L MONTALVO TIRADO | Address on file |
| 2494928 | GLENDA L MORALES JURADO | Address on file |
| 2488973 | GLENDA L MORALES LABOY | Address on file |
| 2489987 | GLENDA L MUNIZ CORTES | Address on file |
| 2498531 | GLENDA L MUNOZ REYES | Address on file |
| 2492554 | GLENDA L NEGRON TORRES | Address on file |
| 2496333 | GLENDA L PABON CORDERO | Address on file |
| 2484038 | GLENDA L PEREZ ROSA | Address on file |
| 2471985 | GLENDA L QUINTANA DIAZ | Address on file |
| 2506826 | GLENDA L RAMIREZ ORTIZ | Address on file |
| 2500650 | GLENDA L RAMOS AYALA | Address on file |
| 2481715 | GLENDA L RIVAS RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488631 | GLENDA L RIVERA ALVARADO | Address on file |
| 2496847 | GLENDA L RIVERA NAZARIO | Address on file |
| 2478618 | GLENDA L RIVERA VAZQUEZ | Address on file |
| 2488169 | GLENDA L RODRIGUEZ RODRIGUEZ | Address on file |
| 2478247 | GLENDA L RUIZ CARABALLO | Address on file |
| 2482465 | GLENDA L SANTIAGO RIVERA | Address on file |
| 2487282 | GLENDA L SOTO MOLINA | Address on file |
| 2483717 | GLENDA L TORRES CORTES | Address on file |
| 2491428 | GLENDA L TORRES ORTIZ | Address on file |
| 2506687 | GLENDA L VALENTIN MENDIZABAL | Address on file |
| 2496412 | GLENDA M ALMODOVAR TORRES | Address on file |
| 2483646 | GLENDA M GONZALEZ REYES | Address on file |
| 2475422 | GLENDA M RAMOS RIVERA | Address on file |
| 2498468 | GLENDA M TORRES O'FARRILL | Address on file |
| 2501385 | GLENDA Y RIVERA ORTIZ | Address on file |
| 2478772 | GLENDA Z ROSA MATOS | Address on file |
| 2479382 | GLENDABELL  LOPEZ GONZALEZ | Address on file |
| 2489897 | GLENDALEE  MARTINEZ RODRIGUEZ | Address on file |
| 2476262 | GLENDALEE M MARTINEZ RODRIGUEZ | Address on file |
| 2503734 | GLENDALI  DELGADO RIVERA | Address on file |
| 2476229 | GLENDALIE  VAZQUEZ COLON | Address on file |
| 2494745 | GLENDALIS  CRUZ DIAZ | Address on file |
| 2483230 | GLENDALIZ  FIGUEROA ALBELO | Address on file |
| 2476370 | GLENDALIZ  MORALES RAMOS | Address on file |
| 2483151 | GLENDALIZ  ORTIZ TORRES | Address on file |
| 2502981 | GLENDALIZ  PACHECO ORTIZ | Address on file |
| 2502317 | GLENDALIZ  TUBENS CANDELARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471171 | Glendaliz Morales Correa | Address on file |
| 2478744 | GLENDALY  BENESARIO MARQUEZ | Address on file |
| 2471394 | GLENDALY  CANDELARIO FIGUEROA | Address on file |
| 2483906 | GLENDALY  COTTO SANTIAGO | Address on file |
| 2495204 | GLENDALY  DIEPPA CRUZ | Address on file |
| 2502496 | GLENDALY  PAGAN NUNEZ | Address on file |
| 2477844 | GLENDALY  RAMOS RIOS | Address on file |
| 2489498 | GLENDALY  RIVERA CURBELO | Address on file |
| 2489291 | GLENDALY  ROBLES MELENDEZ | Address on file |
| 2478004 | GLENDALY  RODRIGUEZ RAMOS | Address on file |
| 2501452 | GLENDALY  RODRIGUEZ RODRIGUEZ | Address on file |
| 2504471 | GLENDALY  ROSARIO VAZQUEZ | Address on file |
| 2481063 | GLENDALYS  GONZALEZ SANTIAGO | Address on file |
| 2504202 | GLENDALYS  LOPEZ SERRANO | Address on file |
| 2505013 | GLENDALYS  MALDONADO COREA | Address on file |
| 2501646 | GLENDALYS  QUINONES PEREZ | Address on file |
| 2502753 | GLENDALYS E COLON GONZALEZ | Address on file |
| 2481743 | GLENDY E RODRIGUEZ VELEZ | Address on file |
| 2504813 | GLENIS  VEGA MORAL | Address on file |
| 2471317 | Glenn Vel Morales | Address on file |
| 2472523 | GLENNYS M HEREDIA | Address on file |
| 2505711 | GLENTALYS  FIGUEROA FREYTES | Address on file |
| 2494815 | GLINDA L CUEVAS RAMOS | Address on file |
| 2482365 | GLISEL  COSME MOJICA | Address on file |
| 2489025 | GLISEL  FIGUEROA COLON | Address on file |
| 2489483 | GLISETTE  ESTRELLA RODRIGUEZ | Address on file |
| 2490007 | GLLADYS  FONTAN RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481384 | GLOMARYS  RIVERA OCASIO | Address on file |
| 2499860 | GLORELMA  MORALES RIOS | Address on file |
| 2486483 | GLORIA  BADILLO HERNANDEZ | Address on file |
| 2480182 | GLORIA  BAUZA TORRES | Address on file |
| 2495747 | GLORIA  BORRERO OLIVERAS | Address on file |
| 2476029 | GLORIA  BUSANET CRUZ | Address on file |
| 2476661 | GLORIA  COLLAZO CARTAGENA | Address on file |
| 2494776 | GLORIA  COLON CARTAGENA | Address on file |
| 2494488 | GLORIA  COLON COLON | Address on file |
| 2490742 | GLORIA  COTTO CANALES | Address on file |
| 2473132 | GLORIA  CRESPO RIVERA | Address on file |
| 2473247 | GLORIA  DE JESUS DIAZ | Address on file |
| 2486206 | GLORIA  GONZALEZ GONZALEZ | Address on file |
| 2473647 | GLORIA  GUTIERREZ | Address on file |
| 2473350 | GLORIA  LOPEZ CRUZ | Address on file |
| 2474017 | GLORIA  MALDONADO SOTO | Address on file |
| 2486271 | GLORIA  MARTINEZ RAMOS | Address on file |
| 2497474 | GLORIA  MEDINA MELENDEZ | Address on file |
| 2484829 | GLORIA  MEDINA SANTIAGO | Address on file |
| 2477494 | GLORIA  MEDINA SOTO | Address on file |
| 2472937 | GLORIA  MUNIZ CRESPO | Address on file |
| 2479391 | GLORIA  ORTIZ MARTINEZ | Address on file |
| 2488118 | GLORIA  PORTALATIN AROCHO | Address on file |
| 2475502 | GLORIA  QUINONES MEDINA | Address on file |
| 2480232 | GLORIA  RIVERA ALVERIO | Address on file |
| 2481444 | GLORIA  RIVERA HERNANDEZ | Address on file |
| 2495589 | GLORIA  RIVERA ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472737 | GLORIA  RODRIGUEZ BELTRAN | Address on file |
| 2497493 | GLORIA  SANTIAGO ACEVEDO | Address on file |
| 2481922 | GLORIA  TQRRES MENDOZA | Address on file |
| 2482414 | GLORIA  TRINIDAD DEL VALLE | Address on file |
| 2490092 | GLORIA  VAZQUEZ SEIJO | Address on file |
| 2486370 | GLORIA  VELAZQUEZ MALDONADO | Address on file |
| 2472524 | GLORIA  VELEZ RODRIGUEZ | Address on file |
| 2481601 | GLORIA  VILLAFANE VELAZQUEZ | Address on file |
| 2489759 | GLORIA A ALVARADO PAGAN | Address on file |
| 2480717 | GLORIA A COLON SANTIAGO | Address on file |
| 2502196 | GLORIA A CORDERO DELGADO | Address on file |
| 2503718 | GLORIA A ROSADO CINTRON | Address on file |
| 2504102 | GLORIA B LOPEZ CRUZ | Address on file |
| 2488953 | GLORIA B RODRIGUEZ SANTIAGO | Address on file |
| 2487941 | GLORIA D ALVARADO LOPEZ | Address on file |
| 2495338 | GLORIA D BACHIER CORDOVA | Address on file |
| 2496973 | GLORIA E BORGES COLON | Address on file |
| 2492812 | GLORIA E CARDONA CADIZ | Address on file |
| 2474277 | GLORIA E CARRERO TORRES | Address on file |
| 2486331 | GLORIA E CARTAGENA BERRIOS | Address on file |
| 2471389 | GLORIA E CASTRO TIRADO | Address on file |
| 2472835 | GLORIA E CHINEA MARTINEZ | Address on file |
| 2471879 | GLORIA E CLEMENTE MELENDEZ | Address on file |
| 2482956 | GLORIA E DE JESUS MEDINA | Address on file |
| 2501003 | GLORIA E DONATE LOPEZ | Address on file |
| 2480036 | GLORIA E FIGUEROA DOMINGUEZ | Address on file |
| 2483188 | GLORIA E GONZALEZ MEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485999 | GLORIA E GONZALEZ SANTOS | Address on file |
| 2496441 | GLORIA E LOPEZ MARTINEZ | Address on file |
| 2497668 | GLORIA E MAISONET | Address on file |
| 2484284 | GLORIA E MARCANO ROMAN | Address on file |
| 2493674 | GLORIA E MENDEZ NIEVES | Address on file |
| 2487060 | GLORIA E MENDEZ SANCHEZ | Address on file |
| 2482796 | GLORIA E MORALES GOMEZ | Address on file |
| 2477059 | GLORIA E MORENO GONZALEZ | Address on file |
| 2503330 | GLORIA E MOYA SEGARRA | Address on file |
| 2474531 | GLORIA E MUNOZ FIGUEROA | Address on file |
| 2499144 | GLORIA E OCASIO MARTINEZ | Address on file |
| 2490815 | GLORIA E ORTIZ COTTO | Address on file |
| 2488735 | GLORIA E ORTIZ FUENTES | Address on file |
| 2499127 | GLORIA E QUINONES RAMIREZ | Address on file |
| 2497614 | GLORIA E RAMOS CURET | Address on file |
| 2490504 | GLORIA E RIOS ORTIZ | Address on file |
| 2488452 | GLORIA E RIVERA GONZALEZ | Address on file |
| 2486335 | GLORIA E RIVERA MARQUEZ | Address on file |
| 2475384 | GLORIA E ROMERO ALVARADO | Address on file |
| 2481705 | GLORIA E ROSADO GARCIA | Address on file |
| 2486957 | GLORIA E ROSADO ROSADO | Address on file |
| 2485748 | GLORIA E ROSADO VIRELLA | Address on file |
| 2476277 | GLORIA E ROSARIO ROSARIO | Address on file |
| 2473724 | GLORIA E SANCHEZ BARRETO | Address on file |
| 2486313 | GLORIA E SANTIAGO RAMOS | Address on file |
| 2481994 | GLORIA E SANTIAGO RIVERA | Address on file |
| 2472696 | GLORIA E SANTIAGO RODRIGUEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495529 | GLORIA E SARRAGA VELAZQUEZ | Address on file |
| 2476519 | GLORIA E SOTO CRESPO | Address on file |
| 2474096 | GLORIA E VEGA ROSADO | Address on file |
| 2478646 | GLORIA E VELEZ CHICO | Address on file |
| 2489116 | GLORIA G MATEO RIVERA | Address on file |
| 2499608 | GLORIA I AGOSTO CAMPS | Address on file |
| 2488595 | GLORIA I ARROYO BERRIOS | Address on file |
| 2474407 | GLORIA I BERRIOS GONZALEZ | Address on file |
| 2497468 | GLORIA I COLON ESTELA | Address on file |
| 2491042 | GLORIA I CORTES ALDAHONDO | Address on file |
| 2478503 | GLORIA I MELENDEZ LINARES | Address on file |
| 2495880 | GLORIA I MORALES FRANCO | Address on file |
| 2493793 | GLORIA I MULERO TIRADO | Address on file |
| 2491831 | GLORIA I ORTIZ MULERO | Address on file |
| 2481079 | GLORIA I OTERO VALENTIN | Address on file |
| 2399374 | Gloria I Perez Colon | Address on file |
| 2499201 | GLORIA I RODRIGUEZ JIMENEZ | Address on file |
| 2487777 | GLORIA I RODRIGUEZ RAMIREZ | Address on file |
| 2475539 | GLORIA I ROSARIO NEGRON | Address on file |
| 2476205 | GLORIA I SANCHEZ FIGUEROA | Address on file |
| 2484708 | GLORIA I VICENTY RAMOS | Address on file |
| 2495230 | GLORIA J ANGUITA OTERO | Address on file |
| 2492242 | GLORIA J RODRIGUEZ RIVERA | Address on file |
| 2499141 | GLORIA J YUKAVETSKY COLON | Address on file |
| 2473038 | GLORIA L BONILLA TORRES | Address on file |
| 2495552 | GLORIA L RIVERA DAVID | Address on file |
| 2471120 | Gloria Lebron Nieves | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496369 | GLORIA M ACOSTA LUCIANO | Address on file |
| 2495061 | GLORIA M AGOSTO CLAUDIO | Address on file |
| 2478525 | GLORIA M BONILLA IRIZARRY | Address on file |
| 2482499 | GLORIA M BOSQUE GALARZA | Address on file |
| 2491554 | GLORIA M CARRASQUILLO BONILLA | Address on file |
| 2490935 | GLORIA M COLLAZO ROSADO | Address on file |
| 2497009 | GLORIA M CRUZ MALDONADO | Address on file |
| 2471381 | Gloria M De Jesus De Jesus | Address on file |
| 2483318 | GLORIA M DE JESUS VEGA | Address on file |
| 2490810 | GLORIA M FERRER MEDINA | Address on file |
| 2399633 | Gloria M Iagrossi Brenes | Address on file |
| 2481950 | GLORIA M LUGO SANCHEZ | Address on file |
| 2477613 | GLORIA M LUIS RAMOS | Address on file |
| 2493089 | GLORIA M MARTINEZ RIVERA | Address on file |
| 2487031 | GLORIA M ORTIZ ROSA | Address on file |
| 2502924 | GLORIA M ORTIZ VEGA | Address on file |
| 2474487 | GLORIA M RAMIREZ CORTES | Address on file |
| 2480514 | GLORIA M RIOS GONZALEZ | Address on file |
| 2481959 | GLORIA M RIVERA ORTIZ | Address on file |
| 2497596 | GLORIA M ROMAN PEREZ | Address on file |
| 2472369 | GLORIA M ROSADO VAZQUEZ | Address on file |
| 2399420 | Gloria M Sierra Enríquez | Address on file |
| 2481350 | GLORIA M SOLER GARCIA | Address on file |
| 2399665 | Gloria M Soto Burgos | Address on file |
| 2480127 | GLORIA M TIRADO VELAZQUEZ | Address on file |
| 2483261 | GLORIA M TORRES COLON | Address on file |
| 2487886 | GLORIA M TORRES FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495444 | GLORIA M TORRES RAMIREZ | Address on file |
| 2486227 | GLORIA M TURNER APONTE | Address on file |
| 2488548 | GLORIA M VELAZQUEZ FIGUEROA | Address on file |
| 2474192 | GLORIA M VILLEGAS VILLEGAS | Address on file |
| 2471072 | Gloria Maynard Salgado | Address on file |
| 2493312 | GLORIA N AYALA VAZQUEZ | Address on file |
| 2487291 | GLORIA N SANTIAGO VARELA | Address on file |
| 2399661 | Gloria Perez Maury | Address on file |
| 2474437 | GLORIA R LEBRON RODRIGUEZ | Address on file |
| 2496060 | GLORIA S VIERA GONZALEZ | Address on file |
| 2503421 | GLORIA T JIMENEZ ARAGUNDE | Address on file |
| 2504214 | GLORIA V LOPEZ ROSARIO | Address on file |
| 2480005 | GLORIA Y AMADOR TOLEDO | Address on file |
| 2505215 | GLORIA Y MERCADO DELGADO | Address on file |
| 2481909 | GLORIAA D RIVERA MELENDEZ | Address on file |
| 2492327 | GLORIANA  SOTO RECIO | Address on file |
| 2477539 | GLORIANA  VEGA FLORES | Address on file |
| 2500039 | GLORIANA M PENA ROSADO | Address on file |
| 2500975 | GLORIANIS  BELTRAN LUCIANO | Address on file |
| 2471270 | Glorianne Lotti Rodriguez Lotti Rodriguez | Address on file |
| 2503252 | GLORIANNE M DONATE RODRIGUEZ | Address on file |
| 2479792 | GLORIAS E PEREZ ROBLES | Address on file |
| 2506133 | GLORIBEL  CARRERO RESTO | Address on file |
| 2478595 | GLORIBEL  CRUZ ROSARIO | Address on file |
| 2478776 | GLORIBEL  DAVILA LOPEZ | Address on file |
| 2495403 | GLORIBEL  FELICIANO | Address on file |
| 2501704 | GLORIBEL  MARTINEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482596 | GLORIBEL  MOLINA CRUZ | Address on file |
| 2496187 | GLORIBEL  ORTIZ APONTE | Address on file |
| 2476088 | GLORIBEL  RODRIGUEZ CARRASQUILLO | Address on file |
| 2479130 | GLORIBEL  SANCHEZ CORTIJO | Address on file |
| 2478347 | GLORIBEL  SANCHEZ MARTINEZ | Address on file |
| 2483965 | GLORIBEL  VAZQUEZ RODRIGUEZ | Address on file |
| 2481096 | GLORIBELL  CINTRON MOJICA | Address on file |
| 2482815 | GLORIBELL  CRUZ BAEZ | Address on file |
| 2476868 | GLORIBELL  RIVERA ROSARIO | Address on file |
| 2489284 | GLORIBELLE  ACABA COLLAZO | Address on file |
| 2482890 | GLORICELA  LOPEZ FALU | Address on file |
| 2478185 | GLORICELA  ORTIZ MARRERO | Address on file |
| 2506374 | GLORIDELYS M CALO CLASS | Address on file |
| 2502149 | GLORIEL M BAERGA COLON | Address on file |
| 2506835 | GLORILU  SANCHEZ FIGUEROA | Address on file |
| 2482639 | GLORILY  CARDONA MAYSONET | Address on file |
| 2490040 | GLORIMAR  AGUILAR MIELES | Address on file |
| 2497271 | GLORIMAR  ALEMAN GONZALEZ | Address on file |
| 2498816 | GLORIMAR  ARIZMENDI COLON | Address on file |
| 2505252 | GLORIMAR  ARROYO SANTIAGO | Address on file |
| 2488511 | GLORIMAR  ASTACIO SEPULVEDA | Address on file |
| 2485065 | GLORIMAR  BAEZ LUGO | Address on file |
| 2505433 | GLORIMAR  BETANCOURT TORRES | Address on file |
| 2492531 | GLORIMAR  CIRILO ANGUEIRA | Address on file |
| 2499382 | GLORIMAR  CRUZ SANTIAGO | Address on file |
| 2478124 | GLORIMAR  DIAZ QUINONES | Address on file |
| 2475374 | GLORIMAR  DIAZ VARGAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494565 | GLORIMAR  ESPINOSA MILLET | Address on file |
| 2494561 | GLORIMAR  FALCONI ARROYO | Address on file |
| 2472713 | GLORIMAR  FARGAS TORRES | Address on file |
| 2486990 | GLORIMAR  FERNANDEZ NIEVES | Address on file |
| 2506735 | GLORIMAR  FRONTERA ROMAN | Address on file |
| 2502092 | GLORIMAR  GARCIA GARCIA | Address on file |
| 2484623 | GLORIMAR  GOMEZ PINERO | Address on file |
| 2493753 | GLORIMAR  HERMINA SANTIAGO | Address on file |
| 2482918 | GLORIMAR  HERNANDEZ MONTALVO | Address on file |
| 2484837 | GLORIMAR  HERRERO ROMAN | Address on file |
| 2477190 | GLORIMAR  JUSTINIANO ORTIZ | Address on file |
| 2503281 | GLORIMAR  LABOY TORRES | Address on file |
| 2501248 | GLORIMAR  LOPEZ MATOS | Address on file |
| 2479148 | GLORIMAR  LUNA BERRIOS | Address on file |
| 2482068 | GLORIMAR  MALDONADO ORTIZ | Address on file |
| 2485508 | GLORIMAR  MARRERO CARRASQUILLO | Address on file |
| 2478106 | GLORIMAR  MATOS ORTIZ | Address on file |
| 2473487 | GLORIMAR  MELENDEZ BERRIOS | Address on file |
| 2477297 | GLORIMAR  MELENDEZ VELAZQUEZ | Address on file |
| 2503814 | GLORIMAR  MUNOZ SEPULVEDA | Address on file |
| 2506384 | GLORIMAR  NAZARIO ORTIZ | Address on file |
| 2503143 | GLORIMAR  NEGRON ROSARIO | Address on file |
| 2502419 | GLORIMAR  OFARRILL ALGARIN | Address on file |
| 2493141 | GLORIMAR  ORTIZ ARCHILLA | Address on file |
| 2506333 | GLORIMAR  ORTIZ ROSA | Address on file |
| 2499623 | GLORIMAR  PACHECO MARTINEZ | Address on file |
| 2505738 | GLORIMAR  PACHECO MARTINEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503012 | GLORIMAR  PEREZ CORDERO | Address on file |
| 2498489 | GLORIMAR  PIRIS GRAU | Address on file |
| 2489391 | GLORIMAR  PIZARRO CANUELAS | Address on file |
| 2477382 | GLORIMAR  QUINONES MOLINA | Address on file |
| 2475677 | GLORIMAR  RIVERA OLIVIERI | Address on file |
| 2507311 | GLORIMAR  RODRIGUEZ GONZALEZ | Address on file |
| 2500631 | GLORIMAR  RODRIGUEZ PAGAN | Address on file |
| 2475754 | GLORIMAR  RODRIGUEZ RIVERA | Address on file |
| 2477795 | GLORIMAR  RUIZ CHABRIER | Address on file |
| 2499810 | GLORIMAR  SANCHEZ GARCIA | Address on file |
| 2484774 | GLORIMAR  SANCHEZ MORALES | Address on file |
| 2502799 | GLORIMAR  SANTIAGO FIGUEROA | Address on file |
| 2488864 | GLORIMAR  SIERRA ORFILA | Address on file |
| 2480315 | GLORIMAR  SOTO RODRIGUEZ | Address on file |
| 2479113 | GLORIMAR  TORRES CABRERA | Address on file |
| 2478702 | GLORIMEL  VEGA SANTIAGO | Address on file |
| 2399667 | Glorimel Rivera Irizarry | Address on file |
| 2474378 | GLORIMER  RODRIGUEZ PEREZ | Address on file |
| 2501023 | GLORIMIL N LOPEZ ROMAN | Address on file |
| 2500917 | GLORINEL  AROCHO RAMIREZ | Address on file |
| 2506185 | GLORINES  ROMERO ROMERO | Address on file |
| 2492389 | GLORINET  RAMOS SANTIAGO | Address on file |
| 2506107 | GLORINETTE  LOURIDO SANTIAGO | Address on file |
| 2504157 | GLORIRIX  CALCANO DE JESUS | Address on file |
| 2481133 | GLORIRMA  BARBOSA ANAYA | Address on file |
| 2507085 | GLORISBEL  RIVERA BATISTA | Address on file |
| 2490563 | GLORISEL  NEGRON MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496557 | GLORISEL  SANTALIZ JUSTINIANO | Address on file |
| 2499000 | GLORISELLE  RIOS ACEVEDO | Address on file |
| 2483607 | GLORISSETTE  CARLE MARTINEZ | Address on file |
| 2490619 | GLORITZA  GOIRE BAEZ | Address on file |
| 2502350 | GLORIVE  ALOMAR ROBLES | Address on file |
| 2487667 | GLORIVEE  AVILES RIVERA | Address on file |
| 2497760 | GLORIVEE  FIGUEROA ORTIZ | Address on file |
| 2507003 | GLORIVEE  GONZALEZ JIMENEZ | Address on file |
| 2475475 | GLORIVEE  GONZALEZ QUILES | Address on file |
| 2475952 | GLORIVEE  ORTIZ ESCALERA | Address on file |
| 2501892 | GLORIVEE M GUZMAN VICENTE | Address on file |
| 2501897 | GLORIVEL M GUZMAN VICENTE | Address on file |
| 2501815 | GLORIVELISSE  CARRERO RESTO | Address on file |
| 2503751 | GLORIVET  ZAYAS CRUZ | Address on file |
| 2500467 | GLORIVETTE  RODRIGUEZ ORENGO | Address on file |
| 2498487 | GLORIVILL  RIVERA NIEVES | Address on file |
| 2503494 | GLORIZA  BERRIOS GONZALEZ | Address on file |
| 2502201 | GLORY A RIVERA RIVERA | Address on file |
| 2503351 | GLORY A TORRES TORRES | Address on file |
| 2505033 | GLORY I CAMPOS SANTIAGO | Address on file |
| 2478241 | GLORY L CANALES PACHECO | Address on file |
| 2505878 | GLORY L SCHELMETTY TORRES | Address on file |
| 2505743 | GLORY M CINTRON VAZQUEZ | Address on file |
| 2489856 | GLORY S QUIJANO AYUSO | Address on file |
| 2485661 | GLORYAM L RODRIGUEZ LOURIDO | Address on file |
| 2496552 | GLORYANN  MORALES PADILLA | Address on file |
| 2490987 | GLORYANNE  RAMOS MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478684 | GLORYBEL  COLON ORTIZ | Address on file |
| 2476052 | GLORYBELL  PEREZ FLORES | Address on file |
| 2504899 | GLORYBELLE  HERNANDEZ QUINTANA | Address on file |
| 2479688 | GLORYBERT  AGUILAR NAZARIO | Address on file |
| 2500688 | GLORYLU  RIVERA RIVERA | Address on file |
| 2492980 | GLORYMAR  ALVARADO VAZQUEZ | Address on file |
| 2484221 | GLORYMAR  FERNANDEZ OTERO | Address on file |
| 2480368 | GLORYMAR  ORTEGA RIVERA | Address on file |
| 2503670 | GLORYMAR  RIVERA PAGAN | Address on file |
| 2506858 | GLORYMAR  TORRES NAZARIO | Address on file |
| 2505412 | GLORYMIR  CLEMENTE CIRINO | Address on file |
| 2497758 | GLORYVEE  BONILLA CORTES | Address on file |
| 2491223 | GLORYVEE  DIAZ SANCHEZ | Address on file |
| 2475009 | GLORYVEE  GARCIA CAMACHO | Address on file |
| 2476080 | GLORYVEE  MEJIAS BONILLA | Address on file |
| 2475666 | GLORYVEE  MERCED CALO | Address on file |
| 2495724 | GLORYVEE  NIEVES AGOSTO | Address on file |
| 2498501 | GLORYVEE  PEREZ ROCHE | Address on file |
| 2501869 | GLORYZETTE V MARIN SANTIAGO | Address on file |
| 2493245 | GLYMARI  VAZQUEZ SEVILLA | Address on file |
| 2505914 | GODELINI  VIERA SANTIAGO | Address on file |
| Partic_19004 | GODEN APONTE,EDWIN R | Address on file |
| Partic_19005 | GODEN CRUZ,RUTH | Address on file |
| 2414805 | GODEN IZQUIERDO,MERIDA | Address on file |
| Partic_19006 | GODEN VAZQUEZ,MILAGROS | Address on file |
| 2357786 | GODEN VAZQUEZ,NILDA E | Address on file |
| Partic_19007 | GODINEAUX VILLARONGA,FERNANDO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497837 | GODOFREDO  VAZQUEZ TORRES | Address on file |
| 2352121 | GODOY RAMOS,MARIA I | Address on file |
| 2404494 | GODREAU GUEVARA,ZULMA I | Address on file |
| Partic_19008 | GODREAU MARTIN,CLAIRE V | Address on file |
| Partic_19009 | GODREAU ROSARIO,LISANDRA | Address on file |
| 2355037 | GODREAU TORO,MARIA E | Address on file |
| Partic_19010 | GODREAU TORRES,ELSA | Address on file |
| Partic_19011 | GOERKE SANTI,HANNI Y | Address on file |
| Partic_19012 | GOGLAD COLON,SANDRA | Address on file |
| Partic_19013 | GOGLAD SANTIAGO,AMAYRA L | Address on file |
| 2422849 | GOICOCHEA FUENTES,FELSIE E | Address on file |
| Partic_19014 | GOICOCHEA PEREZ,LIZ E | Address on file |
| 2349573 | GOICOECHEA TORRES,ELSA | Address on file |
| Partic_19015 | GOIRE BAEZ,GLORITZA | Address on file |
| 2352131 | GOITIA CARABALLO,ANA L | Address on file |
| 2365415 | GOITIA CRESPO,CARMEN J | Address on file |
| Partic_19016 | GOITIA MORA,GELITZA | Address on file |
| 2367193 | GOITIA RODRIGUEZ,JOSEFINA | Address on file |
| 2401519 | GOITIA RODRIGUEZ,MILAGROS | Address on file |
| Partic_19017 | GOITIA ROJAS,MARIA D | Address on file |
| Partic_19018 | GOLDBERG MATEO,STEVEN | Address on file |
| 2351948 | GOLDEROS PAGAN,PURA | Address on file |
| 2403194 | GOLDEROS ROIG,NILDA R | Address on file |
| 2368139 | GOLDEROS VEGA,CARMEN E | Address on file |
| Partic_19019 | GOLDINGER ORTIZ,SHIRLEY A | Address on file |
| Partic_19020 | GOMERA PEGUERO,CORALIZ | Address on file |
| Partic_19021 | GOMES GONZALEZ,DARIS D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19022 | GOMEZ ,ANGEL L | Address on file |
| Partic_19023 | GOMEZ ,LYDIA | Address on file |
| 2353775 | GOMEZ ACEVEDO,HAYDEE | Address on file |
| 2416611 | GOMEZ AGRONT,MANUEL | Address on file |
| 2411217 | GOMEZ AGRONT,ROSA M | Address on file |
| 2361900 | GOMEZ ALICEA,ISIDRA A | Address on file |
| Partic_19024 | GOMEZ ALVARADO,DIONISIO | Address on file |
| Partic_19025 | GOMEZ ALVARADO,MIGUEL A | Address on file |
| Partic_19026 | GOMEZ ALVAREZ,JENNIFER C | Address on file |
| Partic_19027 | GOMEZ ALVAREZ,KATHERINE | Address on file |
| Partic_19028 | GOMEZ ALVIRA,SANDRA M | Address on file |
| 2354006 | GOMEZ APONTE,EKATHERINA | Address on file |
| Partic_19029 | GOMEZ AYALA,KAREM | Address on file |
| Partic_19030 | GOMEZ AYALA,MIRIAM J | Address on file |
| Partic_19031 | GOMEZ BAEZ,NORARDA A | Address on file |
| Partic_19032 | GOMEZ BATISTA,ANA M | Address on file |
| 2412907 | GOMEZ BAUZO,DAISY | Address on file |
| Partic_19033 | GOMEZ BAUZO,HARRY | Address on file |
| 2349430 | GOMEZ BENABE,KATHYVETT | Address on file |
| Partic_19034 | GOMEZ BENABE,YADIRA | Address on file |
| Partic_19035 | GOMEZ BERMUDEZ,MARIA J | Address on file |
| 2357364 | GOMEZ BERRIOS,RAMONA | Address on file |
| Partic_19036 | GOMEZ BONILLA,LIZ A | Address on file |
| 2417259 | GOMEZ BURGOS,IVONNE | Address on file |
| Partic_19037 | GOMEZ CABRERA,ANNETTE | Address on file |
| Partic_19038 | GOMEZ CABRERA,JUDITH B | Address on file |
| Partic_19039 | GOMEZ CABRERA,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19040 | GOMEZ CALO,CARMEN D | Address on file |
| Partic_19041 | GOMEZ CAMACHO,YVETTE | Address on file |
| Partic_19042 | GOMEZ CANCEL,IRAIDA | Address on file |
| Partic_19043 | GOMEZ CARRASQUILLO,NORAIMA | Address on file |
| Partic_19044 | GOMEZ CARRERO,VIRGINIA | Address on file |
| 2400620 | GOMEZ CEDENO,MYRIAM | Address on file |
| 2371167 | GOMEZ CEDENO,WILDA | Address on file |
| 2363758 | GOMEZ CENTENO,MAYRA E | Address on file |
| 2350580 | GOMEZ CHABRIER,CARMEN J | Address on file |
| Partic_19045 | GOMEZ CIRINO,ARLENE M | Address on file |
| Partic_19046 | GOMEZ CLAUDIO,MARIMER | Address on file |
| Partic_19047 | GOMEZ CLAUDIO,PINO | Address on file |
| Partic_19048 | GOMEZ COLON,MILAGROS | Address on file |
| Partic_19049 | GOMEZ COLON,PABLO J | Address on file |
| Retir_00157 | GOMEZ CORDOVA, MARIA C | Address on file |
| 2347909 | GOMEZ CORREA,CRUZ M | Address on file |
| Partic_19050 | GOMEZ CRESPO,RENE | Address on file |
| Partic_19051 | GOMEZ CRUZ,ANABEL | Address on file |
| 2404218 | GOMEZ CRUZ,HILDA I. | Address on file |
| Partic_19052 | GOMEZ CRUZ,IRENE | Address on file |
| 2354622 | GOMEZ CRUZ,JOSEFINA | Address on file |
| 2404765 | GOMEZ CRUZ,MARIA I | Address on file |
| Partic_19053 | GOMEZ CRUZ,RAMON | Address on file |
| Partic_19054 | GOMEZ CRUZ,ROBERT | Address on file |
| Partic_19055 | GOMEZ CRUZ,VIRGEN M | Address on file |
| 2360806 | GOMEZ CURET,CALEB | Address on file |
| 2417103 | GOMEZ CURET,MIDIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19056 | GOMEZ DAVILA,JUAN H | Address on file |
| 2366592 | GOMEZ DAVILA,LOPE L | Address on file |
| 2350305 | GOMEZ DE CORA,ELBA M | Address on file |
| Partic_19057 | GOMEZ DE JESUS ,ROSA M | Address on file |
| Partic_19058 | GOMEZ DE LEON,DARITZIA | Address on file |
| Partic_19059 | GOMEZ DE RAMIREZ,VIDALIA | Address on file |
| Partic_19060 | GOMEZ DEL VALLE,GRETA | Address on file |
| Partic_19061 | GOMEZ DELGADO,FREYDA Z | Address on file |
| 2414528 | GOMEZ DELGADO,RAMONITA | Address on file |
| Partic_19062 | GOMEZ DIAZ,ANGEL | Address on file |
| Partic_19063 | GOMEZ DIAZ,CYNTHIA | Address on file |
| Partic_19064 | GOMEZ DIAZ,FRANCISCO E | Address on file |
| Partic_19065 | GOMEZ DIAZ,IVETTE | Address on file |
| Partic_19066 | GOMEZ DIAZ,LILLIAM | Address on file |
| Partic_19067 | GOMEZ DIAZ,NELLYSETT | Address on file |
| Partic_19068 | GOMEZ DIAZ,PABLO | Address on file |
| Partic_19069 | GOMEZ DIAZ,YACHIRA | Address on file |
| Partic_19070 | GOMEZ DOMINGUEZ,ZANDRA | Address on file |
| Partic_19071 | GOMEZ DOMINICCI,ANNETTE | Address on file |
| Partic_19072 | GOMEZ DOMINICCI,ZUANETTE | Address on file |
| 2363627 | GOMEZ DUENO,BRENDA E | Address on file |
| Partic_19073 | GOMEZ ECHEVARRIA,DIANA C | Address on file |
| Partic_19074 | GOMEZ ECHEVARRIA,SONIA I | Address on file |
| Partic_19075 | GOMEZ ELIAS,MARILYN | Address on file |
| 2417459 | GOMEZ ESCRIBANO,MARIA DEL C | Address on file |
| 2419343 | GOMEZ FELIX,CARMEN M | Address on file |
| Partic_19076 | GOMEZ FERNANDEZ,STEPHANIE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348590 | GOMEZ FERREIRA,ANGELICA | Address on file |
| 2355092 | GOMEZ FIGUEROA,ALEJANDRINA | Address on file |
| Partic_19077 | GOMEZ FIGUEROA,CARMEN M | Address on file |
| 2363960 | GOMEZ FIGUEROA,MARIA D | Address on file |
| Partic_19078 | GOMEZ FLORES,ENRIQUE J | Address on file |
| Partic_19079 | GOMEZ FLORES,JOHANYS | Address on file |
| 2405145 | GOMEZ FLORES,LUZ M | Address on file |
| Partic_19080 | GOMEZ FLORES,WANDA L | Address on file |
| 2419036 | GOMEZ FOURNIER,DAISY | Address on file |
| Partic_19081 | GOMEZ FOURNIER,DANIEL | Address on file |
| 2352019 | GOMEZ FRAU,ENRIQUE | Address on file |
| 2419141 | GOMEZ FUSTER,ANA E | Address on file |
| 2413766 | GOMEZ FUSTER,HECTOR | Address on file |
| Partic_19082 | GOMEZ GALERA,ALBA L | Address on file |
| Partic_19083 | GOMEZ GARCIA,CARLOTA | Address on file |
| 2369236 | GOMEZ GARCIA,CARMEN I | Address on file |
| Partic_19084 | GOMEZ GARCIA,CARMEN M | Address on file |
| Partic_19085 | GOMEZ GARCIA,JOHNNY L | Address on file |
| 2400845 | GOMEZ GARCIA,MARANGELI | Address on file |
| Partic_19086 | GOMEZ GARCIA,MARIA M | Address on file |
| Partic_19087 | GOMEZ GARCIA,NELIVIS | Address on file |
| Partic_19088 | GOMEZ GARCIA,NELSON M | Address on file |
| 2364587 | GOMEZ GARCIA,NYLSA Y | Address on file |
| Partic_00344 | GOMEZ GARCIA,NYLSA Y | Address on file |
| Partic_19089 | GOMEZ GARCIA,RUBEN | Address on file |
| Partic_19090 | GOMEZ GEO,ESTEBAN | Address on file |
| 2350329 | GOMEZ GIL DE RUBIO,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19091 | GOMEZ GOMEZ,JOSE D | Address on file |
| 2566767 | GOMEZ GOMEZ,JUSTO | Address on file |
| 2415024 | GOMEZ GOMEZ,MILDRED | Address on file |
| Partic_19092 | GOMEZ GONEZ,NARCISO | Address on file |
| 2406662 | GOMEZ GONZALEZ,NORMA I | Address on file |
| Partic_19093 | GOMEZ GONZALEZ,RICARDO L | Address on file |
| 2352187 | GOMEZ GUADALUPE,CARLOS | Address on file |
| Partic_19094 | GOMEZ GUILFU,MIGUEL A | Address on file |
| Partic_19095 | GOMEZ GUZMAN,IVELISSE | Address on file |
| Partic_19096 | GOMEZ GUZMAN,SONIA I | Address on file |
| Partic_19097 | GOMEZ HEREDIA,NILKA M | Address on file |
| 2370802 | GOMEZ HERNANDEZ,MIRTA S | Address on file |
| Partic_19098 | GOMEZ HERNANDEZ,SHAMIR A | Address on file |
| 2368782 | GOMEZ HERRAN,MARIXA | Address on file |
| 2357677 | GOMEZ HOMS,IDALIS | Address on file |
| 2370987 | GOMEZ HUERTAS,MARIA | Address on file |
| Partic_19099 | GOMEZ INFANTE,BLANCA I | Address on file |
| Partic_19100 | GOMEZ INFANZON,LYMARY | Address on file |
| 2411238 | GOMEZ JIMENEZ,MARIA L | Address on file |
| Partic_19101 | GOMEZ JIMENEZ,MARTA V | Address on file |
| 2371170 | GOMEZ JUARBE,EVELYN | Address on file |
| 2401028 | GOMEZ JUARBE,ULPIANA | Address on file |
| 2354508 | GOMEZ LAZANEY,DIANA | Address on file |
| 2354181 | GOMEZ LAZANEY,NELLIE | Address on file |
| 2403231 | GOMEZ LAZU,ANTONIA | Address on file |
| 2365699 | GOMEZ LEON,ALICIA M | Address on file |
| Partic_19102 | GOMEZ LOPEZ,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408299 | GOMEZ LOPEZ,LOURDES H | Address on file |
| 2408400 | GOMEZ LOZADA,TERESA | Address on file |
| Partic_19103 | GOMEZ LUGO,KYOMARA | Address on file |
| 2417072 | GOMEZ LUGO,NELLYS | Address on file |
| 2354569 | GOMEZ LUYANDO,PURA M | Address on file |
| Partic_19104 | GOMEZ MACHIN,GRISELDA | Address on file |
| 2351514 | GOMEZ MACHIN,IDITH | Address on file |
| Partic_19105 | GOMEZ MACHIN,NURIA M | Address on file |
| Partic_19106 | GOMEZ MADERA,JESSICA | Address on file |
| Partic_19107 | GOMEZ MAISONET,EDWIN | Address on file |
| 2357149 | GOMEZ MALAVE,CANDIDA | Address on file |
| Partic_19108 | GOMEZ MALDONADO,CHAYANNE A | Address on file |
| Partic_19109 | GOMEZ MARCANO,MANUEL | Address on file |
| 2413987 | GOMEZ MARQUEZ,NORMA | Address on file |
| 2404711 | GOMEZ MARQUEZ,WILLIAM | Address on file |
| 2403080 | GOMEZ MARRERO,GLADYS | Address on file |
| Partic_19110 | GOMEZ MARRERO,LISVETTE | Address on file |
| Partic_19111 | GOMEZ MARRERO,LYMARIE | Address on file |
| 2409591 | GOMEZ MARTINEZ,ARACELIS | Address on file |
| 2362784 | GOMEZ MARTINEZ,DOMINGO | Address on file |
| Partic_19112 | GOMEZ MARTINEZ,ELISA | Address on file |
| Partic_19113 | GOMEZ MARTINEZ,KARLA M | Address on file |
| 2367700 | GOMEZ MARTINEZ,MARIA DEL C | Address on file |
| 2414473 | GOMEZ MARTINEZ,MARIA M | Address on file |
| Partic_19114 | GOMEZ MARTINEZ,MERARI | Address on file |
| Partic_19115 | GOMEZ MARTINEZ,OLGA O | Address on file |
| Partic_19116 | GOMEZ MARTINEZ,SEGUNDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362722 | GOMEZ MATOS,EDGARDO A | Address on file |
| Partic_19117 | GOMEZ MATOS,HECSARI | Address on file |
| Partic_19118 | GOMEZ MENDEZ,PABLO J | Address on file |
| Partic_19119 | GOMEZ MENDEZ,WELLINGTON | Address on file |
| Partic_19120 | GOMEZ MENDOZA,ELIZABETH | Address on file |
| 2356580 | GOMEZ MERCADO,MIGUEL | Address on file |
| 2348797 | GOMEZ MERCADO,MIGUEL | Address on file |
| Partic_19121 | GOMEZ MILLAN,DIANA | Address on file |
| Partic_19122 | GOMEZ MILLAN,EDITA | Address on file |
| Partic_19123 | GOMEZ MIRANDA,PABLO A | Address on file |
| Partic_19124 | GOMEZ MOLINA,JOHANNA | Address on file |
| Partic_00457 | GOMEZ MOLINA,JUANITA | Address on file |
| 2403049 | GOMEZ MONTALVO,NOELIA | Address on file |
| 2361397 | GOMEZ MORALES,ELIZABETH | Address on file |
| 2567072 | GOMEZ MORALES,HILDA L | Address on file |
| Partic_19125 | GOMEZ MORALES,JONATHAN | Address on file |
| 2419741 | GOMEZ MORALES,MARIA DE LOS A | Address on file |
| Partic_19126 | GOMEZ MORALES,VERONICA | Address on file |
| Partic_19127 | GOMEZ MORENO,PEDRO | Address on file |
| Partic_19128 | GOMEZ MORENO,ZORY L | Address on file |
| 2358939 | GOMEZ MUNOZ,LUIS R | Address on file |
| 2411682 | GOMEZ MUNOZ,OSCAR | Address on file |
| Partic_19129 | GOMEZ NAVARRO,JOILY I | Address on file |
| 2369336 | GOMEZ NEGRON,EMERITO | Address on file |
| Partic_19130 | GOMEZ NEGRON,JOSUE R | Address on file |
| Partic_19131 | GOMEZ NEGRON,YENARILIZ | Address on file |
| 2359809 | GOMEZ NIEVES,EVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19132 | GOMEZ NUNEZ,SANTOS | Address on file |
| Partic_19133 | GOMEZ OCASIO,MAGALI | Address on file |
| Partic_19134 | GOMEZ OLIVER,JEANNETTE | Address on file |
| 2356044 | GOMEZ OLIVERO,MAGALIS | Address on file |
| Partic_19135 | GOMEZ OLIVO,FERNANDO | Address on file |
| 2358686 | GOMEZ OLMO,RAQUEL G | Address on file |
| Partic_00587 | GOMEZ OPIO,ESTHER | Address on file |
| Partic_19136 | GOMEZ OPIO,MERARI | Address on file |
| 2368796 | GOMEZ ORTIZ,AFORTUNADA | Address on file |
| 2416635 | GOMEZ ORTIZ,ISABEL M | Address on file |
| Partic_19137 | GOMEZ ORTIZ,LIMARIE | Address on file |
| 2365921 | GOMEZ ORTIZ,NEREIDA | Address on file |
| 2420831 | GOMEZ ORTIZ,RAQUEL | Address on file |
| 2421544 | GOMEZ PABON,CARMEN DE L | Address on file |
| 2362599 | GOMEZ PABON,ELIZABETH | Address on file |
| Partic_19138 | GOMEZ PADILLA,ROSANAELI | Address on file |
| Partic_19139 | GOMEZ PARRILLA,CELENITA | Address on file |
| Partic_19140 | GOMEZ PARRILLA,IVETTE | Address on file |
| Partic_19141 | GOMEZ PARRILLA,NOEMI | Address on file |
| 2351595 | GOMEZ PATINO,MARCELINA | Address on file |
| Partic_19142 | GOMEZ PELLOT,REBECCA Y | Address on file |
| 2417606 | GOMEZ PEREZ,ELIZABETH | Address on file |
| Partic_19143 | GOMEZ PEREZ,JODITH | Address on file |
| Partic_19144 | GOMEZ PEREZ,LOLIMAR | Address on file |
| 2409840 | GOMEZ PEREZ,RUTH D | Address on file |
| Partic_19145 | GOMEZ PEREZ,SONIA | Address on file |
| Partic_19146 | GOMEZ PINEIRO,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19147 | GOMEZ PINEIRO,MELANIE | Address on file |
| Partic_19148 | GOMEZ PINERO,GLORIMAR | Address on file |
| Partic_19149 | GOMEZ PORTALATIN,JULIO | Address on file |
| Partic_19150 | GOMEZ QUINONEZ,IVONNE M | Address on file |
| Partic_19151 | GOMEZ RAMOS,ABELARDO | Address on file |
| 2421445 | GOMEZ RAMOS,NORMA I | Address on file |
| Partic_19152 | GOMEZ RIVERA,FRANCISCO G | Address on file |
| 2355127 | GOMEZ RIVERA,MARIA C | Address on file |
| 2402302 | GOMEZ RIVERA,MARTA E | Address on file |
| 2359844 | GOMEZ RIVERA,NILDA R | Address on file |
| 2360405 | GOMEZ RIVERA,PORFIRIO | Address on file |
| Partic_19153 | GOMEZ RODRIGUEZ,CARMEN A | Address on file |
| 2348149 | GOMEZ RODRIGUEZ,DAMARIS | Address on file |
| Partic_19154 | GOMEZ RODRIGUEZ,DIANA | Address on file |
| 2400571 | GOMEZ RODRIGUEZ,IRIS | Address on file |
| Partic_19155 | GOMEZ RODRIGUEZ,IVELISE | Address on file |
| 2419540 | GOMEZ RODRIGUEZ,JACQUELINE | Address on file |
| Partic_19156 | GOMEZ RODRIGUEZ,JOSE M | Address on file |
| Partic_19157 | GOMEZ RODRIGUEZ,JUAN E | Address on file |
| 2412395 | GOMEZ RODRIGUEZ,LILLIAM M | Address on file |
| Partic_19158 | GOMEZ RODRIGUEZ,LYDIA E | Address on file |
| Partic_19159 | GOMEZ RODRIGUEZ,MARIA I | Address on file |
| Partic_19160 | GOMEZ RODRIGUEZ,MARLEEN | Address on file |
| Partic_19161 | GOMEZ RODRIGUEZ,NESTOR | Address on file |
| Partic_19162 | GOMEZ RODRIGUEZ,RAMON L | Address on file |
| Partic_19163 | GOMEZ RODRIGUEZ,RAQUEL | Address on file |
| 2352895 | GOMEZ ROJAS,CARLOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19164 | GOMEZ ROJAS,JOANNE | Address on file |
| Partic_19165 | GOMEZ ROLDAN,IVELISSE | Address on file |
| Partic_19166 | GOMEZ ROMAN,ALICE L | Address on file |
| Partic_19167 | GOMEZ ROMAN,MEILIN | Address on file |
| Partic_19168 | GOMEZ ROMAN,MICHELLE M | Address on file |
| Partic_19169 | GOMEZ ROMERO,PRISCILA | Address on file |
| 2370512 | GOMEZ ROSA,CARMEN E | Address on file |
| 2364841 | GOMEZ ROSA,JUAN L | Address on file |
| Partic_19170 | GOMEZ ROSA,MARISEL | Address on file |
| Partic_19171 | GOMEZ ROSADO,CAROLINA | Address on file |
| 2416694 | GOMEZ ROSARIO,ARNALDO | Address on file |
| 2422725 | GOMEZ ROSARIO,NANCY | Address on file |
| 2356485 | GOMEZ ROUBERT,ANA S | Address on file |
| Partic_19172 | GOMEZ RUIZ,ANTONIO | Address on file |
| 2352932 | GOMEZ RUIZ,NYDIA | Address on file |
| 2363275 | GOMEZ SANCHEZ,GLADYS | Address on file |
| 2368756 | GOMEZ SANCHEZ,LUZ S | Address on file |
| Partic_19173 | GOMEZ SANCHEZ,MANUEL R | Address on file |
| 2402066 | GOMEZ SANCHEZ,PEDRO J | Address on file |
| 2362595 | GOMEZ SANCHEZ,ROSA I | Address on file |
| Partic_19174 | GOMEZ SANCHEZ,ROSA M | Address on file |
| Partic_19175 | GOMEZ SANCHEZ,WALDO | Address on file |
| Partic_19176 | GOMEZ SANCHEZ,YAHAIRA | Address on file |
| Partic_19177 | GOMEZ SANTANA,AMARILIS | Address on file |
| 2355323 | GOMEZ SANTANA,JESUS | Address on file |
| 2355807 | GOMEZ SANTANA,JOSE L | Address on file |
| 2349043 | GOMEZ SANTIAGO,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19178 | GOMEZ SANTIAGO,CARMEN | Address on file |
| 2405930 | GOMEZ SANTIAGO,DIGNA I | Address on file |
| 2370910 | GOMEZ SANTIAGO,MARIA S | Address on file |
| Partic_19179 | GOMEZ SANTIAGO,ORVILLE E | Address on file |
| Partic_19180 | GOMEZ SANTIAGO,YARITZA M | Address on file |
| Partic_19181 | GOMEZ SANTIAGO,YOMAIRA | Address on file |
| 2349735 | GOMEZ SANTINI,AMCY C | Address on file |
| Partic_19182 | GOMEZ SERRANO,DAILYN | Address on file |
| Partic_19183 | GOMEZ SERRANO,JORGE | Address on file |
| Partic_19184 | GOMEZ SERRANO,MARIA E | Address on file |
| 2415772 | GOMEZ SIERRA,DORCAS | Address on file |
| Partic_19185 | GOMEZ SOBERAT,MODESTO | Address on file |
| Partic_19186 | GOMEZ SOLIS,NORMA | Address on file |
| 2403150 | GOMEZ SOLIS,ZYLKIA | Address on file |
| Partic_19187 | GOMEZ SOTO,ENERYS | Address on file |
| Partic_19188 | GOMEZ SOTO,GISELA | Address on file |
| Partic_19189 | GOMEZ SOTO,JOSE D | Address on file |
| 2364422 | GOMEZ SOTO,MILAGROS | Address on file |
| Partic_19190 | GOMEZ SOTO,NORMA I | Address on file |
| Partic_19191 | GOMEZ SUAREZ,MARIA L | Address on file |
| Partic_19192 | GOMEZ TAVAREZ,RAQUEL | Address on file |
| 2405418 | GOMEZ TOMASINI,GABRIEL | Address on file |
| 2403384 | GOMEZ TOMASINI,MARIA T | Address on file |
| Partic_19193 | GOMEZ TORRES,AMARILLYS | Address on file |
| Partic_19194 | GOMEZ TORRES,CARMEN D | Address on file |
| Partic_19195 | GOMEZ TORRES,GRACE M | Address on file |
| Partic_19196 | GOMEZ TORRES,JORGE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19197 | GOMEZ TORRES,JUAN O | Address on file |
| 2353173 | GOMEZ TORRES,LUIS | Address on file |
| 2367533 | GOMEZ TORRES,MARIA | Address on file |
| Partic_19198 | GOMEZ TORRES,MARIA D | Address on file |
| 2412496 | GOMEZ TORRES,MARIA I | Address on file |
| Partic_19199 | GOMEZ TORRES,MIGDALIA | Address on file |
| Partic_19200 | GOMEZ TORRES,MILDRED | Address on file |
| Partic_19201 | GOMEZ TORRES,SUREY | Address on file |
| Partic_19202 | GOMEZ TORRES,ZENAIDA | Address on file |
| Partic_19203 | GOMEZ VALLEJO,HELGA M | Address on file |
| 2419563 | GOMEZ VAZQUEZ,ARMINDA | Address on file |
| 2369068 | GOMEZ VAZQUEZ,EDWIN | Address on file |
| Partic_19204 | GOMEZ VAZQUEZ,ELIZABETH | Address on file |
| Partic_19205 | GOMEZ VAZQUEZ,JOSUE | Address on file |
| 2420833 | GOMEZ VAZQUEZ,MARGARITA | Address on file |
| Partic_19206 | GOMEZ VAZQUEZ,NICOLAS | Address on file |
| 2418294 | GOMEZ VAZQUEZ,WILFREDO | Address on file |
| Partic_19207 | GOMEZ VAZQUEZ,YAMILY M | Address on file |
| Partic_19208 | GOMEZ VAZQUEZ,YOLANDA | Address on file |
| 2422499 | GOMEZ VEGA,LUIS R | Address on file |
| Retir_00158 | GOMEZ VELAZQUEZ, MARIA E | Address on file |
| 2349121 | GOMEZ VELAZQUEZ,ANTONIO | Address on file |
| Partic_19209 | GOMEZ VELAZQUEZ,CESAR E | Address on file |
| 2418691 | GOMEZ VELAZQUEZ,SERGIO | Address on file |
| 2421884 | GOMEZ VELEZ,AURORA | Address on file |
| Partic_19210 | GOMEZ VELEZ,ERIC D | Address on file |
| 2349348 | GOMEZ VELEZ,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19211 | GOMEZ VELEZ,MABEL | Address on file |
| Partic_19212 | GOMEZ VERA,INNEABELLE | Address on file |
| 2418710 | GOMEZ VEULENS,ISIS | Address on file |
| Partic_00404 | GOMEZ VISCAYA,JESUS | Address on file |
| 2401066 | GOMEZ ZAYAS,MARIA DE LOS A | Address on file |
| 2348886 | GOMEZ,BASILIA | Address on file |
| 2358881 | GOMEZ,VICTOR | Address on file |
| Partic_19213 | GOMILA BARRETO,CARLOS | Address on file |
| Partic_19214 | GONALEZ RODRIGUEZ,MELVIN | Address on file |
| 2351316 | GONCE SANTIAGO,GLORIA C | Address on file |
| 2348286 | GONCE SANTIAGO,GLORIA C | Address on file |
| Partic_19215 | GONEM LORENZO,AIXA Y | Address on file |
| 2414307 | GONEM MARTINEZ,ALBERTO | Address on file |
| 2416243 | GONEM MARTINEZ,NANCY | Address on file |
| Partic_19216 | GONEZ MEJIA,JACQUELINE | Address on file |
| 2400154 | GONEZ POMALES,LUZ M | Address on file |
| Partic_19217 | GONGON COLON,ANDRES | Address on file |
| Partic_19218 | GONGON COLON,RAFAEL | Address on file |
| Partic_19219 | GONGON LOPEZ,MARCOS | Address on file |
| 2418438 | GONGON RAMOS,MATILDE I | Address on file |
| 2353235 | GONZAGUE CUEVAS,EDNA | Address on file |
| 2400095 | GONZAGUE CUEVAS,MARIA J | Address on file |
| Partic_19220 | GONZAGUE MIRANDA,SANTIA | Address on file |
| 2411680 | GONZAGUE NAPOLEONI,NYDIA DEL C | Address on file |
| Partic_19221 | GONZALES ROBLES,WILFREDO | Address on file |
| 2369911 | GONZALEZ  FUENTES,TERESITA | Address on file |
| 2414716 | GONZALEZ  SEPULVEDA,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19222 | GONZALEZ ,GUILLERMINA | Address on file |
| Partic_19223 | GONZALEZ ,TERESA DE J | Address on file |
| Partic_19224 | GONZALEZ ,WILLIAM | Address on file |
| 2363980 | GONZALEZ ABAD,MARIA D | Address on file |
| 2408714 | GONZALEZ ABREU,DORA T | Address on file |
| 2414784 | GONZALEZ ABREU,EVELYN | Address on file |
| Partic_19225 | GONZALEZ ABREU,INGRID | Address on file |
| Partic_19226 | GONZALEZ ABREU,JUANA | Address on file |
| 2368035 | GONZALEZ ACEVEDO,ADA E | Address on file |
| 2348507 | GONZALEZ ACEVEDO,ANA A | Address on file |
| Partic_19227 | GONZALEZ ACEVEDO,EUNICE | Address on file |
| Partic_19228 | GONZALEZ ACEVEDO,EVELYN | Address on file |
| Partic_19229 | GONZALEZ ACEVEDO,FRANCELIS | Address on file |
| Partic_19230 | GONZALEZ ACEVEDO,HAROLD G | Address on file |
| 2409526 | GONZALEZ ACEVEDO,ISMAEL | Address on file |
| 2368525 | GONZALEZ ACEVEDO,LIDUVINA | Address on file |
| Partic_19231 | GONZALEZ ACEVEDO,LINETTE | Address on file |
| Partic_19232 | GONZALEZ ACEVEDO,MARITZA | Address on file |
| 2370488 | GONZALEZ ACEVEDO,NORMA | Address on file |
| 2414227 | GONZALEZ ACEVEDO,OLGA | Address on file |
| 2407212 | GONZALEZ ACEVEDO,SYLVIA | Address on file |
| Partic_19233 | GONZALEZ ACEVEDO,VANESSA | Address on file |
| 2367251 | GONZALEZ ACEVEDO,WILLIAM | Address on file |
| Partic_19234 | GONZALEZ ACOSTA,MIGDALIA | Address on file |
| 2410332 | GONZALEZ ACOSTA,MILADDYS | Address on file |
| Partic_19235 | GONZALEZ ACOSTA,NORKA | Address on file |
| Partic_19236 | GONZALEZ ACOSTA,WALESKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19237 | GONZALEZ ADAMES,ANGELA A | Address on file |
| Partic_19238 | GONZALEZ ADAMES,FRANCISCO O | Address on file |
| Partic_19239 | GONZALEZ ADAMES,OMAR F | Address on file |
| Partic_19240 | GONZALEZ ADORNO,DAMARIS | Address on file |
| Partic_19241 | GONZALEZ ADORNO,IVELISSE | Address on file |
| Partic_19242 | GONZALEZ ADORNO,JORGE L | Address on file |
| Partic_19243 | GONZALEZ AFANADOR,BRENDA L | Address on file |
| 2409495 | GONZALEZ AGOSTO,GILBERTO | Address on file |
| Partic_19244 | GONZALEZ AGOSTO,TAINA L | Address on file |
| Partic_19245 | GONZALEZ AGUIAR,MARCOS A | Address on file |
| Partic_19246 | GONZALEZ ALAMO,HILDALINA | Address on file |
| 2400797 | GONZALEZ ALAMO,NILSA | Address on file |
| Partic_19247 | GONZALEZ ALAMO,SONIA I | Address on file |
| Partic_19248 | GONZALEZ ALAMO,WANDA I | Address on file |
| Partic_19249 | GONZALEZ ALAMO,YADIRA E | Address on file |
| 2352400 | GONZALEZ ALANCA,GEORGINA | Address on file |
| Partic_00351 | GONZALEZ ALAVA,BERTHA | Address on file |
| Partic_19250 | GONZALEZ ALAYON,BRENDA L | Address on file |
| 2400472 | GONZALEZ ALAYON,OLGA M | Address on file |
| Partic_19251 | GONZALEZ ALBARRACIN,MORAIMA | Address on file |
| Partic_19252 | GONZALEZ ALCANTARA,KEITA D | Address on file |
| Partic_19253 | GONZALEZ ALCOVER,FELIPE | Address on file |
| 2362034 | GONZALEZ ALCOVER,JUAN F | Address on file |
| Partic_19254 | GONZALEZ ALDREY,YATIANA | Address on file |
| Partic_19255 | GONZALEZ ALEJANDRO,BEATRIZ | Address on file |
| Partic_19256 | GONZALEZ ALEJANDRO,CARLOS A | Address on file |
| 2364575 | GONZALEZ ALEJANDRO,NYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19257 | GONZALEZ ALEMAN,JESUS | Address on file |
| 2357564 | GONZALEZ ALERS,AMELIA | Address on file |
| 2350520 | GONZALEZ ALERS,ANASTACIA | Address on file |
| 2349286 | GONZALEZ ALERS,JAIME R | Address on file |
| 2566795 | GONZALEZ ALERS,MARIA L | Address on file |
| 2400912 | GONZALEZ ALGARIN,CARMEN I | Address on file |
| 2363100 | GONZALEZ ALICEA,ANTONIO | Address on file |
| Partic_19258 | GONZALEZ ALICEA,CARMEN L | Address on file |
| 2355720 | GONZALEZ ALMEYDA,ALICIA | Address on file |
| 2420427 | GONZALEZ ALMODOVAR,LUIS R | Address on file |
| Partic_19259 | GONZALEZ ALMODOVAR,YVONNE | Address on file |
| 2367301 | GONZALEZ ALONSO,ANIBAL | Address on file |
| 2366981 | GONZALEZ ALONSO,SYLVIA | Address on file |
| Partic_19260 | GONZALEZ ALONSO,YARIAM C | Address on file |
| Partic_19261 | GONZALEZ ALVARADO,ELISA | Address on file |
| Partic_19262 | GONZALEZ ALVARADO,WANDA E | Address on file |
| Partic_19263 | GONZALEZ ALVAREZ,BRENDA | Address on file |
| Partic_19264 | GONZALEZ ALVAREZ,CARMEN L | Address on file |
| 2421306 | GONZALEZ ALVAREZ,ELSA | Address on file |
| 2415598 | GONZALEZ ALVAREZ,IXAIDA DE L | Address on file |
| Partic_19265 | GONZALEZ ALVAREZ,LUCILA D | Address on file |
| Partic_19266 | GONZALEZ ALVAREZ,LUIS | Address on file |
| Partic_19267 | GONZALEZ ALVAREZ,MARIA E | Address on file |
| 2349163 | GONZALEZ ALVAREZ,MARIANNETTE | Address on file |
| 2403213 | GONZALEZ ALVAREZ,MILAGROS | Address on file |
| Partic_19268 | GONZALEZ ALVAREZ,NIANTI E | Address on file |
| Partic_19269 | GONZALEZ ALVAREZ,RAMONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369342 | GONZALEZ ALVAREZ,WILFREDO | Address on file |
| Partic_19270 | GONZALEZ ALVIRA,ANGELICA S | Address on file |
| 2402442 | GONZALEZ AMADOR,ALBA N | Address on file |
| Partic_19271 | GONZALEZ AMADOR,RAQUEL | Address on file |
| Partic_19272 | GONZALEZ ANAYA,ROSANA | Address on file |
| 2402420 | GONZALEZ ANDALUZ,TIRSA M | Address on file |
| Partic_19273 | GONZALEZ ANDINO,OMAR E | Address on file |
| 2351924 | GONZALEZ ANDRADE,AIDA I | Address on file |
| Partic_19274 | GONZALEZ ANDUJAR,MIGUEL A | Address on file |
| 2401525 | GONZALEZ ANTONI,RAFAELA | Address on file |
| 2404124 | GONZALEZ APONTE,ADA | Address on file |
| Partic_19275 | GONZALEZ APONTE,ARIANA | Address on file |
| 2361387 | GONZALEZ APONTE,HILDA | Address on file |
| Partic_19276 | GONZALEZ APONTE,JOSE J | Address on file |
| 2364821 | GONZALEZ APONTE,MIRIAM | Address on file |
| 2360705 | GONZALEZ APONTE,NEISHA B | Address on file |
| Partic_19277 | GONZALEZ APONTE,ROBERTO J | Address on file |
| 2365947 | GONZALEZ APONTE,ROSA M | Address on file |
| 2401797 | GONZALEZ APONTE,SILVINA | Address on file |
| Partic_19278 | GONZALEZ AQUINO,ANGEL G | Address on file |
| Partic_19279 | GONZALEZ AQUINO,CARLOS J | Address on file |
| Partic_19280 | GONZALEZ AQUINO,DANIEL | Address on file |
| 2366791 | GONZALEZ AQUINO,EFIGENIO | Address on file |
| 2363526 | GONZALEZ ARBONA,LUZ E | Address on file |
| 2401613 | GONZALEZ ARCE,CAROL | Address on file |
| Partic_19281 | GONZALEZ ARCE,FREDDY E | Address on file |
| Partic_19282 | GONZALEZ ARCE,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19283 | GONZALEZ ARCE,MADELINE | Address on file |
| 2400076 | GONZALEZ ARCE,MARGARITA | Address on file |
| 2363751 | GONZALEZ ARCE,OLGA M | Address on file |
| Partic_19284 | GONZALEZ ARCE,PABLO | Address on file |
| 2367854 | GONZALEZ ARGUELLES,MANUEL | Address on file |
| 2415806 | GONZALEZ ARIAS,MARIA DE L | Address on file |
| Partic_19285 | GONZALEZ ARIMONT,RENEE F | Address on file |
| Partic_19286 | GONZALEZ ARISTUD,MARIBEL | Address on file |
| Partic_19287 | GONZALEZ AROCHO,AUDA | Address on file |
| 2406876 | GONZALEZ AROCHO,AWILDA | Address on file |
| Partic_19288 | GONZALEZ AROCHO,EDELMIRA | Address on file |
| Partic_19289 | GONZALEZ AROCHO,ELIUD M | Address on file |
| 2415769 | GONZALEZ AROCHO,ERMITANIO | Address on file |
| Partic_19290 | GONZALEZ AROCHO,JAISON | Address on file |
| Partic_19291 | GONZALEZ AROCHO,ROSALY | Address on file |
| 2349509 | GONZALEZ ARROYO,ALICIA | Address on file |
| Partic_19292 | GONZALEZ ARROYO,CARLOS R | Address on file |
| Partic_19293 | GONZALEZ ARROYO,EDIBERTO | Address on file |
| Partic_19294 | GONZALEZ ARROYO,EDMANUEL | Address on file |
| 2369482 | GONZALEZ ARROYO,ELIA E | Address on file |
| Partic_19295 | GONZALEZ ARROYO,HARRY J | Address on file |
| Partic_19296 | GONZALEZ ARROYO,IRIS Y | Address on file |
| Partic_19297 | GONZALEZ ARROYO,JAVIER | Address on file |
| Partic_19298 | GONZALEZ ARROYO,JAVIER E | Address on file |
| Partic_19299 | GONZALEZ ARROYO,JOANNA | Address on file |
| 2352256 | GONZALEZ ARROYO,JUANA B | Address on file |
| Partic_19300 | GONZALEZ ARROYO,MADELINE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19301 | GONZALEZ ATWOOD,WILFREDO A | Address on file |
| 2368502 | GONZALEZ AULET,DIANA E | Address on file |
| 2418067 | GONZALEZ AVILA,NOEMI | Address on file |
| 2356974 | GONZALEZ AVILES,ANA | Address on file |
| 2352988 | GONZALEZ AVILES,ANITA | Address on file |
| 2400546 | GONZALEZ AVILES,AUREA | Address on file |
| 2422544 | GONZALEZ AVILES,DAISY | Address on file |
| 2371073 | GONZALEZ AVILES,GILBERTO | Address on file |
| 2402869 | GONZALEZ AVILES,IRIS M. | Address on file |
| Partic_19302 | GONZALEZ AVILES,IVELISSE | Address on file |
| Partic_19303 | GONZALEZ AVILES,JESSICA | Address on file |
| 2404795 | GONZALEZ AVILES,LUIS E | Address on file |
| 2417735 | GONZALEZ AVILES,MAYRA I | Address on file |
| 2406595 | GONZALEZ AVILES,MIGUELINA | Address on file |
| 2360900 | GONZALEZ AVILES,NELIDA I | Address on file |
| 2412146 | GONZALEZ AVILES,NELLY E | Address on file |
| 2402734 | GONZALEZ AVILES,NORMA I | Address on file |
| 2417064 | GONZALEZ AYALA,EDDIE | Address on file |
| Partic_19304 | GONZALEZ AYALA,IRIS J | Address on file |
| Partic_00254 | GONZALEZ AYALA,MARIA | Address on file |
| Partic_19305 | GONZALEZ AYALA,MARIA I | Address on file |
| Partic_19306 | GONZALEZ AYALA,MAYRA | Address on file |
| Partic_19307 | GONZALEZ AYALA,SIOMARA | Address on file |
| Partic_19308 | GONZALEZ BABILONIA,LAURA L | Address on file |
| Partic_19309 | GONZALEZ BABILONIA,LYDIA | Address on file |
| 2402187 | GONZALEZ BABILONIA,MIGDALIA | Address on file |
| 2423071 | GONZALEZ BACETY,NICSI M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19310 | GONZALEZ BADILLO,IVETTE | Address on file |
| Partic_19311 | GONZALEZ BADILLO,SECUNDINA | Address on file |
| Partic_19312 | GONZALEZ BAEZ,ENEIDALICE | Address on file |
| Partic_19313 | GONZALEZ BAEZ,MARITZA | Address on file |
| Partic_19314 | GONZALEZ BAEZ,OLGA L | Address on file |
| Partic_19315 | GONZALEZ BAEZ,ORLANDO | Address on file |
| Partic_19316 | GONZALEZ BAEZ,SYLVIA | Address on file |
| Partic_19317 | GONZALEZ BAEZ,VIDAL E | Address on file |
| Partic_19318 | GONZALEZ BARRAL,LUGGY | Address on file |
| Partic_19319 | GONZALEZ BARRAL,LUISETTE | Address on file |
| 2419267 | GONZALEZ BARRETO,MARGARITA | Address on file |
| 2418350 | GONZALEZ BARRIOS,NOEMI J | Address on file |
| Partic_19320 | GONZALEZ BARRIOS,NORIMAR | Address on file |
| Partic_19321 | GONZALEZ BATISTA,ANGEL L | Address on file |
| Partic_19322 | GONZALEZ BATISTA,LUZ M | Address on file |
| Partic_19323 | GONZALEZ BEAUCHAMP,HILDA | Address on file |
| Partic_19324 | GONZALEZ BELLO,BRUNILDA | Address on file |
| 2356722 | GONZALEZ BELTRAN,SONIA | Address on file |
| 2419531 | GONZALEZ BENCEBI,VIOLETA | Address on file |
| 2350257 | GONZALEZ BENEJAN,CARMEN A | Address on file |
| 2420948 | GONZALEZ BENIQUE,MERCEDES | Address on file |
| 2357607 | GONZALEZ BENITEZ,CARMEN J | Address on file |
| 2406657 | GONZALEZ BENITEZ,ESTHER | Address on file |
| Partic_19325 | GONZALEZ BERGODERE,AIDA I | Address on file |
| Partic_19326 | GONZALEZ BERGODERE,LUIS O | Address on file |
| Partic_19327 | GONZALEZ BERMUDEZ,DORALIS | Address on file |
| Partic_19328 | GONZALEZ BERMUDEZ,EVALIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19329 | GONZALEZ BERMUDEZ,RAQUEL J | Address on file |
| APartic_00092 | GONZALEZ BERNAL, LIRIO M | Address on file |
| 2351896 | GONZALEZ BERNARD,GLADYS | Address on file |
| 2370435 | GONZALEZ BERNIER,CARMEN | Address on file |
| Partic_19330 | GONZALEZ BERRIOS,BEATRIZ | Address on file |
| 2412429 | GONZALEZ BERRIOS,ELBA R | Address on file |
| Partic_19331 | GONZALEZ BERRIOS,JOSHUA | Address on file |
| Partic_19332 | GONZALEZ BERRIOS,LEONOR | Address on file |
| Partic_19333 | GONZALEZ BERRIOS,LISANDRA | Address on file |
| Partic_19334 | GONZALEZ BERRIOS,LIZZETTE | Address on file |
| 2364382 | GONZALEZ BERRIOS,MARIA E | Address on file |
| Partic_19335 | GONZALEZ BERRIOS,MINERVA | Address on file |
| Partic_19336 | GONZALEZ BERRIOS,SANDRA L | Address on file |
| Partic_19337 | GONZALEZ BERRIOS,TERESITA | Address on file |
| Partic_19338 | GONZALEZ BERRIOS,VICTOR R | Address on file |
| 2416641 | GONZALEZ BETANCOURT,EVELYN | Address on file |
| Partic_19339 | GONZALEZ BETANCOURT,MICHAEL | Address on file |
| 2360945 | GONZALEZ BIGAS,ANDRES | Address on file |
| Partic_19340 | GONZALEZ BIGAS,GUELCIA M | Address on file |
| Partic_19341 | GONZALEZ BIGAS,MARIA L | Address on file |
| 2403637 | GONZALEZ BIRRIEL,CARMEN I | Address on file |
| Partic_19342 | GONZALEZ BOLET,NEFTALI | Address on file |
| 2404201 | GONZALEZ BOLET,NIXA M | Address on file |
| Partic_19343 | GONZALEZ BONANO,DALIMAR | Address on file |
| Partic_19344 | GONZALEZ BONET,ANA R | Address on file |
| Partic_19345 | GONZALEZ BONILLA,CARMEN M | Address on file |
| Partic_19346 | GONZALEZ BONILLA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408331 | GONZALEZ BONILLA,DAISY | Address on file |
| 2403203 | GONZALEZ BONILLA,DAVID | Address on file |
| Partic_19347 | GONZALEZ BONILLA,FREDDIE | Address on file |
| Partic_19348 | GONZALEZ BONILLA,GRISEL | Address on file |
| 2410215 | GONZALEZ BONILLA,HECTOR R | Address on file |
| 2354679 | GONZALEZ BONILLA,JOSE H | Address on file |
| 2365937 | GONZALEZ BONILLA,ROBINSON | Address on file |
| Partic_19349 | GONZALEZ BONILLA,SONALI I | Address on file |
| 2422533 | GONZALEZ BORGES,CARMEN I | Address on file |
| 2411372 | GONZALEZ BORGES,RAMONA | Address on file |
| Partic_19350 | GONZALEZ BORGOS,SANA_MARIA | Address on file |
| Partic_19351 | GONZALEZ BORRERO,ANACLETA | Address on file |
| 2422836 | GONZALEZ BORRERO,JUANITA | Address on file |
| 2361769 | GONZALEZ BOSCH,ROSA E | Address on file |
| Partic_19352 | GONZALEZ BOSQUES,CLARISA | Address on file |
| Partic_19353 | GONZALEZ BOSQUES,ISABEL | Address on file |
| Partic_19354 | GONZALEZ BOSQUES,MARIBEL | Address on file |
| Partic_19355 | GONZALEZ BOSQUES,OMAYRA | Address on file |
| Partic_19356 | GONZALEZ BOU,ODALIS | Address on file |
| Partic_19357 | GONZALEZ BRACERO,NORMAN D | Address on file |
| Partic_19358 | GONZALEZ BRAVO,DIANA | Address on file |
| Partic_19359 | GONZALEZ BRAVO,WALESKA | Address on file |
| Partic_19360 | GONZALEZ BRAVO,YEIZA | Address on file |
| 2356089 | GONZALEZ BRUNO,CARMEN V | Address on file |
| Partic_19361 | GONZALEZ BURGOS,ALFREDO | Address on file |
| 2408556 | GONZALEZ BURGOS,ANABEL | Address on file |
| 2351722 | GONZALEZ BURGOS,IRMA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19362 | GONZALEZ BURGOS,JANICE | Address on file |
| 2353053 | GONZALEZ BURGOS,LIVIA L | Address on file |
| Partic_19363 | GONZALEZ BURGOS,ROSA L | Address on file |
| Partic_19364 | GONZALEZ BUTLER,EDWIN A | Address on file |
| Partic_19365 | GONZALEZ BUTLER,VIRNALIS | Address on file |
| Partic_19366 | GONZALEZ CABAN,ANA L | Address on file |
| 2402170 | GONZALEZ CABAN,CONCEPCION | Address on file |
| Partic_19367 | GONZALEZ CABAN,ELEIDA | Address on file |
| 2365317 | GONZALEZ CABAN,ELISA | Address on file |
| 2400770 | GONZALEZ CABAN,GLORIA E. | Address on file |
| Partic_19368 | GONZALEZ CABAN,JACKELINE | Address on file |
| 2361187 | GONZALEZ CABAN,LUZ M | Address on file |
| Partic_19369 | GONZALEZ CABAN,LUZ N | Address on file |
| 2404207 | GONZALEZ CABAN,MARIA DE LOS A | Address on file |
| Partic_19370 | GONZALEZ CABAN,NAHIR M | Address on file |
| 2417317 | GONZALEZ CABAN,NOEMI | Address on file |
| 2350346 | GONZALEZ CABAN,SONIA | Address on file |
| 2410210 | GONZALEZ CACERES,RAUL E | Address on file |
| 2366684 | GONZALEZ CAJIGAS,GERMAN | Address on file |
| 2363821 | GONZALEZ CAJIGAS,OLIVIA | Address on file |
| Partic_19371 | GONZALEZ CALDERON,ERLY | Address on file |
| 2365201 | GONZALEZ CALDERON,GLADYS | Address on file |
| Partic_19372 | GONZALEZ CALDERON,ILEANA | Address on file |
| 2400497 | GONZALEZ CALDERON,LIZETTE | Address on file |
| 2355679 | GONZALEZ CALDERON,LUZ E | Address on file |
| 2410887 | GONZALEZ CALDERON,MARITZA | Address on file |
| 2355480 | GONZALEZ CALERO,HILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349013 | GONZALEZ CAMACHO,ANA D | Address on file |
| 2414398 | GONZALEZ CAMACHO,BARBARA | Address on file |
| Partic_19373 | GONZALEZ CAMACHO,FRANCISCO | Address on file |
| 2413863 | GONZALEZ CAMACHO,IRIS D | Address on file |
| 2348651 | GONZALEZ CAMACHO,ISABEL | Address on file |
| Partic_19374 | GONZALEZ CAMACHO,LOURDES E | Address on file |
| 2415737 | GONZALEZ CAMACHO,MAYRA E | Address on file |
| 2355512 | GONZALEZ CAMACHO,NANCY | Address on file |
| 2356862 | GONZALEZ CAMACHO,YOLANDA | Address on file |
| 2352303 | GONZALEZ CAMARA,FERNANDO L | Address on file |
| Partic_19375 | GONZALEZ CAMPOS,MARIA D | Address on file |
| 2352804 | GONZALEZ CAMPOS,ZAIDA | Address on file |
| Partic_19376 | GONZALEZ CAMUY,MARIANE | Address on file |
| 2413594 | GONZALEZ CANCEL,CLARA | Address on file |
| Partic_19377 | GONZALEZ CANCEL,CLARA L | Address on file |
| Partic_19378 | GONZALEZ CANCEL,LENYS J | Address on file |
| 2350235 | GONZALEZ CANCEL,SONIA P | Address on file |
| Partic_19379 | GONZALEZ CANDELARIA,DORA N | Address on file |
| Partic_19380 | GONZALEZ CANDELARIA,JUAN A | Address on file |
| 2366782 | GONZALEZ CANDELARIA,NIVIA | Address on file |
| Partic_19381 | GONZALEZ CANDELARIO,ANDREA M | Address on file |
| Partic_19382 | GONZALEZ CANDELARIO,GLORIA E | Address on file |
| Partic_19383 | GONZALEZ CANDELARIO,LINDA | Address on file |
| 2359371 | GONZALEZ CARDIN,ANGEL | Address on file |
| APartic_00093 | GONZALEZ CARDONA, MARIA | Address on file |
| Partic_19384 | GONZALEZ CARDONA,ARMANDO | Address on file |
| Partic_19385 | GONZALEZ CARDONA,HOLVIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357946 | GONZALEZ CARDONA,ISRAEL | Address on file |
| Partic_19386 | GONZALEZ CARDONA,JOSE | Address on file |
| Partic_19387 | GONZALEZ CARDONA,MARIA I | Address on file |
| Partic_19388 | GONZALEZ CARDONA,YOLANDA | Address on file |
| Partic_19389 | GONZALEZ CARDOZA,DOREEN | Address on file |
| Partic_19390 | GONZALEZ CARMONA,GRISELLE | Address on file |
| 2417792 | GONZALEZ CARMONA,LUZ M | Address on file |
| 2352826 | GONZALEZ CARO,JESUS | Address on file |
| Partic_19391 | GONZALEZ CARRASQUILLO,DAGMA I | Address on file |
| Partic_19392 | GONZALEZ CARRASQUILLO,DORIS E | Address on file |
| 2407676 | GONZALEZ CARRASQUILLO,GLORIA M | Address on file |
| Partic_19393 | GONZALEZ CARRASQUILLO,ROSA M | Address on file |
| Partic_19394 | GONZALEZ CARRERAS,VILMA H | Address on file |
| 2355839 | GONZALEZ CARRERO,JUAN | Address on file |
| Partic_19395 | GONZALEZ CARRERO,YASMIN | Address on file |
| Partic_19396 | GONZALEZ CARRION,MIGUEL A | Address on file |
| 2401894 | GONZALEZ CARRION,RAQUEL | Address on file |
| 2349032 | GONZALEZ CARVAJAL,ONIL | Address on file |
| Partic_19397 | GONZALEZ CASANOVA,LUIS J | Address on file |
| Partic_19398 | GONZALEZ CASIQUE,GABRIELA | Address on file |
| 2351848 | GONZALEZ CASTILLO,GERARDO | Address on file |
| Partic_19399 | GONZALEZ CASTILLO,GERARDO | Address on file |
| 2411792 | GONZALEZ CASTILLO,HILEANA | Address on file |
| Partic_19400 | GONZALEZ CASTILLO,JACKELINE | Address on file |
| Partic_19401 | GONZALEZ CASTILLO,YENTZEN | Address on file |
| Partic_19402 | GONZALEZ CASTRO,ANGELICA | Address on file |
| Partic_19403 | GONZALEZ CASTRO,DORIAN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412938 | GONZALEZ CASTRO,EDWIN | Address on file |
| Partic_00405 | GONZALEZ CASTRO,FRANCISCA | Address on file |
| 2403099 | GONZALEZ CASTRO,HORTENSIA | Address on file |
| 2411924 | GONZALEZ CASTRO,LUCILA | Address on file |
| 2365572 | GONZALEZ CASTRO,LUZ V | Address on file |
| Partic_00598 | GONZALEZ CASTRO,LUZ V | Address on file |
| Partic_19404 | GONZALEZ CASTRO,MARITZA | Address on file |
| 2354818 | GONZALEZ CASTRO,PEDRO A | Address on file |
| Partic_19405 | GONZALEZ CASTRO,ROSA A | Address on file |
| Partic_19406 | GONZALEZ CASTRO,VILMA G | Address on file |
| Partic_19407 | GONZALEZ CASTRO,YESCENIA | Address on file |
| Partic_19408 | GONZALEZ CASTRODAD,EMANUEL O | Address on file |
| 2357302 | GONZALEZ CEDENO,NERIDA | Address on file |
| 2350621 | GONZALEZ CELIMEN,BAUDILIA | Address on file |
| 2351092 | GONZALEZ CENTENO,EMMA | Address on file |
| 2365766 | GONZALEZ CENTENO,FELIX J | Address on file |
| Partic_19409 | GONZALEZ CENTENO,YADIRA | Address on file |
| Partic_19410 | GONZALEZ CEREZO,SUHAILY | Address on file |
| 2403073 | GONZALEZ CHACON,LUZ I | Address on file |
| Partic_19411 | GONZALEZ CHACON,WALDEMAR | Address on file |
| 2349811 | GONZALEZ CHAPARRO,DIANILDA | Address on file |
| Partic_19412 | GONZALEZ CHAPARRO,FRANCISCO | Address on file |
| Partic_19413 | GONZALEZ CHAPARRO,REYNALDO J | Address on file |
| Partic_19414 | GONZALEZ CHAPARRO,TANIA | Address on file |
| Partic_19415 | GONZALEZ CHARLEMAN,DEBORAH D | Address on file |
| Partic_19416 | GONZALEZ CHARRIEZ,SOLIMAR | Address on file |
| 2368223 | GONZALEZ CHEVERE,DIOSDADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00115 | GONZALEZ CHEVERE,SONIA | Address on file |
| Partic_19417 | GONZALEZ CHEVERE,SONIA I | Address on file |
| Partic_19418 | GONZALEZ CHEVEREZ,LENNY | Address on file |
| Partic_19419 | GONZALEZ CHEVEREZ,NAISHA E | Address on file |
| Partic_19420 | GONZALEZ CIENFUEGOS,JOHN D | Address on file |
| Partic_19421 | GONZALEZ CINTRON,ANA M | Address on file |
| 2412194 | GONZALEZ CINTRON,DALYS O | Address on file |
| Partic_19422 | GONZALEZ CINTRON,MARIA DE LOS A | Address on file |
| 2413847 | GONZALEZ CINTRON,MARTA | Address on file |
| Partic_19423 | GONZALEZ CINTRON,MILDRED S | Address on file |
| 2359168 | GONZALEZ CLAUDIO,CARMEN J | Address on file |
| Partic_19424 | GONZALEZ CLAUDIO,DENISE M | Address on file |
| Partic_19425 | GONZALEZ CLAUDIO,FELICITA | Address on file |
| 2400176 | GONZALEZ CLAUDIO,JUAN | Address on file |
| 2351312 | GONZALEZ CLAVIE,ROSA V | Address on file |
| 2412256 | GONZALEZ COBIAN,MARGARITA I | Address on file |
| Partic_19426 | GONZALEZ COBOS,CARLA M | Address on file |
| Partic_19427 | GONZALEZ COBOS,ISABEL G | Address on file |
| Partic_19428 | GONZALEZ COLLAZO,ARACELIS | Address on file |
| Partic_19429 | GONZALEZ COLLAZO,ARELY | Address on file |
| 2370613 | GONZALEZ COLLAZO,BLANCA | Address on file |
| 2349860 | GONZALEZ COLLAZO,EDUARDO | Address on file |
| Partic_19430 | GONZALEZ COLLAZO,ELSA R | Address on file |
| Partic_19431 | GONZALEZ COLLAZO,EMMA I | Address on file |
| Partic_00482 | GONZALEZ COLLAZO,LUIS | Address on file |
| 2413897 | GONZALEZ COLLAZO,LUZ N | Address on file |
| 2417849 | GONZALEZ COLLAZO,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19432 | GONZALEZ COLLAZO,NANCY | Address on file |
| Partic_19433 | GONZALEZ COLLAZO,SONIA I | Address on file |
| Partic_19434 | GONZALEZ COLLAZO,ZAILEEN | Address on file |
| Partic_19435 | GONZALEZ COLON,ALBA G | Address on file |
| 2364710 | GONZALEZ COLON,ANA C | Address on file |
| Partic_19436 | GONZALEZ COLON,ANA L | Address on file |
| Partic_19437 | GONZALEZ COLON,CARMEN L | Address on file |
| Partic_19438 | GONZALEZ COLON,CARMEN NYDIA | Address on file |
| 2411435 | GONZALEZ COLON,CARMENCITA | Address on file |
| Partic_19439 | GONZALEZ COLON,CECIMIR | Address on file |
| Partic_19440 | GONZALEZ COLON,DAMARA | Address on file |
| 2351866 | GONZALEZ COLON,EDWIN | Address on file |
| 2399868 | GONZALEZ COLON,ELBA Z | Address on file |
| 2360406 | GONZALEZ COLON,ELBIA E | Address on file |
| Partic_19441 | GONZALEZ COLON,ELISAMUEL | Address on file |
| Partic_19442 | GONZALEZ COLON,GINETTE M | Address on file |
| 2356942 | GONZALEZ COLON,GLORIA | Address on file |
| 2363992 | GONZALEZ COLON,HARRY | Address on file |
| 2415653 | GONZALEZ COLON,JACINTA | Address on file |
| 2408354 | GONZALEZ COLON,JOANNE | Address on file |
| 2402497 | GONZALEZ COLON,JUANITA | Address on file |
| Partic_19443 | GONZALEZ COLON,LINDA M | Address on file |
| Partic_19444 | GONZALEZ COLON,LUIS A | Address on file |
| Partic_19445 | GONZALEZ COLON,LUIS F | Address on file |
| Partic_19446 | GONZALEZ COLON,LUZ M | Address on file |
| 2404776 | GONZALEZ COLON,LUZ S | Address on file |
| Partic_19447 | GONZALEZ COLON,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19448 | GONZALEZ COLON,MARIELIS | Address on file |
| Partic_19449 | GONZALEZ COLON,MIGDALIA | Address on file |
| 2353972 | GONZALEZ COLON,MIGUEL A | Address on file |
| Partic_19450 | GONZALEZ COLON,NANCY Y | Address on file |
| Partic_19451 | GONZALEZ COLON,PETRA | Address on file |
| Partic_19452 | GONZALEZ COLON,PROVIDENCIA | Address on file |
| 2422255 | GONZALEZ COLON,RAUL | Address on file |
| Partic_19453 | GONZALEZ COLON,SHEILA L | Address on file |
| Partic_19454 | GONZALEZ COLON,SONIA M | Address on file |
| Partic_19455 | GONZALEZ COLON,SORALIS | Address on file |
| 2348402 | GONZALEZ COLON,SUSANA | Address on file |
| Partic_19456 | GONZALEZ COLON,WANDA | Address on file |
| 2416665 | GONZALEZ COMAS,MONSERRATE | Address on file |
| 2409144 | GONZALEZ CONCEPCION,JEANNETTE | Address on file |
| Partic_19457 | GONZALEZ CONCEPCION,LILLIAN | Address on file |
| Partic_19458 | GONZALEZ CONCEPCION,SHAILYN | Address on file |
| Partic_19459 | GONZALEZ CONTRERAS,ALEJANDRA I | Address on file |
| 2407928 | GONZALEZ CONTRERAS,MIRIAM | Address on file |
| 2366726 | GONZALEZ CORCHADO,EMILIANO | Address on file |
| 2422828 | GONZALEZ CORDERO,AIDA E | Address on file |
| 2401618 | GONZALEZ CORDERO,AIDA M. | Address on file |
| Partic_19460 | GONZALEZ CORDERO,CARMELO | Address on file |
| 2358444 | GONZALEZ CORDERO,CARMEN I | Address on file |
| Partic_19461 | GONZALEZ CORDERO,CONCEPCION | Address on file |
| Partic_19462 | GONZALEZ CORDERO,DELVIN A | Address on file |
| Partic_19463 | GONZALEZ CORDERO,DEVELYN | Address on file |
| 2412878 | GONZALEZ CORDERO,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369624 | GONZALEZ CORDERO,IRIS D | Address on file |
| Partic_19464 | GONZALEZ CORDERO,IVAN | Address on file |
| Partic_19465 | GONZALEZ CORDERO,IVETTE | Address on file |
| 2416570 | GONZALEZ CORDERO,JANET | Address on file |
| Partic_19466 | GONZALEZ CORDERO,JEISA M | Address on file |
| 2355879 | GONZALEZ CORDERO,MARIA | Address on file |
| 2409348 | GONZALEZ CORDERO,MARIA M | Address on file |
| Partic_19467 | GONZALEZ CORDERO,MARIA M | Address on file |
| 2408831 | GONZALEZ CORDERO,MARISOL | Address on file |
| Partic_19468 | GONZALEZ CORDERO,MELANIE | Address on file |
| 2368340 | GONZALEZ CORDERO,MIRIAM | Address on file |
| Partic_19469 | GONZALEZ CORDERO,ROGER W | Address on file |
| Partic_19470 | GONZALEZ CORDERO,YAJAIRA | Address on file |
| Partic_19471 | GONZALEZ CORDERO,YEDID Y | Address on file |
| 2408814 | GONZALEZ CORDOVA,ANA L | Address on file |
| Partic_19472 | GONZALEZ CORDOVA,ANA L | Address on file |
| Partic_19473 | GONZALEZ CORDOVA,ANGEL L | Address on file |
| 2369565 | GONZALEZ CORDOVA,ELBA I | Address on file |
| 2368132 | GONZALEZ CORDOVA,JORGE | Address on file |
| Partic_19474 | GONZALEZ CORPORAN,DARIO A | Address on file |
| Partic_19475 | GONZALEZ CORREA,JOSE A | Address on file |
| Partic_00041 | GONZALEZ CORREA,LUZ | Address on file |
| Partic_19476 | GONZALEZ CORREA,REBECCA | Address on file |
| 2359564 | GONZALEZ CORRETJER,ANA E | Address on file |
| Partic_19477 | GONZALEZ CORTES,ALEX G | Address on file |
| 2416274 | GONZALEZ CORTES,ANGELA | Address on file |
| Partic_19478 | GONZALEZ CORTES,ANNELIESE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19479 | GONZALEZ CORTES,ARACELIA | Address on file |
| Partic_19480 | GONZALEZ CORTES,BEATRIZ I | Address on file |
| Partic_19481 | GONZALEZ CORTES,ELINOR | Address on file |
| Partic_19482 | GONZALEZ CORTES,EVELYN | Address on file |
| Partic_19483 | GONZALEZ CORTES,IVELISSE | Address on file |
| 2364097 | GONZALEZ CORTES,JUDITH | Address on file |
| Partic_19484 | GONZALEZ CORTES,LOURDES M | Address on file |
| 2363689 | GONZALEZ CORTES,LUZ M | Address on file |
| 2352609 | GONZALEZ CORTES,NILDA M | Address on file |
| 2357997 | GONZALEZ CORTES,SARA H | Address on file |
| Partic_19485 | GONZALEZ CORTEZ,SHARON | Address on file |
| Partic_19486 | GONZALEZ CORUJO,NANCY | Address on file |
| Partic_19487 | GONZALEZ COSME,LEISHLA M | Address on file |
| 2370399 | GONZALEZ COTTO,IRMA I | Address on file |
| Partic_19488 | GONZALEZ COTTO,ISAMAR | Address on file |
| Partic_19489 | GONZALEZ COTTO,JANISE A | Address on file |
| 2419071 | GONZALEZ COTTO,MARIA L | Address on file |
| Partic_19490 | GONZALEZ COTTO,MARILYN | Address on file |
| Partic_19491 | GONZALEZ COTTO,PRUDENCIO | Address on file |
| 2352344 | GONZALEZ COTTO,RAMONA | Address on file |
| 2367903 | GONZALEZ COTTO,SECUNDINO | Address on file |
| 2408066 | GONZALEZ CRESPO,AMELIA | Address on file |
| Partic_19492 | GONZALEZ CRESPO,ANASTACIA | Address on file |
| Partic_19493 | GONZALEZ CRESPO,BETSY I | Address on file |
| 2403206 | GONZALEZ CRESPO,ELSA M | Address on file |
| Partic_19494 | GONZALEZ CRESPO,FELIX A | Address on file |
| 2362398 | GONZALEZ CRESPO,IRMA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19495 | GONZALEZ CRESPO,JANICE | Address on file |
| 2353884 | GONZALEZ CRESPO,JOSE A | Address on file |
| Partic_19496 | GONZALEZ CRESPO,JUAN J | Address on file |
| Partic_19497 | GONZALEZ CRESPO,MARILYN | Address on file |
| Partic_19498 | GONZALEZ CRESPO,NILDA I | Address on file |
| 2403702 | GONZALEZ CRESPO,PASCUAL | Address on file |
| Partic_19499 | GONZALEZ CRESPO,TERESA | Address on file |
| 2366677 | GONZALEZ CRESPO,TERESITA | Address on file |
| Partic_00545 | GONZALEZ CRESPO,TERESITA | Address on file |
| 2352049 | GONZALEZ CRUZ,AIDA | Address on file |
| Partic_19500 | GONZALEZ CRUZ,AIDA | Address on file |
| Partic_19501 | GONZALEZ CRUZ,AMILCAR M | Address on file |
| Partic_19502 | GONZALEZ CRUZ,ANDRES | Address on file |
| Partic_19503 | GONZALEZ CRUZ,ANGEL A | Address on file |
| Partic_19504 | GONZALEZ CRUZ,BLANCA I | Address on file |
| Partic_19505 | GONZALEZ CRUZ,CARLOS M | Address on file |
| 2352139 | GONZALEZ CRUZ,CARMEN | Address on file |
| 2406220 | GONZALEZ CRUZ,CARMEN M | Address on file |
| Partic_19506 | GONZALEZ CRUZ,CARMEN R | Address on file |
| Partic_19507 | GONZALEZ CRUZ,CELESTINO | Address on file |
| 2403709 | GONZALEZ CRUZ,DAISY | Address on file |
| 2351037 | GONZALEZ CRUZ,FELIX | Address on file |
| 2404011 | GONZALEZ CRUZ,FRANCISCA | Address on file |
| 2350019 | GONZALEZ CRUZ,GUILLERMINA | Address on file |
| Partic_19508 | GONZALEZ CRUZ,IDA J | Address on file |
| 2405142 | GONZALEZ CRUZ,INES | Address on file |
| Partic_19509 | GONZALEZ CRUZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19510 | GONZALEZ CRUZ,JOSE O | Address on file |
| 2370433 | GONZALEZ CRUZ,JUANA L | Address on file |
| 2400213 | GONZALEZ CRUZ,JUANA M | Address on file |
| Partic_19511 | GONZALEZ CRUZ,LIZBETH | Address on file |
| 2364529 | GONZALEZ CRUZ,MARGARITA | Address on file |
| 2347813 | GONZALEZ CRUZ,MARGARITA | Address on file |
| 2365277 | GONZALEZ CRUZ,MARIA | Address on file |
| 2361362 | GONZALEZ CRUZ,MARIA E | Address on file |
| Partic_19512 | GONZALEZ CRUZ,MAYRA I | Address on file |
| Partic_19513 | GONZALEZ CRUZ,MELANY | Address on file |
| 2369527 | GONZALEZ CRUZ,MIGDALIA | Address on file |
| 2355068 | GONZALEZ CRUZ,MILAGROS | Address on file |
| Partic_19514 | GONZALEZ CRUZ,MIRTA E | Address on file |
| 2359521 | GONZALEZ CRUZ,MYRNA | Address on file |
| 2362609 | GONZALEZ CRUZ,NANCY | Address on file |
| 2348510 | GONZALEZ CRUZ,NELSON | Address on file |
| 2362008 | GONZALEZ CRUZ,OLGA L | Address on file |
| Partic_19515 | GONZALEZ CRUZ,PEDRO | Address on file |
| 2422906 | GONZALEZ CRUZ,ROSA DE LOS A | Address on file |
| 2400743 | GONZALEZ CRUZ,SAMUEL | Address on file |
| 2401851 | GONZALEZ CRUZ,SONIA | Address on file |
| Partic_19516 | GONZALEZ CRUZ,TERESA | Address on file |
| 2370049 | GONZALEZ CRUZ,VICTOR | Address on file |
| 2369985 | GONZALEZ CRUZ,VIRGINIA | Address on file |
| 2356981 | GONZALEZ CRUZ,WANDA | Address on file |
| 2352453 | GONZALEZ CRUZ,ZENAIDA | Address on file |
| 2405106 | GONZALEZ CRUZ,ZEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19517 | GONZALEZ CRUZ,ZULEIMA | Address on file |
| 2369474 | GONZALEZ CUBANO,ELSA E | Address on file |
| 2413947 | GONZALEZ CUBERO,AGENOL | Address on file |
| Partic_19518 | GONZALEZ CUBERO,LISI A | Address on file |
| Partic_19519 | GONZALEZ CUEBAS,REGINA | Address on file |
| 2418050 | GONZALEZ CUEVAS,CARMEN E | Address on file |
| 2415566 | GONZALEZ CUEVAS,DIGNA N | Address on file |
| Partic_19520 | GONZALEZ CUEVAS,GLADYS | Address on file |
| 2404624 | GONZALEZ CUEVAS,JUAN G | Address on file |
| Partic_19521 | GONZALEZ CUEVAS,LUIS | Address on file |
| Partic_19522 | GONZALEZ CUEVAS,OMAYRA | Address on file |
| Partic_19523 | GONZALEZ CUEVAS,PATRICIA | Address on file |
| Partic_19524 | GONZALEZ CUEVAS,WILMA E | Address on file |
| 2414217 | GONZALEZ CUMBA,EVELYN M | Address on file |
| 2366681 | GONZALEZ CUMBA,FRANCISCO | Address on file |
| Partic_19525 | GONZALEZ CUSTODIO,MARICELIS | Address on file |
| Partic_19526 | GONZALEZ DAVILA,ADALIZ | Address on file |
| Partic_19527 | GONZALEZ DAVILA,ALBA E | Address on file |
| Partic_19528 | GONZALEZ DAVILA,DELIANY | Address on file |
| 2356418 | GONZALEZ DAVILA,MARIA L | Address on file |
| Partic_19529 | GONZALEZ DAVILA,MERCEDES | Address on file |
| Partic_19530 | GONZALEZ DE ALBERTY,ROSITA | Address on file |
| 2363012 | GONZALEZ DE ARBELO,NILDA | Address on file |
| 2399965 | GONZALEZ DE COLON,CARMEN J | Address on file |
| Partic_19531 | GONZALEZ DE CRUZ,CARMEN G | Address on file |
| Partic_19532 | GONZALEZ DE JESUS ,EDDIE A | Address on file |
| 2402662 | GONZALEZ DE JESUS,ABRAHAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366524 | GONZALEZ DE JESUS,ANA D | Address on file |
| Partic_00197 | GONZALEZ DE JESUS,ANITA | Address on file |
| 2414850 | GONZALEZ DE JESUS,CARMEN L | Address on file |
| Partic_19533 | GONZALEZ DE JESUS,CARMEN M | Address on file |
| 2349601 | GONZALEZ DE JESUS,ELBA F | Address on file |
| Partic_19534 | GONZALEZ DE JESUS,IVETTE | Address on file |
| Partic_19535 | GONZALEZ DE JESUS,JONATHAN | Address on file |
| 2351738 | GONZALEZ DE JESUS,JOSEFINA | Address on file |
| 2350037 | GONZALEZ DE JESUS,LAURA | Address on file |
| Partic_19536 | GONZALEZ DE JESUS,LETICIA | Address on file |
| 2417648 | GONZALEZ DE JESUS,MARGARITA | Address on file |
| Partic_19537 | GONZALEZ DE JESUS,MARIA M | Address on file |
| Partic_19538 | GONZALEZ DE JESUS,MIRAYDA | Address on file |
| 2422863 | GONZALEZ DE LA CRUZ,CARMEN M | Address on file |
| 2401141 | GONZALEZ DE LA ROSA,MARIA A | Address on file |
| 2417835 | GONZALEZ DE LEON,GERMAN | Address on file |
| Partic_19539 | GONZALEZ DE LEON,GERMAN | Address on file |
| Partic_19540 | GONZALEZ DE RIVAS,MARIA S | Address on file |
| Partic_19541 | GONZALEZ DE RUIZ,MARIA J | Address on file |
| Retir_00159 | GONZALEZ DEGRO, LEIDA | Address on file |
| Partic_19542 | GONZALEZ DEGRO,DAISY J | Address on file |
| Partic_19543 | GONZALEZ DEGRO,MARIA V | Address on file |
| 2419429 | GONZALEZ DEL RIO,AIDA L | Address on file |
| Partic_19544 | GONZALEZ DEL RIO,MILSIDA | Address on file |
| 2411689 | GONZALEZ DEL RIO,RAQUEL | Address on file |
| Partic_19545 | GONZALEZ DEL RIO,SUSAN | Address on file |
| 2361009 | GONZALEZ DEL VALLE,CANDIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19546 | GONZALEZ DEL VALLE,CARMEN | Address on file |
| 2422338 | GONZALEZ DEL VALLE,GERARDO | Address on file |
| 2417709 | GONZALEZ DEL VALLE,ISABEL | Address on file |
| Partic_19547 | GONZALEZ DEL VALLE,JOANNE P | Address on file |
| Partic_19548 | GONZALEZ DEL VALLE,JOSELYN M | Address on file |
| Partic_19549 | GONZALEZ DEL VALLE,JULIO | Address on file |
| Partic_19550 | GONZALEZ DEL VALLE,MADELINE | Address on file |
| Partic_19551 | GONZALEZ DELEON,AIDA | Address on file |
| Partic_19552 | GONZALEZ DELGADO,ANTONIA | Address on file |
| Partic_19553 | GONZALEZ DELGADO,EDUARDO | Address on file |
| 2406268 | GONZALEZ DELGADO,GERARDO | Address on file |
| 2353927 | GONZALEZ DELGADO,GLADYS | Address on file |
| 2419641 | GONZALEZ DELGADO,GLORIA L | Address on file |
| 2411503 | GONZALEZ DELGADO,IRIS M | Address on file |
| Partic_19554 | GONZALEZ DELGADO,IVONNE | Address on file |
| Partic_19555 | GONZALEZ DELGADO,JAVIER | Address on file |
| Partic_19556 | GONZALEZ DELGADO,LUZ C | Address on file |
| 2369448 | GONZALEZ DELGADO,MARGARITA | Address on file |
| Partic_19557 | GONZALEZ DELGADO,NECTOR | Address on file |
| 2355582 | GONZALEZ DELGADO,ROSA E | Address on file |
| Partic_19558 | GONZALEZ DELGADO,SILMA | Address on file |
| Partic_19559 | GONZALEZ DELIZ,AIDA L | Address on file |
| 2351692 | GONZALEZ DETRES,OLGA | Address on file |
| 2421833 | GONZALEZ DIANA,LUZ M | Address on file |
| Partic_19560 | GONZALEZ DIAZ,ADA | Address on file |
| 2356560 | GONZALEZ DIAZ,AIDA | Address on file |
| Partic_19561 | GONZALEZ DIAZ,ALFONSO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19562 | GONZALEZ DIAZ,BRENDA L | Address on file |
| 2402298 | GONZALEZ DIAZ,CARMEN B | Address on file |
| 2350699 | GONZALEZ DIAZ,CARMEN D | Address on file |
| Partic_19563 | GONZALEZ DIAZ,CARMEN G | Address on file |
| 2422858 | GONZALEZ DIAZ,CARMEN M | Address on file |
| Partic_00726 | GONZALEZ DIAZ,CARMEN M | Address on file |
| Partic_19564 | GONZALEZ DIAZ,DELIA E | Address on file |
| Partic_19565 | GONZALEZ DIAZ,DELIMARYS | Address on file |
| Partic_19566 | GONZALEZ DIAZ,EDEL E | Address on file |
| 2352164 | GONZALEZ DIAZ,ELISEO | Address on file |
| Partic_19567 | GONZALEZ DIAZ,ILEANA M | Address on file |
| Partic_19568 | GONZALEZ DIAZ,JORGE L | Address on file |
| 2400952 | GONZALEZ DIAZ,JOSE | Address on file |
| Partic_19569 | GONZALEZ DIAZ,JOSE A | Address on file |
| 2366371 | GONZALEZ DIAZ,JULIA H | Address on file |
| Partic_19570 | GONZALEZ DIAZ,KEYLA | Address on file |
| Partic_19571 | GONZALEZ DIAZ,LUIS A | Address on file |
| Partic_19572 | GONZALEZ DIAZ,MARGARITA | Address on file |
| 2402955 | GONZALEZ DIAZ,MARIA | Address on file |
| 2410502 | GONZALEZ DIAZ,MAYDA | Address on file |
| Partic_19573 | GONZALEZ DIAZ,MIDNA | Address on file |
| Partic_19574 | GONZALEZ DIAZ,MIGUEL A | Address on file |
| Partic_19575 | GONZALEZ DIAZ,MILARYS | Address on file |
| Partic_19576 | GONZALEZ DIAZ,NIXALEE | Address on file |
| Partic_19577 | GONZALEZ DIAZ,OLGA | Address on file |
| 2409555 | GONZALEZ DIAZ,PAPO | Address on file |
| 2419574 | GONZALEZ DIAZ,ROSA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415011 | GONZALEZ DIAZ,SANDRA | Address on file |
| Partic_19578 | GONZALEZ DIAZ,SARA E | Address on file |
| Partic_19579 | GONZALEZ DIAZ,YANIRE S | Address on file |
| Partic_19580 | GONZALEZ DIAZ,YELIXSA | Address on file |
| 2413581 | GONZALEZ DIAZ,ZEUS C | Address on file |
| Partic_19581 | GONZALEZ DOMINGUEZ,AMARILIS | Address on file |
| Partic_19582 | GONZALEZ DOMINGUEZ,AUREA | Address on file |
| 2348923 | GONZALEZ DOMINGUEZ,MARIBEL | Address on file |
| 2350567 | GONZALEZ DOMINGUEZ,NELIDA | Address on file |
| 2351276 | GONZALEZ DOMINGUEZ,OLGA | Address on file |
| Partic_00169 | GONZALEZ DOMINGUEZ,OLGA | Address on file |
| Partic_19583 | GONZALEZ DOMINGUEZ,RICARDO M | Address on file |
| Partic_19584 | GONZALEZ DOMINGUEZ,VANESSA | Address on file |
| 2362915 | GONZALEZ DORTA,ANA A | Address on file |
| Partic_19585 | GONZALEZ DORTA,LUZ Z | Address on file |
| Partic_19586 | GONZALEZ DURAN,BENJAMIN | Address on file |
| Partic_19587 | GONZALEZ DURAN,CESAR | Address on file |
| Partic_19588 | GONZALEZ ECHEVARRIA,JOSE M | Address on file |
| Partic_19589 | GONZALEZ ECHEVARRIA,MARIA D | Address on file |
| Partic_19590 | GONZALEZ ECHEVARRIA,MAYNELIS | Address on file |
| 2362366 | GONZALEZ ELIAS,CARMEN M | Address on file |
| 2367010 | GONZALEZ ESCALERA,MANUELA | Address on file |
| 2353432 | GONZALEZ ESCALERA,MARIA C | Address on file |
| Partic_19591 | GONZALEZ ESCOBAR,EDWIN | Address on file |
| Partic_19592 | GONZALEZ ESQUILIN,ADELAIDA | Address on file |
| 2420388 | GONZALEZ ESTEVEZ,FRANCIA | Address on file |
| 2358952 | GONZALEZ FAJARDO,ISAAC | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348124 | GONZALEZ FAJARDO,ISAAC | Address on file |
| 2364250 | GONZALEZ FEBLES,ILUMINADA | Address on file |
| 2371199 | GONZALEZ FEBRES,MARCELINO | Address on file |
| Partic_19593 | GONZALEZ FELICIANO,CARMEN G | Address on file |
| Partic_19594 | GONZALEZ FELICIANO,EBELIN | Address on file |
| Partic_19595 | GONZALEZ FELICIANO,FRANCIS | Address on file |
| Partic_19596 | GONZALEZ FELICIANO,JOSE X | Address on file |
| Partic_19597 | GONZALEZ FELICIANO,LARISSA | Address on file |
| Partic_19598 | GONZALEZ FELICIANO,PATRICIA | Address on file |
| Partic_19599 | GONZALEZ FELICIANO,RAQUEL | Address on file |
| 2420878 | GONZALEZ FELICIANO,ROSARIO | Address on file |
| Partic_19600 | GONZALEZ FELICIANO,SAMUEL A | Address on file |
| 2353302 | GONZALEZ FELICIANO,VICTOR | Address on file |
| Partic_19601 | GONZALEZ FELICIANO,YOLANDA | Address on file |
| Partic_19602 | GONZALEZ FELIX,MARIA | Address on file |
| 2400951 | GONZALEZ FERDEZ,AGUSTIN | Address on file |
| Partic_19603 | GONZALEZ FERNANDEZ,ALFREDO | Address on file |
| 2365903 | GONZALEZ FERNANDEZ,EDNA | Address on file |
| 2354823 | GONZALEZ FERNANDEZ,JUANA | Address on file |
| 2422208 | GONZALEZ FERNANDEZ,MAGIE | Address on file |
| Partic_19604 | GONZALEZ FERNANDEZ,MARITZA | Address on file |
| Partic_19605 | GONZALEZ FERNANDEZ,NAYIB Y | Address on file |
| 2370281 | GONZALEZ FERNANDEZ,RAMON | Address on file |
| Partic_19606 | GONZALEZ FERNANDEZ,VIRGINIA | Address on file |
| 2358540 | GONZALEZ FERRER,FABIOLA | Address on file |
| Partic_19607 | GONZALEZ FERRER,FABIOLA | Address on file |
| 2411615 | GONZALEZ FIGUEROA,ALBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19608 | GONZALEZ FIGUEROA,ALFREDO | Address on file |
| Partic_19609 | GONZALEZ FIGUEROA,AMARYLIS | Address on file |
| Partic_19610 | GONZALEZ FIGUEROA,ANA M | Address on file |
| Partic_19611 | GONZALEZ FIGUEROA,ANETT | Address on file |
| Partic_19612 | GONZALEZ FIGUEROA,ANTONIA | Address on file |
| 2400721 | GONZALEZ FIGUEROA,ANTONIO | Address on file |
| 2370144 | GONZALEZ FIGUEROA,BRUNILDA | Address on file |
| 2414921 | GONZALEZ FIGUEROA,CARMEN M | Address on file |
| 2354333 | GONZALEZ FIGUEROA,CARMEN S | Address on file |
| Partic_19613 | GONZALEZ FIGUEROA,CHRISTIAN | Address on file |
| Partic_19614 | GONZALEZ FIGUEROA,DIANA | Address on file |
| Partic_19615 | GONZALEZ FIGUEROA,ESTHER | Address on file |
| Partic_19616 | GONZALEZ FIGUEROA,GERARDA | Address on file |
| Partic_19617 | GONZALEZ FIGUEROA,HUMBERTO | Address on file |
| Partic_19618 | GONZALEZ FIGUEROA,IGNERI M | Address on file |
| Partic_19619 | GONZALEZ FIGUEROA,JOSE A | Address on file |
| 2354585 | GONZALEZ FIGUEROA,JURIS M | Address on file |
| Partic_19620 | GONZALEZ FIGUEROA,LUCILA | Address on file |
| 2400227 | GONZALEZ FIGUEROA,MARGARITA | Address on file |
| 2410707 | GONZALEZ FIGUEROA,MARIA | Address on file |
| Partic_19621 | GONZALEZ FIGUEROA,MARIA DE LOS | Address on file |
| 2421571 | GONZALEZ FIGUEROA,MARIA J | Address on file |
| 2353084 | GONZALEZ FIGUEROA,MARIA J | Address on file |
| Partic_19622 | GONZALEZ FIGUEROA,MARIBEL | Address on file |
| 2406100 | GONZALEZ FIGUEROA,MIGDALIA | Address on file |
| Partic_19623 | GONZALEZ FIGUEROA,MYRNA | Address on file |
| Partic_19624 | GONZALEZ FIGUEROA,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358070 | GONZALEZ FIGUEROA,ROSA A | Address on file |
| 2356308 | GONZALEZ FIGUEROA,ROSALINA | Address on file |
| Partic_19625 | GONZALEZ FIGUEROA,ROSMAR | Address on file |
| Partic_19626 | GONZALEZ FIGUEROA,SANDY A | Address on file |
| Partic_19627 | GONZALEZ FIGUEROA,TAINA | Address on file |
| Partic_19628 | GONZALEZ FIGUEROA,TAINA S | Address on file |
| Partic_19629 | GONZALEZ FIGUEROA,TAMARA | Address on file |
| Partic_19630 | GONZALEZ FIGUEROA,TAMARIS | Address on file |
| Partic_19631 | GONZALEZ FIGUEROA,YAJAIRA | Address on file |
| 2420133 | GONZALEZ FLORES,BRUNILDA | Address on file |
| 2367743 | GONZALEZ FLORES,CARMEN S | Address on file |
| Partic_19632 | GONZALEZ FLORES,EMMANUEL | Address on file |
| 2401931 | GONZALEZ FLORES,ROSA | Address on file |
| Partic_19633 | GONZALEZ FLORES,VICTOR R | Address on file |
| 2355753 | GONZALEZ FONSECA,CARMEN M | Address on file |
| Partic_19634 | GONZALEZ FONTANEZ,JOEL F | Address on file |
| 2404907 | GONZALEZ FONTANEZ,MARILU | Address on file |
| Partic_19635 | GONZALEZ FONTANEZ,SEBASTIAN | Address on file |
| Partic_19636 | GONZALEZ FOSTER,CARLOS E | Address on file |
| 2413552 | GONZALEZ FOSTER,LISBETH | Address on file |
| 2405016 | GONZALEZ FRATICELLI,EDGAR S | Address on file |
| Partic_19637 | GONZALEZ FRATICELLI,JOHAN M | Address on file |
| 2363420 | GONZALEZ FRATICELLI,VILMA E | Address on file |
| 2401312 | GONZALEZ FRES,NANCY | Address on file |
| 2414756 | GONZALEZ FRES,WANDA | Address on file |
| 2358997 | GONZALEZ FRETZ,VICTOR | Address on file |
| 2409730 | GONZALEZ FUENTES,ANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367542 | GONZALEZ FUENTES,CARMEN T | Address on file |
| Partic_19638 | GONZALEZ FUENTES,ESTHER | Address on file |
| Partic_19639 | GONZALEZ FUENTES,LUZ A | Address on file |
| Partic_19640 | GONZALEZ FUENTES,MARIA E | Address on file |
| 2365451 | GONZALEZ FUENTES,MIRIAM M | Address on file |
| 2405336 | GONZALEZ FUENTES,ROSA L | Address on file |
| Partic_19641 | GONZALEZ FUENTES,SARY J | Address on file |
| 2413094 | GONZALEZ FUENTES,SONIA L | Address on file |
| 2348185 | GONZALEZ GABRIEL,CECILE | Address on file |
| Partic_19642 | GONZALEZ GALAN,GLORIMAR | Address on file |
| Partic_19643 | GONZALEZ GALARZA,BELINDA | Address on file |
| Partic_19644 | GONZALEZ GALARZA,BETHZAIDA | Address on file |
| Partic_19645 | GONZALEZ GALLARDO,CARMELO | Address on file |
| 2366844 | GONZALEZ GALLARDO,LILIA I | Address on file |
| 2369723 | GONZALEZ GALLOZA,ROSA H | Address on file |
| Partic_19646 | GONZALEZ GARCIA,ADALBERTO | Address on file |
| 2348902 | GONZALEZ GARCIA,ALBERTO | Address on file |
| Partic_19647 | GONZALEZ GARCIA,ANGEL | Address on file |
| 2352635 | GONZALEZ GARCIA,CARMEN C | Address on file |
| 2420952 | GONZALEZ GARCIA,CARMEN M | Address on file |
| 2369759 | GONZALEZ GARCIA,CARMEN M | Address on file |
| Partic_19648 | GONZALEZ GARCIA,CARMEN S | Address on file |
| 2408651 | GONZALEZ GARCIA,CEFERINO | Address on file |
| Partic_19649 | GONZALEZ GARCIA,DOLORES | Address on file |
| Partic_19650 | GONZALEZ GARCIA,EDWIN | Address on file |
| 2363013 | GONZALEZ GARCIA,ELBA | Address on file |
| 2358574 | GONZALEZ GARCIA,IRAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19651 | GONZALEZ GARCIA,IRIS | Address on file |
| Partic_19652 | GONZALEZ GARCIA,JANETTE | Address on file |
| 2354663 | GONZALEZ GARCIA,JAVIER | Address on file |
| Partic_19653 | GONZALEZ GARCIA,JOSE A | Address on file |
| 2402268 | GONZALEZ GARCIA,JOSE F | Address on file |
| Partic_19654 | GONZALEZ GARCIA,KEYLIMAR | Address on file |
| 2403976 | GONZALEZ GARCIA,LESBIA M | Address on file |
| 2351401 | GONZALEZ GARCIA,LUIS A | Address on file |
| Partic_19655 | GONZALEZ GARCIA,LUZ C | Address on file |
| 2408205 | GONZALEZ GARCIA,LUZ G | Address on file |
| 2417506 | GONZALEZ GARCIA,MARIA D | Address on file |
| Partic_19656 | GONZALEZ GARCIA,MARIO A | Address on file |
| 2406720 | GONZALEZ GARCIA,MYRTA L | Address on file |
| Partic_19657 | GONZALEZ GARCIA,MYRTA L | Address on file |
| Partic_19658 | GONZALEZ GARCIA,NYDIA E | Address on file |
| Partic_19659 | GONZALEZ GARCIA,ROSA D | Address on file |
| 2411049 | GONZALEZ GARCIA,ZAIDA N | Address on file |
| 2418314 | GONZALEZ GASPAR,MARISSA | Address on file |
| 2414658 | GONZALEZ GAVILLAN,EVA | Address on file |
| Partic_19660 | GONZALEZ GELPI,HAZEL M | Address on file |
| Partic_19661 | GONZALEZ GERENA,IVAN H | Address on file |
| Partic_19662 | GONZALEZ GERENA,MADELINE | Address on file |
| Partic_19663 | GONZALEZ GERENA,MARIA M | Address on file |
| Partic_19664 | GONZALEZ GERENA,SARA | Address on file |
| Partic_19665 | GONZALEZ GERENA,VIVIAN L | Address on file |
| 2418709 | GONZALEZ GILBES,JOSE A | Address on file |
| 2409476 | GONZALEZ GIRANTE,CARMEN A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19666 | GONZALEZ GIRAUD,LUZ M | Address on file |
| Partic_19667 | GONZALEZ GOITIA,JOSE G | Address on file |
| 2410109 | GONZALEZ GOMEZ,ALFREDO | Address on file |
| Partic_19668 | GONZALEZ GOMEZ,ENRIQUE | Address on file |
| Partic_19669 | GONZALEZ GOMEZ,JULIO C | Address on file |
| 2352772 | GONZALEZ GOMEZ,MARIA J | Address on file |
| Partic_19670 | GONZALEZ GOMEZ,MIGUEL A | Address on file |
| 2360225 | GONZALEZ GOMEZ,WILFREDO | Address on file |
| 2361505 | GONZALEZ GONZALE,DOROTHY E | Address on file |
| Partic_19671 | GONZALEZ GONZALEZ,ADA C | Address on file |
| Partic_19672 | GONZALEZ GONZALEZ,ADA I | Address on file |
| Partic_19673 | GONZALEZ GONZALEZ,ALMA E | Address on file |
| Partic_19674 | GONZALEZ GONZALEZ,AMARILIS | Address on file |
| Partic_19675 | GONZALEZ GONZALEZ,AMELIA | Address on file |
| 2411137 | GONZALEZ GONZALEZ,ANA L | Address on file |
| Partic_19676 | GONZALEZ GONZALEZ,ANGELA A | Address on file |
| Partic_19677 | GONZALEZ GONZALEZ,BETZAIDA | Address on file |
| 2352030 | GONZALEZ GONZALEZ,CARMEN A | Address on file |
| Partic_19678 | GONZALEZ GONZALEZ,CARMEN D | Address on file |
| 2356639 | GONZALEZ GONZALEZ,CARMEN G | Address on file |
| 2364274 | GONZALEZ GONZALEZ,CARMEN I | Address on file |
| 2423139 | GONZALEZ GONZALEZ,CARMEN I | Address on file |
| 2411810 | GONZALEZ GONZALEZ,CARMEN J | Address on file |
| Partic_19679 | GONZALEZ GONZALEZ,CARMEN J | Address on file |
| Partic_19680 | GONZALEZ GONZALEZ,CARMEN L | Address on file |
| Partic_19681 | GONZALEZ GONZALEZ,CARMEN M | Address on file |
| 2406478 | GONZALEZ GONZALEZ,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19682 | GONZALEZ GONZALEZ,CARMEN S | Address on file |
| Partic_19683 | GONZALEZ GONZALEZ,CARMEN S | Address on file |
| 2348790 | GONZALEZ GONZALEZ,CARMEN T | Address on file |
| Partic_00209 | GONZALEZ GONZALEZ,DAMARIS | Address on file |
| 2407747 | GONZALEZ GONZALEZ,DANIEL | Address on file |
| Partic_19684 | GONZALEZ GONZALEZ,DARIANETTE | Address on file |
| Partic_19685 | GONZALEZ GONZALEZ,DAVID M | Address on file |
| Partic_19686 | GONZALEZ GONZALEZ,DIALYNETTE | Address on file |
| Partic_19687 | GONZALEZ GONZALEZ,DIANA G | Address on file |
| 2355584 | GONZALEZ GONZALEZ,DORA | Address on file |
| Partic_19688 | GONZALEZ GONZALEZ,EDILBERTO | Address on file |
| 2409912 | GONZALEZ GONZALEZ,EILEEN D | Address on file |
| 2412384 | GONZALEZ GONZALEZ,ELIZABETH | Address on file |
| Partic_19689 | GONZALEZ GONZALEZ,ERASMO | Address on file |
| Partic_19690 | GONZALEZ GONZALEZ,ESLI | Address on file |
| 2415696 | GONZALEZ GONZALEZ,EUMABEL | Address on file |
| 2406627 | GONZALEZ GONZALEZ,FELICITA | Address on file |
| 2413757 | GONZALEZ GONZALEZ,FELICITA | Address on file |
| Partic_19691 | GONZALEZ GONZALEZ,FRANCISCA | Address on file |
| Partic_19692 | GONZALEZ GONZALEZ,FRANDITH | Address on file |
| Partic_19693 | GONZALEZ GONZALEZ,GILBERTO | Address on file |
| 2368814 | GONZALEZ GONZALEZ,GLADYS N | Address on file |
| 2355701 | GONZALEZ GONZALEZ,GLORIA | Address on file |
| Partic_19694 | GONZALEZ GONZALEZ,GLORIA | Address on file |
| Partic_19695 | GONZALEZ GONZALEZ,GLORIMAR | Address on file |
| 2417463 | GONZALEZ GONZALEZ,GUILLERMINA | Address on file |
| Partic_19696 | GONZALEZ GONZALEZ,GUILLERMINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19697 | GONZALEZ GONZALEZ,HECTOR J | Address on file |
| 2417969 | GONZALEZ GONZALEZ,HERIBERTO | Address on file |
| Partic_19698 | GONZALEZ GONZALEZ,HERMINDY E | Address on file |
| Partic_19699 | GONZALEZ GONZALEZ,HERMINIO | Address on file |
| Partic_19700 | GONZALEZ GONZALEZ,HILDA E | Address on file |
| Partic_19701 | GONZALEZ GONZALEZ,HIRIANA | Address on file |
| 2351720 | GONZALEZ GONZALEZ,ILDEFONSO | Address on file |
| Partic_19702 | GONZALEZ GONZALEZ,IRIS M | Address on file |
| Partic_19703 | GONZALEZ GONZALEZ,IRMA L | Address on file |
| Partic_19704 | GONZALEZ GONZALEZ,IVETTE | Address on file |
| 2369090 | GONZALEZ GONZALEZ,JAIME A | Address on file |
| 2365627 | GONZALEZ GONZALEZ,JAIME L | Address on file |
| Partic_19705 | GONZALEZ GONZALEZ,JEANETTE | Address on file |
| Partic_19706 | GONZALEZ GONZALEZ,JENNY | Address on file |
| Partic_19707 | GONZALEZ GONZALEZ,JESSICA | Address on file |
| 2348060 | GONZALEZ GONZALEZ,JESUS M | Address on file |
| 2410028 | GONZALEZ GONZALEZ,JORGE | Address on file |
| Partic_19708 | GONZALEZ GONZALEZ,JOSETTE | Address on file |
| 2366826 | GONZALEZ GONZALEZ,JUAN H | Address on file |
| 2416207 | GONZALEZ GONZALEZ,JULIE | Address on file |
| Partic_19709 | GONZALEZ GONZALEZ,JULISSA | Address on file |
| Partic_19710 | GONZALEZ GONZALEZ,KAREN J | Address on file |
| Partic_19711 | GONZALEZ GONZALEZ,KEREN | Address on file |
| Partic_19712 | GONZALEZ GONZALEZ,KERMY | Address on file |
| Partic_19713 | GONZALEZ GONZALEZ,LETICIA | Address on file |
| Partic_19714 | GONZALEZ GONZALEZ,LINDA I | Address on file |
| 2406189 | GONZALEZ GONZALEZ,LOIDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19715 | GONZALEZ GONZALEZ,LOURDES H | Address on file |
| Partic_19716 | GONZALEZ GONZALEZ,LUIS A | Address on file |
| Partic_19717 | GONZALEZ GONZALEZ,LUIS R | Address on file |
| 2369649 | GONZALEZ GONZALEZ,LUISA | Address on file |
| 2413360 | GONZALEZ GONZALEZ,LUZ M | Address on file |
| 2410008 | GONZALEZ GONZALEZ,MAGALI | Address on file |
| 2402658 | GONZALEZ GONZALEZ,MARGARITA | Address on file |
| 2408313 | GONZALEZ GONZALEZ,MARIA D | Address on file |
| 2418131 | GONZALEZ GONZALEZ,MARIA DEL  C | Address on file |
| 2403366 | GONZALEZ GONZALEZ,MARIA E | Address on file |
| Partic_19718 | GONZALEZ GONZALEZ,MARIA E | Address on file |
| Partic_19719 | GONZALEZ GONZALEZ,MARIA J | Address on file |
| 2403594 | GONZALEZ GONZALEZ,MARIA M | Address on file |
| 2408337 | GONZALEZ GONZALEZ,MARIA V | Address on file |
| Partic_19720 | GONZALEZ GONZALEZ,MARIDELI | Address on file |
| Partic_19721 | GONZALEZ GONZALEZ,MARIE C | Address on file |
| 2402889 | GONZALEZ GONZALEZ,MARTA | Address on file |
| 2405265 | GONZALEZ GONZALEZ,MARY C | Address on file |
| Partic_19722 | GONZALEZ GONZALEZ,MELINDA | Address on file |
| Partic_19723 | GONZALEZ GONZALEZ,MELISSA | Address on file |
| Partic_19724 | GONZALEZ GONZALEZ,MICHEL | Address on file |
| 2365518 | GONZALEZ GONZALEZ,MILAGROS | Address on file |
| Partic_19725 | GONZALEZ GONZALEZ,MILDRED | Address on file |
| Partic_19726 | GONZALEZ GONZALEZ,MILDRED | Address on file |
| 2401916 | GONZALEZ GONZALEZ,MIRTA I | Address on file |
| Partic_19727 | GONZALEZ GONZALEZ,NATALIA | Address on file |
| Partic_19728 | GONZALEZ GONZALEZ,NATIVIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399867 | GONZALEZ GONZALEZ,NEREIDA | Address on file |
| 2357228 | GONZALEZ GONZALEZ,NEREIDA | Address on file |
| 2409675 | GONZALEZ GONZALEZ,NIMIA | Address on file |
| Partic_19729 | GONZALEZ GONZALEZ,NITZA | Address on file |
| Partic_19730 | GONZALEZ GONZALEZ,NORBERTO | Address on file |
| 2355645 | GONZALEZ GONZALEZ,NORMA | Address on file |
| Partic_19731 | GONZALEZ GONZALEZ,NORMA I | Address on file |
| Partic_19732 | GONZALEZ GONZALEZ,ODALYS | Address on file |
| 2410135 | GONZALEZ GONZALEZ,OLGA | Address on file |
| 2364570 | GONZALEZ GONZALEZ,PEDRO | Address on file |
| Partic_19733 | GONZALEZ GONZALEZ,RAUL | Address on file |
| 2406568 | GONZALEZ GONZALEZ,REYNALDO | Address on file |
| 2363104 | GONZALEZ GONZALEZ,RICARDO | Address on file |
| Partic_19734 | GONZALEZ GONZALEZ,RUTH E | Address on file |
| Partic_19735 | GONZALEZ GONZALEZ,SANTOS | Address on file |
| 2368818 | GONZALEZ GONZALEZ,TERESA | Address on file |
| Partic_19736 | GONZALEZ GONZALEZ,TERESA L | Address on file |
| Partic_19737 | GONZALEZ GONZALEZ,VALERIA | Address on file |
| Partic_19738 | GONZALEZ GONZALEZ,WALESKA | Address on file |
| 2405054 | GONZALEZ GONZALEZ,WANDA I | Address on file |
| 2406901 | GONZALEZ GONZALEZ,WILFREDO | Address on file |
| Partic_19739 | GONZALEZ GONZALEZ,WILLIAM | Address on file |
| Partic_19740 | GONZALEZ GONZALEZ,XIOMARA | Address on file |
| Partic_19741 | GONZALEZ GONZALEZ,XIOMARA | Address on file |
| Partic_19742 | GONZALEZ GONZALEZ,YAIDZA | Address on file |
| Partic_19743 | GONZALEZ GONZALEZ,YESENIA D | Address on file |
| Partic_19744 | GONZALEZ GONZALEZ,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365278 | GONZALEZ GONZALEZ,ZORAIDA | Address on file |
| Partic_19745 | GONZALEZ GRAJALES,ELIZABETH | Address on file |
| Partic_19746 | GONZALEZ GRAJALES,ELVIN N | Address on file |
| 2419912 | GONZALEZ GRANADOS,MIGDALIA | Address on file |
| Partic_19747 | GONZALEZ GREEN,DIANA S | Address on file |
| 2401065 | GONZALEZ GUADALUPE,DEBBIE R | Address on file |
| 2367735 | GONZALEZ GUADALUPE,LUZ C | Address on file |
| Partic_19748 | GONZALEZ GUASCH,MIRIAM A | Address on file |
| 2412180 | GONZALEZ GUASCH,NYDSIA M | Address on file |
| Partic_19749 | GONZALEZ GUILLOTY,ROSA J | Address on file |
| Partic_19750 | GONZALEZ GUINDIN,ZAHIRA V | Address on file |
| Partic_00042 | GONZALEZ GUTIERREZ,EUGENIO | Address on file |
| Partic_19751 | GONZALEZ GUTIERREZ,JUAN R | Address on file |
| Partic_19752 | GONZALEZ GUTIERREZ,OLGA E | Address on file |
| 2411897 | GONZALEZ GUZMAN,CARMEN M | Address on file |
| Partic_19753 | GONZALEZ GUZMAN,EDNA C | Address on file |
| 2416039 | GONZALEZ GUZMAN,EDNA E | Address on file |
| 2423027 | GONZALEZ GUZMAN,JOSE A | Address on file |
| 2401973 | GONZALEZ GUZMAN,JULIO E | Address on file |
| Partic_19754 | GONZALEZ GUZMAN,LEONCIO J | Address on file |
| 2367132 | GONZALEZ GUZMAN,MARIBEL | Address on file |
| Partic_19755 | GONZALEZ GUZMAN,MARIBEL | Address on file |
| Partic_19756 | GONZALEZ GUZMAN,MIRIAM | Address on file |
| 2412286 | GONZALEZ GUZMAN,MIRIAM R | Address on file |
| Partic_19757 | GONZALEZ GUZMAN,MYRNA R | Address on file |
| Partic_19758 | GONZALEZ GUZMAN,OMAYRA L | Address on file |
| Partic_19759 | GONZALEZ GUZMAN,RADAMES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19760 | GONZALEZ GUZMAN,YOLI | Address on file |
| Partic_19761 | GONZALEZ HARRISON,MARIA I | Address on file |
| Partic_19762 | GONZALEZ HEREDIA,ADRIANA L | Address on file |
| Partic_19763 | GONZALEZ HEREDIA,ESMERALDA | Address on file |
| 2363106 | GONZALEZ HERNANDEZ,ADA N | Address on file |
| 2359660 | GONZALEZ HERNANDEZ,ADRIAN | Address on file |
| 2405296 | GONZALEZ HERNANDEZ,AIDA | Address on file |
| 2566857 | GONZALEZ HERNANDEZ,AIDA I | Address on file |
| 2415152 | GONZALEZ HERNANDEZ,ANA M | Address on file |
| 2414639 | GONZALEZ HERNANDEZ,ANTONIO | Address on file |
| Partic_19764 | GONZALEZ HERNANDEZ,BETSY T | Address on file |
| Partic_19765 | GONZALEZ HERNANDEZ,CARMEN E | Address on file |
| 2409686 | GONZALEZ HERNANDEZ,CARMEN L | Address on file |
| 2369382 | GONZALEZ HERNANDEZ,CENIA E | Address on file |
| 2418740 | GONZALEZ HERNANDEZ,CLARIBEL | Address on file |
| Partic_19766 | GONZALEZ HERNANDEZ,DEBRA M | Address on file |
| 2350906 | GONZALEZ HERNANDEZ,EDDIE | Address on file |
| 2370826 | GONZALEZ HERNANDEZ,EDNA I | Address on file |
| Partic_19767 | GONZALEZ HERNANDEZ,ELSIE | Address on file |
| Partic_19768 | GONZALEZ HERNANDEZ,ESTHER | Address on file |
| Partic_19769 | GONZALEZ HERNANDEZ,GEORGE G | Address on file |
| Partic_19770 | GONZALEZ HERNANDEZ,GEORGINETTE | Address on file |
| Partic_19771 | GONZALEZ HERNANDEZ,GLADYS | Address on file |
| 2349493 | GONZALEZ HERNANDEZ,GLORIA E | Address on file |
| Partic_19772 | GONZALEZ HERNANDEZ,HILDA I | Address on file |
| Partic_19773 | GONZALEZ HERNANDEZ,IVONNE | Address on file |
| Partic_19774 | GONZALEZ HERNANDEZ,JAVIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19775 | GONZALEZ HERNANDEZ,JAVIER F | Address on file |
| Partic_19776 | GONZALEZ HERNANDEZ,JENNIFER | Address on file |
| 2359417 | GONZALEZ HERNANDEZ,JESUS | Address on file |
| Partic_19777 | GONZALEZ HERNANDEZ,JESUS | Address on file |
| Partic_19778 | GONZALEZ HERNANDEZ,JOHN E | Address on file |
| Partic_19779 | GONZALEZ HERNANDEZ,JUAN | Address on file |
| Partic_19780 | GONZALEZ HERNANDEZ,JUANITA | Address on file |
| 2566778 | GONZALEZ HERNANDEZ,JULIA | Address on file |
| 2413880 | GONZALEZ HERNANDEZ,LOURDES | Address on file |
| 2412421 | GONZALEZ HERNANDEZ,LUZ C | Address on file |
| Partic_19781 | GONZALEZ HERNANDEZ,LUZ M | Address on file |
| Partic_19782 | GONZALEZ HERNANDEZ,MARIA T | Address on file |
| Partic_19783 | GONZALEZ HERNANDEZ,MARILIE | Address on file |
| Partic_19784 | GONZALEZ HERNANDEZ,MILDRED | Address on file |
| Partic_19785 | GONZALEZ HERNANDEZ,MYRIAM | Address on file |
| Partic_19786 | GONZALEZ HERNANDEZ,NOEIRIS | Address on file |
| Partic_19787 | GONZALEZ HERNANDEZ,OLGA I | Address on file |
| 2355421 | GONZALEZ HERNANDEZ,RAMON H | Address on file |
| 2352038 | GONZALEZ HERNANDEZ,RAMONITA | Address on file |
| 2400670 | GONZALEZ HERNANDEZ,REBECCA | Address on file |
| 2408890 | GONZALEZ HERNANDEZ,ROQUE | Address on file |
| 2416257 | GONZALEZ HERNANDEZ,RUTH M | Address on file |
| Partic_19788 | GONZALEZ HERNANDEZ,SANTO R | Address on file |
| 2422117 | GONZALEZ HERNANDEZ,SOL A | Address on file |
| Partic_19789 | GONZALEZ HERNANDEZ,SONIA N | Address on file |
| 2413101 | GONZALEZ HERNANDEZ,SUSANA | Address on file |
| 2362186 | GONZALEZ HERNANDEZ,TERESA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369263 | GONZALEZ HERNANDEZ,WILLIAM | Address on file |
| 2422168 | GONZALEZ HERNANDEZ,WILSON | Address on file |
| Partic_19790 | GONZALEZ HERNANDEZ,YESENIA | Address on file |
| Partic_19791 | GONZALEZ HERNANDEZ,ZAIDA | Address on file |
| Partic_19792 | GONZALEZ HERNANDEZ,ZAIDA | Address on file |
| 2411593 | GONZALEZ HERRERA,EVELYN | Address on file |
| Partic_19793 | GONZALEZ HERRERA,MARIA | Address on file |
| Partic_19794 | GONZALEZ HEVERT,OLGA L | Address on file |
| 2412984 | GONZALEZ HILERIO,SONIA I | Address on file |
| Partic_19795 | GONZALEZ HUERTAS,MIGUEL A | Address on file |
| Partic_19796 | GONZALEZ HUGUES,IDALIA | Address on file |
| Partic_19797 | GONZALEZ IDELFONSO,EDALIZ M | Address on file |
| APartic_00094 | GONZALEZ IGLESIAS, MARTA E | Address on file |
| Partic_19798 | GONZALEZ IGLESIAS,IBITZZA M | Address on file |
| 2415966 | GONZALEZ IGLESIAS,JANET | Address on file |
| Partic_19799 | GONZALEZ IGLESIAS,MADELINE | Address on file |
| Partic_19800 | GONZALEZ IGUINA,EILEEN | Address on file |
| 2400084 | GONZALEZ ILLAS,CARMEN | Address on file |
| 2411239 | GONZALEZ INGLES,LUIS E | Address on file |
| 2351564 | GONZALEZ IRIZARRY,ANGELITA | Address on file |
| Partic_19801 | GONZALEZ IRIZARRY,BERNICE E | Address on file |
| Partic_19802 | GONZALEZ IRIZARRY,CLARIBEL | Address on file |
| 2358620 | GONZALEZ IRIZARRY,EDITH | Address on file |
| 2414981 | GONZALEZ IRIZARRY,ELIZABETH | Address on file |
| Partic_19803 | GONZALEZ IRIZARRY,JUANA C | Address on file |
| Partic_19804 | GONZALEZ IRIZARRY,MERISSA | Address on file |
| Partic_19805 | GONZALEZ IRIZARRY,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400321 | GONZALEZ IRIZARRY,MIRIAM | Address on file |
| 2411755 | GONZALEZ IRIZARRY,NAIDA M | Address on file |
| Partic_19806 | GONZALEZ IRIZARRY,WILKINS | Address on file |
| Partic_19807 | GONZALEZ IZQUIERDO,BRUNILDA | Address on file |
| 2370899 | GONZALEZ IZQUIERDO,ELVIN | Address on file |
| Partic_19808 | GONZALEZ IZQUIERDO,RAMON E | Address on file |
| Partic_19809 | GONZALEZ IZQUIERDO,SANTA T | Address on file |
| 2416921 | GONZALEZ JAIMAN,JUSTINA | Address on file |
| Partic_19810 | GONZALEZ JIMENEZ,DALILIH M | Address on file |
| 2405653 | GONZALEZ JIMENEZ,FRANCISCO | Address on file |
| Partic_19811 | GONZALEZ JIMENEZ,GABRIEL M | Address on file |
| Partic_19812 | GONZALEZ JIMENEZ,GLORIVEE | Address on file |
| Partic_19813 | GONZALEZ JIMENEZ,IRIS M | Address on file |
| Partic_19814 | GONZALEZ JIMENEZ,JAZMIN | Address on file |
| 2404007 | GONZALEZ JIMENEZ,JOSE M | Address on file |
| Partic_19815 | GONZALEZ JIMENEZ,LINORYS | Address on file |
| 2359040 | GONZALEZ JIMENEZ,LUZ M | Address on file |
| Partic_19816 | GONZALEZ JIMENEZ,MICHELLE M | Address on file |
| 2423036 | GONZALEZ JIMENEZ,NIDIAN D | Address on file |
| Partic_19817 | GONZALEZ JIMENEZ,NOEL A | Address on file |
| Partic_19818 | GONZALEZ JIRAU,HAYDEE M | Address on file |
| Partic_19819 | GONZALEZ JORDAN,TIARAH Y | Address on file |
| Partic_19820 | GONZALEZ JOUBERT,INGRID I | Address on file |
| 2414852 | GONZALEZ JUARBE,MARIA M | Address on file |
| Partic_19821 | GONZALEZ LA LUZ,GILBERTO | Address on file |
| Partic_19822 | GONZALEZ LABOY,BRENDA M | Address on file |
| Partic_19823 | GONZALEZ LABOY,LIZANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19824 | GONZALEZ LABOY,MADELINE | Address on file |
| Partic_19825 | GONZALEZ LABOY,MAYIGELLIS | Address on file |
| Partic_19826 | GONZALEZ LABRADOR,ALEX M | Address on file |
| Partic_19827 | GONZALEZ LABRADOR,BRENDA L | Address on file |
| Partic_19828 | GONZALEZ LACOMBA,JUAN J | Address on file |
| 2417554 | GONZALEZ LAGUNA,TERESITA DE L | Address on file |
| 2355648 | GONZALEZ LAJARA,IRAIDA | Address on file |
| Partic_19829 | GONZALEZ LAMBERTY,CARLOS A | Address on file |
| 2366144 | GONZALEZ LAMBOY,ELSIE | Address on file |
| Partic_19830 | GONZALEZ LANDRON,ALFREDO | Address on file |
| 2360972 | GONZALEZ LASALLE,LUZ A | Address on file |
| Partic_19831 | GONZALEZ LASALLE,RICARDO R | Address on file |
| 2413665 | GONZALEZ LASSALLE,WANDA | Address on file |
| Partic_19832 | GONZALEZ LATALLADI,HILDA | Address on file |
| 2405272 | GONZALEZ LATORRE,LUIS A | Address on file |
| Partic_19833 | GONZALEZ LATORRE,SUJEIL | Address on file |
| Partic_19834 | GONZALEZ LEBRON,JEANICE | Address on file |
| Partic_19835 | GONZALEZ LEBRON,JUAN M | Address on file |
| Partic_19836 | GONZALEZ LEBRON,JUANA E | Address on file |
| Partic_19837 | GONZALEZ LEBRON,LIZ O | Address on file |
| 2411908 | GONZALEZ LEBRON,RICHARD | Address on file |
| Partic_19838 | GONZALEZ LEBRON,SANDRA | Address on file |
| 2406624 | GONZALEZ LEON,EFRAIN | Address on file |
| 2368023 | GONZALEZ LEVY,CARMEN B | Address on file |
| 2367823 | GONZALEZ LEVY,ROSARIO DEL P | Address on file |
| Partic_19839 | GONZALEZ LIND,MAYRA | Address on file |
| 2404372 | GONZALEZ LLANES,CARMEN L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19840 | GONZALEZ LLERA,SORIMAR | Address on file |
| 2407099 | GONZALEZ LOPERENA,CARMEN M | Address on file |
| Partic_19841 | GONZALEZ LOPERENA,HECTOR | Address on file |
| APartic_00095 | GONZALEZ LOPEZ, CARLOS G | Address on file |
| 2412515 | GONZALEZ LOPEZ,AIDA L | Address on file |
| Partic_19842 | GONZALEZ LOPEZ,ANGEL D | Address on file |
| Partic_19843 | GONZALEZ LOPEZ,ARELIS | Address on file |
| Partic_19844 | GONZALEZ LOPEZ,CALIXTO | Address on file |
| 2365810 | GONZALEZ LOPEZ,CARMEN M | Address on file |
| Partic_19845 | GONZALEZ LOPEZ,CARMEN M | Address on file |
| Partic_19846 | GONZALEZ LOPEZ,CYNTHIA I | Address on file |
| 2354662 | GONZALEZ LOPEZ,DAISY | Address on file |
| 2362434 | GONZALEZ LOPEZ,DANETTE | Address on file |
| Partic_19847 | GONZALEZ LOPEZ,DENISSE M | Address on file |
| 2406998 | GONZALEZ LOPEZ,EDDIE E | Address on file |
| 2349082 | GONZALEZ LOPEZ,EDICTO | Address on file |
| 2355977 | GONZALEZ LOPEZ,EDITH E | Address on file |
| 2416569 | GONZALEZ LOPEZ,ELIA H. | Address on file |
| 2355521 | GONZALEZ LOPEZ,ENRIQUE | Address on file |
| 2413823 | GONZALEZ LOPEZ,EUGENIO | Address on file |
| Partic_19848 | GONZALEZ LOPEZ,FRANCES A | Address on file |
| 2359576 | GONZALEZ LOPEZ,FRANCISCO | Address on file |
| 2407305 | GONZALEZ LOPEZ,GLORIA M | Address on file |
| 2410505 | GONZALEZ LOPEZ,IRMA E | Address on file |
| 2402427 | GONZALEZ LOPEZ,ISMAEL | Address on file |
| Partic_19849 | GONZALEZ LOPEZ,JANETTE | Address on file |
| Partic_19850 | GONZALEZ LOPEZ,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400596 | GONZALEZ LOPEZ,JOSE A | Address on file |
| 2365492 | GONZALEZ LOPEZ,JUDITH | Address on file |
| 2371056 | GONZALEZ LOPEZ,JUDITH | Address on file |
| Partic_19851 | GONZALEZ LOPEZ,JULIO A | Address on file |
| 2363619 | GONZALEZ LOPEZ,LAURA M | Address on file |
| Partic_19852 | GONZALEZ LOPEZ,LEE S | Address on file |
| Partic_19853 | GONZALEZ LOPEZ,LLAMAY | Address on file |
| Partic_19854 | GONZALEZ LOPEZ,LUIS A | Address on file |
| Partic_19855 | GONZALEZ LOPEZ,LYDIA I | Address on file |
| 2407617 | GONZALEZ LOPEZ,MARIA I | Address on file |
| Partic_19856 | GONZALEZ LOPEZ,MARIA V | Address on file |
| Partic_19857 | GONZALEZ LOPEZ,MARILYN | Address on file |
| 2349700 | GONZALEZ LOPEZ,MARITZA | Address on file |
| 2405025 | GONZALEZ LOPEZ,MERCEDES | Address on file |
| Partic_19858 | GONZALEZ LOPEZ,MERCIADER | Address on file |
| 2421416 | GONZALEZ LOPEZ,MINERVA | Address on file |
| Partic_19859 | GONZALEZ LOPEZ,MYLAIDA | Address on file |
| 2411456 | GONZALEZ LOPEZ,NOLVA J | Address on file |
| Partic_19860 | GONZALEZ LOPEZ,OMAYRA | Address on file |
| Partic_19861 | GONZALEZ LOPEZ,OMAYRA | Address on file |
| Partic_19862 | GONZALEZ LOPEZ,OSIRIS | Address on file |
| Partic_19863 | GONZALEZ LOPEZ,PABLO F | Address on file |
| 2402422 | GONZALEZ LOPEZ,ROSA H | Address on file |
| 2347903 | GONZALEZ LOPEZ,SATURNINA | Address on file |
| Partic_19864 | GONZALEZ LOPEZ,SONIA | Address on file |
| 2413949 | GONZALEZ LOPEZ,SYLVIA | Address on file |
| Partic_19865 | GONZALEZ LOPEZ,TERESA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348757 | GONZALEZ LOPEZ,VILMA E | Address on file |
| 2414232 | GONZALEZ LOPEZ,VIRGINIA | Address on file |
| 2567053 | GONZALEZ LOPEZ,VIRGINIA | Address on file |
| 2353146 | GONZALEZ LOPEZ,WILLIAM | Address on file |
| Partic_19866 | GONZALEZ LOPEZ,WILNELIA | Address on file |
| Partic_19867 | GONZALEZ LOPEZ,YADIRA | Address on file |
| Partic_19868 | GONZALEZ LORA,RUBEN | Address on file |
| Partic_19869 | GONZALEZ LORENZO,CARLOS L | Address on file |
| Partic_19870 | GONZALEZ LORENZO,JOHANNA | Address on file |
| Partic_19871 | GONZALEZ LORENZO,LESLIE A | Address on file |
| Partic_19872 | GONZALEZ LORENZO,LIZBETH | Address on file |
| Partic_19873 | GONZALEZ LOZADA,MICHELLE | Address on file |
| Partic_19874 | GONZALEZ LUCCA,TANIA | Address on file |
| Partic_19875 | GONZALEZ LUCIANO,JESUS J | Address on file |
| Partic_19876 | GONZALEZ LUGO,AGNES J | Address on file |
| 2400046 | GONZALEZ LUGO,DORIS | Address on file |
| 2411788 | GONZALEZ LUGO,GLORIA E | Address on file |
| 2358436 | GONZALEZ LUGO,INES | Address on file |
| Partic_19877 | GONZALEZ LUGO,JULIO | Address on file |
| Partic_19878 | GONZALEZ LUGO,LUIS A | Address on file |
| Partic_19879 | GONZALEZ LUGO,NILSA M | Address on file |
| 2410991 | GONZALEZ LUGO,RAMON | Address on file |
| Partic_19880 | GONZALEZ LUNA,LIZA D | Address on file |
| Partic_19881 | GONZALEZ MACHIN,BERTHA B | Address on file |
| 2352192 | GONZALEZ MADERA,JUAN J | Address on file |
| 2359039 | GONZALEZ MADERA,TEODORO | Address on file |
| 2350313 | GONZALEZ MAISONET,ANDREA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405582 | GONZALEZ MALAVE,ESTHER | Address on file |
| 2356533 | GONZALEZ MALAVE,JOSE M | Address on file |
| 2415593 | GONZALEZ MALDONADO,ADRIANA | Address on file |
| Partic_19882 | GONZALEZ MALDONADO,CARLOS | Address on file |
| Partic_19883 | GONZALEZ MALDONADO,CARMEN A | Address on file |
| 2367869 | GONZALEZ MALDONADO,CARMEN M | Address on file |
| Partic_19884 | GONZALEZ MALDONADO,EDDA ENID | Address on file |
| Partic_19885 | GONZALEZ MALDONADO,HECTOR | Address on file |
| Partic_19886 | GONZALEZ MALDONADO,HECTOR R | Address on file |
| Partic_19887 | GONZALEZ MALDONADO,JOMAYRA | Address on file |
| 2354316 | GONZALEZ MALDONADO,JORGE | Address on file |
| Partic_19888 | GONZALEZ MALDONADO,JUAN M | Address on file |
| 2407538 | GONZALEZ MALDONADO,MARIA L | Address on file |
| 2350557 | GONZALEZ MALDONADO,MARIA M | Address on file |
| 2423110 | GONZALEZ MALDONADO,NAYDA M | Address on file |
| 2414758 | GONZALEZ MALDONADO,NILDA | Address on file |
| Partic_19889 | GONZALEZ MALDONADO,SONIA | Address on file |
| Partic_19890 | GONZALEZ MALDONADO,TANYA | Address on file |
| Partic_19891 | GONZALEZ MALDONADO,WANDA I | Address on file |
| 2421448 | GONZALEZ MALDONADO,XANDRA R | Address on file |
| Partic_19892 | GONZALEZ MANZANERO,LUIS | Address on file |
| Partic_19893 | GONZALEZ MARCANO,GINELLIE M | Address on file |
| 2408070 | GONZALEZ MARCIAL,IVETTE | Address on file |
| 2421843 | GONZALEZ MARENGO,DAVID | Address on file |
| Partic_19894 | GONZALEZ MARES,PETRA | Address on file |
| Partic_19895 | GONZALEZ MARIN,ALBA D | Address on file |
| 2356561 | GONZALEZ MARIN,BLANCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406296 | GONZALEZ MARIN,GISELDA | Address on file |
| 2354066 | GONZALEZ MARRERO,CARMEN L | Address on file |
| 2411448 | GONZALEZ MARRERO,CECILIA V | Address on file |
| Partic_19896 | GONZALEZ MARRERO,CINDY | Address on file |
| 2403892 | GONZALEZ MARRERO,HAYDEE V | Address on file |
| Partic_19897 | GONZALEZ MARRERO,IVONNE | Address on file |
| Partic_19898 | GONZALEZ MARRERO,JAVIER | Address on file |
| 2362758 | GONZALEZ MARRERO,JORGE L | Address on file |
| 2359791 | GONZALEZ MARRERO,LIZETTE | Address on file |
| Partic_19899 | GONZALEZ MARRERO,MARIA | Address on file |
| Partic_19900 | GONZALEZ MARRERO,MARIELIS | Address on file |
| Partic_19901 | GONZALEZ MARRERO,NEMESIS B | Address on file |
| Partic_19902 | GONZALEZ MARRERO,ROSA M | Address on file |
| 2411296 | GONZALEZ MARRERO,VIRGINIA | Address on file |
| Partic_19903 | GONZALEZ MARTIN,OMAR | Address on file |
| Retir_00160 | GONZALEZ MARTINEZ, AURA L L | Address on file |
| 2410158 | GONZALEZ MARTINEZ,AIXA | Address on file |
| Partic_19904 | GONZALEZ MARTINEZ,AIXAMAR | Address on file |
| 2369097 | GONZALEZ MARTINEZ,ARMANTINA | Address on file |
| Partic_19905 | GONZALEZ MARTINEZ,BEATRIZ | Address on file |
| Partic_19906 | GONZALEZ MARTINEZ,BELINDA | Address on file |
| Partic_19907 | GONZALEZ MARTINEZ,CAROLINE M | Address on file |
| Partic_19908 | GONZALEZ MARTINEZ,CHARITO | Address on file |
| Partic_19909 | GONZALEZ MARTINEZ,EDWARD | Address on file |
| 2422796 | GONZALEZ MARTINEZ,ELISA E | Address on file |
| 2354209 | GONZALEZ MARTINEZ,EUGENIO | Address on file |
| 2352117 | GONZALEZ MARTINEZ,FRANCISCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_19910 | GONZALEZ MARTINEZ,FRANCISCO | Address on file |
| 2354218 | GONZALEZ MARTINEZ,GLADYS | Address on file |
| Partic_19911 | GONZALEZ MARTINEZ,GLADYS | Address on file |
| 2367631 | GONZALEZ MARTINEZ,IRIS M | Address on file |
| Partic_19912 | GONZALEZ MARTINEZ,ISMARA | Address on file |
| 2410479 | GONZALEZ MARTINEZ,IVETTE M | Address on file |
| 2419026 | GONZALEZ MARTINEZ,JOSE L | Address on file |
| Partic_19913 | GONZALEZ MARTINEZ,LUIS A | Address on file |
| Partic_19914 | GONZALEZ MARTINEZ,MADELINE | Address on file |
| Partic_19915 | GONZALEZ MARTINEZ,MARIA V | Address on file |
| Partic_19916 | GONZALEZ MARTINEZ,MARIALINA | Address on file |
| 2419394 | GONZALEZ MARTINEZ,MARIANELA | Address on file |
| Partic_19917 | GONZALEZ MARTINEZ,MELVYN | Address on file |
| 2413318 | GONZALEZ MARTINEZ,NANCY E | Address on file |
| 2366294 | GONZALEZ MARTINEZ,NELIA | Address on file |
| 2347944 | GONZALEZ MARTINEZ,NILDA | Address on file |
| Partic_19918 | GONZALEZ MARTINEZ,PABLO S | Address on file |
| Partic_19919 | GONZALEZ MARTINEZ,PEDRO A | Address on file |
| Partic_19920 | GONZALEZ MARTINEZ,REINALDO I | Address on file |
| 2352047 | GONZALEZ MARTINEZ,ROSA | Address on file |
| Partic_19921 | GONZALEZ MARTINEZ,WILMA DEL C | Address on file |
| Partic_19922 | GONZALEZ MARTINEZ,YANIRA | Address on file |
| Partic_19923 | GONZALEZ MARTINEZ,YESENIA | Address on file |
| Partic_19924 | GONZALEZ MARTINEZ,YOLANDA | Address on file |
| Partic_19925 | GONZALEZ MARTIRENA,LOURDES | Address on file |
| 2352947 | GONZALEZ MATIAS,ENEIDA | Address on file |
| 2404438 | GONZALEZ MATOS,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420277 | GONZALEZ MATTA,IVETTE | Address on file |
| 2352604 | GONZALEZ MAYOLI,PALMIRA | Address on file |
| Partic_19926 | GONZALEZ MAYSONET,EDUARDO | Address on file |
| 2400624 | GONZALEZ MAYSONET,MIGUEL A | Address on file |
| 2413075 | GONZALEZ MAYSONET,MYRIAM | Address on file |
| 2349868 | GONZALEZ MCFALINE,EDNA L | Address on file |
| Partic_19927 | GONZALEZ MEDINA,ELCIDES | Address on file |
| Partic_19928 | GONZALEZ MEDINA,GLORIA E | Address on file |
| Partic_19929 | GONZALEZ MEDINA,IDALYS | Address on file |
| Partic_19930 | GONZALEZ MEDINA,JANETT | Address on file |
| Partic_19931 | GONZALEZ MEDINA,JOSUE Z | Address on file |
| Partic_19932 | GONZALEZ MEDINA,JUANITA | Address on file |
| Partic_19933 | GONZALEZ MEDINA,MAGALY | Address on file |
| 2407168 | GONZALEZ MEDINA,MARIANO | Address on file |
| Partic_19934 | GONZALEZ MEDINA,NEREIDA | Address on file |
| 2369264 | GONZALEZ MEDINA,REINALDO | Address on file |
| Partic_19935 | GONZALEZ MEDINA,ROSA H | Address on file |
| Partic_19936 | GONZALEZ MEDINA,SHARON | Address on file |
| Partic_19937 | GONZALEZ MEDRANO,GEORGE | Address on file |
| Partic_19938 | GONZALEZ MEDRANO,MIRKA E | Address on file |
| Partic_19939 | GONZALEZ MEJIAS,JONATHAN | Address on file |
| Partic_19940 | GONZALEZ MEJIAS,MARIA DE LOS A | Address on file |
| 2402355 | GONZALEZ MELECIO,MARIA I | Address on file |
| 2364174 | GONZALEZ MELENDEZ,ADELAIDA | Address on file |
| Partic_19941 | GONZALEZ MELENDEZ,ADELAIDA | Address on file |
| Partic_19942 | GONZALEZ MELENDEZ,ALMA I | Address on file |
| 2368391 | GONZALEZ MELENDEZ,AURA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352927 | GONZALEZ MELENDEZ,EDUARDO | Address on file |
| Partic_19943 | GONZALEZ MELENDEZ,INGRID M | Address on file |
| 2403185 | GONZALEZ MELENDEZ,JAVIER E | Address on file |
| 2368839 | GONZALEZ MELENDEZ,JUAN I | Address on file |
| Partic_19944 | GONZALEZ MELENDEZ,KARLA M | Address on file |
| Partic_19945 | GONZALEZ MELENDEZ,LUZ E | Address on file |
| Partic_19946 | GONZALEZ MELENDEZ,MARIENID | Address on file |
| 2366742 | GONZALEZ MELENDEZ,MIRIAM E | Address on file |
| Partic_19947 | GONZALEZ MELENDEZ,SOMARIE | Address on file |
| 2416801 | GONZALEZ MELENDEZ,ZAIDA E | Address on file |
| 2361978 | GONZALEZ MENDEZ,ANDRES E | Address on file |
| Partic_19948 | GONZALEZ MENDEZ,CARMEN | Address on file |
| 2400380 | GONZALEZ MENDEZ,CARMEN L | Address on file |
| Partic_19949 | GONZALEZ MENDEZ,CARMEN M | Address on file |
| 2403456 | GONZALEZ MENDEZ,IRIS M | Address on file |
| Partic_19950 | GONZALEZ MENDEZ,ISAEL | Address on file |
| Partic_19951 | GONZALEZ MENDEZ,ISRAEL | Address on file |
| Partic_19952 | GONZALEZ MENDEZ,IVELISSE | Address on file |
| Partic_19953 | GONZALEZ MENDEZ,JESSICA | Address on file |
| 2358132 | GONZALEZ MENDEZ,JULIA C | Address on file |
| Partic_19954 | GONZALEZ MENDEZ,MARIA N | Address on file |
| Partic_19955 | GONZALEZ MENDEZ,MARITZA I | Address on file |
| 2419523 | GONZALEZ MENDEZ,MIRTA R | Address on file |
| Partic_19956 | GONZALEZ MENDEZ,YADIRA | Address on file |
| 2418247 | GONZALEZ MENDOZA,LESLIE | Address on file |
| 2360244 | GONZALEZ MENDOZA,LUZ E | Address on file |
| Partic_19957 | GONZALEZ MENDOZA,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_19958 | GONZALEZ MENENDEZ,DELISSE | Address on file |
| 2370492 | GONZALEZ MERCADO,AURORA | Address on file |
| Partic_19959 | GONZALEZ MERCADO,BELGIS Y | Address on file |
| 2365716 | GONZALEZ MERCADO,CARMEN P | Address on file |
| Partic_19960 | GONZALEZ MERCADO,EEUNICE | Address on file |
| 2409286 | GONZALEZ MERCADO,ELIZABETH | Address on file |
| Partic_19961 | GONZALEZ MERCADO,FELIX | Address on file |
| Partic_19962 | GONZALEZ MERCADO,GLORIVEE | Address on file |
| 2360260 | GONZALEZ MERCADO,HILDA | Address on file |
| Partic_19963 | GONZALEZ MERCADO,IRMA | Address on file |
| Partic_19964 | GONZALEZ MERCADO,LUISA | Address on file |
| Partic_19965 | GONZALEZ MERCADO,MABELG | Address on file |
| 2421055 | GONZALEZ MERCADO,MAGDA | Address on file |
| 2357239 | GONZALEZ MERCADO,MARIBEL | Address on file |
| 2357045 | GONZALEZ MERCADO,NELSON R | Address on file |
| 2405586 | GONZALEZ MERCADO,NIDIA | Address on file |
| 2423087 | GONZALEZ MERCADO,PEDRO | Address on file |
| 2417319 | GONZALEZ MERCADO,SANTA C | Address on file |
| Partic_19966 | GONZALEZ MERCADO,WANDA E | Address on file |
| Partic_19967 | GONZALEZ MERCADO,ZULEYKA G | Address on file |
| Partic_19968 | GONZALEZ MILAN,EDITH DEL S | Address on file |
| Partic_19969 | GONZALEZ MILAN,YOHAMA | Address on file |
| Partic_19970 | GONZALEZ MILIAN,MARIA L | Address on file |
| 2408654 | GONZALEZ MILLAN,LUIS A | Address on file |
| Partic_19971 | GONZALEZ MIRALLI,MARIA DEL C | Address on file |
| Partic_19972 | GONZALEZ MIRANDA,BLANCA I | Address on file |
| 2359978 | GONZALEZ MIRANDA,ISABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350585 | GONZALEZ MIRANDA,LUZ B | Address on file |
| 2370312 | GONZALEZ MIRANDA,LYDIA M | Address on file |
| Partic_19973 | GONZALEZ MIRANDA,MARIA M | Address on file |
| Partic_19974 | GONZALEZ MIRANDA,MARIELL | Address on file |
| Partic_19975 | GONZALEZ MIRANDA,NATALIE | Address on file |
| 2369564 | GONZALEZ MOJICA,ADELITA | Address on file |
| Partic_19976 | GONZALEZ MOJICA,EMILL | Address on file |
| Partic_19977 | GONZALEZ MOJICA,IVELISSE | Address on file |
| Partic_19978 | GONZALEZ MOJICA,LUIS A | Address on file |
| Partic_19979 | GONZALEZ MOLINA,CARLOS E | Address on file |
| 2408226 | GONZALEZ MOLINA,GILBERTO | Address on file |
| Partic_19980 | GONZALEZ MOLINA,IVONNE | Address on file |
| Partic_19981 | GONZALEZ MOLINA,LUIS G | Address on file |
| 2370560 | GONZALEZ MOLINA,LYDIA E | Address on file |
| 2410182 | GONZALEZ MOLINA,NANCY I | Address on file |
| Partic_19982 | GONZALEZ MOLINA,OMAR | Address on file |
| Partic_19983 | GONZALEZ MONGE,RAFAEL | Address on file |
| Partic_19984 | GONZALEZ MONTALVO,LIANIL | Address on file |
| 2416770 | GONZALEZ MONTALVO,NYLMA I | Address on file |
| 2420077 | GONZALEZ MONTANEZ,GLADYS | Address on file |
| Partic_19985 | GONZALEZ MONTANEZ,MARIEL C | Address on file |
| 2360165 | GONZALEZ MONTANEZ,WILLIAM | Address on file |
| Partic_19986 | GONZALEZ MONTANEZ,ZORINA I | Address on file |
| 2406408 | GONZALEZ MONTERO,EVELYN | Address on file |
| 2356551 | GONZALEZ MONTES,CARLOS R | Address on file |
| Partic_19987 | GONZALEZ MONTES,GABRIEL J | Address on file |
| 2366775 | GONZALEZ MONTES,MINERVA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404089 | GONZALEZ MONTESINO,LUZ | Address on file |
| Partic_19988 | GONZALEZ MONTESINO,LUZ E | Address on file |
| 2356791 | GONZALEZ MORA,ALBA M | Address on file |
| Partic_19989 | GONZALEZ MORA,IRENE | Address on file |
| 2414448 | GONZALEZ MORA,VIVIAN S | Address on file |
| Partic_19990 | GONZALEZ MORALES,ANA E | Address on file |
| 2415317 | GONZALEZ MORALES,ANGEL | Address on file |
| Partic_19991 | GONZALEZ MORALES,CYNTHIA I | Address on file |
| Partic_19992 | GONZALEZ MORALES,DIALYS | Address on file |
| Partic_19993 | GONZALEZ MORALES,EIDA L | Address on file |
| Partic_19994 | GONZALEZ MORALES,EVELYN | Address on file |
| Partic_19995 | GONZALEZ MORALES,FRANCISCO | Address on file |
| Partic_19996 | GONZALEZ MORALES,JOSE A | Address on file |
| Partic_19997 | GONZALEZ MORALES,JOSE A | Address on file |
| 2402293 | GONZALEZ MORALES,JUDITH | Address on file |
| Partic_19998 | GONZALEZ MORALES,LEIDALIZ | Address on file |
| Partic_19999 | GONZALEZ MORALES,LUIS M | Address on file |
| Partic_20000 | GONZALEZ MORALES,MARIA D | Address on file |
| Partic_20001 | GONZALEZ MORALES,MARIA D | Address on file |
| 2412896 | GONZALEZ MORALES,MARIA M | Address on file |
| 2350156 | GONZALEZ MORALES,MARISOL | Address on file |
| 2353822 | GONZALEZ MORALES,NILDA E | Address on file |
| Partic_20002 | GONZALEZ MORALES,PAUL S | Address on file |
| Partic_20003 | GONZALEZ MORALES,SONIA N | Address on file |
| 2348926 | GONZALEZ MORALES,VIDALINA | Address on file |
| 2362990 | GONZALEZ MORALES,VIDALINA | Address on file |
| Partic_20004 | GONZALEZ MORALES,VIONETTE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20005 | GONZALEZ MORALES,WINDALIZ | Address on file |
| Partic_20006 | GONZALEZ MORALEZ,ROSE J | Address on file |
| Partic_20007 | GONZALEZ MORELL,WINNETTE | Address on file |
| APartic_00096 | GONZALEZ MORENO, MARIA D | Address on file |
| 2356484 | GONZALEZ MORENO,LYDIA L | Address on file |
| 2406417 | GONZALEZ MORENO,ORLANDO | Address on file |
| 2413140 | GONZALEZ MORENO,WALTER | Address on file |
| Partic_20008 | GONZALEZ MORET,PEDRO | Address on file |
| 2419486 | GONZALEZ MUNGUIA,BERTA G | Address on file |
| Partic_20009 | GONZALEZ MUNIZ,AILEEN | Address on file |
| Partic_20010 | GONZALEZ MUNIZ,DAYANA | Address on file |
| Partic_20011 | GONZALEZ MUNIZ,NORMA I | Address on file |
| Partic_20012 | GONZALEZ MUNOZ,AMILKA S | Address on file |
| 2356735 | GONZALEZ MUNOZ,ELENA | Address on file |
| Partic_20013 | GONZALEZ MUNOZ,NESTOR L | Address on file |
| Partic_20014 | GONZALEZ NARVAEZ,KEILA M | Address on file |
| Partic_20015 | GONZALEZ NARVAEZ,KEILIVETTE | Address on file |
| Partic_20016 | GONZALEZ NATAL,EUGENIA | Address on file |
| Partic_20017 | GONZALEZ NATAL,JACKELINE | Address on file |
| Partic_20018 | GONZALEZ NATER,CARMEN G | Address on file |
| Partic_20019 | GONZALEZ NATER,FANNY E | Address on file |
| Partic_20020 | GONZALEZ NAVARRO,GLADYS V | Address on file |
| Partic_20021 | GONZALEZ NAVARRO,IVETTE | Address on file |
| Partic_20022 | GONZALEZ NAVARRO,LUZ C | Address on file |
| Partic_20023 | GONZALEZ NAZARIO,CARINA | Address on file |
| 2417269 | GONZALEZ NAZARIO,CARMEN E | Address on file |
| Partic_20024 | GONZALEZ NAZARIO,CAROL B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361259 | GONZALEZ NAZARIO,EDDIE | Address on file |
| 2356818 | GONZALEZ NAZARIO,JUANA | Address on file |
| Partic_20025 | GONZALEZ NAZARIO,KAREN | Address on file |
| Partic_20026 | GONZALEZ NAZARIO,ROSA L | Address on file |
| 2362465 | GONZALEZ NEGRON,ANA E | Address on file |
| Partic_20027 | GONZALEZ NEGRON,BLANCA I | Address on file |
| 2368627 | GONZALEZ NEGRON,CARMEN N | Address on file |
| 2400438 | GONZALEZ NEGRON,CARMEN R | Address on file |
| Partic_20028 | GONZALEZ NEGRON,CRISTINA | Address on file |
| Partic_20029 | GONZALEZ NEGRON,EVELYN | Address on file |
| Partic_20030 | GONZALEZ NEGRON,GENOVEVA | Address on file |
| Partic_20031 | GONZALEZ NEGRON,JULISSA | Address on file |
| Partic_20032 | GONZALEZ NEGRON,LAURA | Address on file |
| Partic_20033 | GONZALEZ NEGRON,LIMANI D | Address on file |
| 2409552 | GONZALEZ NEGRON,MIRIAM | Address on file |
| Partic_20034 | GONZALEZ NEGRON,NATHALIE | Address on file |
| Partic_20035 | GONZALEZ NEGRON,TANIA D | Address on file |
| Partic_20036 | GONZALEZ NEGRON,VILMARI | Address on file |
| 2415680 | GONZALEZ NIEVES,ALFREDO | Address on file |
| 2421432 | GONZALEZ NIEVES,ANA A | Address on file |
| Partic_20037 | GONZALEZ NIEVES,ANGEL E | Address on file |
| 2402005 | GONZALEZ NIEVES,BLANCA L | Address on file |
| Partic_20038 | GONZALEZ NIEVES,CARMEN R | Address on file |
| Partic_20039 | GONZALEZ NIEVES,CAROLYN | Address on file |
| 2351832 | GONZALEZ NIEVES,EDWIN | Address on file |
| Partic_20040 | GONZALEZ NIEVES,ELBA | Address on file |
| 2402144 | GONZALEZ NIEVES,ELBA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404586 | GONZALEZ NIEVES,GUDELIA | Address on file |
| Partic_00238 | GONZALEZ NIEVES,IRVING | Address on file |
| Partic_20041 | GONZALEZ NIEVES,JANETTE | Address on file |
| Partic_20042 | GONZALEZ NIEVES,JOSE M | Address on file |
| 2416425 | GONZALEZ NIEVES,LIZETTE | Address on file |
| Partic_20043 | GONZALEZ NIEVES,MARGARITA M | Address on file |
| Partic_20044 | GONZALEZ NIEVES,MARIA D | Address on file |
| 2415092 | GONZALEZ NIEVES,MARIBEL | Address on file |
| Partic_20045 | GONZALEZ NIEVES,MARINELA | Address on file |
| Partic_20046 | GONZALEZ NIEVES,ORLANDO | Address on file |
| Partic_20047 | GONZALEZ NIEVES,PAULA | Address on file |
| Partic_20048 | GONZALEZ NIEVES,ROBERTO A | Address on file |
| 2407325 | GONZALEZ NIEVES,ROSALINA | Address on file |
| 2411097 | GONZALEZ NIEVES,ROSALINDA | Address on file |
| 2402743 | GONZALEZ NIEVES,SARAH A | Address on file |
| Partic_20049 | GONZALEZ NIEVES,YAZMIN D | Address on file |
| Partic_20050 | GONZALEZ NOLLA,JUAN | Address on file |
| Partic_20051 | GONZALEZ NOVOA,JAIME | Address on file |
| 2403774 | GONZALEZ NUNEZ,CARMEN S | Address on file |
| Partic_20052 | GONZALEZ NUNEZ,DAISY | Address on file |
| 2368665 | GONZALEZ NUNEZ,MIRIAM | Address on file |
| 2365525 | GONZALEZ OCASIO,AIDA A | Address on file |
| 2360693 | GONZALEZ OCASIO,CARLOS | Address on file |
| Partic_20053 | GONZALEZ OCASIO,CARLOS J | Address on file |
| Partic_20054 | GONZALEZ OCASIO,CARMINIA | Address on file |
| Partic_20055 | GONZALEZ OCASIO,DALILAH C | Address on file |
| Partic_20056 | GONZALEZ OCASIO,HILDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20057 | GONZALEZ OCASIO,JULIO P | Address on file |
| Partic_20058 | GONZALEZ OCASIO,MAYDA | Address on file |
| 2406170 | GONZALEZ OCASIO,MOISES | Address on file |
| Partic_20059 | GONZALEZ OCASIO,NILSA | Address on file |
| Partic_20060 | GONZALEZ OCASIO,REBECCA | Address on file |
| 2409197 | GONZALEZ OCASIO,SONIA N | Address on file |
| 2355881 | GONZALEZ OJEDA,BETHSAIDA | Address on file |
| Partic_20061 | GONZALEZ OJEDA,MARGARITA | Address on file |
| Partic_20062 | GONZALEZ OLAVARRIA,IVETTE | Address on file |
| Partic_20063 | GONZALEZ OLAZAGASTI,SILBIA | Address on file |
| Partic_20064 | GONZALEZ OLIVARI,GENESIS | Address on file |
| 2362494 | GONZALEZ OLIVERA,EDWARDO | Address on file |
| Partic_20065 | GONZALEZ OLIVERA,ELAINE J | Address on file |
| Partic_20066 | GONZALEZ OLIVERA,ELIZABETH L | Address on file |
| Partic_20067 | GONZALEZ OLIVERAS,EILEEN | Address on file |
| 2354812 | GONZALEZ OLIVERAS,EMILY | Address on file |
| Partic_20068 | GONZALEZ OLIVERAS,MARIA E | Address on file |
| Partic_20069 | GONZALEZ OLIVERAS,MYRIAM L | Address on file |
| Partic_20070 | GONZALEZ OLIVERO,LUZ E | Address on file |
| 2423189 | GONZALEZ OLIVO,JOSE M | Address on file |
| 2421253 | GONZALEZ OLIVO,LUZ | Address on file |
| Partic_20071 | GONZALEZ OLIVO,MARIA DE L | Address on file |
| 2355935 | GONZALEZ OLIVO,ROBERTO | Address on file |
| 2361656 | GONZALEZ OLMEDA,DIGNA L | Address on file |
| 2404637 | GONZALEZ OLMO,NELIDA | Address on file |
| 2409383 | GONZALEZ OLMO,PABLO | Address on file |
| Partic_20072 | GONZALEZ OPIO,JULIO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349727 | GONZALEZ OPIO,LOURDES | Address on file |
| Partic_20073 | GONZALEZ OQUENDO,DIMARIE | Address on file |
| Partic_20074 | GONZALEZ ORENCH,YASMIN N | Address on file |
| Partic_20075 | GONZALEZ ORENGO,ANNIE A | Address on file |
| Partic_20076 | GONZALEZ ORENGO,BRENDA E | Address on file |
| Partic_20077 | GONZALEZ ORNES,INES A | Address on file |
| Partic_20078 | GONZALEZ ORONA,JOSE JUAN | Address on file |
| Partic_00827 | GONZALEZ OROPEZA,MARIA | Address on file |
| Partic_20079 | GONZALEZ ORSINI,YEIDY | Address on file |
| 2367220 | GONZALEZ ORTIZ,ABIGAIL | Address on file |
| 2361195 | GONZALEZ ORTIZ,ADILIA | Address on file |
| 2349293 | GONZALEZ ORTIZ,ANA D | Address on file |
| 2369518 | GONZALEZ ORTIZ,ANGEL M | Address on file |
| Partic_20080 | GONZALEZ ORTIZ,ANTONIA | Address on file |
| 2420690 | GONZALEZ ORTIZ,CARLOS | Address on file |
| 2360403 | GONZALEZ ORTIZ,CARMEN | Address on file |
| Partic_20081 | GONZALEZ ORTIZ,DAVID | Address on file |
| Partic_20082 | GONZALEZ ORTIZ,DELBERT L | Address on file |
| Partic_20083 | GONZALEZ ORTIZ,DIANA | Address on file |
| 2405176 | GONZALEZ ORTIZ,DORIS | Address on file |
| 2356281 | GONZALEZ ORTIZ,DORIS C | Address on file |
| 2411073 | GONZALEZ ORTIZ,ELBA | Address on file |
| 2414499 | GONZALEZ ORTIZ,ELIZABETH | Address on file |
| 2415147 | GONZALEZ ORTIZ,ELIZABETH | Address on file |
| Partic_20084 | GONZALEZ ORTIZ,ENID M | Address on file |
| 2367023 | GONZALEZ ORTIZ,EVELYN | Address on file |
| Partic_20085 | GONZALEZ ORTIZ,GISELLE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20086 | GONZALEZ ORTIZ,GLORIA M | Address on file |
| Partic_20087 | GONZALEZ ORTIZ,HECTOR R | Address on file |
| Partic_20088 | GONZALEZ ORTIZ,ISRAEL | Address on file |
| Partic_20089 | GONZALEZ ORTIZ,IVELISSE N | Address on file |
| Partic_20090 | GONZALEZ ORTIZ,JOEL | Address on file |
| 2411898 | GONZALEZ ORTIZ,JOSE L | Address on file |
| Partic_20091 | GONZALEZ ORTIZ,JOSE M | Address on file |
| Partic_20092 | GONZALEZ ORTIZ,LAURA | Address on file |
| 2420800 | GONZALEZ ORTIZ,LILLIAM | Address on file |
| Partic_20093 | GONZALEZ ORTIZ,LOIDA E | Address on file |
| Partic_20094 | GONZALEZ ORTIZ,LUIS A | Address on file |
| Partic_20095 | GONZALEZ ORTIZ,LYMARIS | Address on file |
| 2421026 | GONZALEZ ORTIZ,MANUEL | Address on file |
| Partic_20096 | GONZALEZ ORTIZ,MARIA DE LOS A | Address on file |
| 2405714 | GONZALEZ ORTIZ,MARIA L | Address on file |
| 2355260 | GONZALEZ ORTIZ,MARITZA | Address on file |
| 2412130 | GONZALEZ ORTIZ,MILTON D | Address on file |
| Partic_20097 | GONZALEZ ORTIZ,MYRIAM | Address on file |
| 2350637 | GONZALEZ ORTIZ,NOEMI | Address on file |
| 2350379 | GONZALEZ ORTIZ,NORMA | Address on file |
| 2368660 | GONZALEZ ORTIZ,PEDRO | Address on file |
| Partic_20098 | GONZALEZ ORTIZ,PRISCILA | Address on file |
| 2349836 | GONZALEZ ORTIZ,RAMONITA | Address on file |
| 2349780 | GONZALEZ ORTIZ,ROSA H | Address on file |
| Partic_20099 | GONZALEZ ORTIZ,ROSA H | Address on file |
| Partic_20100 | GONZALEZ ORTIZ,ROSA M | Address on file |
| 2406215 | GONZALEZ ORTIZ,RUTH I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20101 | GONZALEZ ORTIZ,VICTORIA | Address on file |
| 2353187 | GONZALEZ ORTIZ,WANDA I | Address on file |
| Partic_20102 | GONZALEZ ORTIZ,YESENIA | Address on file |
| Partic_20103 | GONZALEZ ORTIZ,ZAHIRA | Address on file |
| 2407514 | GONZALEZ ORTIZ,ZENAIDA | Address on file |
| Partic_20104 | GONZALEZ OYOLA,MARGARITA | Address on file |
| Partic_20105 | GONZALEZ PABON,MARTA I | Address on file |
| Partic_20106 | GONZALEZ PACHECO,JACKELINE | Address on file |
| 2348443 | GONZALEZ PACHECO,JUANA | Address on file |
| 2415970 | GONZALEZ PADILLA,ALTAGRACIA | Address on file |
| 2405911 | GONZALEZ PADILLA,ANGEL M | Address on file |
| 2413382 | GONZALEZ PADILLA,DOLORES | Address on file |
| Partic_20107 | GONZALEZ PADILLA,KAREN | Address on file |
| Partic_20108 | GONZALEZ PADILLA,YESENIA | Address on file |
| 2421154 | GONZALEZ PADIN,CARMEN D | Address on file |
| 2413818 | GONZALEZ PADIN,EVA I | Address on file |
| Partic_20109 | GONZALEZ PADIN,MARTA M | Address on file |
| 2347811 | GONZALEZ PADRE,JUAN I | Address on file |
| 2352620 | GONZALEZ PADUA,CARMEN R | Address on file |
| 2352704 | GONZALEZ PADUA,MARIA L | Address on file |
| 2351597 | GONZALEZ PADUA,MARIA L | Address on file |
| Partic_00727 | GONZALEZ PADUA,MARIA L | Address on file |
| Partic_20110 | GONZALEZ PAGAN,ALICE M | Address on file |
| Partic_20111 | GONZALEZ PAGAN,ASTRID G | Address on file |
| Partic_20112 | GONZALEZ PAGAN,AUREA E | Address on file |
| Partic_20113 | GONZALEZ PAGAN,BETZAIDA | Address on file |
| 2407439 | GONZALEZ PAGAN,CHARLIE W | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20114 | GONZALEZ PAGAN,DAVID | Address on file |
| Partic_20115 | GONZALEZ PAGAN,DENISSE M | Address on file |
| Partic_20116 | GONZALEZ PAGAN,DENNIS R | Address on file |
| 2356692 | GONZALEZ PAGAN,ELBA L | Address on file |
| Partic_20117 | GONZALEZ PAGAN,FRANKIL | Address on file |
| 2353045 | GONZALEZ PAGAN,ISMAEL | Address on file |
| Partic_20118 | GONZALEZ PAGAN,JAZMIN | Address on file |
| Partic_20119 | GONZALEZ PAGAN,JESSICA | Address on file |
| Partic_20120 | GONZALEZ PAGAN,LYNETTE A | Address on file |
| Partic_20121 | GONZALEZ PAGAN,MARIA G | Address on file |
| 2362710 | GONZALEZ PAGAN,MARTINA | Address on file |
| Partic_20122 | GONZALEZ PAGAN,MILDRED | Address on file |
| Partic_20123 | GONZALEZ PAGAN,MIRIAM H | Address on file |
| Partic_20124 | GONZALEZ PAGAN,MISAEL | Address on file |
| Partic_20125 | GONZALEZ PANIAGUA,AIDA M | Address on file |
| Partic_20126 | GONZALEZ PANIAGUA,MINERVA | Address on file |
| Partic_20127 | GONZALEZ PANTOJA,MARIA C | Address on file |
| 2400308 | GONZALEZ PANTOJA,MERCEDES | Address on file |
| 2358976 | GONZALEZ PANTOJA,RAMONA | Address on file |
| Partic_20128 | GONZALEZ PAOLI,JUANA M | Address on file |
| Partic_20129 | GONZALEZ PARDO,WANDA I | Address on file |
| Partic_20130 | GONZALEZ PARES,FRANCISCO J | Address on file |
| 2357898 | GONZALEZ PARRILLA,MARIA | Address on file |
| 2407227 | GONZALEZ PASARELL,DAISY M | Address on file |
| 2357497 | GONZALEZ PASARELL,NESTOR | Address on file |
| 2404296 | GONZALEZ PASCUAL,CARMEN H | Address on file |
| Partic_20131 | GONZALEZ PAZ,JANNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20132 | GONZALEZ PAZ,MARITZA | Address on file |
| 2422598 | GONZALEZ PAZ,MARITZA S | Address on file |
| 2403135 | GONZALEZ PEDROGO,CARMEN M | Address on file |
| Partic_20133 | GONZALEZ PENA,EILEEN | Address on file |
| 2411931 | GONZALEZ PENA,HECTOR A | Address on file |
| 2354694 | GONZALEZ PENA,RAMONA | Address on file |
| Partic_20134 | GONZALEZ PERCY,NAYDA E | Address on file |
| Partic_20135 | GONZALEZ PERDOMO,LYMARIS P | Address on file |
| Partic_20136 | GONZALEZ PEREA,PATRICIA M | Address on file |
| Partic_20137 | GONZALEZ PEREZ,AILEEN H | Address on file |
| Partic_20138 | GONZALEZ PEREZ,AMADOR | Address on file |
| Partic_20139 | GONZALEZ PEREZ,AMARILIS | Address on file |
| 2367840 | GONZALEZ PEREZ,ANGELA C | Address on file |
| 2367632 | GONZALEZ PEREZ,AUGUSTO L | Address on file |
| Partic_20140 | GONZALEZ PEREZ,AVELIZ | Address on file |
| 2365098 | GONZALEZ PEREZ,BERTIZA | Address on file |
| 2352792 | GONZALEZ PEREZ,CARMEN E | Address on file |
| 2355482 | GONZALEZ PEREZ,CARMEN E | Address on file |
| Partic_20141 | GONZALEZ PEREZ,CRISTY M | Address on file |
| Partic_20142 | GONZALEZ PEREZ,DALILA | Address on file |
| Partic_20143 | GONZALEZ PEREZ,DINA | Address on file |
| 2364737 | GONZALEZ PEREZ,ENCARNACION | Address on file |
| 2408597 | GONZALEZ PEREZ,ENEIDA M | Address on file |
| Partic_20144 | GONZALEZ PEREZ,EVELYN | Address on file |
| 2347825 | GONZALEZ PEREZ,GABRIEL B | Address on file |
| Partic_20145 | GONZALEZ PEREZ,GERRYAN M | Address on file |
| 2362559 | GONZALEZ PEREZ,GILBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20146 | GONZALEZ PEREZ,GLORIELIZ | Address on file |
| Partic_20147 | GONZALEZ PEREZ,HILDA E | Address on file |
| Partic_20148 | GONZALEZ PEREZ,IVETTE | Address on file |
| 2362892 | GONZALEZ PEREZ,JANETTE | Address on file |
| Partic_20149 | GONZALEZ PEREZ,JANETTE | Address on file |
| Partic_20150 | GONZALEZ PEREZ,JAVIER | Address on file |
| 2409719 | GONZALEZ PEREZ,JEANETTE | Address on file |
| Partic_20151 | GONZALEZ PEREZ,JENNIFER | Address on file |
| Partic_20152 | GONZALEZ PEREZ,JESSICA C | Address on file |
| 2347826 | GONZALEZ PEREZ,JESUS G | Address on file |
| Partic_20153 | GONZALEZ PEREZ,JOHANNA | Address on file |
| Partic_20154 | GONZALEZ PEREZ,JOHANNY | Address on file |
| Partic_20155 | GONZALEZ PEREZ,JOSE | Address on file |
| 2403869 | GONZALEZ PEREZ,JOSE A | Address on file |
| Partic_20156 | GONZALEZ PEREZ,JOSE A | Address on file |
| 2405918 | GONZALEZ PEREZ,JOSE D | Address on file |
| 2371032 | GONZALEZ PEREZ,JOSE M | Address on file |
| Partic_20157 | GONZALEZ PEREZ,JOSE M | Address on file |
| 2358209 | GONZALEZ PEREZ,JOSUE | Address on file |
| 2414498 | GONZALEZ PEREZ,LEONOR | Address on file |
| Partic_20158 | GONZALEZ PEREZ,LUIS | Address on file |
| Partic_20159 | GONZALEZ PEREZ,LUZ E | Address on file |
| 2566840 | GONZALEZ PEREZ,LUZ N | Address on file |
| Partic_20160 | GONZALEZ PEREZ,LYDIA E | Address on file |
| 2367006 | GONZALEZ PEREZ,MADELINE | Address on file |
| 2408277 | GONZALEZ PEREZ,MAGALY | Address on file |
| 2353886 | GONZALEZ PEREZ,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362971 | GONZALEZ PEREZ,MARIA C | Address on file |
| 2413864 | GONZALEZ PEREZ,MARIA M | Address on file |
| Partic_20161 | GONZALEZ PEREZ,MARISOL | Address on file |
| 2407635 | GONZALEZ PEREZ,MARISSA | Address on file |
| 2416872 | GONZALEZ PEREZ,MELBA A. | Address on file |
| Partic_20162 | GONZALEZ PEREZ,MELVA | Address on file |
| 2409755 | GONZALEZ PEREZ,MIGDALIA | Address on file |
| 2410358 | GONZALEZ PEREZ,MILAGROS | Address on file |
| 2405771 | GONZALEZ PEREZ,MILAGROS | Address on file |
| 2407507 | GONZALEZ PEREZ,MINERVA | Address on file |
| Partic_20163 | GONZALEZ PEREZ,MONICA | Address on file |
| Partic_20164 | GONZALEZ PEREZ,MYRIAM | Address on file |
| Partic_20165 | GONZALEZ PEREZ,MYRNA S | Address on file |
| 2418566 | GONZALEZ PEREZ,NATALIA | Address on file |
| Partic_20166 | GONZALEZ PEREZ,NIEVES | Address on file |
| Partic_20167 | GONZALEZ PEREZ,NORMA | Address on file |
| 2368463 | GONZALEZ PEREZ,PEDRO R | Address on file |
| Partic_20168 | GONZALEZ PEREZ,SAMUEL | Address on file |
| Partic_20169 | GONZALEZ PEREZ,SOCORRO | Address on file |
| Partic_20170 | GONZALEZ PEREZ,SONIE E | Address on file |
| 2370582 | GONZALEZ PEREZ,TERESA | Address on file |
| Partic_20171 | GONZALEZ PEREZ,VIOLETA | Address on file |
| 2358114 | GONZALEZ PEREZ,WILFREDO | Address on file |
| 2421033 | GONZALEZ PEREZ,WILFREDO | Address on file |
| 2419819 | GONZALEZ PEREZ,YOLANDA | Address on file |
| 2405022 | GONZALEZ PICA,ANTONIO | Address on file |
| Partic_20172 | GONZALEZ PIMENTEL,SYLVIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20173 | GONZALEZ PINEIRO,ANABELLE | Address on file |
| 2410230 | GONZALEZ PINERO,LILLIAN | Address on file |
| 2361439 | GONZALEZ PITRE,CARMEN D | Address on file |
| Partic_20174 | GONZALEZ PIZARRO,CARMEN S | Address on file |
| Partic_20175 | GONZALEZ PLANAS,JAVIER A | Address on file |
| Partic_20176 | GONZALEZ PLAZA,JILARY | Address on file |
| 2409777 | GONZALEZ PLAZA,PAULINA | Address on file |
| Partic_20177 | GONZALEZ PLAZA,YAHAIRA | Address on file |
| Partic_20178 | GONZALEZ PLUGUEZ,OLGA M | Address on file |
| 2417397 | GONZALEZ POLANCO,VIVIAN | Address on file |
| Partic_20179 | GONZALEZ POMALES,CARLA M | Address on file |
| 2367626 | GONZALEZ PONCE,CYNTHIA | Address on file |
| Partic_20180 | GONZALEZ PONCE,MIGUEL A | Address on file |
| 2414903 | GONZALEZ PRATTS,ANGELA | Address on file |
| Partic_20181 | GONZALEZ PRATTS,MIGUEL | Address on file |
| 2412178 | GONZALEZ PRATTS,RAUL | Address on file |
| 2422362 | GONZALEZ PUMAREJO,DAVIS | Address on file |
| 2413456 | GONZALEZ PUMAREJO,LILIAM I | Address on file |
| APartic_00097 | GONZALEZ QUESADA, ALDO J | Address on file |
| 2422771 | GONZALEZ QUILES,BENJAMIN | Address on file |
| 2419945 | GONZALEZ QUILES,CARMEN L | Address on file |
| Partic_20182 | GONZALEZ QUILES,DAISY | Address on file |
| Partic_20183 | GONZALEZ QUILES,ERUNDINA | Address on file |
| Partic_20184 | GONZALEZ QUILES,GLORIVEE | Address on file |
| 2353487 | GONZALEZ QUILES,IRMA | Address on file |
| 2417013 | GONZALEZ QUILES,MYRNA I | Address on file |
| 2418555 | GONZALEZ QUILES,NARDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404625 | GONZALEZ QUILES,ZORAIDA | Address on file |
| Partic_20185 | GONZALEZ QUINONES,AMILCAR | Address on file |
| 2363473 | GONZALEZ QUINONES,ARIEL | Address on file |
| Partic_20186 | GONZALEZ QUINONES,CARLOS E | Address on file |
| 2417095 | GONZALEZ QUINONES,ELIANA | Address on file |
| Partic_00728 | GONZALEZ QUINONES,ELIANA | Address on file |
| Partic_20187 | GONZALEZ QUINONES,FRANCISCO | Address on file |
| Partic_20188 | GONZALEZ QUINONES,HECTOR J | Address on file |
| 2566743 | GONZALEZ QUINONES,HECTOR M | Address on file |
| Partic_20189 | GONZALEZ QUINONES,JANNETTE | Address on file |
| Partic_20190 | GONZALEZ QUINONES,JAYLINE V | Address on file |
| Partic_20191 | GONZALEZ QUINONES,KAYTHIA M | Address on file |
| Partic_20192 | GONZALEZ QUINONES,MARITZA | Address on file |
| 2404069 | GONZALEZ QUINONES,NOEL | Address on file |
| Partic_20193 | GONZALEZ QUINONES,NORELIA | Address on file |
| Partic_20194 | GONZALEZ QUINONEZ,PABLO | Address on file |
| Partic_20195 | GONZALEZ QUINTANA,ANGEL M | Address on file |
| 2410569 | GONZALEZ QUINTANA,DELIA | Address on file |
| Partic_20196 | GONZALEZ QUINTANA,EDWARD | Address on file |
| Partic_20197 | GONZALEZ QUINTANA,GISELLE | Address on file |
| Partic_20198 | GONZALEZ QUINTANA,INEABELLE | Address on file |
| Partic_20199 | GONZALEZ QUINTANA,ISABEL V | Address on file |
| Partic_20200 | GONZALEZ QUINTANA,KEILA N | Address on file |
| Partic_00262 | GONZALEZ QUINTANA,MARTA I. | Address on file |
| Partic_20202 | GONZALEZ QUINTANA,NYDIA | Address on file |
| 2363693 | GONZALEZ QUINTANA,SONIA E | Address on file |
| 2420122 | GONZALEZ RAIMUNDI,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20203 | GONZALEZ RAMIREZ,ADRIANA I | Address on file |
| 2411331 | GONZALEZ RAMIREZ,EDWIN | Address on file |
| 2353990 | GONZALEZ RAMIREZ,ELBIA M | Address on file |
| Partic_20204 | GONZALEZ RAMIREZ,EMMA F | Address on file |
| Partic_20205 | GONZALEZ RAMIREZ,HAYDEE | Address on file |
| Partic_20206 | GONZALEZ RAMIREZ,JOSE L | Address on file |
| Partic_20207 | GONZALEZ RAMIREZ,SANDRA | Address on file |
| 2367867 | GONZALEZ RAMOS,ADA N | Address on file |
| 2368954 | GONZALEZ RAMOS,ANA L | Address on file |
| 2403530 | GONZALEZ RAMOS,ANA M | Address on file |
| Partic_20208 | GONZALEZ RAMOS,BETZAIDA | Address on file |
| Partic_20209 | GONZALEZ RAMOS,BRENDA L | Address on file |
| 2362815 | GONZALEZ RAMOS,CARMEN A | Address on file |
| Partic_20210 | GONZALEZ RAMOS,DAMARIS E | Address on file |
| Partic_20211 | GONZALEZ RAMOS,DIANILDA | Address on file |
| Partic_20212 | GONZALEZ RAMOS,ELIUD | Address on file |
| Partic_20213 | GONZALEZ RAMOS,ENEIDA | Address on file |
| 2407138 | GONZALEZ RAMOS,EVELYN | Address on file |
| 2404500 | GONZALEZ RAMOS,EVELYN | Address on file |
| Partic_20214 | GONZALEZ RAMOS,FERDINAND | Address on file |
| 2401455 | GONZALEZ RAMOS,GLADYS | Address on file |
| 2400164 | GONZALEZ RAMOS,HILDA R | Address on file |
| 2355664 | GONZALEZ RAMOS,IRMA H | Address on file |
| Partic_20215 | GONZALEZ RAMOS,JESSAMINE | Address on file |
| Partic_20216 | GONZALEZ RAMOS,JUAN C | Address on file |
| 2415154 | GONZALEZ RAMOS,JUAN R | Address on file |
| 2362670 | GONZALEZ RAMOS,LUCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20217 | GONZALEZ RAMOS,LUIS G | Address on file |
| Partic_20218 | GONZALEZ RAMOS,LUZ M | Address on file |
| 2349529 | GONZALEZ RAMOS,LYDIA | Address on file |
| Partic_20219 | GONZALEZ RAMOS,MANUEL J | Address on file |
| Partic_00370 | GONZALEZ RAMOS,MARIA | Address on file |
| Partic_20220 | GONZALEZ RAMOS,MARIA D | Address on file |
| Partic_20221 | GONZALEZ RAMOS,MARIA T | Address on file |
| Partic_20222 | GONZALEZ RAMOS,MARIBEL | Address on file |
| Partic_20223 | GONZALEZ RAMOS,MARICELIS | Address on file |
| Partic_20224 | GONZALEZ RAMOS,MARILIS | Address on file |
| 2416360 | GONZALEZ RAMOS,MARILU | Address on file |
| Partic_20225 | GONZALEZ RAMOS,MARY A | Address on file |
| Partic_20226 | GONZALEZ RAMOS,MILANGEE | Address on file |
| Partic_20227 | GONZALEZ RAMOS,MIRIAM M | Address on file |
| Partic_20228 | GONZALEZ RAMOS,NADIA I | Address on file |
| Partic_20229 | GONZALEZ RAMOS,NATALIE | Address on file |
| Partic_20230 | GONZALEZ RAMOS,NORMA I | Address on file |
| Partic_20231 | GONZALEZ RAMOS,OLGA I | Address on file |
| Partic_20232 | GONZALEZ RAMOS,RADAMES | Address on file |
| 2352946 | GONZALEZ RAMOS,RAMON J | Address on file |
| Partic_20233 | GONZALEZ RAMOS,RUBI | Address on file |
| 2363971 | GONZALEZ RAMOS,SONIA | Address on file |
| Partic_20234 | GONZALEZ RAMOS,SONIA E | Address on file |
| Partic_00487 | GONZALEZ RAMOS,WIGBERTO | Address on file |
| Partic_20235 | GONZALEZ RAMOS,WIGBERTO | Address on file |
| Partic_20236 | GONZALEZ RAMOS,YEITZA D | Address on file |
| 2354961 | GONZALEZ REBOLLO,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20237 | GONZALEZ RECIO,IVONNE | Address on file |
| Partic_20238 | GONZALEZ RENTAS,AMARILYS | Address on file |
| Partic_20239 | GONZALEZ RENTAS,CELINES | Address on file |
| Partic_20240 | GONZALEZ RESTO,MARISSA | Address on file |
| Retir_00161 | GONZALEZ REYES, MARIA I | Address on file |
| 2358734 | GONZALEZ REYES,ANA I | Address on file |
| 2408333 | GONZALEZ REYES,EDWIN | Address on file |
| 2420250 | GONZALEZ REYES,ELSA L | Address on file |
| Partic_20241 | GONZALEZ REYES,GLENDA M | Address on file |
| 2347836 | GONZALEZ REYES,ISABEL | Address on file |
| Partic_20242 | GONZALEZ REYES,JUAN C | Address on file |
| 2358504 | GONZALEZ REYES,LYDIA | Address on file |
| Partic_20243 | GONZALEZ REYES,MABEL | Address on file |
| Partic_20244 | GONZALEZ REYES,MARIA L | Address on file |
| Partic_20245 | GONZALEZ REYES,MARIA L | Address on file |
| Partic_20246 | GONZALEZ REYES,MOSERRATE | Address on file |
| 2352417 | GONZALEZ REYES,NILDA | Address on file |
| Partic_20247 | GONZALEZ REYES,PROVIDENCIA | Address on file |
| 2356356 | GONZALEZ REYES,SANTA | Address on file |
| Partic_20248 | GONZALEZ REYES,TOMAS | Address on file |
| Partic_20249 | GONZALEZ REYES,VENANCIA M | Address on file |
| 2366199 | GONZALEZ RIERA,JOSE A | Address on file |
| Partic_20250 | GONZALEZ RIOS,ANABEL | Address on file |
| Partic_20251 | GONZALEZ RIOS,ARLEEN I | Address on file |
| Partic_20252 | GONZALEZ RIOS,AURA L | Address on file |
| 2360905 | GONZALEZ RIOS,BLANCA I | Address on file |
| Partic_20253 | GONZALEZ RIOS,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20254 | GONZALEZ RIOS,CINTHIA | Address on file |
| Partic_20255 | GONZALEZ RIOS,JUAN G | Address on file |
| Partic_20256 | GONZALEZ RIOS,JUAN M | Address on file |
| 2362119 | GONZALEZ RIOS,LISSETTE | Address on file |
| 2406542 | GONZALEZ RIOS,LUZ T | Address on file |
| Partic_20257 | GONZALEZ RIOS,MARIBEL | Address on file |
| Partic_20258 | GONZALEZ RIOS,MARIBEL | Address on file |
| 2370036 | GONZALEZ RIOS,NAYDA R | Address on file |
| 2407428 | GONZALEZ RIOS,SONIA | Address on file |
| Partic_20259 | GONZALEZ RIVAS,LUHARISA | Address on file |
| Partic_20260 | GONZALEZ RIVAS,NAYDA | Address on file |
| APartic_00098 | GONZALEZ RIVERA, OSCAR M | Address on file |
| Retir_00162 | GONZALEZ RIVERA, ROBERTO | Address on file |
| Retir_00163 | GONZALEZ RIVERA, VELMA | Address on file |
| Partic_20261 | GONZALEZ RIVERA,ABDIEL | Address on file |
| 2407170 | GONZALEZ RIVERA,ADA I | Address on file |
| Partic_20262 | GONZALEZ RIVERA,ADELIZ A | Address on file |
| 2364573 | GONZALEZ RIVERA,AGNES M | Address on file |
| Partic_20263 | GONZALEZ RIVERA,AIDA E | Address on file |
| 2406610 | GONZALEZ RIVERA,AMY E | Address on file |
| 2404705 | GONZALEZ RIVERA,ANA H | Address on file |
| 2421141 | GONZALEZ RIVERA,ANGEL | Address on file |
| Partic_20264 | GONZALEZ RIVERA,ANGELA M | Address on file |
| Partic_20265 | GONZALEZ RIVERA,ANGIE J | Address on file |
| 2357954 | GONZALEZ RIVERA,ANTONIO | Address on file |
| Partic_20266 | GONZALEZ RIVERA,ARACELIS | Address on file |
| Partic_20267 | GONZALEZ RIVERA,ARACELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20268 | GONZALEZ RIVERA,ARMANDO | Address on file |
| 2354313 | GONZALEZ RIVERA,AUREA N | Address on file |
| 2352660 | GONZALEZ RIVERA,AURELIA | Address on file |
| Partic_20269 | GONZALEZ RIVERA,BASILIO | Address on file |
| Partic_20270 | GONZALEZ RIVERA,BEATRIZ | Address on file |
| Partic_20271 | GONZALEZ RIVERA,BENJAMIN | Address on file |
| Partic_20272 | GONZALEZ RIVERA,BENJAMIN | Address on file |
| Partic_20273 | GONZALEZ RIVERA,BLESILDA | Address on file |
| Partic_20274 | GONZALEZ RIVERA,CARIDAD DEL C | Address on file |
| 2415586 | GONZALEZ RIVERA,CARLOS A | Address on file |
| Partic_20275 | GONZALEZ RIVERA,CARLOS O | Address on file |
| 2358483 | GONZALEZ RIVERA,CARMEN | Address on file |
| 2364593 | GONZALEZ RIVERA,CARMEN C | Address on file |
| 2366783 | GONZALEZ RIVERA,CARMEN M | Address on file |
| Partic_20276 | GONZALEZ RIVERA,CARMEN M | Address on file |
| 2360546 | GONZALEZ RIVERA,CARMEN N | Address on file |
| Partic_20277 | GONZALEZ RIVERA,CARMEN N | Address on file |
| 2366913 | GONZALEZ RIVERA,CARMEN O | Address on file |
| Partic_20278 | GONZALEZ RIVERA,CARMEN R | Address on file |
| 2410233 | GONZALEZ RIVERA,DEXTER | Address on file |
| Partic_20279 | GONZALEZ RIVERA,DIANA C | Address on file |
| Partic_20280 | GONZALEZ RIVERA,DORILSA | Address on file |
| 2357374 | GONZALEZ RIVERA,EDIL | Address on file |
| Partic_20281 | GONZALEZ RIVERA,ELENA | Address on file |
| Partic_20282 | GONZALEZ RIVERA,ELIECER | Address on file |
| Partic_20283 | GONZALEZ RIVERA,ELIO | Address on file |
| 2402077 | GONZALEZ RIVERA,ELSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417069 | GONZALEZ RIVERA,ELSA M | Address on file |
| 2407653 | GONZALEZ RIVERA,ENID M | Address on file |
| Partic_20284 | GONZALEZ RIVERA,ENRIQUE | Address on file |
| 2348145 | GONZALEZ RIVERA,ESTHER M | Address on file |
| Partic_20285 | GONZALEZ RIVERA,EVELYN | Address on file |
| Partic_20286 | GONZALEZ RIVERA,FELIX | Address on file |
| Partic_20287 | GONZALEZ RIVERA,FLOR D | Address on file |
| 2370777 | GONZALEZ RIVERA,FLOR M | Address on file |
| 2359236 | GONZALEZ RIVERA,FREDESWINDA | Address on file |
| Partic_20288 | GONZALEZ RIVERA,GENEVIEVE | Address on file |
| Partic_20289 | GONZALEZ RIVERA,GILBERTO | Address on file |
| 2412129 | GONZALEZ RIVERA,GLADYS | Address on file |
| Partic_20290 | GONZALEZ RIVERA,GLADYS | Address on file |
| 2361307 | GONZALEZ RIVERA,GLORIA E | Address on file |
| Partic_20291 | GONZALEZ RIVERA,GREISDARI | Address on file |
| 2422434 | GONZALEZ RIVERA,HECTOR L | Address on file |
| 2353369 | GONZALEZ RIVERA,HERMINIA E | Address on file |
| 2348090 | GONZALEZ RIVERA,HERMINIO | Address on file |
| 2403788 | GONZALEZ RIVERA,HILDA L | Address on file |
| Partic_20292 | GONZALEZ RIVERA,IDAMARYS | Address on file |
| Partic_20293 | GONZALEZ RIVERA,ILIA M | Address on file |
| Partic_20294 | GONZALEZ RIVERA,IVETTE M | Address on file |
| Partic_20295 | GONZALEZ RIVERA,JAILENE M | Address on file |
| Partic_20296 | GONZALEZ RIVERA,JAMES A | Address on file |
| 2403981 | GONZALEZ RIVERA,JANET G | Address on file |
| Partic_20297 | GONZALEZ RIVERA,JANISSA N | Address on file |
| Partic_20298 | GONZALEZ RIVERA,JAVIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20299 | GONZALEZ RIVERA,JAZMIN | Address on file |
| Partic_20300 | GONZALEZ RIVERA,JESSICA | Address on file |
| 2367673 | GONZALEZ RIVERA,JOSE A | Address on file |
| Partic_20301 | GONZALEZ RIVERA,JOSE A | Address on file |
| 2401622 | GONZALEZ RIVERA,JOSE I | Address on file |
| 2407854 | GONZALEZ RIVERA,JOSE J | Address on file |
| 2358356 | GONZALEZ RIVERA,JOSE LUIS | Address on file |
| 2405578 | GONZALEZ RIVERA,JOSE M | Address on file |
| Partic_20302 | GONZALEZ RIVERA,JOSE V | Address on file |
| 2364038 | GONZALEZ RIVERA,JOSEFA M | Address on file |
| Partic_20303 | GONZALEZ RIVERA,JOSELINE | Address on file |
| Partic_20304 | GONZALEZ RIVERA,JUAN | Address on file |
| 2404633 | GONZALEZ RIVERA,JUANA M | Address on file |
| 2403323 | GONZALEZ RIVERA,JUDITH M | Address on file |
| 2356751 | GONZALEZ RIVERA,LAURA E | Address on file |
| Partic_20305 | GONZALEZ RIVERA,LEONARDO | Address on file |
| Partic_20306 | GONZALEZ RIVERA,LETICIA | Address on file |
| Partic_20307 | GONZALEZ RIVERA,LIANA J | Address on file |
| Partic_20308 | GONZALEZ RIVERA,LILLIAM | Address on file |
| Partic_20309 | GONZALEZ RIVERA,LILLIANA | Address on file |
| 2355681 | GONZALEZ RIVERA,LINDA | Address on file |
| Partic_20310 | GONZALEZ RIVERA,LINDA M | Address on file |
| Partic_20311 | GONZALEZ RIVERA,LINDA Y | Address on file |
| Partic_20312 | GONZALEZ RIVERA,LORNA I | Address on file |
| Partic_20313 | GONZALEZ RIVERA,LUIS | Address on file |
| 2361055 | GONZALEZ RIVERA,LUZ M | Address on file |
| 2401647 | GONZALEZ RIVERA,LUZ P | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362905 | GONZALEZ RIVERA,MAGDA O | Address on file |
| Partic_20314 | GONZALEZ RIVERA,MARIA A | Address on file |
| 2409167 | GONZALEZ RIVERA,MARIA DE LOS A | Address on file |
| Partic_20315 | GONZALEZ RIVERA,MARIA DEL C | Address on file |
| Partic_20316 | GONZALEZ RIVERA,MARIA E | Address on file |
| 2422915 | GONZALEZ RIVERA,MARIA M | Address on file |
| Partic_20317 | GONZALEZ RIVERA,MARIA M | Address on file |
| 2369857 | GONZALEZ RIVERA,MARIA P | Address on file |
| 2405427 | GONZALEZ RIVERA,MARIANA | Address on file |
| Partic_20318 | GONZALEZ RIVERA,MARIANNE | Address on file |
| 2408357 | GONZALEZ RIVERA,MARIBEL | Address on file |
| Partic_20319 | GONZALEZ RIVERA,MARIBEL | Address on file |
| 2361638 | GONZALEZ RIVERA,MARINA | Address on file |
| 2349118 | GONZALEZ RIVERA,MARIO | Address on file |
| Partic_20320 | GONZALEZ RIVERA,MARIO | Address on file |
| Partic_20321 | GONZALEZ RIVERA,MARISOL | Address on file |
| Partic_20322 | GONZALEZ RIVERA,MARISOL | Address on file |
| Partic_20323 | GONZALEZ RIVERA,MARLENE | Address on file |
| 2403963 | GONZALEZ RIVERA,MIGDALIA | Address on file |
| 2404277 | GONZALEZ RIVERA,MIRIAM | Address on file |
| 2403932 | GONZALEZ RIVERA,MIRTA L | Address on file |
| Partic_20324 | GONZALEZ RIVERA,MORAIMA N | Address on file |
| Partic_20325 | GONZALEZ RIVERA,NEREIDA | Address on file |
| 2367216 | GONZALEZ RIVERA,NILDA | Address on file |
| Partic_20326 | GONZALEZ RIVERA,NILDA D | Address on file |
| 2416310 | GONZALEZ RIVERA,NOEMI | Address on file |
| 2401723 | GONZALEZ RIVERA,NORMA I. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352374 | GONZALEZ RIVERA,NYDIA | Address on file |
| 2420383 | GONZALEZ RIVERA,NYLSA M | Address on file |
| Partic_20327 | GONZALEZ RIVERA,OCTAVIO | Address on file |
| 2411453 | GONZALEZ RIVERA,OLGA | Address on file |
| 2411262 | GONZALEZ RIVERA,OLGA | Address on file |
| Partic_20328 | GONZALEZ RIVERA,PABLO | Address on file |
| Partic_20329 | GONZALEZ RIVERA,PABLO | Address on file |
| 2362210 | GONZALEZ RIVERA,PEDRO J | Address on file |
| 2370160 | GONZALEZ RIVERA,PETRONILA | Address on file |
| 2421814 | GONZALEZ RIVERA,RAFAEL E | Address on file |
| Partic_20330 | GONZALEZ RIVERA,RAMON A | Address on file |
| 2414326 | GONZALEZ RIVERA,RAMONITA | Address on file |
| Partic_20331 | GONZALEZ RIVERA,RHODE | Address on file |
| 2411525 | GONZALEZ RIVERA,ROSA E | Address on file |
| 2369611 | GONZALEZ RIVERA,ROSA E | Address on file |
| 2405419 | GONZALEZ RIVERA,ROSA E | Address on file |
| 2414929 | GONZALEZ RIVERA,SANDRA | Address on file |
| Partic_20332 | GONZALEZ RIVERA,SANTIAGO | Address on file |
| 2409809 | GONZALEZ RIVERA,SARA | Address on file |
| Partic_20333 | GONZALEZ RIVERA,SHARON | Address on file |
| Partic_20334 | GONZALEZ RIVERA,SOLDELIX | Address on file |
| Partic_20335 | GONZALEZ RIVERA,SONIA | Address on file |
| 2422488 | GONZALEZ RIVERA,SONIA I | Address on file |
| 2407074 | GONZALEZ RIVERA,SYLMA M | Address on file |
| 2353578 | GONZALEZ RIVERA,WANDA N | Address on file |
| Partic_20336 | GONZALEZ RIVERA,YADIRA | Address on file |
| Partic_20337 | GONZALEZ RIVERA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20338 | GONZALEZ RIVERA,YOMARIS | Address on file |
| 2401045 | GONZALEZ RIVERA,ZAIDA I | Address on file |
| 2414197 | GONZALEZ RIVERA,ZORAIDA I | Address on file |
| Partic_20339 | GONZALEZ RIVERA,ZULMA M | Address on file |
| Partic_20340 | GONZALEZ ROBLES,ANTONIO | Address on file |
| Partic_20341 | GONZALEZ ROBLES,AURA E | Address on file |
| Partic_20342 | GONZALEZ ROBLES,EMMA L | Address on file |
| Partic_20343 | GONZALEZ ROBLES,JOSE I | Address on file |
| Partic_20344 | GONZALEZ ROBLES,JUAN | Address on file |
| 2400826 | GONZALEZ ROBLES,SONIA | Address on file |
| 2366128 | GONZALEZ RODRIGU,FRANCISCO | Address on file |
| 2358349 | GONZALEZ RODRIGUE,GILBERTO | Address on file |
| APartic_00099 | GONZALEZ RODRIGUEZ, GEMA M | Address on file |
| Partic_20345 | GONZALEZ RODRIGUEZ,ABIGAIL | Address on file |
| 2356284 | GONZALEZ RODRIGUEZ,ADA L | Address on file |
| 2350136 | GONZALEZ RODRIGUEZ,ADRIANA | Address on file |
| Partic_20346 | GONZALEZ RODRIGUEZ,AIME | Address on file |
| 2406376 | GONZALEZ RODRIGUEZ,ALBA | Address on file |
| 2401865 | GONZALEZ RODRIGUEZ,ALMA I. | Address on file |
| Partic_20347 | GONZALEZ RODRIGUEZ,AMARILYS | Address on file |
| 2369402 | GONZALEZ RODRIGUEZ,ANEIDA | Address on file |
| Partic_20348 | GONZALEZ RODRIGUEZ,ANTHONY | Address on file |
| 2404784 | GONZALEZ RODRIGUEZ,AURORA | Address on file |
| Partic_20349 | GONZALEZ RODRIGUEZ,BARBARA | Address on file |
| 2403810 | GONZALEZ RODRIGUEZ,BERTA | Address on file |
| 2369660 | GONZALEZ RODRIGUEZ,CARMEN | Address on file |
| Partic_00530 | GONZALEZ RODRIGUEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20350 | GONZALEZ RODRIGUEZ,CARMEN | Address on file |
| 2410123 | GONZALEZ RODRIGUEZ,CARMEN I | Address on file |
| 2356603 | GONZALEZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_20351 | GONZALEZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_20352 | GONZALEZ RODRIGUEZ,CAROL | Address on file |
| 2357067 | GONZALEZ RODRIGUEZ,CELIDA | Address on file |
| 2366282 | GONZALEZ RODRIGUEZ,CLARA | Address on file |
| Partic_20353 | GONZALEZ RODRIGUEZ,DAVID | Address on file |
| Partic_20354 | GONZALEZ RODRIGUEZ,DIALMA R | Address on file |
| Partic_20355 | GONZALEZ RODRIGUEZ,DIANE L | Address on file |
| 2362327 | GONZALEZ RODRIGUEZ,DOMINGO | Address on file |
| Partic_20356 | GONZALEZ RODRIGUEZ,EILEEN B | Address on file |
| Partic_20357 | GONZALEZ RODRIGUEZ,EILEEN M | Address on file |
| 2362967 | GONZALEZ RODRIGUEZ,ELBA I | Address on file |
| Partic_20358 | GONZALEZ RODRIGUEZ,ELBA I | Address on file |
| Partic_20359 | GONZALEZ RODRIGUEZ,ELIAS | Address on file |
| 2414616 | GONZALEZ RODRIGUEZ,ELIZABETH | Address on file |
| Partic_20360 | GONZALEZ RODRIGUEZ,ELIZABETH | Address on file |
| 2352641 | GONZALEZ RODRIGUEZ,EVETTE | Address on file |
| 2349140 | GONZALEZ RODRIGUEZ,FELICITA | Address on file |
| 2403259 | GONZALEZ RODRIGUEZ,GLADYS E | Address on file |
| Partic_20361 | GONZALEZ RODRIGUEZ,GLADYS I | Address on file |
| 2414365 | GONZALEZ RODRIGUEZ,GLORIA M | Address on file |
| 2404783 | GONZALEZ RODRIGUEZ,GUILLERMINA | Address on file |
| Partic_20362 | GONZALEZ RODRIGUEZ,HILDA N | Address on file |
| Partic_20363 | GONZALEZ RODRIGUEZ,HUGO L | Address on file |
| Partic_20364 | GONZALEZ RODRIGUEZ,ILSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20365 | GONZALEZ RODRIGUEZ,INDALECIO | Address on file |
| Partic_20366 | GONZALEZ RODRIGUEZ,IRENE | Address on file |
| Partic_20367 | GONZALEZ RODRIGUEZ,IRMA | Address on file |
| 2421529 | GONZALEZ RODRIGUEZ,ISMAEL | Address on file |
| Partic_20368 | GONZALEZ RODRIGUEZ,IVONNE | Address on file |
| Partic_20369 | GONZALEZ RODRIGUEZ,JANIBELL | Address on file |
| Partic_20370 | GONZALEZ RODRIGUEZ,JAVIER | Address on file |
| 2363767 | GONZALEZ RODRIGUEZ,JEANNETTE | Address on file |
| Partic_20371 | GONZALEZ RODRIGUEZ,JORGE L | Address on file |
| Partic_20372 | GONZALEZ RODRIGUEZ,JOSE C | Address on file |
| Partic_20373 | GONZALEZ RODRIGUEZ,JOSE F | Address on file |
| 2357160 | GONZALEZ RODRIGUEZ,JUAN A | Address on file |
| Partic_20374 | GONZALEZ RODRIGUEZ,KARYMAR | Address on file |
| 2419682 | GONZALEZ RODRIGUEZ,LAUTHELIN | Address on file |
| 2354381 | GONZALEZ RODRIGUEZ,LEYDA | Address on file |
| 2352439 | GONZALEZ RODRIGUEZ,LEYDA M | Address on file |
| Partic_20375 | GONZALEZ RODRIGUEZ,LISBETH | Address on file |
| Partic_20376 | GONZALEZ RODRIGUEZ,LIZANDRO | Address on file |
| Partic_20377 | GONZALEZ RODRIGUEZ,LIZBETH | Address on file |
| Partic_20378 | GONZALEZ RODRIGUEZ,LOIDA I | Address on file |
| Partic_20379 | GONZALEZ RODRIGUEZ,LOIDA M | Address on file |
| Partic_20380 | GONZALEZ RODRIGUEZ,LUCY Y | Address on file |
| Partic_20381 | GONZALEZ RODRIGUEZ,LUIS J | Address on file |
| 2416628 | GONZALEZ RODRIGUEZ,LUIS M | Address on file |
| 2421796 | GONZALEZ RODRIGUEZ,LUZ A | Address on file |
| 2354332 | GONZALEZ RODRIGUEZ,LYDIA E | Address on file |
| 2401552 | GONZALEZ RODRIGUEZ,MAGDALENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20382 | GONZALEZ RODRIGUEZ,MARGARITA | Address on file |
| 2369964 | GONZALEZ RODRIGUEZ,MARIA DEL C | Address on file |
| 2422078 | GONZALEZ RODRIGUEZ,MARIA L | Address on file |
| 2413917 | GONZALEZ RODRIGUEZ,MARIA M | Address on file |
| Partic_20383 | GONZALEZ RODRIGUEZ,MARIA M | Address on file |
| 2418814 | GONZALEZ RODRIGUEZ,MARILUZ | Address on file |
| Partic_20384 | GONZALEZ RODRIGUEZ,MARILUZ | Address on file |
| Partic_20385 | GONZALEZ RODRIGUEZ,MARILYN | Address on file |
| Partic_20386 | GONZALEZ RODRIGUEZ,MARISOL | Address on file |
| Partic_20387 | GONZALEZ RODRIGUEZ,MARTA V | Address on file |
| 2405260 | GONZALEZ RODRIGUEZ,MARY L | Address on file |
| 2401218 | GONZALEZ RODRIGUEZ,MIGDALIA | Address on file |
| 2364822 | GONZALEZ RODRIGUEZ,MIGUEL | Address on file |
| 2362712 | GONZALEZ RODRIGUEZ,MIGUEL A | Address on file |
| 2415929 | GONZALEZ RODRIGUEZ,MILAGROS | Address on file |
| Partic_20388 | GONZALEZ RODRIGUEZ,MILDRED | Address on file |
| Partic_20389 | GONZALEZ RODRIGUEZ,MIRELBA Y | Address on file |
| Partic_20390 | GONZALEZ RODRIGUEZ,MIRIAM | Address on file |
| Partic_20391 | GONZALEZ RODRIGUEZ,MOISES | Address on file |
| Partic_20392 | GONZALEZ RODRIGUEZ,MYRIAM | Address on file |
| 2410619 | GONZALEZ RODRIGUEZ,MYRNA | Address on file |
| Partic_20393 | GONZALEZ RODRIGUEZ,NATASHA | Address on file |
| Partic_20394 | GONZALEZ RODRIGUEZ,NEIKA L | Address on file |
| Partic_20395 | GONZALEZ RODRIGUEZ,NELLIE | Address on file |
| Partic_20396 | GONZALEZ RODRIGUEZ,NOELIA | Address on file |
| 2365607 | GONZALEZ RODRIGUEZ,NORMA | Address on file |
| 2420692 | GONZALEZ RODRIGUEZ,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20397 | GONZALEZ RODRIGUEZ,NORMA I | Address on file |
| Partic_20398 | GONZALEZ RODRIGUEZ,NORMA I | Address on file |
| 2349067 | GONZALEZ RODRIGUEZ,OCTAVIO | Address on file |
| Partic_20399 | GONZALEZ RODRIGUEZ,ORLANDO | Address on file |
| Partic_20400 | GONZALEZ RODRIGUEZ,PAOLINA | Address on file |
| Partic_20401 | GONZALEZ RODRIGUEZ,RADAMES | Address on file |
| Partic_20402 | GONZALEZ RODRIGUEZ,RAFAEL | Address on file |
| Partic_20403 | GONZALEZ RODRIGUEZ,RAQUEL | Address on file |
| 2349392 | GONZALEZ RODRIGUEZ,RAQUEL N | Address on file |
| Partic_20404 | GONZALEZ RODRIGUEZ,REBECCA | Address on file |
| 2367609 | GONZALEZ RODRIGUEZ,ROSA M | Address on file |
| 2406087 | GONZALEZ RODRIGUEZ,ROSA M | Address on file |
| Partic_20405 | GONZALEZ RODRIGUEZ,ROSALINA | Address on file |
| Partic_20406 | GONZALEZ RODRIGUEZ,ROSALYN | Address on file |
| 2420805 | GONZALEZ RODRIGUEZ,RUBEN | Address on file |
| Partic_20407 | GONZALEZ RODRIGUEZ,TAMIKA | Address on file |
| 2356719 | GONZALEZ RODRIGUEZ,TERESITA | Address on file |
| 2421446 | GONZALEZ RODRIGUEZ,TULIDANIA | Address on file |
| 2414931 | GONZALEZ RODRIGUEZ,WALESKA | Address on file |
| Partic_20408 | GONZALEZ RODRIGUEZ,WALESKA | Address on file |
| 2407291 | GONZALEZ RODRIGUEZ,WANDA I | Address on file |
| Partic_20409 | GONZALEZ RODRIGUEZ,WILFRID | Address on file |
| 2356371 | GONZALEZ RODRIGUEZ,WILLIAM | Address on file |
| Partic_20410 | GONZALEZ RODRIGUEZ,YARITZA | Address on file |
| 2368792 | GONZALEZ RODRIGUEZ,YOLANDA | Address on file |
| Partic_20411 | GONZALEZ RODRIGUEZ,YOLANDA | Address on file |
| Partic_20412 | GONZALEZ RODRIGUEZ,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20413 | GONZALEZ RODRIGUEZ,ZORAIDA | Address on file |
| Partic_20414 | GONZALEZ ROIG DE MALDONADO,AIDA | Address on file |
| Partic_20415 | GONZALEZ ROIG,ANA C | Address on file |
| 2368945 | GONZALEZ ROIG,ROSALINA | Address on file |
| Partic_20416 | GONZALEZ ROJAS,VANESSA | Address on file |
| Partic_20417 | GONZALEZ ROLDAN,ALEX G | Address on file |
| 2350261 | GONZALEZ ROLDAN,ALICIA | Address on file |
| Partic_20418 | GONZALEZ ROLDAN,LUZ E | Address on file |
| Retir_00164 | GONZALEZ ROMAN, ANGEL A | Address on file |
| 2415745 | GONZALEZ ROMAN,ADA I | Address on file |
| 2357363 | GONZALEZ ROMAN,AIDA I | Address on file |
| 2405554 | GONZALEZ ROMAN,ALBERTO | Address on file |
| Partic_01037 | GONZALEZ ROMAN,ANA | Address on file |
| Partic_20419 | GONZALEZ ROMAN,ANA M | Address on file |
| Partic_20420 | GONZALEZ ROMAN,ANABEL | Address on file |
| Partic_20421 | GONZALEZ ROMAN,AWILDA | Address on file |
| Partic_20422 | GONZALEZ ROMAN,AXEL A | Address on file |
| Partic_20423 | GONZALEZ ROMAN,BERENICE | Address on file |
| 2354490 | GONZALEZ ROMAN,CELIA | Address on file |
| Partic_20424 | GONZALEZ ROMAN,IRIS M | Address on file |
| Partic_20425 | GONZALEZ ROMAN,JENIFFER S | Address on file |
| Partic_20426 | GONZALEZ ROMAN,JENNIFER | Address on file |
| Partic_20427 | GONZALEZ ROMAN,JOHANA | Address on file |
| Partic_20428 | GONZALEZ ROMAN,JOSE A | Address on file |
| Partic_20429 | GONZALEZ ROMAN,KATHY | Address on file |
| Partic_20430 | GONZALEZ ROMAN,MARCELINO | Address on file |
| 2413724 | GONZALEZ ROMAN,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20431 | GONZALEZ ROMAN,MARISOL | Address on file |
| 2370131 | GONZALEZ ROMAN,NILSA E | Address on file |
| Partic_20432 | GONZALEZ ROMAN,OLGA L | Address on file |
| Partic_20433 | GONZALEZ ROMAN,RAFAEL J | Address on file |
| Partic_20434 | GONZALEZ ROMAN,RAUL | Address on file |
| 2349856 | GONZALEZ ROMAN,SADETTE | Address on file |
| Partic_20435 | GONZALEZ ROMAN,SUSAN G | Address on file |
| Partic_20436 | GONZALEZ ROMAN,WANDA L | Address on file |
| 2411284 | GONZALEZ ROMAN,WILLIAM | Address on file |
| 2353346 | GONZALEZ ROMAN,ZAIDA | Address on file |
| 2417743 | GONZALEZ ROMERO,EVELYN | Address on file |
| Partic_20437 | GONZALEZ ROMERO,JESSIKA | Address on file |
| Partic_20438 | GONZALEZ ROMERO,MIGUEL A | Address on file |
| Partic_20439 | GONZALEZ ROMERO,MILDRED | Address on file |
| 2415130 | GONZALEZ ROMERO,WALESKA | Address on file |
| Partic_20440 | GONZALEZ RONDA,SANED M | Address on file |
| Partic_20441 | GONZALEZ RONDON,MARIHECT | Address on file |
| Partic_20442 | GONZALEZ ROQUE,CHERMARY | Address on file |
| 2359951 | GONZALEZ ROSA,BENJAMIN | Address on file |
| 2364831 | GONZALEZ ROSA,DAMARIS | Address on file |
| Partic_20443 | GONZALEZ ROSA,ELSIE | Address on file |
| Partic_20444 | GONZALEZ ROSA,EMMA | Address on file |
| Partic_20445 | GONZALEZ ROSA,JEANETTE | Address on file |
| Partic_20446 | GONZALEZ ROSA,JUAN J | Address on file |
| 2349181 | GONZALEZ ROSA,MARIA DE L | Address on file |
| Partic_20447 | GONZALEZ ROSA,MINERVA | Address on file |
| Partic_20448 | GONZALEZ ROSADO,AMARILYS | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403279 | GONZALEZ ROSADO,FELICITA | Address on file |
| 2423143 | GONZALEZ ROSADO,HAROLD | Address on file |
| 2422013 | GONZALEZ ROSADO,JAVIER | Address on file |
| Partic_20449 | GONZALEZ ROSADO,LINDA | Address on file |
| Partic_20450 | GONZALEZ ROSADO,LYMARI | Address on file |
| Partic_20451 | GONZALEZ ROSADO,MARELYN | Address on file |
| Partic_20452 | GONZALEZ ROSADO,MARIXA | Address on file |
| 2409324 | GONZALEZ ROSADO,NATIVIDAD | Address on file |
| 2370080 | GONZALEZ ROSADO,NORA H | Address on file |
| Partic_20453 | GONZALEZ ROSADO,RAQUEL | Address on file |
| Partic_20454 | GONZALEZ ROSADO,RAUL | Address on file |
| Partic_20455 | GONZALEZ ROSADO,VERONICA | Address on file |
| Partic_20456 | GONZALEZ ROSADO,XAVIER | Address on file |
| 2354744 | GONZALEZ ROSARIO,ANA D | Address on file |
| Partic_20457 | GONZALEZ ROSARIO,BRENDA L | Address on file |
| Partic_20458 | GONZALEZ ROSARIO,DAMARIS | Address on file |
| 2359459 | GONZALEZ ROSARIO,LUIS | Address on file |
| 2418116 | GONZALEZ ROSARIO,MILAGROS | Address on file |
| Partic_20459 | GONZALEZ ROSARIO,MISAEL | Address on file |
| 2419473 | GONZALEZ ROSARIO,NANCY | Address on file |
| Partic_20460 | GONZALEZ ROSARIO,NELIDA | Address on file |
| Partic_20461 | GONZALEZ ROSARIO,NILDA | Address on file |
| Partic_20462 | GONZALEZ ROSARIO,WANDA Y | Address on file |
| Partic_20463 | GONZALEZ ROSAS,ROBERTO | Address on file |
| Partic_20464 | GONZALEZ ROSSY,EILEEN G | Address on file |
| 2370236 | GONZALEZ ROURE,GLADYS V | Address on file |
| Partic_20465 | GONZALEZ ROVIRA,JOANEETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20466 | GONZALEZ RUBERT,DALYMIRKA | Address on file |
| 2349745 | GONZALEZ RUIZ,ADA V | Address on file |
| 2420440 | GONZALEZ RUIZ,ADELAIDA | Address on file |
| 2352554 | GONZALEZ RUIZ,ALBA I | Address on file |
| 2402958 | GONZALEZ RUIZ,ALFREDO | Address on file |
| 2370901 | GONZALEZ RUIZ,ANTONIA | Address on file |
| 2370724 | GONZALEZ RUIZ,AUREA M | Address on file |
| 2408521 | GONZALEZ RUIZ,CARLOS A | Address on file |
| 2413409 | GONZALEZ RUIZ,CELY N | Address on file |
| Partic_20467 | GONZALEZ RUIZ,DALIA J | Address on file |
| 2403100 | GONZALEZ RUIZ,DELIA A | Address on file |
| Partic_20468 | GONZALEZ RUIZ,EDUARDO | Address on file |
| 2353952 | GONZALEZ RUIZ,ELIZABETH | Address on file |
| Partic_20469 | GONZALEZ RUIZ,ERNESTO | Address on file |
| 2365135 | GONZALEZ RUIZ,GILBERTO | Address on file |
| Partic_20470 | GONZALEZ RUIZ,IVONNE | Address on file |
| 2422220 | GONZALEZ RUIZ,JANETTE | Address on file |
| Partic_20471 | GONZALEZ RUIZ,LUIS R | Address on file |
| 2370437 | GONZALEZ RUIZ,LUZ S | Address on file |
| Partic_20472 | GONZALEZ RUIZ,MARANGELLY | Address on file |
| Partic_20473 | GONZALEZ RUIZ,MICHELLE | Address on file |
| Partic_20474 | GONZALEZ RUIZ,MYRELIS | Address on file |
| 2409951 | GONZALEZ RUIZ,MYRIAM | Address on file |
| 2357791 | GONZALEZ RUIZ,NEREIDA | Address on file |
| Partic_00178 | GONZALEZ RUIZ,NEREIDA | Address on file |
| 2360897 | GONZALEZ RUIZ,OLGA N | Address on file |
| Partic_20475 | GONZALEZ RUIZ,ROSALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20476 | GONZALEZ RUIZ,YARELIZ | Address on file |
| 2366229 | GONZALEZ RUIZ,ZAHIRA M | Address on file |
| Partic_20477 | GONZALEZ RULLAN,CANDY | Address on file |
| 2405206 | GONZALEZ RULLAN,ELAINE J | Address on file |
| Partic_20478 | GONZALEZ RULLAN,JOSE EMILIO | Address on file |
| Partic_20479 | GONZALEZ RUPERTO,DAISY | Address on file |
| 2356920 | GONZALEZ SAAVEDRA,BLANCA I | Address on file |
| 2421625 | GONZALEZ SALAS,ELIEZER | Address on file |
| Partic_20480 | GONZALEZ SALCEDO,MIREYA | Address on file |
| 2363730 | GONZALEZ SALDANA,ABILDA | Address on file |
| 2350908 | GONZALEZ SALDONET,CARMEN M | Address on file |
| 2412908 | GONZALEZ SALGADO,VIONNETTE | Address on file |
| 2406134 | GONZALEZ SALTARES,CRIMILDA | Address on file |
| 2413743 | GONZALEZ SANABRIA,BENITA | Address on file |
| Partic_20481 | GONZALEZ SANABRIA,BENITA | Address on file |
| Partic_20482 | GONZALEZ SANABRIA,YAZMIN | Address on file |
| 2421729 | GONZALEZ SANCHEZ,ARNALDO | Address on file |
| Partic_20483 | GONZALEZ SANCHEZ,CARLOS I | Address on file |
| Partic_20484 | GONZALEZ SANCHEZ,CARMEN | Address on file |
| 2403410 | GONZALEZ SANCHEZ,CARMEN D | Address on file |
| 2354587 | GONZALEZ SANCHEZ,CARMEN M | Address on file |
| 2351305 | GONZALEZ SANCHEZ,CARMEN M | Address on file |
| 2400008 | GONZALEZ SANCHEZ,DAISY | Address on file |
| Partic_20485 | GONZALEZ SANCHEZ,DUHAMEL | Address on file |
| Partic_20486 | GONZALEZ SANCHEZ,ELSA | Address on file |
| Partic_20487 | GONZALEZ SANCHEZ,ESTHER | Address on file |
| Partic_20488 | GONZALEZ SANCHEZ,EULALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411511 | GONZALEZ SANCHEZ,FELICITA | Address on file |
| Partic_20489 | GONZALEZ SANCHEZ,GLORIVI | Address on file |
| Partic_20490 | GONZALEZ SANCHEZ,IRIS E | Address on file |
| 2356296 | GONZALEZ SANCHEZ,ISABEL | Address on file |
| 2363211 | GONZALEZ SANCHEZ,JOSE A | Address on file |
| 2410504 | GONZALEZ SANCHEZ,JUDITH | Address on file |
| Partic_20491 | GONZALEZ SANCHEZ,JULIO | Address on file |
| Partic_20492 | GONZALEZ SANCHEZ,KRIZIA S | Address on file |
| Partic_20493 | GONZALEZ SANCHEZ,LESLIE | Address on file |
| Partic_20494 | GONZALEZ SANCHEZ,LIZZIE M | Address on file |
| Partic_20495 | GONZALEZ SANCHEZ,LUZ C | Address on file |
| 2410459 | GONZALEZ SANCHEZ,LYDIA E | Address on file |
| 2355281 | GONZALEZ SANCHEZ,MARIA M | Address on file |
| Partic_20496 | GONZALEZ SANCHEZ,MARILYN D | Address on file |
| 2407965 | GONZALEZ SANCHEZ,MILDRED | Address on file |
| Partic_20497 | GONZALEZ SANCHEZ,MONICA | Address on file |
| 2414922 | GONZALEZ SANCHEZ,NAYDA | Address on file |
| Partic_20498 | GONZALEZ SANCHEZ,NAYDA G | Address on file |
| Partic_20499 | GONZALEZ SANCHEZ,OMAIRA | Address on file |
| Partic_20500 | GONZALEZ SANCHEZ,RAFAEL F | Address on file |
| 2407119 | GONZALEZ SANCHEZ,RAMONA | Address on file |
| Partic_20501 | GONZALEZ SANCHEZ,ROSAURA | Address on file |
| Partic_20502 | GONZALEZ SANCHEZ,SUGEILL | Address on file |
| Partic_20503 | GONZALEZ SANCHEZ,VILMA | Address on file |
| 2413572 | GONZALEZ SANCHEZ,VILMA R | Address on file |
| Partic_20504 | GONZALEZ SANTANA,ELIEABETH | Address on file |
| Partic_20505 | GONZALEZ SANTANA,HECTOR R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20506 | GONZALEZ SANTANA,JENNIFER | Address on file |
| Partic_20507 | GONZALEZ SANTANA,JORGE L | Address on file |
| Partic_20508 | GONZALEZ SANTANA,MARBERT D | Address on file |
| Partic_20509 | GONZALEZ SANTANA,MARIA M | Address on file |
| Partic_20510 | GONZALEZ SANTANA,MARISOL | Address on file |
| Partic_20511 | GONZALEZ SANTANA,MILAGROS D | Address on file |
| Partic_20512 | GONZALEZ SANTANA,OLGA M | Address on file |
| 2363714 | GONZALEZ SANTANA,RAFAEL A | Address on file |
| Partic_20513 | GONZALEZ SANTIAGO,ADOLFO Y | Address on file |
| Partic_20514 | GONZALEZ SANTIAGO,ADRIANA M | Address on file |
| 2405813 | GONZALEZ SANTIAGO,ANTONIA | Address on file |
| Partic_20515 | GONZALEZ SANTIAGO,ASHLEY | Address on file |
| 2419234 | GONZALEZ SANTIAGO,BRUNILDA | Address on file |
| 2351440 | GONZALEZ SANTIAGO,CARMEN L | Address on file |
| Partic_20516 | GONZALEZ SANTIAGO,CHAIRYMAR | Address on file |
| Partic_20517 | GONZALEZ SANTIAGO,DAGMA M | Address on file |
| Partic_20518 | GONZALEZ SANTIAGO,DIANA | Address on file |
| 2366234 | GONZALEZ SANTIAGO,EMERITA | Address on file |
| Partic_20519 | GONZALEZ SANTIAGO,EMERITA | Address on file |
| Partic_20520 | GONZALEZ SANTIAGO,EMMANUEL | Address on file |
| 2352629 | GONZALEZ SANTIAGO,GERONIMO | Address on file |
| 2409919 | GONZALEZ SANTIAGO,GLADYS M | Address on file |
| Partic_20521 | GONZALEZ SANTIAGO,GLENDALYS | Address on file |
| 2420363 | GONZALEZ SANTIAGO,GLORIA M | Address on file |
| Partic_20522 | GONZALEZ SANTIAGO,IDALIA C | Address on file |
| 2418990 | GONZALEZ SANTIAGO,IRIS M | Address on file |
| 2352676 | GONZALEZ SANTIAGO,JENNIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20523 | GONZALEZ SANTIAGO,JESIEL | Address on file |
| Partic_20524 | GONZALEZ SANTIAGO,JOSE R | Address on file |
| Partic_20525 | GONZALEZ SANTIAGO,JOSE R R | Address on file |
| Partic_20526 | GONZALEZ SANTIAGO,JUANA L | Address on file |
| Partic_20527 | GONZALEZ SANTIAGO,JULIE | Address on file |
| Partic_20528 | GONZALEZ SANTIAGO,KEMUEL J | Address on file |
| Partic_20529 | GONZALEZ SANTIAGO,LIZA I | Address on file |
| Partic_20530 | GONZALEZ SANTIAGO,LOURDES Y | Address on file |
| Partic_20531 | GONZALEZ SANTIAGO,LUCECITA | Address on file |
| 2405129 | GONZALEZ SANTIAGO,LUZ M | Address on file |
| Partic_20532 | GONZALEZ SANTIAGO,MARCOS A | Address on file |
| 2416001 | GONZALEZ SANTIAGO,MARIA E | Address on file |
| Partic_20533 | GONZALEZ SANTIAGO,MARIA M | Address on file |
| 2399958 | GONZALEZ SANTIAGO,MARIA S | Address on file |
| Partic_20534 | GONZALEZ SANTIAGO,MAYRA E | Address on file |
| 2412444 | GONZALEZ SANTIAGO,MIGDALIA | Address on file |
| Partic_20535 | GONZALEZ SANTIAGO,MIGUEL A | Address on file |
| Partic_20536 | GONZALEZ SANTIAGO,MYRNA | Address on file |
| 2412273 | GONZALEZ SANTIAGO,NELIDA | Address on file |
| 2361757 | GONZALEZ SANTIAGO,NILDA | Address on file |
| 2355650 | GONZALEZ SANTIAGO,NILDA | Address on file |
| Partic_20537 | GONZALEZ SANTIAGO,NORMA I | Address on file |
| 2356653 | GONZALEZ SANTIAGO,OLGA M | Address on file |
| Partic_20538 | GONZALEZ SANTIAGO,ORLANDO | Address on file |
| Partic_20539 | GONZALEZ SANTIAGO,PEDRO A | Address on file |
| 2359284 | GONZALEZ SANTIAGO,ROSA A | Address on file |
| Partic_20540 | GONZALEZ SANTIAGO,ROSARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362152 | GONZALEZ SANTIAGO,SANDRA M | Address on file |
| Partic_20541 | GONZALEZ SANTIAGO,SHARLEEN | Address on file |
| Partic_20542 | GONZALEZ SANTIAGO,SHERLIE A | Address on file |
| Partic_20543 | GONZALEZ SANTIAGO,SONIA | Address on file |
| Partic_20544 | GONZALEZ SANTIAGO,SONIA M | Address on file |
| 2408941 | GONZALEZ SANTIAGO,SONIA N | Address on file |
| Partic_20545 | GONZALEZ SANTIAGO,SUSAN M | Address on file |
| 2408615 | GONZALEZ SANTIAGO,WINNIE | Address on file |
| Partic_20546 | GONZALEZ SANTIAGO,XIOMARI A | Address on file |
| 2362248 | GONZALEZ SANTOS,CARMEN E | Address on file |
| 2408454 | GONZALEZ SANTOS,CARMEN M | Address on file |
| Partic_20547 | GONZALEZ SANTOS,DENISE V | Address on file |
| 2406633 | GONZALEZ SANTOS,FELICITA | Address on file |
| Partic_20548 | GONZALEZ SANTOS,GLORIA E | Address on file |
| Partic_20549 | GONZALEZ SANTOS,JESUS | Address on file |
| 2352209 | GONZALEZ SANTOS,JOSE M | Address on file |
| Partic_20550 | GONZALEZ SANTOS,LAURYLIE | Address on file |
| Partic_20551 | GONZALEZ SANTOS,LINDA C | Address on file |
| 2410853 | GONZALEZ SANTOS,MARIA DEL C | Address on file |
| 2410642 | GONZALEZ SANTOS,MIRIAM I | Address on file |
| 2410973 | GONZALEZ SANTOS,ROSA A | Address on file |
| Partic_20552 | GONZALEZ SANTOS,TOMASITA | Address on file |
| Retir_00165 | GONZALEZ SEDA, CRISANTA | Address on file |
| 2365676 | GONZALEZ SEDA,EDNA | Address on file |
| APartic_00100 | GONZALEZ SEGARRA, GLADYS | Address on file |
| 2413609 | GONZALEZ SEGARRA,EDDA G | Address on file |
| 2414068 | GONZALEZ SEGARRA,EDUVIGIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413623 | GONZALEZ SEGARRA,FRANK | Address on file |
| Partic_20553 | GONZALEZ SEGUI,IRIS L | Address on file |
| Partic_20554 | GONZALEZ SEGUI,YANIRA | Address on file |
| 2350644 | GONZALEZ SELLA,SARA E | Address on file |
| Partic_20555 | GONZALEZ SEMIDEY,IVELIE | Address on file |
| 2351413 | GONZALEZ SEOANE,OLIVA | Address on file |
| Partic_20556 | GONZALEZ SEPULVEDA,CARMEN G | Address on file |
| 2355990 | GONZALEZ SEPULVEDA,JUANITA | Address on file |
| Partic_20557 | GONZALEZ SEPULVEDA,LYDIA I | Address on file |
| 2371194 | GONZALEZ SERRANO,ANA A | Address on file |
| Partic_20558 | GONZALEZ SERRANO,ANIBAL | Address on file |
| 2403899 | GONZALEZ SERRANO,FLOR M | Address on file |
| Partic_20559 | GONZALEZ SERRANO,JACKELINE | Address on file |
| 2348408 | GONZALEZ SERRANO,JULIA | Address on file |
| Partic_20560 | GONZALEZ SERRANO,MARIA D | Address on file |
| Partic_20561 | GONZALEZ SERRANO,MARISELA | Address on file |
| Partic_20562 | GONZALEZ SERRANO,SILVIA B | Address on file |
| 2363849 | GONZALEZ SERRANO,VIRGENMINA | Address on file |
| Partic_20563 | GONZALEZ SIERRA,IRIS J | Address on file |
| Partic_20564 | GONZALEZ SIERRA,LYMARIS M | Address on file |
| Partic_20565 | GONZALEZ SIERRA,NILMARIS | Address on file |
| Partic_20566 | GONZALEZ SIFONTE,LYDIA | Address on file |
| 2416085 | GONZALEZ SIFONTE,MARIA DE L | Address on file |
| Partic_20567 | GONZALEZ SILVA,VIVIAN Z | Address on file |
| 2566716 | GONZALEZ SILVESTRIZ,ADELA | Address on file |
| 2367820 | GONZALEZ SILVESTRIZ,CARMEN D | Address on file |
| 2363286 | GONZALEZ SMITH,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363246 | GONZALEZ SOLER,LUZ N | Address on file |
| 2362769 | GONZALEZ SOLER,MIRIAM | Address on file |
| 2404984 | GONZALEZ SOLIS,DIANA | Address on file |
| Partic_20568 | GONZALEZ SOLIS,JUDITH | Address on file |
| 2351781 | GONZALEZ SOLIVAN,AIDA H | Address on file |
| Partic_20569 | GONZALEZ SOSA,FRANCES | Address on file |
| Partic_20570 | GONZALEZ SOTO,ALBA N | Address on file |
| Partic_20571 | GONZALEZ SOTO,BRENDA I | Address on file |
| 2413739 | GONZALEZ SOTO,CARMEN A | Address on file |
| Partic_20572 | GONZALEZ SOTO,DIANA | Address on file |
| Partic_20573 | GONZALEZ SOTO,EDITH D | Address on file |
| Partic_20574 | GONZALEZ SOTO,EDWIN G | Address on file |
| Partic_20575 | GONZALEZ SOTO,FE | Address on file |
| 2413776 | GONZALEZ SOTO,GLORIA | Address on file |
| Partic_20576 | GONZALEZ SOTO,HECMARY | Address on file |
| Partic_20577 | GONZALEZ SOTO,JACQUELINE E | Address on file |
| Partic_20578 | GONZALEZ SOTO,JEANETTE | Address on file |
| Partic_20579 | GONZALEZ SOTO,JOAMEL | Address on file |
| Partic_20580 | GONZALEZ SOTO,JOHANY D | Address on file |
| Partic_20581 | GONZALEZ SOTO,JOYLIZ | Address on file |
| 2370242 | GONZALEZ SOTO,JULIAN | Address on file |
| Partic_20582 | GONZALEZ SOTO,JULIO C | Address on file |
| Partic_20583 | GONZALEZ SOTO,LINDSAY J | Address on file |
| Partic_20584 | GONZALEZ SOTO,LISANDY | Address on file |
| Partic_00179 | GONZALEZ SOTO,LOURDES | Address on file |
| 2360242 | GONZALEZ SOTO,MARIA DEL C | Address on file |
| 2353814 | GONZALEZ SOTO,MARIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369551 | GONZALEZ SOTO,MARIA N | Address on file |
| Partic_20585 | GONZALEZ SOTO,MEXELI | Address on file |
| 2411174 | GONZALEZ SOTO,PEDRO I | Address on file |
| Partic_20586 | GONZALEZ SOTO,RAFAEL A | Address on file |
| 2350728 | GONZALEZ SOTO,TOMASITA | Address on file |
| Partic_20587 | GONZALEZ SOTO,VENUS | Address on file |
| Partic_20588 | GONZALEZ SOTO,YOLANDA | Address on file |
| 2351673 | GONZALEZ SOTO,ZORAIDA | Address on file |
| 2356549 | GONZALEZ SOTOMAYOR,AUREA L | Address on file |
| Partic_20589 | GONZALEZ SOTOMAYOR,DANIEL | Address on file |
| 2407415 | GONZALEZ SOTOMAYOR,MARIA | Address on file |
| Partic_20590 | GONZALEZ SUAREZ,CARMEN M | Address on file |
| 2363005 | GONZALEZ SUAREZ,CYNTHIA | Address on file |
| Partic_20591 | GONZALEZ SUAREZ,EZEQUIEL Z | Address on file |
| Partic_20592 | GONZALEZ SUAREZ,HILTON R | Address on file |
| Partic_00636 | GONZALEZ SUAREZ,JOEL | Address on file |
| Partic_20593 | GONZALEZ SUAREZ,MARIA A | Address on file |
| Partic_20594 | GONZALEZ SUAREZ,NEYSHA A | Address on file |
| 2349783 | GONZALEZ SUAREZ,ULRRICO | Address on file |
| Partic_20595 | GONZALEZ SULIVERES,FRANSHES M | Address on file |
| Partic_20596 | GONZALEZ SUREDA,MARIEULY | Address on file |
| Partic_20597 | GONZALEZ SUREN,CARMEN E | Address on file |
| Partic_20598 | GONZALEZ SURIA,SARA | Address on file |
| Partic_20599 | GONZALEZ TABOADA,RAFAEL | Address on file |
| 2360755 | GONZALEZ TALAVERA,MARIBEL | Address on file |
| Partic_20600 | GONZALEZ TAPIA,CLARYVETTE | Address on file |
| 2402199 | GONZALEZ TEJERA,EDNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20601 | GONZALEZ TELLADO,MAYRA | Address on file |
| 2351664 | GONZALEZ THOMPSON,ARMINDA M. | Address on file |
| Partic_20602 | GONZALEZ TIRADO,JOSE L | Address on file |
| 2365548 | GONZALEZ TIRADO,MARIA J | Address on file |
| Partic_00059 | GONZALEZ TOLEDO,FELIX | Address on file |
| Partic_20603 | GONZALEZ TOLENTINO,MILAGROS | Address on file |
| Partic_20604 | GONZALEZ TORO,MARBEL | Address on file |
| Partic_20605 | GONZALEZ TORO,MARIA | Address on file |
| Partic_20606 | GONZALEZ TORO,YAIRA E | Address on file |
| Partic_20607 | GONZALEZ TORRES,ADA R | Address on file |
| Partic_20608 | GONZALEZ TORRES,ALBERTO L | Address on file |
| 2352178 | GONZALEZ TORRES,ANA A | Address on file |
| Partic_20609 | GONZALEZ TORRES,ANA E | Address on file |
| Partic_20610 | GONZALEZ TORRES,ANA M | Address on file |
| Partic_20611 | GONZALEZ TORRES,ANTHONY A | Address on file |
| 2423107 | GONZALEZ TORRES,ANTOLIN | Address on file |
| 2367458 | GONZALEZ TORRES,ANTONIO | Address on file |
| 2402239 | GONZALEZ TORRES,BIENVENIDA | Address on file |
| 2406282 | GONZALEZ TORRES,BLANCA I | Address on file |
| Partic_20612 | GONZALEZ TORRES,CARLA M | Address on file |
| 2360434 | GONZALEZ TORRES,CARLOS O | Address on file |
| 2402072 | GONZALEZ TORRES,CARMEN | Address on file |
| Partic_20613 | GONZALEZ TORRES,CARMEN G | Address on file |
| 2365715 | GONZALEZ TORRES,CARMEN H | Address on file |
| Partic_20614 | GONZALEZ TORRES,CASTA D | Address on file |
| Partic_20615 | GONZALEZ TORRES,DALILA | Address on file |
| Partic_20616 | GONZALEZ TORRES,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20617 | GONZALEZ TORRES,DENISE X | Address on file |
| 2403149 | GONZALEZ TORRES,EDELMIRA | Address on file |
| 2352102 | GONZALEZ TORRES,EDUARDO | Address on file |
| 2411911 | GONZALEZ TORRES,ELIEZER | Address on file |
| 2420068 | GONZALEZ TORRES,ELSA | Address on file |
| Partic_20618 | GONZALEZ TORRES,EMILY | Address on file |
| Partic_20619 | GONZALEZ TORRES,ENID | Address on file |
| 2400129 | GONZALEZ TORRES,ESTHER | Address on file |
| Partic_20620 | GONZALEZ TORRES,GRETCHEN | Address on file |
| 2414308 | GONZALEZ TORRES,HAYDEE | Address on file |
| Partic_20621 | GONZALEZ TORRES,HECTOR L | Address on file |
| Partic_20622 | GONZALEZ TORRES,ISALYN | Address on file |
| Partic_20623 | GONZALEZ TORRES,JOAN M | Address on file |
| Partic_20624 | GONZALEZ TORRES,JOSE A | Address on file |
| Partic_20625 | GONZALEZ TORRES,JUANITA | Address on file |
| 2409706 | GONZALEZ TORRES,LESTER A | Address on file |
| 2408036 | GONZALEZ TORRES,LILLIAM M | Address on file |
| Partic_20626 | GONZALEZ TORRES,LINDA E | Address on file |
| 2355518 | GONZALEZ TORRES,LUZ E | Address on file |
| Partic_20627 | GONZALEZ TORRES,LUZ N | Address on file |
| Partic_20628 | GONZALEZ TORRES,MARIA N | Address on file |
| 2355930 | GONZALEZ TORRES,MARILINA | Address on file |
| Partic_20629 | GONZALEZ TORRES,MARISOL | Address on file |
| Partic_20630 | GONZALEZ TORRES,MARITERE | Address on file |
| 2364580 | GONZALEZ TORRES,MILAGROS | Address on file |
| Partic_20631 | GONZALEZ TORRES,NAILA L | Address on file |
| 2417165 | GONZALEZ TORRES,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20632 | GONZALEZ TORRES,NARCISO | Address on file |
| 2402097 | GONZALEZ TORRES,NELLY | Address on file |
| 2419250 | GONZALEZ TORRES,NICOLAS G | Address on file |
| 2408508 | GONZALEZ TORRES,NILDA | Address on file |
| Partic_20633 | GONZALEZ TORRES,NILMARIE | Address on file |
| 2361284 | GONZALEZ TORRES,NORMA | Address on file |
| 2412887 | GONZALEZ TORRES,NORMA I | Address on file |
| 2361882 | GONZALEZ TORRES,ORLANDO | Address on file |
| 2365983 | GONZALEZ TORRES,RAFAEL | Address on file |
| 2403116 | GONZALEZ TORRES,RAMONITA | Address on file |
| Partic_20634 | GONZALEZ TORRES,ROSA I | Address on file |
| Partic_20635 | GONZALEZ TORRES,ROSA M | Address on file |
| 2359690 | GONZALEZ TORRES,ROSARITO | Address on file |
| Partic_20636 | GONZALEZ TORRES,ROY Z | Address on file |
| 2420253 | GONZALEZ TORRES,SADIE M | Address on file |
| Partic_20637 | GONZALEZ TORRES,SARA E | Address on file |
| Partic_20638 | GONZALEZ TORRES,SARA I | Address on file |
| Partic_20639 | GONZALEZ TORRES,SAUL | Address on file |
| Partic_20640 | GONZALEZ TORRES,SHEILA | Address on file |
| Partic_20641 | GONZALEZ TORRES,SILVIA I | Address on file |
| Partic_20642 | GONZALEZ TORRES,THAIMY M | Address on file |
| Partic_20643 | GONZALEZ TORRES,VIRGINIA | Address on file |
| 2349465 | GONZALEZ TORRES,WILFREDO | Address on file |
| Partic_20644 | GONZALEZ TORRES,YAMILKA J | Address on file |
| Partic_20645 | GONZALEZ TORRES,YINERVA | Address on file |
| 2420211 | GONZALEZ TORRES,YOLANDA | Address on file |
| Partic_20646 | GONZALEZ TORRES,YOVANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400805 | GONZALEZ TORRES,ZULMA C | Address on file |
| 2404429 | GONZALEZ TRAVERSO,ROSA | Address on file |
| 2370301 | GONZALEZ TRAVERSO,YOLANDA | Address on file |
| Partic_20647 | GONZALEZ TRINIDAD,MIGDALIA E | Address on file |
| Partic_20648 | GONZALEZ TRINIDAD,NELLIE | Address on file |
| 2360614 | GONZALEZ TUBENS,MARISOL | Address on file |
| Partic_20649 | GONZALEZ TURELL,JERITZA M | Address on file |
| 2356163 | GONZALEZ USUA,BENITA | Address on file |
| Partic_20650 | GONZALEZ VALENTIN,ALEXIS | Address on file |
| Partic_20651 | GONZALEZ VALENTIN,BRENDA L | Address on file |
| Partic_20652 | GONZALEZ VALENTIN,CARMEN S | Address on file |
| 2358713 | GONZALEZ VALENTIN,CELIA | Address on file |
| Partic_20653 | GONZALEZ VALENTIN,JANNILIE K | Address on file |
| Partic_20654 | GONZALEZ VALENTIN,LUCILA Y | Address on file |
| Partic_20655 | GONZALEZ VALENTIN,MARGARITA | Address on file |
| 2414032 | GONZALEZ VALENTIN,MARIA A | Address on file |
| 2349640 | GONZALEZ VALENTIN,MARIA DE LOS A | Address on file |
| 2416013 | GONZALEZ VALENTIN,NEREIDA | Address on file |
| 2348396 | GONZALEZ VALENTIN,OLGA | Address on file |
| 2361962 | GONZALEZ VALENTIN,OLGA J | Address on file |
| Partic_20656 | GONZALEZ VALLE,JENNIFFER | Address on file |
| Partic_20657 | GONZALEZ VALLE,MARIA I | Address on file |
| 2365032 | GONZALEZ VALLE,MARIBEL | Address on file |
| Partic_20658 | GONZALEZ VALLE,NILDA | Address on file |
| 2406955 | GONZALEZ VALLE,RUDETH | Address on file |
| Partic_20659 | GONZALEZ VALLE,YOLIMARY | Address on file |
| Partic_20660 | GONZALEZ VALLES,FANNY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20661 | GONZALEZ VALLES,GLADYS O | Address on file |
| Retir_00166 | GONZALEZ VARGAS, TROADIO | Address on file |
| Partic_20662 | GONZALEZ VARGAS,CONSUELO | Address on file |
| Partic_20663 | GONZALEZ VARGAS,DAMARIS | Address on file |
| 2567038 | GONZALEZ VARGAS,ISMAEL | Address on file |
| 2402891 | GONZALEZ VARGAS,JENNY | Address on file |
| Partic_20664 | GONZALEZ VARGAS,JOEL | Address on file |
| Partic_20665 | GONZALEZ VARGAS,JOEL | Address on file |
| 2420280 | GONZALEZ VARGAS,JUAN | Address on file |
| Partic_20666 | GONZALEZ VARGAS,LISSETTE | Address on file |
| 2369365 | GONZALEZ VARGAS,LOURDES R | Address on file |
| 2370725 | GONZALEZ VARGAS,LUIS E | Address on file |
| Partic_20667 | GONZALEZ VARGAS,LYNNETTE E | Address on file |
| Partic_20668 | GONZALEZ VARGAS,MAGDALENA | Address on file |
| 2363826 | GONZALEZ VARGAS,MARGARITA | Address on file |
| 2369835 | GONZALEZ VARGAS,MARIA DE LOS A | Address on file |
| 2419786 | GONZALEZ VARGAS,MARITZA R | Address on file |
| 2362735 | GONZALEZ VARGAS,MIRIAM | Address on file |
| Partic_20669 | GONZALEZ VARGAS,SARA M | Address on file |
| 2414862 | GONZALEZ VARGAS,WANDA | Address on file |
| 2357641 | GONZALEZ VAZQU,GUILLERMINA | Address on file |
| Partic_20670 | GONZALEZ VAZQUEZ,ANGELA N | Address on file |
| Partic_20671 | GONZALEZ VAZQUEZ,BLANCA M | Address on file |
| 2358364 | GONZALEZ VAZQUEZ,BRUNILDA | Address on file |
| 2360549 | GONZALEZ VAZQUEZ,CANDIDA | Address on file |
| 2361285 | GONZALEZ VAZQUEZ,CARMEN M | Address on file |
| 2357870 | GONZALEZ VAZQUEZ,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20672 | GONZALEZ VAZQUEZ,DELIA D | Address on file |
| 2416932 | GONZALEZ VAZQUEZ,DIANA | Address on file |
| 2364661 | GONZALEZ VAZQUEZ,DORA A | Address on file |
| Partic_20673 | GONZALEZ VAZQUEZ,ELIZABETH | Address on file |
| Partic_20674 | GONZALEZ VAZQUEZ,ELSITA | Address on file |
| Partic_20675 | GONZALEZ VAZQUEZ,ENRIQUE | Address on file |
| 2406976 | GONZALEZ VAZQUEZ,FELIX | Address on file |
| Partic_20676 | GONZALEZ VAZQUEZ,HECTOR A | Address on file |
| 2409216 | GONZALEZ VAZQUEZ,ISABEL | Address on file |
| 2417335 | GONZALEZ VAZQUEZ,JOSE M | Address on file |
| 2414983 | GONZALEZ VAZQUEZ,LUZ I | Address on file |
| Partic_20677 | GONZALEZ VAZQUEZ,MARIA D | Address on file |
| Partic_20678 | GONZALEZ VAZQUEZ,MARIELA | Address on file |
| Partic_20679 | GONZALEZ VAZQUEZ,MARIELY | Address on file |
| Partic_20680 | GONZALEZ VAZQUEZ,MARISEL | Address on file |
| 2414339 | GONZALEZ VAZQUEZ,MARLYN | Address on file |
| Partic_20681 | GONZALEZ VAZQUEZ,MARTA E | Address on file |
| Partic_20682 | GONZALEZ VAZQUEZ,MICHAEL A | Address on file |
| Partic_20683 | GONZALEZ VAZQUEZ,MIGUEL A | Address on file |
| 2420361 | GONZALEZ VAZQUEZ,OLGA E | Address on file |
| Partic_20684 | GONZALEZ VAZQUEZ,PEDRO L | Address on file |
| 2410305 | GONZALEZ VAZQUEZ,SUSANNA | Address on file |
| Partic_20685 | GONZALEZ VAZQUEZ,WILLIAM | Address on file |
| Partic_20686 | GONZALEZ VEGA,ADA | Address on file |
| 2421574 | GONZALEZ VEGA,ADA M | Address on file |
| Partic_20687 | GONZALEZ VEGA,ADALBERTO | Address on file |
| 2364291 | GONZALEZ VEGA,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20688 | GONZALEZ VEGA,CRISTINA A | Address on file |
| Partic_20689 | GONZALEZ VEGA,EDGAR A | Address on file |
| 2412309 | GONZALEZ VEGA,ENEIDA | Address on file |
| 2422063 | GONZALEZ VEGA,GLADYS | Address on file |
| 2367434 | GONZALEZ VEGA,GLENDA | Address on file |
| Partic_20690 | GONZALEZ VEGA,GRISEIDA | Address on file |
| 2419021 | GONZALEZ VEGA,HAYDEE | Address on file |
| Partic_20691 | GONZALEZ VEGA,HENRY M | Address on file |
| 2423041 | GONZALEZ VEGA,JAVIER | Address on file |
| Partic_20692 | GONZALEZ VEGA,JAVIER O | Address on file |
| 2362502 | GONZALEZ VEGA,MARIA I | Address on file |
| Partic_20693 | GONZALEZ VEGA,MARILYN | Address on file |
| 2349485 | GONZALEZ VEGA,MARINA | Address on file |
| Partic_20694 | GONZALEZ VEGA,MARTA | Address on file |
| 2419587 | GONZALEZ VEGA,MIGDALIA | Address on file |
| Partic_20695 | GONZALEZ VEGA,NOELIA | Address on file |
| Partic_20696 | GONZALEZ VEGA,NORMA I | Address on file |
| 2416900 | GONZALEZ VEGA,RADAMES | Address on file |
| 2421392 | GONZALEZ VEGA,RICHARD | Address on file |
| Partic_20697 | GONZALEZ VEGA,ROSAURA | Address on file |
| Partic_20698 | GONZALEZ VEGA,YIMARIE | Address on file |
| 2422878 | GONZALEZ VEGA,YOLANDA | Address on file |
| 2363873 | GONZALEZ VELAZCO,ANTONIA | Address on file |
| 2365998 | GONZALEZ VELAZQUE,SANTIAGO | Address on file |
| APartic_00101 | GONZALEZ VELAZQUEZ, DIOMEDES | Address on file |
| APartic_00102 | GONZALEZ VELAZQUEZ, JOSE E | Address on file |
| Partic_20699 | GONZALEZ VELAZQUEZ,ADNERIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20700 | GONZALEZ VELAZQUEZ,ALEXIS | Address on file |
| 2401725 | GONZALEZ VELAZQUEZ,ALICIA | Address on file |
| Partic_20701 | GONZALEZ VELAZQUEZ,ANGEL | Address on file |
| Partic_20702 | GONZALEZ VELAZQUEZ,CARMEN R | Address on file |
| Partic_20703 | GONZALEZ VELAZQUEZ,EILEEN M | Address on file |
| 2419214 | GONZALEZ VELAZQUEZ,ELBA | Address on file |
| 2417146 | GONZALEZ VELAZQUEZ,ELIZABETH | Address on file |
| Partic_00868 | GONZALEZ VELAZQUEZ,EVELYN | Address on file |
| Partic_20704 | GONZALEZ VELAZQUEZ,EVELYN J | Address on file |
| Partic_20705 | GONZALEZ VELAZQUEZ,GARY | Address on file |
| 2417245 | GONZALEZ VELAZQUEZ,JOSE L | Address on file |
| 2356910 | GONZALEZ VELAZQUEZ,JUAN R | Address on file |
| 2356804 | GONZALEZ VELAZQUEZ,MARIA H | Address on file |
| Partic_20706 | GONZALEZ VELAZQUEZ,MILDRED | Address on file |
| Partic_20707 | GONZALEZ VELAZQUEZ,NATALIE E | Address on file |
| Partic_20708 | GONZALEZ VELAZQUEZ,NAYDA M | Address on file |
| Partic_20709 | GONZALEZ VELAZQUEZ,NYDIA | Address on file |
| 2409524 | GONZALEZ VELAZQUEZ,PERRY | Address on file |
| 2366598 | GONZALEZ VELAZQUEZ,RAQUEL | Address on file |
| Partic_20710 | GONZALEZ VELAZQUEZ,RAQUEL | Address on file |
| 2413979 | GONZALEZ VELAZQUEZ,ROSA E | Address on file |
| Partic_20711 | GONZALEZ VELAZQUEZ,WANDA I | Address on file |
| Partic_20712 | GONZALEZ VELEZ,ANGEL LUIS | Address on file |
| 2406516 | GONZALEZ VELEZ,BIZMAR E | Address on file |
| 2369667 | GONZALEZ VELEZ,CARMEN | Address on file |
| Partic_20713 | GONZALEZ VELEZ,CLARIBEL | Address on file |
| Partic_20714 | GONZALEZ VELEZ,CRUZ I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20715 | GONZALEZ VELEZ,EDDIE | Address on file |
| 2354957 | GONZALEZ VELEZ,ELIUT | Address on file |
| 2364983 | GONZALEZ VELEZ,ENELIDA H | Address on file |
| Partic_20716 | GONZALEZ VELEZ,ENOCH | Address on file |
| Partic_20717 | GONZALEZ VELEZ,FANNY I | Address on file |
| 2356556 | GONZALEZ VELEZ,HECTOR M | Address on file |
| Partic_20718 | GONZALEZ VELEZ,HILDA T | Address on file |
| Partic_20719 | GONZALEZ VELEZ,INA M | Address on file |
| 2368099 | GONZALEZ VELEZ,IRIS D | Address on file |
| 2414363 | GONZALEZ VELEZ,JIM E | Address on file |
| 2401854 | GONZALEZ VELEZ,JOSE B | Address on file |
| 2417929 | GONZALEZ VELEZ,JOSE R | Address on file |
| Partic_20720 | GONZALEZ VELEZ,JOSUE | Address on file |
| 2359116 | GONZALEZ VELEZ,LIDUVINA | Address on file |
| 2364037 | GONZALEZ VELEZ,MARIA L | Address on file |
| Partic_20721 | GONZALEZ VELEZ,MARILDA L | Address on file |
| 2421423 | GONZALEZ VELEZ,NEYSA | Address on file |
| Partic_20722 | GONZALEZ VELEZ,NORYS A | Address on file |
| Partic_20723 | GONZALEZ VELEZ,OMAR | Address on file |
| Partic_20724 | GONZALEZ VELEZ,OSVALDO | Address on file |
| 2349038 | GONZALEZ VELEZ,RAFAELA | Address on file |
| 2355374 | GONZALEZ VELEZ,ROSALIA | Address on file |
| 2365784 | GONZALEZ VELEZ,SANDRA E | Address on file |
| Partic_20725 | GONZALEZ VELEZ,SANDRA I | Address on file |
| 2358272 | GONZALEZ VELEZ,SYLVIA E | Address on file |
| Partic_20726 | GONZALEZ VELEZ,VIVIAN | Address on file |
| Partic_20727 | GONZALEZ VELEZ,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20728 | GONZALEZ VENEGAS,JULIA E | Address on file |
| Partic_20729 | GONZALEZ VERA,BRUNILDA | Address on file |
| Partic_00908 | GONZALEZ VERA,HECTOR M. | Address on file |
| 2417999 | GONZALEZ VERA,MARIBEL | Address on file |
| Partic_20730 | GONZALEZ VERA,YARELIZ | Address on file |
| 2410420 | GONZALEZ VERA,ZENAIDA | Address on file |
| Partic_20731 | GONZALEZ VICENTY,MYRTHA | Address on file |
| Partic_20732 | GONZALEZ VIERA,LILYBETH | Address on file |
| 2363443 | GONZALEZ VIERA,OLGA | Address on file |
| 2352918 | GONZALEZ VIERA,WANDA I | Address on file |
| Partic_20733 | GONZALEZ VILANOVA,LIVIA | Address on file |
| Partic_20734 | GONZALEZ VILLAFANE,JOSE A | Address on file |
| 2371013 | GONZALEZ VILLANUEVA,ANA R | Address on file |
| 2405413 | GONZALEZ VILLANUEVA,MARIA A | Address on file |
| Partic_20735 | GONZALEZ VILLANUEVA,MAYRA I | Address on file |
| Partic_20736 | GONZALEZ VILLEGAS,JOSUE R | Address on file |
| Partic_20737 | GONZALEZ VILLEGAS,SONIA I | Address on file |
| Partic_20738 | GONZALEZ VILLEGAS,VILMARIE | Address on file |
| 2354305 | GONZALEZ VIRUET,JOSE A | Address on file |
| Partic_20739 | GONZALEZ VIRUET,MARIA E | Address on file |
| Partic_20740 | GONZALEZ VIVES,AIDA L | Address on file |
| Partic_20741 | GONZALEZ VIVES,ROSA | Address on file |
| 2399836 | GONZALEZ VIVES,SONIA N | Address on file |
| 2406883 | GONZALEZ VIVO,SANDRA I | Address on file |
| 2417413 | GONZALEZ WALKER,DELIA | Address on file |
| Partic_20742 | GONZALEZ WESTERBAND,KEILA D | Address on file |
| Partic_20743 | GONZALEZ ZAYAS,ANA O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20744 | GONZALEZ ZAYAS,CARMEN D | Address on file |
| 2357492 | GONZALEZ ZAYAS,GUILLERMO | Address on file |
| 2420928 | GONZALEZ ZAYAS,IVETTE | Address on file |
| 2347810 | GONZALEZ ZAYAS,JUAN I | Address on file |
| 2414859 | GONZALEZ ZAYAS,NANCY | Address on file |
| 2361435 | GONZALEZ ZAYAS,ORLANDO | Address on file |
| 2423014 | GONZALEZ ZAYAS,SALVADOR | Address on file |
| 2351288 | GONZALEZ,BLANCA I | Address on file |
| 2367004 | GONZALEZ,CARMEN V | Address on file |
| 2356399 | GONZALEZ,CECILIA | Address on file |
| 2366334 | GONZALEZ,CRESCENCIANO | Address on file |
| 2358670 | GONZALEZ,ERMELINDA | Address on file |
| 2354308 | GONZALEZ,GENOVEVA | Address on file |
| 2359222 | GONZALEZ,GLADYS V | Address on file |
| 2352606 | GONZALEZ,GUMERSINDA | Address on file |
| 2356305 | GONZALEZ,GUMERSINDA | Address on file |
| 2367561 | GONZALEZ,IDAMIS | Address on file |
| 2356441 | GONZALEZ,INOCENCIO | Address on file |
| 2362622 | GONZALEZ,JUAN DE M | Address on file |
| 2351982 | GONZALEZ,JUAN DE MATTA | Address on file |
| 2359295 | GONZALEZ,MARIA DE LOS A | Address on file |
| 2359879 | GONZALEZ,MELQUIADES | Address on file |
| 2366213 | GONZALEZ,MIRIAM E | Address on file |
| 2368370 | GONZALEZ,NORBERTO | Address on file |
| 2349757 | GONZALEZ,OLGA I | Address on file |
| 2347728 | Gonzalo Arzuaga Roldan | Address on file |
| Partic_20745 | GONZLAEZ RODRIGUEZ,RICARDO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406530 | GORBEA MELENDEZ,ISABEL C | Address on file |
| Partic_20746 | GORDIAN CLAVELL,GLADYS | Address on file |
| Partic_20747 | GORDIAN DIAZ,VICENTE L | Address on file |
| 2365208 | GORDIAN MEDINA,LYDIA E | Address on file |
| Partic_00931 | GORDIAN ROMAN,PATRIA | Address on file |
| Partic_00553 | GORDIAN ROMAN,PATRIA | Address on file |
| Partic_20748 | GORDILLO BERNARD,MARIA D | Address on file |
| Partic_20749 | GORDILLO GOMEZ,JOSE | Address on file |
| Partic_20750 | GORDILLO GOMEZ,MELISSA | Address on file |
| Partic_20751 | GORDILLO MOLINA,IRMA N | Address on file |
| Partic_20752 | GORDILLO NEGRON,FRANCES M | Address on file |
| Partic_20753 | GORDILS MENDEZ,JOCELYN | Address on file |
| Partic_20754 | GORDILS MOLINA,ELIDA M | Address on file |
| Partic_20755 | GORDILS ROSARIO,CATALINA | Address on file |
| Partic_20756 | GORDILS SCHMIDT,JAZMIN D | Address on file |
| 2357370 | GORDILS VELEZ,BETTY R | Address on file |
| 2358899 | GORDO GARCIA,JOSE M | Address on file |
| Partic_20757 | GORDON ,MARIA M | Address on file |
| Partic_20758 | GORDON ARCAY,GLORIA | Address on file |
| Partic_20759 | GORDON IGLESIAS,MYRNA L | Address on file |
| Partic_20760 | GORDON PEREZ,SONIA I | Address on file |
| Partic_20761 | GORENA ESTEVES,KATHERINE | Address on file |
| Partic_20762 | GORGAS BOU,MARIA M | Address on file |
| Partic_20763 | GORGAS DE NEGRON,CLARA L | Address on file |
| 2350662 | GORGAS RIVERA,CARMEN L | Address on file |
| Partic_20764 | GORGAS RIVERA,JUAN R | Address on file |
| Partic_20765 | GORGAS RIVERA,OMAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419848 | GORIS BISONO,CLARA C | Address on file |
| Partic_20766 | GORIS GONZALEZ,PEDRO J | Address on file |
| 2483054 | GORIVI  RODRIGUEZ RODRIGUEZ | Address on file |
| Partic_20767 | GORRA DE TOLEDO,GEORGINA G | Address on file |
| 2355473 | GORRA GONZALEZ,GEORGINA G | Address on file |
| Partic_20768 | GORRIN MALDONADO,LAURA M | Address on file |
| Partic_20769 | GORRITZ AYALA,ROSAURA | Address on file |
| Partic_20770 | GORRITZ AYALA,ROXANA | Address on file |
| Partic_20771 | GORRITZ FIGUEROA,JOSEAN | Address on file |
| Partic_20772 | GORRITZ PEDRAZA,SILVIA | Address on file |
| 2352395 | GORRITZ RAMOS,SHEILA M | Address on file |
| 2367244 | GORRITZ VEGA,GLADYS M | Address on file |
| Partic_20773 | GORRITZ VEGA,LUZ N | Address on file |
| Partic_20774 | GOTAY BENITEZ,RHAYSA M | Address on file |
| Partic_20775 | GOTAY CORTES,YARITZA | Address on file |
| 2421471 | GOTAY CRUZ,ERVIN | Address on file |
| 2364020 | GOTAY FERRER,DINASETH | Address on file |
| Partic_20776 | GOTAY GARCIA,SUSANNE D | Address on file |
| 2408984 | GOTAY GUZMAN,CHARLOTTE | Address on file |
| 2421771 | GOTAY IRIZARRY,IRMA | Address on file |
| Partic_20777 | GOTAY IRIZARRY,IRMA | Address on file |
| Partic_20778 | GOTAY IRIZARRY,SONIA E | Address on file |
| Partic_20779 | GOTAY IRIZARRY,SYLVIA | Address on file |
| 2419309 | GOTAY LEDOUX,ENSOR | Address on file |
| 2399896 | GOTAY LIZASOAIN,EDDA V | Address on file |
| 2404063 | GOTAY LIZASOAIN,GLORIA | Address on file |
| Partic_20780 | GOTAY MARZAN,REY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20781 | GOTAY ORTIZ,MANUEL O | Address on file |
| Partic_20782 | GOTAY PENA,MAYLENE | Address on file |
| Partic_20783 | GOTAY RIVERA,RUTH E | Address on file |
| 2422898 | GOTAY RODRIGUEZ,MARIA T | Address on file |
| Partic_20784 | GOTAY RODRIGUEZ,WANDA I | Address on file |
| 2412452 | GOTAY RUIZ,MILAGROS | Address on file |
| 2353051 | GOTAY SANCHEZ,JULIA A | Address on file |
| Partic_20785 | GOTAY SANTIAGO,TINA | Address on file |
| Partic_20786 | GOTAY TIRADO,MARIA D | Address on file |
| 2418111 | GOTAY TORRES,REBECCA | Address on file |
| 2405725 | GOTAY VELEZ,GLADYS | Address on file |
| 2357555 | GOTAY VILLEGAS,EPIFANIA | Address on file |
| Partic_20787 | GOTAY ZENO,ROSALINE N | Address on file |
| 2350589 | GOTAY,CARMEN MARIA | Address on file |
| Partic_00483 | GOTAY,CARMEN MARIA | Address on file |
| Partic_20788 | GOVANI HERNANDEZ,SHALINI D | Address on file |
| Partic_20789 | GOVEO HERNANDEZ,RAMON G | Address on file |
| 2420027 | GOVEO MONTANEZ,AMPARO | Address on file |
| Partic_20790 | GOVEO REYES,YOMARIS | Address on file |
| Partic_20791 | GOVEO SANTIAGO,ANYELY | Address on file |
| 207025 | Government Security Guards Association | Address on file |
| Partic_20792 | GOY LATASA,GLADYS M | Address on file |
| Partic_20793 | GOYCO FIGUEROA,YESENIA | Address on file |
| 2349690 | GOYCO GONZALEZ,CARMEN E | Address on file |
| 2416710 | GOYCO MORALES,ELSA I | Address on file |
| 2416006 | GOYCO MORALES,EVELYN C | Address on file |
| 2408589 | GOYCO MORALES,GEORGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421626 | GOYCO MORALES,OLGA N | Address on file |
| Partic_20794 | GOYCO VELAZQUEZ,NANCY | Address on file |
| Partic_20795 | GOYTIA BERRIOS,KAREN | Address on file |
| 2363101 | GOYTIA CARABALLO,CARMEN A | Address on file |
| Partic_20796 | GOYTIA CRUZ,HEIDY | Address on file |
| Partic_20797 | GOYTIA DE CINTRON,ROSA M | Address on file |
| 2422253 | GOYTIA GUZMAN,MARIA A | Address on file |
| Partic_20798 | GOYTIA HERNANDEZ,MARITZA | Address on file |
| 2350902 | GOYTIA LOPEZ,ANA C | Address on file |
| 2422779 | GOYTIA PERALES,DAISY | Address on file |
| Partic_20799 | GOYTIA ROSARIO,MAYLIN D | Address on file |
| 2361411 | GOYTIA SOTO,GLADYS | Address on file |
| Partic_20800 | GOZALEZ GERENA,LUIS R | Address on file |
| 2359217 | GRABER DE TORRES,PEARL MAE | Address on file |
| 2489459 | GRACE  DURAN COLLADO | Address on file |
| 2471876 | GRACE  RAMOS BORRERO | Address on file |
| 2473283 | GRACE  ROCA CORIANO | Address on file |
| 2477676 | GRACE  VAZQUEZ RIVERA | Address on file |
| 2474276 | GRACE C RIVERA DE HENKE | Address on file |
| 2471102 | Grace Grana Martinez | Address on file |
| 2493465 | GRACE J RODRIGUEZ ECHEVARRIA | Address on file |
| 2477982 | GRACE M COLON MORENO | Address on file |
| 2499064 | GRACE M FONTANEZ CASTILLO | Address on file |
| 2473465 | GRACE M FUENTES VELEZ | Address on file |
| 2506329 | GRACE M LEBRON PEREZ | Address on file |
| 2477290 | GRACE M LUGO RIVERA | Address on file |
| 2492164 | GRACE M REYES MARQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476405 | GRACE N ACEVEDO RAMOS | Address on file |
| 2362093 | GRACIA ALICEA,LYDIA L | Address on file |
| 2400558 | GRACIA ALVELO,ANA M | Address on file |
| Partic_20801 | GRACIA ANDINO,DIANA | Address on file |
| Partic_20802 | GRACIA ARANA,JOSE MANUEL | Address on file |
| Partic_20803 | GRACIA AYALA,JOSE I | Address on file |
| Partic_20804 | GRACIA BAEZ,JANEYSA | Address on file |
| 2420630 | GRACIA BERMUDEZ,JENNIFER | Address on file |
| 2413531 | GRACIA CARDONA,LIVIA M | Address on file |
| Partic_20805 | GRACIA COLON,CARLOS A | Address on file |
| Partic_20806 | GRACIA CRISTOBAL,ISABEL | Address on file |
| Partic_20807 | GRACIA CRUZ,ABIGAIL | Address on file |
| Partic_20808 | GRACIA DELGADO,EDNA I | Address on file |
| 2408301 | GRACIA DELGADO,JANE | Address on file |
| Partic_20809 | GRACIA FIGUEROA,YESENIA M | Address on file |
| 2401745 | GRACIA GONZALEZ,VILMA S | Address on file |
| Partic_20810 | GRACIA HERNANDEZ,RAQUEL | Address on file |
| 2482545 | GRACIA M SANCHEZ MENDOZA | Address on file |
| Retir_00167 | GRACIA MORALES, AURELIO | Address on file |
| 2404663 | GRACIA MORALES,GLADYS E | Address on file |
| Partic_20811 | GRACIA NIEVES,GLADYMAR | Address on file |
| Partic_20812 | GRACIA NIEVES,HECTOR A | Address on file |
| Partic_20813 | GRACIA NIEVES,ROSALIZ | Address on file |
| 2416268 | GRACIA OTERO,VICTOR | Address on file |
| Partic_20814 | GRACIA PENA,JULIO L | Address on file |
| Partic_20815 | GRACIA PEREZ,SONIA I | Address on file |
| Partic_20816 | GRACIA PINTADO,ELIEEER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20817 | GRACIA RIVERA,EDUARDO | Address on file |
| Partic_20818 | GRACIA RIVERA,MARIA D | Address on file |
| Partic_20819 | GRACIA RIVERA,OLGA I | Address on file |
| Partic_20820 | GRACIA RODRIGUEZ,CARLOS M | Address on file |
| Partic_20821 | GRACIA RODRIGUEZ,INEABEL | Address on file |
| 2361487 | GRACIA SANCHEZ,MAGDALENA | Address on file |
| Partic_20822 | GRACIA SANTIAGO,VIVIAN V | Address on file |
| Partic_20823 | GRACIA SANTOS,ANGEL D | Address on file |
| Partic_20824 | GRACIA TEISSONNIERE,JOSE D | Address on file |
| 2415648 | GRACIA TORRES,OLGA N | Address on file |
| Partic_20825 | GRACIA VARGAS,LUIS A | Address on file |
| Partic_20826 | GRACIA VEGA,OMAIRA Y | Address on file |
| 2407639 | GRACIA VELAZQUEZ,LUCIA | Address on file |
| 2406239 | GRACIA VELAZQUEZ,SARAI | Address on file |
| 2350686 | GRACIA,NILDA E | Address on file |
| 2415920 | GRACIANI FIGUEROA,MARIA E | Address on file |
| 2410178 | GRACIANI LUGO,GISELA | Address on file |
| Partic_20827 | GRACIANI SILVA,MAYRA E | Address on file |
| 2409103 | GRACIANO CRUZ,TAINA | Address on file |
| Partic_20828 | GRACIANO RIOS,ANABELLE | Address on file |
| 2484358 | GRACIE  DAVILA BERNIER | Address on file |
| 2472308 | GRACIELA  MUNIZ SANTOS | Address on file |
| 2492662 | GRACIELA  QUINONES SOSA | Address on file |
| 2478035 | GRACIELA  RODRIGUEZ PAGAN | Address on file |
| 2486275 | GRACIELA  TRONCOSO GANDIA | Address on file |
| 2476469 | GRACIELA C FUENTES LOZADA | Address on file |
| 2474110 | GRACIELA E BASORA CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2507277 | GRACIELA M GARCIA ANDUJAR | Address on file |
| 2399348 | Graciela Perez Sanchez | Address on file |
| 2400654 | GRAF PEREIRA,DOREEN | Address on file |
| 2400113 | GRAFALS CALERO,REBECA | Address on file |
| 2419301 | GRAFALS FONT,AWILDA | Address on file |
| 2403950 | GRAFALS FONT,MILAGROS | Address on file |
| Partic_20829 | GRAFALS HERNANDEZ,NEVA | Address on file |
| 2410680 | GRAFALS MILAN,SANDRA I | Address on file |
| Partic_20830 | GRAFALS RIVERA,JOALISSE | Address on file |
| 2362010 | GRAFALS RIVERA,JOSE F | Address on file |
| 2407683 | GRAFALS RODRIGUEZ,MARTA M | Address on file |
| 2369600 | GRAHAM URDAZ,IVONNE D | Address on file |
| Partic_20831 | GRAJALES ABREU,LISSETTE | Address on file |
| Partic_20832 | GRAJALES ACEVEDO,MIGUEL A | Address on file |
| Partic_20833 | GRAJALES BURGOS,SANDRA I | Address on file |
| 2403749 | GRAJALES CARBONELL,LIBERTAD | Address on file |
| 2362837 | GRAJALES CARDONA,SONIA M | Address on file |
| 2353148 | GRAJALES CUBERO,ROSARIO | Address on file |
| Partic_20834 | GRAJALES FANTAUZZI,GLENDALYS | Address on file |
| Partic_20835 | GRAJALES GARCIA,JOSE A | Address on file |
| Retir_00168 | GRAJALES GONZALEZ, JOSE | Address on file |
| Partic_20836 | GRAJALES GONZALEZ,JOAQUIN | Address on file |
| Partic_20837 | GRAJALES GONZALEZ,MARIA E | Address on file |
| 2368358 | GRAJALES GRAJALES,LETICIA | Address on file |
| Partic_20838 | GRAJALES GRAJALES,MAGALI E | Address on file |
| Partic_20839 | GRAJALES LORENZO,MARIBEL | Address on file |
| Partic_20840 | GRAJALES MELENDEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20841 | GRAJALES MONTANEZ,WILMA E | Address on file |
| 2359014 | GRAJALES PAGAN,IDA S | Address on file |
| Partic_20842 | GRAJALES PEREZ,ERIKA I | Address on file |
| Partic_20843 | GRAJALES PEREZ,LUIS | Address on file |
| Partic_20844 | GRAJALES RODRIGUEZ,CARMEN M | Address on file |
| 2358372 | GRAJALES RODRIGUEZ,HECTOR L | Address on file |
| 2367549 | GRAJALES SOTO,ELSIE I | Address on file |
| Partic_20845 | GRAJALES VILLANUEVA,VILMA N | Address on file |
| Partic_20846 | GRAJIRENE JUMENEZ,JULISSA | Address on file |
| 2484197 | GRAMARIS  NEGRON PEREZ | Address on file |
| APartic_00103 | GRANA MARTINEZ, GRACE | Address on file |
| 2349103 | GRANA ORTIZ,FELIX | Address on file |
| Partic_20847 | GRANA ORTIZ,HILDA M | Address on file |
| Partic_20848 | GRANADO SOTO,YVONNE | Address on file |
| 2350101 | GRANDONE CAMARA,EMMA | Address on file |
| Partic_20849 | GRANELA BONILLA,AIDALIS | Address on file |
| Partic_20850 | GRANELL IRIZARRY,ALICE | Address on file |
| Partic_20851 | GRANELL LOPEZ,EDWIN | Address on file |
| 2363752 | GRANELL LOPEZ,PEDRO | Address on file |
| 2358615 | GRANELL LOPEZ,RAMON | Address on file |
| 2364282 | GRANELL LUGO,GINETTE | Address on file |
| 2352977 | GRANELL MARTINEZ,IRIS | Address on file |
| 2369988 | GRANELL WHATTS,EDITH | Address on file |
| 2409159 | GRANIELA ACOSTA,SEGUNDO | Address on file |
| Partic_20852 | GRANIELA AGUILAR,MARLYN L | Address on file |
| 2364449 | GRANT AGRON,LOURDES | Address on file |
| Partic_20853 | GRANT BASSAT,RAUL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20854 | GRANT CRUZ,NILDA M | Address on file |
| Partic_20855 | GRANT GROENNOV,PEDRO A | Address on file |
| 2365246 | GRANTHAM LUGO,DENISE Y | Address on file |
| 2366750 | GRATACOS ALONSO,BLANCA N | Address on file |
| 2367832 | GRATACOS ALONSO,YOLANDA | Address on file |
| 2349752 | GRATACOS ALVARAD,MARGARITA | Address on file |
| 2349658 | GRATACOS RODRIGUEZ,JOSE V | Address on file |
| 2404778 | GRATACOS RODRIGUEZ,MARIA M | Address on file |
| Partic_20856 | GRATEROLE ,HAYDEE | Address on file |
| 2365344 | GRAU ARCE,ERNESTO | Address on file |
| Partic_20857 | GRAU BURGOS,SHARON | Address on file |
| 2360873 | GRAU CERVERA,JOSEFINA | Address on file |
| 2401569 | GRAU GILBES,HILDA | Address on file |
| Partic_20858 | GRAU GRAU,MARIE I | Address on file |
| 2366940 | GRAU HERNANDEZ,CAROL | Address on file |
| 2360608 | GRAU ORTIZ,APOLONIA | Address on file |
| Partic_20859 | GRAU VILLAFANE,NYDIA | Address on file |
| Partic_20860 | GRAULAU HEREDIA,JULIETTE | Address on file |
| APartic_00104 | GRAULAU IGARTUA, LEYLA I | Address on file |
| Partic_20861 | GRAULAU MALDONADO,YELITZA B | Address on file |
| 2364102 | GRAULAU QUINONES,MARIA | Address on file |
| Partic_20862 | GRAW FELICIANO,MARIBEL | Address on file |
| Partic_20863 | GRAW GONZALEZ,MYRMARIE | Address on file |
| Partic_20864 | GRAZIANI BALLARD,GRISELLE | Address on file |
| Partic_20865 | GRAZIANI IRIZARRY,JOSE U | Address on file |
| Partic_20866 | GREAUX GOMEZ,BRENDA | Address on file |
| Partic_20867 | GREEN COTTO,JOANNE C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351901 | GREEN GARCIA,MARIA M | Address on file |
| 2349671 | GREEN GUZMAN,AIDA M | Address on file |
| 2420570 | GREEN HERNANDEZ,CARMEN L | Address on file |
| 2354674 | GREEN HERNANDEZ,MARGARITA | Address on file |
| 2400965 | GREEN HERNANDEZ,PEDRO | Address on file |
| Partic_20868 | GREEN LEON,RAMON | Address on file |
| Partic_20869 | GREEN LEON,VICTOR R | Address on file |
| Partic_20870 | GREEN LUCIANO,IRIS M | Address on file |
| 2411949 | GREEN MALDONADO,JAIME | Address on file |
| Partic_20871 | GREEN MORALES,CELINES M | Address on file |
| 2356788 | GREEN NEGRON,DARIA E | Address on file |
| 2350965 | GREEN ORTIZ,GLORIA M | Address on file |
| 2405998 | GREEN ORTIZ,LUZ M | Address on file |
| Partic_20872 | GREEN PEREZ,SULEIL | Address on file |
| Partic_20873 | GREEN RAMOS,NORMA I | Address on file |
| Partic_20874 | GREEN RODRIGUEZ,LOURDES DE L A | Address on file |
| 2415226 | GREEN RODRIGUEZ,MARIBEL | Address on file |
| Partic_20875 | GREEN RODRIGUEZ,MICHAEL | Address on file |
| 2402137 | GREEN ROSARIO,GLORIA M. | Address on file |
| 2358224 | GREEN ROSARIO,RITA M | Address on file |
| 2413373 | GREEN SANTIAGO,NANCY I | Address on file |
| 2412667 | GREEN VAZQUEZ,ROSA A | Address on file |
| Partic_20876 | GREEN WILLIAMS,JACQUELINE A | Address on file |
| 2421572 | GREENE RODRIGUEZ,CARMEN N | Address on file |
| Partic_20877 | GREENE RODRIGUEZ,CHARLENE A | Address on file |
| 2416000 | GREENE RODRIGUEZ,LOUISE I | Address on file |
| Partic_20878 | GREENE RODRIGUEZ,PAUL N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493733 | GREGORIA  CORTIJO VERGES | Address on file |
| 2490145 | GREGORIA  HERNANDEZ MELECIO | Address on file |
| 2491904 | GREGORIA  TORRES MENDEZ | Address on file |
| 2497858 | GREGORIO  CAMACHO CARRILLO | Address on file |
| 2477415 | GREGORIO  LOPEZ SANTIAGO | Address on file |
| 2473754 | GREGORIO  RAMOS GONZALEZ | Address on file |
| 2493742 | GREGORIO  RIVERA SOTO | Address on file |
| 2506938 | GREGORIO A GARCIA | Address on file |
| 2477035 | GREGORY  MORALES MALDONADO | Address on file |
| 2403904 | GREGORY AYALA,EDIEL | Address on file |
| Partic_20879 | GREGORY DAVILA,BARBARA | Address on file |
| 2364623 | GREGORY RAMIREZ,EFREN | Address on file |
| Partic_20880 | GREGORY RUIZ,DIANNE D | Address on file |
| Partic_20881 | GREGORY TORRES,MARILYN | Address on file |
| 2483973 | GREICA  RIVERA CAMACHO | Address on file |
| 2506505 | GREISA  OLIVO GARCIA | Address on file |
| 2491297 | GREJELIA  LARRACHE RODRIGUEZ | Address on file |
| Partic_20882 | GRENN MORALES,CARLOS A | Address on file |
| 2503908 | GRETCHEL Y VEGA FIGUEROA | Address on file |
| 2501555 | GRETCHELL W MERCADO TORRES | Address on file |
| 2477340 | GRETCHEN  GONZALEZ TORRES | Address on file |
| 2491605 | GRETCHEN  GUZMAN RUIZ | Address on file |
| 2507128 | GRETCHEN  LUGO LOPEZ | Address on file |
| 2505154 | GRETCHEN  TORRES ARCE | Address on file |
| 2482518 | GRETCHEN  VAZQUEZ OLIVIERI | Address on file |
| 2399514 | Gretchen Coll Marti | Address on file |
| 2483884 | GRETCHEN G BLANCO MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503486 | GRETCHEN I FERRA TIRADO | Address on file |
| 2483526 | GRETCHEN J BRAU SOBRINO | Address on file |
| 2502628 | GRETCHEN V SANTOS REQUENA | Address on file |
| 2499011 | GRETCHEN Y FALCON AYALA | Address on file |
| 2506623 | GRETCHENE M COLLADO VEGA | Address on file |
| 2475859 | GRETNA I LARA BATISTA | Address on file |
| 2485667 | GRICEL  IRIZARRY LOPEZ | Address on file |
| 2483713 | GRICEL  VAZQUEZ GARCIA | Address on file |
| 2471495 | GRICEL M DENIS ROMAN | Address on file |
| 2479797 | GRICEL M OQUENDO HERNANDEZ | Address on file |
| 2484517 | GRICELA  MORALES RIVERA | Address on file |
| 2483625 | GRICELI  FIGUEROA SANTA | Address on file |
| 2495139 | GRICELIA  PEREZ CASTRO | Address on file |
| 2474675 | GRICELIDES  MOLINA AFANADOR | Address on file |
| 2473024 | GRICELIDIS  RODRIGUEZ FIQUEROA | Address on file |
| 2399588 | Gricelle Lugo Santiago | Address on file |
| 2505967 | GRICELY  SOTO TERRON | Address on file |
| 2506252 | GRICELYS  AYALA QUINONES | Address on file |
| 2480535 | GRICHELLE  TOLEDO CORREA | Address on file |
| Partic_20883 | GRIFFITH CEDENO,REYNALDO | Address on file |
| Partic_20884 | GRIGG RUIZ,YARISETTE | Address on file |
| Partic_20885 | GRILLASCA LOPEZ,SARY L | Address on file |
| Partic_20886 | GRILLASCA LOPEZ,ZINNIA M | Address on file |
| Partic_20887 | GRILLASCA MARTINEZ,YANIRA | Address on file |
| Partic_20888 | GRILLASCA ROSADO,ANGEL M | Address on file |
| Partic_20889 | GRILLASCA ROSARIO,MAYRA | Address on file |
| 2506280 | GRILMARIE  MERCADO MELENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20890 | GRIMALDI SILIE,ALTAGRACIA E | Address on file |
| 2482220 | GRIMILDA  BAEZ BAEZ | Address on file |
| 2481491 | GRIMILDA  CRUZ TORRES | Address on file |
| 2496044 | GRISED  CASIANO PINO | Address on file |
| 2484155 | GRISEL  BASSAT CORDERO | Address on file |
| 2476124 | GRISEL  CRISTOBAL CUADRADO | Address on file |
| 2485893 | GRISEL  CRUZ APONTE | Address on file |
| 2496483 | GRISEL  FIGUEROA RIVERA | Address on file |
| 2492321 | GRISEL  FIGUEROA RUPERTO | Address on file |
| 2492098 | GRISEL  GARCIA CRUZ | Address on file |
| 2496599 | GRISEL  MARRERO RODRIGUEZ | Address on file |
| 2503813 | GRISEL  MARTINEZ LOPEZ | Address on file |
| 2480391 | GRISEL  MONTES ROSARIO | Address on file |
| 2482578 | GRISEL  MORALES COLON | Address on file |
| 2482526 | GRISEL  ORTIZ COLON | Address on file |
| 2495294 | GRISEL  OTERO PACHECO | Address on file |
| 2488640 | GRISEL  REYES RIVERA | Address on file |
| 2479791 | GRISEL  RIVERA MIRANDA | Address on file |
| 2499967 | GRISEL  RIVERA VILLAFANE | Address on file |
| 2488618 | GRISEL  RUIZ ESTEVES | Address on file |
| 2492613 | GRISEL  SANTALIZ JUSTINIANO | Address on file |
| 2495743 | GRISEL  SANTIAGO FONTANEZ | Address on file |
| 2488238 | GRISEL  SANTIAGO PEREZ | Address on file |
| 2482444 | GRISEL  SANTINI ORTIZ | Address on file |
| 2499173 | GRISEL  TORRES PAGAN | Address on file |
| 2487109 | GRISEL  VARGAS ESTRADA | Address on file |
| 2488961 | GRISEL  VELAZQUEZ CARRASQUILLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497829 | GRISEL D LOPEZ MOJICA | Address on file |
| 2489002 | GRISEL DE L  MALAVE ROSADO | Address on file |
| 2497337 | GRISEL E RODRIGUEZ ROLDAN | Address on file |
| 2473280 | GRISEL M LOPEZ MARTINEZ | Address on file |
| 2483640 | GRISELA  MONTES CORDERO | Address on file |
| 2496153 | GRISELDA  ORTIZ FRANQUI | Address on file |
| 2488996 | GRISELIA  BAEZ MALDONADO | Address on file |
| 2471700 | GRISELL  CORDERO CORDERO | Address on file |
| 2484065 | GRISELL  NAZARIO COLON | Address on file |
| 2483754 | GRISELL  RIVAS RODRIGUEZ | Address on file |
| 2476230 | GRISELL  VAZQUEZ COLON | Address on file |
| 2494779 | GRISELL C SANTANA SOTO | Address on file |
| 2483865 | GRISELL M BARRIOS FONTAINE | Address on file |
| 2500247 | GRISELLE  ACEVEDO PUJOLS | Address on file |
| 2495310 | GRISELLE  AMARO GONZALEZ | Address on file |
| 2500777 | GRISELLE  ARCE ROSADO | Address on file |
| 2496990 | GRISELLE  BERRIOS NEGRON | Address on file |
| 2478204 | GRISELLE  COLON VAZQUEZ | Address on file |
| 2485263 | GRISELLE  CORTES DIAZ | Address on file |
| 2476470 | GRISELLE  DELGADO RAMIREZ | Address on file |
| 2489056 | GRISELLE  FELICIANO ALICEA | Address on file |
| 2483377 | GRISELLE  FIGUEROA SANTOS | Address on file |
| 2481856 | GRISELLE  GERENA CANDELARIA | Address on file |
| 2501698 | GRISELLE  GUTIERREZ PEREZ | Address on file |
| 2493995 | GRISELLE  HERNANDEZ BATALLA | Address on file |
| 2481938 | GRISELLE  MALDONADO VILLARINI | Address on file |
| 2499909 | GRISELLE  MARRERO ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488232 | GRISELLE  MARTINEZ MIRANDA | Address on file |
| 2474052 | GRISELLE  PADILLA REYES | Address on file |
| 2477056 | GRISELLE  RIVERA CORTES | Address on file |
| 2480608 | GRISELLE  RIVERA REYES | Address on file |
| 2471514 | GRISELLE  RODRIGUEZ COLON | Address on file |
| 2481749 | GRISELLE  RODRIGUEZ RODRIGUEZ | Address on file |
| 2499455 | GRISELLE  ROJAS NIEVES | Address on file |
| 2488621 | GRISELLE  ROSA AYALA | Address on file |
| 2475650 | GRISELLE  SANTIAGO POCHE | Address on file |
| 2477053 | GRISELLE  SOTO VELEZ | Address on file |
| 2476736 | GRISELLE  TARDI ORTIZ | Address on file |
| 2488746 | GRISELLE  TRUJILLO CARDONA | Address on file |
| 2506977 | GRISELLE D PEREIRA MOLINARI | Address on file |
| 2506954 | GRISELLE M ACOSTA RAMOS | Address on file |
| 2494424 | GRISELLE M LOPEZ MARRERO | Address on file |
| 2501649 | GRISELLE M LUCIANO VELEZ | Address on file |
| 2399600 | Griselle Robles Ortiz | Address on file |
| 2473209 | GRISELLIS M FLORES MARTINEZ | Address on file |
| 2471492 | GRISELLYS  COLON GARCIA | Address on file |
| 2502402 | GRISERLIS  VIDAL MARTINEZ | Address on file |
| 2488560 | GRISETTE M RODRIGUEZ SALAZAR | Address on file |
| 2483805 | GRISSEL  CARO SANTIAGO | Address on file |
| 2471799 | GRISSEL  MARRERO FALCON | Address on file |
| 2481605 | GRISSELL  MORALES MORENO | Address on file |
| 2493950 | GRISSELLE  TIRADO TIRADO | Address on file |
| 2478296 | GRISSELLE E MILLAN RODRIGUEZ | Address on file |
| 2500712 | GRISSELLE M VAZQUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489851 | GRISSET  DIAZ MORALES | Address on file |
| 2489866 | GRIZEL T BONNET DIAZ | Address on file |
| 2472420 | GRIZZETTE  RAMOS BELTRAN | Address on file |
| Partic_20891 | GROENNOU TORRES,DAGMARIE | Address on file |
| Partic_20892 | GROSFOGUEL BIDOT,MIGUEL | Address on file |
| 2420834 | GROSS,CONSUELO | Address on file |
| Partic_20893 | GRULLON CORDERO,CONSUELO L | Address on file |
| Partic_20894 | GRULLON GARCIA,JOSE A | Address on file |
| Partic_20895 | GRULLON MINAYA,RAMON | Address on file |
| Partic_20896 | GRULLON PIMENTEL,NORMA | Address on file |
| Partic_20897 | GRULLON ROSSELLO,CHARMAINE A | Address on file |
| Partic_20898 | GRULLON SANABRIA,STEPHANIE | Address on file |
| Partic_20899 | GRUNDLER CANDELETTI,MARIA C | Address on file |
| 2357356 | GRUNOW POLIMAC,ANNE | Address on file |
| 2502770 | GRYSELL  COLON CALDERO | Address on file |
| 2348940 | GTANT SANTANA,LYDIA M | Address on file |
| 2499329 | GUADALUPE  ESPARRA COLLAZO | Address on file |
| 2493709 | GUADALUPE  QUINONES IRIZARRY | Address on file |
| 2497695 | GUADALUPE  RIVERA NADAL | Address on file |
| Partic_20900 | GUADALUPE ALAMO,RENALDO | Address on file |
| Partic_20901 | GUADALUPE ARCE,DENNISSE | Address on file |
| Partic_20902 | GUADALUPE BERMUDEZ,FERNANDO | Address on file |
| Partic_20903 | GUADALUPE BONES,MARIANNE M | Address on file |
| Partic_20904 | GUADALUPE BURGOS,MINERVA | Address on file |
| Partic_20905 | GUADALUPE CARRASQUIL,DARA | Address on file |
| Partic_20906 | GUADALUPE CARRASQUILLO,DOLGA I | Address on file |
| Partic_20907 | GUADALUPE CARRASQUILLO,ELDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_20908 | GUADALUPE CARRASQUILLO,HILCIA | Address on file |
| Partic_20909 | GUADALUPE CARRASQUILLO,MILCA | Address on file |
| Partic_20910 | GUADALUPE CASTRO,AGUSTIN | Address on file |
| Partic_20911 | GUADALUPE CRUZ,MARILYN | Address on file |
| 2419507 | GUADALUPE DE LEON,ADA L | Address on file |
| Partic_20912 | GUADALUPE DIAZ,DIONISIO | Address on file |
| 2420468 | GUADALUPE DIAZ,MARIAM L | Address on file |
| Partic_20913 | GUADALUPE FALERO,RICARDO | Address on file |
| 2355234 | GUADALUPE GARCIA,MERCEDES | Address on file |
| 2418904 | GUADALUPE GUEVARA,YAMIRA E | Address on file |
| 2413229 | GUADALUPE HERNANDEZ,MIGDALIA | Address on file |
| 2405437 | GUADALUPE IGLESIAS,DAISY | Address on file |
| Partic_20914 | GUADALUPE LOPEZ,EDDA S | Address on file |
| Partic_20915 | GUADALUPE NIEVES,ALBA N | Address on file |
| 2365284 | GUADALUPE ORTIZ,ANGEL E | Address on file |
| 2365934 | GUADALUPE ORTIZ,ISMAEL | Address on file |
| 2419725 | GUADALUPE ORTIZ,IVETTE M | Address on file |
| Partic_20916 | GUADALUPE ORTIZ,OMAR S | Address on file |
| Partic_20917 | GUADALUPE PEREZ,CARMEN D | Address on file |
| 2356077 | GUADALUPE PEREZ,MARIA C | Address on file |
| 2366279 | GUADALUPE PINERO,ABRAHAM | Address on file |
| Partic_20918 | GUADALUPE PRATTS,JOSUE I | Address on file |
| Partic_20919 | GUADALUPE RAMOS,DAMIAN | Address on file |
| 2354352 | GUADALUPE RIVERA,ADA N | Address on file |
| 2369330 | GUADALUPE RIVERA,GLADYS R | Address on file |
| Partic_20920 | GUADALUPE RIVERA,ISMAEL | Address on file |
| Partic_20921 | GUADALUPE RIVERA,LUCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359220 | GUADALUPE RIVERA,LUISA | Address on file |
| 2405718 | GUADALUPE RIVERA,VIRGINIA | Address on file |
| Partic_20922 | GUADALUPE ROBLES,ISAIDA | Address on file |
| Partic_20923 | GUADALUPE RODRIGUEZ,ANA I | Address on file |
| Partic_20924 | GUADALUPE RODRIGUEZ,ILEANETTE | Address on file |
| Partic_20925 | GUADALUPE ROMERO,ELIZABETH | Address on file |
| Partic_20926 | GUADALUPE ROSARIO,JACKELINE | Address on file |
| Partic_20927 | GUADALUPE SANCHEZ,CORAL A | Address on file |
| 2411260 | GUADALUPE TORRES,ABIGAIL | Address on file |
| Partic_20928 | GUADALUPE TORRES,GUILLERMO | Address on file |
| Partic_20929 | GUADALUPE TORRES,JOSE D | Address on file |
| Partic_20930 | GUADALUPE TORRES,MARIA M | Address on file |
| Partic_20931 | GUADALUPE TORRES,MARICARMEN | Address on file |
| Partic_20932 | GUADALUPE URBINA,JOSE A | Address on file |
| 2401599 | GUADALUPE VIVES,ANGEL L | Address on file |
| Partic_20933 | GUADALUPE ZAMBRANA,MARICELLI | Address on file |
| 2370824 | GUADALUPEZ TAPIA,JOSE E | Address on file |
| 2365238 | GUADARRAMA NEVAREZ,WILMA Y | Address on file |
| 2357961 | GUADARRAMA REYES,CARMEN | Address on file |
| 2422737 | GUADARRAMA REYES,LEONARDO R | Address on file |
| 2418020 | GUADARRAMA REYES,NORMA I | Address on file |
| 2353914 | GUADARRAMA SANCHEZ,ELIZABETH | Address on file |
| Partic_20934 | GUADRON QUIROZ,RAFAEL E | Address on file |
| Partic_20935 | GUAL CALDERON,DAPHNE | Address on file |
| Partic_20936 | GUAL OCASIO,NORA I | Address on file |
| Partic_20937 | GUAL VIGO,MAXIMO L | Address on file |
| 2490723 | GUANINA  CRUZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494707 | GUANINA  ILLAS MORALES | Address on file |
| 2483307 | GUANINA  ROBLES BUTTER | Address on file |
| 2351006 | GUARDARRAMA AVILES,CARMEN A | Address on file |
| Partic_20938 | GUARDARRAMA ROSARIO,MARIBEL | Address on file |
| Partic_20939 | GUARDIOLA ALFONSO,AIDYL C | Address on file |
| 2402475 | GUARDIOLA DIAZ,MILDRED | Address on file |
| Partic_20940 | GUARDIOLA LOZADA,CAMILLE M | Address on file |
| 2360988 | GUARDIOLA NAZARIO,ROSA M | Address on file |
| 2351303 | GUARDIOLA NAZARIO,SALVADOR | Address on file |
| 2360525 | GUARDIOLA PENA,VIRGINIA | Address on file |
| 2412022 | GUARDIOLA SIMON,EUSTAQUIO | Address on file |
| Partic_20941 | GUARDIOLA VARGAS,JOSUE E | Address on file |
| 2475614 | GUARIONEX  RODRIGUEZ GUZMAN | Address on file |
| Partic_20942 | GUASH CORDERO,NILSA | Address on file |
| Partic_20943 | GUASN TORRES,NELSON L | Address on file |
| Partic_20944 | GUASP GONZALEZ,NESTOR A | Address on file |
| 2408124 | GUASP MARTINEZ,MIRIAM | Address on file |
| 2363991 | GUASP MONTALVO,LUIS I | Address on file |
| Partic_20945 | GUASP RUIZ,NORMA E | Address on file |
| Partic_20946 | GUDEN ,UNAL | Address on file |
| 2478781 | GUEDARG  SANTANA ORTIZ | Address on file |
| 2485771 | GUEICHA  PEREZ ORTIZ | Address on file |
| 2496221 | GUEIMIDELY  RODRIGUEZ RODRIGUEZ | Address on file |
| Partic_20947 | GUEITS CRUZ,PEDRO A | Address on file |
| Partic_20948 | GUEITS GUTIERREZ,ELIZABETH | Address on file |
| Partic_20949 | GUEITS ORTIZ,JULIEMARIE | Address on file |
| Partic_20950 | GUEITS RODRIGUEZ,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_20951 | GUEITS TORRES,ANA E | Address on file |
| 2401576 | GUEITS VELAZQUEZ,JACQUELINE | Address on file |
| Partic_20952 | GUELEN GARCIA,DAVID | Address on file |
| Partic_20953 | GUELEN LEON,KEYLA M | Address on file |
| 2498827 | GUELMARI  SANCHEZ RIVERA | Address on file |
| 2491518 | GUELMARIE  DE JESUS MATOS | Address on file |
| 2507201 | GUELMI V FELICIANO BONANO | Address on file |
| 2479305 | GUELYNEL  ZAYAS SAN MIGUEL | Address on file |
| Partic_20954 | GUENARD DE ORTIZ,ROSA M | Address on file |
| Partic_20955 | GUENARD QUIJANO,IRIS | Address on file |
| Partic_20956 | GUENARD RUIZ,ALEXANDRA | Address on file |
| Partic_20957 | GUENARD RUIZ,YOLANDA | Address on file |
| 2368495 | GUERRA ALICEA,ILUMINADA | Address on file |
| 2354347 | GUERRA ALVAREZ,MYRIAM | Address on file |
| Partic_20958 | GUERRA CAPELES,IVETTE M | Address on file |
| Partic_20959 | GUERRA CARDONA,AURELIA | Address on file |
| 2401539 | GUERRA CASTRO,ISMAEL | Address on file |
| 2407165 | GUERRA CUEVAS,NORMA E | Address on file |
| Partic_20960 | GUERRA DAVILA,IRIS V | Address on file |
| Partic_20961 | GUERRA ENCARNACION,MARIA I | Address on file |
| Partic_20962 | GUERRA FERNANDEZ,JULIA | Address on file |
| 2350944 | GUERRA GARCIA,TERESITA | Address on file |
| Partic_20963 | GUERRA GONZALEZ,CLAUDINA | Address on file |
| Partic_20964 | GUERRA GONZALEZ,RICARDO | Address on file |
| 2369124 | GUERRA JIMENEZ,DANIEL | Address on file |
| Partic_20965 | GUERRA LOPEZ,FRANCISCO | Address on file |
| Partic_20966 | GUERRA NAVARRO,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349624 | GUERRA NAVARRO,JESUS | Address on file |
| 2361602 | GUERRA NAVARRO,MARIA D | Address on file |
| Partic_20967 | GUERRA PEÑA,EDGARDO | Address on file |
| 2354789 | GUERRA ROJAS,CLARA D | Address on file |
| Partic_20968 | GUERRA SANCHEZ,EDDIE | Address on file |
| 2348265 | GUERRA SOLANO,JOSE | Address on file |
| Partic_20969 | GUERRA VEGA,YAZMIN E | Address on file |
| 2404764 | GUERRERO ALTORAN,MARIA DEL C | Address on file |
| 2401033 | GUERRERO ALTORAN,OSCAR | Address on file |
| 2420659 | GUERRERO BETANCOURT,LINDA | Address on file |
| Partic_20970 | GUERRERO CABAN,LUIS A | Address on file |
| Partic_20971 | GUERRERO CARRION,JENIFFER | Address on file |
| Partic_20972 | GUERRERO DE LEON,ANA | Address on file |
| Partic_20973 | GUERRERO DELGADO,MARIBEL | Address on file |
| Partic_20974 | GUERRERO ELICIEER,ADBEEL Z | Address on file |
| 2355053 | GUERRERO ESPINOSA,ROSA E | Address on file |
| Partic_20975 | GUERRERO FRANQUI,KAREN | Address on file |
| 2354882 | GUERRERO GRIFFIN,MILDRED | Address on file |
| 2361924 | GUERRERO GUTIERREZ,ALVILDA | Address on file |
| Partic_20976 | GUERRERO HERNANDEZ,ALEXANDRA | Address on file |
| 2356026 | GUERRERO HUERTAS,CANDIDA | Address on file |
| Partic_20977 | GUERRERO MEJIAS,ROSA M | Address on file |
| Partic_20978 | GUERRERO NUNEZ,HILDA R | Address on file |
| Partic_20979 | GUERRERO PEREZ,ADA I | Address on file |
| 2353551 | GUERRERO PEREZ,ROBERTO | Address on file |
| Partic_20980 | GUERRERO PLACIDO,SANDRA I | Address on file |
| Partic_20981 | GUERRERO REYNOSO,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405460 | GUERRERO SALCEDO,REINALDO | Address on file |
| Partic_20982 | GUERRERO SORIANO,YONATAN | Address on file |
| Partic_20983 | GUERRERO TORRES,TANIA N | Address on file |
| Partic_20984 | GUERRERO URBAEZ,MARIA H | Address on file |
| Partic_20985 | GUERRERO ZAMBRANO,FRANKLIN | Address on file |
| 2358927 | GUERRIDO ALLENDE,OBED | Address on file |
| Partic_20986 | GUERRIDO COTTO,ASHLEY N | Address on file |
| Partic_20987 | GUERRIDO MARTINEZ,CARMEN L | Address on file |
| 2413515 | GUERRIDO TORRES,JUAN J | Address on file |
| Partic_20988 | GUERRIOS ESTEVES,YARLENE | Address on file |
| 2472933 | GUETZY  PEREZ RUIZ | Address on file |
| Partic_20989 | GUEVARA ,SANDRA | Address on file |
| 2416189 | GUEVARA CRUZ,JUAN A | Address on file |
| Partic_20990 | GUEVARA CRUZ,LUE E | Address on file |
| 2410280 | GUEVARA DELGADO,FELIX | Address on file |
| Partic_20991 | GUEVARA DIAZ,JOHANA | Address on file |
| Partic_20992 | GUEVARA DIAZ,MIGALIA | Address on file |
| Partic_20993 | GUEVARA FRANCO,VERONICA | Address on file |
| 2422093 | GUEVARA GARCIA,PEDRO M | Address on file |
| Partic_20994 | GUEVARA GONZALEZ,LILLIAN H | Address on file |
| 2359670 | GUEVARA GRANDONE,LUIS G | Address on file |
| 2369485 | GUEVARA GUAL,SONIA | Address on file |
| Partic_20995 | GUEVARA HERNANDEZ,YELY E | Address on file |
| 2414998 | GUEVARA IRIZARRY,SYLVIA J | Address on file |
| Partic_20996 | GUEVARA LOPEZ,GLENDA L | Address on file |
| 2401739 | GUEVARA MANDRY,ELY J | Address on file |
| Partic_20997 | GUEVARA MARTINEZ,NESTOR X | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422949 | GUEVARA MELENDEZ,ELSIE | Address on file |
| Partic_20998 | GUEVARA MORALES,HECTOR G | Address on file |
| Partic_20999 | GUEVARA MORALES,ZAYMARA | Address on file |
| Partic_21000 | GUEVARA ORTIZ,ENID | Address on file |
| Partic_21001 | GUEVARA PAGAN,PAOLA M | Address on file |
| 2367904 | GUEVARA RAMON,LAURA | Address on file |
| 2403057 | GUEVARA RAMOS,WANDA | Address on file |
| Partic_21002 | GUEVARA SANTIAGO,INESTER | Address on file |
| Partic_21003 | GUEVARA SANTIAGO,ROSA M | Address on file |
| Partic_21004 | GUEVARA SANTOS,IRIS N | Address on file |
| Partic_21005 | GUEVARA SANTOS,JEANNETTE | Address on file |
| Partic_21006 | GUEVARA SEPULVEDA,KENNETH | Address on file |
| 2400779 | GUEVARA SOTOMAYOR,GLORIA M | Address on file |
| Partic_21007 | GUEVAREZ AYALA,ANGEL M | Address on file |
| 2420759 | GUEVAREZ BARRETO,CARMEN E | Address on file |
| Partic_21008 | GUEVAREZ BENITEZ,NYDIA E | Address on file |
| Partic_21009 | GUEVAREZ DIAZ,LISSETTE | Address on file |
| Partic_21010 | GUEVAREZ FERNANDEZ,YOLANDA | Address on file |
| Partic_21011 | GUEVAREZ GARCIA,MAGDA E | Address on file |
| 2353802 | GUEVAREZ JIMENEZ,JUAN G | Address on file |
| 2406510 | GUEVAREZ ORTIZ,FIDELA | Address on file |
| 2404328 | GUEVAREZ SANTIAGO,NORMA I | Address on file |
| 2365249 | GUEVAREZ SANTOS,JUAN | Address on file |
| Partic_21012 | GUEVAREZ TORRES,EDWARD | Address on file |
| Partic_21013 | GUEVAREZ TORRES,ROSARIO | Address on file |
| Partic_21014 | GUIDICELLI NEGRON,ANNIE B | Address on file |
| Partic_21015 | GUILBE COLON,TAMARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21016 | GUILBE MERCADO,JUAN K | Address on file |
| Partic_21017 | GUILBE RIVERA,MARTA I | Address on file |
| Partic_21018 | GUILBE VARGAS,NYDIA | Address on file |
| Partic_21019 | GUILBE VEGA,FELIX I | Address on file |
| 2420594 | GUILBOT LOPEZ,NANNETTE | Address on file |
| Partic_21020 | GUILFFUCHI RODRIGUEZ,JOSE A | Address on file |
| Partic_21021 | GUILFU CANDELARIO,BRENDA L | Address on file |
| Partic_21022 | GUILFU GONGON,NYDIA | Address on file |
| Partic_21023 | GUILFU MARQUEZ,DALMARIE | Address on file |
| 2409305 | GUILFU RAMOS,HILARIO | Address on file |
| Partic_21024 | GUILFUCCI GONZALEZ,LOURDES | Address on file |
| Partic_21025 | GUILFUE MARIANI,MILEIDA | Address on file |
| 2357414 | GUILIANI MALDONADO,ANA | Address on file |
| Partic_00084 | GUILLAMA MARTINEZ,ZORAYA | Address on file |
| Partic_21026 | GUILLAMA ROMAN,DENISSE M | Address on file |
| Partic_21027 | GUILLEN PAGAN,CATHERINE O | Address on file |
| Partic_21028 | GUILLERMETY RANGEL,NANCY G | Address on file |
| 2489821 | GUILLERMINA  ACEVEDO JIMENEZ | Address on file |
| 2482822 | GUILLERMINA  CORA MARTINEZ | Address on file |
| 2474157 | GUILLERMINA  DOMINGUEZ | Address on file |
| 2486260 | GUILLERMINA  GONZALEZ GONZALEZ | Address on file |
| 2473783 | GUILLERMINA  MELENDEZ MARZAN | Address on file |
| 2475033 | GUILLERMINA  RODRIGUEZ COLON | Address on file |
| 2497090 | GUILLERMINA  SALDANA ALGARIN | Address on file |
| 2493923 | GUILLERMINA  VIRUET CRUZ | Address on file |
| 2486284 | GUILLERMINA S PRUNEDA MARTINEZ | Address on file |
| 2475959 | GUILLERMO  AQUINO CARBONELL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473909 | GUILLERMO  AROCHO MEJIAS | Address on file |
| 2487456 | GUILLERMO  CUEVAS NATAL | Address on file |
| 2505563 | GUILLERMO  GIERBOLINI AVILES | Address on file |
| 2491378 | GUILLERMO  JIMENEZ MONROIG | Address on file |
| 2473626 | GUILLERMO  LABOY ROSADO | Address on file |
| 2477761 | GUILLERMO  MIRANDA RIVERA | Address on file |
| 2494729 | GUILLERMO  ORTIZ NEGRON | Address on file |
| 2481557 | GUILLERMO  SANCHEZ RODRIGUEZ | Address on file |
| 2499313 | GUILLERMO  TORRES RIVERA | Address on file |
| 2493662 | GUILLERMO  VAZQUEZ BERMUDEZ | Address on file |
| 2487738 | GUILLERMO  VELEZ CRUZ | Address on file |
| 2399789 | Guillermo Arbona Lago | Address on file |
| 2347768 | Guillermo Correa Garcia | Address on file |
| 2477867 | GUILLERMO E MORALES MUNIZ | Address on file |
| 2477542 | GUILLERMO J COLON SANTIAGO | Address on file |
| 2485558 | GUILLERMO J RODRIGUEZ BERRIOS | Address on file |
| 2483135 | GUILLERMO J TORRES CASTILLO | Address on file |
| 2503764 | GUILLERMO J VILLAFANE RIERA | Address on file |
| Partic_21029 | GUILLERMO SANTANA,NIEVES | Address on file |
| 2417482 | GUILLET GONZALEZ,IVONNE C | Address on file |
| 2352713 | GUILLET GONZALEZ,MARITZA | Address on file |
| 2353844 | GUILLORY BRIGNAC,MARY | Address on file |
| 2411367 | GUILLOTY BORGES,RIGOBERTO | Address on file |
| Partic_21030 | GUILLOTY CRUZ,BOBBY C | Address on file |
| Partic_21031 | GUILLOTY FERRER,IVELISSE | Address on file |
| 2368405 | GUILLOTY JUSTINIANO,ANA L | Address on file |
| Partic_21032 | GUILLOTY MERCADO,ADA IRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359401 | GUILLOTY MUNOZ,JEANNETTE | Address on file |
| 2400668 | GUILLOTY PEREZ,PETRA | Address on file |
| 2416913 | GUILLOTY RAMOS,WALDEMAR | Address on file |
| Partic_21033 | GUILLOTY RIVERA,ALICIA | Address on file |
| Partic_21034 | GUILLOTY RIVERA,SHEILAMARY | Address on file |
| Partic_21035 | GUILLOTY RIVERA,WALDEMAR | Address on file |
| Partic_00022 | GUILLOTY RUPERTO,EDNA | Address on file |
| Partic_21036 | GUILLOTY RUPERTO,EDNA L | Address on file |
| 2370990 | GUILLOTY SILVA,PEDRO A | Address on file |
| Partic_21037 | GUILLOTY VELEZ,VICTOR | Address on file |
| 2485034 | GUIMALYS  MEDINA MELENDEZ | Address on file |
| 2405796 | GUINDIN COLLAZO,SANDRA I | Address on file |
| 2421549 | GUINDIN CORRALIZA,GLADYS | Address on file |
| Partic_21038 | GUINDIN LOPEZ,MADELINE | Address on file |
| 2414402 | GUINDIN MARTINEZ,JOSE E | Address on file |
| Partic_21039 | GUINDIN ROBLES,JOANNY | Address on file |
| Partic_21040 | GUINIS QUINONES,MIGDALIA | Address on file |
| 2416368 | GUINOT COTTO,CARMEN M | Address on file |
| 2504093 | GUIOMAR  MORALES ALICEA | Address on file |
| 2502578 | GUIOMAR A CANDELARIO POMALES | Address on file |
| 2504498 | GUIRMAR  MUNIZ HERNANDEZ | Address on file |
| 2363857 | GUISAO SANTIAGO,ELIZABETH | Address on file |
| Partic_21041 | GUISAO SENQUIZ,MARIA A | Address on file |
| 2500288 | GUISELA  MORALES SOTO | Address on file |
| 2487277 | GUISELL  LARREGUI CANDELARIA | Address on file |
| Partic_21042 | GUISHARD GARCIA,DAPHNE Z | Address on file |
| 2414421 | GUISHARD RENTAS,ELSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504394 | GUISSELL  PEREZ RODRIGUEZ | Address on file |
| 2370584 | GUITERREZ TORRES,ALMA | Address on file |
| Partic_21043 | GUIVAS PRATTS,NILDAMARIS | Address on file |
| 2368987 | GULLON TORRES,NORMA I | Address on file |
| 2409171 | GULLON VELEZ,ANGEL L | Address on file |
| 2368046 | GULLON VELEZ,ROSA E | Address on file |
| 2358751 | GUMA ACEVEDO,DELIA M | Address on file |
| Partic_21044 | GUMA CUBANO,NAIROBI | Address on file |
| Partic_21045 | GUMAN CARDONA,MARIA D | Address on file |
| 2502839 | GUMESINDA  DE LA CRUZ CRUZ | Address on file |
| Partic_21046 | GUNNESS SANCHEZ,MELANIE J | Address on file |
| 2417057 | GURUNG LUHRING,SANDRA | Address on file |
| 2500152 | GUSTAVO  BAEZ BORERO | Address on file |
| 2496389 | GUSTAVO  CORREA TORRES | Address on file |
| 2505654 | GUSTAVO  GUZMAN SANTIAGO | Address on file |
| 2474182 | GUSTAVO  LOPEZ DEL VALLE | Address on file |
| 2478795 | GUSTAVO  MERCADO ROMAN | Address on file |
| 2498416 | GUSTAVO  MONTANO FLORES | Address on file |
| 2502673 | GUSTAVO  MORALES VELEZ | Address on file |
| 2473711 | GUSTAVO  PEREZ GONZALEZ | Address on file |
| 2476555 | GUSTAVO  RIVERA RODRIGUEZ | Address on file |
| 2476016 | GUSTAVO A ALTAMAR MANGA | Address on file |
| 2475464 | GUSTAVO E COLON BORRERO | Address on file |
| 2478292 | GUSTAVO E MARRERO HERNANDEZ | Address on file |
| 2500145 | GUSTAVO E MARTINEZ CRUZ | Address on file |
| 2488449 | GUSTAVO E PADRON DALY | Address on file |
| 2491795 | GUSTAVO J RUBERTE MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21047 | GUTARRA NEGRON,WILLIAM R | Address on file |
| 2356781 | GUTIERRE HERNANDEZ,PABLO | Address on file |
| Partic_21048 | GUTIERREZ ,FRANCISCO | Address on file |
| Partic_21049 | GUTIERREZ ,GLORIA | Address on file |
| Partic_21050 | GUTIERREZ ,RAMON A | Address on file |
| 2352714 | GUTIERREZ ABURTO,ANA J | Address on file |
| 2363302 | GUTIERREZ ACEVEDO,IVAN M | Address on file |
| Partic_21051 | GUTIERREZ ACEVEDO,IVAN M | Address on file |
| 2401789 | GUTIERREZ ALICEA,ROSA M | Address on file |
| Partic_21052 | GUTIERREZ ARGUINZONI,SAUL | Address on file |
| 2353490 | GUTIERREZ ARGUINZONI,VALENTIN | Address on file |
| 2352754 | GUTIERREZ BATISTA,PEDRO | Address on file |
| Partic_21053 | GUTIERREZ BONILLA,DILVIA I | Address on file |
| 2357343 | GUTIERREZ BORRERO,ADA N | Address on file |
| 2365469 | GUTIERREZ BORRERO,ALBA L | Address on file |
| Partic_21054 | GUTIERREZ CALDERON,BRENDALY | Address on file |
| Partic_21055 | GUTIERREZ CAMACHO,ADRIAN | Address on file |
| 2351027 | GUTIERREZ CARTAGENA,HILDA | Address on file |
| Partic_21056 | GUTIERREZ CARTAGENA,NYDIA | Address on file |
| 2410281 | GUTIERREZ CLASS,MAYRA | Address on file |
| 2420078 | GUTIERREZ COLLAZO,LETICIA D | Address on file |
| 2401652 | GUTIERREZ COLLAZO,PEDRO | Address on file |
| 2403635 | GUTIERREZ COLON,CRITOBAL | Address on file |
| 2400894 | GUTIERREZ COLON,GILBERTO | Address on file |
| Partic_21057 | GUTIERREZ COLON,SANDRA | Address on file |
| 2400479 | GUTIERREZ COLON,SARA | Address on file |
| 2566757 | GUTIERREZ CRUZ,IDEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21058 | GUTIERREZ CRUZ,LUIS J | Address on file |
| Partic_21059 | GUTIERREZ CRUZ,WANDA I | Address on file |
| 2406857 | GUTIERREZ DE JESUS,TERESA | Address on file |
| Partic_21060 | GUTIERREZ DEL ROSARIO,MIGUEL A | Address on file |
| Partic_21061 | GUTIERREZ DESA,ANDRES F | Address on file |
| Partic_21062 | GUTIERREZ DIAZ,ANNA | Address on file |
| 2422883 | GUTIERREZ DIAZ,JULIO | Address on file |
| Partic_21063 | GUTIERREZ DIAZ,RAQUEL | Address on file |
| 2410997 | GUTIERREZ FELICIANO,ANGEL O | Address on file |
| Partic_21064 | GUTIERREZ FELICIANO,HECTOR E | Address on file |
| Partic_21065 | GUTIERREZ FERNANDEZ,IDELITA | Address on file |
| Partic_21066 | GUTIERREZ FERNANDEZ,RICHARD | Address on file |
| 2357373 | GUTIERREZ FERRER,IRIS M | Address on file |
| Partic_21067 | GUTIERREZ FLORES,MYRTHIA L | Address on file |
| 2366958 | GUTIERREZ GARCIA,EDNA | Address on file |
| Partic_21068 | GUTIERREZ GARCIA,KARLA M | Address on file |
| 2364137 | GUTIERREZ GONZALE,MIGUEL A | Address on file |
| 2400902 | GUTIERREZ GONZALEZ,GUILLERMO | Address on file |
| 2355692 | GUTIERREZ GONZALEZ,HILDA | Address on file |
| Partic_21069 | GUTIERREZ GUADALUPE,MORAYNA E | Address on file |
| 2355798 | GUTIERREZ GUTIERREZ,LUZ D | Address on file |
| Partic_21070 | GUTIERREZ HERNANDEZ,DAGMALY | Address on file |
| Partic_21071 | GUTIERREZ IRIZARRY,JULIA E | Address on file |
| 2418443 | GUTIERREZ JAIME,ANIRAM G | Address on file |
| 2405954 | GUTIERREZ JAIME,DISRAELLY | Address on file |
| Partic_21072 | GUTIERREZ LOPEZ,MIGDALIA | Address on file |
| Partic_21073 | GUTIERREZ LOPEZ,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21074 | GUTIERREZ LUGO,ANA M | Address on file |
| Partic_21075 | GUTIERREZ MALAVE,CARLA M | Address on file |
| 2367761 | GUTIERREZ MARTINEZ,ALBA N | Address on file |
| Partic_21076 | GUTIERREZ MARTINEZ,ALLISON E | Address on file |
| 2353450 | GUTIERREZ MARTINEZ,MARIA | Address on file |
| 2414986 | GUTIERREZ MATOS,AWILDA | Address on file |
| Partic_21077 | GUTIERREZ MATTEI,ANGEL L | Address on file |
| Partic_21078 | GUTIERREZ MEDINA,KEILA | Address on file |
| Partic_21079 | GUTIERREZ MEDINA,OLGA | Address on file |
| Partic_21080 | GUTIERREZ MELENDE,ADELAIDA | Address on file |
| 2406071 | GUTIERREZ MELENDEZ,FELICITA M | Address on file |
| Partic_21081 | GUTIERREZ MELENDEZ,MARIA N | Address on file |
| Partic_21082 | GUTIERREZ MIRABAL,VALERIE M | Address on file |
| Partic_21083 | GUTIERREZ MONTES,LUIS J | Address on file |
| Partic_21084 | GUTIERREZ MORAGON,MARIA E | Address on file |
| Partic_21085 | GUTIERREZ MULERO,JESSICA | Address on file |
| Retir_00169 | GUTIERREZ NUNEZ, JOSE | Address on file |
| 2414781 | GUTIERREZ NUNEZ,EVELYN | Address on file |
| 2367070 | GUTIERREZ OLIVERA,MIGUEL A | Address on file |
| Partic_21086 | GUTIERREZ ORTIZ,ALBERTO | Address on file |
| Partic_21087 | GUTIERREZ ORTIZ,EDWIN J | Address on file |
| Partic_21088 | GUTIERREZ PACHECO,MAYOL | Address on file |
| 2357234 | GUTIERREZ PAGAN,JUAN L | Address on file |
| Partic_21089 | GUTIERREZ PELAEZ,ANGELA M | Address on file |
| 2357473 | GUTIERREZ PELLICIER,JUAN A | Address on file |
| 2359728 | GUTIERREZ PELLOT,CRUSELINA | Address on file |
| 2349276 | GUTIERREZ PEREZ,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21090 | GUTIERREZ PEREZ,CARMEN B | Address on file |
| Partic_21091 | GUTIERREZ PEREZ,GRISELLE | Address on file |
| 2405506 | GUTIERREZ PEREZ,MARIA C | Address on file |
| 2348284 | GUTIERREZ PEREZ,MARIO C | Address on file |
| 2359162 | GUTIERREZ POMALE,VICTORINO | Address on file |
| Partic_21092 | GUTIERREZ QUETGLAS,PRISCILLA | Address on file |
| Partic_21093 | GUTIERREZ QUINONES,CARMEN V | Address on file |
| 2367620 | GUTIERREZ QUINONES,JOSE A | Address on file |
| Partic_21094 | GUTIERREZ RAMIREZ,MARY C | Address on file |
| Partic_21095 | GUTIERREZ REYES,JEANNETTE | Address on file |
| Partic_21096 | GUTIERREZ RIOS,LEENELDA | Address on file |
| 2412015 | GUTIERREZ RIVERA,EDNA | Address on file |
| Partic_21097 | GUTIERREZ RIVERA,FREDIE A | Address on file |
| 2410258 | GUTIERREZ RIVERA,GLADYS | Address on file |
| Partic_21098 | GUTIERREZ RIVERA,GLORIA I | Address on file |
| 2405967 | GUTIERREZ RIVERA,HILDA | Address on file |
| 2408653 | GUTIERREZ RIVERA,LUIS F | Address on file |
| Partic_21099 | GUTIERREZ RODRIGUEZ,ESTRELLA | Address on file |
| Partic_21100 | GUTIERREZ RODRIGUEZ,ISRAEL | Address on file |
| Partic_21101 | GUTIERREZ RODRIGUEZ,JAIME R | Address on file |
| Partic_21102 | GUTIERREZ RODRIGUEZ,LIZANDRA | Address on file |
| Partic_00116 | GUTIERREZ RODRIGUEZ,LYDIA | Address on file |
| 2409718 | GUTIERREZ RODRIGUEZ,NELLY | Address on file |
| Partic_21103 | GUTIERREZ RODRIGUEZ,NORIS A | Address on file |
| 2405610 | GUTIERREZ RODRIGUEZ,OMAR | Address on file |
| Partic_21104 | GUTIERREZ RODRIGUEZ,RENE A | Address on file |
| Partic_21105 | GUTIERREZ RODRIGUEZ,SOELY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21106 | GUTIERREZ RODRIGUEZ,XIOMARA | Address on file |
| Partic_21107 | GUTIERREZ ROMAN,CARYVI | Address on file |
| Partic_21108 | GUTIERREZ ROMAN,MIGUEL A | Address on file |
| Partic_21109 | GUTIERREZ ROSARIO,MYRNA | Address on file |
| Partic_21110 | GUTIERREZ RUIZ,HILDA A | Address on file |
| Partic_21111 | GUTIERREZ RUIZ,NORMA I | Address on file |
| 2411989 | GUTIERREZ SANJURJO,ARACELIS | Address on file |
| 2421853 | GUTIERREZ SANTIAGO,CARMEN M | Address on file |
| Partic_21112 | GUTIERREZ SANTIAGO,JORGE L | Address on file |
| Partic_21113 | GUTIERREZ SANTIAGO,MICHAEL J | Address on file |
| Partic_21114 | GUTIERREZ SANTOS,VIRGENMINA | Address on file |
| 2413286 | GUTIERREZ SANTOS,ZORAIDA | Address on file |
| 2365248 | GUTIERREZ SIERRA,MARIA V | Address on file |
| 2399844 | GUTIERREZ SOLANA,MERCEDES | Address on file |
| 2419789 | GUTIERREZ SOTO,LAURA E | Address on file |
| Partic_21115 | GUTIERREZ TORO,RAFAEL A | Address on file |
| Partic_21116 | GUTIERREZ TORRES,ENERIS | Address on file |
| 2402922 | GUTIERREZ VAZQUEZ,ANA R | Address on file |
| Partic_21117 | GUTIERREZ VELAZQUEZ,DANIEL H | Address on file |
| Partic_21118 | GUTIERREZ VELAZQUEZ,JOSUE D | Address on file |
| Partic_21119 | GUTIERREZ VELEZ,LOURDES E | Address on file |
| 2405935 | GUTIERREZ VELEZ,SYLVIA | Address on file |
| Partic_21120 | GUTIERREZ VICENTE,LUZ M | Address on file |
| Partic_21121 | GUTIERREZ VILLANUEVA,REBECCA | Address on file |
| 2351176 | GUTIERREZ ZABALA,ANA L | Address on file |
| 2349037 | GUTIERREZ,MILAGROS | Address on file |
| Partic_21122 | GUZMAN ,ANGELLA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21123 | GUZMAN ,MANUEL A | Address on file |
| 2413554 | GUZMAN ACEVEDO,ELIZABETH | Address on file |
| Partic_21124 | GUZMAN ACEVEDO,NESTOR | Address on file |
| 2407495 | GUZMAN ACEVEDO,NYDIA | Address on file |
| 2407904 | GUZMAN ACEVEDO,SYLVIA | Address on file |
| Partic_21125 | GUZMAN ALBERTORIO,GISELLE | Address on file |
| Retir_00170 | GUZMAN ALICEA, RAFAEL | Address on file |
| Partic_21126 | GUZMAN ALMONTE,MARGARITA | Address on file |
| Partic_21127 | GUZMAN ALONZO,ROSARITO | Address on file |
| Partic_21128 | GUZMAN ALVARADO,ARIEL | Address on file |
| 2401727 | GUZMAN ALVARADO,FILIBERTO | Address on file |
| 2351381 | GUZMAN ALVARADO,MARIBEL | Address on file |
| Partic_21129 | GUZMAN ALVARADO,SYLVIA E | Address on file |
| Partic_21130 | GUZMAN ALVEZ,MILTON | Address on file |
| Partic_21131 | GUZMAN ARBELO,DIANA I | Address on file |
| 2402621 | GUZMAN AROCHO,DIANA M | Address on file |
| 2356292 | GUZMAN ARROYO,CARMELO | Address on file |
| 2359695 | GUZMAN ARROYO,LETICIA | Address on file |
| Partic_21132 | GUZMAN ARROYO,SAHIRA | Address on file |
| Partic_21133 | GUZMAN AVILES,LOYDA N | Address on file |
| Partic_00484 | GUZMAN AYUSO,NORA | Address on file |
| Partic_00223 | GUZMAN BADILLO,DEBORAH | Address on file |
| Partic_21134 | GUZMAN BARTOLOMEI,MARIANETTE | Address on file |
| Partic_21135 | GUZMAN BATISTA,YASMIN I | Address on file |
| Partic_21136 | GUZMAN BAUTISTA,YOKASTA | Address on file |
| 2410536 | GUZMAN BERNARD,CARLOS M | Address on file |
| 2364183 | GUZMAN BERRIOS,EMILIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21137 | GUZMAN BERRIOS,FRANCES | Address on file |
| Partic_21138 | GUZMAN BERRIOS,MERCEDES | Address on file |
| 2365749 | GUZMAN BETANCOURT,ALEYDA | Address on file |
| Partic_21139 | GUZMAN BRUNO,JAVIER | Address on file |
| Partic_21140 | GUZMAN BRUNO,PEDRO | Address on file |
| Partic_21141 | GUZMAN BRUNO,RUBEN | Address on file |
| 2351233 | GUZMAN BURGOS,GLADYS | Address on file |
| Partic_21142 | GUZMAN CABRERA,CARMEN | Address on file |
| Partic_21143 | GUZMAN CABRERA,HAYDEE | Address on file |
| 2421342 | GUZMAN CABRERA,IRIS M | Address on file |
| Partic_21144 | GUZMAN CABRERA,WILBER M | Address on file |
| Partic_21145 | GUZMAN CALDERO,ILIANA | Address on file |
| 2404179 | GUZMAN CALDERON,IVELISSE | Address on file |
| Partic_00224 | GUZMAN CAMACHO,ANGEL | Address on file |
| Partic_21146 | GUZMAN CAMACHO,YANIRA | Address on file |
| Partic_21147 | GUZMAN CAMERON,INGRID | Address on file |
| Partic_21148 | GUZMAN CARABALLO,MAYRA | Address on file |
| 2359276 | GUZMAN CARDONA,EVA M | Address on file |
| 2416225 | GUZMAN CARRASCO,CARMEN | Address on file |
| Partic_21149 | GUZMAN CARRASQUILLO,LUIS J | Address on file |
| Partic_21150 | GUZMAN CARRERAS,YARIT I | Address on file |
| 2401451 | GUZMAN CARTAGENA,NIDIA E. | Address on file |
| 2422111 | GUZMAN CENTENO,RAQUEL | Address on file |
| Partic_00406 | GUZMAN CENTENO,RAQUEL | Address on file |
| 2353060 | GUZMAN CENTENO,RAQUEL A | Address on file |
| Partic_21151 | GUZMAN CEREZO,CRISTINA | Address on file |
| Partic_21152 | GUZMAN CHAPARRO,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356851 | GUZMAN COLON,ALBERTO | Address on file |
| 2355938 | GUZMAN CORDERO,GEORGINA | Address on file |
| Partic_21153 | GUZMAN CORREA,VERONICA | Address on file |
| 2410131 | GUZMAN CORTES,CARMEN M | Address on file |
| 2356657 | GUZMAN COSME,CARLOS L | Address on file |
| Partic_21154 | GUZMAN COSME,WALENY | Address on file |
| Partic_21155 | GUZMAN CRESPO,SHEILANETTE | Address on file |
| 2369513 | GUZMAN CRUZ,OSCAR | Address on file |
| Partic_21156 | GUZMAN CUADRADO,RUBIELIZ | Address on file |
| Partic_21157 | GUZMAN CURET,SOL A | Address on file |
| Partic_21158 | GUZMAN DAVILA,ESMERALDA | Address on file |
| 2407645 | GUZMAN DAVILA,LUZ E | Address on file |
| 2360094 | GUZMAN DAVILA,ROSA J | Address on file |
| Partic_21159 | GUZMAN DAVILA,VILMA | Address on file |
| 2359953 | GUZMAN DE APONTE,CANDIDA | Address on file |
| Partic_21160 | GUZMAN DE JESUS,JENNIFER | Address on file |
| 2353150 | GUZMAN DE JESUS,LYDIA | Address on file |
| 2351505 | GUZMAN DE LEON,IRAIDA | Address on file |
| Partic_21161 | GUZMAN DELGADO,JACKELINE | Address on file |
| 2350348 | GUZMAN DIAZ,IRIS | Address on file |
| Partic_21162 | GUZMAN DIAZ,IVONNE E | Address on file |
| 2405243 | GUZMAN DIAZ,NYDIA I | Address on file |
| Partic_21163 | GUZMAN DIAZ,REINALDO | Address on file |
| 2418543 | GUZMAN DIAZ,WILLIE D | Address on file |
| Partic_21164 | GUZMAN ECHEVARRIA,LOUMARIE | Address on file |
| 2413143 | GUZMAN ESCAPA,MILAGROS A | Address on file |
| Partic_21165 | GUZMAN ESTAVILLO,AIDA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21166 | GUZMAN ESTAVILLO,MAYREL DEL C | Address on file |
| Partic_21167 | GUZMAN FERNANDEZ,YESICA | Address on file |
| Partic_21168 | GUZMAN FIGUEROA,ARIEL | Address on file |
| 2366392 | GUZMAN FIGUEROA,ELBA I | Address on file |
| Partic_21169 | GUZMAN FIGUEROA,MILDRED J | Address on file |
| Partic_21170 | GUZMAN FIGUEROA,SANDRA | Address on file |
| Partic_21171 | GUZMAN FLORES,GLORIA M | Address on file |
| Partic_21172 | GUZMAN FLORES,JANN M | Address on file |
| Partic_21173 | GUZMAN FONALLEDAS,MAYRA A | Address on file |
| Partic_21174 | GUZMAN FONT,ADELINA | Address on file |
| Partic_21175 | GUZMAN FONT,JOEL | Address on file |
| Partic_21176 | GUZMAN FONT,LOREN M | Address on file |
| 2412949 | GUZMAN FORTES,JOSE | Address on file |
| Partic_21177 | GUZMAN FRAGOSO,MARIA V | Address on file |
| Partic_21178 | GUZMAN GALLOZA,NASHALY | Address on file |
| 2354539 | GUZMAN GARCIA,BLANCA | Address on file |
| 2351382 | GUZMAN GARCIA,FILIBERTO | Address on file |
| Partic_21179 | GUZMAN GARCIA,GABRIEL | Address on file |
| 2359578 | GUZMAN GARCIA,GREGORIA | Address on file |
| 2400563 | GUZMAN GARCIA,IVETTE | Address on file |
| Partic_21180 | GUZMAN GARCIA,KATHLEEN A | Address on file |
| 2356914 | GUZMAN GARCIA,LUISA J | Address on file |
| 2413574 | GUZMAN GARCIA,NELIDA | Address on file |
| Partic_21181 | GUZMAN GASTON,IDALI | Address on file |
| Partic_21182 | GUZMAN GASTON,MARIA H | Address on file |
| 2367365 | GUZMAN GEIGEL,CARMEN I | Address on file |
| Partic_21183 | GUZMAN GOMEZ,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370680 | GUZMAN GONZALEZ,ANA H | Address on file |
| Partic_21184 | GUZMAN GONZALEZ,ANA I | Address on file |
| 2404774 | GUZMAN GONZALEZ,CARLOS | Address on file |
| Partic_21185 | GUZMAN GONZALEZ,CATHERINE | Address on file |
| Partic_21186 | GUZMAN GONZALEZ,JOSE | Address on file |
| 2410901 | GUZMAN GONZALEZ,JOSE A | Address on file |
| 2421767 | GUZMAN GONZALEZ,JOSE M | Address on file |
| Partic_21187 | GUZMAN GONZALEZ,LAURA L | Address on file |
| Partic_21188 | GUZMAN GONZALEZ,MADELINE | Address on file |
| Partic_21189 | GUZMAN GONZALEZ,MARIEL D | Address on file |
| 2350596 | GUZMAN GONZALEZ,OBDULIA | Address on file |
| Partic_21190 | GUZMAN GONZALEZ,ROSA | Address on file |
| Partic_21191 | GUZMAN GUTIEREZ,ERNESTO | Address on file |
| 2408720 | GUZMAN GUZMAN,ALEIDA | Address on file |
| 2370021 | GUZMAN GUZMAN,CARMEN M | Address on file |
| 2414374 | GUZMAN GUZMAN,EVELYN | Address on file |
| 2410982 | GUZMAN GUZMAN,LUCIA | Address on file |
| 2370249 | GUZMAN GUZMAN,SONIA | Address on file |
| 2411706 | GUZMAN GUZMAN,WANDA L | Address on file |
| 2363883 | GUZMAN HERNANDEZ,AURELIA | Address on file |
| Partic_21192 | GUZMAN HERNANDEZ,CARMEN | Address on file |
| 2406904 | GUZMAN HERNANDEZ,ELBA L | Address on file |
| 2349904 | GUZMAN HERNANDEZ,ELIZABETH | Address on file |
| 2422944 | GUZMAN HERNANDEZ,LUIS A | Address on file |
| Partic_21193 | GUZMAN JIMENEZ,LAURA | Address on file |
| Partic_21194 | GUZMAN JIMENEZ,LUZ D | Address on file |
| 2399928 | GUZMAN JIMENEZ,MAGALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21195 | GUZMAN JUSINO,CARMEN J | Address on file |
| Partic_21196 | GUZMAN LABOY,ALEX J | Address on file |
| Partic_21197 | GUZMAN LABOY,ANA C | Address on file |
| Partic_21198 | GUZMAN LEBRON,WANDA I | Address on file |
| Partic_21199 | GUZMAN LEON,JORGE A | Address on file |
| Partic_21200 | GUZMAN LEON,JUDYBETT | Address on file |
| Partic_21201 | GUZMAN LIMA,ROMELIS A | Address on file |
| 2420707 | GUZMAN LLERAS,GLORIA E | Address on file |
| 2414474 | GUZMAN LLUBERES,ESTELA A | Address on file |
| 2407980 | GUZMAN LOPEZ,ALBERTO | Address on file |
| Partic_21202 | GUZMAN LOPEZ,ARNALDO | Address on file |
| Partic_21203 | GUZMAN LOPEZ,CARMEN A | Address on file |
| 2352508 | GUZMAN LOPEZ,IRMA | Address on file |
| 2368199 | GUZMAN LOPEZ,MARTA I | Address on file |
| Partic_21204 | GUZMAN LUGO,FRANK O | Address on file |
| 2365150 | GUZMAN LUGO,MYRIAM I | Address on file |
| Partic_21205 | GUZMAN LUNA,NOEL | Address on file |
| 2414724 | GUZMAN MAISONET,NYDIA | Address on file |
| Partic_21206 | GUZMAN MALDONADO,DARNE M | Address on file |
| Partic_21207 | GUZMAN MALDONADO,MIGDALIA | Address on file |
| Partic_21208 | GUZMAN MARQUEZ,MARIA D | Address on file |
| 2355132 | GUZMAN MARRERO,CARMEN L | Address on file |
| Partic_21209 | GUZMAN MARRERO,DAWI C | Address on file |
| 2566772 | GUZMAN MARRERO,MARIA D | Address on file |
| 2360363 | GUZMAN MARRERO,MIGUEL A | Address on file |
| 2350181 | GUZMAN MARRERO,VILMA G | Address on file |
| Partic_21210 | GUZMAN MARTINEZ,ERIDANIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353230 | GUZMAN MARTINEZ,NAHIR DEL C | Address on file |
| Partic_21211 | GUZMAN MARTINEZ,NUBIA C | Address on file |
| 2417574 | GUZMAN MARTINEZ,ZAIDA | Address on file |
| Partic_21212 | GUZMAN MASS,JOHN M | Address on file |
| Partic_21213 | GUZMAN MATIAS,ELYNATTE | Address on file |
| 2370100 | GUZMAN MATIAS,WILFREDO | Address on file |
| Partic_21214 | GUZMAN MATOS,NILDA I | Address on file |
| 2416217 | GUZMAN MAYSONET,MARIA DE LOS A | Address on file |
| 2411836 | GUZMAN MENDEZ,MARIA M | Address on file |
| Partic_21215 | GUZMAN MENDEZ,PAMELA | Address on file |
| Partic_21216 | GUZMAN MERCED,ROXANA | Address on file |
| 2353601 | GUZMAN MILLAN,GLORIA M | Address on file |
| 2367538 | GUZMAN MILLAN,MARIA E | Address on file |
| 2361543 | GUZMAN MIRANDA,BAUTISTA | Address on file |
| Partic_21217 | GUZMAN MOLINA,MAIRIM L | Address on file |
| 2366245 | GUZMAN MONTALVO,GLORIA | Address on file |
| 2357510 | GUZMAN MONTALVO,ZAIDA M | Address on file |
| Partic_21218 | GUZMAN MONTANEZ,MILAGROS | Address on file |
| Partic_21219 | GUZMAN MONTES,CARMEN L | Address on file |
| 2363599 | GUZMAN MONTES,SANDRA L | Address on file |
| Partic_21220 | GUZMAN MONTESINO,OLGA I | Address on file |
| Partic_21221 | GUZMAN MORA,ELENA | Address on file |
| 2371210 | GUZMAN MORALES,CARLOS | Address on file |
| 2353770 | GUZMAN MORALES,JUANITA | Address on file |
| Partic_21222 | GUZMAN MORALES,KEYLA S | Address on file |
| Partic_21223 | GUZMAN MORALES,NORMA I | Address on file |
| 2361583 | GUZMAN MORALES,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406597 | GUZMAN MORENO,CARMEN M | Address on file |
| 2415890 | GUZMAN MUNIZ,CARMEN I | Address on file |
| 2401058 | GUZMAN MUNIZ,OLGA | Address on file |
| 2405391 | GUZMAN MUNOZ,NOEMI | Address on file |
| Partic_00588 | GUZMAN MUNOZ,RAFAEL | Address on file |
| Partic_21224 | GUZMAN NEGRON,ANABER M | Address on file |
| Partic_21225 | GUZMAN NEGRON,ANGELES | Address on file |
| Partic_21226 | GUZMAN NEGRON,OSVALDO J | Address on file |
| 2418053 | GUZMAN NIEVES,DORIS E | Address on file |
| Partic_21227 | GUZMAN NIEVES,MARIA J | Address on file |
| Partic_21228 | GUZMAN NOGUERAS,JUDI DEL C | Address on file |
| 2416450 | GUZMAN OCANA,JUAN | Address on file |
| Partic_21229 | GUZMAN OCASIO,FELIX L | Address on file |
| 2365949 | GUZMAN OJEDA,JOSE D | Address on file |
| Partic_21230 | GUZMAN OLAVARRIA,MIGUEL A | Address on file |
| Partic_21231 | GUZMAN OLAVARRIA,MIGUEL A | Address on file |
| 2414375 | GUZMAN OLIVO,ANGEL | Address on file |
| Partic_21232 | GUZMAN OLIVO,CORALIS | Address on file |
| 2407908 | GUZMAN OLIVO,SONIA | Address on file |
| Partic_21233 | GUZMAN ONEILL,AXEL | Address on file |
| Partic_21234 | GUZMAN ORAMA,NATALY M | Address on file |
| 2415781 | GUZMAN ORTIZ,ALEJANDRO | Address on file |
| Partic_21235 | GUZMAN ORTIZ,ANGEL | Address on file |
| 2410216 | GUZMAN ORTIZ,ANGELES M | Address on file |
| Partic_21236 | GUZMAN ORTIZ,CLAUDIA L | Address on file |
| 2362939 | GUZMAN ORTIZ,DAISY | Address on file |
| 2404684 | GUZMAN ORTIZ,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21237 | GUZMAN ORTIZ,GLENDA | Address on file |
| 2362001 | GUZMAN ORTIZ,LYDIA M | Address on file |
| Partic_21238 | GUZMAN ORTIZ,MAYRA | Address on file |
| Partic_21239 | GUZMAN ORTIZ,MIGUEL A | Address on file |
| Partic_21240 | GUZMAN ORTIZ,SONIA I | Address on file |
| Partic_21241 | GUZMAN OTERO,ALVIN N | Address on file |
| 2414586 | GUZMAN PAGAN,MANUEL | Address on file |
| Partic_21242 | GUZMAN PARRILLA,BRUNILDA | Address on file |
| Partic_21243 | GUZMAN PEREZ,BLANCA I | Address on file |
| 2420898 | GUZMAN PEREZ,EVELYN | Address on file |
| 2409251 | GUZMAN PEREZ,IVETTE C | Address on file |
| 2418233 | GUZMAN PEREZ,JORGE L | Address on file |
| Partic_21244 | GUZMAN PEREZ,LISSETTE | Address on file |
| Partic_21245 | GUZMAN PEREZ,MELISSA D | Address on file |
| Partic_21246 | GUZMAN PEREZ,MIGDALIA | Address on file |
| 2406420 | GUZMAN PEREZ,NILZA | Address on file |
| Partic_21247 | GUZMAN PICART,RAMONA | Address on file |
| Partic_21248 | GUZMAN PINTOR,RHODIMARI | Address on file |
| Partic_21249 | GUZMAN QUINONES,ADELA I | Address on file |
| 2402195 | GUZMAN QUINONES,HERMINDA | Address on file |
| Partic_21250 | GUZMAN RAMIREZ,NAOLA M | Address on file |
| 2368821 | GUZMAN RAMOS,AIDA | Address on file |
| Partic_21251 | GUZMAN RAMOS,CYNTHIA G | Address on file |
| Partic_21252 | GUZMAN RAMOS,DENNIS | Address on file |
| Partic_21253 | GUZMAN RAMOS,MYRIAM | Address on file |
| 2355416 | GUZMAN RAMOS,NIVIA Y | Address on file |
| 2400868 | GUZMAN REYES,BETZAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406894 | GUZMAN RIOS,ARMYN | Address on file |
| Partic_21254 | GUZMAN RIOS,JAIME | Address on file |
| 2420072 | GUZMAN RIOS,LUIS | Address on file |
| Partic_21255 | GUZMAN RIVERA,AIDA C | Address on file |
| Partic_21256 | GUZMAN RIVERA,CARMELINA | Address on file |
| 2364439 | GUZMAN RIVERA,CARMEN M | Address on file |
| 2368575 | GUZMAN RIVERA,ELGA M | Address on file |
| Partic_21257 | GUZMAN RIVERA,IVETTE | Address on file |
| Partic_21258 | GUZMAN RIVERA,JEANITZA | Address on file |
| 2410451 | GUZMAN RIVERA,JOSE E | Address on file |
| 2352143 | GUZMAN RIVERA,JOSE M | Address on file |
| Partic_21259 | GUZMAN RIVERA,KEIIA | Address on file |
| Partic_21260 | GUZMAN RIVERA,LIE J | Address on file |
| Partic_21261 | GUZMAN RIVERA,MARIA V | Address on file |
| Partic_21262 | GUZMAN RIVERA,MAYNETTE | Address on file |
| Partic_21263 | GUZMAN ROBLES,CARMEN N | Address on file |
| Partic_21264 | GUZMAN RODRIGUEZ,ABIGAIL | Address on file |
| Partic_21265 | GUZMAN RODRIGUEZ,AMARILYS | Address on file |
| 2370024 | GUZMAN RODRIGUEZ,ANA M | Address on file |
| 2350441 | GUZMAN RODRIGUEZ,ANDREA | Address on file |
| Partic_21266 | GUZMAN RODRIGUEZ,CARMELO | Address on file |
| 2402416 | GUZMAN RODRIGUEZ,ELSIE A | Address on file |
| 2364021 | GUZMAN RODRIGUEZ,JORGE L | Address on file |
| Partic_21267 | GUZMAN RODRIGUEZ,JOSELIN M | Address on file |
| 2359929 | GUZMAN RODRIGUEZ,JUANITA | Address on file |
| Partic_21268 | GUZMAN RODRIGUEZ,MARIA D | Address on file |
| 2421385 | GUZMAN RODRIGUEZ,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407757 | GUZMAN RODRIGUEZ,MARITZA | Address on file |
| 2348297 | GUZMAN RODRIGUEZ,MELBA V | Address on file |
| Partic_21269 | GUZMAN RODRIGUEZ,NORELYS | Address on file |
| Partic_21270 | GUZMAN RODRIGUEZ,RENE | Address on file |
| Partic_21271 | GUZMAN RODRIGUEZ,WIDALYS | Address on file |
| Partic_21272 | GUZMAN RODRIGUEZ,YESENIA L | Address on file |
| Partic_21273 | GUZMAN RODRIGUEZ,ZULMA Y | Address on file |
| Partic_21274 | GUZMAN RODRIQUEZ,MICHELLE | Address on file |
| Partic_21275 | GUZMAN ROMAN,JUAN J | Address on file |
| Partic_21276 | GUZMAN ROSA,FELIX M | Address on file |
| Partic_21277 | GUZMAN ROSADO,ABRAHAM | Address on file |
| Partic_21278 | GUZMAN ROSADO,JOSE D | Address on file |
| 2365205 | GUZMAN ROSARIO,ISAURA | Address on file |
| Partic_21279 | GUZMAN ROSARIO,IVELISSE | Address on file |
| Partic_21280 | GUZMAN ROSARIO,MYRIAM | Address on file |
| Partic_21281 | GUZMAN ROSARIO,NANCY | Address on file |
| 2421061 | GUZMAN ROSARIO,NELIDA | Address on file |
| Partic_21282 | GUZMAN RUIZ,GRETCHEN | Address on file |
| 2349572 | GUZMAN RUIZ,IDALIA | Address on file |
| Partic_21283 | GUZMAN RUIZ,MARIA | Address on file |
| Partic_21284 | GUZMAN RUIZ,TERESITA | Address on file |
| 2363645 | GUZMAN SANCHEZ,AIDA I | Address on file |
| Partic_21285 | GUZMAN SANCHEZ,LOURDES A | Address on file |
| 2369820 | GUZMAN SANCHEZ,NORA A | Address on file |
| Partic_21286 | GUZMAN SANCHEZ,VIDAL | Address on file |
| Partic_21287 | GUZMAN SANJURJO,GUZTAVO I | Address on file |
| Partic_21288 | GUZMAN SANTIAGO,AMERICO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21289 | GUZMAN SANTIAGO,CARMEN R | Address on file |
| 2411581 | GUZMAN SANTIAGO,CRUZ M | Address on file |
| 2411780 | GUZMAN SANTIAGO,EDGARDO | Address on file |
| 2410994 | GUZMAN SANTIAGO,ELIZABETH | Address on file |
| Partic_21290 | GUZMAN SANTIAGO,FRANCISCO J | Address on file |
| Partic_21291 | GUZMAN SANTIAGO,GUSTAVO | Address on file |
| Partic_21292 | GUZMAN SANTIAGO,LOAIRA | Address on file |
| 2419086 | GUZMAN SANTIAGO,LUZ A | Address on file |
| 2358178 | GUZMAN SANTIAGO,NORAH I | Address on file |
| 2417082 | GUZMAN SANTIAGO,PASCUAL | Address on file |
| 2406016 | GUZMAN SANTIAGO,ROSELINDA | Address on file |
| Partic_21293 | GUZMAN SANTIAGO,SOL I | Address on file |
| Partic_21294 | GUZMAN SANTIAGO,VICKY | Address on file |
| Partic_21295 | GUZMAN SANTIAGO,YOLIMARIS | Address on file |
| Partic_21296 | GUZMAN SANTOS,MILAGROS | Address on file |
| 2402724 | GUZMAN SANTOS,NORMA  I | Address on file |
| 2364546 | GUZMAN SENQUIZ,GLORIA E | Address on file |
| 2366073 | GUZMAN SEPULVEDA,CARLOS A | Address on file |
| 2365087 | GUZMAN SERRANO,MINERVA | Address on file |
| Partic_21297 | GUZMAN SOSA,ROBERT | Address on file |
| Partic_21298 | GUZMAN SOTO,MAYRA L | Address on file |
| 2347943 | GUZMAN SOTO,OLGA G | Address on file |
| 2358598 | GUZMAN SUAREZ,JOSE | Address on file |
| Partic_21299 | GUZMAN SUAREZ,RICARDO | Address on file |
| Partic_21300 | GUZMAN TORRES,ADA I | Address on file |
| 2408916 | GUZMAN TORRES,EDGARDO J | Address on file |
| 2402916 | GUZMAN TORRES,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21301 | GUZMAN TORRES,JOSE L | Address on file |
| 2355167 | GUZMAN TORRES,MARIA M | Address on file |
| 2421256 | GUZMAN TORRES,MERCEDES | Address on file |
| 2411819 | GUZMAN TORRES,ROSARIO | Address on file |
| 2403208 | GUZMAN TORRES,RUTHBERRY | Address on file |
| Partic_21302 | GUZMAN TORRES,TERESA I | Address on file |
| Partic_21303 | GUZMAN VAZQUEZ,CARMEN D | Address on file |
| 2408605 | GUZMAN VAZQUEZ,DAISY | Address on file |
| Partic_21304 | GUZMAN VAZQUEZ,ELSA L | Address on file |
| Partic_21305 | GUZMAN VAZQUEZ,GLORIA M | Address on file |
| 2410969 | GUZMAN VAZQUEZ,KATHERINE | Address on file |
| 2358855 | GUZMAN VAZQUEZ,MYRIAM | Address on file |
| Partic_21306 | GUZMAN VAZQUEZ,TAYSHIRA | Address on file |
| Partic_21307 | GUZMAN VAZQUEZ,YARITZA | Address on file |
| Partic_21308 | GUZMAN VEGA,ADIANIS E | Address on file |
| 2413369 | GUZMAN VEGA,HEXOR M | Address on file |
| 2409321 | GUZMAN VELEZ,CARMEN M | Address on file |
| 2403845 | GUZMAN VELEZ,CARMEN N | Address on file |
| Partic_21309 | GUZMAN VELEZ,IBIS M | Address on file |
| Partic_21310 | GUZMAN VELEZ,JULISSA | Address on file |
| Partic_21311 | GUZMAN VICENTE,GLORIVEE M | Address on file |
| Partic_21312 | GUZMAN VICENTE,GLORIVEL M | Address on file |
| 2357511 | GUZMAN VIDOT,JANET | Address on file |
| 2404974 | GUZMAN VILLANUEVA,NELIA | Address on file |
| Partic_21313 | GUZMAN YEJO,CATHIA M | Address on file |
| Partic_21314 | GUZMAN ZAMBRANA,LIZBER | Address on file |
| Partic_21315 | GUZMAN ZAYAS,MYRNA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358758 | GUZMAN,HECTOR G | Address on file |
| 2352806 | GUZMAN,MARIA | Address on file |
| 2502989 | GYANNA M VELEZ MARTINEZ | Address on file |
| Partic_21316 | GYNET HERNANDEZ,ANA A | Address on file |
| Partic_21317 | HABER CRESPO,MICHELLE | Address on file |
| 2363705 | HADDOCK ALVIRA,ARMANDO | Address on file |
| Partic_21318 | HADDOCK BELMONTE,VIVIAN L | Address on file |
| 2409282 | HADDOCK BERRIOS,MARIBEL | Address on file |
| 2422871 | HADDOCK COLLAZO,DILIA | Address on file |
| Partic_21319 | HADDOCK DOMINGUEZ,RAFAEL | Address on file |
| Partic_21320 | HADDOCK GOMEZ,MARISOL | Address on file |
| Partic_21321 | HADDOCK JIMENEZ,JAIME A | Address on file |
| Partic_21322 | HADDOCK JIMENEZ,SONIA M | Address on file |
| Partic_21323 | HADDOCK MORALES,LUIS A | Address on file |
| 2353897 | HADDOCK RAMOS,ANASTASIA | Address on file |
| Partic_21324 | HADDOCK TORRES,HECTOR L | Address on file |
| Partic_21325 | HADDOCK VAZQUEZ,GERIANN | Address on file |
| Partic_21326 | HADDOCK VEGA,CARLOS | Address on file |
| Partic_21327 | HADDOCK VELEZ,LILLIAN | Address on file |
| Partic_21328 | HAGGETT BRIGANTTY,JANICE | Address on file |
| 2419387 | HAGMAN ESCABI,LINDA J | Address on file |
| Partic_21329 | HAGMAN ESCABI,LINDA J | Address on file |
| Partic_21330 | HAGMAN ESCABI,ROBERT A | Address on file |
| Partic_21331 | HAHN ROSA,CHARLES J | Address on file |
| Partic_21332 | HAHNEL SKIELKA,THORSTEN | Address on file |
| Partic_21333 | HALL RAMIREZ,KENNETH | Address on file |
| 2355162 | HALL,HANZEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502938 | HALLYN M CORDERO TRINIDAD | Address on file |
| 2506767 | HAMED J HERNANDEZ CARDONA | Address on file |
| 2485196 | HAMILETT  CINTRON ROMERO | Address on file |
| Partic_21334 | HAMILTON RIVERA,ZAMIRY | Address on file |
| Partic_21335 | HAMMOND CRUZ,GARY | Address on file |
| Partic_21336 | HANCE COLON,LUZ D | Address on file |
| 2359966 | HANCE HERNANDEZ,CARMEN L | Address on file |
| Partic_21337 | HANCE QUINONES,JO A | Address on file |
| 2417193 | HANCE RODRIGUEZ,ELIZABETH | Address on file |
| 2479802 | HANNIE  RODRIGUEZ MARTELL | Address on file |
| Partic_21338 | HANNUM RIVERA,DANA L | Address on file |
| 2487438 | HANS  SEPULVEDA MORENO | Address on file |
| 2492690 | HANSY  QUINONES CRUZ | Address on file |
| 2504404 | HARELYS M NIEVES NIEVES | Address on file |
| 2366808 | HARGROVE CORDERO,KATHERINE | Address on file |
| 2482102 | HARIANNETT  IBRAHIM BURGOS | Address on file |
| 2496195 | HARLEY S JUSTINIANO JUSTINIANO | Address on file |
| 2491683 | HAROL  PARDO SOTO | Address on file |
| 2482655 | HAROLD  CORDOVES CONCEPCION | Address on file |
| 2504736 | HAROLD  DELGADO DIAZ | Address on file |
| 2477980 | HAROLD  LEBRON SANTIAGO | Address on file |
| 2500560 | HAROLD  MOLINARYZ RODRIGUEZ | Address on file |
| 2480231 | HAROLD  ROSA MARIN | Address on file |
| 2490729 | HAROLD D CUADROS CAMPO | Address on file |
| 2482860 | HAROLD E PADILLA MELENDEZ | Address on file |
| 2502531 | HAROLD F MILLAN BONILLA | Address on file |
| 2488959 | HAROLD L RIVERA SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21339 | HARRIGAN MARTINEZ,RAYZA E | Address on file |
| 2349713 | HARRINGTON GONZALEZ,EILEEN | Address on file |
| Partic_21340 | HARRIS DEPNER,ALTA R | Address on file |
| 2417232 | HARRIS LEVICH,MICHAEL D | Address on file |
| 2472383 | HARRISON  TORRES GARCIA | Address on file |
| 2408120 | HARRISON DIAZ,ANA M | Address on file |
| Partic_21341 | HARRISON HERNANDEZ,JOSEPHT | Address on file |
| Partic_21342 | HARRISON ROYO,GLEN M | Address on file |
| 2476660 | HARRY  ALMODOVAR VELAZQUEZ | Address on file |
| 2481585 | HARRY  CAMARENO COLON | Address on file |
| 2504492 | HARRY  CARABALLO OLIVERAS | Address on file |
| 2495609 | HARRY  OLIVERO RODRIGUEZ | Address on file |
| 2493235 | HARRY  PABON ROBLES | Address on file |
| 2497826 | HARRY  RANGEL PADILLA | Address on file |
| 2487812 | HARRY  SANTIAGO FELICIANO | Address on file |
| 2492829 | HARRY  TORRES MORALES | Address on file |
| 2503018 | HARRY  VALENTIN GONZALEZ | Address on file |
| 2503400 | HARRY A BONKOSKY MEDINA | Address on file |
| 2471081 | Harry E Rodriguez Guevara | Address on file |
| 2490222 | HARRY J GONZALEZ ARROYO | Address on file |
| 2399610 | Harry Massanet Pastrana | Address on file |
| 2483035 | HARRY N PINERO VAZQUEZ | Address on file |
| 2473039 | HARRY W MARTINEZ ALICEA | Address on file |
| Partic_21343 | HART NOUEL,JULIEMIL | Address on file |
| 2370443 | HARTU RODRIGUEZ,MARGARITA | Address on file |
| 2477441 | HARVEY  QUINONES ACEVEDO | Address on file |
| Partic_21344 | HASSAN CAMACHO,ABDEL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348082 | HASSAN SBRAHIM,ALI | Address on file |
| 2505962 | HASSIM A OLMEDA DIAZ | Address on file |
| 2505634 | HATTIE H CORDERO GALARZA | Address on file |
| Partic_21345 | HATTON NEGRON,NAOLA | Address on file |
| Partic_21346 | HAVER BERMUDEZ,MARY J | Address on file |
| 2480009 | HAYDEE  BENITEZ ROLON | Address on file |
| 2478538 | HAYDEE  BONILLA IRIZARRY | Address on file |
| 2489414 | HAYDEE  BURGOS PEREZ | Address on file |
| 2487401 | HAYDEE  CRESPO CRESPO | Address on file |
| 2478636 | HAYDEE  CRUZ OTERO | Address on file |
| 2490120 | HAYDEE  CUADRADO PASTRANA | Address on file |
| 2498766 | HAYDEE  FUENTES CRUZ | Address on file |
| 2500772 | HAYDEE  GUZMAN CABRERA | Address on file |
| 2474297 | HAYDEE  LAUREANO MENA | Address on file |
| 2487191 | HAYDEE  LLANOS ALAMO | Address on file |
| 2474778 | HAYDEE  MARTINEZ QUINONEZ | Address on file |
| 2489442 | HAYDEE  MONTALVO ZAPATA | Address on file |
| 2496334 | HAYDEE  OFARILL MATOS | Address on file |
| 2474225 | HAYDEE  ORTIZ RIVERA | Address on file |
| 2486750 | HAYDEE  PANTOJA MEDINA | Address on file |
| 2496911 | HAYDEE  RAMOS TELLADO | Address on file |
| 2503646 | HAYDEE  RIOS BATTISTINI | Address on file |
| 2473457 | HAYDEE  RIVERA DE HORNEDO | Address on file |
| 2491702 | HAYDEE  RIVERA MENDEZ | Address on file |
| 2484545 | HAYDEE  ROBLES JIMENEZ | Address on file |
| 2484150 | HAYDEE  RODRIGUEZ TORRES | Address on file |
| 2497322 | HAYDEE  ROSARIO PIZARRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488762 | HAYDEE  SANTIAGO FIGUEROA | Address on file |
| 2480922 | HAYDEE  VALLE CRUZ | Address on file |
| 2492122 | HAYDEE A CRUZ RIVERA | Address on file |
| 2481325 | HAYDEE B MOLINA GONZALEZ | Address on file |
| 2504405 | HAYDEE G FANJUL VERAS | Address on file |
| 2499518 | HAYDEE M ALVAREZ VALDEZ | Address on file |
| 2497884 | HAYDEE M ESCRIBA LOPEZ | Address on file |
| 2497363 | HAYDEE M LAPORTE BERRIOS | Address on file |
| 2497592 | HAYDEE M NIEVES MOUNIER | Address on file |
| 2505072 | HAYDEE M VIVES TORRES | Address on file |
| 2504355 | HAYDEMARIE  RODRIGUEZ CHEVEREZ | Address on file |
| Partic_21347 | HAYES ALVARADO,MARILYN | Address on file |
| Partic_21348 | HAYES ALVARADO,MARTA E | Address on file |
| 2409667 | HAYES ANTONSANTI,JACQUELINE | Address on file |
| 2356965 | HAYES RIVERA,JEANNETTE | Address on file |
| Partic_21349 | HAYES RIVERA,JUANITA | Address on file |
| 2495260 | HAYME  DELGADO CASTILLO | Address on file |
| 2505649 | HAYMEE  QUINONES MENDEZ | Address on file |
| 2492677 | HAYXA  FELICIANO FERNANDEZ | Address on file |
| Partic_21350 | HAZA SMITH,ERNESTO | Address on file |
| 2484183 | HAZALIA I MERCADO MOLINA | Address on file |
| 2505344 | HAZEL  SOTO CAPELLA | Address on file |
| 2502057 | HAZEL  VELEZ LOPEZ | Address on file |
| 2498413 | HAZEL A MAYMI RODRIGUEZ | Address on file |
| 2500312 | HAZEL L LEBRON RIVERA | Address on file |
| 2364566 | HAZEL MARIN,MARIA L | Address on file |
| 2506586 | HAZYADEE  PEREZ MUNIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367204 | HEARTSILL ORTIZ,ROBERT | Address on file |
| 2478468 | HEATHER J TIRADO AVILES | Address on file |
| Partic_21351 | HEATHERLY WALLIS,KIMBERLY | Address on file |
| 2491992 | HEBE D PEREZ FIGUEROA | Address on file |
| 2498532 | HECLY A LOZANO RUIZ | Address on file |
| 2485530 | HECMARIE  ORTIZ RAMOS | Address on file |
| 2505192 | HECMARIELYS  RODRRIGUEZ HERNANDEZ | Address on file |
| 2507122 | HECMARY  GONZALEZ SOTO | Address on file |
| 2475058 | HECMARY  NIEVES ALVARADO | Address on file |
| 2504154 | HECMARY  VAZQUEZ BERRIOS | Address on file |
| 2506357 | HECNARY  SANTIAGO ALVARADO | Address on file |
| 2499843 | HECSARI  GOMEZ MATOS | Address on file |
| 2567033 | Hecto Hernandez Hernandez | Address on file |
| 2483819 | HECTO J CAMACHO CARMONA | Address on file |
| 2487297 | HECTOR  BERDIEL COLON | Address on file |
| 2497989 | HECTOR  BONILLA DE JESUS | Address on file |
| 2475145 | HECTOR  CABRERA VEGA | Address on file |
| 2496256 | HECTOR  CALDERON TORRES | Address on file |
| 2484440 | HECTOR  CAMACHO ORTIZ | Address on file |
| 2487443 | HECTOR  CARDONA GRAJALES | Address on file |
| 2478227 | HECTOR  CASTILLO MONTALVO | Address on file |
| 2471397 | HECTOR  CRUZ MEDINA | Address on file |
| 2479083 | HECTOR  DENIZ SIERRA | Address on file |
| 2492391 | HECTOR  FELICIANO JIMENEZ | Address on file |
| 2476888 | HECTOR  FERNANDEZ TORRES | Address on file |
| 2480146 | HECTOR  FIGUEROA GONZALEZ | Address on file |
| 2487200 | HECTOR  GARCIA CORREA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497229 | HECTOR  HERNANDEZ MORALES | Address on file |
| 2482307 | HECTOR  LOPEZ MELENDEZ | Address on file |
| 2491087 | HECTOR  LOZADA LACEN | Address on file |
| 2506834 | HECTOR  MARTINEZ CLASS | Address on file |
| 2499969 | HECTOR  MARTINEZ ROSARIO | Address on file |
| 2502052 | HECTOR  MELENDEZ FLORES | Address on file |
| 2475261 | HECTOR  MENDEZ ROMAN | Address on file |
| 2483826 | HECTOR  MERCADO SANTIAGO | Address on file |
| 2484854 | HECTOR  MIRANDA ORTIZ | Address on file |
| 2493620 | HECTOR  MONTALVO BERMUDEZ | Address on file |
| 2474589 | HECTOR  MUNOZ MOJICA | Address on file |
| 2499230 | HECTOR  OSORIO OSORIO | Address on file |
| 2504130 | HECTOR  OTANO VEGA | Address on file |
| 2494235 | HECTOR  PEREZ POEREZ | Address on file |
| 2492477 | HECTOR  PEREZ VAZQUEZ | Address on file |
| 2500148 | HECTOR  RIVERA CRUZ | Address on file |
| 2486291 | HECTOR  RODRIGUEZ MARCUCCI | Address on file |
| 2491164 | HECTOR  ROLDAN HERNANDEZ | Address on file |
| 2483219 | HECTOR  ROMAN BEAUCHAMP | Address on file |
| 2485920 | HECTOR  SANTIAGO | Address on file |
| 2498593 | HECTOR  SANTIAGO DE JESUS | Address on file |
| 2476995 | HECTOR  SANTIAGO ESMURRIA | Address on file |
| 2479601 | HECTOR  SANTIAGO SANTIAGO | Address on file |
| 2490268 | HECTOR  SEGARRA GONZALEZ | Address on file |
| 2476913 | HECTOR  VEGA RODRIGUEZ | Address on file |
| 2399398 | Hector A A Colon Cruz | Address on file |
| 2481635 | HECTOR A CARDONA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483120 | HECTOR A DAVILA GOMEZ | Address on file |
| 2482328 | HECTOR A DIAZ GONZALEZ | Address on file |
| 2507299 | HECTOR A ECHEVARRIA GALLOZA | Address on file |
| 2504784 | HECTOR A GRACIA NIEVES | Address on file |
| 2487505 | HECTOR A HERNANDEZ CARRERO | Address on file |
| 2486810 | HECTOR A LOPEZ GALARZA | Address on file |
| 2491415 | HECTOR A MERCADO CHAPMAN | Address on file |
| 2496105 | HECTOR A NISTAL SAAVEDRA | Address on file |
| 2493415 | HECTOR A NUNEZ TIRADO | Address on file |
| 2485208 | HECTOR A REYES MEDINA | Address on file |
| 2483352 | HECTOR A SANTOS PEREZ | Address on file |
| 2489212 | HECTOR B BURGOS MATOS | Address on file |
| 2399759 | Hector Brull Cestero | Address on file |
| 2399613 | Héctor Clemente Delgado | Address on file |
| 2399577 | Hector Conty Perez | Address on file |
| 2399784 | Hector Cordero Vazquez | Address on file |
| 2399351 | Hector Cordero Vega | Address on file |
| 2498576 | HECTOR D ACEVEDO MARTINEZ | Address on file |
| 2493636 | HECTOR D CRUZ RAMOS | Address on file |
| 2505279 | HECTOR D MELENDEZ VAZQUEZ | Address on file |
| 2475795 | HECTOR D TIRADO MUNIZ | Address on file |
| 2477385 | HECTOR D VARGAS RUPERTO | Address on file |
| 2501047 | HECTOR D VAZQUEZ LUGO | Address on file |
| 2493433 | HECTOR E CAMACHO ARROYO | Address on file |
| 2481728 | HECTOR E DIAZ FONTANEZ | Address on file |
| 2476659 | HECTOR E NEGRON ORTIZ | Address on file |
| 2489862 | HECTOR E NUNEZ MERCADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502422 | HECTOR E ORTIZ TORRES | Address on file |
| 2487644 | HECTOR E RIVERA CORA | Address on file |
| 2482607 | HECTOR E ROSADO CURET | Address on file |
| 2484551 | HECTOR G RIOS COLON | Address on file |
| 2471048 | Hector Hoyos Torres | Address on file |
| 2497489 | HECTOR I ARVELO MORALES | Address on file |
| 2490443 | HECTOR I FLORES SANTIAGO | Address on file |
| 2489733 | HECTOR I MALDONADO FELICIANO | Address on file |
| 2494093 | HECTOR I MARTINEZ CRESPO | Address on file |
| 2489681 | HECTOR I NIEVES SOLIS | Address on file |
| 2474508 | HECTOR I PABON HERNANDEZ | Address on file |
| 2500656 | HECTOR I RIVERA RODRIGUEZ | Address on file |
| 2506606 | HECTOR I ROBLES MARTINEZ | Address on file |
| 2489468 | HECTOR J ACOSTA VEGA | Address on file |
| 2503017 | HECTOR J ALGARIN ALMODOVAR | Address on file |
| 2485247 | HECTOR J BATIZ MORALES | Address on file |
| 2506638 | HECTOR J CORRALIZA MONTERO | Address on file |
| 2488290 | HECTOR J DE LEON OCASIO | Address on file |
| 2480697 | HECTOR J FIGUEROA RAMOS | Address on file |
| 2490099 | HECTOR J GONZALEZ QUINONES | Address on file |
| 2502818 | HECTOR J MORALES GONZALEZ | Address on file |
| 2492133 | HECTOR J ORTALAZA ROMAN | Address on file |
| 2492112 | HECTOR J PEREZ RIVERA | Address on file |
| 2499445 | HECTOR J RAMIREZ SEPULVEDA | Address on file |
| 2498820 | HECTOR J RIVERA MELENDEZ | Address on file |
| 2484609 | HECTOR J RODRIGUEZ SOTO | Address on file |
| 2484213 | HECTOR J SANCHEZ ALVAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487330 | HECTOR J VELENTIN YERA | Address on file |
| 2485924 | HECTOR L ALCAIDE VELEZ | Address on file |
| 2491355 | HECTOR L ALEJANDRO SIERRA | Address on file |
| 2475078 | HECTOR L ARCE ROSA | Address on file |
| 2476036 | HECTOR L ARROYO DIAZ | Address on file |
| 2493581 | HECTOR L BENITEZ DIAZ | Address on file |
| 2496312 | HECTOR L CALZADA FERNANDEZ | Address on file |
| 2483246 | HECTOR L COLON MENDOZA | Address on file |
| 2482959 | HECTOR L COLON PORTALATIN | Address on file |
| 2498367 | HECTOR L COLON TORRES | Address on file |
| 2494887 | HECTOR L CORREA SUAREZ | Address on file |
| 2499734 | HECTOR L CRESPO MORELL | Address on file |
| 2472212 | HECTOR L DEL VALLE AVILES | Address on file |
| 2487959 | HECTOR L GARCIA BONILLA | Address on file |
| 2486487 | HECTOR L HADDOCK TORRES | Address on file |
| 2471849 | HECTOR L HERNANDEZ RODRIGUEZ | Address on file |
| 2481999 | HECTOR L LOPEZ QUINONES | Address on file |
| 2486277 | HECTOR L MARCANO ORTIZ | Address on file |
| 2480990 | HECTOR L MARTI LOPEZ | Address on file |
| 2480967 | HECTOR L MARTINEZ ORTIZ | Address on file |
| 2486497 | HECTOR L MATIAS MATIAS | Address on file |
| 2495130 | HECTOR L MIRANDA VAZQUEZ | Address on file |
| 2500262 | HECTOR L MOLINA VAZQUEZ | Address on file |
| 2492904 | HECTOR L MUNOZ AVILES | Address on file |
| 2489481 | HECTOR L NEGRON MALDONADO | Address on file |
| 2475365 | HECTOR L NIEVES RUIZ | Address on file |
| 2473705 | HECTOR L NIEVES SILVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475228 | HECTOR L OLMEDA REYES | Address on file |
| 2474502 | HECTOR L OQUENDO MEDINA | Address on file |
| 2493973 | HECTOR L OYOLA ROSADO | Address on file |
| 2496194 | HECTOR L PAGAN ARANA | Address on file |
| 2494692 | HECTOR L PAGAN COTTO | Address on file |
| 2497827 | HECTOR L PEREZ SANCHEZ | Address on file |
| 2477747 | HECTOR L REYES AYALA | Address on file |
| 2504708 | HECTOR L RIVERA CASTRO | Address on file |
| 2504066 | HECTOR L RIVERA NUNEZ | Address on file |
| 2497751 | HECTOR L ROBLES MESTRE | Address on file |
| 2498380 | HECTOR L RODRIGUEZ NIEVEZ | Address on file |
| 2499544 | HECTOR L RODRIGUEZ TORO | Address on file |
| 2498748 | HECTOR L ROSARIO SAN INOCENCI | Address on file |
| 2498122 | HECTOR L SANTIAGO VAZQUEZ | Address on file |
| 2501350 | HECTOR L TORRES ALVAREZ | Address on file |
| 2498533 | HECTOR L TORRES ROSARIO | Address on file |
| 2483390 | HECTOR L VELAZQUEZ TORRES | Address on file |
| 2399744 | Hector Lajara Alvarez | Address on file |
| 2480924 | HECTOR M FIGUEROA CRUZ | Address on file |
| 2493163 | HECTOR M FLORES LOPEZ | Address on file |
| 2498868 | HECTOR M GARCIA SANCHEZ | Address on file |
| 2499228 | HECTOR M GONZALEZ VERA | Address on file |
| 2479784 | HECTOR M JIMENEZ QUINTANA | Address on file |
| 2474682 | HECTOR M LAGUER CRUZ | Address on file |
| 2484856 | HECTOR M LEBRON LOPEZ | Address on file |
| 2479248 | HECTOR M MELENDEZ CUEVAS | Address on file |
| 2484490 | HECTOR M MELO CASTRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474782 | HECTOR M MERCADO MERCADO | Address on file |
| 2502608 | HECTOR M NAVEDO APONTE | Address on file |
| 2503403 | HECTOR M ORTIZ CALDERON | Address on file |
| 2488559 | HECTOR M ORTIZ CRUZ | Address on file |
| 2501729 | HECTOR M ORTIZ RIVERA | Address on file |
| 2488365 | HECTOR M ORTIZ TORRES | Address on file |
| 2480947 | HECTOR M PAGAN SIERRA | Address on file |
| 2488523 | HECTOR M REILLO COTTO | Address on file |
| 2473035 | HECTOR M REYES AYALA | Address on file |
| 2491591 | HECTOR M RIVERA FERRA | Address on file |
| 2501162 | HECTOR M ROBLES RODRIGUEZ | Address on file |
| 2483668 | HECTOR M RODRIGUEZ VELAZQUEZ | Address on file |
| 2502108 | HECTOR M ROLDAN RAMOS | Address on file |
| 2485468 | HECTOR M ROSARIO LIND | Address on file |
| 2492243 | HECTOR M SOTOMAYOR MACHUCA | Address on file |
| 2492193 | HECTOR M TORRES ACEVEDO | Address on file |
| 2493796 | HECTOR N MERCED RODRIGUEZ | Address on file |
| 2496305 | HECTOR O LEBRON OCASIO | Address on file |
| 2399596 | Hector Perez Acosta | Address on file |
| 2480321 | HECTOR R ADORNO SANCHEZ | Address on file |
| 2475503 | HECTOR R CARTAGENA RIVERA | Address on file |
| 2476541 | HECTOR R CRUZ LOPEZ | Address on file |
| 2478313 | HECTOR R GONZALEZ ORTIZ | Address on file |
| 2399656 | Hector R Lopez Garcia | Address on file |
| 2478486 | HECTOR R MARTINEZ MERCADO | Address on file |
| 2487632 | HECTOR R MIELES DELGADO | Address on file |
| 2505146 | HECTOR R MIRANDA DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476505 | HECTOR R ORTIZ AYALA | Address on file |
| 2479937 | HECTOR R PEREZ ZAMBRANA | Address on file |
| 2504718 | HECTOR R RAMIREZ FIGUEROA | Address on file |
| 2494159 | HECTOR R RAMOS RIJOS | Address on file |
| 2486088 | HECTOR R RENTAS SANTIAGO | Address on file |
| 2495014 | HECTOR R REYES GARCIA | Address on file |
| 2497979 | HECTOR R SANTIAGO GONZALEZ | Address on file |
| 2495063 | HECTOR R TORRES COLON | Address on file |
| 2477298 | HECTOR R TORRES HOYOS | Address on file |
| 2485286 | HECTOR S CARRION MIRANDA | Address on file |
| 2491787 | HECTOR S ROMAN DORTA | Address on file |
| 2399801 | Hector Urgell Cuebas | Address on file |
| 2471124 | Hector Vazquez Santisteban | Address on file |
| 2506104 | HEGBERT A FIGUEROA VELEZ | Address on file |
| 2505995 | HEIDDY  NEGRON ROSARIO | Address on file |
| 2506588 | HEIDEE  ROSADO JOGLAR | Address on file |
| 2491266 | HEIDI  AVILES NIEVES | Address on file |
| 2498471 | HEIDI  COLON JUSTINIANO | Address on file |
| 2485823 | HEIDI  PEREZ ALVAREZ | Address on file |
| 2478716 | HEIDI  RODRIGUEZ RIVERA | Address on file |
| 2505887 | HEIDI  RODRIGUEZ VEGA | Address on file |
| 2501359 | HEIDI  SAN MIGUEL SANTIAGO | Address on file |
| 2471136 | Heidi D. Kiess Rivera | Address on file |
| 2503943 | HEIDI M MERCADO SANTOS | Address on file |
| 2500037 | HEIDI M SANTIAGO TORRES | Address on file |
| 2493004 | HEIDI N MARTINEZ ORTIZ | Address on file |
| 2502928 | HEIDIE  MALAVE RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503397 | HEIDIENERIS  DELERME ROSA | Address on file |
| 2502063 | HEIDY  CANALES PANTOJA | Address on file |
| 2506380 | HEIDY  GOYTIA CRUZ | Address on file |
| 2471505 | HEIDY  MARTINEZ OTERO | Address on file |
| 2482533 | HEIDY  MONTES KERCADO | Address on file |
| 2489957 | HEIDY  RIVERA VIDAL | Address on file |
| 2490273 | HEIDY  RODRIGUEZ GARCIA | Address on file |
| 2502277 | HEIDY A PEDROZA NIEVES | Address on file |
| 2506246 | HEIDY M HERNANDEZ TORRES | Address on file |
| 2500659 | HEIDY M MALDONADO MUNOZ | Address on file |
| 2505531 | HEIDY Y CEDENO CALES | Address on file |
| 2492324 | HEIDY Z LUGO DE JESUS | Address on file |
| 2500491 | HEIDY Z ZAYAS VAZQUEZ | Address on file |
| 2476130 | HEISEL  VEGA RIVERA | Address on file |
| 2478181 | HEISEL N CORREA FRANCESCHINI | Address on file |
| 2507305 | HEISHA  ORTIZ HERNANDEZ | Address on file |
| 2492720 | HEISHA A PACHECO MUNIZ | Address on file |
| Partic_21352 | HEISING FELIX,EMILY I | Address on file |
| 2479020 | HEIZEL J COLON MARSHALL | Address on file |
| Partic_21353 | HELD GONZALEZ,PEDRO G | Address on file |
| 2492292 | HELDA M MENDEZ PACHECO | Address on file |
| 2490171 | HELEN  NIEVES SERRANO | Address on file |
| 2486735 | HELEN  PINEIRO CABALLERO | Address on file |
| 2492962 | HELEN  TORRES MELENDEZ | Address on file |
| 2493884 | HELEN I FELICIANO BORRERO | Address on file |
| 2504044 | HELEN I ROSARIO CRUZ | Address on file |
| 2494574 | HELEN M SANTIAGO COLLAZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482420 | HELEN P CORA FIGUEROA | Address on file |
| 2488073 | HELGA  CEPEDA PINA | Address on file |
| 2506510 | HELGA  HERNANDEZ NAVARRO | Address on file |
| 2477725 | HELGA  NEGRON CABRERA | Address on file |
| 2496016 | HELGA E APONTE MORALES | Address on file |
| 2501637 | HELGA M GOMEZ VALLEJO | Address on file |
| 2479111 | HELGA M SEPULVEDA CORREA | Address on file |
| 2478573 | HELGA Y MILIAN CANALES | Address on file |
| 2490586 | HELI D RAMOS RIOS | Address on file |
| 2493448 | HELIO  VERA RODRIGUEZ | Address on file |
| 2493012 | HELNERY  DE JESUS SANTIAGO | Address on file |
| 2497576 | HELVIA  ALEJANDRO NARVAEZ | Address on file |
| Partic_21354 | HENRICY DELGADO,JOSEFINA | Address on file |
| Partic_21355 | HENRIQUEZ BAUZA,JANNIE L | Address on file |
| 2407049 | HENRIQUEZ CACERES,JULIA | Address on file |
| 2403735 | HENRIQUEZ HENRIQUEZ,HELEN M | Address on file |
| Partic_21356 | HENRIQUEZ MONTES,LUCILA | Address on file |
| 2363214 | HENRIQUEZ ORTIZ,ADA I | Address on file |
| Partic_21357 | HENRIQUEZ ORTIZ,RAFAEL | Address on file |
| Partic_21358 | HENRIQUEZ OTERO,WILMARYS | Address on file |
| 2407195 | HENRIQUEZ PEREZ,NILDA | Address on file |
| Partic_21359 | HENRIQUEZ QUINONES,LORRAINE M | Address on file |
| Partic_21360 | HENRIQUEZ REDONDO,ELSI M | Address on file |
| Partic_21361 | HENRIQUEZ ROSADO,LUCILLE | Address on file |
| 2421619 | HENRIQUEZ SANTIAGO,VICTOR M | Address on file |
| Partic_21362 | HENRIQUEZ VAZQUEZ,GISSELLE I | Address on file |
| Partic_21363 | HENRIQUEZ VEGA,NIDIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421970 | HENRIQUEZ VELAZQUEZ,AIXA R | Address on file |
| 2421479 | HENRIQUEZ VELAZQUEZ,NIDZA C | Address on file |
| Partic_21364 | HENRIQUEZ VIDAL,MARIA M | Address on file |
| 2360268 | HENRIQUEZ,GILBERTO | Address on file |
| 2489592 | HENRY  DIAZ FLORES | Address on file |
| 2479781 | HENRY  HERNANDEZ HERNANDEZ | Address on file |
| 2485249 | HENRY  LUCIANO LOPEZ | Address on file |
| 2485725 | HENRY  RODRIGUEZ RIVAS | Address on file |
| 2474951 | HENRY  VELEZ GORDIAN | Address on file |
| 2492319 | HENRY C RAMOS ALICEA | Address on file |
| Partic_21365 | HENRY RODRIGUEZ,MARTIN | Address on file |
| 2473526 | HEPZIBA  TORRES SOBA | Address on file |
| 2474334 | HERBER  RODRIGUEZ COLON | Address on file |
| 2493414 | HERBERT  RODRIGUEZ MILLAN | Address on file |
| 2347665 | Hercilia Lopez Santiago | Address on file |
| Partic_21366 | HEREDIA ,GLENNYS M | Address on file |
| 2354630 | HEREDIA ALICEA,MARIA V | Address on file |
| Partic_21367 | HEREDIA AVILES,JUAN R | Address on file |
| Partic_21368 | HEREDIA CABASSA,CARMEN | Address on file |
| Partic_21369 | HEREDIA COLON,JUDY | Address on file |
| Partic_21370 | HEREDIA CORDERO,YOLANDA | Address on file |
| Partic_21371 | HEREDIA CORTEZ,FREYDA | Address on file |
| 2354640 | HEREDIA ESTEBAN,MARIA J | Address on file |
| 2359655 | HEREDIA FUENTES,ANA L | Address on file |
| 2421792 | HEREDIA GOITIA,HECTOR M | Address on file |
| 2416595 | HEREDIA GOITIA,MAGALY P | Address on file |
| Partic_21372 | HEREDIA GONZALEZ,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354287 | HEREDIA GONZALEZ,ERNESTO | Address on file |
| Partic_21373 | HEREDIA GONZALEZ,ISAMARYS | Address on file |
| 2349536 | HEREDIA GONZALEZ,JOSE A | Address on file |
| Partic_21374 | HEREDIA GONZALEZ,LYDIA E | Address on file |
| Partic_21375 | HEREDIA GONZALEZ,YAMINET | Address on file |
| Partic_21376 | HEREDIA MARCANO,HECTOR M | Address on file |
| Partic_21377 | HEREDIA MARTINEZ,EFIGENIA | Address on file |
| Partic_21378 | HEREDIA MORALES,MANUEL | Address on file |
| 2404906 | HEREDIA ORTIZ,BRUNILDA | Address on file |
| Partic_21379 | HEREDIA PACHECO,SILKA Y | Address on file |
| Partic_21380 | HEREDIA PAGAN,BRENDA L | Address on file |
| Partic_21381 | HEREDIA PEREZ,DIMARIES | Address on file |
| Partic_21382 | HEREDIA RAMIS,CARLA A | Address on file |
| 2412625 | HEREDIA RIVERA,DAISY | Address on file |
| 2404996 | HEREDIA RIVERA,GLORIA | Address on file |
| 2368958 | HEREDIA RIVERA,GRACIANO | Address on file |
| Partic_21383 | HEREDIA RIVERA,MARIE LIZ | Address on file |
| 2413466 | HEREDIA RIVERA,MARITZA | Address on file |
| Partic_21384 | HEREDIA RIVERA,MICHELLE | Address on file |
| 2365392 | HEREDIA RODRIGUEZ,AWILDA | Address on file |
| Partic_21385 | HEREDIA RODRIGUEZ,SUDHEY Y | Address on file |
| Partic_21386 | HEREDIA SERRANO,NANCY | Address on file |
| 2411275 | HEREDIA TORRES,BRUNILDA | Address on file |
| Partic_21387 | HEREDIA TORRES,JULIO | Address on file |
| Partic_21388 | HEREDIA VIGO,CLAUDIA E | Address on file |
| 2353327 | HEREDIA VIRUET,BLANCA I | Address on file |
| Partic_21389 | HEREDIA VIRUET,BLANCA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497648 | HERENIA  MORALES LOPEZ | Address on file |
| Partic_21390 | HERGER MONTES,MARIA A | Address on file |
| 2494722 | HERIBERTO  BADILLO CORTES | Address on file |
| 2487916 | HERIBERTO  BERRIOS MATOS | Address on file |
| 2504489 | HERIBERTO  CAMPOS LOPEZ | Address on file |
| 2478688 | HERIBERTO  CRUZ NAZARIO | Address on file |
| 2491156 | HERIBERTO  CUEVAS RIVERA | Address on file |
| 2488721 | HERIBERTO  ESTEVES RIVERA | Address on file |
| 2480589 | HERIBERTO  FIGUEROA LAFUENTE | Address on file |
| 2493008 | HERIBERTO  FIGUEROA RIVERA | Address on file |
| 2476740 | HERIBERTO  IRIZARRY RIVERA | Address on file |
| 2487322 | HERIBERTO  LABOY QUINONES | Address on file |
| 2505948 | HERIBERTO  MARTINEZ CUEVAS | Address on file |
| 2480618 | HERIBERTO  MARTINEZ RAMOS | Address on file |
| 2489906 | HERIBERTO  MARTINEZ REYES | Address on file |
| 2506580 | HERIBERTO  MEDINA VERA | Address on file |
| 2493874 | HERIBERTO  MONROIG RAMOS | Address on file |
| 2488535 | HERIBERTO  ORTIZ SANTIAGO | Address on file |
| 2480460 | HERIBERTO  PINTO TORRES | Address on file |
| 2498788 | HERIBERTO  RIVAS OLMEDA | Address on file |
| 2488563 | HERIBERTO  RIVERA DAVILA | Address on file |
| 2482310 | HERIBERTO  ROMAN SANTIAGO | Address on file |
| 2482597 | HERIBERTO  ROSARIO TORRES | Address on file |
| 2491269 | HERIBERTO  RUIZ APONTE | Address on file |
| 2486540 | HERIBERTO  SUAREZ AROCHO | Address on file |
| 2504947 | HERIBERTO  TIRADO ARROYO | Address on file |
| 2480633 | HERIBERTO  VEGA CARABALLO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477124 | HERIBERTO L ROSARIO RIVERA | Address on file |
| 2347740 | Heriberto Rivera Torres | Address on file |
| 2399803 | Heriberto Sepulveda Santiago | Address on file |
| 2477947 | HERILIN  RIVERA RAMOS | Address on file |
| 2481671 | HERMAN  ACOSTA CRUZ | Address on file |
| 215846 | Hermandad de Empleados de Oficina y Ramas Anexas de Puerto Rico (AMA) | Address on file |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Address on file |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Address on file |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Address on file |
| 770544 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Address on file |
| 215849 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Address on file |
| 215850 | Hermandad Empleados de Salud y otras Agencias | Address on file |
| 215851 | Hermandad Empleados Gerenciales de ACAA | Address on file |
| 215854 | Hermandad Guardias de Seguridad de Vieques, Corp. | Address on file |
| 215853 | Hermandad Guardias de Seguridad de Vieques, Corp. | Address on file |
| 215855 | Hermandad Independiente de Empleados Profesionales de la AAA (HIEPAAA) | Address on file |
| 2484117 | HERMEDA  ESTREMERA GARAY | Address on file |
| 2472362 | HERMIDA  VERGE MARTIN | Address on file |
| Retir_00171 | HERMIDA ANGEL, ANGEL G G | Address on file |
| 2352073 | HERMIDA MARQUEZ,NORMA I | Address on file |
| 2410315 | HERMIDA MORALES,CARMEN | Address on file |
| Partic_21391 | HERMIDAS PEREZ,FRANCISCO | Address on file |
| 2422291 | HERMINA CAJIGAS,MANUEL | Address on file |
| 2403122 | HERMINA CHICO,AIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21392 | HERMINA CRESPO,MONSERRATE | Address on file |
| Partic_21393 | HERMINA HERMINA,MELISSA | Address on file |
| 2364972 | HERMINA PEREZ,ANA I | Address on file |
| Partic_21394 | HERMINA ROJAS,MARIA T | Address on file |
| Partic_21395 | HERMINA ROJAS,MELVIN | Address on file |
| Partic_21396 | HERMINA SANTIAGO,GLORIMAR | Address on file |
| 2499663 | HERMINDA  VARGAS RAMOS | Address on file |
| 2479707 | HERMINDY E GONZALEZ GONZALEZ | Address on file |
| 2487354 | HERMINIA  ORTIZ LOPEZ | Address on file |
| 2475775 | HERMINIA  RIVERA LOPEZ | Address on file |
| 2493800 | HERMINIA  RUIZ ACEVEDO | Address on file |
| 2473939 | HERMINIA I ORTEGA MALDONADO | Address on file |
| 2479474 | HERMINIO  CRUZ SANTIAGO | Address on file |
| 2496100 | HERMINIO  FLORES ONOFRE | Address on file |
| 2486305 | HERMINIO  SANTIAGO CRUZ | Address on file |
| 2492865 | HERMITANIA  RUIZ VILLANUEVA | Address on file |
| 2405589 | HERNADEZ COLON,MILDRED | Address on file |
| Partic_21397 | HERNADEZ RODRIGUEZ,EVELYN | Address on file |
| 2365285 | HERNADEZ ROSARIO,RUBEN | Address on file |
| Partic_21398 | HERNAIZ APONTE,NASHALLIE M | Address on file |
| 2415131 | HERNAIZ CARRASQUILLO,CARMEN M | Address on file |
| Partic_21399 | HERNAIZ LLORENS,MIGUEL A | Address on file |
| Partic_21400 | HERNAIZ PEREZ,NICOLE | Address on file |
| 2359536 | HERNAIZ RAMOS,IRMA | Address on file |
| 2366579 | HERNAIZ RAMOS,LUZ M | Address on file |
| Partic_21401 | HERNAIZ TRINIDAD,BRENDA I | Address on file |
| 2421939 | HERNAIZ TRINIDAD,LEIDA | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362899 | HERNAIZ TRINIDAD,ROSA M | Address on file |
| 2491219 | HERNAN  GARCIA FIGUEROA | Address on file |
| 2500222 | HERNAN  OSORIO CORTES | Address on file |
| 2347688 | Hernan Lopez Lopez | Address on file |
| 2486266 | HERNAN R RAMOS ROBLES | Address on file |
| Partic_21402 | HERNANADEZ CALCERRADA,WILFREDO | Address on file |
| Partic_21403 | HERNANADEZ RAMIREZ,LILLYNETTE A | Address on file |
| Partic_21404 | HERNANDE ORTIZ,ELSIE | Address on file |
| 2413274 | HERNANDEA BARROSO,MARIA | Address on file |
| Partic_21405 | HERNANDEZ ,BRENDA I | Address on file |
| Partic_21406 | HERNANDEZ ,ELBA DE LOS A | Address on file |
| Partic_21407 | HERNANDEZ ,EVANGELISTA | Address on file |
| Partic_21408 | HERNANDEZ ,JUANA J | Address on file |
| Partic_21409 | HERNANDEZ ,MANUEL A | Address on file |
| Partic_21410 | HERNANDEZ ,MERCEDES | Address on file |
| Partic_21411 | HERNANDEZ ,MONSERRATE | Address on file |
| Partic_21412 | HERNANDEZ ,NESTAR M | Address on file |
| Partic_21413 | HERNANDEZ ,RAMON | Address on file |
| Partic_21414 | HERNANDEZ ,RAMON L | Address on file |
| 2410183 | HERNANDEZ ABAD,AIDA | Address on file |
| 2407314 | HERNANDEZ ABRAMS,CARMEN G | Address on file |
| Partic_21415 | HERNANDEZ ABREU,LILLIANNE M | Address on file |
| 2405226 | HERNANDEZ ACEVADO,ENILDA H | Address on file |
| 2422287 | HERNANDEZ ACEVEDO,EDWIN | Address on file |
| Partic_21416 | HERNANDEZ ACEVEDO,GLORIA E | Address on file |
| 2352285 | HERNANDEZ ACEVEDO,ISMAEL | Address on file |
| Partic_21417 | HERNANDEZ ACEVEDO,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21418 | HERNANDEZ ACEVEDO,RAMON | Address on file |
| Partic_21419 | HERNANDEZ ACEVEDO,SYLVIA | Address on file |
| 2405532 | HERNANDEZ ACEVEDO,WILMA | Address on file |
| Partic_21420 | HERNANDEZ ACOSTA,JESUS E | Address on file |
| 2422386 | HERNANDEZ ACOSTA,JUAN R | Address on file |
| Partic_00147 | HERNANDEZ ACOSTA,MARGARITA | Address on file |
| Partic_21421 | HERNANDEZ ACOSTA,MARIBEL | Address on file |
| Partic_21422 | HERNANDEZ ADORNO,CARMEN M | Address on file |
| 2411905 | HERNANDEZ ADORNO,DIANA I | Address on file |
| 2351911 | HERNANDEZ AGOSTO,AMALIA | Address on file |
| 2357259 | HERNANDEZ AGOSTO,GLADYS | Address on file |
| Partic_21423 | HERNANDEZ AGOSTO,JONATHAN | Address on file |
| Partic_21424 | HERNANDEZ AGUDO,VELIA | Address on file |
| 2367771 | HERNANDEZ ALAYON,MARIA C | Address on file |
| Partic_21425 | HERNANDEZ ALDARONDO,CAMILLE | Address on file |
| Partic_21426 | HERNANDEZ ALDEA,MAYORIE | Address on file |
| Partic_21427 | HERNANDEZ ALEMAN,JENNIFER | Address on file |
| Partic_21428 | HERNANDEZ ALEMAN,YOLANDA | Address on file |
| 2416911 | HERNANDEZ ALFONSO,ROSA A | Address on file |
| 2355791 | HERNANDEZ ALGARIN,MARIA L | Address on file |
| 2414040 | HERNANDEZ ALICEA,EVELYN | Address on file |
| 2356324 | HERNANDEZ ALICEA,OLGA I | Address on file |
| Partic_21429 | HERNANDEZ ALICEA,SANDRA | Address on file |
| 2349438 | HERNANDEZ ALIER,WILFRED | Address on file |
| Partic_21430 | HERNANDEZ ALLENDE,SONIA | Address on file |
| Partic_21431 | HERNANDEZ ALMODOVAR,BRENDA L | Address on file |
| 2365541 | HERNANDEZ ALMODOVAR,MARYSOL D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400399 | HERNANDEZ ALVARADO,LUZ N | Address on file |
| Partic_21432 | HERNANDEZ ALVARADO,MARIA A | Address on file |
| Partic_21433 | HERNANDEZ ALVARADO,YARIMAR | Address on file |
| Partic_21434 | HERNANDEZ ALVAREZ,ALEJANDRINA | Address on file |
| Partic_21435 | HERNANDEZ ALVAREZ,ANTONIO J | Address on file |
| 2405375 | HERNANDEZ AMADOR,DORIS | Address on file |
| 2362361 | HERNANDEZ AMADOR,ELENA | Address on file |
| Partic_21436 | HERNANDEZ AMEZQUITA,EMMANUEL | Address on file |
| Partic_21437 | HERNANDEZ AMEZQUITA,LISMAR | Address on file |
| Partic_21438 | HERNANDEZ ANDINO,DANNA | Address on file |
| Partic_21439 | HERNANDEZ ANDINO,YADIRA | Address on file |
| 2413956 | HERNANDEZ ANGUEIRA,MARILYN | Address on file |
| 2359689 | HERNANDEZ ANGUEIRA,MARTHA | Address on file |
| Partic_21440 | HERNANDEZ APONTE,ALBA | Address on file |
| Partic_21441 | HERNANDEZ APONTE,ALECHCA | Address on file |
| 2361912 | HERNANDEZ APONTE,DORIS B | Address on file |
| 2422201 | HERNANDEZ APONTE,EVELYN | Address on file |
| 2350536 | HERNANDEZ APONTE,FLORITA | Address on file |
| 2404556 | HERNANDEZ APONTE,LYDIA E | Address on file |
| 2402787 | HERNANDEZ APONTE,MARIA J | Address on file |
| 2352535 | HERNANDEZ APONTE,ROSA M | Address on file |
| 2362190 | HERNANDEZ ARANA,HECTOR | Address on file |
| 2369419 | HERNANDEZ ARBELO,EVA I | Address on file |
| Partic_21442 | HERNANDEZ ARCAY,CARMEN | Address on file |
| 2363750 | HERNANDEZ ARROYO,RAQUEL | Address on file |
| 2369316 | HERNANDEZ ARTIGAS,AUREA I | Address on file |
| 2367391 | HERNANDEZ ARTIGAS,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352733 | HERNANDEZ ARTIGAS,MYRTA R | Address on file |
| 2404377 | HERNANDEZ ATILANO,GLADYS E | Address on file |
| 2404564 | HERNANDEZ AVILES,CARMEN G | Address on file |
| 2420006 | HERNANDEZ AVILES,CARMEN M | Address on file |
| Partic_21443 | HERNANDEZ AVILES,ELIEZER D | Address on file |
| Partic_21444 | HERNANDEZ AVILES,ISMAEL | Address on file |
| Partic_21445 | HERNANDEZ AVILES,LUZ T | Address on file |
| Partic_21446 | HERNANDEZ AVILES,SONIA | Address on file |
| 2354541 | HERNANDEZ AYALA,ANA H | Address on file |
| 2410239 | HERNANDEZ AYALA,CARMEN A | Address on file |
| Partic_21447 | HERNANDEZ AYALA,CLARISSA | Address on file |
| 2417233 | HERNANDEZ AYALA,ELIAS | Address on file |
| 2361249 | HERNANDEZ AYALA,MARIA H | Address on file |
| Partic_21448 | HERNANDEZ AYALA,NEFTALI | Address on file |
| Partic_21449 | HERNANDEZ AYALA,ROSA M | Address on file |
| Partic_21450 | HERNANDEZ BABILONIA,CYNTHIA | Address on file |
| Partic_21451 | HERNANDEZ BACO,CARMEN M | Address on file |
| Partic_21452 | HERNANDEZ BADILLO,ANTONIA | Address on file |
| Partic_21453 | HERNANDEZ BADILLO,IRIS M | Address on file |
| Partic_21454 | HERNANDEZ BAEZ,DENISSE | Address on file |
| Partic_21455 | HERNANDEZ BAEZ,GLADYS | Address on file |
| 2352960 | HERNANDEZ BAEZ,MARIA F | Address on file |
| Partic_21456 | HERNANDEZ BALASQUIDE,MIGDALIA | Address on file |
| Partic_21457 | HERNANDEZ BARBOSA,MIRIAN | Address on file |
| Partic_21458 | HERNANDEZ BARRETO,BIENVENIDA | Address on file |
| Partic_21459 | HERNANDEZ BARRETO,CLARIBEL | Address on file |
| 2404415 | HERNANDEZ BARRETO,IRMA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21460 | HERNANDEZ BARRETO,IRMARIZ | Address on file |
| 2357476 | HERNANDEZ BARRETO,NIDIA I | Address on file |
| 2367536 | HERNANDEZ BARRETO,SAMUEL | Address on file |
| Partic_21461 | HERNANDEZ BARRIOS,LETISHA | Address on file |
| 2422541 | HERNANDEZ BARROSO,IRIS Z | Address on file |
| Partic_21462 | HERNANDEZ BARTOLOMEI,CARMEN A | Address on file |
| Partic_21463 | HERNANDEZ BARTOLOMEI,MARIELA | Address on file |
| Partic_21464 | HERNANDEZ BARTOLOMEI,ZAHIRA A | Address on file |
| Partic_21465 | HERNANDEZ BATALLA,GRISELLE | Address on file |
| 2367781 | HERNANDEZ BATALLA,IRSA M | Address on file |
| 2410084 | HERNANDEZ BATISTA,ARACELIS | Address on file |
| 2350210 | HERNANDEZ BATISTA,ESTHER | Address on file |
| 2402402 | HERNANDEZ BATISTA,HYDA M | Address on file |
| Partic_21466 | HERNANDEZ BAYON,ADA M | Address on file |
| 2423038 | HERNANDEZ BAYRON,SYLVIA M | Address on file |
| Partic_21467 | HERNANDEZ BEABRAUT,ELIZABETH | Address on file |
| Partic_21468 | HERNANDEZ BELEN,OMAR M | Address on file |
| Partic_21469 | HERNANDEZ BELLBER,GLENDA | Address on file |
| Partic_21470 | HERNANDEZ BELLIDO,GILBERTO A | Address on file |
| Partic_21471 | HERNANDEZ BELLIDO,MARILY | Address on file |
| 2357152 | HERNANDEZ BELLO,AWILDA | Address on file |
| 2411827 | HERNANDEZ BELLO,LUIS A | Address on file |
| Partic_21472 | HERNANDEZ BELLO,MYRNA E | Address on file |
| Partic_21473 | HERNANDEZ BELLO,ZULMARIE | Address on file |
| 2421242 | HERNANDEZ BELTRAN,WILLIAM | Address on file |
| Partic_21474 | HERNANDEZ BENITEZ,ANA R | Address on file |
| Partic_21475 | HERNANDEZ BENITEZ,EDWIN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422011 | HERNANDEZ BENITEZ,LYDIA | Address on file |
| Partic_21476 | HERNANDEZ BENITEZ,MARIA | Address on file |
| 2356482 | HERNANDEZ BENITEZ,MERCEDES | Address on file |
| 2364156 | HERNANDEZ BENJAMIN,NEREIDA | Address on file |
| Partic_21477 | HERNANDEZ BERDECIA,TARMA R | Address on file |
| 2359698 | HERNANDEZ BERMUDEZ,LIDUVINA | Address on file |
| Partic_21478 | HERNANDEZ BERMUDEZ,NELIDA C | Address on file |
| 2421556 | HERNANDEZ BERMUDEZ,NILDA | Address on file |
| Partic_21479 | HERNANDEZ BERNARD,ISABEL H | Address on file |
| 2414138 | HERNANDEZ BERRIOS,BLANCA I | Address on file |
| Partic_21480 | HERNANDEZ BERRIOS,MELIANIS | Address on file |
| 2418761 | HERNANDEZ BERRIOS,ZAIDA | Address on file |
| Partic_21481 | HERNANDEZ BETANCOURT,MAGDA | Address on file |
| 2419859 | HERNANDEZ BETANCOURT,NORMA | Address on file |
| Partic_21482 | HERNANDEZ BETANCOURT,WANDA I | Address on file |
| Partic_21483 | HERNANDEZ BIANCHI,BRENDA L | Address on file |
| 2410298 | HERNANDEZ BIANCHI,JOSEPHINE | Address on file |
| 2413892 | HERNANDEZ BIANCHI,NILDA I | Address on file |
| Partic_21484 | HERNANDEZ BIRRIEL,YASHIRA M | Address on file |
| Partic_21485 | HERNANDEZ BONETA,IVONNE M | Address on file |
| Partic_21486 | HERNANDEZ BONILLA,ZULEIKA Y | Address on file |
| 2354784 | HERNANDEZ BORDONADA,HILDA | Address on file |
| Partic_21487 | HERNANDEZ BOSQUE,MINERVA | Address on file |
| 2350222 | HERNANDEZ BOSQUES,ISMAEL | Address on file |
| 2356957 | HERNANDEZ BOSQUES,ISMAEL | Address on file |
| 2359036 | HERNANDEZ BOSQUES,PABLO | Address on file |
| 2402820 | HERNANDEZ BOSQUES,RESTITUTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21488 | HERNANDEZ BOURDON,ANA M | Address on file |
| 2365179 | HERNANDEZ BRIGNONI,DEANNA | Address on file |
| 2412533 | HERNANDEZ BURGOS,BRUNILDA | Address on file |
| 2421573 | HERNANDEZ BURGOS,EVELYN | Address on file |
| Partic_21489 | HERNANDEZ BURGOS,LETICIA | Address on file |
| 2410594 | HERNANDEZ BURGOS,MARIA DE LOS A | Address on file |
| 2409997 | HERNANDEZ BURGOS,MARIA T | Address on file |
| 2352259 | HERNANDEZ CABAN,CATALINO | Address on file |
| Partic_21490 | HERNANDEZ CABAN,JENIFFER | Address on file |
| Partic_21491 | HERNANDEZ CABAN,LIZMARI | Address on file |
| 2370594 | HERNANDEZ CABAN,LUZ N | Address on file |
| Partic_21492 | HERNANDEZ CABAN,RUTHMARI | Address on file |
| Partic_21493 | HERNANDEZ CABIYA,LEYRALIZ | Address on file |
| Partic_21494 | HERNANDEZ CABRERA,VERONICA | Address on file |
| 2409519 | HERNANDEZ CACERES,ANGEL L | Address on file |
| 2418118 | HERNANDEZ CACERES,CARMEN S | Address on file |
| Partic_21495 | HERNANDEZ CACERES,MARIA E | Address on file |
| 2400204 | HERNANDEZ CACERES,MARIA T | Address on file |
| Partic_21496 | HERNANDEZ CACERES,MILDRED | Address on file |
| 2409437 | HERNANDEZ CAJIGAS,CARMEN H | Address on file |
| Partic_21497 | HERNANDEZ CAJIGAS,DAMARIS | Address on file |
| 2350514 | HERNANDEZ CALDERO,CARMEN L | Address on file |
| Partic_21498 | HERNANDEZ CALDERON,ANNETTE | Address on file |
| 2349083 | HERNANDEZ CALDERON,CARMEN L | Address on file |
| Partic_21499 | HERNANDEZ CALDERON,JESENIA | Address on file |
| 2370211 | HERNANDEZ CALLOZO,LYDIA | Address on file |
| Partic_21500 | HERNANDEZ CALO,JANNETTE M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21501 | HERNANDEZ CAMACHO,BAYREX | Address on file |
| 2369699 | HERNANDEZ CAMACHO,MARIA | Address on file |
| Partic_21502 | HERNANDEZ CANDELARIO,SHEILA | Address on file |
| Partic_21503 | HERNANDEZ CANDELAS,ALBA | Address on file |
| Partic_21504 | HERNANDEZ CANINO,NEYSA | Address on file |
| 2365587 | HERNANDEZ CANTRES,ELSIE | Address on file |
| Partic_21505 | HERNANDEZ CANTRES,TAINA | Address on file |
| Partic_21506 | HERNANDEZ CAPELLA,JOAQUIN | Address on file |
| 2415841 | HERNANDEZ CAPELLA,MYRNA | Address on file |
| Partic_21507 | HERNANDEZ CARDONA,CELIDA | Address on file |
| Partic_21508 | HERNANDEZ CARDONA,HAMED J | Address on file |
| 2407149 | HERNANDEZ CARDONA,JOSE | Address on file |
| Partic_21509 | HERNANDEZ CARDONA,MARISOL | Address on file |
| Partic_21510 | HERNANDEZ CARMONA,CINTHIA C | Address on file |
| Partic_21511 | HERNANDEZ CARMONA,MANUEL | Address on file |
| 2405561 | HERNANDEZ CARRASQUILLO,CARMEN R | Address on file |
| 2405615 | HERNANDEZ CARRASQUILLO,CONRADA | Address on file |
| 2358309 | HERNANDEZ CARRASQUILLO,IRMA | Address on file |
| Partic_21512 | HERNANDEZ CARRASQUILLO,ROSA M | Address on file |
| Partic_00754 | HERNANDEZ CARRERA,RUTH | Address on file |
| Partic_21513 | HERNANDEZ CARRERO,HECTOR A | Address on file |
| Partic_21514 | HERNANDEZ CARRERO,JOSUE A | Address on file |
| Partic_21515 | HERNANDEZ CARRERO,LESLIE A | Address on file |
| Partic_21516 | HERNANDEZ CARRERO,LIZBETH | Address on file |
| Partic_21517 | HERNANDEZ CARRERO,LUZ M | Address on file |
| Partic_21518 | HERNANDEZ CARRERO,MARISOL | Address on file |
| Partic_21519 | HERNANDEZ CARRERO,ROSA H | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363660 | HERNANDEZ CARRION,CARMEN D | Address on file |
| 2350282 | HERNANDEZ CARRION,EDGARDO | Address on file |
| Partic_21520 | HERNANDEZ CARRION,JESSICA M | Address on file |
| 2420673 | HERNANDEZ CARRION,JUAN R | Address on file |
| Partic_21521 | HERNANDEZ CARRION,JULIO | Address on file |
| Partic_21522 | HERNANDEZ CARRION,JULIO | Address on file |
| Partic_21523 | HERNANDEZ CARTAGENA,KARINA I | Address on file |
| Partic_21524 | HERNANDEZ CARTAGENA,MARIA D | Address on file |
| Partic_21525 | HERNANDEZ CASARES,SUSAN M | Address on file |
| 2415918 | HERNANDEZ CASTILLO,MIRTA | Address on file |
| Partic_21526 | HERNANDEZ CASTRO,ANTHONY | Address on file |
| 2356209 | HERNANDEZ CASTRO,ESELENIA | Address on file |
| 2412499 | HERNANDEZ CASTRO,EVANGELINA | Address on file |
| Partic_21527 | HERNANDEZ CASTRO,JUDITH M | Address on file |
| Partic_21528 | HERNANDEZ CASTRO,KERMIT R | Address on file |
| 2406093 | HERNANDEZ CASTRO,MARIA M | Address on file |
| Partic_21529 | HERNANDEZ CASTRO,REBECCA | Address on file |
| Partic_21530 | HERNANDEZ CEDANO,ELIZABETH N | Address on file |
| Partic_21531 | HERNANDEZ CEDENO,MARIA DE | Address on file |
| 2406767 | HERNANDEZ CENTENO,MILDRED I | Address on file |
| 2400985 | HERNANDEZ CHAPARRO,WILSON | Address on file |
| 2411104 | HERNANDEZ CHARNECO,MARINA | Address on file |
| 2363793 | HERNANDEZ CHAVES,IRIS J | Address on file |
| 2356839 | HERNANDEZ CHAVES,LYDIA A | Address on file |
| Partic_21532 | HERNANDEZ CHELEUITTE,RICARDO D | Address on file |
| 2363898 | HERNANDEZ CHICO,MARIA | Address on file |
| 2419524 | HERNANDEZ CHIMELIS,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409340 | HERNANDEZ CHIQUES,OSCAR | Address on file |
| 2364389 | HERNANDEZ CINTRON,ANGELINA | Address on file |
| Partic_21533 | HERNANDEZ CINTRON,JOHAZLY | Address on file |
| Partic_21534 | HERNANDEZ CINTRON,MADELINE | Address on file |
| Partic_21535 | HERNANDEZ CINTRON,WANDA | Address on file |
| Partic_21536 | HERNANDEZ CINTRON,YOLANDA | Address on file |
| Partic_21537 | HERNANDEZ CLASS,JULIO A | Address on file |
| Partic_21538 | HERNANDEZ CLAUDIO,ALTAGRACIA | Address on file |
| Partic_21539 | HERNANDEZ CLAUDIO,MARIA I | Address on file |
| Partic_21540 | HERNANDEZ CLAUDIO,VANESSA | Address on file |
| 2411867 | HERNANDEZ CLEMENTE,SONIA M | Address on file |
| 2369228 | HERNANDEZ COLBERG,VIRGEN M | Address on file |
| Partic_21541 | HERNANDEZ COLLAZO,EDITH Z | Address on file |
| Partic_21542 | HERNANDEZ COLLAZO,KRISTHIAN | Address on file |
| 2353219 | HERNANDEZ COLLAZO,LYDIA E | Address on file |
| Partic_21543 | HERNANDEZ COLLAZO,MICHELLE | Address on file |
| Partic_21544 | HERNANDEZ COLON,ABIGAIL | Address on file |
| 2410632 | HERNANDEZ COLON,ALIDA | Address on file |
| Partic_21545 | HERNANDEZ COLON,ANA MARIA | Address on file |
| 2410435 | HERNANDEZ COLON,ANGEL | Address on file |
| Partic_00109 | HERNANDEZ COLON,ANGELITA | Address on file |
| 2354208 | HERNANDEZ COLON,CATALINA | Address on file |
| Partic_21546 | HERNANDEZ COLON,ELBA I | Address on file |
| Partic_21547 | HERNANDEZ COLON,ELIZABETH | Address on file |
| Partic_21548 | HERNANDEZ COLON,ELIZABETH | Address on file |
| Partic_21549 | HERNANDEZ COLON,EPIFANIA | Address on file |
| Partic_21550 | HERNANDEZ COLON,GERALDENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349235 | HERNANDEZ COLON,ILEANA | Address on file |
| Partic_21551 | HERNANDEZ COLON,IRIS J | Address on file |
| Partic_21552 | HERNANDEZ COLON,ISAMAR | Address on file |
| Partic_21553 | HERNANDEZ COLON,JERANFEL | Address on file |
| Partic_21554 | HERNANDEZ COLON,JOCELYN | Address on file |
| 2358826 | HERNANDEZ COLON,LEONOR | Address on file |
| Partic_21555 | HERNANDEZ COLON,MELISSA T | Address on file |
| Partic_21556 | HERNANDEZ COLON,NEREIDA | Address on file |
| 2412584 | HERNANDEZ COLON,NITZA | Address on file |
| Partic_21557 | HERNANDEZ COLON,NORKA M | Address on file |
| 2410322 | HERNANDEZ COLON,NORMA | Address on file |
| Partic_21558 | HERNANDEZ COLON,ONESIMO | Address on file |
| Partic_21559 | HERNANDEZ COLON,PAMELA B | Address on file |
| 2360545 | HERNANDEZ COLON,ROSA G | Address on file |
| Partic_21560 | HERNANDEZ COLON,SONIA I | Address on file |
| Partic_21561 | HERNANDEZ COLON,TERESA | Address on file |
| 2412023 | HERNANDEZ COLON,WANDA | Address on file |
| Partic_21562 | HERNANDEZ CONCEPCION,JOSSELYN I | Address on file |
| 2413798 | HERNANDEZ CONCEPCION,PEDRO J | Address on file |
| 2407293 | HERNANDEZ CORDERO,ELSA L | Address on file |
| 2355141 | HERNANDEZ CORDERO,GLADYS | Address on file |
| Partic_21563 | HERNANDEZ CORDERO,IRIS D | Address on file |
| Partic_21564 | HERNANDEZ CORDERO,MARIA A | Address on file |
| Partic_21565 | HERNANDEZ CORDERO,MAYRA I | Address on file |
| 2349846 | HERNANDEZ CORDOVA,MAGDA | Address on file |
| Partic_21566 | HERNANDEZ CORREA,ARCADIO | Address on file |
| 2366022 | HERNANDEZ CORREA,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410579 | HERNANDEZ CORREA,LILLIAN | Address on file |
| 2349400 | HERNANDEZ CORTES,CLARA | Address on file |
| Partic_21567 | HERNANDEZ CORTES,JOHANIE | Address on file |
| 2369629 | HERNANDEZ CORTES,SARA E | Address on file |
| Partic_21568 | HERNANDEZ CORTES,XIOMARA | Address on file |
| Partic_21569 | HERNANDEZ CORTIJO,JESSICA M | Address on file |
| Partic_21570 | HERNANDEZ COSME,LORENA | Address on file |
| Partic_21571 | HERNANDEZ COTTO,ARACELIS | Address on file |
| 2363677 | HERNANDEZ COTTO,MARIA DE L | Address on file |
| Partic_21572 | HERNANDEZ COTTO,NARALIS | Address on file |
| Partic_21573 | HERNANDEZ COTTY,CONSUELO | Address on file |
| 2348279 | HERNANDEZ COURSEVIL,EDUARDO | Address on file |
| APartic_00105 | HERNANDEZ CRESPO, LESLIE J | Address on file |
| Partic_21574 | HERNANDEZ CRESPO,ALEXANDER | Address on file |
| Partic_21575 | HERNANDEZ CRESPO,ELSIE D | Address on file |
| Partic_21576 | HERNANDEZ CRESPO,WANDA A | Address on file |
| Partic_21577 | HERNANDEZ CRUZ,ADA M | Address on file |
| 2348294 | HERNANDEZ CRUZ,ANGELA | Address on file |
| 2364304 | HERNANDEZ CRUZ,CARMEN | Address on file |
| 2404715 | HERNANDEZ CRUZ,CARMEN D | Address on file |
| 2355560 | HERNANDEZ CRUZ,CARMEN M | Address on file |
| Partic_21578 | HERNANDEZ CRUZ,CARMEN M | Address on file |
| Partic_21579 | HERNANDEZ CRUZ,CHRISTIAN E | Address on file |
| 2366475 | HERNANDEZ CRUZ,DHARMA R | Address on file |
| Partic_21580 | HERNANDEZ CRUZ,DULCE M | Address on file |
| 2419684 | HERNANDEZ CRUZ,EDWINA | Address on file |
| Partic_21581 | HERNANDEZ CRUZ,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21582 | HERNANDEZ CRUZ,JOEL | Address on file |
| Partic_21583 | HERNANDEZ CRUZ,JORGE | Address on file |
| 2348120 | HERNANDEZ CRUZ,JUANITA | Address on file |
| Partic_21584 | HERNANDEZ CRUZ,LORYMAR | Address on file |
| 2361588 | HERNANDEZ CRUZ,LUISA I | Address on file |
| 2402421 | HERNANDEZ CRUZ,MANUEL | Address on file |
| 2405367 | HERNANDEZ CRUZ,MARIAM | Address on file |
| Partic_21585 | HERNANDEZ CRUZ,MAYRA E | Address on file |
| 2416396 | HERNANDEZ CRUZ,MIGUEL | Address on file |
| 2418685 | HERNANDEZ CRUZ,MIRIAM | Address on file |
| Partic_21586 | HERNANDEZ CRUZ,NIDIA M | Address on file |
| Partic_21587 | HERNANDEZ CRUZ,OLGA I | Address on file |
| Partic_21588 | HERNANDEZ CRUZ,OSCAR | Address on file |
| 2403220 | HERNANDEZ CRUZ,PROVIDENCIA | Address on file |
| Partic_21589 | HERNANDEZ CRUZ,RAIMUNDO | Address on file |
| 2357991 | HERNANDEZ CRUZ,ROSAEL | Address on file |
| Partic_21590 | HERNANDEZ CRUZ,SARAH M | Address on file |
| 2364375 | HERNANDEZ CRUZ,SONIA | Address on file |
| Partic_21591 | HERNANDEZ CRUZ,WIDALYS | Address on file |
| Partic_21592 | HERNANDEZ CRUZ,YEIDARELIZ | Address on file |
| 2355248 | HERNANDEZ CRUZ,ZOE | Address on file |
| Partic_21593 | HERNANDEZ CUCHILLA,ROSA G | Address on file |
| Partic_21594 | HERNANDEZ CUCHILLA,SULMA F | Address on file |
| 2354245 | HERNANDEZ CUEVAS,CARMEN M | Address on file |
| 2420108 | HERNANDEZ CUEVAS,IDA | Address on file |
| Partic_21595 | HERNANDEZ CUEVAS,LUZ S | Address on file |
| 2349298 | HERNANDEZ CURT,ELBA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421534 | HERNANDEZ CURT,EVELYN M | Address on file |
| 2403321 | HERNANDEZ CURT,GILBERTO | Address on file |
| Partic_21596 | HERNANDEZ CUTRELL,MELISSA A | Address on file |
| 2367879 | HERNANDEZ DAVILA,ANA H | Address on file |
| Partic_21597 | HERNANDEZ DE GONZALE,MARIA A | Address on file |
| Partic_21598 | HERNANDEZ DE HOYOS,CARIDAD | Address on file |
| Partic_21599 | HERNANDEZ DE JESUS,IVONNE M | Address on file |
| Partic_21600 | HERNANDEZ DE JESUS,MIGUEL A | Address on file |
| Partic_21601 | HERNANDEZ DE JESUS,MILAGROS | Address on file |
| Partic_21602 | HERNANDEZ DE JESUS,YADDARIS | Address on file |
| 2418226 | HERNANDEZ DE LA CRUZ,ADA R | Address on file |
| Partic_21603 | HERNANDEZ DE LA ROSA,ALEXIS | Address on file |
| Partic_21604 | HERNANDEZ DE LA ROSA,GLENDA E | Address on file |
| Partic_21605 | HERNANDEZ DE LA ROSA,SAMUEL | Address on file |
| Partic_21606 | HERNANDEZ DE LEON,EDWIN | Address on file |
| Partic_21607 | HERNANDEZ DE LEON,LOURDES E | Address on file |
| Partic_21608 | HERNANDEZ DE LOS SANTOS,TANIA | Address on file |
| 2417773 | HERNANDEZ DE LUNA,GILDA | Address on file |
| 2418372 | HERNANDEZ DE LUNA,RICARDO | Address on file |
| 2350343 | HERNANDEZ DE PEREZ,AURA I | Address on file |
| Partic_21609 | HERNANDEZ DE RIVERA,ESTHER | Address on file |
| Partic_21610 | HERNANDEZ DE RODRIGUEZ,SANDRA M | Address on file |
| 2409820 | HERNANDEZ DECOZ,OLGA I | Address on file |
| 2419281 | HERNANDEZ DEL RIO,DIANA E | Address on file |
| 2412498 | HERNANDEZ DEL VALLE,ELBA | Address on file |
| Partic_21611 | HERNANDEZ DEL VALLE,RICARDO | Address on file |
| 2419525 | HERNANDEZ DELFI,CLOTILDE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350579 | HERNANDEZ DELGADO,ELBA R | Address on file |
| Partic_21612 | HERNANDEZ DELGADO,EVELYN | Address on file |
| 2566769 | HERNANDEZ DELGADO,GLADYS M | Address on file |
| 2355412 | HERNANDEZ DELGADO,HILDA E | Address on file |
| 2364572 | HERNANDEZ DELGADO,IRIS M | Address on file |
| Partic_21613 | HERNANDEZ DELGADO,ISABEL | Address on file |
| Partic_21614 | HERNANDEZ DELGADO,KIMBERLY | Address on file |
| Partic_21615 | HERNANDEZ DELGADO,MARY J | Address on file |
| Partic_21616 | HERNANDEZ DELGADO,NANCY D | Address on file |
| 2409223 | HERNANDEZ DELGADO,SONIA | Address on file |
| 2354581 | HERNANDEZ DELIZ,GLADYS P | Address on file |
| 2407171 | HERNANDEZ DELIZ,MIGDALIA | Address on file |
| Retir_00172 | HERNANDEZ DENTON, FEDERICO | Address on file |
| 2359701 | HERNANDEZ DIAZ,ANA D | Address on file |
| Partic_21617 | HERNANDEZ DIAZ,ANALIZ | Address on file |
| 2354665 | HERNANDEZ DIAZ,BRIGIDA | Address on file |
| 2355039 | HERNANDEZ DIAZ,DAISY | Address on file |
| Partic_21618 | HERNANDEZ DIAZ,DAISY | Address on file |
| 2401664 | HERNANDEZ DIAZ,HILDA I. | Address on file |
| Partic_21619 | HERNANDEZ DIAZ,JESUS G | Address on file |
| 2361004 | HERNANDEZ DIAZ,JORGE | Address on file |
| 2349112 | HERNANDEZ DIAZ,JOSE A | Address on file |
| 2408696 | HERNANDEZ DIAZ,MARIA DEL C | Address on file |
| Partic_21620 | HERNANDEZ DIAZ,NELSON | Address on file |
| 2353440 | HERNANDEZ DIAZ,PEDRO L | Address on file |
| 2350905 | HERNANDEZ DIAZ,RUFINO | Address on file |
| Partic_21621 | HERNANDEZ DIAZ,TERESA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21622 | HERNANDEZ DIAZ,YOMARIE | Address on file |
| 2401720 | HERNANDEZ DISDIER,BLANCA | Address on file |
| Partic_21623 | HERNANDEZ DOMINGUEZ,MELVIN R | Address on file |
| Partic_21624 | HERNANDEZ DONATE,ALEIDA M | Address on file |
| 2405558 | HERNANDEZ DONATE,MABEL | Address on file |
| 2406193 | HERNANDEZ DONES,CARMEN I | Address on file |
| Partic_21625 | HERNANDEZ DOTTEL,JAZMIN | Address on file |
| 2349740 | HERNANDEZ DOX,ANNIE I | Address on file |
| 2414940 | HERNANDEZ DOX,IVELISSE | Address on file |
| Partic_21626 | HERNANDEZ DUMENG,RUTH N | Address on file |
| 2355083 | HERNANDEZ ECHEVARRIA,EDITH | Address on file |
| Partic_21627 | HERNANDEZ ECHEVARRIA,FRANCISCO | Address on file |
| Partic_21628 | HERNANDEZ EDWARDS,LYZETTE M | Address on file |
| Partic_21629 | HERNANDEZ ELIAS,ANGELYMARIE | Address on file |
| 2414415 | HERNANDEZ EMMANUELLI,MYRNA | Address on file |
| 2416875 | HERNANDEZ ESCALERA,IVETTE | Address on file |
| Partic_21630 | HERNANDEZ ESPADA,SHEILA | Address on file |
| 2406161 | HERNANDEZ ESPIET,ROSA A | Address on file |
| 2400478 | HERNANDEZ ESPINO,MARIA DEL C | Address on file |
| 2357547 | HERNANDEZ ESTEVES,GUDELIA | Address on file |
| Partic_21631 | HERNANDEZ ESTEVEZ,ILEANA | Address on file |
| 2408819 | HERNANDEZ ESTRADA,JUSTINA V | Address on file |
| Partic_21632 | HERNANDEZ ESTRADA,SYLVIA | Address on file |
| Partic_21633 | HERNANDEZ ESTRELL,LEOPOLDO | Address on file |
| 2348956 | HERNANDEZ ESTRELLA,MILADYS | Address on file |
| Partic_21634 | HERNANDEZ FALCON,LIZMASSIEL | Address on file |
| Partic_21635 | HERNANDEZ FEBLES,MAYRA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21636 | HERNANDEZ FEBUS,MARTHA | Address on file |
| 2405207 | HERNANDEZ FEBUS,ZENAIDA | Address on file |
| 2371026 | HERNANDEZ FEIJO,EDWIN | Address on file |
| Partic_21637 | HERNANDEZ FELICIANO,FREDESWINDA | Address on file |
| 2355916 | HERNANDEZ FELICIANO,GLORIA | Address on file |
| 2354112 | HERNANDEZ FELICIANO,IRIS V | Address on file |
| 2361319 | HERNANDEZ FELICIANO,JESUS | Address on file |
| Partic_21638 | HERNANDEZ FELICIANO,JOSE | Address on file |
| Partic_21639 | HERNANDEZ FELICIANO,JOSE C | Address on file |
| Partic_21640 | HERNANDEZ FELICIANO,LESLINETTE | Address on file |
| Partic_21641 | HERNANDEZ FELICIANO,MAGALI | Address on file |
| Partic_21642 | HERNANDEZ FELIX,LOURDES M | Address on file |
| Partic_21643 | HERNANDEZ FERNANDEZ,DAMARIS V | Address on file |
| 2413305 | HERNANDEZ FERNANDEZ,IRIS N | Address on file |
| 2414627 | HERNANDEZ FERNANDEZ,JUAN R | Address on file |
| Partic_21644 | HERNANDEZ FERNANDEZ,MARTHA | Address on file |
| Partic_21645 | HERNANDEZ FERRER,JUAN J | Address on file |
| Partic_21646 | HERNANDEZ FIGUEROA,AIDA E | Address on file |
| 2418530 | HERNANDEZ FIGUEROA,ANA L | Address on file |
| 2412604 | HERNANDEZ FIGUEROA,AUREA | Address on file |
| Partic_21647 | HERNANDEZ FIGUEROA,JESENIA | Address on file |
| Partic_21648 | HERNANDEZ FIGUEROA,JOSE L | Address on file |
| Partic_21649 | HERNANDEZ FIGUEROA,JOSE R | Address on file |
| Partic_21650 | HERNANDEZ FIGUEROA,LISS M | Address on file |
| Partic_21651 | HERNANDEZ FIGUEROA,LYMARIE | Address on file |
| Partic_21652 | HERNANDEZ FIGUEROA,MARIA | Address on file |
| Partic_21653 | HERNANDEZ FIGUEROA,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416100 | HERNANDEZ FIGUEROA,MONSERRATE | Address on file |
| Partic_21654 | HERNANDEZ FIGUEROA,ROBERTO | Address on file |
| Partic_21655 | HERNANDEZ FIGUEROA,SONIA M | Address on file |
| Partic_21656 | HERNANDEZ FIGUEROA,VANESSA | Address on file |
| 2406283 | HERNANDEZ FIGUEROA,VILMA | Address on file |
| Partic_21657 | HERNANDEZ FLECHA,NORMA | Address on file |
| Partic_21658 | HERNANDEZ FLORES,ANGEL R | Address on file |
| Partic_21659 | HERNANDEZ FLORES,OLGA I | Address on file |
| 2367201 | HERNANDEZ FLORES,SONIA E | Address on file |
| Partic_21660 | HERNANDEZ FONSECA,ANIBAL | Address on file |
| 2416572 | HERNANDEZ FONSECA,BLANCA I | Address on file |
| 2413191 | HERNANDEZ FONSECA,EDDIE | Address on file |
| 2406698 | HERNANDEZ FONTANEZ,ERIC | Address on file |
| 2410843 | HERNANDEZ FONTANEZ,IVETTE M | Address on file |
| Partic_21661 | HERNANDEZ FRADERA,LORENA B | Address on file |
| 2359895 | HERNANDEZ FRAGOSA,ELISA | Address on file |
| Partic_21662 | HERNANDEZ FRAGOSO,ORLANDO | Address on file |
| 2356083 | HERNANDEZ FRANCO,ALVILDA | Address on file |
| 2369253 | HERNANDEZ FRANCO,MILAGROS | Address on file |
| Partic_21663 | HERNANDEZ FRANCO,VIDAL | Address on file |
| Partic_21664 | HERNANDEZ FUENTES,DORIS A | Address on file |
| 2363995 | HERNANDEZ FUENTES,NELIDA | Address on file |
| Partic_21665 | HERNANDEZ FUENTES,SYLVETTE | Address on file |
| Partic_21666 | HERNANDEZ GALARZA,BRENDA I | Address on file |
| Partic_21667 | HERNANDEZ GALARZA,LOURDES | Address on file |
| Partic_21668 | HERNANDEZ GANDIA,LUZ M | Address on file |
| 2351484 | HERNANDEZ GARCED,BERTA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21669 | HERNANDEZ GARCIA,ANA M | Address on file |
| 2354320 | HERNANDEZ GARCIA,ANTONIA S | Address on file |
| Partic_21670 | HERNANDEZ GARCIA,ANTONIO | Address on file |
| 2352122 | HERNANDEZ GARCIA,BARBARA | Address on file |
| 2362268 | HERNANDEZ GARCIA,CARLOS E | Address on file |
| Partic_21671 | HERNANDEZ GARCIA,CARMEN I | Address on file |
| Partic_21672 | HERNANDEZ GARCIA,DAYNA M | Address on file |
| 2405097 | HERNANDEZ GARCIA,ELSIE | Address on file |
| Partic_21673 | HERNANDEZ GARCIA,GABRIEL | Address on file |
| Partic_21674 | HERNANDEZ GARCIA,GLORIMAR | Address on file |
| Partic_21675 | HERNANDEZ GARCIA,ICSAEL | Address on file |
| 2400325 | HERNANDEZ GARCIA,IVELISSE | Address on file |
| Partic_21676 | HERNANDEZ GARCIA,JIXAMILLE M | Address on file |
| Partic_21677 | HERNANDEZ GARCIA,LINDA M | Address on file |
| Partic_21678 | HERNANDEZ GARCIA,LUZ Z | Address on file |
| 2406136 | HERNANDEZ GARCIA,MARGARITA | Address on file |
| Partic_21679 | HERNANDEZ GARCIA,MARIA S | Address on file |
| Partic_21680 | HERNANDEZ GARCIA,MARILYN | Address on file |
| 2421679 | HERNANDEZ GARCIA,MILAGROS | Address on file |
| Partic_21681 | HERNANDEZ GARCIA,NESTOR L | Address on file |
| Partic_21682 | HERNANDEZ GARCIA,NIDIA | Address on file |
| Partic_21683 | HERNANDEZ GARCIA,PABLO J | Address on file |
| Partic_21684 | HERNANDEZ GARCIA,SOAMY I | Address on file |
| 2364222 | HERNANDEZ GARCIA,SONIA I | Address on file |
| 2418684 | HERNANDEZ GARCIA,VANESSA | Address on file |
| Partic_21685 | HERNANDEZ GARRIGA,RAQUEL | Address on file |
| 2419047 | HERNANDEZ GAUT,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351707 | HERNANDEZ GERENA,ANGEL C | Address on file |
| Partic_21686 | HERNANDEZ GERENA,FELIPE | Address on file |
| Partic_21687 | HERNANDEZ GERENA,NITZA I | Address on file |
| 2401855 | HERNANDEZ GIRAU,HAROLD | Address on file |
| 2422778 | HERNANDEZ GOMEZ,BLANCA | Address on file |
| Partic_21688 | HERNANDEZ GOMEZ,BLANCA | Address on file |
| 2358007 | HERNANDEZ GOMEZ,JOSEFA | Address on file |
| Partic_21689 | HERNANDEZ GOMEZ,KAREN | Address on file |
| Partic_21690 | HERNANDEZ GOMEZ,MARISELY | Address on file |
| Retir_00173 | HERNANDEZ GONZALEZ, ISRAEL | Address on file |
| Partic_21691 | HERNANDEZ GONZALEZ,ABIGAIL | Address on file |
| Partic_21692 | HERNANDEZ GONZALEZ,AGUSTIN | Address on file |
| 2401779 | HERNANDEZ GONZALEZ,ALEJANDRINA | Address on file |
| Partic_21693 | HERNANDEZ GONZALEZ,ANA | Address on file |
| 2365635 | HERNANDEZ GONZALEZ,ANA M | Address on file |
| 2409375 | HERNANDEZ GONZALEZ,ANDRES N | Address on file |
| 2401746 | HERNANDEZ GONZALEZ,ANGEL L | Address on file |
| Partic_21694 | HERNANDEZ GONZALEZ,ARIEL | Address on file |
| Partic_21695 | HERNANDEZ GONZALEZ,AWILDA | Address on file |
| 2414766 | HERNANDEZ GONZALEZ,BRUNILDA | Address on file |
| 2352810 | HERNANDEZ GONZALEZ,CARLA | Address on file |
| 2401980 | HERNANDEZ GONZALEZ,CARLOS | Address on file |
| Partic_21696 | HERNANDEZ GONZALEZ,CARLOS A | Address on file |
| Partic_21697 | HERNANDEZ GONZALEZ,CARMEN E | Address on file |
| Partic_21698 | HERNANDEZ GONZALEZ,CARMEN I | Address on file |
| 2348168 | HERNANDEZ GONZALEZ,CECILIA | Address on file |
| Partic_21699 | HERNANDEZ GONZALEZ,DAISY A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21700 | HERNANDEZ GONZALEZ,EDIMARIE | Address on file |
| 2404291 | HERNANDEZ GONZALEZ,ELSA | Address on file |
| Partic_21701 | HERNANDEZ GONZALEZ,EUNICE | Address on file |
| 2368442 | HERNANDEZ GONZALEZ,GLORIA M | Address on file |
| Partic_21702 | HERNANDEZ GONZALEZ,HECTOR I | Address on file |
| Partic_21703 | HERNANDEZ GONZALEZ,ILEANA | Address on file |
| Partic_21704 | HERNANDEZ GONZALEZ,ISABEL | Address on file |
| Partic_21705 | HERNANDEZ GONZALEZ,IVELISSE | Address on file |
| Partic_21706 | HERNANDEZ GONZALEZ,JACQUELINE | Address on file |
| Partic_21707 | HERNANDEZ GONZALEZ,JANIELLE | Address on file |
| Partic_21708 | HERNANDEZ GONZALEZ,JESSENIA | Address on file |
| 2350866 | HERNANDEZ GONZALEZ,JESUS M | Address on file |
| Partic_21709 | HERNANDEZ GONZALEZ,JULIO E | Address on file |
| Partic_21710 | HERNANDEZ GONZALEZ,LEANDRO | Address on file |
| Partic_21711 | HERNANDEZ GONZALEZ,LEONOR | Address on file |
| Partic_21712 | HERNANDEZ GONZALEZ,LILLIAM E | Address on file |
| 2410143 | HERNANDEZ GONZALEZ,LOURDES | Address on file |
| 2348847 | HERNANDEZ GONZALEZ,LUZ M | Address on file |
| Partic_21713 | HERNANDEZ GONZALEZ,LUZ M | Address on file |
| 2422260 | HERNANDEZ GONZALEZ,MARGARITA | Address on file |
| 2420259 | HERNANDEZ GONZALEZ,MARIA A | Address on file |
| Partic_21714 | HERNANDEZ GONZALEZ,MARIA L | Address on file |
| 2352592 | HERNANDEZ GONZALEZ,MARILYN J | Address on file |
| 2412833 | HERNANDEZ GONZALEZ,MILAGROS | Address on file |
| 2400220 | HERNANDEZ GONZALEZ,MILAGROS | Address on file |
| 2417537 | HERNANDEZ GONZALEZ,NORMA I | Address on file |
| 2349299 | HERNANDEZ GONZALEZ,PABLO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21715 | HERNANDEZ GONZALEZ,ROSEMARIE | Address on file |
| 2409588 | HERNANDEZ GONZALEZ,SAMUEL | Address on file |
| Partic_21716 | HERNANDEZ GONZALEZ,SAMUEL | Address on file |
| 2369343 | HERNANDEZ GONZALEZ,SIGFREDO | Address on file |
| Partic_21717 | HERNANDEZ GONZALEZ,SONIA | Address on file |
| 2408236 | HERNANDEZ GORDILLO,NOELIA | Address on file |
| Partic_21718 | HERNANDEZ GRAJALES,VIVIAN | Address on file |
| Partic_21719 | HERNANDEZ GRULLON,GENIE | Address on file |
| Partic_21720 | HERNANDEZ GSCHLECHT,CYNTHIA | Address on file |
| Partic_21721 | HERNANDEZ GUADALUNE,REBECCA | Address on file |
| 2423115 | HERNANDEZ GUADALUPE,ADA E | Address on file |
| Partic_00892 | HERNANDEZ GUTIERREZ,ALEIDA | Address on file |
| Partic_21722 | HERNANDEZ GUTIERREZ,ALEIDA E | Address on file |
| 2410930 | HERNANDEZ GUTIERREZ,JUAN | Address on file |
| 2356225 | HERNANDEZ GUTIERREZ,JUAN A | Address on file |
| Partic_21723 | HERNANDEZ GUTIERREZ,JUAN J | Address on file |
| Partic_21724 | HERNANDEZ GUTIERREZ,MARA | Address on file |
| 2413217 | HERNANDEZ GUZMAN,FELIX E | Address on file |
| Partic_21725 | HERNANDEZ GUZMAN,GLENDA A | Address on file |
| Partic_21726 | HERNANDEZ GUZMAN,RUBEN A | Address on file |
| Partic_21727 | HERNANDEZ HADDOCK,IVELISSE | Address on file |
| Partic_21728 | HERNANDEZ HEREDIA,EMELINA | Address on file |
| Partic_21729 | HERNANDEZ HEREDIA,ERMITA | Address on file |
| Partic_21730 | HERNANDEZ HERMINA,DEBORAH | Address on file |
| Partic_21731 | HERNANDEZ HERMINA,MARISOL | Address on file |
| Partic_21732 | HERNANDEZ HERNADEZ,RUTH M | Address on file |
| 2368971 | HERNANDEZ HERNANDE,EUFEMIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21733 | HERNANDEZ HERNANDEZ,ADA L | Address on file |
| 2355103 | HERNANDEZ HERNANDEZ,AGNES Y | Address on file |
| 2365439 | HERNANDEZ HERNANDEZ,AIXA | Address on file |
| 2355971 | HERNANDEZ HERNANDEZ,ALEJANDRO | Address on file |
| Partic_21734 | HERNANDEZ HERNANDEZ,ALEXANDER | Address on file |
| 2421151 | HERNANDEZ HERNANDEZ,ANA | Address on file |
| 2360667 | HERNANDEZ HERNANDEZ,ANA | Address on file |
| 2362646 | HERNANDEZ HERNANDEZ,ANA L | Address on file |
| Partic_21735 | HERNANDEZ HERNANDEZ,ANABEL | Address on file |
| Partic_21736 | HERNANDEZ HERNANDEZ,ANNETTE | Address on file |
| Partic_21737 | HERNANDEZ HERNANDEZ,ARLIN R | Address on file |
| Partic_21738 | HERNANDEZ HERNANDEZ,AWILDA | Address on file |
| 2412280 | HERNANDEZ HERNANDEZ,BETTY | Address on file |
| 2415465 | HERNANDEZ HERNANDEZ,BETTY | Address on file |
| Partic_21739 | HERNANDEZ HERNANDEZ,BRENDA I | Address on file |
| 2415182 | HERNANDEZ HERNANDEZ,CARMEN I | Address on file |
| Partic_21740 | HERNANDEZ HERNANDEZ,CARMEN I | Address on file |
| Partic_21741 | HERNANDEZ HERNANDEZ,CARMEN S | Address on file |
| Partic_21742 | HERNANDEZ HERNANDEZ,DELIA E | Address on file |
| 2361789 | HERNANDEZ HERNANDEZ,EDDY R | Address on file |
| 2357375 | HERNANDEZ HERNANDEZ,EDIA N | Address on file |
| 2401313 | HERNANDEZ HERNANDEZ,ENEIDA | Address on file |
| 2360911 | HERNANDEZ HERNANDEZ,FE V | Address on file |
| Partic_21743 | HERNANDEZ HERNANDEZ,FRANCISCO | Address on file |
| 2411896 | HERNANDEZ HERNANDEZ,GLADYS E | Address on file |
| Partic_21744 | HERNANDEZ HERNANDEZ,GLORIA | Address on file |
| Partic_00180 | HERNANDEZ HERNANDEZ,HENRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21745 | HERNANDEZ HERNANDEZ,HENRY | Address on file |
| 2422580 | HERNANDEZ HERNANDEZ,IRIS B | Address on file |
| 2367266 | HERNANDEZ HERNANDEZ,JENNY L | Address on file |
| Partic_21746 | HERNANDEZ HERNANDEZ,JORGE G | Address on file |
| 2416405 | HERNANDEZ HERNANDEZ,JULIA | Address on file |
| 2403878 | HERNANDEZ HERNANDEZ,LORENZO | Address on file |
| 2361130 | HERNANDEZ HERNANDEZ,LUIS A | Address on file |
| Partic_21747 | HERNANDEZ HERNANDEZ,LUIS A | Address on file |
| Partic_21748 | HERNANDEZ HERNANDEZ,LUIS H | Address on file |
| 2421849 | HERNANDEZ HERNANDEZ,LUIS R | Address on file |
| Partic_21749 | HERNANDEZ HERNANDEZ,LUZ E | Address on file |
| 2365261 | HERNANDEZ HERNANDEZ,LYDIA | Address on file |
| 2420651 | HERNANDEZ HERNANDEZ,LYZETTE | Address on file |
| Partic_21750 | HERNANDEZ HERNANDEZ,MANUEL R | Address on file |
| 2367900 | HERNANDEZ HERNANDEZ,MARIA E | Address on file |
| 2351625 | HERNANDEZ HERNANDEZ,MARIA E | Address on file |
| Partic_21751 | HERNANDEZ HERNANDEZ,MARIA M | Address on file |
| 2422907 | HERNANDEZ HERNANDEZ,MARIBEL | Address on file |
| Partic_21752 | HERNANDEZ HERNANDEZ,MARIBEL | Address on file |
| Partic_21753 | HERNANDEZ HERNANDEZ,MARISOL | Address on file |
| 2419423 | HERNANDEZ HERNANDEZ,MARITZA | Address on file |
| 2359175 | HERNANDEZ HERNANDEZ,MARJORIE Y | Address on file |
| 2421297 | HERNANDEZ HERNANDEZ,MARTA I | Address on file |
| Partic_21754 | HERNANDEZ HERNANDEZ,MARTA M | Address on file |
| Partic_21755 | HERNANDEZ HERNANDEZ,MICHSHEILLA | Address on file |
| 2421893 | HERNANDEZ HERNANDEZ,MIGDONIO | Address on file |
| 2360134 | HERNANDEZ HERNANDEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21756 | HERNANDEZ HERNANDEZ,NATHANAEL D | Address on file |
| Partic_21757 | HERNANDEZ HERNANDEZ,NILDA | Address on file |
| 2407392 | HERNANDEZ HERNANDEZ,NILDA M | Address on file |
| 2412742 | HERNANDEZ HERNANDEZ,NILDA M | Address on file |
| 2417404 | HERNANDEZ HERNANDEZ,OLGA N | Address on file |
| 2417113 | HERNANDEZ HERNANDEZ,PILAR C | Address on file |
| Partic_21758 | HERNANDEZ HERNANDEZ,RICARTE | Address on file |
| Partic_21759 | HERNANDEZ HERNANDEZ,ROSA ENID | Address on file |
| Partic_21760 | HERNANDEZ HERNANDEZ,SAMUEL | Address on file |
| Partic_21761 | HERNANDEZ HERNANDEZ,SOFIA | Address on file |
| Partic_21762 | HERNANDEZ HERNANDEZ,SOMARIE | Address on file |
| Partic_21763 | HERNANDEZ HERNANDEZ,VICTOR M | Address on file |
| 2401861 | HERNANDEZ HERNANDEZ,WANDA | Address on file |
| Partic_00225 | HERNANDEZ HERNANDEZ,WILHELMINA | Address on file |
| Partic_21764 | HERNANDEZ HERNANDEZ,XIOMARA | Address on file |
| Partic_21765 | HERNANDEZ HERNANDEZ,YELITZA I | Address on file |
| Partic_21766 | HERNANDEZ HERNANDEZ,YOLANDA | Address on file |
| Retir_00174 | HERNANDEZ HNDEZ, HECTOR E | Address on file |
| Partic_21767 | HERNANDEZ HUECA,YOLANDA | Address on file |
| Partic_21768 | HERNANDEZ HUERTAS,CARMEN A | Address on file |
| Partic_21769 | HERNANDEZ HUERTAS,MAYRA | Address on file |
| Partic_21770 | HERNANDEZ IGLESIA,ROSEMARIE | Address on file |
| Partic_21771 | HERNANDEZ IGLESIAS,ILEA E | Address on file |
| 2412250 | HERNANDEZ IRIZARRY,JERONIMO | Address on file |
| 2405320 | HERNANDEZ IRIZARRY,MYRNA I | Address on file |
| 2415396 | HERNANDEZ IRIZARRY,NANCY | Address on file |
| Partic_21772 | HERNANDEZ JAVIER,ANA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359789 | HERNANDEZ JIMENEZ,ANA I | Address on file |
| Partic_21773 | HERNANDEZ JIMENEZ,ANA I | Address on file |
| 2368649 | HERNANDEZ JIMENEZ,ANTONIA | Address on file |
| Partic_21774 | HERNANDEZ JIMENEZ,BENITA | Address on file |
| 2419073 | HERNANDEZ JIMENEZ,CARMEN | Address on file |
| Partic_21775 | HERNANDEZ JIMENEZ,CARMEN M | Address on file |
| Partic_21776 | HERNANDEZ JIMENEZ,CRUZ M | Address on file |
| 2411197 | HERNANDEZ JIMENEZ,LEUDY E | Address on file |
| Partic_21777 | HERNANDEZ JIMENEZ,LILLIAN | Address on file |
| 2404557 | HERNANDEZ JIMENEZ,LUZ C | Address on file |
| Partic_21778 | HERNANDEZ JIMENEZ,MARLYN | Address on file |
| Partic_21779 | HERNANDEZ JIMENEZ,NELSON | Address on file |
| 2351573 | HERNANDEZ JIMENEZ,RAMON H | Address on file |
| 2363353 | HERNANDEZ JIMENEZ,ROSALINA | Address on file |
| 2407496 | HERNANDEZ JIMENEZ,SANTA AMELIA | Address on file |
| 2368285 | HERNANDEZ JIMENEZ,TERESA | Address on file |
| Partic_21780 | HERNANDEZ JIMENEZ,YAIZA M | Address on file |
| 2363480 | HERNANDEZ JIRAU,ZAIDA | Address on file |
| Partic_21781 | HERNANDEZ JOGLAR,ELSA Y | Address on file |
| 2365465 | HERNANDEZ JORGE,JAIME L | Address on file |
| 2352267 | HERNANDEZ LABOY,CARMEN M | Address on file |
| 2348393 | HERNANDEZ LABOY,MAYRA I | Address on file |
| Partic_21782 | HERNANDEZ LABOY,MAYRA I | Address on file |
| 2422266 | HERNANDEZ LABOY,OLGA I | Address on file |
| 2410356 | HERNANDEZ LAMBERTY,JOSE L | Address on file |
| Partic_21783 | HERNANDEZ LAMOURT,AXEL G | Address on file |
| Partic_21784 | HERNANDEZ LAUREANO,IDANIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21785 | HERNANDEZ LEBRON,OBED | Address on file |
| 2409794 | HERNANDEZ LEON,AWILDA M | Address on file |
| Partic_21786 | HERNANDEZ LEON,IDABELLE A | Address on file |
| 2353669 | HERNANDEZ LIQUET,MARIA E | Address on file |
| Partic_21787 | HERNANDEZ LIZARDI,CARMEN M | Address on file |
| 2417375 | HERNANDEZ LIZARDI,MARGARITA | Address on file |
| Partic_21788 | HERNANDEZ LOPEREN,HILARION | Address on file |
| 2406808 | HERNANDEZ LOPERENA,BRUNILDA | Address on file |
| 2566723 | HERNANDEZ LOPERENA,GLADYS | Address on file |
| 2359704 | HERNANDEZ LOPEZ,ANGEL L | Address on file |
| Partic_21789 | HERNANDEZ LOPEZ,AURELIS | Address on file |
| Partic_21790 | HERNANDEZ LOPEZ,BEATRIZ I | Address on file |
| 2409233 | HERNANDEZ LOPEZ,CARMEN S | Address on file |
| 2409992 | HERNANDEZ LOPEZ,CARMEN Z | Address on file |
| 2402350 | HERNANDEZ LOPEZ,CECILIO M | Address on file |
| Partic_21791 | HERNANDEZ LOPEZ,CYNTHIA | Address on file |
| Partic_21792 | HERNANDEZ LOPEZ,CYNTHIA | Address on file |
| Partic_21793 | HERNANDEZ LOPEZ,DINELIS | Address on file |
| 2354948 | HERNANDEZ LOPEZ,DORIS | Address on file |
| Partic_21794 | HERNANDEZ LOPEZ,EDWIN J | Address on file |
| 2401785 | HERNANDEZ LOPEZ,EFRAIN | Address on file |
| 2367338 | HERNANDEZ LOPEZ,ELBA I | Address on file |
| 2366886 | HERNANDEZ LOPEZ,EMILIO | Address on file |
| Partic_21795 | HERNANDEZ LOPEZ,EVELYN L | Address on file |
| 2358494 | HERNANDEZ LOPEZ,GLORIA E | Address on file |
| Partic_00941 | HERNANDEZ LOPEZ,GLORIA E | Address on file |
| 2416912 | HERNANDEZ LOPEZ,GLORIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357887 | HERNANDEZ LOPEZ,ILIA M | Address on file |
| Partic_21796 | HERNANDEZ LOPEZ,JOANYRI | Address on file |
| 2412892 | HERNANDEZ LOPEZ,JOSE G | Address on file |
| 2370416 | HERNANDEZ LOPEZ,JUANITA | Address on file |
| 2353938 | HERNANDEZ LOPEZ,JULIA | Address on file |
| Partic_00970 | HERNANDEZ LOPEZ,JULIA | Address on file |
| 2357330 | HERNANDEZ LOPEZ,LEONIDA | Address on file |
| Partic_21797 | HERNANDEZ LOPEZ,LILLIAN | Address on file |
| Partic_21798 | HERNANDEZ LOPEZ,LYDIA E | Address on file |
| Partic_21799 | HERNANDEZ LOPEZ,MADELINE | Address on file |
| Partic_21800 | HERNANDEZ LOPEZ,MARANGELIE | Address on file |
| 2370887 | HERNANDEZ LOPEZ,MARIA E | Address on file |
| 2352350 | HERNANDEZ LOPEZ,MARIA L | Address on file |
| 2366892 | HERNANDEZ LOPEZ,MARIA M | Address on file |
| 2419639 | HERNANDEZ LOPEZ,MARITZA | Address on file |
| Partic_21801 | HERNANDEZ LOPEZ,MIGDALIA | Address on file |
| 2404386 | HERNANDEZ LOPEZ,NELIDA | Address on file |
| 2408985 | HERNANDEZ LOPEZ,NEY L | Address on file |
| 2406539 | HERNANDEZ LOPEZ,NILDA | Address on file |
| 2404969 | HERNANDEZ LOPEZ,NORMA | Address on file |
| Partic_21802 | HERNANDEZ LOPEZ,OLGA | Address on file |
| Partic_21803 | HERNANDEZ LOPEZ,ROSA | Address on file |
| Partic_21804 | HERNANDEZ LOPEZ,SAMUEL A | Address on file |
| 2420832 | HERNANDEZ LOPEZ,SANTIAGO | Address on file |
| Partic_21805 | HERNANDEZ LOPEZ,SANTIAGO | Address on file |
| 2410468 | HERNANDEZ LOPEZ,SONIA L | Address on file |
| Partic_21806 | HERNANDEZ LOPEZ,SONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21807 | HERNANDEZ LOPEZ,WILLIAM | Address on file |
| Partic_21808 | HERNANDEZ LORENZO,ELSIE M | Address on file |
| Partic_21809 | HERNANDEZ LORENZO,JOSEAN | Address on file |
| 2417509 | HERNANDEZ LORENZO,NAYDA | Address on file |
| 2354496 | HERNANDEZ LORING,MARIA V | Address on file |
| Partic_21810 | HERNANDEZ LOZADA,ANGEL L | Address on file |
| 2356696 | HERNANDEZ LOZADA,HILDA | Address on file |
| Partic_21811 | HERNANDEZ LOZADA,NANCY | Address on file |
| Partic_21812 | HERNANDEZ LUCIANO,ALIZ M | Address on file |
| Partic_21813 | HERNANDEZ LUGO,EMILDA | Address on file |
| 2354148 | HERNANDEZ LUGO,JOSEFA | Address on file |
| Partic_21814 | HERNANDEZ LUGO,RAUL A | Address on file |
| Partic_21815 | HERNANDEZ LUGO,ROXANNA M | Address on file |
| Partic_21816 | HERNANDEZ MADERA,ESTHER | Address on file |
| 2367441 | HERNANDEZ MAISONET,MIGUEL | Address on file |
| Partic_21817 | HERNANDEZ MAISONET,NIDIA S | Address on file |
| 2362074 | HERNANDEZ MALAVE,ANA I | Address on file |
| 2412879 | HERNANDEZ MALAVE,MARIA L | Address on file |
| 2418656 | HERNANDEZ MALAVE,ZORAIDA | Address on file |
| Partic_21818 | HERNANDEZ MALDONADO,ARLENE | Address on file |
| Partic_21819 | HERNANDEZ MALDONADO,CRISTINA | Address on file |
| 2363080 | HERNANDEZ MALDONADO,DAISY | Address on file |
| 2412132 | HERNANDEZ MALDONADO,HECTOR L | Address on file |
| 2358293 | HERNANDEZ MALDONADO,HILDA | Address on file |
| Partic_21820 | HERNANDEZ MALDONADO,IRMA | Address on file |
| Partic_21821 | HERNANDEZ MALDONADO,MADELINE | Address on file |
| 2358820 | HERNANDEZ MALDONADO,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411467 | HERNANDEZ MALDONADO,MELISABEL | Address on file |
| 2414257 | HERNANDEZ MALDONADO,NORMA I | Address on file |
| Partic_21822 | HERNANDEZ MALDONADO,WANDA I | Address on file |
| Partic_21823 | HERNANDEZ MALDONADO,YASHIRA | Address on file |
| Partic_21824 | HERNANDEZ MALDONADO,YOLANDA | Address on file |
| 2400966 | HERNANDEZ MALDONADO,ZAIDA | Address on file |
| 2419860 | HERNANDEZ MANGUAL,MAYRA E | Address on file |
| 2351307 | HERNANDEZ MARQUEZ,ANA A | Address on file |
| Partic_21825 | HERNANDEZ MARQUEZ,AUREA | Address on file |
| 2415245 | HERNANDEZ MARQUEZ,LUZ D | Address on file |
| 2369818 | HERNANDEZ MARQUEZ,VICTOR | Address on file |
| Partic_21826 | HERNANDEZ MARQUEZ`,JOCELYN | Address on file |
| Partic_21827 | HERNANDEZ MARRERO,CARMEN R | Address on file |
| Partic_21828 | HERNANDEZ MARRERO,KALIOMARA | Address on file |
| Partic_00304 | HERNANDEZ MARRERO,MAGALI | Address on file |
| Partic_21829 | HERNANDEZ MARRERO,MAGALI | Address on file |
| 2419496 | HERNANDEZ MARRERO,MARIA T | Address on file |
| Partic_21830 | HERNANDEZ MARRERO,MIRIAM | Address on file |
| 2353347 | HERNANDEZ MARRERO,ROBERTO | Address on file |
| 2402183 | HERNANDEZ MARTINES,LUIS R. | Address on file |
| Partic_21831 | HERNANDEZ MARTINEZ,ANITA | Address on file |
| 2409112 | HERNANDEZ MARTINEZ,CARMEN M | Address on file |
| Partic_21832 | HERNANDEZ MARTINEZ,CARMEN Y | Address on file |
| Partic_21833 | HERNANDEZ MARTINEZ,DANESSA | Address on file |
| 2355604 | HERNANDEZ MARTINEZ,DIMARIS | Address on file |
| 2368576 | HERNANDEZ MARTINEZ,EDGARDO | Address on file |
| 2411970 | HERNANDEZ MARTINEZ,ELIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21834 | HERNANDEZ MARTINEZ,ELOISA | Address on file |
| 2412074 | HERNANDEZ MARTINEZ,GLADYS | Address on file |
| 2420860 | HERNANDEZ MARTINEZ,GLADYS | Address on file |
| 2423183 | HERNANDEZ MARTINEZ,HECTOR R | Address on file |
| Partic_21835 | HERNANDEZ MARTINEZ,HILDA A | Address on file |
| Partic_21836 | HERNANDEZ MARTINEZ,JOSE J | Address on file |
| Partic_21837 | HERNANDEZ MARTINEZ,JUAN J | Address on file |
| 2365936 | HERNANDEZ MARTINEZ,LILLIAN | Address on file |
| 2418532 | HERNANDEZ MARTINEZ,LUZ E. | Address on file |
| 2403256 | HERNANDEZ MARTINEZ,LUZ P | Address on file |
| 2371205 | HERNANDEZ MARTINEZ,MARIA J | Address on file |
| 2400704 | HERNANDEZ MARTINEZ,MARIA T | Address on file |
| Partic_21838 | HERNANDEZ MARTINEZ,MARIEN | Address on file |
| 2409057 | HERNANDEZ MARTINEZ,MARTA | Address on file |
| 2410509 | HERNANDEZ MARTINEZ,MARTA M | Address on file |
| 2420862 | HERNANDEZ MARTINEZ,NORMA I | Address on file |
| Partic_21839 | HERNANDEZ MARTINEZ,WILFREDO | Address on file |
| Partic_21840 | HERNANDEZ MARTINEZ,ZORAIDA | Address on file |
| 2348861 | HERNANDEZ MASSINI,JUAN A | Address on file |
| 2356234 | HERNANDEZ MASSINI,JUAN A | Address on file |
| 2405871 | HERNANDEZ MATEO,HERNAN | Address on file |
| 2402138 | HERNANDEZ MATEO,LUIS | Address on file |
| 2405164 | HERNANDEZ MATEO,MARIA DE LOS A | Address on file |
| 2360547 | HERNANDEZ MATHEWS,MIGUEL | Address on file |
| 2349589 | HERNANDEZ MATIAS,ESTRELLA | Address on file |
| 2421704 | HERNANDEZ MATOS,BAUDILIO | Address on file |
| 2419187 | HERNANDEZ MATOS,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408132 | HERNANDEZ MATOS,ORLANDO R | Address on file |
| 2361661 | HERNANDEZ MATOS,OSCAR | Address on file |
| Partic_21841 | HERNANDEZ MATOS,SUSELI | Address on file |
| 2355782 | HERNANDEZ MAYSONET,DIANA | Address on file |
| 2354396 | HERNANDEZ MEDINA,ALICIA | Address on file |
| 2411377 | HERNANDEZ MEDINA,CARMEN M | Address on file |
| Partic_21842 | HERNANDEZ MEDINA,DAVID | Address on file |
| Partic_21843 | HERNANDEZ MEDINA,FELIX | Address on file |
| 2367663 | HERNANDEZ MEDINA,IRMA | Address on file |
| Partic_21844 | HERNANDEZ MEDINA,JOSE M | Address on file |
| 2355051 | HERNANDEZ MEDINA,JUAN D | Address on file |
| 2368636 | HERNANDEZ MEDINA,PEDRO | Address on file |
| Partic_21845 | HERNANDEZ MEDINA,RADAMES | Address on file |
| Partic_21846 | HERNANDEZ MEDINA,ROSA | Address on file |
| Partic_21847 | HERNANDEZ MELECIO,GREGORIA | Address on file |
| 2363521 | HERNANDEZ MELENDE,CARMEN L | Address on file |
| Partic_21848 | HERNANDEZ MELENDEZ,ADA | Address on file |
| 2367466 | HERNANDEZ MELENDEZ,BETZAIDA | Address on file |
| 2358577 | HERNANDEZ MELENDEZ,CARMEN | Address on file |
| Partic_21849 | HERNANDEZ MELENDEZ,CARMEN A | Address on file |
| 2352457 | HERNANDEZ MELENDEZ,FELICIANO | Address on file |
| Partic_21850 | HERNANDEZ MELENDEZ,IVETTE | Address on file |
| Partic_21851 | HERNANDEZ MELENDEZ,JOSE A | Address on file |
| 2421086 | HERNANDEZ MELENDEZ,LESVIA | Address on file |
| 2401628 | HERNANDEZ MELENDEZ,LORENZO | Address on file |
| 2365081 | HERNANDEZ MELENDEZ,LYDIA | Address on file |
| Partic_21852 | HERNANDEZ MELENDEZ,NAILA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419926 | HERNANDEZ MELENDEZ,NANCY | Address on file |
| 2408239 | HERNANDEZ MELENDEZ,NILDA M | Address on file |
| 2351562 | HERNANDEZ MELENDEZ,ROSA H | Address on file |
| 2364971 | HERNANDEZ MELENDEZ,RUDITH | Address on file |
| 2369654 | HERNANDEZ MELENDEZ,SYLVIA | Address on file |
| 2365645 | HERNANDEZ MENDEZ,ANNIE | Address on file |
| Partic_21853 | HERNANDEZ MENDEZ,AUGUSTO | Address on file |
| Partic_21854 | HERNANDEZ MENDEZ,BILEIDY | Address on file |
| Partic_21855 | HERNANDEZ MENDEZ,CARLOS | Address on file |
| Partic_21856 | HERNANDEZ MENDEZ,CARMENCITA | Address on file |
| Partic_21857 | HERNANDEZ MENDEZ,ELSIE Y | Address on file |
| 2417614 | HERNANDEZ MENDEZ,HECTOR | Address on file |
| 2366220 | HERNANDEZ MENDEZ,JENNIE | Address on file |
| 2403532 | HERNANDEZ MENDEZ,MIGUEL | Address on file |
| Partic_21858 | HERNANDEZ MENDEZ,NANCY I | Address on file |
| Partic_21859 | HERNANDEZ MENDEZ,OMAYRA | Address on file |
| Partic_21860 | HERNANDEZ MENDEZ,RAISA | Address on file |
| Partic_21861 | HERNANDEZ MENDEZ,TROADIO | Address on file |
| Partic_21862 | HERNANDEZ MENDEZ,ZENAIDA I | Address on file |
| Partic_21863 | HERNANDEZ MENENDEZ,CONCEPCION M | Address on file |
| Partic_21864 | HERNANDEZ MERCADO,DHARMA | Address on file |
| Partic_21865 | HERNANDEZ MERCADO,ISEL B | Address on file |
| 2404975 | HERNANDEZ MERCADO,JUAN A | Address on file |
| Partic_21866 | HERNANDEZ MERCADO,MILDRED | Address on file |
| Partic_21867 | HERNANDEZ MERCADO,RICARDO | Address on file |
| 2415417 | HERNANDEZ MERCED,ANGIE | Address on file |
| 2403197 | HERNANDEZ MERCED,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21868 | HERNANDEZ MERCED,DENISSE M | Address on file |
| 2422385 | HERNANDEZ MERCED,MARTA L | Address on file |
| Partic_21869 | HERNANDEZ MERCED,YAMILLET | Address on file |
| Partic_21870 | HERNANDEZ MESTEY,JOANETTE | Address on file |
| Partic_21871 | HERNANDEZ MESTEY,NANETTE | Address on file |
| 2369873 | HERNANDEZ MEZQUIDA,LUISA | Address on file |
| Partic_21872 | HERNANDEZ MICHELSON,JOANNE M | Address on file |
| Partic_21873 | HERNANDEZ MICHELSON,MICHELLE B | Address on file |
| 2403023 | HERNANDEZ MIRANDA,ALEX | Address on file |
| 2350307 | HERNANDEZ MIRANDA,CARMEN M | Address on file |
| Partic_21874 | HERNANDEZ MIRANDA,CARMEN M | Address on file |
| Partic_21875 | HERNANDEZ MIRANDA,DAMARIS | Address on file |
| Partic_21876 | HERNANDEZ MIRANDA,LORNA | Address on file |
| Partic_21877 | HERNANDEZ MIRANDA,LUZ | Address on file |
| 2415347 | HERNANDEZ MIRANDA,MIREIDY | Address on file |
| 2403124 | HERNANDEZ MIRANDA,NITZA | Address on file |
| Partic_21878 | HERNANDEZ MIRANDA,PEDRO | Address on file |
| Partic_21879 | HERNANDEZ MOJICA,CELSO | Address on file |
| 2352255 | HERNANDEZ MOJICA,GLORIBEL | Address on file |
| Partic_21880 | HERNANDEZ MOJICA,PEDRO L | Address on file |
| 2402873 | HERNANDEZ MOJICA,WILLIAM | Address on file |
| Partic_21881 | HERNANDEZ MOLINA,CELIMAR | Address on file |
| Partic_21882 | HERNANDEZ MOLINA,EMMA R | Address on file |
| 2354978 | HERNANDEZ MOLINA,HECTOR A | Address on file |
| Partic_21883 | HERNANDEZ MOLINA,IRIS L | Address on file |
| Partic_21884 | HERNANDEZ MOLINA,RAFAEL | Address on file |
| 2364811 | HERNANDEZ MOLINA,YADIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21885 | HERNANDEZ MONCAYO,JOSE L | Address on file |
| 2415356 | HERNANDEZ MONTALVO,ELBA | Address on file |
| 2411815 | HERNANDEZ MONTALVO,GLADYS | Address on file |
| Partic_21886 | HERNANDEZ MONTALVO,GLORIMAR | Address on file |
| 2406414 | HERNANDEZ MONTANEZ,CARMEN L | Address on file |
| Partic_21887 | HERNANDEZ MONTANEZ,LISA | Address on file |
| 2421478 | HERNANDEZ MONTANEZ,LUZ M | Address on file |
| Partic_21888 | HERNANDEZ MONTANEZ,MARIA A | Address on file |
| Partic_21889 | HERNANDEZ MONTANEZ,VIVIAN | Address on file |
| Partic_21890 | HERNANDEZ MONTANEZ,WALMA I | Address on file |
| 2405782 | HERNANDEZ MONTERO,CARMEN | Address on file |
| Partic_21891 | HERNANDEZ MONTERO,LISBETH | Address on file |
| 2414228 | HERNANDEZ MONTES,ADA | Address on file |
| Partic_21892 | HERNANDEZ MONTES,JUANITA | Address on file |
| 2408078 | HERNANDEZ MORA,NORMA I | Address on file |
| 2365383 | HERNANDEZ MORALES,ANTONIA | Address on file |
| 2401654 | HERNANDEZ MORALES,CARMEN C | Address on file |
| Partic_21893 | HERNANDEZ MORALES,CARMEN D | Address on file |
| 2370873 | HERNANDEZ MORALES,CARMEN E | Address on file |
| 2404354 | HERNANDEZ MORALES,CLARA I | Address on file |
| Partic_21894 | HERNANDEZ MORALES,DENISE | Address on file |
| Partic_21895 | HERNANDEZ MORALES,DENISSE | Address on file |
| 2407806 | HERNANDEZ MORALES,DOMINGO | Address on file |
| 2421317 | HERNANDEZ MORALES,ELIEZER | Address on file |
| Partic_21896 | HERNANDEZ MORALES,ENNDY A | Address on file |
| Partic_00085 | HERNANDEZ MORALES,HECTOR | Address on file |
| Partic_21897 | HERNANDEZ MORALES,HILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405956 | HERNANDEZ MORALES,JESUS M | Address on file |
| Partic_21898 | HERNANDEZ MORALES,LOURDES D | Address on file |
| 2400682 | HERNANDEZ MORALES,MARIA I | Address on file |
| 2414845 | HERNANDEZ MORALES,MARIBEL | Address on file |
| Partic_21899 | HERNANDEZ MORALES,MARITZA | Address on file |
| 2418665 | HERNANDEZ MORALES,MILAGROS | Address on file |
| Partic_21900 | HERNANDEZ MORALES,MIRIAM | Address on file |
| 2413047 | HERNANDEZ MORALES,OLGA I | Address on file |
| 2353279 | HERNANDEZ MORALES,PEDRO | Address on file |
| 2418617 | HERNANDEZ MORALES,PEDRO I | Address on file |
| Partic_21901 | HERNANDEZ MORALES,SHEIDI N | Address on file |
| 2355211 | HERNANDEZ MORALES,SOL G | Address on file |
| Partic_21902 | HERNANDEZ MORALES,SOLIMAR | Address on file |
| 2404073 | HERNANDEZ MORALES,YOLANDA | Address on file |
| Partic_21903 | HERNANDEZ MORAN,JORGE | Address on file |
| 2415047 | HERNANDEZ MORGANTI,WANDA | Address on file |
| 2408060 | HERNANDEZ MUNIZ,ELBA L | Address on file |
| Partic_21904 | HERNANDEZ MUNIZ,JETZANIA | Address on file |
| 2406926 | HERNANDEZ MUNIZ,LUZ M | Address on file |
| 2350593 | HERNANDEZ MUNIZ,MARIA T | Address on file |
| Partic_00032 | HERNANDEZ MUNIZ,VILMA | Address on file |
| 2420573 | HERNANDEZ MUNOZ,ARACELIS | Address on file |
| 2348686 | HERNANDEZ MUNOZ,CARMEN M | Address on file |
| 2358980 | HERNANDEZ MUNOZ,CEREIDA | Address on file |
| Partic_21905 | HERNANDEZ MUNOZ,EMILIA | Address on file |
| Partic_21906 | HERNANDEZ MUNOZ,VANESSA | Address on file |
| Partic_21907 | HERNANDEZ NARVAEZ,ANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21908 | HERNANDEZ NATAL,JESUS R | Address on file |
| Partic_21909 | HERNANDEZ NAVARRO,GINA J | Address on file |
| Partic_21910 | HERNANDEZ NAVARRO,HELGA | Address on file |
| 2415862 | HERNANDEZ NAVEDO,AURA E | Address on file |
| Partic_21911 | HERNANDEZ NAVEDO,MIRIAM | Address on file |
| 2407188 | HERNANDEZ NAZARIO,ALMIDA | Address on file |
| 2419580 | HERNANDEZ NAZARIO,IDALIA | Address on file |
| Partic_21912 | HERNANDEZ NAZARIO,ROCIO | Address on file |
| 2349628 | HERNANDEZ NEGRON,FERNANDO | Address on file |
| Partic_21913 | HERNANDEZ NEGRON,LISSETTE | Address on file |
| Partic_21914 | HERNANDEZ NEGRONI,LEMUEL E | Address on file |
| Partic_21915 | HERNANDEZ NIEVES,CARLOS R | Address on file |
| 2366570 | HERNANDEZ NIEVES,DORIS I | Address on file |
| Partic_21916 | HERNANDEZ NIEVES,FATIMA | Address on file |
| Partic_21917 | HERNANDEZ NIEVES,JAVIER | Address on file |
| Partic_21918 | HERNANDEZ NIEVES,JENNIFER | Address on file |
| Partic_21919 | HERNANDEZ NIEVES,JOEL R | Address on file |
| 2399882 | HERNANDEZ NIEVES,JOSE M | Address on file |
| Partic_21920 | HERNANDEZ NIEVES,KEILA | Address on file |
| Partic_21921 | HERNANDEZ NIEVES,KEYLA Y | Address on file |
| Partic_21922 | HERNANDEZ NIEVES,LIZ M | Address on file |
| Partic_21923 | HERNANDEZ NIEVES,LIZ Z | Address on file |
| 2363800 | HERNANDEZ NIEVES,MARIA S | Address on file |
| 2362868 | HERNANDEZ NIEVES,MARITZA | Address on file |
| Partic_21924 | HERNANDEZ NIEVES,MARY C | Address on file |
| 2420254 | HERNANDEZ NIEVES,MYRNA | Address on file |
| 2361158 | HERNANDEZ NIEVES,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355310 | HERNANDEZ NIEVES,ROSARIO | Address on file |
| Partic_21925 | HERNANDEZ NIEVES,WILFREDO | Address on file |
| 2370983 | HERNANDEZ NOA,MARIA L | Address on file |
| Partic_21926 | HERNANDEZ NOGUERA,RUTH | Address on file |
| Partic_21927 | HERNANDEZ NUNEZ,MARILYN | Address on file |
| 2419133 | HERNANDEZ NUNEZ,TERESA | Address on file |
| Partic_21928 | HERNANDEZ OCANA,DOLORES | Address on file |
| Partic_21929 | HERNANDEZ OCASIO,CARMEN S | Address on file |
| 2416561 | HERNANDEZ OCASIO,RAMONITA | Address on file |
| Partic_21930 | HERNANDEZ OFARRIL,SORMARI | Address on file |
| Partic_21931 | HERNANDEZ OJEDA,YESENIA D | Address on file |
| Partic_21932 | HERNANDEZ OLIVERAS,LUIS L | Address on file |
| 2419606 | HERNANDEZ OLIVIERI,GEORGINA | Address on file |
| Partic_00928 | HERNANDEZ OLIVIERI,GEORGINA | Address on file |
| Partic_21933 | HERNANDEZ OLIVIERI,ROSARIO | Address on file |
| 2371034 | HERNANDEZ OLIVO,FRANCISCO A | Address on file |
| 2401908 | HERNANDEZ OLIVO,JUANA M. | Address on file |
| Partic_21934 | HERNANDEZ OLIVO,NITZA M | Address on file |
| Partic_21935 | HERNANDEZ OLIVO,RUTH M | Address on file |
| 2413076 | HERNANDEZ OLMEDA,LUZ M | Address on file |
| Partic_21936 | HERNANDEZ OLMEDA,MELISSA | Address on file |
| 2359451 | HERNANDEZ OLMEDA,ROSA M | Address on file |
| Partic_21937 | HERNANDEZ OQUENDO,ROSARIO | Address on file |
| Partic_21938 | HERNANDEZ OROZCO,BRYAN J | Address on file |
| 2366452 | HERNANDEZ ORTEGA,ANTONIA | Address on file |
| Partic_21939 | HERNANDEZ ORTEGA,LILLIAN | Address on file |
| Partic_21940 | HERNANDEZ ORTEGA,MICHELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354602 | HERNANDEZ ORTIZ,ALIDA R | Address on file |
| Partic_21941 | HERNANDEZ ORTIZ,AMYL M | Address on file |
| Partic_21942 | HERNANDEZ ORTIZ,ANA A | Address on file |
| 2359601 | HERNANDEZ ORTIZ,ANDRES A | Address on file |
| 2406652 | HERNANDEZ ORTIZ,ANNETTE | Address on file |
| Partic_21943 | HERNANDEZ ORTIZ,AUREA | Address on file |
| 2412089 | HERNANDEZ ORTIZ,AUREA M | Address on file |
| Partic_21944 | HERNANDEZ ORTIZ,BRENDA L | Address on file |
| 2415159 | HERNANDEZ ORTIZ,CARMEN R | Address on file |
| 2413649 | HERNANDEZ ORTIZ,EDWIN E | Address on file |
| 2412361 | HERNANDEZ ORTIZ,ELENA | Address on file |
| 2370602 | HERNANDEZ ORTIZ,EMMA M | Address on file |
| Partic_21945 | HERNANDEZ ORTIZ,ENNIE J | Address on file |
| 2365013 | HERNANDEZ ORTIZ,FELIX | Address on file |
| 2420743 | HERNANDEZ ORTIZ,FRANCES E | Address on file |
| 2406800 | HERNANDEZ ORTIZ,FRANCISCA | Address on file |
| 2421600 | HERNANDEZ ORTIZ,GLADYS M | Address on file |
| Partic_21946 | HERNANDEZ ORTIZ,GLENDA E | Address on file |
| 2414407 | HERNANDEZ ORTIZ,HECTOR I | Address on file |
| Partic_21947 | HERNANDEZ ORTIZ,IDALIS M | Address on file |
| 2368069 | HERNANDEZ ORTIZ,JOSE H | Address on file |
| 2409606 | HERNANDEZ ORTIZ,LOURDES | Address on file |
| 2416062 | HERNANDEZ ORTIZ,LUCILA | Address on file |
| 2422215 | HERNANDEZ ORTIZ,LUZ C | Address on file |
| 2410344 | HERNANDEZ ORTIZ,MARTA I | Address on file |
| 2368387 | HERNANDEZ ORTIZ,MONSERRATE | Address on file |
| 2415915 | HERNANDEZ ORTIZ,NELLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21948 | HERNANDEZ ORTIZ,NIDIA | Address on file |
| 2410778 | HERNANDEZ ORTIZ,OLGA I | Address on file |
| 2360559 | HERNANDEZ ORTIZ,OLGA M | Address on file |
| Partic_21949 | HERNANDEZ ORTIZ,VERONICA | Address on file |
| Partic_21950 | HERNANDEZ ORTIZ,VILMA N | Address on file |
| Partic_21951 | HERNANDEZ ORTIZ,VIRGINIA | Address on file |
| Partic_21952 | HERNANDEZ OSORIO,ANA M | Address on file |
| Partic_21953 | HERNANDEZ OSORIO,EMANUEL | Address on file |
| Partic_21954 | HERNANDEZ OTERO,ELBA N | Address on file |
| 2405070 | HERNANDEZ OYOLA,ANA D | Address on file |
| 2356931 | HERNANDEZ OYOLA,ANGEL | Address on file |
| Partic_21955 | HERNANDEZ PABON,MYRIAM J | Address on file |
| Partic_21956 | HERNANDEZ PABON,YARITZA M | Address on file |
| Partic_21957 | HERNANDEZ PACHECO,VERNICE | Address on file |
| 2367259 | HERNANDEZ PADILLA,AMELIA | Address on file |
| 2365682 | HERNANDEZ PADILLA,ARMIINDA | Address on file |
| Partic_21958 | HERNANDEZ PADILLA,MARIBEL | Address on file |
| Partic_21959 | HERNANDEZ PADILLA,NATANAEL | Address on file |
| 2359713 | HERNANDEZ PADILLA,PEDRO | Address on file |
| 2363163 | HERNANDEZ PADILLA,ZAIDA E | Address on file |
| 2364082 | HERNANDEZ PADIN,LILLIAN M | Address on file |
| 2411719 | HERNANDEZ PADIN,WILFREDO | Address on file |
| 2360073 | HERNANDEZ PAGAN,ANDRES R | Address on file |
| Partic_21960 | HERNANDEZ PAGAN,ARELIZ | Address on file |
| 2421920 | HERNANDEZ PAGAN,ERNESTO | Address on file |
| Partic_21961 | HERNANDEZ PAGAN,ILEANA I | Address on file |
| Partic_21962 | HERNANDEZ PAGAN,IRIS S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358468 | HERNANDEZ PAGAN,LIBRADA | Address on file |
| 2412261 | HERNANDEZ PAGAN,LUZ N | Address on file |
| Partic_21963 | HERNANDEZ PAGAN,STEPHANIE S | Address on file |
| Partic_21964 | HERNANDEZ PAGAN,YAMIL S | Address on file |
| Partic_21965 | HERNANDEZ PANELL,KARELIS | Address on file |
| 2355011 | HERNANDEZ PANTOJA,LUZ E | Address on file |
| Partic_21966 | HERNANDEZ PASTRANA,TAMARA | Address on file |
| Partic_21967 | HERNANDEZ PECUNIA,RICARDO | Address on file |
| Partic_21968 | HERNANDEZ PEDROZA,FELIPE | Address on file |
| Partic_21969 | HERNANDEZ PELLOT,EVERLIDIS | Address on file |
| 2404991 | HERNANDEZ PELLOT,PEDRO | Address on file |
| Partic_21970 | HERNANDEZ PENA,ADA | Address on file |
| Partic_21971 | HERNANDEZ PENA,ANGEL F | Address on file |
| Partic_21972 | HERNANDEZ PENA,GERARDO | Address on file |
| 2366174 | HERNANDEZ PENA,GERARDO L | Address on file |
| 2422763 | HERNANDEZ PENA,LUIS | Address on file |
| 2367032 | HERNANDEZ PENA,MARIA DE L | Address on file |
| 2358147 | HERNANDEZ PENA,VICTOR M | Address on file |
| Partic_21973 | HERNANDEZ PEREIRA,TAMARA | Address on file |
| Retir_00175 | HERNANDEZ PEREZ, JOSE | Address on file |
| 2369763 | HERNANDEZ PEREZ,ANA C | Address on file |
| 2351399 | HERNANDEZ PEREZ,ANA M | Address on file |
| Partic_21974 | HERNANDEZ PEREZ,ANDRES | Address on file |
| Partic_21975 | HERNANDEZ PEREZ,AUREA | Address on file |
| Partic_21976 | HERNANDEZ PEREZ,BIANCA N | Address on file |
| Partic_21977 | HERNANDEZ PEREZ,CARMEN M | Address on file |
| 2415926 | HERNANDEZ PEREZ,DIANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_21978 | HERNANDEZ PEREZ,DIGNA Y | Address on file |
| 2366888 | HERNANDEZ PEREZ,EDGARDO | Address on file |
| 2351831 | HERNANDEZ PEREZ,EDGARDO | Address on file |
| Partic_21979 | HERNANDEZ PEREZ,EFREN | Address on file |
| 2421418 | HERNANDEZ PEREZ,EIDA | Address on file |
| 2418452 | HERNANDEZ PEREZ,ELBA A | Address on file |
| 2423165 | HERNANDEZ PEREZ,ELIGIO | Address on file |
| Partic_21980 | HERNANDEZ PEREZ,ELIGIO | Address on file |
| Partic_21981 | HERNANDEZ PEREZ,ELISA | Address on file |
| 2364973 | HERNANDEZ PEREZ,EVA M | Address on file |
| 2423122 | HERNANDEZ PEREZ,FERNANDO L | Address on file |
| Partic_21982 | HERNANDEZ PEREZ,FLAVIA | Address on file |
| Partic_21983 | HERNANDEZ PEREZ,GLORINNETTE | Address on file |
| 2359924 | HERNANDEZ PEREZ,HECTOR | Address on file |
| 2417986 | HERNANDEZ PEREZ,IRIS E | Address on file |
| 2399933 | HERNANDEZ PEREZ,IRIS M | Address on file |
| Partic_21984 | HERNANDEZ PEREZ,IRIS M | Address on file |
| 2370259 | HERNANDEZ PEREZ,IRMA | Address on file |
| Partic_21985 | HERNANDEZ PEREZ,IVELISSE C | Address on file |
| Partic_21986 | HERNANDEZ PEREZ,JERRY | Address on file |
| Partic_21987 | HERNANDEZ PEREZ,JESSICA | Address on file |
| 2352650 | HERNANDEZ PEREZ,JOSE E | Address on file |
| Partic_21988 | HERNANDEZ PEREZ,LIZETTE | Address on file |
| Partic_21989 | HERNANDEZ PEREZ,LOURDES | Address on file |
| 2419323 | HERNANDEZ PEREZ,LUZ | Address on file |
| Partic_21990 | HERNANDEZ PEREZ,LYMARI | Address on file |
| Partic_21991 | HERNANDEZ PEREZ,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_21992 | HERNANDEZ PEREZ,MARIA DEL C | Address on file |
| Partic_21993 | HERNANDEZ PEREZ,MARIA I | Address on file |
| 2417776 | HERNANDEZ PEREZ,MARIA M | Address on file |
| 2412288 | HERNANDEZ PEREZ,MARIA M | Address on file |
| 2400758 | HERNANDEZ PEREZ,MARIA S | Address on file |
| Partic_21994 | HERNANDEZ PEREZ,MARISEL | Address on file |
| 2418958 | HERNANDEZ PEREZ,MARITZA | Address on file |
| Partic_21995 | HERNANDEZ PEREZ,MAYRA | Address on file |
| 2408885 | HERNANDEZ PEREZ,MAYRA A | Address on file |
| 2404912 | HERNANDEZ PEREZ,MIGDALIA L | Address on file |
| Partic_21996 | HERNANDEZ PEREZ,MIRIAM | Address on file |
| 2411722 | HERNANDEZ PEREZ,NOEL | Address on file |
| 2403582 | HERNANDEZ PEREZ,OLGA A | Address on file |
| 2355427 | HERNANDEZ PEREZ,RAUL | Address on file |
| 2423032 | HERNANDEZ PEREZ,WILFREDO | Address on file |
| Partic_21997 | HERNANDEZ PEREZ,WILMA | Address on file |
| Partic_21998 | HERNANDEZ PIZARRO,JOSE | Address on file |
| 2422181 | HERNANDEZ PIZARRO,SANTIAGO | Address on file |
| Partic_21999 | HERNANDEZ PLANADEBALL,AURIESTELA | Address on file |
| Partic_22000 | HERNANDEZ POLANCO,CARIDAD | Address on file |
| Partic_22001 | HERNANDEZ POMALES,ANGELA R | Address on file |
| Partic_22002 | HERNANDEZ POMALES,FERNANDO R | Address on file |
| 2406447 | HERNANDEZ PORRATA DORIA,ZAYRA | Address on file |
| Partic_22003 | HERNANDEZ PORRATA,TERELYS | Address on file |
| 2369480 | HERNANDEZ PRINCIPE,JUAN J | Address on file |
| Partic_22004 | HERNANDEZ PUJOLS,EILEEN | Address on file |
| 2417689 | HERNANDEZ QUIJANO,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422368 | HERNANDEZ QUIJANO,IRIS Z | Address on file |
| Partic_22005 | HERNANDEZ QUILES,IVETTE | Address on file |
| Partic_22006 | HERNANDEZ QUINONES,AMARILYS | Address on file |
| 2404674 | HERNANDEZ QUINONES,CARMEN L | Address on file |
| Partic_22007 | HERNANDEZ QUINONES,IRIS N | Address on file |
| 2417066 | HERNANDEZ QUINONES,LESBIA E. | Address on file |
| 2420386 | HERNANDEZ QUINONES,MARTA | Address on file |
| Partic_22008 | HERNANDEZ QUINONES,MIGDALIA | Address on file |
| 2367827 | HERNANDEZ QUINONES,OLGA | Address on file |
| Partic_22009 | HERNANDEZ QUINONES,ROCIO DEL M | Address on file |
| 2408224 | HERNANDEZ QUINONES,ROSA A | Address on file |
| 2410346 | HERNANDEZ QUINONES,YOLANDA | Address on file |
| Partic_22010 | HERNANDEZ QUINONEZ,ROSANA | Address on file |
| 2417290 | HERNANDEZ QUINTANA,DAISY | Address on file |
| Partic_00599 | HERNANDEZ QUINTANA,EVELYN | Address on file |
| Partic_22011 | HERNANDEZ QUINTANA,GLORYBELLE | Address on file |
| Partic_22012 | HERNANDEZ QUINTANA,LILLIAM V | Address on file |
| 2400659 | HERNANDEZ QUINTANA,SONIA I | Address on file |
| Partic_22013 | HERNANDEZ QUINTANA,TERE D | Address on file |
| 2404595 | HERNANDEZ QUIRINDONGO,EUNICE | Address on file |
| 2404345 | HERNANDEZ QUIRINDONGO,GRISELLE | Address on file |
| Partic_22014 | HERNANDEZ RAMIREZ,CARMEN J | Address on file |
| 2410671 | HERNANDEZ RAMIREZ,CLARIBEL | Address on file |
| Partic_22015 | HERNANDEZ RAMIREZ,LEANDRO | Address on file |
| Partic_22016 | HERNANDEZ RAMIREZ,LUIS A | Address on file |
| Partic_22017 | HERNANDEZ RAMIREZ,MELISSA | Address on file |
| Partic_22018 | HERNANDEZ RAMIREZ,NERLYN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364682 | HERNANDEZ RAMIREZ,SOCORRO | Address on file |
| Partic_22019 | HERNANDEZ RAMIREZ,VENUS L | Address on file |
| 2362141 | HERNANDEZ RAMOS,BETTY | Address on file |
| Partic_22020 | HERNANDEZ RAMOS,CARMEN | Address on file |
| 2371168 | HERNANDEZ RAMOS,CARMEN  M | Address on file |
| 2369067 | HERNANDEZ RAMOS,CRISTINA | Address on file |
| 2410718 | HERNANDEZ RAMOS,ELSIE | Address on file |
| Partic_22021 | HERNANDEZ RAMOS,GRACIELA | Address on file |
| Partic_22022 | HERNANDEZ RAMOS,INERIS | Address on file |
| 2404967 | HERNANDEZ RAMOS,IRMA S | Address on file |
| Partic_22023 | HERNANDEZ RAMOS,JOSE A | Address on file |
| 2402657 | HERNANDEZ RAMOS,LUZ D | Address on file |
| 2347830 | HERNANDEZ RAMOS,LUZ E | Address on file |
| Partic_22024 | HERNANDEZ RAMOS,LUZ E | Address on file |
| 2405486 | HERNANDEZ RAMOS,LUZ V | Address on file |
| 2414050 | HERNANDEZ RAMOS,MARIA S | Address on file |
| Partic_22025 | HERNANDEZ RAMOS,MARIBEL | Address on file |
| 2408496 | HERNANDEZ RAMOS,NAYDA E | Address on file |
| 2362567 | HERNANDEZ RAMOS,NILDA | Address on file |
| 2365136 | HERNANDEZ RAMOS,NILDA | Address on file |
| Partic_22026 | HERNANDEZ RAMOS,NORBERTO | Address on file |
| Partic_22027 | HERNANDEZ RAMOS,NORIS J | Address on file |
| Partic_22028 | HERNANDEZ RAMOS,OLGA N | Address on file |
| Partic_22029 | HERNANDEZ RAMOS,SILVIA R | Address on file |
| 2407557 | HERNANDEZ RAMOS,SYLVIA | Address on file |
| Partic_22030 | HERNANDEZ RAMOS,YADIRA E | Address on file |
| Partic_22031 | HERNANDEZ RAMOS,ZAIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22032 | HERNANDEZ RAYMOND,RAUL R | Address on file |
| Partic_22033 | HERNANDEZ RENTA,JOSE A | Address on file |
| Partic_22034 | HERNANDEZ REPOLLET,ANGEL M | Address on file |
| 2414915 | HERNANDEZ RESTO,JUDITH | Address on file |
| 2421065 | HERNANDEZ REY,LILLIAN | Address on file |
| Partic_22035 | HERNANDEZ REYES,CAROL | Address on file |
| Partic_22036 | HERNANDEZ REYES,EMILY D | Address on file |
| 2367275 | HERNANDEZ REYES,ENID | Address on file |
| Partic_22037 | HERNANDEZ REYES,ENID M | Address on file |
| Partic_22038 | HERNANDEZ REYES,EVELYN B | Address on file |
| 2359777 | HERNANDEZ REYES,IRAIDA | Address on file |
| Partic_22039 | HERNANDEZ REYES,JORGE | Address on file |
| 2412573 | HERNANDEZ REYES,JORGE I | Address on file |
| Partic_22040 | HERNANDEZ REYES,YACHIRA | Address on file |
| Partic_22041 | HERNANDEZ REYES,ZORAIDA | Address on file |
| 2405974 | HERNANDEZ RICOFF,HECTOR F | Address on file |
| 2351897 | HERNANDEZ RIOS,CARMEN M | Address on file |
| 2367873 | HERNANDEZ RIOS,DAVID | Address on file |
| Partic_22042 | HERNANDEZ RIOS,JOHANNA C | Address on file |
| Partic_22043 | HERNANDEZ RIOS,JORGE | Address on file |
| Partic_22044 | HERNANDEZ RIOS,LUIS J | Address on file |
| 2420356 | HERNANDEZ RIOS,MARIA E | Address on file |
| Partic_22045 | HERNANDEZ RIOS,MARIO | Address on file |
| Partic_22046 | HERNANDEZ RIVAS,MADELINE | Address on file |
| Partic_22047 | HERNANDEZ RIVAS,MARISOL | Address on file |
| Partic_22048 | HERNANDEZ RIVAS,RAMON | Address on file |
| APartic_00106 | HERNANDEZ RIVERA, ANELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22049 | HERNANDEZ RIVERA,AIDALIZ | Address on file |
| 2415717 | HERNANDEZ RIVERA,ALBERTO | Address on file |
| Partic_22050 | HERNANDEZ RIVERA,ALBERTO | Address on file |
| Partic_22051 | HERNANDEZ RIVERA,ALIXA M | Address on file |
| 2405210 | HERNANDEZ RIVERA,ANA | Address on file |
| 2362062 | HERNANDEZ RIVERA,ANA | Address on file |
| 2348019 | HERNANDEZ RIVERA,ANGEL | Address on file |
| Partic_22052 | HERNANDEZ RIVERA,ANNA M | Address on file |
| Partic_22053 | HERNANDEZ RIVERA,ARELIS | Address on file |
| 2403903 | HERNANDEZ RIVERA,AUREA E | Address on file |
| 2416709 | HERNANDEZ RIVERA,BIENVENIDO | Address on file |
| Partic_22054 | HERNANDEZ RIVERA,BLANCA I | Address on file |
| 2406681 | HERNANDEZ RIVERA,CARMEN L | Address on file |
| 2359824 | HERNANDEZ RIVERA,CARMEN M | Address on file |
| Partic_22055 | HERNANDEZ RIVERA,CLEMENTE | Address on file |
| Partic_22056 | HERNANDEZ RIVERA,DIANA L | Address on file |
| Partic_22057 | HERNANDEZ RIVERA,ELBA M | Address on file |
| 2408031 | HERNANDEZ RIVERA,ELIDA | Address on file |
| Partic_22058 | HERNANDEZ RIVERA,ELIZABETH | Address on file |
| 2400747 | HERNANDEZ RIVERA,EVELYN | Address on file |
| Partic_22059 | HERNANDEZ RIVERA,EVELYN F | Address on file |
| 2420505 | HERNANDEZ RIVERA,FERNANDO | Address on file |
| Partic_22060 | HERNANDEZ RIVERA,FRANCISCO | Address on file |
| 2419915 | HERNANDEZ RIVERA,GUADALUPE | Address on file |
| Partic_22061 | HERNANDEZ RIVERA,HERNANDO | Address on file |
| 2408903 | HERNANDEZ RIVERA,IRIS N | Address on file |
| 2357146 | HERNANDEZ RIVERA,ISABEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22062 | HERNANDEZ RIVERA,IVELISSE | Address on file |
| Partic_22063 | HERNANDEZ RIVERA,IVELISSE | Address on file |
| Partic_22064 | HERNANDEZ RIVERA,JENNIFER M | Address on file |
| Partic_22065 | HERNANDEZ RIVERA,JEZABEL | Address on file |
| Partic_22066 | HERNANDEZ RIVERA,JOSE A | Address on file |
| Partic_22067 | HERNANDEZ RIVERA,JOSE D | Address on file |
| 2360862 | HERNANDEZ RIVERA,JOSE E | Address on file |
| 2409666 | HERNANDEZ RIVERA,JOSE L | Address on file |
| Partic_22068 | HERNANDEZ RIVERA,JOSE M | Address on file |
| 2356156 | HERNANDEZ RIVERA,JUAN | Address on file |
| 2367870 | HERNANDEZ RIVERA,JULIA T | Address on file |
| Partic_22069 | HERNANDEZ RIVERA,KEVIN | Address on file |
| Partic_22070 | HERNANDEZ RIVERA,LEONOR | Address on file |
| Partic_22071 | HERNANDEZ RIVERA,LESLIEBET | Address on file |
| Partic_22072 | HERNANDEZ RIVERA,LIZBETH | Address on file |
| Partic_22073 | HERNANDEZ RIVERA,LOURDES M | Address on file |
| Partic_22074 | HERNANDEZ RIVERA,LUCIA J | Address on file |
| Partic_22075 | HERNANDEZ RIVERA,LUIS | Address on file |
| Partic_22076 | HERNANDEZ RIVERA,LUIS I | Address on file |
| Partic_22077 | HERNANDEZ RIVERA,LUZ I | Address on file |
| Partic_22078 | HERNANDEZ RIVERA,LYMARIS J | Address on file |
| 2351212 | HERNANDEZ RIVERA,MANUEL | Address on file |
| 2406924 | HERNANDEZ RIVERA,MARGARITA | Address on file |
| Partic_22079 | HERNANDEZ RIVERA,MARIA | Address on file |
| Partic_22080 | HERNANDEZ RIVERA,MARIA A | Address on file |
| Partic_22081 | HERNANDEZ RIVERA,MARIA B | Address on file |
| Partic_22082 | HERNANDEZ RIVERA,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22083 | HERNANDEZ RIVERA,MARIA D | Address on file |
| Partic_22084 | HERNANDEZ RIVERA,MARIA D | Address on file |
| 2368888 | HERNANDEZ RIVERA,MARIA DE LOS A | Address on file |
| Partic_22085 | HERNANDEZ RIVERA,MARIA M | Address on file |
| Partic_22086 | HERNANDEZ RIVERA,MARIANITA | Address on file |
| 2420537 | HERNANDEZ RIVERA,MARTA | Address on file |
| Partic_22087 | HERNANDEZ RIVERA,MARYBETH | Address on file |
| Partic_22088 | HERNANDEZ RIVERA,MAYRA M | Address on file |
| 2405089 | HERNANDEZ RIVERA,MERCEDES | Address on file |
| 2361023 | HERNANDEZ RIVERA,MIGUEL A | Address on file |
| 2419316 | HERNANDEZ RIVERA,MISAEL | Address on file |
| Partic_22089 | HERNANDEZ RIVERA,NILDA E | Address on file |
| 2415263 | HERNANDEZ RIVERA,NILDA I | Address on file |
| 2402424 | HERNANDEZ RIVERA,NILDA M | Address on file |
| 2354182 | HERNANDEZ RIVERA,NILDA R | Address on file |
| Partic_22090 | HERNANDEZ RIVERA,NILSA A | Address on file |
| 2400657 | HERNANDEZ RIVERA,NOELIA | Address on file |
| 2357710 | HERNANDEZ RIVERA,NORA | Address on file |
| 2412000 | HERNANDEZ RIVERA,OLGA | Address on file |
| 2362807 | HERNANDEZ RIVERA,ONELIA | Address on file |
| 2353876 | HERNANDEZ RIVERA,PERSIDA | Address on file |
| 2408118 | HERNANDEZ RIVERA,PETRA | Address on file |
| Partic_22091 | HERNANDEZ RIVERA,ROSANETTE | Address on file |
| 2405648 | HERNANDEZ RIVERA,RUBEN | Address on file |
| 2401891 | HERNANDEZ RIVERA,SANTOS | Address on file |
| 2399956 | HERNANDEZ RIVERA,SONIA I | Address on file |
| Partic_22092 | HERNANDEZ RIVERA,THELVENYTSSI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421930 | HERNANDEZ RIVERA,VIDAL G | Address on file |
| Partic_22093 | HERNANDEZ RIVERA,WENDY | Address on file |
| Partic_22094 | HERNANDEZ RIVERA,YARITZA | Address on file |
| 2418712 | HERNANDEZ RIVERA,ZULMA I | Address on file |
| Partic_22095 | HERNANDEZ ROBLES,BEATRIZ M | Address on file |
| Partic_22096 | HERNANDEZ ROBLES,ILIA | Address on file |
| Partic_22097 | HERNANDEZ ROBLES,LINNETTE | Address on file |
| Partic_22098 | HERNANDEZ ROBLES,MARIA I | Address on file |
| Partic_22099 | HERNANDEZ RODRIGUE,ANTONIO | Address on file |
| 2359212 | HERNANDEZ RODRIGUE,MARIA L | Address on file |
| Partic_22100 | HERNANDEZ RODRIGUE,WILLIAM | Address on file |
| Retir_00176 | HERNANDEZ RODRIGUEZ, SONIA | Address on file |
| Partic_22101 | HERNANDEZ RODRIGUEZ,AMARIS | Address on file |
| Partic_22102 | HERNANDEZ RODRIGUEZ,ANA L | Address on file |
| 2355616 | HERNANDEZ RODRIGUEZ,ANITA | Address on file |
| Partic_22103 | HERNANDEZ RODRIGUEZ,AXEL E | Address on file |
| 2412405 | HERNANDEZ RODRIGUEZ,CARMEN | Address on file |
| 2405350 | HERNANDEZ RODRIGUEZ,CARMEN I | Address on file |
| Partic_22104 | HERNANDEZ RODRIGUEZ,CARMEN L | Address on file |
| 2366459 | HERNANDEZ RODRIGUEZ,CARMEN M | Address on file |
| 2414987 | HERNANDEZ RODRIGUEZ,DALILA | Address on file |
| Partic_22105 | HERNANDEZ RODRIGUEZ,DEBORAH | Address on file |
| 2350766 | HERNANDEZ RODRIGUEZ,DIONILA | Address on file |
| 2422086 | HERNANDEZ RODRIGUEZ,EDUARDO | Address on file |
| 2407669 | HERNANDEZ RODRIGUEZ,ELENA | Address on file |
| Partic_22106 | HERNANDEZ RODRIGUEZ,ESTHER | Address on file |
| 2415475 | HERNANDEZ RODRIGUEZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22107 | HERNANDEZ RODRIGUEZ,FELICITA | Address on file |
| 2348736 | HERNANDEZ RODRIGUEZ,GEORGINA | Address on file |
| Partic_22108 | HERNANDEZ RODRIGUEZ,GINNA A | Address on file |
| 2369400 | HERNANDEZ RODRIGUEZ,GLORIA E | Address on file |
| Partic_22109 | HERNANDEZ RODRIGUEZ,GRISELLE | Address on file |
| 2366226 | HERNANDEZ RODRIGUEZ,HAYDEE | Address on file |
| Partic_22110 | HERNANDEZ RODRIGUEZ,HECTOR L | Address on file |
| 2418336 | HERNANDEZ RODRIGUEZ,IDALIA | Address on file |
| Partic_22111 | HERNANDEZ RODRIGUEZ,INGRID J | Address on file |
| 2402264 | HERNANDEZ RODRIGUEZ,IRIS L | Address on file |
| Partic_22112 | HERNANDEZ RODRIGUEZ,JAMILET | Address on file |
| Partic_22113 | HERNANDEZ RODRIGUEZ,JANNETTE | Address on file |
| Partic_22114 | HERNANDEZ RODRIGUEZ,JAVIER F | Address on file |
| Partic_22115 | HERNANDEZ RODRIGUEZ,JESUS A | Address on file |
| Partic_22116 | HERNANDEZ RODRIGUEZ,JORGE F | Address on file |
| Partic_22117 | HERNANDEZ RODRIGUEZ,JOSE A | Address on file |
| 2348042 | HERNANDEZ RODRIGUEZ,JOSE R | Address on file |
| Partic_22118 | HERNANDEZ RODRIGUEZ,JUAN L | Address on file |
| Partic_22119 | HERNANDEZ RODRIGUEZ,KEYLA L | Address on file |
| Partic_22120 | HERNANDEZ RODRIGUEZ,LOURDES B | Address on file |
| Partic_22121 | HERNANDEZ RODRIGUEZ,LOURDES M | Address on file |
| 2415750 | HERNANDEZ RODRIGUEZ,LUIS A | Address on file |
| Partic_22122 | HERNANDEZ RODRIGUEZ,LUIS D | Address on file |
| 2422941 | HERNANDEZ RODRIGUEZ,LUIS E | Address on file |
| Partic_22123 | HERNANDEZ RODRIGUEZ,LUZ J | Address on file |
| Partic_22124 | HERNANDEZ RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_22125 | HERNANDEZ RODRIGUEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22126 | HERNANDEZ RODRIGUEZ,MARIBEL | Address on file |
| Partic_22127 | HERNANDEZ RODRIGUEZ,MARICRUZ | Address on file |
| 2364044 | HERNANDEZ RODRIGUEZ,MARILIA | Address on file |
| 2414814 | HERNANDEZ RODRIGUEZ,MARITZA | Address on file |
| Partic_22128 | HERNANDEZ RODRIGUEZ,MYRNA | Address on file |
| Partic_22129 | HERNANDEZ RODRIGUEZ,MYRNA M | Address on file |
| Partic_22130 | HERNANDEZ RODRIGUEZ,NAYDA | Address on file |
| 2419632 | HERNANDEZ RODRIGUEZ,NELIDA | Address on file |
| 2363471 | HERNANDEZ RODRIGUEZ,NELLY | Address on file |
| 2410162 | HERNANDEZ RODRIGUEZ,NILDA | Address on file |
| Partic_22131 | HERNANDEZ RODRIGUEZ,NILDA E | Address on file |
| Partic_22132 | HERNANDEZ RODRIGUEZ,NILKA | Address on file |
| 2369110 | HERNANDEZ RODRIGUEZ,NOEMI E | Address on file |
| Partic_22133 | HERNANDEZ RODRIGUEZ,NORMA I | Address on file |
| Partic_22134 | HERNANDEZ RODRIGUEZ,PEDRO A | Address on file |
| Partic_22135 | HERNANDEZ RODRIGUEZ,PEDRO J | Address on file |
| Partic_22136 | HERNANDEZ RODRIGUEZ,PERLA | Address on file |
| 2567046 | HERNANDEZ RODRIGUEZ,PORFIRIO | Address on file |
| 2416150 | HERNANDEZ RODRIGUEZ,RAMON | Address on file |
| Partic_22137 | HERNANDEZ RODRIGUEZ,ROSA I | Address on file |
| 2353690 | HERNANDEZ RODRIGUEZ,SONIA | Address on file |
| Partic_22138 | HERNANDEZ RODRIGUEZ,SUA L | Address on file |
| 2353730 | HERNANDEZ RODRIGUEZ,SUSANO | Address on file |
| Partic_22139 | HERNANDEZ RODRIGUEZ,TANIA C | Address on file |
| Partic_22140 | HERNANDEZ RODRIGUEZ,TANYA L | Address on file |
| 2423067 | HERNANDEZ RODRIGUEZ,VIVIANA | Address on file |
| Partic_22141 | HERNANDEZ RODRIGUEZ,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22142 | HERNANDEZ RODRIGUEZ,WANDA I | Address on file |
| Partic_22143 | HERNANDEZ RODRIGUEZ,WILFREDO | Address on file |
| Partic_22144 | HERNANDEZ ROIG,NANCY E | Address on file |
| 2418988 | HERNANDEZ ROJAS,ALBERTO | Address on file |
| Partic_22145 | HERNANDEZ ROJAS,CARMEN L | Address on file |
| 2410115 | HERNANDEZ ROJAS,MARIA M | Address on file |
| 2370494 | HERNANDEZ ROLDAN,JUANITA | Address on file |
| Partic_22146 | HERNANDEZ ROLDAN,MIGUEL A | Address on file |
| 2349528 | HERNANDEZ ROMAGUERA,EMILIO A | Address on file |
| 2357246 | HERNANDEZ ROMAN,ANTONIA | Address on file |
| 2360620 | HERNANDEZ ROMAN,ANTONIO | Address on file |
| Partic_22147 | HERNANDEZ ROMAN,CARMEN A | Address on file |
| Partic_22148 | HERNANDEZ ROMAN,ELIZABETH | Address on file |
| 2416440 | HERNANDEZ ROMAN,ENAIDA | Address on file |
| Partic_22149 | HERNANDEZ ROMAN,GESEM M | Address on file |
| Partic_22150 | HERNANDEZ ROMAN,IVELISSE | Address on file |
| Partic_22151 | HERNANDEZ ROMAN,LESLIE A | Address on file |
| Partic_22152 | HERNANDEZ ROMAN,LUCY | Address on file |
| Partic_22153 | HERNANDEZ ROMAN,NIDIA G | Address on file |
| 2417866 | HERNANDEZ ROMAN,ONELIA | Address on file |
| 2415188 | HERNANDEZ ROMAN,SONIA I | Address on file |
| 2367198 | HERNANDEZ ROMAN,SONIA M | Address on file |
| Partic_22154 | HERNANDEZ ROMAN,YAZMIN | Address on file |
| Partic_22155 | HERNANDEZ ROMERO,MARIA I | Address on file |
| 2411368 | HERNANDEZ ROMERO,OLGA I | Address on file |
| Partic_22156 | HERNANDEZ ROSA,CARLOS E | Address on file |
| 2414477 | HERNANDEZ ROSA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22157 | HERNANDEZ ROSA,CARMEN M | Address on file |
| Partic_22158 | HERNANDEZ ROSA,JESUS R | Address on file |
| Partic_22159 | HERNANDEZ ROSADO,CORAL | Address on file |
| Partic_22160 | HERNANDEZ ROSADO,FRANCISCO | Address on file |
| Partic_22161 | HERNANDEZ ROSADO,LEONOR | Address on file |
| Partic_22162 | HERNANDEZ ROSADO,MARTA I | Address on file |
| Partic_22163 | HERNANDEZ ROSADO,MARY L | Address on file |
| Partic_22164 | HERNANDEZ ROSADO,MICHELLE | Address on file |
| Partic_22165 | HERNANDEZ ROSADO,ODALYS | Address on file |
| Partic_22166 | HERNANDEZ ROSARIO,ALBA | Address on file |
| 2354970 | HERNANDEZ ROSARIO,CARMEN D. | Address on file |
| 2362407 | HERNANDEZ ROSARIO,CARMEN G | Address on file |
| 2423076 | HERNANDEZ ROSARIO,CARMEN M | Address on file |
| 2351905 | HERNANDEZ ROSARIO,EFRAIN | Address on file |
| Partic_22167 | HERNANDEZ ROSARIO,LUIS | Address on file |
| 2351419 | HERNANDEZ ROSARIO,MARY L | Address on file |
| Partic_22168 | HERNANDEZ ROSARIO,SONIA | Address on file |
| Partic_22169 | HERNANDEZ ROSARIO,VICTOR M | Address on file |
| 2404473 | HERNANDEZ ROSELLO,ANA I | Address on file |
| Partic_22170 | HERNANDEZ ROSES,LOURDES | Address on file |
| Partic_22171 | HERNANDEZ RUIZ,CEDRICK G | Address on file |
| 2351072 | HERNANDEZ RUIZ,DORCAS | Address on file |
| 2353313 | HERNANDEZ RUIZ,GLORIA | Address on file |
| 2409135 | HERNANDEZ RUIZ,PEDRO A | Address on file |
| 2407261 | HERNANDEZ RUIZ,WILFREDO | Address on file |
| 2408868 | HERNANDEZ RUPERTO,ELIZABETH | Address on file |
| 2415555 | HERNANDEZ SAAVEDRA,MARTHA  M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22172 | HERNANDEZ SAEZ,IRIS | Address on file |
| Partic_22173 | HERNANDEZ SALAS,ADRIAN | Address on file |
| Partic_22174 | HERNANDEZ SALAS,EDUARDO J | Address on file |
| Partic_22175 | HERNANDEZ SALICHS,SERGIO | Address on file |
| Partic_22176 | HERNANDEZ SALVA,NANCY | Address on file |
| Retir_00177 | HERNANDEZ SANABRIA, EVELYN | Address on file |
| Partic_22177 | HERNANDEZ SANABRIA,LIBERTY J | Address on file |
| APartic_00107 | HERNANDEZ SANCHEZ, JUAN R | Address on file |
| 2411402 | HERNANDEZ SANCHEZ,ANA D | Address on file |
| Partic_22178 | HERNANDEZ SANCHEZ,ANA H | Address on file |
| Partic_22179 | HERNANDEZ SANCHEZ,ANTONIO | Address on file |
| Partic_22180 | HERNANDEZ SANCHEZ,ASHLIMAR | Address on file |
| Partic_00226 | HERNANDEZ SANCHEZ,CARMEN | Address on file |
| Partic_22181 | HERNANDEZ SANCHEZ,CARMEN M | Address on file |
| 2412518 | HERNANDEZ SANCHEZ,CARMEN S | Address on file |
| Partic_22182 | HERNANDEZ SANCHEZ,ELIZABETH | Address on file |
| 2408296 | HERNANDEZ SANCHEZ,GLADYS | Address on file |
| 2369335 | HERNANDEZ SANCHEZ,HECTOR | Address on file |
| 2352567 | HERNANDEZ SANCHEZ,ISMAEL | Address on file |
| 2399925 | HERNANDEZ SANCHEZ,ISRAEL | Address on file |
| Partic_22183 | HERNANDEZ SANCHEZ,JOSHUA | Address on file |
| Partic_22184 | HERNANDEZ SANCHEZ,MARIA | Address on file |
| 2402223 | HERNANDEZ SANCHEZ,MARTA | Address on file |
| 2409095 | HERNANDEZ SANCHEZ,MILDRED | Address on file |
| 2420736 | HERNANDEZ SANCHEZ,MINERVA | Address on file |
| Partic_22185 | HERNANDEZ SANCHEZ,SHARYMAR | Address on file |
| 2354196 | HERNANDEZ SANCHEZ,SYLVIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22186 | HERNANDEZ SANMIGUEL,GILDA I | Address on file |
| 2354118 | HERNANDEZ SANTANA,ANGELA | Address on file |
| Partic_22187 | HERNANDEZ SANTANA,AUDA S | Address on file |
| 2410889 | HERNANDEZ SANTANA,JESUS M | Address on file |
| 2350461 | HERNANDEZ SANTANA,JOSE A | Address on file |
| Partic_22188 | HERNANDEZ SANTANA,JUAN A | Address on file |
| Partic_22189 | HERNANDEZ SANTIAGO,ALEJANDRO E | Address on file |
| 2358965 | HERNANDEZ SANTIAGO,ALIPIO A | Address on file |
| 2419044 | HERNANDEZ SANTIAGO,BETZAIDA | Address on file |
| Partic_22190 | HERNANDEZ SANTIAGO,CARLOS E | Address on file |
| Partic_22191 | HERNANDEZ SANTIAGO,CARLOS J | Address on file |
| Partic_22192 | HERNANDEZ SANTIAGO,CARLOS J | Address on file |
| 2367211 | HERNANDEZ SANTIAGO,CARMEN E | Address on file |
| 2413254 | HERNANDEZ SANTIAGO,CARMEN G | Address on file |
| 2407836 | HERNANDEZ SANTIAGO,CARMEN L | Address on file |
| Partic_22193 | HERNANDEZ SANTIAGO,DIANYELI | Address on file |
| 2363482 | HERNANDEZ SANTIAGO,DOLORES | Address on file |
| Partic_22194 | HERNANDEZ SANTIAGO,EDMEE | Address on file |
| Partic_22195 | HERNANDEZ SANTIAGO,ILEANA | Address on file |
| Partic_22196 | HERNANDEZ SANTIAGO,ILEANN | Address on file |
| Partic_22197 | HERNANDEZ SANTIAGO,ILSA | Address on file |
| Partic_22198 | HERNANDEZ SANTIAGO,IVELISSE | Address on file |
| 2420850 | HERNANDEZ SANTIAGO,JOSEFINA | Address on file |
| Partic_22199 | HERNANDEZ SANTIAGO,JOSUE | Address on file |
| Partic_22200 | HERNANDEZ SANTIAGO,JUANITA | Address on file |
| 2354926 | HERNANDEZ SANTIAGO,JULIA | Address on file |
| 2403236 | HERNANDEZ SANTIAGO,JULIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356362 | HERNANDEZ SANTIAGO,LILLIAM | Address on file |
| 2363362 | HERNANDEZ SANTIAGO,LILLIAM M | Address on file |
| Partic_22201 | HERNANDEZ SANTIAGO,LUIS O | Address on file |
| 2370209 | HERNANDEZ SANTIAGO,LUZ V | Address on file |
| 2422843 | HERNANDEZ SANTIAGO,MARIA M | Address on file |
| 2419199 | HERNANDEZ SANTIAGO,MARIBEL | Address on file |
| Partic_22202 | HERNANDEZ SANTIAGO,MARIELA | Address on file |
| Partic_22203 | HERNANDEZ SANTIAGO,MARILYN IVETTE | Address on file |
| 2406265 | HERNANDEZ SANTIAGO,MIGDALIA | Address on file |
| Partic_22204 | HERNANDEZ SANTIAGO,NATALIA | Address on file |
| Partic_22205 | HERNANDEZ SANTIAGO,NOELLIE | Address on file |
| Partic_22206 | HERNANDEZ SANTIAGO,NORMA I | Address on file |
| Partic_22207 | HERNANDEZ SANTIAGO,OLGA I | Address on file |
| 2358386 | HERNANDEZ SANTIAGO,RAFAEL A | Address on file |
| Partic_22208 | HERNANDEZ SANTIAGO,SANDRA A | Address on file |
| Partic_22209 | HERNANDEZ SANTIAGO,SONIA I | Address on file |
| Partic_22210 | HERNANDEZ SANTIAGO,YAMAHIRA | Address on file |
| Partic_22211 | HERNANDEZ SANTIAGO,YARITEA | Address on file |
| Partic_22212 | HERNANDEZ SANTIAGO,YIMER M | Address on file |
| Partic_22213 | HERNANDEZ SANTIAGO,ZURYDEE | Address on file |
| Partic_22214 | HERNANDEZ SANTINI,NORMARIE | Address on file |
| Partic_22215 | HERNANDEZ SANTOS,CARLOS M | Address on file |
| Partic_22216 | HERNANDEZ SANTOS,GABRIEL J | Address on file |
| Partic_22217 | HERNANDEZ SANTOS,MELISSA | Address on file |
| 2412324 | HERNANDEZ SANTOS,PROVIDENCIA | Address on file |
| Partic_22218 | HERNANDEZ SANZ,MANUEL A | Address on file |
| Partic_22219 | HERNANDEZ SANZ,VICTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22220 | HERNANDEZ SCIMECA,KAREN E | Address on file |
| 2419713 | HERNANDEZ SEGARRA,JULIA | Address on file |
| Partic_22221 | HERNANDEZ SEGUINOT,CARMEN L | Address on file |
| Partic_22222 | HERNANDEZ SEPULVEDA,LIMARY | Address on file |
| Partic_22223 | HERNANDEZ SERRA,LUIS E | Address on file |
| Retir_00178 | HERNANDEZ SERRANO, SIXTO | Address on file |
| Partic_22224 | HERNANDEZ SERRANO,ANA I | Address on file |
| 2402300 | HERNANDEZ SERRANO,ANTONIO | Address on file |
| Partic_22225 | HERNANDEZ SERRANO,CARLOS W | Address on file |
| 2354212 | HERNANDEZ SERRANO,CARMEN | Address on file |
| 2415537 | HERNANDEZ SERRANO,CARMEN | Address on file |
| 2409750 | HERNANDEZ SERRANO,CARMEN M | Address on file |
| 2349198 | HERNANDEZ SERRANO,CARMEN M | Address on file |
| Partic_22226 | HERNANDEZ SERRANO,EVELYN | Address on file |
| Partic_22227 | HERNANDEZ SERRANO,JESUS M | Address on file |
| 2359145 | HERNANDEZ SERRANO,JUANITA | Address on file |
| Partic_22228 | HERNANDEZ SERRANO,LUIS G | Address on file |
| 2352542 | HERNANDEZ SERRANO,MARIA J | Address on file |
| Partic_22229 | HERNANDEZ SERRANO,WILLIAM D | Address on file |
| Partic_22230 | HERNANDEZ SIERRA,CARMEN | Address on file |
| 2413358 | HERNANDEZ SIERRA,MARIE | Address on file |
| 2350674 | HERNANDEZ SIERRA,MARTA L | Address on file |
| Partic_22231 | HERNANDEZ SILVA,OLGA M | Address on file |
| Partic_22232 | HERNANDEZ SILVA,RAIZALIZ | Address on file |
| 2411276 | HERNANDEZ SOBERAL,ROSA M | Address on file |
| Partic_22233 | HERNANDEZ SOSA,BETHSY C | Address on file |
| 2354382 | HERNANDEZ SOSA,CARMEN V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22234 | HERNANDEZ SOSA,EMILIE L | Address on file |
| 2419931 | HERNANDEZ SOSA,GLENDA | Address on file |
| Partic_22235 | HERNANDEZ SOSA,MARIA M | Address on file |
| 2407441 | HERNANDEZ SOSTRE,ELSA A | Address on file |
| 2413355 | HERNANDEZ SOSTRE,HEIDY T | Address on file |
| Partic_22236 | HERNANDEZ SOTO,ADELFINA | Address on file |
| 2408533 | HERNANDEZ SOTO,ALICIA | Address on file |
| Partic_22237 | HERNANDEZ SOTO,BERNARDO | Address on file |
| 2402801 | HERNANDEZ SOTO,CARMEN J | Address on file |
| Partic_22238 | HERNANDEZ SOTO,DELMA I | Address on file |
| 2359843 | HERNANDEZ SOTO,DORIS | Address on file |
| Partic_22239 | HERNANDEZ SOTO,ESPERANZA | Address on file |
| 2352559 | HERNANDEZ SOTO,EUGENIA | Address on file |
| 2404811 | HERNANDEZ SOTO,EVA J | Address on file |
| Partic_22240 | HERNANDEZ SOTO,GLADYS | Address on file |
| Partic_22241 | HERNANDEZ SOTO,JOSE | Address on file |
| 2367448 | HERNANDEZ SOTO,JOSEFINA | Address on file |
| Partic_22242 | HERNANDEZ SOTO,JOSELES O | Address on file |
| 2362538 | HERNANDEZ SOTO,MARILZA | Address on file |
| 2353530 | HERNANDEZ SOTO,MARITZA | Address on file |
| 2418249 | HERNANDEZ SOTO,MARITZA | Address on file |
| 2402620 | HERNANDEZ SOTO,MIGDALIA | Address on file |
| 2401808 | HERNANDEZ SOTO,NANCY | Address on file |
| Partic_22243 | HERNANDEZ SOTO,NANCY | Address on file |
| Partic_22244 | HERNANDEZ SOTO,OLGA I | Address on file |
| 2348268 | HERNANDEZ SOTO,RAFAEL | Address on file |
| Partic_22245 | HERNANDEZ SOTO,RIGOBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22246 | HERNANDEZ SOTO,ROSA D | Address on file |
| 2404085 | HERNANDEZ SOTO,SAMUEL | Address on file |
| 2406634 | HERNANDEZ SOTO,THELMA  M | Address on file |
| 2405384 | HERNANDEZ SOTO,ZORAIDA | Address on file |
| Partic_22247 | HERNANDEZ STERLING,REBECA C | Address on file |
| Partic_22248 | HERNANDEZ STRONZA,YAHAIRA M | Address on file |
| Partic_22249 | HERNANDEZ SUAREZ,GENESIS | Address on file |
| Partic_22250 | HERNANDEZ SUAREZ,LUIS G | Address on file |
| Partic_22251 | HERNANDEZ SUAREZ,MARIA | Address on file |
| Partic_22252 | HERNANDEZ TABOADA,LAURA J | Address on file |
| 2401630 | HERNANDEZ TABOADA,MAYDA R | Address on file |
| Partic_22253 | HERNANDEZ TAPIA,MYRIAM | Address on file |
| 2401493 | HERNANDEZ TARAFA,EMELINA | Address on file |
| Partic_22254 | HERNANDEZ TARAFA,LEIDA | Address on file |
| Partic_22255 | HERNANDEZ TERRON,ROSHELY | Address on file |
| 2407443 | HERNANDEZ TIRADO,ANGEL | Address on file |
| 2353195 | HERNANDEZ TIRADO,BRUNILDA | Address on file |
| Partic_22256 | HERNANDEZ TIRADO,JOSE | Address on file |
| Partic_22257 | HERNANDEZ TOLEDO,JANET | Address on file |
| Partic_22258 | HERNANDEZ TOMASSINI,NANCY I | Address on file |
| 2370280 | HERNANDEZ TORO,EDITH | Address on file |
| Partic_22259 | HERNANDEZ TORO,GISELA | Address on file |
| Retir_00179 | HERNANDEZ TORRES, ZAIDA | Address on file |
| Partic_00614 | HERNANDEZ TORRES,ADA | Address on file |
| Partic_22260 | HERNANDEZ TORRES,ADOLFO | Address on file |
| Partic_22261 | HERNANDEZ TORRES,AGRIPINO | Address on file |
| Partic_22262 | HERNANDEZ TORRES,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403596 | HERNANDEZ TORRES,AIXA M | Address on file |
| Partic_22263 | HERNANDEZ TORRES,ALICIA | Address on file |
| Partic_22264 | HERNANDEZ TORRES,BRENDA S | Address on file |
| Partic_22265 | HERNANDEZ TORRES,CARMEN M | Address on file |
| Partic_22266 | HERNANDEZ TORRES,DORALIZ | Address on file |
| Partic_22267 | HERNANDEZ TORRES,DORIAN | Address on file |
| 2413792 | HERNANDEZ TORRES,EILEEN | Address on file |
| Partic_22268 | HERNANDEZ TORRES,ELIZABETH | Address on file |
| 2359792 | HERNANDEZ TORRES,EVELYN | Address on file |
| 2368955 | HERNANDEZ TORRES,FELICITA | Address on file |
| 2412624 | HERNANDEZ TORRES,FLORA E | Address on file |
| Partic_22269 | HERNANDEZ TORRES,GISSELLE | Address on file |
| Partic_22270 | HERNANDEZ TORRES,GLENDA L | Address on file |
| Partic_22271 | HERNANDEZ TORRES,GRECHEL | Address on file |
| 2409406 | HERNANDEZ TORRES,GRISEL | Address on file |
| Partic_22272 | HERNANDEZ TORRES,HEIDY M | Address on file |
| 2356415 | HERNANDEZ TORRES,HIPOLITO | Address on file |
| Partic_22273 | HERNANDEZ TORRES,IRMA | Address on file |
| 2409110 | HERNANDEZ TORRES,ISAAC | Address on file |
| Partic_22274 | HERNANDEZ TORRES,IXA I | Address on file |
| Partic_22275 | HERNANDEZ TORRES,JERLYN | Address on file |
| Partic_22276 | HERNANDEZ TORRES,JERMARIE | Address on file |
| 2421759 | HERNANDEZ TORRES,JESUS | Address on file |
| 2416210 | HERNANDEZ TORRES,MARGARITA | Address on file |
| 2417605 | HERNANDEZ TORRES,MARIA | Address on file |
| 2354833 | HERNANDEZ TORRES,MARIA A | Address on file |
| 2350046 | HERNANDEZ TORRES,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370891 | HERNANDEZ TORRES,MARIA D | Address on file |
| 2369878 | HERNANDEZ TORRES,MARIA S | Address on file |
| 2405781 | HERNANDEZ TORRES,PAULINO | Address on file |
| 2566835 | HERNANDEZ TORRES,PEDRO L | Address on file |
| Partic_22277 | HERNANDEZ TORRES,RICARDO | Address on file |
| 2364628 | HERNANDEZ TORRES,ROSE M | Address on file |
| Partic_22278 | HERNANDEZ TORRES,ROSSANNA G | Address on file |
| Partic_22279 | HERNANDEZ TORRES,SHARON Y | Address on file |
| 2404611 | HERNANDEZ TORRES,SOCORRO | Address on file |
| Partic_22280 | HERNANDEZ TORRES,VERONICA | Address on file |
| Partic_22281 | HERNANDEZ TORRES,VIVIAN | Address on file |
| Partic_22282 | HERNANDEZ TORRES,YARITZA | Address on file |
| Partic_22283 | HERNANDEZ TORRES,YESENIA | Address on file |
| Partic_22284 | HERNANDEZ TORRES,YULITZARIE | Address on file |
| 2361572 | HERNANDEZ TOSTE,LUZ T | Address on file |
| Partic_22285 | HERNANDEZ TOYENS,MARIA L | Address on file |
| Partic_22286 | HERNANDEZ TRAVERSO,ZAIDA I | Address on file |
| 2354040 | HERNANDEZ TRILLA,RIGOBERTO | Address on file |
| Partic_22287 | HERNANDEZ UGARTE,MARIA E | Address on file |
| 2410546 | HERNANDEZ UMPIERRE,CARMEN D | Address on file |
| 2370935 | HERNANDEZ UMPIERRE,MARIA G | Address on file |
| 2364846 | HERNANDEZ UMPIERRE,MINERVA | Address on file |
| Partic_22288 | HERNANDEZ URDAZ,IRMA L | Address on file |
| Partic_22289 | HERNANDEZ VALE,IRIS A | Address on file |
| 2405769 | HERNANDEZ VALE,SIGFREDO | Address on file |
| Partic_22290 | HERNANDEZ VALENTIN,ARIEL | Address on file |
| Partic_22291 | HERNANDEZ VALENTIN,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411334 | HERNANDEZ VALENTIN,ISABEL | Address on file |
| 2416795 | HERNANDEZ VALLE,IRIS M | Address on file |
| Partic_22292 | HERNANDEZ VALLE,LUIS E | Address on file |
| Partic_22293 | HERNANDEZ VARELA,MARIBEL | Address on file |
| Partic_22294 | HERNANDEZ VARGAS,BIENVENIDA | Address on file |
| 2403482 | HERNANDEZ VARGAS,HERIBERTO | Address on file |
| 2353633 | HERNANDEZ VARGAS,MARISOL | Address on file |
| Partic_22295 | HERNANDEZ VARGAS,SYLVIA D | Address on file |
| 2402629 | HERNANDEZ VAZQUEZ,ABIGAIL | Address on file |
| Partic_22296 | HERNANDEZ VAZQUEZ,ADNERIS | Address on file |
| Partic_22297 | HERNANDEZ VAZQUEZ,ANGEL L | Address on file |
| 2423051 | HERNANDEZ VAZQUEZ,CARLOS J | Address on file |
| 2419596 | HERNANDEZ VAZQUEZ,EDNA J | Address on file |
| 2401989 | HERNANDEZ VAZQUEZ,EDWIN | Address on file |
| 2365856 | HERNANDEZ VAZQUEZ,ELBA I | Address on file |
| 2357901 | HERNANDEZ VAZQUEZ,EUGENIO | Address on file |
| 2408934 | HERNANDEZ VAZQUEZ,IRMA | Address on file |
| 2413393 | HERNANDEZ VAZQUEZ,LOURDES | Address on file |
| 2409188 | HERNANDEZ VAZQUEZ,LUIS F | Address on file |
| Partic_22298 | HERNANDEZ VAZQUEZ,MARIANGIE | Address on file |
| 2422440 | HERNANDEZ VAZQUEZ,MARTIN A | Address on file |
| 2364026 | HERNANDEZ VAZQUEZ,MIGDALIA | Address on file |
| Partic_22299 | HERNANDEZ VAZQUEZ,NELSON | Address on file |
| Partic_22300 | HERNANDEZ VAZQUEZ,SHIRLEY M | Address on file |
| 2411412 | HERNANDEZ VAZQUEZ,VICTOR J | Address on file |
| Partic_22301 | HERNANDEZ VEGA,DAVID | Address on file |
| 2354671 | HERNANDEZ VEGA,DORA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415645 | HERNANDEZ VEGA,JOSEFINA | Address on file |
| Partic_22302 | HERNANDEZ VEGA,LEDA N | Address on file |
| Partic_22303 | HERNANDEZ VEGA,LESLIE | Address on file |
| 2348971 | HERNANDEZ VEGA,MARIA E | Address on file |
| Partic_22304 | HERNANDEZ VEGA,MARILYN | Address on file |
| Partic_22305 | HERNANDEZ VEGA,MAYRA E | Address on file |
| Partic_22306 | HERNANDEZ VEGA,WILLMARI | Address on file |
| Partic_22307 | HERNANDEZ VELASCO,MAYRA | Address on file |
| Partic_22308 | HERNANDEZ VELAZQUE,LILLIAM | Address on file |
| 2415394 | HERNANDEZ VELAZQUEZ,ELIZABETH | Address on file |
| Partic_22309 | HERNANDEZ VELAZQUEZ,JARILYDZA | Address on file |
| Partic_22310 | HERNANDEZ VELAZQUEZ,JAVIER R | Address on file |
| 2414280 | HERNANDEZ VELAZQUEZ,MIGDALIA | Address on file |
| 2402523 | HERNANDEZ VELEZ,ANNETTE | Address on file |
| 2417894 | HERNANDEZ VELEZ,BLANCA L | Address on file |
| Partic_22311 | HERNANDEZ VELEZ,DAMARIS | Address on file |
| Partic_22312 | HERNANDEZ VELEZ,DANNETTE | Address on file |
| Partic_22313 | HERNANDEZ VELEZ,DEBRA | Address on file |
| 2361742 | HERNANDEZ VELEZ,ELIAS | Address on file |
| Partic_22314 | HERNANDEZ VELEZ,ELIZABETH | Address on file |
| 2356224 | HERNANDEZ VELEZ,ELPIDIO | Address on file |
| 2365217 | HERNANDEZ VELEZ,EMMA I | Address on file |
| Partic_22315 | HERNANDEZ VELEZ,IVAN E | Address on file |
| 2422568 | HERNANDEZ VELEZ,JAVIER | Address on file |
| 2369135 | HERNANDEZ VELEZ,JOSE A | Address on file |
| Partic_22316 | HERNANDEZ VELEZ,KEILA V | Address on file |
| Partic_22317 | HERNANDEZ VELEZ,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22318 | HERNANDEZ VELEZ,MARIBEL | Address on file |
| Partic_22319 | HERNANDEZ VELEZ,MARY | Address on file |
| 2417943 | HERNANDEZ VELEZ,OLGA I | Address on file |
| Partic_22320 | HERNANDEZ VELEZ,PRISCILLA | Address on file |
| Partic_22321 | HERNANDEZ VELEZ,SANDRA | Address on file |
| 2370103 | HERNANDEZ VELEZ,SONIA T | Address on file |
| Partic_22322 | HERNANDEZ VELEZ,TEDDY V | Address on file |
| 2416364 | HERNANDEZ VELEZ,WANDA V | Address on file |
| Partic_22323 | HERNANDEZ VELEZ,ZARITSIA E | Address on file |
| 2363652 | HERNANDEZ VERA,BRUNILDA | Address on file |
| 2355238 | HERNANDEZ VERA,CARMEN | Address on file |
| 2366161 | HERNANDEZ VERA,DELTHY | Address on file |
| Partic_22324 | HERNANDEZ VERA,DEMI | Address on file |
| 2358661 | HERNANDEZ VERA,EVELYN | Address on file |
| 2403564 | HERNANDEZ VERA,GLADYS | Address on file |
| Partic_22325 | HERNANDEZ VERA,MARIA T | Address on file |
| Partic_22326 | HERNANDEZ VERA,MARILYN | Address on file |
| Partic_22327 | HERNANDEZ VERA,MAYRA I | Address on file |
| 2412771 | HERNANDEZ VICENS,JOSE J | Address on file |
| Partic_22328 | HERNANDEZ VICENS,VICTOR | Address on file |
| Partic_22329 | HERNANDEZ VICENTE,KERBY | Address on file |
| Partic_22330 | HERNANDEZ VIDOT,CARMEN | Address on file |
| Partic_22331 | HERNANDEZ VIDOT,WANDA | Address on file |
| Partic_22332 | HERNANDEZ VIERA,TAMIA M | Address on file |
| Partic_22333 | HERNANDEZ VIERA,YAZMIN M | Address on file |
| Partic_22334 | HERNANDEZ VILLAFANE,MARITZA | Address on file |
| Partic_22335 | HERNANDEZ VILLANUEVA,BETHZAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22336 | HERNANDEZ VILLANUEVA,JOCELYN | Address on file |
| Partic_22337 | HERNANDEZ VILLANUEVA,LISSETTE | Address on file |
| Partic_22338 | HERNANDEZ VILLARONGA,LUIS A | Address on file |
| 2367693 | HERNANDEZ VIRELLA,ORLYN A | Address on file |
| Partic_22339 | HERNANDEZ VIROLA,SUSAN L | Address on file |
| Partic_22340 | HERNANDEZ VIRUET,LYMARI | Address on file |
| 2417051 | HERNANDEZ VIVES,ANA | Address on file |
| 2370702 | HERNANDEZ VIVES,EVELYN | Address on file |
| 2419611 | HERNANDEZ WALKER,CHERYL M | Address on file |
| Partic_00678 | HERNANDEZ ZAYAS,BRENDA | Address on file |
| 2403684 | HERNANDEZ ZAYAS,CARMEN A | Address on file |
| 2401156 | HERNANDEZ ZAYAS,JUANITA | Address on file |
| 2410840 | HERNANDEZ ZAYAS,LOURDES | Address on file |
| Partic_22341 | HERNANDEZ ZAYAS,NELLY | Address on file |
| 2409565 | HERNANDEZ ZAYAS,NORMA I | Address on file |
| Partic_22342 | HERNANDEZ ZAYAS,RAMON | Address on file |
| Partic_22343 | HERNANDEZ ZUMAETA,DEBRA A | Address on file |
| 2349925 | HERNANDEZ,ALICE | Address on file |
| 2360714 | HERNANDEZ,ANGEL A | Address on file |
| 2357874 | HERNANDEZ,CARMEN G | Address on file |
| 2354760 | HERNANDEZ,ELIZABETH | Address on file |
| 2566796 | HERNANDEZ,FRANCISCO | Address on file |
| 2355637 | HERNANDEZ,GEORGINA | Address on file |
| 2365664 | HERNANDEZ,GLADYS M | Address on file |
| 2353598 | HERNANDEZ,GUILLERMO | Address on file |
| 2350052 | HERNANDEZ,JENNIE A | Address on file |
| 2356201 | HERNANDEZ,MANUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360767 | HERNANDEZ,MARGARITA | Address on file |
| 2347854 | HERNANDEZ,MARICARMEN | Address on file |
| 2496894 | HERNANDO  HERNANDEZ RIVERA | Address on file |
| Partic_22344 | HERNANEZ CRUZ,CARLOS E | Address on file |
| 2352821 | HERNENDEZ BONILLA,JUAN J | Address on file |
| 2354904 | HERNON IRIZARRY,WANDA | Address on file |
| Partic_22345 | HERRANS CUADRADO,KEYRIAN M | Address on file |
| 2351309 | HERRANS RIOS,VILMA L | Address on file |
| Partic_22346 | HERRERA AGOSTO,MILTON L | Address on file |
| 2400219 | HERRERA ARRUFAT,DEBORA | Address on file |
| Partic_22347 | HERRERA BELPRE,CARMEN V | Address on file |
| Partic_22348 | HERRERA BERRIOS,ILEANA | Address on file |
| 2420303 | HERRERA CAMACHO,RICARDO C | Address on file |
| Partic_22349 | HERRERA CANCEL,ELIKA V | Address on file |
| Partic_22350 | HERRERA CARRILLO,VANESSA | Address on file |
| Partic_22351 | HERRERA CASTRO,SASHA N | Address on file |
| 2409700 | HERRERA CRUZ,EVELYN | Address on file |
| 2408024 | HERRERA FERNANDEZ,MELBA R | Address on file |
| Partic_22352 | HERRERA GARCIA,ROSA M | Address on file |
| Partic_22353 | HERRERA GONZALEZ,IRIS D | Address on file |
| Partic_22354 | HERRERA HERRERA,RENE | Address on file |
| 2350964 | HERRERA LEBRON,JUAN | Address on file |
| Partic_22355 | HERRERA LOPEZ,ANA V | Address on file |
| Partic_22356 | HERRERA MARIANI,JENNETTE Y | Address on file |
| Partic_22357 | HERRERA MERCADO,VANESSA | Address on file |
| 2356470 | HERRERA MORA,MIGUEL A | Address on file |
| Partic_22358 | HERRERA NIEVES,ISAMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22359 | HERRERA OLAVARRIA,ZULEIMA | Address on file |
| 2360100 | HERRERA RAMIREZ,JUDITH | Address on file |
| 2359095 | HERRERA RAMOS,LUZ M | Address on file |
| 2412574 | HERRERA RIVAS,MARIA M | Address on file |
| Partic_22360 | HERRERA RODRIGUEZ,ENEIDA | Address on file |
| Partic_22361 | HERRERA RODRIGUEZ,MELISSA | Address on file |
| Partic_22362 | HERRERA RODRIGUEZ,ROSA M | Address on file |
| 2349657 | HERRERA ROMAN,LUZ Z | Address on file |
| Partic_22363 | HERRERA ROSARIO,AURELLYS | Address on file |
| Partic_22364 | HERRERA SANCHEZ,KEILA M | Address on file |
| Partic_22365 | HERRERA SANCHEZ,NEDRO K | Address on file |
| Partic_22366 | HERRERO AVILLAN,MELISA | Address on file |
| 2359811 | HERRERO DIAZ,AIDA L | Address on file |
| Partic_22367 | HERRERO ROMAN,GLORIMAR | Address on file |
| Partic_22368 | HERRERO ROMAN,MARIBELLE | Address on file |
| 2481931 | HERYKA I RIVERA RODRIGUEZ | Address on file |
| Partic_00375 | HEVIA CINTRON,MAGDALENA | Address on file |
| 2400217 | HEVIA COLON,LUZ M | Address on file |
| 2500196 | HEYDA  ORTIZ RODRIGUEZ | Address on file |
| 2478620 | HEYDA I LEON AMADOR | Address on file |
| 2501140 | HEYDEE D MARRERO PEREZ | Address on file |
| 2481915 | HEYDI  RODRIGUEZ GARCIA | Address on file |
| 2504961 | HEYDI M MORALES COLON | Address on file |
| Partic_22369 | HEYER TAVERAS,NANCY | Address on file |
| 2402019 | HEYLIGER SOTO,CYNTHIA | Address on file |
| 2422639 | HEYLIGER VALENTIN,LOURDES | Address on file |
| 2490028 | HEYNER  MARRERO ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506513 | HEYSEL O MARTINEZ COLON | Address on file |
| 2498396 | HEYSHA G ORTIZ BENITEZ | Address on file |
| Partic_22370 | HICKS RIVERA,HARRY | Address on file |
| 2421801 | HICKS RIVERA,HENRY | Address on file |
| Partic_22371 | HIDALGO ALONSO,RAHADA | Address on file |
| Partic_22372 | HIDALGO AVILES,JUSTHIN | Address on file |
| 2417839 | HIDALGO BORDOY,MYRNA | Address on file |
| Partic_22373 | HIDALGO BORDOY,WILLIAM | Address on file |
| 2348624 | HIDALGO BOSQUE,RAUL | Address on file |
| Partic_22374 | HIDALGO BOSQUES,JULIO O | Address on file |
| 2349552 | HIDALGO CASTRO,ADELAIDA | Address on file |
| 2350035 | HIDALGO CASTRO,TOMASITA | Address on file |
| 2355867 | HIDALGO CORTES,GLADYS | Address on file |
| 2408621 | HIDALGO DE JESUS,MARIBEL | Address on file |
| Partic_22375 | HIDALGO HERNANDEZ,URAYOAN | Address on file |
| Partic_22376 | HIDALGO MARTINEZ,CHRISTIE | Address on file |
| Partic_22377 | HIDALGO MARTINEZ,JAILEEN | Address on file |
| Partic_22378 | HIDALGO ORTIZ,MARIA S | Address on file |
| Retir_00180 | HIDALGO PEREZ, MARIA A | Address on file |
| Partic_22379 | HIDALGO ROMAN,ALEJANDRO | Address on file |
| Partic_22380 | HIDALGO ROMAN,LUIS R | Address on file |
| 2400740 | HIDALGO SANCHEZ,MARIA E | Address on file |
| Partic_22381 | HIDALGO VEGA,MIGUEL A | Address on file |
| 2361650 | HIDALGO VELAZQUEZ,CARLOS L | Address on file |
| 223380 | HIETEL (Hermandad Independiente de Empleados Telefónicos) | Address on file |
| Partic_22382 | HIGALGO DESARDEN,PIERETTE | Address on file |
| APartic_00108 | HIGGINBOTHAM ARROYO, ANN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489354 | HIGINIO  FIGUEROA RODRIGUEZ | Address on file |
| Partic_22383 | HIGUERA GARCIA,LISA M | Address on file |
| 2476893 | HILARIO  LEBRON GARCIA | Address on file |
| 2490025 | HILARYS  COLON ORTIZ | Address on file |
| 2473483 | HILCIA  GUADALUPE CARRASQUILLO | Address on file |
| 2490167 | HILDA  RODRIGUEZ SOTO | Address on file |
| 2479475 | HILDA  ABRAHAM RAMIREZ | Address on file |
| 2496699 | HILDA  APONTE RODRIGUEZ | Address on file |
| 2479990 | HILDA  CASTRO CRUZ | Address on file |
| 2475564 | HILDA  CUEVAS COLON | Address on file |
| 2475549 | HILDA  DELGADO AYALA | Address on file |
| 2471664 | HILDA  ESCALERA VEGA | Address on file |
| 2474866 | HILDA  FIGUEROA RODRIGUEZ | Address on file |
| 2483893 | HILDA  FONTANEZ MONTERO | Address on file |
| 2487493 | HILDA  GARCIA RIVERA | Address on file |
| 2489604 | HILDA  MARTINEZ NEGRON | Address on file |
| 2480357 | HILDA  MATOS RUIZ | Address on file |
| 2487740 | HILDA  MUNIZ BETANCOURT | Address on file |
| 2473057 | HILDA  NEGRON VEGA | Address on file |
| 2477429 | HILDA  NIEVES VALENTIN | Address on file |
| 2491006 | HILDA  PANIAGUA REYES | Address on file |
| 2506395 | HILDA  PEREZ TRUJILLO | Address on file |
| 2500171 | HILDA  POMALES FIGUEROA | Address on file |
| 2487743 | HILDA  RODRIGUEZ BELTRAN | Address on file |
| 2491490 | HILDA  RODRIGUEZ MARTINEZ | Address on file |
| 2498345 | HILDA  RUIZ SANTIAGO | Address on file |
| 2487693 | HILDA  SANTIAGO MOJICA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487453 | HILDA  SERRANO CRUZ | Address on file |
| 2473765 | HILDA  TORRES VAZQUEZ | Address on file |
| 2498383 | HILDA A AVILA LOPEZ | Address on file |
| 2481945 | HILDA A GUTIERREZ RUIZ | Address on file |
| 2482579 | HILDA A HERNANDEZ MARTINEZ | Address on file |
| 2486537 | HILDA A NIEVES LOPEZ | Address on file |
| 2493033 | HILDA B PINEIRO GONZALEZ | Address on file |
| 2474836 | HILDA D IRIZARRY ALVAREZ | Address on file |
| 2506404 | HILDA D MALAVE ROQUE | Address on file |
| 2495907 | HILDA D RAMIREZ IRIZARRY | Address on file |
| 2475822 | HILDA E ESTRADA RUIZ | Address on file |
| 2481344 | HILDA E GONZALEZ GONZALEZ | Address on file |
| 2487227 | HILDA E MEDINA RIVERA | Address on file |
| 2501193 | HILDA E MIRANDA RODRIGUEZ | Address on file |
| 2494868 | HILDA E PORTELA FERRER | Address on file |
| 2479225 | HILDA E ROMERO PEREZ | Address on file |
| 2495442 | HILDA F RODRIGUEZ NATAL | Address on file |
| 2491875 | HILDA I COLLADO BAEZ | Address on file |
| 2503266 | HILDA I GONZALEZ HERNANDEZ | Address on file |
| 2475770 | HILDA I MACHADO MARTINEZ | Address on file |
| 2477785 | HILDA I NAVEDO DIAZ | Address on file |
| 2496879 | HILDA I REYES FILIBERTY | Address on file |
| 2476447 | HILDA I REYES ZAYAS | Address on file |
| 2486794 | HILDA I ROLDAN PAGAN | Address on file |
| 2495022 | HILDA I ROSARIO ALAMO | Address on file |
| 2500454 | HILDA I SUAREZ SANTIAGO | Address on file |
| 2491977 | HILDA J ESPADA LEON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496621 | HILDA L COLON BERMUDEZ | Address on file |
| 2475249 | HILDA L LEBRON ALICEA | Address on file |
| 2498369 | HILDA L LOPEZ RIVERA | Address on file |
| 2479928 | HILDA L MATTEI MEDINA | Address on file |
| 2500154 | HILDA L RIVERA PEREZ | Address on file |
| 2499268 | HILDA L RODRIGUEZ ALFARO | Address on file |
| 2482247 | HILDA L RODRIGUEZ ARCE | Address on file |
| 2567236 | HILDA M CORREA SANTOS | Address on file |
| 2500981 | HILDA M DAVILA BARRETO | Address on file |
| 2493072 | HILDA M DE JESUS ALICEA | Address on file |
| 2493437 | HILDA M DELGADO LOZADA | Address on file |
| 2479977 | HILDA M GONZALEZ OCASIO | Address on file |
| 2482837 | HILDA N NIEVES MARQUEZ | Address on file |
| 2488270 | HILDA N OTERO RIVERA | Address on file |
| 2479590 | HILDA R FONTANEZ CRUZADO | Address on file |
| 2479864 | HILDA R FUENTES RIVERA | Address on file |
| 2489582 | HILDA R GARCIA DE MIRO | Address on file |
| 2473592 | HILDA R MOYA FELICIANO | Address on file |
| 2497382 | HILDA R RIVERA VELAZQUEZ | Address on file |
| 2498238 | HILDA R VELEZ RODRIGUEZ | Address on file |
| 2477067 | HILDA S ACOSTA TORRES | Address on file |
| 2492717 | HILDA Y LOPEZ SANTIAGO | Address on file |
| 2499461 | HILDA Y VIVES SURILLO | Address on file |
| 2506053 | HILDAELISA  PELLICIER BAHAMUNDI | Address on file |
| 2504964 | HILDALIZ  ORTIZ LOPEZ | Address on file |
| 2492569 | HILDALIZ  VALENTIN ROSADO | Address on file |
| 2491050 | HILDANI  RUIZ LUGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500866 | HILDRED M RODRIGUEZ CORREA | Address on file |
| Partic_22384 | HILERIO ACEVEDO,LUIS D | Address on file |
| Partic_22385 | HILERIO ARROYO,MARTHA | Address on file |
| Partic_22386 | HILERIO DEL RIO,CARMEN M | Address on file |
| Partic_22387 | HILERIO GONZALEZ,LIZBETH | Address on file |
| Partic_22388 | HILERIO RIVERA,MARISEL | Address on file |
| Partic_22389 | HILERIO SANCHEZ,SAHILY | Address on file |
| Partic_22390 | HILERIO VILLANUEVA,DANILIE C | Address on file |
| 2479509 | HILKA I MARRERO MARRERO | Address on file |
| Partic_22391 | HILL ROHENA,ANA M | Address on file |
| 2474800 | HILSA I ARBELO LUGO | Address on file |
| 2480193 | HILTON G MERCADO TORRELLAS | Address on file |
| 2472396 | HILTON J NARVAEZ ROMERO | Address on file |
| Partic_22392 | HIMPELMANN AMODEO,MELISSA A | Address on file |
| 2478127 | HINDA L PEREZ CORDERO | Address on file |
| 2347719 | Hipolita Rivera De Jesus | Address on file |
| 2476254 | HIPOLITO  LOPEZ MELENDEZ | Address on file |
| 2489825 | HIPOLITO  RIVERA SANTOS | Address on file |
| 2479483 | HIPOLITO  SUAREZ VELAZQUEZ | Address on file |
| 2475853 | HIPOLITO  VAZQUEZ GARCIA | Address on file |
| 2478921 | HIRALDO  LUGO CAMACHO | Address on file |
| 2409979 | HIRALDO DIAZ,JESUS E | Address on file |
| Partic_22393 | HIRALDO FALU,OSCAR O | Address on file |
| Partic_22394 | HIRALDO FUENTES,ASTRID M | Address on file |
| 2419785 | HIRALDO HANCE,MIGDALIA | Address on file |
| 2422574 | HIRALDO HUERTAS,CARLOS M | Address on file |
| 2360527 | HIRALDO PEREZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410138 | HIRALDO RIVERA,MARIA L | Address on file |
| 2418865 | HIRALDO RIVERA,PATRIA L | Address on file |
| Partic_22395 | HIRALDO ROHENA,JOSE A | Address on file |
| Partic_22396 | HIRALDO ROIG,JOSEFINA | Address on file |
| Partic_22397 | HIRALDO SANTIAGO,NOEMI | Address on file |
| Partic_22398 | HIRALDO SOTO,JANETTE | Address on file |
| 2490545 | HIRAM  BURGOS LOPEZ | Address on file |
| 2497800 | HIRAM  CORDERO RIVERA | Address on file |
| 2478769 | HIRAM  DEL VALLE ORTIZ | Address on file |
| 2480012 | HIRAM  DELGADO RIVAS | Address on file |
| 2479978 | HIRAM  JIMENEZ ECHEVARRIA | Address on file |
| 2501844 | HIRAM  LOPEZ MENDEZ | Address on file |
| 2494413 | HIRAM  MALDONADO REYES | Address on file |
| 2479434 | HIRAM  ORTIZ PENALVERTY | Address on file |
| 2480675 | HIRAM  RIVERA RIVERA | Address on file |
| 2480482 | HIRAM  RIVERA RODRIGUEZ | Address on file |
| 2481404 | HIRAM  RODRIGUEZ VEGA | Address on file |
| 2492579 | HIRAM  VALDES DE JESUS | Address on file |
| 2486001 | HIRAM  VALLE MARTINEZ | Address on file |
| 2471076 | Hiram A Cerezo De Jesus | Address on file |
| 2399804 | Hiram Sanchez Martinez | Address on file |
| 2480093 | HIRAN  CABAN CORTES | Address on file |
| 2491351 | HIRASEMA  DIAZ CONDE | Address on file |
| 2501424 | HIRAVELISS  MATOS PINERO | Address on file |
| 2500539 | HIURISAN  CASTRO ZAYAS | Address on file |
| 2478852 | HJALMAR  LOPEZ FERNANDEZ | Address on file |
| Partic_22399 | HODGE DIAZ,TAMILCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22400 | HODGE EDWARDS,WALTER | Address on file |
| Partic_22401 | HODGE NARVAEZ,LUANETTE | Address on file |
| 2409450 | HODGE RAMOS,NORMA I | Address on file |
| 2367812 | HODGE RUIZ,ANGEL | Address on file |
| 2403833 | HODGES CASTRO,ILEANA | Address on file |
| Partic_22402 | HOFFMAN COUVERTHIE,JASON B | Address on file |
| Partic_22403 | HOGG ,JANE | Address on file |
| 2500390 | HOGLA R OCASIO REILLO | Address on file |
| Partic_22404 | HOLBROOK PRESTON,MARC H | Address on file |
| Partic_22405 | HOLGUIN CRUZ,JOSE A | Address on file |
| Partic_22406 | HOLGUIN GONZALEZ,JOSE A | Address on file |
| 2488351 | HOLVIN E AVILES CARMONA | Address on file |
| Partic_22407 | HOLVINO CARMONA,NELLY E | Address on file |
| 2349594 | HOLVINO ROSADO,DOLORES | Address on file |
| Partic_22408 | HOMAR CRUZ,TRUDY | Address on file |
| Partic_22409 | HOMAR PEREZ,YAZMIN | Address on file |
| Partic_22410 | HOMS ALMODOVAR,ALBA I | Address on file |
| 2367115 | HOMS NAVARRO,PAULA I | Address on file |
| Partic_22411 | HOMS RIVERA,AIDA | Address on file |
| 2407580 | HOMS RODRIGUEZ,ANA I | Address on file |
| Partic_22412 | HONNESS QUINONES,JACQUELINE | Address on file |
| 2411244 | HONNESS QUINONES,MADELINE | Address on file |
| 2365351 | HOPPER ALDARONDO,JERRY | Address on file |
| 2488273 | HORACIO  ALCARAZ VELAZQUEZ | Address on file |
| 2479931 | HORACIO  CRUZ VAZQUEZ | Address on file |
| 2493080 | HORACIO  GARCIA FEBUS | Address on file |
| Partic_22413 | HORACIO MADERA,JESSICA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22414 | HORNAN MONAGAS,LESLIE D | Address on file |
| 2367276 | HORNEDO MALDONADO,HAYDEE | Address on file |
| 2401705 | HORNEDO SANCHEZ,CARMEN A | Address on file |
| Partic_22415 | HORNEDO TORRES,MARIBEL | Address on file |
| Partic_22416 | HORTA COLLADO,JUAN R | Address on file |
| 2353143 | HORTA CRUZ,ENRIQUE F | Address on file |
| 2419100 | HORTA ENCARNACION,YOLANDA | Address on file |
| Partic_22417 | HORTA GONZALEZ,ADRIANA | Address on file |
| 2364806 | HORTA GONZALEZ,ROSA | Address on file |
| Partic_22418 | HORTA HERNANDEZ,GLORIA | Address on file |
| Partic_22419 | HORTA LOPEZ,RAFAEL A | Address on file |
| 2495744 | HORTENCIA  ACEVEDO AGOSTO | Address on file |
| 2479485 | HORTENSIA  TORRES SOLIS | Address on file |
| 2402578 | HORTON MERENGUELLI,WENCESLA | Address on file |
| Retir_00181 | HOSTA MODESTTI, MAGALIE A A | Address on file |
| Partic_22420 | HOUSTON MURPHY,JAMES H | Address on file |
| Partic_22421 | HOWE GARCIA,JOSEPH O | Address on file |
| Partic_22422 | HOWER VARELA,DIANE M | Address on file |
| 2369439 | HOYO CONCEPCION,WANDA A | Address on file |
| 2351079 | HOYOS CRUZ,JOSE C | Address on file |
| 2422760 | HOYOS ESCALERA,ARLENE DEL C | Address on file |
| Partic_22423 | HOYOS GARCIA,LIZA I | Address on file |
| Partic_22424 | HOYOS MELENDEZ,JAVIER M | Address on file |
| 2411410 | HOYOS ORTIZ,ANNABEL | Address on file |
| Partic_22425 | HOYOS RIVERA,JESSICA | Address on file |
| 2368812 | HOYOS RIVERA,OLGA R | Address on file |
| 2400379 | HOYOS RIVERA,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00182 | HOYOS TORRES, HECTOR C | Address on file |
| Partic_22426 | HUAMAN ALONSO,RUBEN | Address on file |
| Partic_22427 | HUAMAN BERMUDEZ,MARK A | Address on file |
| Partic_22428 | HUAMAN RAMON,BARBIE M | Address on file |
| 2355937 | HUAMAN RUBIO,RUBEN | Address on file |
| 2359477 | HUAMAN RUBIO,RUBEN A | Address on file |
| 2497947 | HUANA N MARTINEZ PRIETO | Address on file |
| Partic_22429 | HUBBELL DUGGER,ADAM B | Address on file |
| Partic_22430 | HUDDERS MONTES,ROSA M | Address on file |
| 2367102 | HUEDA QUINTANA,BENJAMIN | Address on file |
| APartic_00109 | HUERGO CARDOSO, MAYRA | Address on file |
| Partic_22431 | HUERTAS ALICEA,AXEL | Address on file |
| Partic_22432 | HUERTAS ALICEA,EDUARDO | Address on file |
| 2410078 | HUERTAS ANDINO,RAMON | Address on file |
| Partic_22433 | HUERTAS APONTE,JOSE | Address on file |
| 2566811 | HUERTAS AVILES,ARACELIS | Address on file |
| Partic_22434 | HUERTAS BORIA,JACQUELINE | Address on file |
| Partic_22435 | HUERTAS BURGOS,YARELIS | Address on file |
| 2353131 | HUERTAS BUTLER,CONSUELO | Address on file |
| 2413032 | HUERTAS BUYAT,NELSON | Address on file |
| Partic_22436 | HUERTAS CENTENO,MARITEA | Address on file |
| Partic_22437 | HUERTAS CIANCHINI,ANDREA | Address on file |
| 2356439 | HUERTAS CORDERO,MARTA | Address on file |
| 2370998 | HUERTAS DAVILA,SONIA M | Address on file |
| 2349073 | HUERTAS DE JESUS,NEREIDA | Address on file |
| 2357238 | HUERTAS DE JESUS,NEREIDA | Address on file |
| 2355915 | HUERTAS DE JESUS,SYLVIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22438 | HUERTAS DIAZ,EVELYN | Address on file |
| 2420688 | HUERTAS FIGUEROA,WILMA | Address on file |
| 2366024 | HUERTAS FLORES,CARMEN T | Address on file |
| Partic_22439 | HUERTAS GOMEZ,AWILDA | Address on file |
| Partic_22440 | HUERTAS GONZALEZ,LUCY | Address on file |
| 2364903 | HUERTAS GONZALEZ,MARITZA | Address on file |
| Partic_22441 | HUERTAS HERNANDEZ,MARIELA | Address on file |
| Partic_22442 | HUERTAS JIMENEZ,MORAIMA | Address on file |
| 2364087 | HUERTAS LABOY,MYRIAM | Address on file |
| 2356515 | HUERTAS LAUREANO,ANA E | Address on file |
| 2367412 | HUERTAS LOPEZ,MARIA A | Address on file |
| Partic_22443 | HUERTAS MARRERO,BLANCA I | Address on file |
| 2370609 | HUERTAS NIEVES,ELBA I | Address on file |
| Partic_22444 | HUERTAS NIEVES,PAOLA | Address on file |
| Partic_22445 | HUERTAS OQUENDO,MIGUEL J | Address on file |
| Partic_22446 | HUERTAS ORTIZ,VERONICA | Address on file |
| Partic_22447 | HUERTAS PAGAN,VIRGINIA | Address on file |
| 2414122 | HUERTAS PEREZ,JOSE A | Address on file |
| 2406370 | HUERTAS PEREZ,MARITZA | Address on file |
| 2411634 | HUERTAS PEREZ,RUTH | Address on file |
| Partic_00568 | HUERTAS REYES,AURIA | Address on file |
| Partic_22448 | HUERTAS RIVERA,AMELIA | Address on file |
| 2359013 | HUERTAS RIVERA,MARIA C | Address on file |
| 2401004 | HUERTAS RIVERA,MARIA R | Address on file |
| Partic_22449 | HUERTAS RIVERA,MARILYN | Address on file |
| 2400680 | HUERTAS RIVERA,MYRNA N | Address on file |
| 2354416 | HUERTAS RIVERA,RUTH E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22450 | HUERTAS ROBLES,VIRNALIZ | Address on file |
| Partic_22451 | HUERTAS RODRIGUEZ,JUAN M | Address on file |
| 2351826 | HUERTAS ROSARIO,MARIA | Address on file |
| 2417215 | HUERTAS SANTIAGO,EDNA L | Address on file |
| Partic_22452 | HUERTAS SANTIAGO,YADIRA | Address on file |
| 2348419 | HUERTAS SERRANO,JOAQUIN | Address on file |
| Partic_22453 | HUERTAS SOSA,MARIA L | Address on file |
| 2351098 | HUERTAS URRUTIA,VICENTE | Address on file |
| 2411379 | HUERTAS USINO,MARIA L | Address on file |
| 2363150 | HUERTAS VALPAIS,CARMEN M | Address on file |
| 2411280 | HUERTAS VAZQUEZ,ILEANA | Address on file |
| Partic_22454 | HUERTAS VELAZQUEZ,DARLENE G | Address on file |
| 2350366 | HUGGINS SANCHEZ,IRENE | Address on file |
| 2357627 | HUGGINS SANCHEZ,JULIA E | Address on file |
| 2492187 | HUGO  DELGADO MARTI | Address on file |
| 2505247 | HUGO  MALDONADO VERA | Address on file |
| 2484415 | HUGO  ROBLES ROSA | Address on file |
| 2502943 | HUGO E FONSECA CASTILLO | Address on file |
| 2499899 | HUGO L DEIDA GONZALEZ | Address on file |
| 2501107 | HUGO N MENDEZ ALGARIN | Address on file |
| 2490747 | HUGO R FELIX MELENDEZ | Address on file |
| 2402124 | HUMANO NIEVES,AIXA I | Address on file |
| 2477055 | HUMBERTO  BAEZ RODRIGUEZ | Address on file |
| 2472474 | HUMBERTO  GONZALEZ FIGUEROA | Address on file |
| 2493490 | HUMBERTO  NEGRON COLON | Address on file |
| 2497505 | HUMBERTO  RIVERA NADAL | Address on file |
| 2501411 | HUMBERTO D PEREZ FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22455 | HUMPIERRE PAYARES,BELKIS | Address on file |
| 2349447 | HURD QUINONES,JAMES A | Address on file |
| Partic_22456 | HURTADO BETANCOURT,ADRIANA A | Address on file |
| Partic_22457 | HURTADO DE MENDOZ RIVERA,ALFREDO | Address on file |
| Partic_22458 | HURTADO DELGADO,MYRNA | Address on file |
| 2422793 | HURTADO FELICIANO,FE E | Address on file |
| Partic_22459 | HURTADO FELICIANO,OLGA M | Address on file |
| Partic_22460 | HURTADO GONZALEZ,KIRIA | Address on file |
| Partic_22461 | HURTADO LATRE,GILBERTO | Address on file |
| 2356023 | HUSSAIN WONG,LENNOX | Address on file |
| Partic_22462 | HUTCHERSON DE ORTEGA,PATRICIA A | Address on file |
| 2410154 | HYLAND RAMOS,CARMEN E | Address on file |
| 2420396 | HYLAND REYES,MARTHA L | Address on file |
| Partic_22463 | HYZINSKI GARCIA,CAROLINE | Address on file |
| 2503244 | IADINA I MORALES DELGADO | Address on file |
| Retir_00183 | IAGROSSI BRENES, GLORIA M M | Address on file |
| Partic_22464 | IAMICELI CAMPOS,ANA M | Address on file |
| Partic_22465 | IAMICELI CAMPOS,ELIZABETH | Address on file |
| Partic_22466 | IAMICELI CAMPOS,HOMERO A | Address on file |
| 2507331 | IAN H LAUREANO RUIZ | Address on file |
| 2485780 | IANNELIS  ORTIZ PRINCIPE | Address on file |
| Partic_22467 | IBANEZ ANES,KIMBERLY E | Address on file |
| Partic_22468 | IBANEZ CABAN,LIZANDRA | Address on file |
| Partic_22469 | IBANEZ GONZALEZ,GRACE A | Address on file |
| Partic_22470 | IBANEZ HUERTAS,SHEILA | Address on file |
| Partic_22471 | IBANEZ MONTOYO,DIANNE | Address on file |
| Partic_22472 | IBANEZ RIVERA,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22473 | IBANEZ SANTIAGO,VICENTE B | Address on file |
| 2370536 | IBANEZ SANTOS,DAYNA L | Address on file |
| 2369971 | IBANEZ SANTOS,MAGDALENA | Address on file |
| Partic_22474 | IBARGUEN HINESTROZA,SIXTA | Address on file |
| 2419753 | IBARRA BERRIOS,MARLA Y | Address on file |
| 2411999 | IBARRA CANINO,LUZ M | Address on file |
| 2348546 | IBARRA DELGADO,FERNANDO | Address on file |
| Partic_22475 | IBARRA RODRIGUEZ,MIGDALIA | Address on file |
| 2407005 | IBARRONDO AQUINO,MINERVA | Address on file |
| 2367525 | IBARRONDO DIAZ,AIDA L | Address on file |
| Partic_22476 | IBARRONDO GONZALEZ,WALTER J | Address on file |
| 2416529 | IBARRONDO RODRIGUEZ,ILIANA | Address on file |
| Partic_22477 | IBARRONDO TORRES,MARIA M | Address on file |
| 2360245 | IBARRONDO VARGAS,NILDA B | Address on file |
| 2485863 | IBBIS  RIVERA CARRERO | Address on file |
| 2479877 | IBELLE  AYALA ROSADO | Address on file |
| 2484181 | IBIS  GARCIA LOPEZ | Address on file |
| 2495559 | IBIS  MUNOZ ORTIZ | Address on file |
| 2495756 | IBIS E FORESTIER ORTIZ | Address on file |
| 2499701 | IBIS J MALDONADO DE LEON | Address on file |
| 2478113 | IBIS L LOPEZ MONTANEZ | Address on file |
| 2493270 | IBIS M DAVILA GARCIA | Address on file |
| 2498786 | IBIS M GUZMAN VELEZ | Address on file |
| 2475871 | IBIS V IRAHETA CARDONA | Address on file |
| 2500855 | IBIS V SERNA TORRES | Address on file |
| 2489125 | IBITZZA M GONZALEZ IGLESIAS | Address on file |
| 2478621 | IBRAHIM  LOPEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22478 | IBRAHIM BURGOS,HARIANNETT | Address on file |
| Partic_22479 | IBRAHIM VEGA,MARGARITA | Address on file |
| 2505826 | ICELA I AGUERO RIOS | Address on file |
| 2474048 | IDA  ARILL TORRES | Address on file |
| 2500606 | IDA  OCASIO MIRANDA | Address on file |
| 2473148 | IDA E CRUZ MILLAN | Address on file |
| 2497598 | IDA E MORALES CRESPO | Address on file |
| 2483290 | IDA E ZAYAS COLON | Address on file |
| 2494622 | IDA H ESPARRA MATOS | Address on file |
| 2488467 | IDA I ALEQUIN RAMOS | Address on file |
| 2505445 | IDA K SANTIAGO RODRIGUEZ | Address on file |
| 2495833 | IDA L COTTO RIVERA | Address on file |
| 2490216 | IDA L DEGRO ORTIZ | Address on file |
| 2486736 | IDA L OTERO LUGO | Address on file |
| 2506944 | IDA L PEREZ SANTIAGO | Address on file |
| 2488402 | IDA M MORALES MORALES | Address on file |
| 2493990 | IDA M PRATTS AYALA | Address on file |
| 2483260 | IDA M RIVERA ALERS | Address on file |
| 2490073 | IDA M RIVERA ALVARADO | Address on file |
| 2493878 | IDA M SANTIAGO ESPADA | Address on file |
| 2475324 | IDA R SERRANO RODRIGUEZ | Address on file |
| 2497409 | IDABELL  RODRIGUEZ LOPEZ | Address on file |
| 2485379 | IDABELLE  ORTIZ ORTIZ | Address on file |
| 2507151 | IDABELLE A HERNANDEZ LEON | Address on file |
| 2500568 | IDALEXA  CARDONA DE JESUS | Address on file |
| 2476132 | IDALI  VAZQUEZ ALVAREZ | Address on file |
| 2480183 | IDALI M ROMAN GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489038 | IDALIA  CARRERO CARRILLO | Address on file |
| 2476477 | IDALIA  CUBERO CEPEDA | Address on file |
| 2495641 | IDALIA  FERNANDEZ MILAN | Address on file |
| 2484278 | IDALIA  FIGUEROA HERNANDEZ | Address on file |
| 2498048 | IDALIA  GONZALEZ HUGUES | Address on file |
| 2472085 | IDALIA  MELENDEZ RIVERA | Address on file |
| 2500394 | IDALIA  NEGRON OQUENDO | Address on file |
| 2492200 | IDALIA  OCASIO MORALES | Address on file |
| 2473751 | IDALIA  SANTIAGO REYES | Address on file |
| 2480319 | IDALIA M MALDONADO MARTINEZ | Address on file |
| 2482217 | IDALIA M MARRERO ARBELO | Address on file |
| 2499664 | IDALIE  RODRIGUEZ GONZALEZ | Address on file |
| 2505636 | IDALIN  RIVERA LIMBERT | Address on file |
| 2487149 | IDALINA  COLON ROSARIO | Address on file |
| 2471739 | IDALINA  DELGADO CALIMADO | Address on file |
| 2499250 | IDALIS  ACOSTA ORTIZ | Address on file |
| 2477062 | IDALIS  APONTE COLON | Address on file |
| 2496789 | IDALIS  BATISTA SANTIAGO | Address on file |
| 2506983 | IDALIS  FRANCO GALINDEZ | Address on file |
| 2474391 | IDALIS  MORALES RAMOS | Address on file |
| 2500252 | IDALIS  ORTIZ GONZALEZ | Address on file |
| 2506337 | IDALIS  RAMOS QUINTANA | Address on file |
| 2489756 | IDALIS  ROMAN COLON | Address on file |
| 2484119 | IDALIS  SALDARRIAGA RAMIREZ | Address on file |
| 2482202 | IDALIS  TORRES | Address on file |
| 2498179 | IDALIS L BURGOS ALVARADO | Address on file |
| 2484982 | IDALIS M OTERO ROLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505373 | IDALIS M VELEZ SANCHEZ | Address on file |
| 2506336 | IDALISE  GARCIA PRADO | Address on file |
| 2492223 | IDALISE  LAEU LAZU | Address on file |
| 2503201 | IDALISSE  GARCIA MONTALVO | Address on file |
| 2498646 | IDALIZ  IRIZARRY HERNANDEZ | Address on file |
| 2507143 | IDALIZ  OQUENDO ALVAREZ | Address on file |
| 2484688 | IDALIZ  PASTRANA MALDONADO | Address on file |
| 2497256 | IDALIZZ  VELAZQUEZ CALERO | Address on file |
| 2489489 | IDALMY E SIERRA MORALES | Address on file |
| 2491845 | IDALY  LOPEZ ORTIZ | Address on file |
| 2506234 | IDALYS  CRESPO GRACIA | Address on file |
| 2497419 | IDALYS  GONZALEZ MEDINA | Address on file |
| 2502486 | IDAMAR  ABAD RODRIGUEZ | Address on file |
| 2482609 | IDAMAR  PAGAN SANTIAGO | Address on file |
| 2482572 | IDAMARI  LOPEZ ROMAN | Address on file |
| 2498898 | IDAMARI  RIVERA NUNEZ | Address on file |
| 2500980 | IDAMARIS  ALDARONDO RODRIGUEZ | Address on file |
| 2502220 | IDAMARIS  CASTRO SAAVEDRA | Address on file |
| 2484328 | IDAMARIS  MELENDEZ MARTES | Address on file |
| 2489685 | IDAMARIS  VARGAS MONTALVO | Address on file |
| 2505518 | IDAMARYS  GONZALEZ RIVERA | Address on file |
| 2477986 | IDAMARYS  RIVERA HOYOS | Address on file |
| 2497621 | IDAMIS  CALERO GOMEZ | Address on file |
| 2492822 | IDAMIS M LEON ROSARIO | Address on file |
| 2491456 | IDARMIS  LOPEZ MATOS | Address on file |
| 2499179 | IDEE B CHARRIEZ MILLET | Address on file |
| 2489559 | IDELIA  MEDINA MONTANEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484847 | IDELISA  TRONCOSO MONTANEZ | Address on file |
| 2502012 | IDELISA L AVILES HIDALGO | Address on file |
| 2479528 | IDELISSE  ORTIZ RIVERA | Address on file |
| 2498550 | IDELIZ  ENCARNACION GARCIA | Address on file |
| 2471583 | IDELIZA  LOPEZ MORALES | Address on file |
| 2497755 | IDELMIS  ROSADO RAMOS | Address on file |
| 2485011 | IDELYS  PEREZ GARCIA | Address on file |
| 2504186 | IDIALIZ  RIOS MENDEZ | Address on file |
| 2493942 | IDIAN I MISLA ALTRUZ | Address on file |
| Partic_22480 | IDROBO PAZ,MARIA A | Address on file |
| 2475592 | IDSA Y FIGUEROA VELEZ | Address on file |
| 2490389 | IDSIA M ROSARIO GONZALEZ | Address on file |
| Partic_22481 | IDUATE NUNEZ,ALEJANDRO | Address on file |
| 2477737 | IDYS G AMARO ROBLES | Address on file |
| 2503906 | IDZOMARIE A RAMOS ROQUE | Address on file |
| Partic_22482 | IEVES TORRES,RAMON N | Address on file |
| 2419948 | IGARTUA COLON,HECTOR R | Address on file |
| 2362931 | IGARTUA IRIZARRY,NANETTE T | Address on file |
| Partic_22483 | IGARTUA LAGUER,MIGDALIA | Address on file |
| Partic_22484 | IGARTUA LLOVERAS,REBECCA | Address on file |
| Retir_00184 | IGARTUA PONTON, CONCEPCION DEL | Address on file |
| Partic_22485 | IGARTUA SANTIAGO,SHAIRA I | Address on file |
| Partic_22486 | IGLESIAS ACOSTA,BRANDON | Address on file |
| Partic_22487 | IGLESIAS ACOSTA,ODLAN | Address on file |
| Partic_22488 | IGLESIAS ALVARES,HELEN C | Address on file |
| Partic_22489 | IGLESIAS BADILLO,MARIA | Address on file |
| Partic_22490 | IGLESIAS BURGO,EDGARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22491 | IGLESIAS CONCEPCION,ALICIA | Address on file |
| Partic_22492 | IGLESIAS CORDERO,CARMEN L | Address on file |
| 2420416 | IGLESIAS CRESPO,JUAN A | Address on file |
| Partic_22493 | IGLESIAS CRESPO,PEDR I | Address on file |
| Partic_22494 | IGLESIAS CURBELO,MATILDE M | Address on file |
| 2367655 | IGLESIAS DE JESUS,MIGUEL A | Address on file |
| Partic_22495 | IGLESIAS DIAZ,MARIA J | Address on file |
| 2422471 | IGLESIAS FIGUEROA,ANGELA L | Address on file |
| 2422098 | IGLESIAS FIGUEROA,MARIA DEL C | Address on file |
| Partic_22496 | IGLESIAS GOMEZ,JUANITA | Address on file |
| 2358516 | IGLESIAS GONZALEZ,EVELYN | Address on file |
| Partic_22497 | IGLESIAS LLANOS,LILIANA | Address on file |
| Partic_22498 | IGLESIAS MARQUEZ,SHAKIRA J | Address on file |
| Partic_22499 | IGLESIAS MARTINEZ,CONNIE | Address on file |
| Partic_22500 | IGLESIAS MERLY,CARMEN | Address on file |
| 2415904 | IGLESIAS MONTANEZ,EVELYN | Address on file |
| Partic_22501 | IGLESIAS MONTANEZ,JUAN A | Address on file |
| 2423127 | IGLESIAS MUNOZ,AWILDA | Address on file |
| Partic_22502 | IGLESIAS PENA,MARIA T | Address on file |
| 2403338 | IGLESIAS PEREZ,CARMEN | Address on file |
| 2360338 | IGLESIAS PEREZ,LUIS F | Address on file |
| Partic_22503 | IGLESIAS PEREZ,MARIA C | Address on file |
| Partic_22504 | IGLESIAS PEREZ,MILDRED | Address on file |
| 2366362 | IGLESIAS PEREZ,RUFINO | Address on file |
| Partic_22505 | IGLESIAS PIMENTEL,CARLOS A | Address on file |
| Partic_22506 | IGLESIAS PINERO,JOSERIE | Address on file |
| 2349508 | IGLESIAS RAMIREZ,LUISA A. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22507 | IGLESIAS RIVERA,ALEXANDER | Address on file |
| 2351123 | IGLESIAS RIVERA,RAMON A | Address on file |
| Partic_22508 | IGLESIAS ROBLES,LAURA | Address on file |
| 2406917 | IGLESIAS RODRIGUEZ,MIRIAM B | Address on file |
| Partic_22509 | IGLESIAS ROMERO,YAJAIRA | Address on file |
| 2402360 | IGLESIAS ROSARIO,ALBA | Address on file |
| Partic_22510 | IGLESIAS RUSSO,MARIA | Address on file |
| 2421768 | IGLESIAS SANTANA,ANA D | Address on file |
| 2404010 | IGLESIAS SANTANA,ANA I | Address on file |
| 2418422 | IGLESIAS SANTANA,NEREIDA | Address on file |
| 2352778 | IGLESIAS TOLEDO,INES | Address on file |
| Partic_22511 | IGLESIAS TORRES,CARRIE I | Address on file |
| Partic_22512 | IGLESIAS VALLE,CARMEN T | Address on file |
| 2484254 | IGNA B FONTANEZ GENARO | Address on file |
| 2487639 | IGNACIA L ORTIZ PINEIRO | Address on file |
| 2489020 | IGNACIO  RIOS PEREZ | Address on file |
| 2471016 | Ignacio Morales Gomez | Address on file |
| 2477069 | IGNERIS  CASADO RIVERA | Address on file |
| 2494655 | IGRID  RODRIGUEZ GONZALEZ | Address on file |
| Partic_22513 | IGUINA BLASCO,ELBA L | Address on file |
| 226599 | ILA (International Longshoremen's Assoc) - Local 1575 | Address on file |
| 226598 | ILA (International Longshoremen's Assoc) - Local 1575 | Address on file |
| 2499634 | ILANIT M VANDO MONAGAS | Address on file |
| 226604 | ILAPRSSA (Fondo de Bienestar y Pensión | Address on file |
| 2367895 | ILARAZA RIVERA,ANASTACIA | Address on file |
| 2407847 | ILARRAZA AVILEZ,MILAGROS | Address on file |
| 2402014 | ILARRAZA DAVILA,ALBA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22514 | ILARRAZA MARTINEZ,KARILIS | Address on file |
| Partic_22515 | ILARRAZA MOLINA,JOSE A | Address on file |
| 2365099 | ILARRAZA SANTANA,IRIS | Address on file |
| Partic_22516 | ILARRAZA VENTURA,CARLOS F | Address on file |
| 2490108 | ILBIA  TORRES MEDINA | Address on file |
| 2503642 | ILBIA B NEGRON CASTRO | Address on file |
| 2479164 | ILCA  PEREZ LABOY | Address on file |
| 2506797 | ILDA T GARCIA VELASCO | Address on file |
| 2483112 | ILDAMARYS  BRUNET RODRIGUEZ | Address on file |
| 2471661 | ILDE  ADORNO ROSARIO | Address on file |
| 2488410 | ILDEFONSO  AGRONT CORTES | Address on file |
| 2497294 | ILDEFONSO  COTTY RIVERA | Address on file |
| 2479092 | ILDEFONSO  LEON BERMUDEZ | Address on file |
| 2506667 | ILDEFONSO  RODRIGUEZ ORTIZ | Address on file |
| 2402693 | ILDEFONSO LOZADA,MIRIAM | Address on file |
| 2353353 | ILDEFONSO RIVERA,DOMINGA | Address on file |
| 2358692 | ILDEFONSO RIVERA,ELISA | Address on file |
| 2412322 | ILDEFONSO RIVERA,SARA | Address on file |
| 2478729 | ILEA E HERNANDEZ IGLESIAS | Address on file |
| 2497726 | ILEANA  APONTE MARTINEZ | Address on file |
| 2488176 | ILEANA  ARROYO VALLE | Address on file |
| 2483467 | ILEANA  BONILLA DIEPPA | Address on file |
| 2485313 | ILEANA  CEPERO JIMENEZ | Address on file |
| 2483677 | ILEANA  CHICO RODRIGUEZ | Address on file |
| 2505217 | ILEANA  CORTES CASIANO | Address on file |
| 2500080 | ILEANA  CRESPO MENDEZ | Address on file |
| 2498628 | ILEANA  DIAZ ESTELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496629 | ILEANA  DIAZ RIVERA | Address on file |
| 2481208 | ILEANA  DIAZ RIVERA | Address on file |
| 2488956 | ILEANA  FALCON LAGUNA | Address on file |
| 2499422 | ILEANA  FONT SUAREZ | Address on file |
| 2485660 | ILEANA  GALI CARTAGENA | Address on file |
| 2499599 | ILEANA  HERNANDEZ ESTEVEZ | Address on file |
| 2481123 | ILEANA  HERNANDEZ GONZALEZ | Address on file |
| 2475285 | ILEANA  HERNANDEZ SANTIAGO | Address on file |
| 2484308 | ILEANA  JIMENEZ BURGOS | Address on file |
| 2473790 | ILEANA  LATORRE RODRIGUEZ | Address on file |
| 2502513 | ILEANA  LOPEZ RIVERA | Address on file |
| 2499676 | ILEANA  MACHIN PEDRAZA | Address on file |
| 2492792 | ILEANA  MARRERO GARCIA | Address on file |
| 2480373 | ILEANA  MARTINEZ SEGARRA | Address on file |
| 2483780 | ILEANA  MORA CARRERO | Address on file |
| 2475297 | ILEANA  MORALES RIVERA | Address on file |
| 2494876 | ILEANA  MUNOZ DEL CASTILLO | Address on file |
| 2487554 | ILEANA  NIEVES SOTO | Address on file |
| 2491858 | ILEANA  PEREZ CORTES | Address on file |
| 2477232 | ILEANA  PEREZ HERNANDEZ | Address on file |
| 2488990 | ILEANA  PEREZ HERNANDEZ | Address on file |
| 2473274 | ILEANA  PEREZ RIOS | Address on file |
| 2482494 | ILEANA  RAMOS REYES | Address on file |
| 2485102 | ILEANA  RIVERA DEL RIO | Address on file |
| 2475611 | ILEANA  RIVERA MERCADO | Address on file |
| 2479739 | ILEANA  ROBLES FONSECA | Address on file |
| 2502452 | ILEANA  ROBLES RODRIGUEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496075 | ILEANA  RODRIGUEZ CLAUDI | Address on file |
| 2473423 | ILEANA  RODRIGUEZ VELEZ | Address on file |
| 2478173 | ILEANA  RUIZ RODRIGUEZ | Address on file |
| 2488039 | ILEANA  SANCHEZ MEDINA | Address on file |
| 2485110 | ILEANA  SANTIAGO ACEVEDO | Address on file |
| 2500651 | ILEANA  SANTIAGO DE JESUS | Address on file |
| 2503549 | ILEANA  SANTOS PENA | Address on file |
| 2503821 | ILEANA  SUSTACHE DE LEON | Address on file |
| 2501103 | ILEANA  TORRES VAZQUEZ | Address on file |
| 2503911 | ILEANA  VAZQUEZ MARTINEZ | Address on file |
| 2497139 | ILEANA  VEGA MADERA | Address on file |
| 2498600 | ILEANA  VEGA ORTIZ | Address on file |
| 2477169 | ILEANA  VEGA VEGA | Address on file |
| 2494578 | ILEANA  VEGA VIDRO | Address on file |
| 2493232 | ILEANA  VERA RAMOS | Address on file |
| 2399636 | Ileana Bonet Fernandez | Address on file |
| 2502401 | ILEANA I BORGESE SOBRINO | Address on file |
| 2494690 | ILEANA J RODRIGUEZ FIGUEROA | Address on file |
| 2490695 | ILEANA M MONTALVO NICOLAY | Address on file |
| 2503461 | ILEANA M RIVERA COLON | Address on file |
| 2484578 | ILEANA M RIVERA RIVERA | Address on file |
| 2505245 | ILEANA M RODRIGUEZ CLAVELL | Address on file |
| 2503314 | ILEANA M SANTOS HOYOS | Address on file |
| 2478000 | ILEANA N PADILLA SANTANA | Address on file |
| 2399674 | Ileana Rivera Gomez | Address on file |
| 2481946 | ILEANEXCIS  PEREZ MOLINA | Address on file |
| 2499837 | ILEANEXY  PASTRANA MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478410 | ILEYS J SANTIAGO MELENDEZ | Address on file |
| 2495050 | ILIA  ESCALERA CARDONA | Address on file |
| 2505342 | ILIA  LAMBOY CARABALLO | Address on file |
| 2499082 | ILIA  MONTALVO ROSAS | Address on file |
| 2497340 | ILIA  VILLAFANE VALENTIN | Address on file |
| 2505899 | ILIA B RODRIGUEZ ROSA | Address on file |
| 2506534 | ILIA B ROSARIO RIVERA | Address on file |
| 2482628 | ILIA E ALEJANDRO PONCE | Address on file |
| 2497995 | ILIA E BURGOS SEPULVEDA | Address on file |
| 2476006 | ILIA E CARDONA ENCARNACION | Address on file |
| 2487335 | ILIA I IRIZARRY VAZQUEZ | Address on file |
| 2472243 | ILIA I RIVERA NIEVES | Address on file |
| 2480494 | ILIA M CLAVELL ANDRADE | Address on file |
| 2501025 | ILIA M CORTES SANTIAGO | Address on file |
| 2477780 | ILIA M GONZALEZ RIVERA | Address on file |
| 2502030 | ILIA M LOPEZ BERRIOS | Address on file |
| 2476047 | ILIA M RIVERA CRUZ | Address on file |
| 2493803 | ILIA M SANTIAGO CONDE | Address on file |
| 2474325 | ILIA R ACEVEDO SEPULVEDA | Address on file |
| 2504662 | ILIA R TORRES ACOSTA | Address on file |
| 2486493 | ILIA S RODRIGUEZ ANDINO | Address on file |
| 2347750 | Ilia Torres Otero | Address on file |
| 2488876 | ILIA YAJAIRA  ORTIZ SANJURJO | Address on file |
| 2492914 | ILIA Z RUIZ MARTINEZ | Address on file |
| 2488581 | ILIAM  PEREZ VELAZCO | Address on file |
| 2499746 | ILIAM  RODRIGUEZ HERNANDEZ | Address on file |
| 2490444 | ILIAN  TOLLINCHI TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484513 | ILIANA  CABAN MORENO | Address on file |
| 2501694 | ILIANA  DE JESUS RODRIGUEZ | Address on file |
| 2501989 | ILIANA  DIAZ PEREZ | Address on file |
| 2501370 | ILIANA  FIGUEROA CARABALLO | Address on file |
| 2480834 | ILIANA  GARAYUA SANTIAGO | Address on file |
| 2489516 | ILIANA  GUZMAN CALDERO | Address on file |
| 2481431 | ILIANA  LUNA ROLON | Address on file |
| 2483150 | ILIANA  MUNIZ ESPINOSA | Address on file |
| 2505665 | ILIANA  NISTAL GONZALEZ | Address on file |
| 2505662 | ILIANA  PEREZ DE JESUS | Address on file |
| 2492196 | ILIANA  RAMOS QUINTANA | Address on file |
| 2476378 | ILIANA M ROSA LOPEZ | Address on file |
| 2485188 | ILIANA U MARRERO MARRERO | Address on file |
| 2485846 | ILIANED  VAZQUEZ RIVERA | Address on file |
| 2492333 | ILIANETTE  SERRANO VAZQUEZ | Address on file |
| 2482716 | ILIANEXCIS C DELGADO MERCADO | Address on file |
| 2485521 | ILIANEXIS  JIMENEZ ACEVEDO | Address on file |
| 2485016 | ILIANNETTE  PEREZ SOLIS | Address on file |
| 2501219 | ILKA  ADORNO SOTO | Address on file |
| 2483643 | ILKA  LOPEZ PEREZ | Address on file |
| 2479879 | ILKA  SOTO BATTLE | Address on file |
| 2484208 | ILKA  VELAZQUEZ BRIGNONI | Address on file |
| 2483824 | ILKA V SANTIAGO RIVERA | Address on file |
| 2476443 | ILKA Y FIGUEROA RIVERA | Address on file |
| 2500775 | ILKYA F VELEZ MEDINA | Address on file |
| Partic_22517 | ILLA SERRANO,ELBIN | Address on file |
| Partic_22518 | ILLAS BARRETO,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22519 | ILLAS CRUZ,WILFREDO | Address on file |
| 2420908 | ILLAS LASSALLE,AMALIA | Address on file |
| Partic_22520 | ILLAS MORALES,GUANINA | Address on file |
| Partic_22521 | ILLAS RAMOS,LORENZO | Address on file |
| 2494105 | ILONKA N LUGO PADILLA | Address on file |
| 2481586 | ILSA  HERNANDEZ SANTIAGO | Address on file |
| 2473951 | ILSA  MOLINARI TORRES | Address on file |
| 2472310 | ILSA  RUIZ QUINTANA | Address on file |
| 2491252 | ILSA A RIVERA MARRERO | Address on file |
| 2489861 | ILSA M ARROYO FIGUEROA | Address on file |
| 2502597 | ILSA M DI CRISTINA CENTENO | Address on file |
| 2472209 | ILSA M GONZALEZ RODRIGUEZ | Address on file |
| 2476149 | ILUMINADA  ORTIZ LOPEZ | Address on file |
| 2482305 | ILUMINADA  SANTIAGO FIGUEROA | Address on file |
| 2471355 | Ilyana Blanco Maldonado | Address on file |
| 2500123 | ILYCELIS  TORO BORRAS | Address on file |
| 2474767 | ILZA O REYES CINTRON | Address on file |
| 2497328 | IMAGDA  CRUZ ADAMES | Address on file |
| 2473185 | IMARA  DELGADO RIVERA | Address on file |
| 2478057 | IMARIS  RODRIGUEZ ARCE | Address on file |
| 2501797 | IMARIS  RODRIGUEZ GARCIA | Address on file |
| 2488380 | IMARIS  VELAZQUEZ ACEVEDO | Address on file |
| 2481553 | IMELDA  AYUSO HERNANDEZ | Address on file |
| 2479119 | IMELDA M RIVERA DE JESUS | Address on file |
| 2488927 | IMGARD  PINERO GONZALEZ | Address on file |
| 2479444 | INA M GONZALEZ VELEZ | Address on file |
| 2489257 | INAMARYS M CARRERAS NEGRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417771 | INCHAUSTY VELEZ,LOUIS A | Address on file |
| 2417837 | INCHAUTEGUI MARTINEZ,ADELAIDA | Address on file |
| 2566701 | INCHAUTEGUI MARTINEZ,CARMEN | Address on file |
| 2367112 | INCHAUTEGUI MARTINEZ,IRAIDA | Address on file |
| Partic_22522 | INCLAN MUNOZ,NASHIRA | Address on file |
| 2492587 | INDANIA  MEDINA CORDOVA | Address on file |
| 2505353 | INDHIRA  CASTRO RIVERA | Address on file |
| 2473151 | INDHIRA  RIVERA RODRIGUEZ | Address on file |
| 2411246 | INDIO ROBLEDO,RODY | Address on file |
| 2474779 | INDIRA B MEDINA CORDOVA | Address on file |
| 2496322 | INDRA J BERRIOS MERCADO | Address on file |
| 2502923 | INDRA N CAROLINA PIETERSZ | Address on file |
| 1395146 | INDUSTRIAL AND ELECTRIC CONSTRUCTION | Address on file |
| 2501408 | INEABEL  FOO SUAREZ | Address on file |
| 2504077 | INEABEL  GRACIA RODRIGUEZ | Address on file |
| 2485941 | INEABEL  RODRIGUEZ RUIZ | Address on file |
| 2495577 | INEABELL  RIVERA MALDONADO | Address on file |
| 2495344 | INEABELLE  ARGUINZONI RIVERA | Address on file |
| 2506076 | INEABELLE  FIGUEROA DELGADO | Address on file |
| 2499248 | INEABELLE  GONZALEZ QUINTANA | Address on file |
| 2487410 | INEABELLE  PEREZ SOTO | Address on file |
| 2478708 | INEABELLE  REYES RIVERA | Address on file |
| 2483771 | INEABELLE  RODRIGUEZ TORRES | Address on file |
| 2506818 | INEABELLE  SOTO BAEZ | Address on file |
| 2507148 | INED D ORTIZ ORTIZ | Address on file |
| 2499306 | INELIA E FALCON COLON | Address on file |
| 2506158 | INERIS  HERNANDEZ RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485746 | INES  MARTINEZ JIMENEZ | Address on file |
| 2477102 | INES  APONTE SEPULVEDA | Address on file |
| 2486082 | INES  CESAREO RAMOS | Address on file |
| 2496505 | INES  COLLAZO RIVERA | Address on file |
| 2495042 | INES  COLON NEGRON | Address on file |
| 2492934 | INES  DE JESUS LOMBARDI | Address on file |
| 2482119 | INES  FONT ORTIZ | Address on file |
| 2488859 | INES  GIRAU GIRAU | Address on file |
| 2491479 | INES  NIEVES RODRIGUEZ | Address on file |
| 2499976 | INES  NIEVES VIDAL | Address on file |
| 2477538 | INES  PEREZ JOSE | Address on file |
| 2483823 | INES  RODRIGUEZ PAGAN | Address on file |
| 2487009 | INES  VARGAS VARGAS | Address on file |
| 2473590 | INES A ORTIZ RIVERA | Address on file |
| 2499981 | INES B REYES ALFONSO | Address on file |
| 2495581 | INES B ROJAS VEGA | Address on file |
| 2477112 | INES B VELEZ TORRES | Address on file |
| 2492443 | INES D LAUSELL INES | Address on file |
| 2493630 | INES I JANER MELENDEZ | Address on file |
| 2478805 | INES I PEREZ PACHECO | Address on file |
| 2499346 | INES J MARTINEZ COLON | Address on file |
| 2486632 | INES M CENTENO RIVERA | Address on file |
| 2485715 | INES M GARCIA AROCHO | Address on file |
| 2482100 | INES M MALDONADO RODRIGUEZ | Address on file |
| 2494383 | INES M MATOS ALICEA | Address on file |
| 2493757 | INES M MEDINA NEGRON | Address on file |
| 2494601 | INES M ORTEGA MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482020 | INES M RIVERA MONSERRATE | Address on file |
| 2489470 | INES M VAZQUEZ DIAZ | Address on file |
| 2494612 | INES S MONTALVO SUAU | Address on file |
| 2399671 | Ines Y Rivera Aquino | Address on file |
| 2505030 | INET  VELEZ YAMBO | Address on file |
| Partic_22523 | INFANTE BENITEZ,KRISIE A | Address on file |
| 2402432 | INFANTE CASTRO,LILLIAN E | Address on file |
| Partic_22524 | INFANTE COLON,DANIEL O | Address on file |
| Partic_22525 | INFANTE GONZALEZ,YAHAIRA M | Address on file |
| Partic_22526 | INFANTE IRIZARRY,MADELINE | Address on file |
| 2404233 | INFANTE RIOS,EVELYN | Address on file |
| 2354966 | INFANZON COLON,RAQUEL | Address on file |
| Partic_22527 | INFANZON DAVILA,MONICA | Address on file |
| Partic_22528 | INFANZON ORTEGA,ROSALIA | Address on file |
| Partic_22529 | INFANZON OTERO,CARMEN M | Address on file |
| Partic_22530 | INGLES BARBOSA,SAILYN | Address on file |
| Partic_22531 | INGLES NATAL,KYDIAM Y | Address on file |
| 2504695 | INGRID  BALDERA RODRIGUEZ | Address on file |
| 2475844 | INGRID  LOPEZ RIVERA | Address on file |
| 2488368 | INGRID  ORTIZ REYES | Address on file |
| 2500894 | INGRID  RODRIGUEZ ALEMAN | Address on file |
| 2487018 | INGRID  SANTIAGO ALVAREZ | Address on file |
| 2506503 | INGRID  TORRES PEREZ | Address on file |
| 2499864 | INGRID  TORRES RIVERA | Address on file |
| 2471360 | Ingrid Alvarado Rodriguez | Address on file |
| 2492722 | INGRID D RODRIGUEZ VAZQUEZ | Address on file |
| 2475024 | INGRID E MENDEZ MORENO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486931 | INGRID E PINEIRO CAPPAS | Address on file |
| 2491107 | INGRID G PEREZ ROVIRA | Address on file |
| 2499741 | INGRID G ZAYAS TORRES | Address on file |
| 2484560 | INGRID I GONZALEZ JOUBERT | Address on file |
| 2484273 | INGRID J FERNANDEZ ABADIA | Address on file |
| 2506494 | INGRID J SANCHEZ IRIZARRY | Address on file |
| 2490419 | INGRID L DAVILA MATOS | Address on file |
| 2493109 | INGRID L ORTA GONZALEZ | Address on file |
| 2504538 | INGRID L RIVERA ORTIZ | Address on file |
| 2485465 | INGRID L TARRAZA ADORNO | Address on file |
| 2478574 | INGRID M GONZALEZ MELENDEZ | Address on file |
| 2479653 | INGRID M ORTIZ RIVERA | Address on file |
| 2484305 | INGRID M SANTOS SALINAS | Address on file |
| 2484628 | INGRID N ALICEA DE LEON | Address on file |
| 2480903 | INGRID S SILVA RODRIGUEZ | Address on file |
| 2471358 | Ingrid Soami Caro Cobb Caro Cobb | Address on file |
| 2490365 | INGRID V FIGUEROA VEGA | Address on file |
| 2482991 | INGRID V NIETO CUEVAS | Address on file |
| 2505549 | INGRID Y APONTE RIVERA | Address on file |
| 2481831 | INGRID Y RODRIGUEZ RIVERA | Address on file |
| 2473774 | INGRIS D ARROYO GUILBE | Address on file |
| 2499406 | INIABELY  SANCHEZ LEBRON | Address on file |
| Partic_22532 | INIGO RAMIREZ,MARIA V | Address on file |
| Partic_22533 | INIRIO LAUREANO,MARIA A | Address on file |
| 2480892 | INNEABELLE  GOMEZ VERA | Address on file |
| Partic_22534 | INOA ,JUDITH M | Address on file |
| Partic_22535 | INOA BASS,SONIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494780 | INOCENCIA  COLON SANTIAGO | Address on file |
| 2477066 | INOCENCIO  BADILLO BOURDON | Address on file |
| 2475906 | INOELIA  ROBLES TRINIDAD | Address on file |
| Partic_22536 | INOSTROZA ANDINO,MARISOL | Address on file |
| 2422278 | INOSTROZA ARROYO,NOEL | Address on file |
| 2403509 | INOSTROZA LABOY,MARIA DEL C | Address on file |
| Partic_22537 | INOSTROZA LEBRON,CARMEN M | Address on file |
| Partic_22538 | INOSTROZA MEDINA,DIANA | Address on file |
| Partic_22539 | INOSTROZA NIEVES,MARISTHER Y | Address on file |
| 2358654 | INOSTROZA ROSA,ANA R | Address on file |
| Partic_22540 | INOSTROZA SOTO,LUIS N | Address on file |
| Partic_22541 | INSERNI RAMOS,CLARISSA | Address on file |
| 228290 | International ASS of Machinists and Aerospace Workers | Address on file |
| 1260302 | INTERNATIONAL LADIES GARMENT WORKERS UNION | Address on file |
| 2503791 | INTI G SANTIAGO NIEVES | Address on file |
| 2478234 | IOMARIE  RODRIGUEZ JACKSON | Address on file |
| Partic_00124 | IRAHETA CARDONA,IBIS | Address on file |
| Partic_22542 | IRAHETA CARDONA,IBIS V | Address on file |
| 2504650 | IRAIDA  ACOSTA PADRO | Address on file |
| 2475062 | IRAIDA  ANDUJAR GONZALEZ | Address on file |
| 2476183 | IRAIDA  APONTE VAZQUEZ | Address on file |
| 2496607 | IRAIDA  CERMENO MARTINEZ | Address on file |
| 2474245 | IRAIDA  CONCEPCION NAVEDO | Address on file |
| 2476798 | IRAIDA  FIGUEROA TORRES | Address on file |
| 2477574 | IRAIDA  FRANCO VELAZQUEZ | Address on file |
| 2498892 | IRAIDA  IRIZARRY RODRIGUEZ | Address on file |
| 2497144 | IRAIDA  LABOY RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474540 | IRAIDA  LOPEZ GALARZA | Address on file |
| 2494339 | IRAIDA  LOPEZ RIVERA | Address on file |
| 2501192 | IRAIDA  MEDINA MODESTO | Address on file |
| 2473725 | IRAIDA  ORTEGA MUNIZ | Address on file |
| 2495635 | IRAIDA  ORTIZ BEDFORD | Address on file |
| 2480874 | IRAIDA  PABON MAYSONET | Address on file |
| 2496577 | IRAIDA  PAGAN BURGOS | Address on file |
| 2487295 | IRAIDA  PEREZ CRUZ | Address on file |
| 2488696 | IRAIDA  PIZARRO FIGUEROA | Address on file |
| 2487026 | IRAIDA  RAMOS TORRES | Address on file |
| 2474879 | IRAIDA  RIVERA SANTIAGO | Address on file |
| 2486769 | IRAIDA  RODRIGUEZ SEGARRA | Address on file |
| 2475585 | IRAIDA  ROSADO COLLAZO | Address on file |
| 2476489 | IRAIDA  ROSARIO PIZARRO | Address on file |
| 2482705 | IRAIDA  TORRES SANTIAGO | Address on file |
| 2489584 | IRAIDA  VAZQUEZ ISONA | Address on file |
| 2493837 | IRAIDA  VAZQUEZ SUAREZ | Address on file |
| 2487540 | IRAIDA E COLON AGOSTO | Address on file |
| 2493158 | IRAIDA M LOPEZ MAURAS | Address on file |
| 2494124 | IRAIDA M OSORIO ESCOBAR | Address on file |
| 2471331 | Iraida Rodriguez Castro | Address on file |
| 2504829 | IRANIA  DE LEON ROSARIO | Address on file |
| Partic_22543 | IRANZO BERROCAL,IRMA | Address on file |
| 2416666 | IRAOLA OQUENDO,CARMEN M. | Address on file |
| Partic_22544 | IRAOLA ROSA,KEILA M | Address on file |
| 2483064 | IRASEMIA  RIVERA ACOSTA | Address on file |
| 2482000 | IRASHIMA Y PRATTS MENDOZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500062 | IRCAMAR  GARCIA RODRIGUEZ | Address on file |
| 2497195 | IRELA  BONAPARTE GOMEZ | Address on file |
| 2485555 | IRELA L RIVERA RODRIGUEZ | Address on file |
| 2501658 | IRELIS  VILLEGAS LEVIS | Address on file |
| 2492323 | IRELYS  OLMO RODRIGUEZ | Address on file |
| 2484139 | IREMIG  TORRES PEREZ | Address on file |
| 2485373 | IRENA  SANTOS MARTINEZ | Address on file |
| 2482603 | IRENE  CARDONA DE JESUS | Address on file |
| 2471855 | IRENE  CHAPARRO MONELL | Address on file |
| 2486388 | IRENE  FIGUEROA TORRES | Address on file |
| 2485712 | IRENE  GOMEZ CRUZ | Address on file |
| 2478089 | IRENE  GONZALEZ MORA | Address on file |
| 2488741 | IRENE  GONZALEZ RODRIGUEZ | Address on file |
| 2482990 | IRENE  LOPEZ PUIG | Address on file |
| 2504657 | IRENE  MIRANDA VEGA | Address on file |
| 2471711 | IRENE  MORALES COLLAZO | Address on file |
| 2486330 | IRENE  PABON FERNANDEZ | Address on file |
| 2494320 | IRENE  PACHECO TORRES | Address on file |
| 2490031 | IRENE  RODRIGUEZ NAVEDO | Address on file |
| 2504109 | IRENE  SANTANA FERNANDEZ | Address on file |
| 2489806 | IRENE  TORRES PEREZ | Address on file |
| 2494765 | IRENE  VELAZQUEZ SOTO | Address on file |
| 2502344 | IRENE B SUCCETTI CLAVIJO | Address on file |
| 2479203 | IRENE J VELAZQUEZ CUADRADO | Address on file |
| 2420972 | IRENE LOPEZ,CARMEN | Address on file |
| 2483520 | IRENE N TORRES GONZALEZ | Address on file |
| 2471091 | Irene Soroeta Kodesh | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489795 | IRENIA M YORDAN RODRIGUEZ | Address on file |
| 2472773 | IRENIO  PEREZ LUCIANO | Address on file |
| 2485423 | IREYZA L RIVERA REYES | Address on file |
| 2488058 | IRIA  MIRANDA AVILA | Address on file |
| 2479180 | IRIA C FLORES JENARO | Address on file |
| 2489697 | IRIA M MARRERO SANTOS | Address on file |
| 2471483 | IRIANA  ACEVEDO FALCON | Address on file |
| 2502624 | IRIANA  ROSARIO FONTANEZ | Address on file |
| 2358036 | IRIARTE RODRIGUEZ,INES M | Address on file |
| 2474338 | IRIDE M DUMANTT FITZPATRICK | Address on file |
| Partic_22545 | IRIGOYEN REYES,WALYTZA I | Address on file |
| Partic_22546 | IRIGOYEN RIVERA,ZULMARIE J | Address on file |
| Partic_22547 | IRIGOYEN ROSADO,AMARILIS | Address on file |
| Partic_22548 | IRIGOYEN ROSADO,JORGE | Address on file |
| Partic_22549 | IRIGOYEN ROSADO,VICTOR A | Address on file |
| 2504153 | IRINA E AMBULO SOUSA | Address on file |
| 2504513 | IRINEL  SANTOS GARCIA | Address on file |
| 2498549 | IRIS  ALERS VARGAS | Address on file |
| 2482428 | IRIS  AQUINO ACOSTA | Address on file |
| 2481248 | IRIS  AVILES SANCHEZ | Address on file |
| 2494978 | IRIS  BELEN OLMEDA | Address on file |
| 2489616 | IRIS  BETANCOURT CORTES | Address on file |
| 2472514 | IRIS  DE LA ROSA RIVERA | Address on file |
| 2473091 | IRIS  DIAZ RIVERA | Address on file |
| 2478018 | IRIS  GARCIA APONTE | Address on file |
| 2485594 | IRIS  GUENARD QUIJANO | Address on file |
| 2476949 | IRIS  HERNANDEZ SAEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482225 | IRIS  JUSINO SEGUINOT | Address on file |
| 2484590 | IRIS  MERCADO RIOS | Address on file |
| 2494630 | IRIS  MONTALVO TORRES | Address on file |
| 2494525 | IRIS  MONTANEZ ORTIZ | Address on file |
| 2499428 | IRIS  NEGRON RIVERA | Address on file |
| 2480271 | IRIS  ONEILL LOPEZ | Address on file |
| 2496768 | IRIS  PEREZ BAEZ | Address on file |
| 2497112 | IRIS  RAMIREZ RAMIREZ | Address on file |
| 2486067 | IRIS  RIVERA FERNANDEZ | Address on file |
| 2500315 | IRIS  RIVERA MARTINEZ | Address on file |
| 2495757 | IRIS  RIVERA RUIZ | Address on file |
| 2496177 | IRIS  RIVERA VARGAS | Address on file |
| 2477812 | IRIS  RODRIGUEZ RIVERA | Address on file |
| 2488960 | IRIS  ROSADO ROJAS | Address on file |
| 2494608 | IRIS  TAFANELLI FIGUEROA | Address on file |
| 2471972 | IRIS  TORRO MANZANO | Address on file |
| 2505107 | IRIS  TOSADO LOPEZ | Address on file |
| 2474462 | IRIS  VARGAS COLON | Address on file |
| 2488183 | IRIS  VAZQUEZ LLANTIN | Address on file |
| 2473916 | IRIS  VEGA RODRIGUEZ | Address on file |
| 2490311 | IRIS  VELEZ ROSARIO | Address on file |
| 2492241 | IRIS A CAMARENO CANCEL | Address on file |
| 2481555 | IRIS A COLON SOTO | Address on file |
| 2486709 | IRIS A MORALES MORALES | Address on file |
| 2496287 | IRIS A ORTEGA CRUZ | Address on file |
| 2483585 | IRIS A PALERMO CRESPO | Address on file |
| 2472293 | IRIS A PEREZ FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496121 | IRIS A QUINONES MENENDEZ | Address on file |
| 2489567 | IRIS A RIVERA ORTIZ | Address on file |
| 2480781 | IRIS A VELAZQUEZ SOTO | Address on file |
| 2483177 | IRIS B ARCE GUZMAN | Address on file |
| 2494663 | IRIS B CASTRO RODRIGUEZ | Address on file |
| 2478355 | IRIS B CORDERO CHICO | Address on file |
| 2490618 | IRIS B FIGUEROA PEREZ | Address on file |
| 2480481 | IRIS B MERCADO MOLINA | Address on file |
| 2492265 | IRIS B NUNEZ DIAZ | Address on file |
| 2472417 | IRIS B OYOLA RIOS | Address on file |
| 2477684 | IRIS B RODRIGUEZ PACHECO | Address on file |
| 2488117 | IRIS C ALTIERI AVILES | Address on file |
| 2496463 | IRIS C ARROYO DE JESUS | Address on file |
| 2502263 | IRIS D ADORNO DIAZ | Address on file |
| 2473641 | IRIS D ALEMAN DE VILLANOVA | Address on file |
| 2480542 | IRIS D ARRIAGA RIOS | Address on file |
| 2504867 | IRIS D AVILES GARCIA | Address on file |
| 2491639 | IRIS D BARBERAN GONZALEZ | Address on file |
| 2503771 | IRIS D BERRIOS RIVERA | Address on file |
| 2478445 | IRIS D CARDONA SANCHEZ | Address on file |
| 2499620 | IRIS D CRUZ RODRIGUEZ | Address on file |
| 2471471 | IRIS D DIAZ ROSADO | Address on file |
| 2475545 | IRIS D ESCOBAR ACEVEDO | Address on file |
| 2491783 | IRIS D HERNANDEZ CORDERO | Address on file |
| 2490417 | IRIS D HERRERA GONZALEZ | Address on file |
| 2487090 | IRIS D LEON SANTIAGO | Address on file |
| 2495629 | IRIS D LOPEZ RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506761 | IRIS D LOPEZ SERRANO | Address on file |
| 2482402 | IRIS D OFARRILL CALDERON | Address on file |
| 2474291 | IRIS D OQUENDO RODRIGUEZ | Address on file |
| 2475472 | IRIS D PEDRAZA OLIQUE | Address on file |
| 2496391 | IRIS D RODRIGUEZ ANDINO | Address on file |
| 2471818 | IRIS D RODRIGUEZ NEGRON | Address on file |
| 2473410 | IRIS D RODRIGUEZ RAMOS | Address on file |
| 2488944 | IRIS D ROMERO FILOMFNO | Address on file |
| 2567200 | IRIS D ROSARIO QUILES | Address on file |
| 2480239 | IRIS D SANTIAGO RIVERA | Address on file |
| 2480760 | IRIS D SANTONI ORTIZ | Address on file |
| 2489832 | IRIS D VARGAS RODRIGUEZ | Address on file |
| 2498876 | IRIS E BETANCOURT DORTA | Address on file |
| 2497688 | IRIS E BRAVO RODRIGUEZ | Address on file |
| 2496433 | IRIS E DIAZ DIAZ | Address on file |
| 2495750 | IRIS E GAUD MORALES | Address on file |
| 2483576 | IRIS E NIEVES SOTO | Address on file |
| 2486252 | IRIS E ORTIZ COLON | Address on file |
| 2502101 | IRIS E RAMIREZ ELIAS | Address on file |
| 2491210 | IRIS E REYES ALAMO | Address on file |
| 2504746 | IRIS E RIVERA FELICIANO | Address on file |
| 2504065 | IRIS E ROSA TORRES | Address on file |
| 2479116 | IRIS E SOTO RODRIGUEZ | Address on file |
| 2488644 | IRIS G MORALES SANFELIZ | Address on file |
| 2478262 | IRIS G VALENTIN SOLARES | Address on file |
| 2497478 | IRIS H CRUZ COLON | Address on file |
| 2347736 | Iris Hance Hance | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492539 | IRIS I CRUZ VAZQUEZ | Address on file |
| 2493078 | IRIS I MATTA ROSADO | Address on file |
| 2500514 | IRIS I MORALES VALENTIN | Address on file |
| 2476464 | IRIS J ALBELO OLIVERAS | Address on file |
| 2481883 | IRIS J BLANCO SANTIAGO | Address on file |
| 2498115 | IRIS J COLON REYES | Address on file |
| 2497250 | IRIS J DE JESUS RODRIGUEZ | Address on file |
| 2475148 | IRIS J GONZALEZ AYALA | Address on file |
| 2477979 | IRIS J GONZALEZ SIERRA | Address on file |
| 2496001 | IRIS J HERNANDEZ COLON | Address on file |
| 2476294 | IRIS J KOLTHOFF PAGAN | Address on file |
| 2500727 | IRIS J LAMOURT SOTO | Address on file |
| 2473183 | IRIS J MARTINEZ LABOY | Address on file |
| 2474484 | IRIS J ORTIZ GONZALEZ | Address on file |
| 2507120 | IRIS J RIVERA GONZALEZ | Address on file |
| 2480412 | IRIS J RIVERA ORTIZ | Address on file |
| 2477128 | IRIS J ROMAN QUILES | Address on file |
| 2494674 | IRIS J ZAYAS GONZALEZ | Address on file |
| 2481010 | IRIS L APONTE REYES | Address on file |
| 2471164 | Iris L Cancio Gonzalez | Address on file |
| 2480206 | IRIS L CRUZ VELAZQUEZ | Address on file |
| 2497199 | IRIS L DURAN ORTIZ | Address on file |
| 2503221 | IRIS L GONZALEZ SEGUI | Address on file |
| 2479811 | IRIS L HERNANDEZ MOLINA | Address on file |
| 2488038 | IRIS L MATOS ROSARIO | Address on file |
| 2487020 | IRIS L QUILES AVILES | Address on file |
| 2492995 | IRIS L RIVERA PACHECO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475571 | IRIS M ACEVEDO SOTO | Address on file |
| 2485721 | IRIS M ASTACIO CASTILLO | Address on file |
| 2483365 | IRIS M AVILES LOPEZ | Address on file |
| 2479627 | IRIS M CABAN ACEVEDO | Address on file |
| 2491303 | IRIS M CARRERO CARRERO | Address on file |
| 2505507 | IRIS M CRUZ GONZALEZ | Address on file |
| 2493635 | IRIS M CRUZ LOPEZ | Address on file |
| 2486773 | IRIS M DE JESUS ORTIZ | Address on file |
| 2486999 | IRIS M DEL VALLE HERNANDEZ | Address on file |
| 2494471 | IRIS M DIA Z MORALES | Address on file |
| 2490846 | IRIS M DIAZ SANTIAGO | Address on file |
| 2474792 | IRIS M GONZALEZ JIMENEZ | Address on file |
| 2480105 | IRIS M GUZMAN CABRERA | Address on file |
| 2476318 | IRIS M HERNANDEZ BADILLO | Address on file |
| 2489956 | IRIS M HERNANDEZ PEREZ | Address on file |
| 2493979 | IRIS M LEBRON MARTINEZ | Address on file |
| 2478719 | IRIS M MALDONADO RODRIGUEZ | Address on file |
| 2505209 | IRIS M MARTINEZ MALDONADO | Address on file |
| 2479472 | IRIS M MERCADO DOMINGUEZ | Address on file |
| 2479762 | IRIS M ORTIZ LAVIENA | Address on file |
| 2491281 | IRIS M PACHECO VELEZ | Address on file |
| 2504041 | IRIS M PEREZ PADUA | Address on file |
| 2499468 | IRIS M PINTO DECLET | Address on file |
| 2493539 | IRIS M RAMOS ROSARIO | Address on file |
| 2497969 | IRIS M RIOS SOTO | Address on file |
| 2480006 | IRIS M SEPULVEDA CASIANO | Address on file |
| 2481970 | IRIS M SERRANO AYALA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476075 | IRIS M SOTO AYALA | Address on file |
| 2487821 | IRIS M TORRES GONZALEZ | Address on file |
| 2495537 | IRIS M TORRES RAMOS | Address on file |
| 2474562 | IRIS M VALE VALENTIN | Address on file |
| 2495086 | IRIS M VARGAS SANTIAGO | Address on file |
| 2501438 | IRIS M VEGA ANDUJAR | Address on file |
| 2479476 | IRIS MIRTA  TORO | Address on file |
| 2496330 | IRIS N AMADOR RUIZ | Address on file |
| 2496548 | IRIS N APONTE RIVERA | Address on file |
| 2494266 | IRIS N ARAUD SOTOMAYOR | Address on file |
| 2489603 | IRIS N AYALA LOPEZ | Address on file |
| 2495500 | IRIS N CALDERON IRENE | Address on file |
| 2490313 | IRIS N COLON COLON | Address on file |
| 2473118 | IRIS N CORTES ACEVEDO | Address on file |
| 2494470 | IRIS N CORUJO FLORES | Address on file |
| 2476316 | IRIS N DIAZ TORRES | Address on file |
| 2497659 | IRIS N FELICIANO | Address on file |
| 2471737 | IRIS N FIGUEROA SURIS | Address on file |
| 2481985 | IRIS N HERNANDEZ QUINONES | Address on file |
| 2478059 | IRIS N LAI ZAYAS | Address on file |
| 2496097 | IRIS N MARRERO CARATTINI | Address on file |
| 2478233 | IRIS N MORALES ORTIZ | Address on file |
| 2489796 | IRIS N ORTIZ NIEVES | Address on file |
| 2497664 | IRIS N RIVERA TROCHE | Address on file |
| 2482606 | IRIS N ROSARIO MARTINEZ | Address on file |
| 2490701 | IRIS N SALDANA CASILLAS | Address on file |
| 2496151 | IRIS N SANCHEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480331 | IRIS N SANTIAGO MIRANDA | Address on file |
| 2480739 | IRIS N SANTIAGO RIVERA | Address on file |
| 2477690 | IRIS N SANTIAGO SANTIAGO | Address on file |
| 2498020 | IRIS N SANTOS RAMOS | Address on file |
| 2487605 | IRIS N SOTO GONZALEZ | Address on file |
| 2482071 | IRIS N TORRES APONTE | Address on file |
| 2475651 | IRIS N TORRES SOTO | Address on file |
| 2494686 | IRIS N VAZQUEZ MAESTRE | Address on file |
| 2503542 | IRIS R MALDONADO SALGADO | Address on file |
| 2399568 | Iris Reyes Maldonado | Address on file |
| 2347773 | Iris Rodriguez Becerra | Address on file |
| 2471028 | Iris Rodriguez Lopez | Address on file |
| 2480568 | IRIS S ARROYO MATIAS | Address on file |
| 2482756 | IRIS S NAZARIO LOPEZ | Address on file |
| 2502382 | IRIS S NUNEZ LUGO | Address on file |
| 2478902 | IRIS S RIVERA FLORES | Address on file |
| 2490876 | IRIS T TORRES FLORES | Address on file |
| 2481611 | IRIS V ACOSTA ROBLES | Address on file |
| 2502014 | IRIS V BERRIOS LUCAS | Address on file |
| 2483650 | IRIS V CRUZ MATEO | Address on file |
| 2490508 | IRIS V MORALES MARTINEZ | Address on file |
| 2506079 | IRIS V NIEVES BARBOSA | Address on file |
| 2473593 | IRIS V ORTIZ OLIVERAS | Address on file |
| 2495673 | IRIS V ROSADO SANTOS | Address on file |
| 2495971 | IRIS V SANCHEZ VERA | Address on file |
| 2501122 | IRIS W PAGAN RIVERA | Address on file |
| 2477037 | IRIS W SANTANA PAGAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471783 | IRIS Y ALVARADO RODRIGUEZ | Address on file |
| 2480414 | IRIS Y AMONES GAUD | Address on file |
| 2494257 | IRIS Y COLON RAMOS | Address on file |
| 2482797 | IRIS Y CRUZ PAGAN | Address on file |
| 2494008 | IRIS Y CUEVAS SEDA | Address on file |
| 2490107 | IRIS Y GONZALEZ ARROYO | Address on file |
| 2489613 | IRIS Y LOPEZ PAGAN | Address on file |
| 2496240 | IRIS Y MARTINEZ GONZALEZ | Address on file |
| 2479672 | IRIS Y MENDEZ BONES | Address on file |
| 2498406 | IRIS Y PACHECO PACHECO | Address on file |
| 2490995 | IRIS Y RESTO NARVAEZ | Address on file |
| 2475146 | IRIS Y RIOS MATOS | Address on file |
| 2474008 | IRIS Y RUIZ GARCIA | Address on file |
| 2489917 | IRIS Y SANTOS CALDERON | Address on file |
| 2489135 | IRIS Y SANTOS COLON | Address on file |
| 2479419 | IRIS Y VAZQUEZ FERNANDEZ | Address on file |
| 2480783 | IRIS Y VELAZQUEZ SOTO | Address on file |
| 2505576 | IRIS Z MORALES RUIZ | Address on file |
| 2486870 | IRIS Z QUILES SUAREZ | Address on file |
| 2478420 | IRIS Z RIVERA DE LEON | Address on file |
| 2506449 | IRISELIS  MENDEZ AVILES | Address on file |
| 2487302 | IRISH C CRUZ SOTO | Address on file |
| 2402279 | IRIZARRI VALENTIN,CARMEN | Address on file |
| 2369030 | IRIZARRY  AVILES,ADA I | Address on file |
| Partic_22550 | IRIZARRY ACEVEDO,GISELA | Address on file |
| Partic_22551 | IRIZARRY ACOSTA,EDMEE N | Address on file |
| 2348167 | IRIZARRY AGOSTO,IVAN C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411512 | IRIZARRY ALBINO,IRMA | Address on file |
| 2418608 | IRIZARRY ALBINO,NESTOR | Address on file |
| Partic_22552 | IRIZARRY ALBINO,ROLANDO | Address on file |
| Partic_22553 | IRIZARRY ALEQUIN,TANIA | Address on file |
| Partic_22554 | IRIZARRY ALEQUIN,THELMA | Address on file |
| 2349031 | IRIZARRY ALICEA,ANIBAL | Address on file |
| 2359306 | IRIZARRY ALICEA,JUDITH | Address on file |
| Partic_22555 | IRIZARRY ALICEA,LILLY I | Address on file |
| 2361396 | IRIZARRY ALICEA,NILVA L | Address on file |
| Partic_00255 | IRIZARRY ALICEA,NILVA L | Address on file |
| 2370217 | IRIZARRY ALVARADO,IRIS A | Address on file |
| 2405791 | IRIZARRY ALVARADO,JOHN | Address on file |
| Partic_22556 | IRIZARRY ALVAREZ,HILDA D | Address on file |
| Partic_22557 | IRIZARRY ALVAREZ,HILDA E | Address on file |
| 2362091 | IRIZARRY ALVAREZ,MARIA M | Address on file |
| 2364837 | IRIZARRY AMELY,AUREA E | Address on file |
| 2415798 | IRIZARRY ANDUJAR,GLORIA E | Address on file |
| 2353752 | IRIZARRY ANDUJAR,JUDITH | Address on file |
| 2369445 | IRIZARRY APONTE,AIDA | Address on file |
| 2353296 | IRIZARRY APONTE,ANA R | Address on file |
| Partic_22558 | IRIZARRY APONTE,MELANIE | Address on file |
| 2420432 | IRIZARRY APONTE,SONIA | Address on file |
| Partic_22559 | IRIZARRY AQUINO,JOEL E | Address on file |
| Partic_22560 | IRIZARRY AQUINO,LESLIE J | Address on file |
| Partic_22561 | IRIZARRY AQUINO,LIZA J | Address on file |
| 2352334 | IRIZARRY ARAMBURU,SYLVIA | Address on file |
| 2361105 | IRIZARRY ARCE,ELBA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414338 | IRIZARRY ARCE,IVETTE | Address on file |
| Partic_22562 | IRIZARRY ARROYO,DAIXA E | Address on file |
| 2408614 | IRIZARRY ARROYO,DILIANA | Address on file |
| Partic_22563 | IRIZARRY ARROYO,MIRIAM | Address on file |
| 2369300 | IRIZARRY AVILES,LUZ N | Address on file |
| Partic_22564 | IRIZARRY AYALA,IRENE L | Address on file |
| 2359676 | IRIZARRY AYALA,JULIA A | Address on file |
| Partic_22565 | IRIZARRY BAEZ,JULIANA | Address on file |
| Partic_22566 | IRIZARRY BASILE,REBECA | Address on file |
| Partic_22567 | IRIZARRY BAUZA,JANICE | Address on file |
| 2413867 | IRIZARRY BLASINI,RAFAEL A | Address on file |
| Partic_22568 | IRIZARRY BONILLA,FREDERICK | Address on file |
| Partic_22569 | IRIZARRY BORRERO,STEPHANIE M | Address on file |
| 2350691 | IRIZARRY BOSQUES,AMIDA | Address on file |
| Partic_22570 | IRIZARRY BRAVO,MARIBEL | Address on file |
| 2348272 | IRIZARRY BULLS,JAIME E | Address on file |
| Partic_22571 | IRIZARRY BURGOS,ALIDA | Address on file |
| 2408961 | IRIZARRY BURGOS,NILMA | Address on file |
| Partic_22572 | IRIZARRY CABAN,WANDALIZ | Address on file |
| Partic_22573 | IRIZARRY CABAN,WILFREDO | Address on file |
| Partic_22574 | IRIZARRY CABANILLAS,NAYRA E | Address on file |
| Partic_00628 | IRIZARRY CALDERON,EVA | Address on file |
| Partic_22575 | IRIZARRY CALDERON,YASMIN M | Address on file |
| Partic_22576 | IRIZARRY CAMACHO,EVELYN | Address on file |
| 2358392 | IRIZARRY CANCEL,CARMEN A | Address on file |
| Partic_22577 | IRIZARRY CANCEL,ELSARIS | Address on file |
| 2361728 | IRIZARRY CANCEL,ZAIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22578 | IRIZARRY CARTAGENA,MARIANA | Address on file |
| APartic_00110 | IRIZARRY CASIANO, CYNDIA E | Address on file |
| Partic_22579 | IRIZARRY CASIANO,CYNDIA E | Address on file |
| 2354584 | IRIZARRY CASIANO,FLOR | Address on file |
| Partic_22580 | IRIZARRY CENTENO,MARIA V | Address on file |
| 2365855 | IRIZARRY CHAVES,ZAIDA M | Address on file |
| 2367099 | IRIZARRY COLON,IRIS J | Address on file |
| Partic_22581 | IRIZARRY COLON,YOLANDA | Address on file |
| Partic_22582 | IRIZARRY CORDERO,YANIRA | Address on file |
| 2406758 | IRIZARRY COSTAS,GRETA M | Address on file |
| 2422470 | IRIZARRY CRUZ,EDITH Z | Address on file |
| 2360471 | IRIZARRY CRUZ,GUILLERMO | Address on file |
| 2411764 | IRIZARRY CRUZ,IVETTE | Address on file |
| 2410361 | IRIZARRY CRUZ,JOSE DE DIEGO | Address on file |
| 2371014 | IRIZARRY CRUZ,JOSE L | Address on file |
| Partic_22583 | IRIZARRY CRUZ,LUZ I | Address on file |
| 2366314 | IRIZARRY CRUZ,MARIA E | Address on file |
| 2413158 | IRIZARRY CRUZ,WILSON | Address on file |
| 2411071 | IRIZARRY CUBANO,EVA | Address on file |
| Partic_22584 | IRIZARRY CUPELES,GLENDA E | Address on file |
| Partic_22585 | IRIZARRY CUPELES,IRMA S | Address on file |
| 2347979 | IRIZARRY CUSTODIO,JOSE L | Address on file |
| 2357903 | IRIZARRY DE JESUS,CARMEN I | Address on file |
| Partic_22586 | IRIZARRY DE JESUS,MARIA M | Address on file |
| Partic_22587 | IRIZARRY DE JESUS,MIGUEL A | Address on file |
| Partic_22588 | IRIZARRY DEL RIO,NILSA | Address on file |
| 2406174 | IRIZARRY DETRES,CARMELO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354226 | IRIZARRY DETRES,LUISA | Address on file |
| Partic_22589 | IRIZARRY DIAZ,EVELYN | Address on file |
| Partic_22590 | IRIZARRY DIAZ,ROSA A | Address on file |
| 2418006 | IRIZARRY DIAZ,TOMAS | Address on file |
| 2350153 | IRIZARRY DICUPE,ROSA M | Address on file |
| Partic_22591 | IRIZARRY DOMENECH,EVIE D | Address on file |
| Partic_00993 | IRIZARRY DOMINICCI,AIDA | Address on file |
| Partic_22592 | IRIZARRY DOMINICCI,AIDA | Address on file |
| Partic_22593 | IRIZARRY ECHEVARRIA,MINELLY | Address on file |
| Partic_22594 | IRIZARRY ESPINOSA,MYRNA | Address on file |
| 2410487 | IRIZARRY ESPINOSA,YOLANDA | Address on file |
| 2403656 | IRIZARRY ESTRADA,CARLOS M | Address on file |
| 2358688 | IRIZARRY ESTRADA,IDA E | Address on file |
| Partic_22595 | IRIZARRY FELICIANO,BRYAN W | Address on file |
| Partic_22596 | IRIZARRY FELICIANO,DIANA | Address on file |
| 2417762 | IRIZARRY FERNANDINI,JORGE | Address on file |
| 2422173 | IRIZARRY FERRA,JOSE | Address on file |
| Partic_22597 | IRIZARRY FIGUEROA,DAISY | Address on file |
| Partic_22598 | IRIZARRY FIGUEROA,EDUARDO | Address on file |
| Partic_22599 | IRIZARRY FIGUEROA,MARCELINO O | Address on file |
| Partic_22600 | IRIZARRY FIGUEROA,MAYRA | Address on file |
| 2419509 | IRIZARRY FIGUEROA,MINERVA | Address on file |
| 2417681 | IRIZARRY FIGUEROA,ROBERTO | Address on file |
| 2418899 | IRIZARRY FIGUEROA,VELMA | Address on file |
| Partic_22601 | IRIZARRY FLORES,PRIMITIVO | Address on file |
| 2366961 | IRIZARRY GARCIA,CARMEN | Address on file |
| Partic_22602 | IRIZARRY GARCIA,JUSARELYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416057 | IRIZARRY GARCIA,MARIA | Address on file |
| 2362273 | IRIZARRY GARCIA,MEREGILDA | Address on file |
| 2401959 | IRIZARRY GARCIA,OLGA | Address on file |
| Partic_22603 | IRIZARRY GELABERT,DANIEL | Address on file |
| 2400356 | IRIZARRY GONZALEZ,BEATRIZ | Address on file |
| Partic_22604 | IRIZARRY GONZALEZ,EDUVINA | Address on file |
| 2418945 | IRIZARRY GONZALEZ,ELIZABETH | Address on file |
| 2352482 | IRIZARRY GONZALEZ,GLORIA | Address on file |
| Partic_22605 | IRIZARRY GONZALEZ,JOHANNA H | Address on file |
| Partic_22606 | IRIZARRY GONZALEZ,LEXIMAR | Address on file |
| 2362916 | IRIZARRY GONZALEZ,LUZ S | Address on file |
| Partic_22607 | IRIZARRY GONZALEZ,MAYRA | Address on file |
| Partic_22608 | IRIZARRY GONZALEZ,NATALIE M | Address on file |
| 2363859 | IRIZARRY GONZALEZ,NYDIA I | Address on file |
| 2405553 | IRIZARRY GONZALEZ,WANDA I | Address on file |
| 2369936 | IRIZARRY GUILLEN,MIRIAM A | Address on file |
| Partic_22609 | IRIZARRY GUZMAN,ARIEL | Address on file |
| Partic_22610 | IRIZARRY HERNANDEZ,BETZAIDA | Address on file |
| 2415249 | IRIZARRY HERNANDEZ,CARMEN | Address on file |
| Partic_22611 | IRIZARRY HERNANDEZ,EDUARDO | Address on file |
| Partic_22612 | IRIZARRY HERNANDEZ,IDALIZ | Address on file |
| Partic_22613 | IRIZARRY HERNANDEZ,MILAGROS | Address on file |
| 2417294 | IRIZARRY ILLAS,GLADYS | Address on file |
| 2419634 | IRIZARRY ILLAS,HAYDEE | Address on file |
| 2416542 | IRIZARRY IRIZARRY,ALEJANDRO J | Address on file |
| 2409860 | IRIZARRY IRIZARRY,ANTONIA | Address on file |
| Partic_22614 | IRIZARRY IRIZARRY,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22615 | IRIZARRY IRIZARRY,DAMALY | Address on file |
| 2403650 | IRIZARRY IRIZARRY,DIGNA I | Address on file |
| Partic_22616 | IRIZARRY IRIZARRY,GLORIA | Address on file |
| 2416940 | IRIZARRY IRIZARRY,HECTOR | Address on file |
| Partic_22617 | IRIZARRY IRIZARRY,JAVIER | Address on file |
| 2369951 | IRIZARRY IRIZARRY,LILINA | Address on file |
| Partic_22618 | IRIZARRY IRIZARRY,LOURDES Y | Address on file |
| Partic_22619 | IRIZARRY IRIZARRY,MARYNEL | Address on file |
| 2408303 | IRIZARRY IRIZARRY,RAMONITA | Address on file |
| 2358353 | IRIZARRY IRIZARRY,ROSA L | Address on file |
| 2400900 | IRIZARRY IRRIZARRY,DORIS | Address on file |
| 2418666 | IRIZARRY JIMENEZ,EVELYN M. | Address on file |
| 2360450 | IRIZARRY JIMENEZ,JOSE G | Address on file |
| Partic_22620 | IRIZARRY JUSINO,MILDRED | Address on file |
| 2349177 | IRIZARRY LABOY,ELSIE | Address on file |
| 2401919 | IRIZARRY LATORRE,JUAN C | Address on file |
| 2402576 | IRIZARRY LAZZARINI,CARMEN H | Address on file |
| 2368656 | IRIZARRY LEBRON,BRUNILDA | Address on file |
| Partic_22621 | IRIZARRY LOPEZ,AWILDA | Address on file |
| 2353408 | IRIZARRY LOPEZ,BENITO | Address on file |
| 2420029 | IRIZARRY LOPEZ,CARMEN | Address on file |
| 2355790 | IRIZARRY LOPEZ,CARMEN M | Address on file |
| Partic_22622 | IRIZARRY LOPEZ,GRICEL | Address on file |
| 2410294 | IRIZARRY LOPEZ,ISAMAR | Address on file |
| Partic_22623 | IRIZARRY LOPEZ,ROSALES | Address on file |
| Partic_22624 | IRIZARRY LUCCA,LUZ | Address on file |
| 2368183 | IRIZARRY LUCIANO,VICTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415789 | IRIZARRY LUGO,ANA M | Address on file |
| 2420224 | IRIZARRY LUGO,BLANCA L | Address on file |
| Partic_22625 | IRIZARRY LUGO,JULIMA | Address on file |
| 2401835 | IRIZARRY LUGO,MARIA I | Address on file |
| Partic_22626 | IRIZARRY MALDONAD,LESLI | Address on file |
| Partic_22627 | IRIZARRY MALDONADO,ADAMARIS | Address on file |
| 2369645 | IRIZARRY MALDONADO,ALBA N | Address on file |
| Partic_22628 | IRIZARRY MALDONADO,CARMEN M | Address on file |
| Partic_22629 | IRIZARRY MALDONADO,EMILY J | Address on file |
| Partic_22630 | IRIZARRY MALDONADO,JUANA | Address on file |
| Partic_22631 | IRIZARRY MALDONADO,MILAGROS | Address on file |
| Partic_22632 | IRIZARRY MALDONADO,MYRNALIS | Address on file |
| 2413275 | IRIZARRY MALDONADO,NYDIA | Address on file |
| 2366877 | IRIZARRY MALDONADO,ROSA M | Address on file |
| 2400885 | IRIZARRY MALDONADO,SOL A. | Address on file |
| Partic_22633 | IRIZARRY MALDONADO,YENILETTE | Address on file |
| Partic_22634 | IRIZARRY MARQUEZ,AGNISHA | Address on file |
| 2404488 | IRIZARRY MARQUEZ,CARMEN M | Address on file |
| Partic_22635 | IRIZARRY MARQUEZ,SYLVIA | Address on file |
| 2419467 | IRIZARRY MARTINEZ,DILPHIA A | Address on file |
| 2414666 | IRIZARRY MARTINEZ,NANCY | Address on file |
| Partic_22636 | IRIZARRY MARTINEZ,NEYSHA J | Address on file |
| Partic_22637 | IRIZARRY MARTINEZ,WINNIEFRED | Address on file |
| 2362570 | IRIZARRY MATOS,JENNY | Address on file |
| 2420608 | IRIZARRY MATOS,MAYRA E | Address on file |
| Partic_22638 | IRIZARRY MELENDEZ,CARMEN M | Address on file |
| 2415251 | IRIZARRY MENDEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366519 | IRIZARRY MENDEZ,GUILLERMINA | Address on file |
| 2361749 | IRIZARRY MENDEZ,MARY E | Address on file |
| Partic_22639 | IRIZARRY MERCADO,ANTONIA | Address on file |
| Partic_22640 | IRIZARRY MERCADO,DELMARIS | Address on file |
| 2359285 | IRIZARRY MERCADO,MIGUEL A | Address on file |
| 2360540 | IRIZARRY MILAN,BETSY | Address on file |
| Partic_22641 | IRIZARRY MIRANDA,LISSETTE | Address on file |
| 2422592 | IRIZARRY MONTALVO,HILDA A | Address on file |
| 2350275 | IRIZARRY MONTALVO,LUIS A | Address on file |
| Partic_22642 | IRIZARRY MONTALVO,YAEL I | Address on file |
| Partic_22643 | IRIZARRY MONTANEZ,GLADYS | Address on file |
| 2352445 | IRIZARRY MONTES,IRIS | Address on file |
| Partic_22644 | IRIZARRY MORALES,HILDA I | Address on file |
| 2359659 | IRIZARRY MORALES,NELDY E | Address on file |
| Partic_22645 | IRIZARRY MORALES,NIDSALY | Address on file |
| Partic_22646 | IRIZARRY MORI,ANA N | Address on file |
| Partic_22647 | IRIZARRY MUNIZ,ANDRES | Address on file |
| 2400447 | IRIZARRY MUNOZ,EVA | Address on file |
| Partic_22648 | IRIZARRY NAVARRO,NEIL H | Address on file |
| 2361345 | IRIZARRY NEGRON,AIDA I | Address on file |
| Partic_22649 | IRIZARRY NEGRON,DIANA | Address on file |
| Partic_22650 | IRIZARRY NEGRON,JOSE A | Address on file |
| 2370112 | IRIZARRY NEGRON,LIANA | Address on file |
| 2362822 | IRIZARRY NIEVES,ELLIOTT | Address on file |
| 2349621 | IRIZARRY NIEVES,EROILDA | Address on file |
| 2402180 | IRIZARRY NIEVES,JORGE | Address on file |
| 2349107 | IRIZARRY OLAN,ANGEL | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419867 | IRIZARRY OLAVARRIA,YANETT | Address on file |
| Partic_22651 | IRIZARRY OLIVERA,ELIZABETH | Address on file |
| 2412974 | IRIZARRY OLIVERO,MIRIAM Y | Address on file |
| Partic_22652 | IRIZARRY OQUENDO,IVAN G | Address on file |
| 2413861 | IRIZARRY ORENGO,JESUS M | Address on file |
| Partic_22653 | IRIZARRY ORENGO,YOLANDA | Address on file |
| 2411674 | IRIZARRY ORTEGA,MIGUELINA | Address on file |
| Partic_22654 | IRIZARRY ORTIZ,ANGEL G | Address on file |
| 2352858 | IRIZARRY ORTIZ,ANIBAL | Address on file |
| 2415660 | IRIZARRY ORTIZ,CARMEN L | Address on file |
| 2351160 | IRIZARRY ORTIZ,DAMIAN | Address on file |
| Partic_22655 | IRIZARRY ORTIZ,ENRIQUE | Address on file |
| Partic_22656 | IRIZARRY ORTIZ,JOHANNA | Address on file |
| 2410455 | IRIZARRY ORTIZ,JUDITH | Address on file |
| 2359015 | IRIZARRY ORTIZ,MARIA M | Address on file |
| Partic_22657 | IRIZARRY ORTIZ,MILAGROS | Address on file |
| 2356812 | IRIZARRY ORTIZ,RAMONITA C | Address on file |
| Partic_22658 | IRIZARRY PAGAN,ELIZABETH | Address on file |
| Partic_22659 | IRIZARRY PAGAN,MARCOS A | Address on file |
| Partic_22660 | IRIZARRY PAGAN,NILDA | Address on file |
| 2361942 | IRIZARRY PARDO,NEMESIO | Address on file |
| Partic_22661 | IRIZARRY PAZO,DAMARIS | Address on file |
| 2401283 | IRIZARRY PEREIRA,MARIA L | Address on file |
| Partic_22662 | IRIZARRY PEREZ,ANGEL | Address on file |
| Partic_22663 | IRIZARRY PEREZ,ANNIE L | Address on file |
| Partic_22664 | IRIZARRY PEREZ,BESSIE | Address on file |
| Partic_22665 | IRIZARRY PEREZ,BETHSAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356035 | IRIZARRY PEREZ,IMILDA | Address on file |
| 2405614 | IRIZARRY PEREZ,MIGUEL A | Address on file |
| 2348321 | IRIZARRY PEREZ,NILDA L | Address on file |
| 2421287 | IRIZARRY PIERANTONI,LUZ V | Address on file |
| Partic_22666 | IRIZARRY PLAZA,RAFAEL F | Address on file |
| Partic_22667 | IRIZARRY PLAZA,REBECCA | Address on file |
| Partic_22668 | IRIZARRY PONCE,MARIA I | Address on file |
| Partic_22669 | IRIZARRY PORTELL,VILMAYRA | Address on file |
| 2364653 | IRIZARRY PUIG,LAURA E | Address on file |
| 2365999 | IRIZARRY QUILES,EVELYN | Address on file |
| Partic_22670 | IRIZARRY QUILES,JUAN D | Address on file |
| 2410092 | IRIZARRY QUINONES,ANGEL A | Address on file |
| 2399886 | IRIZARRY QUINONES,MADELINE | Address on file |
| Partic_22671 | IRIZARRY QUINTERO,LUIS A | Address on file |
| Partic_22672 | IRIZARRY RAMIREZ,ANGELA | Address on file |
| 2407694 | IRIZARRY RAMIREZ,CARMEN M | Address on file |
| 2360008 | IRIZARRY RAMIREZ,DELIA J | Address on file |
| 2567085 | IRIZARRY RAMIREZ,HILDA E | Address on file |
| Partic_22673 | IRIZARRY RAMIREZ,IVONNE E | Address on file |
| Partic_22674 | IRIZARRY RAMOS,CARLOS F | Address on file |
| Partic_22675 | IRIZARRY RAMOS,EDWIN O | Address on file |
| 2408812 | IRIZARRY RAMOS,ERIC R | Address on file |
| 2362386 | IRIZARRY REMOTTI,HILDA N | Address on file |
| Partic_22676 | IRIZARRY REMUS,NESTOR | Address on file |
| 2356454 | IRIZARRY REYES,FREDILINDA | Address on file |
| Partic_22677 | IRIZARRY REYES,SALLY Z | Address on file |
| Partic_22678 | IRIZARRY REYES,VALERY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00185 | IRIZARRY RIOS, MYRTA | Address on file |
| Partic_00216 | IRIZARRY RIOS,MARIA | Address on file |
| Partic_22679 | IRIZARRY RIOS,MARIBELLE | Address on file |
| 2348747 | IRIZARRY RIVERA,ADA E | Address on file |
| 2402185 | IRIZARRY RIVERA,ANGEL | Address on file |
| 2360496 | IRIZARRY RIVERA,CAYETANO | Address on file |
| Partic_22680 | IRIZARRY RIVERA,CRISTINA | Address on file |
| 2422875 | IRIZARRY RIVERA,DAYDAMIA | Address on file |
| Partic_22681 | IRIZARRY RIVERA,ERIKA | Address on file |
| 2353399 | IRIZARRY RIVERA,GLORIA E | Address on file |
| 2366118 | IRIZARRY RIVERA,GLORIA E | Address on file |
| Partic_22682 | IRIZARRY RIVERA,HERIBERTO | Address on file |
| 2361925 | IRIZARRY RIVERA,IRIS D | Address on file |
| Partic_22683 | IRIZARRY RIVERA,JANICE I | Address on file |
| Partic_22684 | IRIZARRY RIVERA,JAY A | Address on file |
| Partic_22685 | IRIZARRY RIVERA,JENNIFER | Address on file |
| 2351064 | IRIZARRY RIVERA,LUISA A | Address on file |
| Partic_22686 | IRIZARRY RIVERA,MANUEL A | Address on file |
| 2356212 | IRIZARRY RIVERA,MARIA | Address on file |
| Partic_22687 | IRIZARRY RIVERA,MARIA | Address on file |
| Partic_22688 | IRIZARRY RIVERA,MAYRA | Address on file |
| 2410697 | IRIZARRY RIVERA,MORTIMER E | Address on file |
| 2409743 | IRIZARRY RIVERA,RAQUEL | Address on file |
| 2415012 | IRIZARRY RIVERA,ROBERTO | Address on file |
| Partic_22689 | IRIZARRY RIVERA,ROBERTO | Address on file |
| 2416600 | IRIZARRY RIVERA,SAADIA DE LOS A | Address on file |
| 2408894 | IRIZARRY RIVERA,VILMA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366732 | IRIZARRY RIVERA,VIRGINIA | Address on file |
| Partic_22690 | IRIZARRY RIVERA,VIVIAN L | Address on file |
| Partic_22691 | IRIZARRY RIVERA,YOLANDA | Address on file |
| 2366925 | IRIZARRY RIVERA,ZORAIDA | Address on file |
| 2359323 | IRIZARRY RODRIGUE,CARMEN I | Address on file |
| 2356705 | IRIZARRY RODRIGUE,SALVADOR | Address on file |
| 2357740 | IRIZARRY RODRIGUEZ,AIDA L | Address on file |
| Partic_22692 | IRIZARRY RODRIGUEZ,ANABEL | Address on file |
| Partic_22693 | IRIZARRY RODRIGUEZ,ANDREA P | Address on file |
| Partic_22694 | IRIZARRY RODRIGUEZ,ANGELA M | Address on file |
| Partic_22695 | IRIZARRY RODRIGUEZ,BLANCA I | Address on file |
| Partic_22696 | IRIZARRY RODRIGUEZ,IRAIDA | Address on file |
| 2347987 | IRIZARRY RODRIGUEZ,ISRAEL | Address on file |
| 2362675 | IRIZARRY RODRIGUEZ,JORGE | Address on file |
| 2350775 | IRIZARRY RODRIGUEZ,JULIO | Address on file |
| Partic_22697 | IRIZARRY RODRIGUEZ,MARICHELY | Address on file |
| 2352715 | IRIZARRY RODRIGUEZ,RUBEN | Address on file |
| Partic_22698 | IRIZARRY RODRIGUEZ,YASHILA | Address on file |
| Partic_22699 | IRIZARRY ROMAN,MARIA DEL R | Address on file |
| 2358445 | IRIZARRY ROSADO,ANA E | Address on file |
| 2363303 | IRIZARRY ROSADO,CARMEN V | Address on file |
| 2411708 | IRIZARRY ROSADO,IDALIA | Address on file |
| Partic_22700 | IRIZARRY ROSADO,MARIELA A | Address on file |
| 2365091 | IRIZARRY ROSARIO,GLADYS | Address on file |
| Partic_22701 | IRIZARRY ROSARIO,LYN E | Address on file |
| Partic_22702 | IRIZARRY ROSES,XIOMARA A | Address on file |
| Partic_22703 | IRIZARRY RUIZ,MELCHOR | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418171 | IRIZARRY RUIZ,REINALDO | Address on file |
| 2415597 | IRIZARRY RUIZ,SONIA N | Address on file |
| 2370072 | IRIZARRY RUPERTO,AIDA | Address on file |
| Partic_22704 | IRIZARRY SALVA,ERNESTO | Address on file |
| 2409457 | IRIZARRY SANCHEZ,MIGUEL A | Address on file |
| 2400661 | IRIZARRY SANCHEZ,MIRNA R | Address on file |
| 2399931 | IRIZARRY SANTANA,CARMEN I. | Address on file |
| 2418202 | IRIZARRY SANTANA,HAYDEE | Address on file |
| Partic_22705 | IRIZARRY SANTANA,MARIA S | Address on file |
| Partic_22706 | IRIZARRY SANTIAGO,BLANCA I | Address on file |
| 2363856 | IRIZARRY SANTIAGO,BRUNILDA | Address on file |
| Partic_22707 | IRIZARRY SANTIAGO,DEBORAH A | Address on file |
| Partic_22708 | IRIZARRY SANTIAGO,JOSE M | Address on file |
| Partic_22709 | IRIZARRY SANTIAGO,LOURDES | Address on file |
| 2363935 | IRIZARRY SANTIAGO,MARIA M | Address on file |
| 2407393 | IRIZARRY SANTIAGO,MILAGROS | Address on file |
| 2368861 | IRIZARRY SANTIAGO,VICTOR M | Address on file |
| 2405063 | IRIZARRY SANTIAGO,ZORAIDA | Address on file |
| Partic_22710 | IRIZARRY SANTOS,MARY CARMEN | Address on file |
| Partic_22711 | IRIZARRY SEDA,FRANCISCO | Address on file |
| 2354423 | IRIZARRY SEGARRA,PURA C | Address on file |
| 2356649 | IRIZARRY SEPULVEDA,MARIA E | Address on file |
| 2421547 | IRIZARRY SERRANO,LETICIA E | Address on file |
| 2406534 | IRIZARRY SIACA,IVAN | Address on file |
| 2422408 | IRIZARRY SIERRA,WANDA | Address on file |
| Partic_22712 | IRIZARRY SIKES,MICHELLE | Address on file |
| Partic_22713 | IRIZARRY SILVA,OSIRYS O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22714 | IRIZARRY SILVA,TAMARYS | Address on file |
| 2368007 | IRIZARRY SINIGOGLIA,MIGDALIA | Address on file |
| Partic_22715 | IRIZARRY SORIA,MARIA | Address on file |
| Partic_22716 | IRIZARRY SORRENTINI,KARINELL | Address on file |
| 2407797 | IRIZARRY SOSA,NOEMI | Address on file |
| Partic_22717 | IRIZARRY SOSA,NORMA I | Address on file |
| 2418912 | IRIZARRY SOTO,ARLENE M | Address on file |
| Partic_22718 | IRIZARRY SOTO,MAYRA I | Address on file |
| Partic_22719 | IRIZARRY SOTO,ROSANEL M | Address on file |
| 2413380 | IRIZARRY SUAREZ,MILDRED | Address on file |
| 2368180 | IRIZARRY SUAREZ,SILVIA | Address on file |
| 2348517 | IRIZARRY SUAREZ,SILVIA | Address on file |
| 2409021 | IRIZARRY TEXIDOR,DAMARIS | Address on file |
| 2408005 | IRIZARRY TIRADO,JULIA M | Address on file |
| Partic_22720 | IRIZARRY TOLEDO,ALMA E | Address on file |
| Partic_22721 | IRIZARRY TORO,GLENMARIE | Address on file |
| Partic_22722 | IRIZARRY TORRES,ALMA I | Address on file |
| Partic_22723 | IRIZARRY TORRES,AMARILYS | Address on file |
| Partic_22724 | IRIZARRY TORRES,BRENDA L | Address on file |
| 2408230 | IRIZARRY TORRES,CARMEN I | Address on file |
| 2361438 | IRIZARRY TORRES,EVA | Address on file |
| Partic_00446 | IRIZARRY TORRES,JANICE | Address on file |
| 2358559 | IRIZARRY TORRES,JOSE M | Address on file |
| Partic_22725 | IRIZARRY TORRES,KAREN | Address on file |
| Partic_22726 | IRIZARRY TORRES,KAREN L | Address on file |
| Partic_22727 | IRIZARRY TORRES,KEREN E | Address on file |
| Partic_22728 | IRIZARRY TORRES,MARA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365543 | IRIZARRY TORRES,MARGARITA | Address on file |
| Partic_22729 | IRIZARRY TORRES,MARIA L | Address on file |
| Partic_22730 | IRIZARRY TORRES,MARIDONIS | Address on file |
| Partic_22731 | IRIZARRY TORRES,MARTIN J | Address on file |
| Partic_22732 | IRIZARRY TORRES,NAIDA M | Address on file |
| 2420173 | IRIZARRY TORRES,VIVIAN Y | Address on file |
| 2413377 | IRIZARRY VALENTIN,ADA R | Address on file |
| 2351751 | IRIZARRY VALENTIN,MIRIAM | Address on file |
| 2408870 | IRIZARRY VALLE,ROSA M | Address on file |
| Partic_22733 | IRIZARRY VARGAS,AMANDA | Address on file |
| 2407280 | IRIZARRY VARGAS,JUDITH | Address on file |
| 2407984 | IRIZARRY VARGAS,MAGDALENA | Address on file |
| Partic_22734 | IRIZARRY VARGAS,MILDRED | Address on file |
| Partic_22735 | IRIZARRY VAZQUEZ,ANA H | Address on file |
| Partic_22736 | IRIZARRY VAZQUEZ,DORLIZCA | Address on file |
| 2405878 | IRIZARRY VAZQUEZ,EVELYN | Address on file |
| 2356746 | IRIZARRY VAZQUEZ,GLADYS | Address on file |
| Partic_22737 | IRIZARRY VAZQUEZ,ILIA I | Address on file |
| 2369025 | IRIZARRY VAZQUEZ,IRIS | Address on file |
| 2422185 | IRIZARRY VAZQUEZ,JORGE | Address on file |
| Partic_22738 | IRIZARRY VEGA,ENRIQUE A | Address on file |
| Partic_22739 | IRIZARRY VEGA,JOHANARD | Address on file |
| 2352324 | IRIZARRY VEGA,JOSE R | Address on file |
| 2357480 | IRIZARRY VEGA,OLGA I | Address on file |
| Partic_22740 | IRIZARRY VEGA,VERONICA | Address on file |
| Retir_00186 | IRIZARRY VELAZQUEZ, ANGELINA | Address on file |
| 2423058 | IRIZARRY VELAZQUEZ,HILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22741 | IRIZARRY VELAZQUEZ,JANNETTE | Address on file |
| Partic_22742 | IRIZARRY VELAZQUEZ,NANCY | Address on file |
| 2351230 | IRIZARRY VELAZQUEZ,OSVALDO | Address on file |
| Partic_22743 | IRIZARRY VELEZ,BARBARA | Address on file |
| 2364286 | IRIZARRY VELEZ,GLORIA M | Address on file |
| 2366224 | IRIZARRY VELEZ,JUDITH | Address on file |
| 2353141 | IRIZARRY VELEZ,JULIA M | Address on file |
| Partic_22744 | IRIZARRY VELEZ,MABEL | Address on file |
| Partic_22745 | IRIZARRY VELEZ,MARIA L | Address on file |
| Partic_22746 | IRIZARRY VELEZ,MIGDALIS | Address on file |
| 2361674 | IRIZARRY VELEZ,NILDA | Address on file |
| 2360119 | IRIZARRY VELEZ,WILDA A | Address on file |
| Partic_22747 | IRIZARRY VICENTI,MAYRIN | Address on file |
| 2414603 | IRIZARRY VIDRO,NANCY | Address on file |
| Partic_22748 | IRIZARRY VILLAFANE,YOLANDA | Address on file |
| Partic_22749 | IRIZARRY VILLANUEVA,JESSICA M | Address on file |
| Partic_22750 | IRIZARRY VIRUET,ADANIVIA | Address on file |
| 2416965 | IRIZARRY VIRUET,MIGNA | Address on file |
| 2418830 | IRIZARRY ZALDUONDO,GRACE | Address on file |
| Partic_22751 | IRIZARRY ZAPATA,EDGAR | Address on file |
| 2406244 | IRIZARRY ZAPATA,LIZZETTE | Address on file |
| Partic_22752 | IRIZARRY ZAPATA,REGINA | Address on file |
| Partic_22753 | IRIZARRY ZAYAS,GLADYS | Address on file |
| Partic_22754 | IRIZARRY ZEDA,CHARLEY | Address on file |
| 2412577 | IRIZARRY ZEDA,MIRIAM | Address on file |
| 2360353 | IRIZARRY,CLAUDIO J | Address on file |
| 2478343 | IRIZEL  SANTANA BETANCOURT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477830 | IRKA  CARRASQUILLO LIEARDI | Address on file |
| 2491071 | IRKA Y NIEVES RAMOS | Address on file |
| Retir_00187 | IRLANDA BLASSINI, RAQUEL | Address on file |
| Partic_22755 | IRLANDA GONZALEZ,MELIXA | Address on file |
| 2413670 | IRLANDA LUGO,BELSIE J | Address on file |
| Partic_22756 | IRLANDA LUGO,CARMENCITA | Address on file |
| Partic_22757 | IRLANDA OTERO,JOSEFINA | Address on file |
| 2401672 | IRLANDA SIERRA,MARIA I | Address on file |
| 2401253 | IRLANDA SIERRA,VICTOR M. | Address on file |
| 2487980 | IRMA  ALEJANDRO OLIVERO | Address on file |
| 2485328 | IRMA  ARROYO RIVERA | Address on file |
| 2487120 | IRMA  CRUZ CRUZ | Address on file |
| 2473689 | IRMA  DE JESUS CARMONA | Address on file |
| 2497099 | IRMA  DE JESUS MARCANO | Address on file |
| 2488911 | IRMA  GONZALEZ MERCADO | Address on file |
| 2492019 | IRMA  GOTAY IRIZARRY | Address on file |
| 2496271 | IRMA  JAVIER LUGO | Address on file |
| 2486650 | IRMA  MATIAS ROSADO | Address on file |
| 2506121 | IRMA  MENDOZA RAMOS | Address on file |
| 2488263 | IRMA  MORALES FONTANEZ | Address on file |
| 2476346 | IRMA  MORELL CONCEPCION | Address on file |
| 2487062 | IRMA  RAMOS MENDEZ | Address on file |
| 2473285 | IRMA  RAMOS TALAVERA | Address on file |
| 2491889 | IRMA  RESTO SOLIS | Address on file |
| 2497004 | IRMA  RODRIGUEZ CRUZ | Address on file |
| 2471638 | IRMA  RODRIGUEZ PEREZ | Address on file |
| 2490503 | IRMA  ROSARIO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484019 | IRMA  SANCHEZ VAZQUEZ | Address on file |
| 2499847 | IRMA  SANTOS ROLON | Address on file |
| 2474071 | IRMA  SANTOS SANTIAGO | Address on file |
| 2472905 | IRMA  TORRES FELICIANO | Address on file |
| 2501391 | IRMA A BENITEZ LOPEZ | Address on file |
| 2481509 | IRMA D DELGADO GONZALEZ | Address on file |
| 2497880 | IRMA D RIVERA TORRES | Address on file |
| 2490696 | IRMA E MIRABAL VARGAS | Address on file |
| 2490850 | IRMA E PEREZ VALENTIN | Address on file |
| 2495364 | IRMA G DE JESUS VEGA | Address on file |
| 2476116 | IRMA I CUEVAS GONZALEZ | Address on file |
| 2496886 | IRMA I DIAZ DELGADO | Address on file |
| 2501290 | IRMA I FIGUEROA PEREZ | Address on file |
| 2494078 | IRMA I LAGUNA GARCIA | Address on file |
| 2493555 | IRMA I LOPEZ GARCIA | Address on file |
| 2496228 | IRMA I MUNIZ CRESPO | Address on file |
| 2497698 | IRMA I MUNIZ DROZ | Address on file |
| 2505951 | IRMA I TERRON TAMEZ | Address on file |
| 2497844 | IRMA I VARGAS VAZQUEZ | Address on file |
| 2497646 | IRMA J BLANCO MENDOZA | Address on file |
| 2479898 | IRMA J NAVARRO SERRANO | Address on file |
| 2479351 | IRMA J NIEVES REYES | Address on file |
| 2489423 | IRMA L BERRIOS MORALES | Address on file |
| 2487221 | IRMA L CALDERON ALVARADO | Address on file |
| 2503022 | IRMA L CLARK CAMACHO | Address on file |
| 2494661 | IRMA L FERNANDEZ CORDOVA | Address on file |
| 2504013 | IRMA L MERCADO DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498704 | IRMA L MILLAN SERRANO | Address on file |
| 2480938 | IRMA L ORTIZ CORDERO | Address on file |
| 2488291 | IRMA L REYES CASTRO | Address on file |
| 2484767 | IRMA L VAZQUEZ SANTOS | Address on file |
| 2482849 | IRMA M BARBOSA SOTO | Address on file |
| 2494045 | IRMA M COLON ALEGRAN | Address on file |
| 2485403 | IRMA M LISBOA TORRES | Address on file |
| 2499578 | IRMA N CAMPOS COLON | Address on file |
| 2479003 | IRMA N CARTAGENA VAZQUEZ | Address on file |
| 2488478 | IRMA N GORDILLO MOLINA | Address on file |
| 2471895 | IRMA N PERALTA CINTRON | Address on file |
| 2472928 | IRMA N RODRIGUEZ RODRIGUEZ | Address on file |
| 2473300 | IRMA N TORRES MELENDEZ | Address on file |
| 2495146 | IRMA O BERRIOS RODRIGUEZ | Address on file |
| 2494941 | IRMA P ROSARIO CLEMENTE | Address on file |
| 2496196 | IRMA R BARTOLOMEY VELEZ | Address on file |
| 2503890 | IRMA R CRUZ FLORES | Address on file |
| 2486925 | IRMA R LABOY RUIZ | Address on file |
| 2488086 | IRMA R ROMAN RAMOS | Address on file |
| 2476510 | IRMA R VELEZ RUIZ | Address on file |
| 2489844 | IRMA S IRIZARRY CUPELES | Address on file |
| 2501148 | IRMA S MARTINEZ DIAZ | Address on file |
| 2486241 | IRMA T MARQUEZ TAPIA | Address on file |
| 2399448 | Irma Torres Valentin | Address on file |
| 2501395 | IRMA V BENITEZ LOPEZ | Address on file |
| 2476184 | IRMA V ORTIZ BELTRAN | Address on file |
| 2486135 | IRMA V SANTIAGO NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474351 | IRMA V VELEZ LEBRON | Address on file |
| 2505219 | IRMA Y BENITEZ LOPEZ | Address on file |
| 2481962 | IRMA Z MARQUEZ RIVERA | Address on file |
| 2505238 | IRMARA  MAURY SOTO | Address on file |
| 2494495 | IRMARIE  DELGADO MIRANDA | Address on file |
| 2505796 | IRMARIE  JUSINO PADILLA | Address on file |
| 2479265 | IRMARIE  MARTINEZ RIVERA | Address on file |
| 2492756 | IRMARIE  PADILLA HERNANDEZ | Address on file |
| 2473101 | IRMARIE  RAMIREZ CARBO | Address on file |
| 2477714 | IRMARIE  VAZQUEZ ORTIZ | Address on file |
| 2471252 | Irmarie Colon Masso | Address on file |
| 2504635 | IRMARIS  MARTINEZ CAMACHO | Address on file |
| 2478047 | IRMARIZ  SANTIAGO RODRIGUEZ | Address on file |
| 2504620 | IRMARY  CLAUDIO ROSARIO | Address on file |
| 2506631 | IRMARY  DE JESUS LUGO | Address on file |
| 2503584 | IRMARYLLIS  RIVERA NEGRON | Address on file |
| 2501962 | IRNA I MAYSONET CRUZ | Address on file |
| 2501373 | IRNELIZ L RUIZ RIOS | Address on file |
| 2369867 | IRRIZARRY MALDONADO,JULIA | Address on file |
| Partic_22758 | IRRIZARRY ROBLES,IVELISSE | Address on file |
| 2483456 | IRS Y VEGA GONZALEZ | Address on file |
| 2483601 | IRSAMARIE  MORALES RODRIGUEZ | Address on file |
| 2352242 | IRURITA,IDALIA | Address on file |
| 2502143 | IRVIA  ZABALA SANTIAGO | Address on file |
| 2481426 | IRVIAN  LEBRON SOTO | Address on file |
| 2506601 | IRVIN  COLBERG VARGAS | Address on file |
| 2506421 | IRVIN  SANTIAGO DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484432 | IRVIN A FLAQUER MENDOZA | Address on file |
| 2497750 | IRVIN D MERCADO GONZALEZ | Address on file |
| 2495346 | IRVIN O GARCIA COSS | Address on file |
| 2502118 | IRVIN O ORTIZ GONZALEZ | Address on file |
| 2498215 | IRVING  CANDELARIA ACEVEDO | Address on file |
| 2472049 | IRVING  ECHEVARRIA RIVERA | Address on file |
| 2496957 | IRVING  GONZALEZ NIEVES | Address on file |
| 2504949 | IRVING  MARCANO VELAZQUEZ | Address on file |
| 2496677 | IRVING  SEPULVEDA QUINONES | Address on file |
| 2567225 | IRVING R FELICIANO PULLIZA | Address on file |
| 2498743 | IRZA A RIVERA PADILLA | Address on file |
| 2502160 | ISA  RODRIGUEZ REYES | Address on file |
| 2489104 | ISA J NOLASCO MONTALVO | Address on file |
| 2472826 | ISAAC  LAUSELL GOMEZ | Address on file |
| 2494698 | ISAAC  RIOS VELAZQUEZ | Address on file |
| 2506290 | ISAAC  RIVERA DE JESUS | Address on file |
| 2496748 | ISAAC  RIVERA SOTO | Address on file |
| 2471658 | ISAAC  ROBLES VAZQUEZ | Address on file |
| 2472360 | ISAAC  VARGAS MERCADO | Address on file |
| 2473047 | ISAAC A CANDELARIA ARCE | Address on file |
| 2417804 | ISAAC APONTE,LUISA J | Address on file |
| 2370754 | ISAAC CANALES,OLGA | Address on file |
| 2417077 | ISAAC COSME,OLGA A | Address on file |
| 2350131 | ISAAC DELGADO,CECILIA | Address on file |
| Partic_22759 | ISAAC ELMADAH,JESSICA | Address on file |
| 2370553 | ISAAC FARGAS,ANA L | Address on file |
| Partic_22760 | ISAAC FIGUEROA,HERIBERTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485606 | ISAAC J MACHADO CABAN | Address on file |
| 2371065 | ISAAC LAZU,OLGA I | Address on file |
| Partic_00903 | ISAAC LAZU,OLGA I | Address on file |
| 2363252 | ISAAC LLANOS,LUIS M | Address on file |
| 2471185 | Isaac Llantin Quinones | Address on file |
| 2405464 | ISAAC LOPEZ,RUTH E | Address on file |
| Partic_22761 | ISAAC POLLOCK,JOYCE A | Address on file |
| 2360069 | ISAAC PRIETO,MARIA C | Address on file |
| 2472467 | ISAAC R MUNOZ AVILES | Address on file |
| 2483671 | ISAAC R SANCHEZ ORTIZ | Address on file |
| Partic_22762 | ISAAC SALIM,WADI J | Address on file |
| 2487943 | ISABEL  ALVARADO COTTO | Address on file |
| 2476950 | ISABEL  APONTE GUZMAN | Address on file |
| 2488694 | ISABEL  CABAN MEJIAS | Address on file |
| 2499091 | ISABEL  CARO DOVAL | Address on file |
| 2490360 | ISABEL  CASTRO DIAZ | Address on file |
| 2475537 | ISABEL  COLLAZO RODRIGUEZ | Address on file |
| 2496260 | ISABEL  COLON DIAZ | Address on file |
| 2487425 | ISABEL  CORTES MORALES | Address on file |
| 2490149 | ISABEL  CRESPO AQUINO | Address on file |
| 2493715 | ISABEL  FERNANDEZ GIRAUD | Address on file |
| 2483606 | ISABEL  GONZALEZ BOSQUES | Address on file |
| 2506672 | ISABEL  JIMENEZ RODRIGUEZ | Address on file |
| 2491709 | ISABEL  LOPEZ FERRER | Address on file |
| 2500401 | ISABEL  LOPEZ SIERRA | Address on file |
| 2486563 | ISABEL  MALDONADO MALDONADO | Address on file |
| 2492444 | ISABEL  ORTIZ RUIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491530 | ISABEL  ORTIZORTIZ | Address on file |
| 2491369 | ISABEL  RESTO GONZALEZ | Address on file |
| 2493903 | ISABEL  REYES ACEVEDO | Address on file |
| 2484301 | ISABEL  RIVERA ALVAREZ | Address on file |
| 2490641 | ISABEL  RIVERA FIGUEROA | Address on file |
| 2484555 | ISABEL  RIVERA MERCADO | Address on file |
| 2495281 | ISABEL  RIVERA PEREZ | Address on file |
| 2493574 | ISABEL  RIVERA SANTIAGO | Address on file |
| 2482806 | ISABEL  RODRIGUEZ CASIANO | Address on file |
| 2500118 | ISABEL  RODRIGUEZ DE SOTO | Address on file |
| 2492553 | ISABEL  RODRIGUEZ PEREZ | Address on file |
| 2502449 | ISABEL  RODRIGUEZ SANTOS | Address on file |
| 2482567 | ISABEL  SANCHEZ SIERRA | Address on file |
| 2486716 | ISABEL  SANTIAGO BURGOS | Address on file |
| 2485694 | ISABEL  SANTOS GONZALES | Address on file |
| 2492050 | ISABEL  SOTO RAMOS | Address on file |
| 2493955 | ISABEL  VAZQUEZ CABRERA | Address on file |
| 2472373 | ISABEL  VEGA RODRIGUEZ | Address on file |
| 2487275 | ISABEL  VELAZQUEZ VARGAS | Address on file |
| 2496490 | ISABEL  VELEZ RODRIGUEZ | Address on file |
| 2485844 | ISABEL B DIAZ RIVERA | Address on file |
| 2497194 | ISABEL C DIAZ REXACH | Address on file |
| 2499587 | ISABEL C JIMENEZ RODRIGUEZ | Address on file |
| 2474030 | ISABEL C ORTIZ RIVERA | Address on file |
| 2504454 | ISABEL D ARCE GARCIA | Address on file |
| 2489063 | ISABEL H HERNANDEZ BERNARD | Address on file |
| 2502648 | ISABEL L VAZQUEZ PANIAGUA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399786 | Isabel Llompart Zeno | Address on file |
| 2399570 | Isabel Lugo Baez | Address on file |
| 2506194 | ISABEL M DROUYN MORALES | Address on file |
| 2496318 | ISABEL M REYES SOTO | Address on file |
| 2472879 | ISABEL MARIA  ROSARIO MATOS | Address on file |
| 2481112 | ISABEL O CASTRO PILARTE | Address on file |
| Partic_22763 | ISABEL SANTIAGO,ROMAN | Address on file |
| 2476710 | ISABEL V GONZALEZ QUINTANA | Address on file |
| 2494135 | ISABEL V VAZQUEZ LAGO | Address on file |
| 2496508 | ISABELINO  BERRIOS VELAZQUEZ | Address on file |
| 2478642 | ISABELITA  MEDINA PINERO | Address on file |
| 2488142 | ISABELLE  RODRIGUEZ FIGUEROA | Address on file |
| 2473192 | ISABELLE  VEGA VAZQUEZ | Address on file |
| 2489245 | ISABELO  TORRES LOPEZ | Address on file |
| 2504155 | ISABETH M DEL VALLE PINEIRO | Address on file |
| 2495549 | ISAEL  GONZALEZ MENDEZ | Address on file |
| 2499681 | ISAI  VARGAS RIVERA | Address on file |
| 2484283 | ISAI  VELEZ MARTINEZ | Address on file |
| 2479960 | ISAIAS  DAVILA FELIX | Address on file |
| 2485318 | ISAIAS  ORTIZ NIEVES | Address on file |
| 2474080 | ISAIAS  RODRIGUEZ OLIVERAS | Address on file |
| 2492073 | ISAIDA  GUADALUPE ROBLES | Address on file |
| 2493305 | ISAIDA A NIEVES MONTESINO | Address on file |
| 2500620 | ISAILLY  DIAZ MARQUEZ | Address on file |
| 2501040 | ISAIRA  PINTADO PINERO | Address on file |
| 2497103 | ISAIRA  RODRIGUEZ ANDUJAR | Address on file |
| 2481317 | ISALELY  ROMAN HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22764 | ISALES BONILLA,JACQUELINE | Address on file |
| Retir_00188 | ISALES DAVIS, JOSEFINA | Address on file |
| Partic_22765 | ISALES GARCIA,JULIO A | Address on file |
| 2353341 | ISALES MARQUEZ,ANA I. | Address on file |
| 2484270 | ISALYN  GONZALEZ TORRES | Address on file |
| 2506398 | ISAMALIA  MUNIZ NIEVES | Address on file |
| 2503430 | ISAMAR  HERNANDEZ COLON | Address on file |
| 2505389 | ISAMAR  MARCANQ RIVERA | Address on file |
| 2485865 | ISAMAR  MORALES COTTO | Address on file |
| 2482819 | ISAMAR  ORTIZ SOTO | Address on file |
| 2503873 | ISAMAR  RAMIREZ FELICIANO | Address on file |
| 2483262 | ISAMAR  RENTA GARCIA | Address on file |
| 2503675 | ISAMAR  RIVERA RODRIGUEZ | Address on file |
| 2497472 | ISAMARA  DE LA ROSA RIVERA | Address on file |
| 2478329 | ISAMARYS  HEREDIA GONZALEZ | Address on file |
| 2485221 | ISAMER  CORTES CORREA | Address on file |
| 2471077 | Isander Rivera Morales | Address on file |
| 2485057 | ISARIANA  MARRERO MATOS | Address on file |
| 2497595 | ISBEL J LOZADA MALDONADO | Address on file |
| 2481869 | ISBY V DE JESUS MIRANDA | Address on file |
| 2495501 | ISELA  RUIZ GARCIA | Address on file |
| 2476153 | ISELL S TORO TORRES | Address on file |
| Partic_22766 | ISERN BERRIOS,RAFAEL | Address on file |
| 2419971 | ISERN BERRIOS,RAFAEL A | Address on file |
| 2419938 | ISERN HUERTAS,HAYDEE | Address on file |
| 2502451 | ISHOMALIS  RIVERA ROBLES | Address on file |
| 2498938 | ISIDORA  ALAMO MARRERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493909 | ISIDORA  COLON LABOY | Address on file |
| 2473965 | ISIDORA  PEREZ PEREZ | Address on file |
| 2495164 | ISIDORA  RIVERA JIMENEZ | Address on file |
| 2481086 | ISIDRO  MATOS CAMACHO | Address on file |
| 2489084 | ISIDRO  RIVAS MALDONADO | Address on file |
| 2399619 | Isidro Rivera Sanchez | Address on file |
| 2506608 | ISIS  CARDONA RIVERA | Address on file |
| 2494569 | ISIS D MONTES SOTO | Address on file |
| 2494616 | ISIS R SANCHEZ ALMODOVAR | Address on file |
| Partic_22767 | ISLAND AVILA,JANNETTE | Address on file |
| Partic_22768 | ISLAND AVILA,NANCY A | Address on file |
| Partic_22769 | ISLAND MERCEDES,ANA J | Address on file |
| 2502546 | ISLIA L ARROYO MARTINEZ | Address on file |
| 2498506 | ISMAEL  COSME RIVERA | Address on file |
| 2497434 | ISMAEL  COTTO GONZALEZ | Address on file |
| 2495335 | ISMAEL  CRUZ SANABRIA | Address on file |
| 2485740 | ISMAEL  DE LEON TORRES | Address on file |
| 2478884 | ISMAEL  FERNANDEZ VILLANUEVA | Address on file |
| 2486133 | ISMAEL  FONTANEZ DAVILA | Address on file |
| 2498627 | ISMAEL  FUENTES PEREZ | Address on file |
| 2488520 | ISMAEL  GUADALUPE RIVERA | Address on file |
| 2491659 | ISMAEL  MALDONADO PEREZ | Address on file |
| 2497116 | ISMAEL  MEDINA GARCIA | Address on file |
| 2490646 | ISMAEL  MUNIZ CRUZ | Address on file |
| 2479079 | ISMAEL  NEGRON DIAZ | Address on file |
| 2479951 | ISMAEL  NIEVES TORRES | Address on file |
| 2494852 | ISMAEL  OCASIO LOZADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500759 | ISMAEL  PEREZ RAMOS | Address on file |
| 2486233 | ISMAEL  REYES CARRASQUILLO | Address on file |
| 2472635 | ISMAEL  RIVERA RODRIGUEZ | Address on file |
| 2502767 | ISMAEL  SANTIAGO ALVAREZ | Address on file |
| 2490672 | ISMAEL  SANTIAGO CRUZ | Address on file |
| 2473830 | ISMAEL  SERRANO LUYANDO | Address on file |
| 2475156 | ISMAEL  SOTO GONZALEZ | Address on file |
| 2495710 | ISMAEL  SUAREZ DEL VALLE | Address on file |
| 2399539 | Ismael Colon Perez | Address on file |
| 2505745 | ISMAEL J MARTINEZ HERNANDEZ | Address on file |
| 2471078 | Ismael Ⓛlvarez Burgos | Address on file |
| 2504887 | ISMARA  GONZALEZ MARTINEZ | Address on file |
| 2502310 | ISMARI  SANTANA RIVERA | Address on file |
| 2501457 | ISMARIE T ORTIZ GONZALEZ | Address on file |
| 2506851 | ISMARIS  RIVERA MATOS | Address on file |
| 2487251 | ISMENIA  MELENDEZ CRUZ | Address on file |
| 2364850 | ISONA BENITEZ,RUTH M | Address on file |
| Partic_22770 | ISONA LOPEZ,TEISHA N | Address on file |
| 2491368 | ISRAEL  ACEVEDO SANTIAGO | Address on file |
| 2484978 | ISRAEL  BLANCOVICH OLIVENCIA | Address on file |
| 2489783 | ISRAEL  FELICIANO LOPEZ | Address on file |
| 2481054 | ISRAEL  GONZALEZ MENDEZ | Address on file |
| 2487412 | ISRAEL  GONZALEZ ORTIZ | Address on file |
| 2501202 | ISRAEL  GUTIERREZ RODRIGUEZ | Address on file |
| 2484529 | ISRAEL  JIMENEZ VIDAL | Address on file |
| 2506925 | ISRAEL  LAMBERTY ROSADO | Address on file |
| 2500386 | ISRAEL  LOPEZ PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477001 | ISRAEL  MORALES GONZALEZ | Address on file |
| 2495683 | ISRAEL  NIEVES CORTES | Address on file |
| 2484392 | ISRAEL  ORTIZ RODRIGUEZ | Address on file |
| 2481623 | ISRAEL  RAMOS RIOS | Address on file |
| 2494179 | ISRAEL  RIVERA GONZALEZ | Address on file |
| 2479715 | ISRAEL  RIVERA LOPEZ | Address on file |
| 2500404 | ISRAEL  RIVERA SANTA | Address on file |
| 2488382 | ISRAEL  ROSADO DAVILA | Address on file |
| 2502873 | ISRAEL  SANCHEZ COLL | Address on file |
| 2495373 | ISRAEL  SANTANA VARGAS | Address on file |
| 2482144 | ISRAEL  TORO PEREZ | Address on file |
| 2474894 | ISRAEL  VALENTIN CABAN | Address on file |
| 2499692 | ISRAEL  VELAZQUEZ CABAN | Address on file |
| 2482493 | ISRAEL  VELEZ GONZALEZ | Address on file |
| 2504443 | ISRAEL A CRUZ COLON | Address on file |
| 2478391 | ISRAEL G BORGES ZANBRANA | Address on file |
| 2399496 | Israel Hernandez Gonzalez | Address on file |
| 2347698 | Israel Lebron Reyes | Address on file |
| 2347743 | Israel Romero Sanchez | Address on file |
| Partic_22771 | ISSAC RAMIREZ,GISELLE | Address on file |
| 2484175 | ISSELA  DE JESUS AYALA | Address on file |
| 2491110 | ISSET V ANDINO NOGUERAS | Address on file |
| 2488078 | ISTARIS  MALDONADO MORALES | Address on file |
| 2500500 | ISTBAN O PERDOMO WESTERBAND | Address on file |
| 2474032 | ISTRA  MARRERO ROSARIO | Address on file |
| 2478170 | ITALIZBETH  MERCADO CARDONA | Address on file |
| 2505793 | ITEEL M AGUILAR PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422727 | ITHIER COMAS,GRACIELA M | Address on file |
| Partic_22772 | ITHIER MONTANEZ,CARLOS | Address on file |
| 2419503 | ITHIER RAMIREZ,JOSE L | Address on file |
| Partic_22773 | ITHIER REYES,JESSICA L | Address on file |
| 2406966 | ITHIER RODRIGUEZ,MYRNA | Address on file |
| 2357508 | ITHIER RODRIGUEZ,ROSA M | Address on file |
| 2505859 | ITILIA  MILIANO BATISTA | Address on file |
| 2485174 | ITNERY  RODRIGUEZ RIVERA | Address on file |
| 2485003 | ITSA D FALCON GUZMAN | Address on file |
| 2494449 | ITSA I LOZADA BRUNO | Address on file |
| 2486256 | ITSAMARIE  CARRASQUILLO RODRIQUEZ | Address on file |
| Partic_22774 | ITTAYEM DEL VALLE,MAYSAA | Address on file |
| Retir_00189 | ITURBE ACOSTA, CARMEN S | Address on file |
| 2412865 | ITURBE ACOSTA,JOSE A | Address on file |
| Partic_22775 | ITURREGUI COLLAZO,MARLENE | Address on file |
| 2407541 | ITURRINO BARRIOS,ELSA N | Address on file |
| Partic_22776 | ITURRINO RIJOS,SONIA | Address on file |
| 2479629 | ITXEL  LEON RIVERA | Address on file |
| 2476724 | ITZA  FLORES MORALES | Address on file |
| 2484351 | ITZA  SOTERO GONZALEZ | Address on file |
| 2501735 | ITZA  TORRES BERRIOS | Address on file |
| 2490445 | ITZA I VALLE ESPINOSA | Address on file |
| 2507317 | ITZA M MIRANDA REYES | Address on file |
| 2500708 | ITZA M RODRIGUEZ VAZQUEZ | Address on file |
| 2482885 | ITZA M SERRANO RIVERA | Address on file |
| 2484691 | ITZA Y ZENO SERRANO | Address on file |
| 2505064 | ITZAIRA E ADROVER BARRIOS | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505303 | ITZAMAR  LUGO QUILES | Address on file |
| 2503048 | ITZAMAR  SANTIAGO RODRIGUEZ | Address on file |
| 2506844 | ITZAMARIE  VEGA RIVERA | Address on file |
| 2471350 | Itzel M Aguilar Aguilar | Address on file |
| 2485180 | ITZIA M AYALA ORTOLAZA | Address on file |
| 2498497 | ITZIA Y LOPEZ RAMOS | Address on file |
| 2479240 | IVALMY G CRUZ MACHADO | Address on file |
| 2490005 | IVAN  ACEVEDO MARTINEZ | Address on file |
| 2501689 | IVAN  AYALA PERALES | Address on file |
| 2476196 | IVAN  BENITEZ CANALES | Address on file |
| 2493785 | IVAN  BURGOS SELLES | Address on file |
| 2486376 | IVAN  COLON RODRIGUEZ | Address on file |
| 2491120 | IVAN  CRUZ MUNOZ | Address on file |
| 2506737 | IVAN  DE JESUS ROSA | Address on file |
| 2489879 | IVAN  ESPARRA MARTINEZ | Address on file |
| 2497916 | IVAN  GONZALEZ CORDERO | Address on file |
| 2493788 | IVAN  LEBRON MERCADO | Address on file |
| 2476787 | IVAN  LOPEZ CARABALLO | Address on file |
| 2486456 | IVAN  MELENDEZ ACOSTA | Address on file |
| 2496148 | IVAN  MOLINA CANDELARIA | Address on file |
| 2492840 | IVAN  MORALES AROCHO | Address on file |
| 2492843 | IVAN  MORALES PEREZ | Address on file |
| 2473902 | IVAN  MUNIZ TORRES | Address on file |
| 2480809 | IVAN  OLMO COSME | Address on file |
| 2500155 | IVAN  ORTIZ OLIVENCIA | Address on file |
| 2474509 | IVAN  RIJOS GUZMAN | Address on file |
| 2487942 | IVAN  RODRIGUEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473775 | IVAN  RODRIGUEZ RUIZ | Address on file |
| 2471741 | IVAN  RODRIGUEZ SANTIAGO | Address on file |
| 2472925 | IVAN  ROMAN RIVERA | Address on file |
| 2490781 | IVAN  ROSA ROMAN | Address on file |
| 2492424 | IVAN  RUIZ CORDERO | Address on file |
| 2505056 | IVAN  SEPULVEDA RIVERA | Address on file |
| 2492351 | IVAN  VARGAS RIVERA | Address on file |
| 2484946 | IVAN  VEGA SOBERAL | Address on file |
| 2473233 | IVAN  VELAZQUEZ TORRES | Address on file |
| 2499995 | IVAN A BURGOS ORTIZ | Address on file |
| 2492262 | IVAN A MARAVER MARRERO | Address on file |
| 2494537 | IVAN A PEREZ ROMAN | Address on file |
| 2492745 | IVAN A RAMOS MELENDEZ | Address on file |
| 2487267 | IVAN A ROSADO RIVERA | Address on file |
| 2489684 | IVAN E FIGUEROA MARTINEZ | Address on file |
| 2484583 | IVAN E HERNANDEZ VELEZ | Address on file |
| 2493737 | IVAN F ZAPATA LUCCA | Address on file |
| 2471112 | Ivan G Roman Gonzalez | Address on file |
| 2399540 | Ivan H Ayala Cadiz | Address on file |
| 2502282 | IVAN J COLON RODRIGUEZ | Address on file |
| 2483119 | IVAN J SANTIAGO OJEDA | Address on file |
| 2489340 | IVAN L SANTIAGO LUCIANO | Address on file |
| 2494363 | IVAN M GUTIERREZ ACEVEDO | Address on file |
| 2486050 | IVAN M MARIANI LOPEZDEVICTOR | Address on file |
| 2500160 | IVAN O RODRIGUEZ MELENDEZ | Address on file |
| 2475107 | IVAN R BUXEDA DIAZ | Address on file |
| 2480915 | IVAN R CORDOVA SANJURJO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482945 | IVAN R RODRIGUEZ NIEVES | Address on file |
| 2484330 | IVAN T DONES SANCHEZ | Address on file |
| 2480857 | IVANA M VEGA PEREZ | Address on file |
| 2482685 | IVANIS  LOPEZ LOPEZ | Address on file |
| 2490113 | IVANSKA  SEPULVEDA RIVERA | Address on file |
| 2504496 | IVELIE  GONZALEZ SEMIDEY | Address on file |
| 2505084 | IVELIE  NAVARRO NAVARRO | Address on file |
| 2473246 | IVELIS  QUINTANA CRUZ | Address on file |
| 2472897 | IVELISA  ORAMA ECHEVARRIA | Address on file |
| 2481516 | IVELISE  GOMEZ RODRIGUEZ | Address on file |
| 2484569 | IVELISSA  CINTRON NIEVES | Address on file |
| 2499421 | IVELISSE  ACEVEDO RIVERA | Address on file |
| 2486733 | IVELISSE  ALEMANY DELGADO | Address on file |
| 2483886 | IVELISSE  ALONSO CARRERO | Address on file |
| 2472876 | IVELISSE  AVILES ALVARADO | Address on file |
| 2484779 | IVELISSE  AYALA REYES | Address on file |
| 2488834 | IVELISSE  AYALA RODRIGUEZ | Address on file |
| 2479141 | IVELISSE  BERRIOS MARTINEZ | Address on file |
| 2486344 | IVELISSE  BORGOS RIVERA | Address on file |
| 2498246 | IVELISSE  CARMONA HERNANDEZ | Address on file |
| 2475972 | IVELISSE  CARRASQUILLO SUAU | Address on file |
| 2484928 | IVELISSE  COLON MARTINEZ | Address on file |
| 2491423 | IVELISSE  COLON PENA | Address on file |
| 2489739 | IVELISSE  COLON PIZARRO | Address on file |
| 2504825 | IVELISSE  CORTES CRUZ | Address on file |
| 2471668 | IVELISSE  CRUZ ANTONETTI | Address on file |
| 2500951 | IVELISSE  CRUZ CALO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487172 | IVELISSE  CRUZ OCASIO | Address on file |
| 2505969 | IVELISSE  CRUZ SANCHEZ | Address on file |
| 2482087 | IVELISSE  CUEVAS RODRIGUEZ | Address on file |
| 2504540 | IVELISSE  CURET TIZOL | Address on file |
| 2477878 | IVELISSE  DEL TORO VEGA | Address on file |
| 2506591 | IVELISSE  DEL VALLE CARDONA | Address on file |
| 2492813 | IVELISSE  DIAZ MARQUEZ | Address on file |
| 2479582 | IVELISSE  DILAN ESTRADA | Address on file |
| 2495120 | IVELISSE  FARGAS PEREZ | Address on file |
| 2500840 | IVELISSE  FEBUS MALDONADO | Address on file |
| 2493020 | IVELISSE  FIGUEROA CUEVAS | Address on file |
| 2474306 | IVELISSE  FLORES MERCED | Address on file |
| 2474668 | IVELISSE  FUENTES CARMONA | Address on file |
| 2506284 | IVELISSE  GARCIA ADDARISH | Address on file |
| 2486285 | IVELISSE  GARCIA QUILES | Address on file |
| 2497996 | IVELISSE  GOMEZ GUZMAN | Address on file |
| 2481852 | IVELISSE  GONZALEZ ADORNO | Address on file |
| 2475981 | IVELISSE  GONZALEZ MENDEZ | Address on file |
| 2474773 | IVELISSE  GONZALEZ MOJICA | Address on file |
| 2505709 | IVELISSE  GUZMAN ROSARIO | Address on file |
| 2500702 | IVELISSE  HERNANDEZ RIVERA | Address on file |
| 2489766 | IVELISSE  IRRIZARRY ROBLES | Address on file |
| 2478914 | IVELISSE  MALAVE MALAVE | Address on file |
| 2474384 | IVELISSE  MARTELL AYALA | Address on file |
| 2472752 | IVELISSE  MARTINEZ COLON | Address on file |
| 2498193 | IVELISSE  MAYSONET GONZALEZ | Address on file |
| 2480700 | IVELISSE  MEDINA VENTURA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489138 | IVELISSE  MERCADO RODRIGUEZ | Address on file |
| 2483503 | IVELISSE  MIRANDA ROSARIO | Address on file |
| 2503087 | IVELISSE  MONTALVO DEL RIO | Address on file |
| 2504234 | IVELISSE  MONTES TORO | Address on file |
| 2479257 | IVELISSE  MORENO MENDOZA | Address on file |
| 2491147 | IVELISSE  MUNOZ SERRANO | Address on file |
| 2497548 | IVELISSE  MUNOZ TRABAL | Address on file |
| 2477697 | IVELISSE  NEGRON CASIANO | Address on file |
| 2496586 | IVELISSE  NEGRON SOTO | Address on file |
| 2504560 | IVELISSE  NIEVA FELICIANO | Address on file |
| 2479209 | IVELISSE  NIEVES QUINONES | Address on file |
| 2500332 | IVELISSE  ORTIZ FELICIANO | Address on file |
| 2503580 | IVELISSE  ORTIZ MELENDEZ | Address on file |
| 2489107 | IVELISSE  PASTRANA ALMENAS | Address on file |
| 2506465 | IVELISSE  PEREZ CARRASQUILLO | Address on file |
| 2477048 | IVELISSE  PEREZ QUINONEZ | Address on file |
| 2483954 | IVELISSE  RAMIREZ LOPEZ | Address on file |
| 2477573 | IVELISSE  REYES SEVILLA | Address on file |
| 2483596 | IVELISSE  RIVERA GONZALEZ | Address on file |
| 2474179 | IVELISSE  RIVERA MORALES | Address on file |
| 2494280 | IVELISSE  RIVERA RODRIGUEZ | Address on file |
| 2487569 | IVELISSE  RIVERA VARGAS | Address on file |
| 2480617 | IVELISSE  ROBLES ALEMAN | Address on file |
| 2478518 | IVELISSE  RODRIGUEZ ALVAREZ | Address on file |
| 2502606 | IVELISSE  RODRIGUEZ ARGUELLES | Address on file |
| 2499775 | IVELISSE  RODRIGUEZ DELGADO | Address on file |
| 2471925 | IVELISSE  RODRIGUEZ HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487467 | IVELISSE  RODRIGUEZ RUIZ | Address on file |
| 2472597 | IVELISSE  ROLDAN RODRIGUEZ | Address on file |
| 2471543 | IVELISSE  ROMAN PEREZ | Address on file |
| 2492570 | IVELISSE  ROSADO CORTES | Address on file |
| 2475329 | IVELISSE  ROSADO MORALES | Address on file |
| 2502039 | IVELISSE  ROSARIO RESTO | Address on file |
| 2475862 | IVELISSE  RUIZ RODRIGUEZ | Address on file |
| 2506708 | IVELISSE  RUIZ RODRIGUEZ | Address on file |
| 2482263 | IVELISSE  SALAS GONZALEZ | Address on file |
| 2495898 | IVELISSE  SALDANA BETANCOURT | Address on file |
| 2476340 | IVELISSE  SANCHEZ DAVILA | Address on file |
| 2471807 | IVELISSE  SANTANA FELICIANO | Address on file |
| 2475283 | IVELISSE  SANTIAGO GONZALEZ | Address on file |
| 2475449 | IVELISSE  SANTIAGO PACHECO | Address on file |
| 2490929 | IVELISSE  SANTOS GARCIA | Address on file |
| 2489732 | IVELISSE  SEDA RODRIGUEZ | Address on file |
| 2487024 | IVELISSE  SILVA MONTALVO | Address on file |
| 2495678 | IVELISSE  SOTO OSUNA | Address on file |
| 2499738 | IVELISSE  TORRES CHARDON | Address on file |
| 2504692 | IVELISSE  TORRES GONZALEZ | Address on file |
| 2490044 | IVELISSE  TORRES QUINTANA | Address on file |
| 2495435 | IVELISSE  TORRES TORRES | Address on file |
| 2505031 | IVELISSE  TORRES VELAZQUEZ | Address on file |
| 2473349 | IVELISSE  VALENTIN ROMAN | Address on file |
| 2491001 | IVELISSE  VARELA GUZMAN | Address on file |
| 2473385 | IVELISSE  VARGAS CABAN | Address on file |
| 2500959 | IVELISSE  VARGAS DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491069 | IVELISSE  VAZQUEZ GRACIA | Address on file |
| 2490754 | IVELISSE  VAZQUEZ ORTIZ | Address on file |
| 2479577 | IVELISSE  VEGA RAMOS | Address on file |
| 2498401 | IVELISSE  VELAZQUEZ FLORES | Address on file |
| 2488904 | IVELISSE  VELEZ VELEZ | Address on file |
| 2482490 | IVELISSE  VILLANUEVA RIVERA | Address on file |
| 2505090 | IVELISSE A PEGUERO VIZCAINO | Address on file |
| 2489370 | IVELISSE C HERNANDEZ PEREZ | Address on file |
| 2471144 | Ivelisse Dominguez Irizarry | Address on file |
| 2479659 | IVELISSE E NARVAEZ PEREZ | Address on file |
| 2484700 | IVELISSE I VARGAS TORRES | Address on file |
| 2488295 | IVELISSE J FERNANDEZ RODRIGUEZ | Address on file |
| 2492177 | IVELISSE M AYALA VARGAS | Address on file |
| 2485035 | IVELISSE M MALDONADO AFANADOR | Address on file |
| 2507157 | IVELISSE M ORTIZ BONE | Address on file |
| 2502147 | IVELISSE M RUIZ PEREZ | Address on file |
| 2399694 | Ivelisse Moyano Ares | Address on file |
| 2488214 | IVELISSE N GONZALEZ ORTIZ | Address on file |
| 2481616 | IVELISSE N VAZQUEZ MONTANO | Address on file |
| 2506651 | IVELISSE R VARELA TORRES | Address on file |
| 2399377 | Ivelisse Salazar Napoleoni | Address on file |
| Partic_22777 | IVELISSE VELEZ,PEREZ | Address on file |
| 2399595 | Ivelisse Zapata Toro | Address on file |
| 2501189 | IVELIZ  RODRIGUEZ GUZMAN | Address on file |
| 2471088 | Iveliz Morales Correa | Address on file |
| 2474730 | IVELIZE  FLORES COLON | Address on file |
| 2487553 | IVELLISSE  MATTEI ROLDAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479532 | IVELLISSE  ROSARIO VELEZ | Address on file |
| 2497818 | IVELYSSE  ORTIZ VAZQUEZ | Address on file |
| 2506277 | IVEMAR  RIVERA CASIANO | Address on file |
| 2475607 | IVEMAR  VELAZQUEZ ACEVEDO | Address on file |
| 2477934 | IVET  GERENA ROSARIO | Address on file |
| 2500575 | IVETSY  ROSADO DIAZ | Address on file |
| 2475625 | IVETTE  AGUILAR MERCADO | Address on file |
| 2503433 | IVETTE  ALVARADO RODRIGUEZ | Address on file |
| 2485637 | IVETTE  ALVARADO RODRIGUEZ | Address on file |
| 2477339 | IVETTE  ARCE VEGA | Address on file |
| 2489118 | IVETTE  AVILES TORRES | Address on file |
| 2499319 | IVETTE  AYALA CRUZ | Address on file |
| 2494747 | IVETTE  BAEZ SUAREZ | Address on file |
| 2480979 | IVETTE  BAEZ VELAZQUEZ | Address on file |
| 2478682 | IVETTE  BARBOSA PEREZ | Address on file |
| 2486505 | IVETTE  BARREIRO CARABALLO | Address on file |
| 2492082 | IVETTE  BETANCOURT PORRAS | Address on file |
| 2499448 | IVETTE  CAARABALLO QUIROS | Address on file |
| 2474966 | IVETTE  CABRERA ORTIZ | Address on file |
| 2495664 | IVETTE  CALCANO RIVERA | Address on file |
| 2496736 | IVETTE  CALDERON CALO | Address on file |
| 2479855 | IVETTE  CARDONA RIVERA | Address on file |
| 2476863 | IVETTE  CLAUDIO NIEVES | Address on file |
| 2477465 | IVETTE  COLLAZO RIVERA | Address on file |
| 2489047 | IVETTE  COLON PEREZ | Address on file |
| 2487599 | IVETTE  COLON YERA | Address on file |
| 2505413 | IVETTE  CONTRERAS LAUREANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488689 | IVETTE  COREANO RIVERA | Address on file |
| 2491338 | IVETTE  CORTES CORDERO | Address on file |
| 2495639 | IVETTE  COSTALES GONZALEZ | Address on file |
| 2497794 | IVETTE  COTTO TORRELLAS | Address on file |
| 2491472 | IVETTE  CRUZ DIAZ | Address on file |
| 2487089 | IVETTE  CUEVAS VELEZ | Address on file |
| 2501431 | IVETTE  DE JESUS BURGOS | Address on file |
| 2497335 | IVETTE  DE JESUS GONZALEZ | Address on file |
| 2486369 | IVETTE  DEL VALLE ALBERTY | Address on file |
| 2480369 | IVETTE  DIAZ DELGADO | Address on file |
| 2482483 | IVETTE  GALAN MORALES | Address on file |
| 2476057 | IVETTE  GARCIA RIVERA | Address on file |
| 2486932 | IVETTE  GOMEZ PARRILLA | Address on file |
| 2480804 | IVETTE  GONZALEZ BADILLO | Address on file |
| 2496162 | IVETTE  GONZALEZ CORDERO | Address on file |
| 2496141 | IVETTE  GONZALEZ DE JESUS | Address on file |
| 2476701 | IVETTE  GONZALEZ GONZALEZ | Address on file |
| 2477256 | IVETTE  GONZALEZ ZAYAS | Address on file |
| 2496717 | IVETTE  GUZMAN RIVERA | Address on file |
| 2481991 | IVETTE  LA PORTE CAQUIAS | Address on file |
| 2482196 | IVETTE  LOPEZ GONZALEZ | Address on file |
| 2488308 | IVETTE  LOPEZ LOPEZ | Address on file |
| 2491872 | IVETTE  LOPEZ ROMAN | Address on file |
| 2473782 | IVETTE  LOZADA CASTANEDA | Address on file |
| 2480551 | IVETTE  LUCIANO CARLO | Address on file |
| 2495407 | IVETTE  MARTINEZ ROSARIO | Address on file |
| 2484458 | IVETTE  MEDINA COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494192 | IVETTE  MEJIAS ROMERO | Address on file |
| 2481527 | IVETTE  MELENDEZ RIOS | Address on file |
| 2500612 | IVETTE  MELENDEZ SANTIAGO | Address on file |
| 2492627 | IVETTE  OJEDA HERNANDEZ | Address on file |
| 2490229 | IVETTE  OLMEDA OLMEDA | Address on file |
| 2490393 | IVETTE  ORTIZ CEPEDA | Address on file |
| 2481172 | IVETTE  ORTIZ MENDEZ | Address on file |
| 2484059 | IVETTE  ORTIZ MORALES | Address on file |
| 2503058 | IVETTE  OSORIO CORREA | Address on file |
| 2480274 | IVETTE  PAGAN FALCON | Address on file |
| 2483552 | IVETTE  PALOMINO LUNA | Address on file |
| 2493845 | IVETTE  PASARELL RIVERA | Address on file |
| 2494921 | IVETTE  PEREZ MATIAS | Address on file |
| 2486018 | IVETTE  PEREZ MATOS | Address on file |
| 2492711 | IVETTE  PEREZ SOTO | Address on file |
| 2493255 | IVETTE  PINTADO GARCIA | Address on file |
| 2486021 | IVETTE  PIZA HERNANDEZ | Address on file |
| 2485754 | IVETTE  QUINONES BAEZ | Address on file |
| 2500674 | IVETTE  RAMIS DE AYREFLOR FRAU | Address on file |
| 2490570 | IVETTE  RENTAS BURGOS | Address on file |
| 2498779 | IVETTE  RIVERA CORTES | Address on file |
| 2498421 | IVETTE  RIVERA FERNANDEZ | Address on file |
| 2489873 | IVETTE  RIVERA RIVERA | Address on file |
| 2483468 | IVETTE  RIVERA RIVERA | Address on file |
| 2495554 | IVETTE  RIVERA RIVERA | Address on file |
| 2497193 | IVETTE  RIVERA ROLDAN | Address on file |
| 2481060 | IVETTE  RIVERA SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475183 | IVETTE  RODRIGUEZ RAMIREZ | Address on file |
| 2472963 | IVETTE  RODRIGUEZ ROSADO | Address on file |
| 2489298 | IVETTE  ROMAN GONZALEZ | Address on file |
| 2492667 | IVETTE  ROSADO ILLAS | Address on file |
| 2482309 | IVETTE  RUIZ IRIZARRY | Address on file |
| 2497384 | IVETTE  RUIZ RODRIGUEZ | Address on file |
| 2477534 | IVETTE  RUIZ RUIZ | Address on file |
| 2497087 | IVETTE  SANTIAGO MALDONADO | Address on file |
| 2485959 | IVETTE  SANTIAGO RODRIGUEZ | Address on file |
| 2494704 | IVETTE  SANTIAGO VARGAS | Address on file |
| 2492049 | IVETTE  SEMIDEY IRIZARRY | Address on file |
| 2494472 | IVETTE  SOSA BETANCOURT | Address on file |
| 2500184 | IVETTE  TORRES RAMIREZ | Address on file |
| 2482887 | IVETTE  VARGAS RODRIGUEZ | Address on file |
| 2482561 | IVETTE  VAZQUEZ DE JESUS | Address on file |
| 2471785 | IVETTE  VILLA ELIAS | Address on file |
| 2476563 | IVETTE A BRAVO MELENDEZ | Address on file |
| 2482187 | IVETTE A CLASS AVILES | Address on file |
| 2499639 | IVETTE A RODRIGUEZ ROSADO | Address on file |
| 2506136 | IVETTE C RIVERA NIEVES | Address on file |
| 2500423 | IVETTE D BRUNO TOSADO | Address on file |
| 2496527 | IVETTE D DIAZ ROMAN | Address on file |
| 2481400 | IVETTE D QUINONES ORTIZ | Address on file |
| 2487674 | IVETTE D SERRANO OYOLA | Address on file |
| 2500535 | IVETTE DEL C  LAUREANO NEGRON | Address on file |
| 2399407 | Ivette Garcia Ledesma | Address on file |
| 2485707 | IVETTE L DIAZ BRACERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478073 | IVETTE L MARRERO VAZQUEZ | Address on file |
| 2498173 | IVETTE L ORTEGA ROSADO | Address on file |
| 2502197 | IVETTE M AMADOR ACEVEDO | Address on file |
| 2474207 | IVETTE M AYALA VAZQUEZ | Address on file |
| 2494482 | IVETTE M BATISTA MARTINEZ | Address on file |
| 2493892 | IVETTE M BURGOS RIVERA | Address on file |
| 2496918 | IVETTE M DIAZ ARROYO | Address on file |
| 2505722 | IVETTE M DIAZ ROJAS | Address on file |
| 2501168 | IVETTE M LUNA MELENDEZ | Address on file |
| 2502078 | IVETTE M MALDONADO RIOS | Address on file |
| 2491239 | IVETTE M MARTINEZ GONZALEZ | Address on file |
| 2483937 | IVETTE M NIEVES RIVERA | Address on file |
| 2483809 | IVETTE M RIVERA GOMEZ | Address on file |
| 2492125 | IVETTE M RODRIGUEZ MALDONADO | Address on file |
| 2475836 | IVETTE M TORRES BAEZ | Address on file |
| 2484165 | IVETTE M TORRES RODRIGUEZ | Address on file |
| 2480643 | IVETTE M TOSADO ARBELO | Address on file |
| 2482886 | IVETTE M TRINIDAD RAMOS | Address on file |
| 2480114 | IVETTE M TRUJILLO MUNIZ | Address on file |
| 2347661 | Ivette Malave Concepcion | Address on file |
| 2487339 | IVETTE R CINTRON NIEVES | Address on file |
| 2477831 | IVETTE V AMBERT MORALES | Address on file |
| 2485275 | IVETTE V RIVERA ABRAMS | Address on file |
| 2499586 | IVETTE W LORENZO SOTO | Address on file |
| 2481965 | IVETTE Y VIDOT BIRRIEL | Address on file |
| 2483041 | IVETTTE  NATAL FIGUEROA | Address on file |
| 2471611 | IVIA S RODRIGUEZ CAMACHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474057 | IVIS  DOMINGUEZ ROSARIO | Address on file |
| 2506132 | IVIS A CORALES PAGAN | Address on file |
| 2490551 | IVIS C RAMIREZ GOMEZ | Address on file |
| 2482760 | IVIS I MAYSONET OCASIO | Address on file |
| 2497202 | IVIS J RIVERA FUENTES | Address on file |
| 2487816 | IVIS K VILA FELICIANO | Address on file |
| 2489282 | IVIS M PEREZ ORTIZ | Address on file |
| 2480001 | IVIS M QUINONES BAEZ | Address on file |
| 2500323 | IVIS N ZAYAS GARCIA | Address on file |
| 2506852 | IVIS V MARRERO GUTIERREZ | Address on file |
| 2491221 | IVIS V RIVERA RIVERA | Address on file |
| 2490730 | IVIS W NEGRON MARTINEZ | Address on file |
| 2478787 | IVIS Z VELEZ LAZARINI | Address on file |
| 2492902 | IVISS A ELIS MALDONADO | Address on file |
| 2501084 | IVONNE  ALVARADO ARROYO | Address on file |
| 2492137 | IVONNE  AMADOR DELGADO | Address on file |
| 2495987 | IVONNE  APONTE SANCHEZ | Address on file |
| 2478720 | IVONNE  ARROYO GALARZA | Address on file |
| 2497802 | IVONNE  AYALA FIGUEROA | Address on file |
| 2474888 | IVONNE  BLAS IRIZARRY | Address on file |
| 2486081 | IVONNE  BULA BULA | Address on file |
| 2486392 | IVONNE  CHAMORRO SANTIAGO | Address on file |
| 2495655 | IVONNE  COLON ROHENA | Address on file |
| 2472622 | IVONNE  CORDERO RIVERA | Address on file |
| 2477082 | IVONNE  CRUZ EMANNUELLI | Address on file |
| 2495522 | IVONNE  DE JESUS MONTES | Address on file |
| 2490940 | IVONNE  DIAZ BAEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472891 | IVONNE  DUMENG PEREZ | Address on file |
| 2481840 | IVONNE  ESCALERA RIVERA | Address on file |
| 2486226 | IVONNE  FELIX CALZADA | Address on file |
| 2503222 | IVONNE  FELIX RAMOS | Address on file |
| 2476973 | IVONNE  GALARZA MUNIZ | Address on file |
| 2502765 | IVONNE  GONZALEZ DELGADO | Address on file |
| 2506634 | IVONNE  GONZALEZ HERNANDEZ | Address on file |
| 2494290 | IVONNE  GONZALEZ RECIO | Address on file |
| 2482898 | IVONNE  LACOURT ALVAREZ | Address on file |
| 2489260 | IVONNE  LARA DERIEUX | Address on file |
| 2499533 | IVONNE  LOPEZ RODRIGUEZ | Address on file |
| 2497260 | IVONNE  MARIN BURGOS | Address on file |
| 2489388 | IVONNE  MAYSONET CASTRO | Address on file |
| 2483645 | IVONNE  MEDINA VILLANUEVA | Address on file |
| 2494727 | IVONNE  MERCADO ROMAN | Address on file |
| 2476066 | IVONNE  MORALES RUIZ | Address on file |
| 2484638 | IVONNE  OLIVERAS TORRES | Address on file |
| 2490453 | IVONNE  ORTIZ GARCIA | Address on file |
| 2472190 | IVONNE  PADILLA SEGARRA | Address on file |
| 2503232 | IVONNE  PENA PEREZ | Address on file |
| 2495681 | IVONNE  RAMIREZ FERRER | Address on file |
| 2491667 | IVONNE  RAMIREZ GONZALEZ | Address on file |
| 2492081 | IVONNE  RAMIREZ PETROVICH | Address on file |
| 2494437 | IVONNE  RIVERA MEDINA | Address on file |
| 2503512 | IVONNE  RIVERA ORTIZ | Address on file |
| 2498293 | IVONNE  RIVERA OYOLA | Address on file |
| 2475413 | IVONNE  RIVERA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476931 | IVONNE  RODRIGUEZ ALICEA | Address on file |
| 2493402 | IVONNE  ROLON RIVERA | Address on file |
| 2477658 | IVONNE  ROMERO ERAZO | Address on file |
| 2491677 | IVONNE  ROSA CARRASTEGUI | Address on file |
| 2482449 | IVONNE  SANTIAGO ORTEGA | Address on file |
| 2500573 | IVONNE  SANTOS RIOS | Address on file |
| 2491664 | IVONNE  SOTO MOLINA | Address on file |
| 2479463 | IVONNE  SOTOMAYOR CRUZ | Address on file |
| 2493129 | IVONNE  TORRES COLON | Address on file |
| 2476829 | IVONNE  URRUTIA CRUZ | Address on file |
| 2490813 | IVONNE  VEGA ACEVEDO | Address on file |
| 2490521 | IVONNE D ARRIAGA COLON | Address on file |
| 2488513 | IVONNE D PLANELL GOMEZ | Address on file |
| 2399453 | Ivonne Diaz Perez | Address on file |
| 2487363 | IVONNE E FERMAINT QUINONES | Address on file |
| 2498283 | IVONNE E GAETAN VELAZQUEZ | Address on file |
| 2489034 | IVONNE E GUZMAN DIAZ | Address on file |
| 2477436 | IVONNE E IRIZARRY RAMIREZ | Address on file |
| 2487338 | IVONNE E SANTIAGO CAMPOS | Address on file |
| 2501434 | IVONNE E SERRANO TORRES | Address on file |
| 2507334 | IVONNE G ROHENA CRUZ | Address on file |
| 2503115 | IVONNE J CRESCIONI CINTRON | Address on file |
| 2480563 | IVONNE J LIND CORTES | Address on file |
| 2480829 | IVONNE J SANTIAGO ALICEA | Address on file |
| 2497569 | IVONNE J VILLARINI HERNANDEZ | Address on file |
| 2497296 | IVONNE L BORRERO BOCACHICA | Address on file |
| 2504664 | IVONNE M CHAPARRO BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482359 | IVONNE M CLAUDIO COLLAZO | Address on file |
| 2493058 | IVONNE M COLON RODRIGUEZ | Address on file |
| 2502771 | IVONNE M DIAZ LOPEZ | Address on file |
| 2501519 | IVONNE M HERNANDEZ DE JESUS | Address on file |
| 2497177 | IVONNE M MONTIJO RUIZ | Address on file |
| 2503750 | IVONNE M RIOS TORRES | Address on file |
| 2489698 | IVONNE M ROSADO GONZALEZ | Address on file |
| 2485237 | IVONNE M SANTIAGO RODRIGUEZ | Address on file |
| 2488926 | IVONNE M VANCELETTE EL KOURY | Address on file |
| 2499381 | IVONNE N ARIAS OYOLA | Address on file |
| 2502544 | IVONNEMARY  ROSA ABREU | Address on file |
| 2484721 | IVY  ADORNO RIVERA | Address on file |
| 2490391 | IVY  MARTINEZ RODRIGUEZ | Address on file |
| 2505096 | IVY A TSINTAS COLON | Address on file |
| 2485615 | IVY S RODRIGUEZ RODRIGUEZ | Address on file |
| 2505973 | IVYS Y RIVERA CABAN | Address on file |
| 2488032 | IVYS Z ALVARADO ORTIZ | Address on file |
| 2496702 | IXA I HERNANDEZ TORRES | Address on file |
| 2493326 | IXAIDA  CURBELO ALVAREZ | Address on file |
| 2473188 | IXSIA I PEREZ CASIANO | Address on file |
| 2502081 | IZAMAR  NIEVES ARZUAGA | Address on file |
| Partic_22778 | IZQUIERDO BAYONA,MARIA M | Address on file |
| Partic_22779 | IZQUIERDO BIAGGI,MARIANNE | Address on file |
| 2360534 | IZQUIERDO GONZALEZ,SOFIA | Address on file |
| Partic_22780 | IZQUIERDO HERNANDEZ,JAQUELINE | Address on file |
| 2355593 | IZQUIERDO LABOY,IDELYS | Address on file |
| Partic_22781 | IZQUIERDO LABOY,JOSE G | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371094 | IZQUIERDO MATIAS,CECILIO | Address on file |
| Partic_22782 | IZQUIERDO RODRIGUEZ,ANA R | Address on file |
| 2418117 | IZQUIERDO RODRIGUEZ,CARMEN M. | Address on file |
| 2415574 | IZQUIERDO RODRIGUEZ,IRIS N | Address on file |
| Partic_00148 | IZQUIERDO VALLE,WANDA | Address on file |
| 2491516 | JAANIN E MENDEZ CRUZ | Address on file |
| Partic_22783 | JAAR PEREZ,RAMON A | Address on file |
| 2472873 | JABDIEL  RIVERA GONZALEZ | Address on file |
| Partic_22784 | JABIER COLON,EDRICK | Address on file |
| 2409231 | JACA LAFONTAINE,CARMEN J | Address on file |
| 2404297 | JACA LAFONTAINE,LAURA | Address on file |
| Partic_22785 | JACA MUNDO,JOHANNA | Address on file |
| 2493419 | JACHAIRY D MARTINEZ RODRIGUEZ | Address on file |
| 2489597 | JACINTA  ROBLES DOMINGUEZ | Address on file |
| 2495487 | JACINTO  LEON RODRIGUEZ | Address on file |
| 2471646 | JACINTO  MARRERO LOPEZ | Address on file |
| 2486573 | JACINTO  PIZARRO ROMERO | Address on file |
| 2486385 | JACINTO  ROBLES FERRER | Address on file |
| 2502416 | JACINTO  URBINO MONTALVO | Address on file |
| 2500516 | JACKAHIL A CUEVAS HERNANDEZ | Address on file |
| 2489455 | JACKELINE  CAMACHO GARCIA | Address on file |
| 2496249 | JACKELINE  CASADO HERNANDEZ | Address on file |
| 2499804 | JACKELINE  COLON BERRIOS | Address on file |
| 2501113 | JACKELINE  COLON MELENDEZ | Address on file |
| 2475210 | JACKELINE  CORTES RIVERA | Address on file |
| 2489555 | JACKELINE  COTTO GONZALEZ | Address on file |
| 2496446 | JACKELINE  DIAZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506096 | JACKELINE  ESTRADA SANTANA | Address on file |
| 2491232 | JACKELINE  FONOLLOSA OCASIO | Address on file |
| 2506561 | JACKELINE  GONZALEZ CABAN | Address on file |
| 2504418 | JACKELINE  GONZALEZ CASTILLO | Address on file |
| 2484125 | JACKELINE  GONZALEZ PACHECO | Address on file |
| 2504118 | JACKELINE  GONZALEZ SERRANO | Address on file |
| 2506271 | JACKELINE  MALDONADO PINTOR | Address on file |
| 2475127 | JACKELINE  MARRERO ORTEGA | Address on file |
| 2503285 | JACKELINE  MARTINEZ RODRIGUEZ | Address on file |
| 2484568 | JACKELINE  MARTINO CABRERA | Address on file |
| 2477974 | JACKELINE  MATTEI REYES | Address on file |
| 2491719 | JACKELINE  MONSERRATE CABEZUDO | Address on file |
| 2495728 | JACKELINE  MORALES SANTIAGO | Address on file |
| 2499355 | JACKELINE  MORALES VAZQUEZ | Address on file |
| 2471986 | JACKELINE  NEGRON ADORNO | Address on file |
| 2483695 | JACKELINE  PADILLA SANTIAGO | Address on file |
| 2499360 | JACKELINE  PEREZ GALLEGO | Address on file |
| 2498740 | JACKELINE  PEREZ LUGO | Address on file |
| 2484120 | JACKELINE  QUINTANA CARRASQUILLO | Address on file |
| 2488344 | JACKELINE  RAMOS VALLES | Address on file |
| 2493736 | JACKELINE  RIVERA ORTIZ | Address on file |
| 2473142 | JACKELINE  RIVERA RODRIGUEZ | Address on file |
| 2488208 | JACKELINE  SANABRIA LUGO | Address on file |
| 2504645 | JACKELINE  SANCHEZ RAMOS | Address on file |
| 2484343 | JACKELINE  SOLER MERCADO | Address on file |
| 2493932 | JACKELINE  TORRES RIVERA | Address on file |
| 2484840 | JACKELINE  VAZQUEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506733 | JACKELINE T FLORES SANTIAGO | Address on file |
| 2498641 | JACKELLINE I BONILLA RUBET | Address on file |
| 2503869 | JACKSON  RIVERA FERNANDEZ | Address on file |
| 2414522 | JACKSON CARRASQUILLO,JORGE | Address on file |
| Partic_22786 | JACKSON SANABRIA,HILDA M | Address on file |
| 2358381 | JACKSON SANTANA,CARMEN E | Address on file |
| Partic_22787 | JACKSON VAZQUEZ,HIMILCE | Address on file |
| 2471713 | JACLYN  SERRANO MOLINA | Address on file |
| 2506454 | JACLYN  ZAYAS RODRIGUEZ | Address on file |
| 2492230 | JACLYN Z SANTANA NEGRON | Address on file |
| 2503479 | JACMIR N TIRADO CINTRON | Address on file |
| 2406233 | JACOBS GONZALEZ,NIVEA | Address on file |
| Partic_22788 | JACOBS LOPEZ,YORK E | Address on file |
| 2497415 | JACQUELINE  ACEVEDO BERRIOS | Address on file |
| 2479194 | JACQUELINE  AGOSTINI HERNANDEZ | Address on file |
| 2481130 | JACQUELINE  ALVARADO TORRES | Address on file |
| 2479199 | JACQUELINE  AYALA SANTIAGO | Address on file |
| 2483703 | JACQUELINE  BURGOS CRUZ | Address on file |
| 2495584 | JACQUELINE  BUTLER CRUZ | Address on file |
| 2487695 | JACQUELINE  CASTILLO VELEZ | Address on file |
| 2503522 | JACQUELINE  CHAMORRO MARTINEZ | Address on file |
| 2477900 | JACQUELINE  CORREDOIRA RIVERO | Address on file |
| 2475866 | JACQUELINE  CRUZ FIGUEROA | Address on file |
| 2471459 | JACQUELINE  CUPELES JUSTINIANO | Address on file |
| 2482973 | JACQUELINE  DE JESUS MERCED | Address on file |
| 2494263 | JACQUELINE  FERRER CRUZ | Address on file |
| 2497469 | JACQUELINE  GOMEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473838 | JACQUELINE  HERNANDEZ GONZALEZ | Address on file |
| 2493220 | JACQUELINE  HUERTAS BORIA | Address on file |
| 2478528 | JACQUELINE  LATALLADI ALICEA | Address on file |
| 2473199 | JACQUELINE  MALDONADO CAMACHO | Address on file |
| 2481984 | JACQUELINE  MALDONADO RIVERA | Address on file |
| 2497279 | JACQUELINE  MALDONADO SIERRA | Address on file |
| 2494935 | JACQUELINE  MARTINEZ NUNEZ | Address on file |
| 2494651 | JACQUELINE  MARTINEZ OSORIO | Address on file |
| 2481599 | JACQUELINE  MEDINA RODRIGUEZ | Address on file |
| 2474069 | JACQUELINE  MELENDEZ MENDEZ | Address on file |
| 2482516 | JACQUELINE  MELENDEZ SANTIAGO | Address on file |
| 2481642 | JACQUELINE  MENDEZ HERNANDEZ | Address on file |
| 2495826 | JACQUELINE  MORALES SANTIAGO | Address on file |
| 2472355 | JACQUELINE  NEGRON CAJIGAS | Address on file |
| 2480367 | JACQUELINE  NEGRON CINTRON | Address on file |
| 2471866 | JACQUELINE  NEGRON GONZALEZ | Address on file |
| 2476496 | JACQUELINE  NUNEZ GARCIA | Address on file |
| 2478665 | JACQUELINE  ORTIZ ARROYO | Address on file |
| 2483532 | JACQUELINE  ORTIZ VAZQUEZ | Address on file |
| 2481145 | JACQUELINE  PALERMO SANCHEZ | Address on file |
| 2484514 | JACQUELINE  PINERO SANTANA | Address on file |
| 2472679 | JACQUELINE  RIOS NIEVES | Address on file |
| 2483752 | JACQUELINE  RIVERA COLON | Address on file |
| 2500814 | JACQUELINE  RIVERA LUGO | Address on file |
| 2499088 | JACQUELINE  RIVERA SANCHEZ | Address on file |
| 2472609 | JACQUELINE  RIVERA TORRES | Address on file |
| 2503346 | JACQUELINE  RODRIGUEZ GERENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476012 | JACQUELINE  RODRIGUEZ PIZARRO | Address on file |
| 2490429 | JACQUELINE  RODRIGUEZ SEMIDEY | Address on file |
| 2477972 | JACQUELINE  ROJAS NIEVES | Address on file |
| 2473332 | JACQUELINE  ROMAN RIVERA | Address on file |
| 2475468 | JACQUELINE  ROQUE VELAZQUEZ | Address on file |
| 2471744 | JACQUELINE  ROSADO SANTOS | Address on file |
| 2498204 | JACQUELINE  ROSADO VAZQUEZ | Address on file |
| 2474427 | JACQUELINE  RUIZ BALDARRAMA | Address on file |
| 2505759 | JACQUELINE  SANTOS MORALES | Address on file |
| 2507355 | JACQUELINE  SUAREZ CELIS | Address on file |
| 2496164 | JACQUELINE  TORREGROSA HUERTAS | Address on file |
| 2482237 | JACQUELINE  VEGA QUILES | Address on file |
| 2495975 | JACQUELINE D RIVERA COLON | Address on file |
| 2478539 | JACQUELINE E GONZALEZ SOTO | Address on file |
| 2482833 | JACQUELINE I SOTO DUPERON | Address on file |
| 2489704 | JACQUELINE J ORTIZ TORRES | Address on file |
| 2500965 | JACQUELINE J RODRIGUEZ FIGUEROA | Address on file |
| 2481559 | JACQUELINE M MONTES BATISTA | Address on file |
| 2496017 | JACQUELINE M ROSADO ALVARADO | Address on file |
| 2492617 | JACQUELYN  JORGE GONZALEZ | Address on file |
| 2499482 | JACQUELYN  SANTIAGO AGUIRRE | Address on file |
| 2500505 | JADIRA  ORTIZ RAMIREZ | Address on file |
| 2484070 | JAELIZ  CARMENATTY RODRIGUEZ | Address on file |
| 2503786 | JAELY M LOPEZ VARGAS | Address on file |
| 2505496 | JAHAIRA  AGOSTO BONILLA | Address on file |
| 2498281 | JAHAIRA  FIGUEROA SANTIAGO | Address on file |
| 2483712 | JAHAIRA  RIVERA CABRERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478033 | JAHAIRA  SANTIAGO MARTINEZ | Address on file |
| 2485493 | JAHAIRA E MENDEZ NIEVES | Address on file |
| 2471610 | JAHAIRA L PAGAN CLAUDIO | Address on file |
| 2478736 | JAHAIRA M LOPEZ SANTIAGO | Address on file |
| 2506619 | JAHAJAYRA  CORDERO LOPEZ | Address on file |
| 2500431 | JAHAYRA  CRUZ VIRUET | Address on file |
| 2490615 | JAHZEEL O SILVA CORDERO | Address on file |
| 2489530 | JAI  PEREZ GRACIA | Address on file |
| 2401217 | JAIMAN COLON,ROSAEL | Address on file |
| 2498573 | JAIME  ACEVEDO MARTINEZ | Address on file |
| 2489206 | JAIME  BONILLA ORTIZ | Address on file |
| 2472259 | JAIME  BOSCH CLAUDIO | Address on file |
| 2480141 | JAIME  CARABALLO GONZALEZ | Address on file |
| 2503989 | JAIME  CARRILLO TOSTE | Address on file |
| 2498086 | JAIME  CEPEDA TORRES | Address on file |
| 2493467 | JAIME  COLON MELENDEZ | Address on file |
| 2472804 | JAIME  DIAZ RAMOS | Address on file |
| 2482369 | JAIME  GIL DE LAMADRID | Address on file |
| 2499157 | JAIME  LOPEZ RIVERA | Address on file |
| 2493375 | JAIME  MARTINEZ COLON | Address on file |
| 2502415 | JAIME  MORALES DEL VALLE | Address on file |
| 2486321 | JAIME  OTERO RIVERA | Address on file |
| 2493648 | JAIME  RIVERA ORTIZ | Address on file |
| 2474359 | JAIME  RODRIGUEZ PEREZ | Address on file |
| 2507097 | JAIME  SANTIAGO RAMOS | Address on file |
| 2488578 | JAIME  SANTIAGO REYES | Address on file |
| 2481266 | JAIME  TORRES COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503741 | JAIME  VELAZQUEZ ACOSTA | Address on file |
| 2399558 | Jaime Benero Garcia | Address on file |
| Partic_22789 | JAIME COLLAZO,AMBAR M | Address on file |
| Partic_22790 | JAIME COUVERTIER,LYNNETTE | Address on file |
| 2499867 | JAIME D MARRERO OLIVERAS | Address on file |
| 2366431 | JAIME DIPINI,HILDA J | Address on file |
| 2487323 | JAIME E BORGES NEGRON | Address on file |
| 2498402 | JAIME E CASIANO TORRES | Address on file |
| 2503419 | JAIME E MURPHY NAZARIO | Address on file |
| 2501448 | JAIME E ORDAZ ANGUEIRA | Address on file |
| 2409991 | JAIME ESPINOSA,MAYRA L | Address on file |
| 2502522 | JAIME F FONTANET MELENDEZ | Address on file |
| 2502580 | JAIME H MATOS ORTIZ | Address on file |
| Partic_22791 | JAIME HENDERSON,CARMEN L | Address on file |
| 2419823 | JAIME HERNANDEZ,MARTHA | Address on file |
| 2471116 | Jaime J Fuster Zalduondo | Address on file |
| 2473442 | JAIME L MCGHEE RODRIGUEZ | Address on file |
| 2473958 | JAIME L ORTIZ FELICIANO | Address on file |
| 2473741 | JAIME L PEREZ ACOSTA | Address on file |
| 2472747 | JAIME L QUINONES GUZMAN | Address on file |
| Partic_22792 | JAIME LEBRON,LUIS O | Address on file |
| Partic_22793 | JAIME LOPEZ,GLORIA M | Address on file |
| 2500971 | JAIME M URBAN CARDONA | Address on file |
| Partic_22794 | JAIME MERCADO,ABDIN H | Address on file |
| Partic_22795 | JAIME MORALES,LINAYRA | Address on file |
| 2367374 | JAIME MORALES,SONIA | Address on file |
| Partic_22796 | JAIME ORTIZ,FELIBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362245 | JAIME ORTIZ,IRIS G | Address on file |
| 2363055 | JAIME ORTIZ,JUANITA | Address on file |
| Partic_22797 | JAIME ORTIZ,KARINA M | Address on file |
| Partic_22798 | JAIME ORTIZ,LILLYBERTH | Address on file |
| Partic_22799 | JAIME ORTIZ,MARLENE | Address on file |
| Partic_22800 | JAIME PERALES,LYMARIS | Address on file |
| 2408003 | JAIME PEREZ,LILLIAM N | Address on file |
| 2399645 | Jaime R Banuchi Hernandez | Address on file |
| 2472546 | JAIME R GUTIERREZ RODRIGUEZ | Address on file |
| 2567234 | JAIME R PEREZ SANTIAGO | Address on file |
| 2416549 | JAIME RAMOS,MARIA E | Address on file |
| 2399567 | Jaime Rodriguez Gonzalez | Address on file |
| Partic_22801 | JAIME RODRIGUEZ,MARIGLORI | Address on file |
| 2418040 | JAIME ROMAN,NYDIA I | Address on file |
| 2355219 | JAIME VAZQUEZ,FELICITA | Address on file |
| 2350064 | JAIME VAZQUEZ,MERCEDES | Address on file |
| 2566804 | JAIME VAZQUEZ,SARAH | Address on file |
| 2496175 | JAKE B TORRES MELENDEZ | Address on file |
| 2500525 | JALYANETTE  TORRES RIVERA | Address on file |
| 2505174 | JAMALIS  TORRES FLORES | Address on file |
| 2484354 | JAMARIS  VILLALBA ORTIZ | Address on file |
| 2503544 | JAMARYS  LUGO ROSARIO | Address on file |
| 2498231 | JAMES  FUSTER VELEZ | Address on file |
| 2480826 | JAMES  LABOY BORDEN | Address on file |
| 2482005 | JAMES  ORTIZ RAMOS | Address on file |
| Partic_22802 | JAMES ,RITA J | Address on file |
| 2486720 | JAMES A GONZALEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404119 | JAMES AUDAIN,WILLIAM | Address on file |
| Partic_22803 | JAMES FIGAROLA,WILLIAM J | Address on file |
| 2487856 | JAMES G PEREZ JIMENEZ | Address on file |
| 2421415 | JAMES HERNANDEZ,NANCY P | Address on file |
| 2506479 | JAMES L FERNANDEZ SOTO | Address on file |
| 2504720 | JAMES L ZAYAS VEGA | Address on file |
| 2420866 | JAMES SOTO,CECILIA | Address on file |
| 2505961 | JAMIE A ARZON PARRILLA | Address on file |
| 2471532 | JAMIE C ARROYO DE JESUS | Address on file |
| 2477390 | JAMIE N ORTIZ CABAN | Address on file |
| 2504144 | JAMIE Z LEBRON LEBRON | Address on file |
| 2500225 | JAMILCKA J ROSARIO AGOSTINI | Address on file |
| 2506470 | JAMILDA  SANTIAGO ORTIZ | Address on file |
| 2477022 | JAMILETH  COLON APONTE | Address on file |
| 2496455 | JAMILETTE  FUENTES VELEZ | Address on file |
| 2504276 | JAMILETTE  LUGO PALERMO | Address on file |
| 2499845 | JAMILETTE  SAEZ SOTO | Address on file |
| 2505723 | JAMMIE  MORALES ROSADO | Address on file |
| 2506748 | JAMYR  RESTO ROMAN | Address on file |
| 2489772 | JAN A VALLS VEGA | Address on file |
| 2498251 | JAN C APONTE SANTA | Address on file |
| 2502931 | JAN C DENIZAC RODRIGUEZ | Address on file |
| 2479133 | JAN C PEREZ RODRIGUEZ | Address on file |
| 2501876 | JANARA  BERMUDEZ MUNOZ | Address on file |
| 2482131 | JANCE  VELAQUEZ VAQUEZ | Address on file |
| 2497159 | JANCY L PONCE VEGA | Address on file |
| 2494629 | JANE  RIVERA CRESPO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488630 | JANE  ROSAS OLIVO | Address on file |
| 2476455 | JANE M COLON MARTINEZ | Address on file |
| Partic_22804 | JANEIRO GONZALEZ,NESTOR L | Address on file |
| 2482882 | JANELINE  MARQUEZ CARRASQUILLO | Address on file |
| 2477999 | JANELINE  REYES PEREZ | Address on file |
| 2491096 | JANELISE  ALDEA DELGADO | Address on file |
| 2505933 | JANELLE  ROMAN RODRIGUEZ | Address on file |
| 2493202 | JANELLE  TORRES MALDONADO | Address on file |
| 2483053 | JANELY  ROSARIO MARTINEZ | Address on file |
| 2403614 | JANER CARRASQUILLO,MINERVA | Address on file |
| 2363733 | JANER IDOLWATT,ANA L | Address on file |
| 2362592 | JANER IDOLWATT,PEDRO A | Address on file |
| Partic_22805 | JANER MARTINEZ,PEDRO M | Address on file |
| Partic_22806 | JANER MELENDEZ,INES I | Address on file |
| Retir_00190 | JANER RIEFKHOL, ASTRID | Address on file |
| 2360391 | JANER RIVERA,HAYDEE M | Address on file |
| 2354950 | JANER RIVERA,MARGARITA | Address on file |
| 2500387 | JANET  ADORNO FELICIANO | Address on file |
| 2475897 | JANET  AYALA ORTIZ | Address on file |
| 2472019 | JANET  BADILLO FERNANDEZ | Address on file |
| 2474941 | JANET  BETANCOURT DIAZ | Address on file |
| 2473489 | JANET  BLAS NEGRON | Address on file |
| 2483309 | JANET  BREBAN CRUZ | Address on file |
| 2476437 | JANET  BURGOS VAZQUEZ | Address on file |
| 2491492 | JANET  CHAPARRO PEREZ | Address on file |
| 2478510 | JANET  CORTES DIAZ | Address on file |
| 2487616 | JANET  DE JESUS HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491346 | JANET  DE JESUS ZABALA | Address on file |
| 2474595 | JANET  DIAZ RODRIGUEZ | Address on file |
| 2484996 | JANET  ENDI ALEQUIN | Address on file |
| 2480559 | JANET  ESTRELLA ALEJANDRO | Address on file |
| 2483291 | JANET  FALERO COLON | Address on file |
| 2471919 | JANET  FIGUEROA PINEIRO | Address on file |
| 2482129 | JANET  FONT ORTIZ | Address on file |
| 2492529 | JANET  GARCIA RODRIGUEZ | Address on file |
| 2498511 | JANET  HERNANDEZ TOLEDO | Address on file |
| 2485774 | JANET  LASALLE PALLENS | Address on file |
| 2488286 | JANET  LASANTA CAMACHO | Address on file |
| 2486785 | JANET  LEON MENDEZ | Address on file |
| 2482372 | JANET  LLOPIZ MARQUEZ | Address on file |
| 2499471 | JANET  LOPEZ DE JESUS | Address on file |
| 2473235 | JANET  LUCENA PEREZ | Address on file |
| 2476619 | JANET  MARTINEZ MARTINEZ | Address on file |
| 2484318 | JANET  MENDEZ CASTILLO | Address on file |
| 2475858 | JANET  MERCADO BARRETO | Address on file |
| 2488878 | JANET  MUNOZ SANTIAGO | Address on file |
| 2475599 | JANET  NIEVES SANTIAGO | Address on file |
| 2471775 | JANET  NIEVES VAZQUEZ | Address on file |
| 2486513 | JANET  NUNEZ ORTIZ | Address on file |
| 2472767 | JANET  OCASIO MILLAN | Address on file |
| 2473970 | JANET  ORTIZ RODRIGUEZ | Address on file |
| 2475316 | JANET  PADILLA GONZALEZ | Address on file |
| 2497803 | JANET  PARDO RIVERA | Address on file |
| 2474161 | JANET  PENA CAMACHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476310 | JANET  PEREZ ANTONSANTI | Address on file |
| 2472413 | JANET  PEREZ ENCARNACION | Address on file |
| 2500418 | JANET  PINEIRO RULLAN | Address on file |
| 2506511 | JANET  PORRAS OCASIO | Address on file |
| 2472081 | JANET  RAMOS MENDEZ | Address on file |
| 2497839 | JANET  REYES RUIZ | Address on file |
| 2476887 | JANET  RIVERA ECHEVARRIA | Address on file |
| 2473130 | JANET  RODRIGUEZ CORDERO | Address on file |
| 2482966 | JANET  RODRIGUEZ DIEZ | Address on file |
| 2486027 | JANET  RODRIGUEZ RODRIGUEZ | Address on file |
| 2471702 | JANET  RODRIGUEZ TORRES | Address on file |
| 2474833 | JANET  ROLDAN RODRIGUEZ | Address on file |
| 2498266 | JANET  ROSADO LOZANO | Address on file |
| 2506597 | JANET  SALGADO VILA | Address on file |
| 2472499 | JANET  SANTANA PEREZ | Address on file |
| 2490434 | JANET  SIERRA LAGARES | Address on file |
| 2483516 | JANET  TEJADA CENTENO | Address on file |
| 2491375 | JANET  TORRES RODRIGUEZ | Address on file |
| 2484275 | JANET  VELEZ MENDEZ | Address on file |
| 2481401 | JANET  VELEZ SUAREZ | Address on file |
| 2399696 | Janet Cortes Vazquez | Address on file |
| 2478752 | JANET I MIRANDA VEGA | Address on file |
| 2477642 | JANET I NEGRON MARTINEZ | Address on file |
| 2489682 | JANET M SANTANA SEDA | Address on file |
| 2505930 | JANET M VEGA SEDA | Address on file |
| 2490761 | JANET M VIRELLA ROJAS | Address on file |
| 2485998 | JANET R TORRES AGOSTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477021 | JANETT  GONZALEZ MEDINA | Address on file |
| 2480659 | JANETTE  BAEZ CONCEPCION | Address on file |
| 2483023 | JANETTE  CRUZ LOPEZ | Address on file |
| 2497432 | JANETTE  DAVILA FELIX | Address on file |
| 2498336 | JANETTE  DE LEON RIVERA | Address on file |
| 2480895 | JANETTE  FARGAS CORREA | Address on file |
| 2479367 | JANETTE  FELICIANO HERNANDEZ | Address on file |
| 2488602 | JANETTE  GARCIA TORRES | Address on file |
| 2499684 | JANETTE  GONZALEZ LOPEZ | Address on file |
| 2490060 | JANETTE  GONZALEZ NIEVES | Address on file |
| 2493562 | JANETTE  GONZALEZ PEREZ | Address on file |
| 2484945 | JANETTE  HIRALDO SOTO | Address on file |
| 2501392 | JANETTE  JIMENEZ OVALLE | Address on file |
| 2476763 | JANETTE  LEON MIRANDA | Address on file |
| 2481918 | JANETTE  LOPEZ ROBLES | Address on file |
| 2480748 | JANETTE  MACHADO MALDONADO | Address on file |
| 2497903 | JANETTE  MARRERO SOTO | Address on file |
| 2487533 | JANETTE  MELENDEZ VALENTIN | Address on file |
| 2484895 | JANETTE  NAVARRO O'NEILL | Address on file |
| 2474249 | JANETTE  ORTEGA FLORES | Address on file |
| 2487106 | JANETTE  RIVERA GUZMAN | Address on file |
| 2482916 | JANETTE  RIVERA PINEIRO | Address on file |
| 2494205 | JANETTE  RODRIGUEZ PARRILLA | Address on file |
| 2481307 | JANETTE  SALAS LISBOA | Address on file |
| 2494839 | JANETTE  SANTIAGO FIGUEROA | Address on file |
| 2490967 | JANETTE  SOTO CRUZ | Address on file |
| 2488148 | JANETTE I CARDENALES ESPADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498485 | JANETTE M RODRIGUEZ GERENA | Address on file |
| 2471024 | Janette Perea Lopez | Address on file |
| 2475709 | JANETTE R BONILLA RODRIGUEZ | Address on file |
| 2477092 | JANETTE V ORTIZ BURGOS | Address on file |
| 2483931 | JANETTSSE  COLON CUEVAS | Address on file |
| 2507139 | JANETZA  RODRIGUEZ CASTRO | Address on file |
| 2504187 | JANEYSA  GRACIA BAEZ | Address on file |
| 2483329 | JANIBETH  SANTIAGO OYOLA | Address on file |
| 2506819 | JANICE  AYALA RAMIREZ | Address on file |
| 2483429 | JANICE  BAEZ YAMBO | Address on file |
| 2495343 | JANICE  CINTRON ACEVEDO | Address on file |
| 2497167 | JANICE  CINTRON SOSTRE | Address on file |
| 2474261 | JANICE  COLON DE JESUS | Address on file |
| 2484473 | JANICE  DE LEON HERNANDEZ | Address on file |
| 2479373 | JANICE  DEL RIO DEL RIO | Address on file |
| 2475593 | JANICE  DEL VALLE SOTO | Address on file |
| 2500011 | JANICE  FIGUEROA RIVERA | Address on file |
| 2494244 | JANICE  FLORES PEREZ | Address on file |
| 2501803 | JANICE  GALARZA VELAZQUEZ | Address on file |
| 2501460 | JANICE  GONZALEZ BURGOS | Address on file |
| 2504826 | JANICE  GONZALEZ CRESPO | Address on file |
| 2501667 | JANICE  LOPEZ TORRES | Address on file |
| 2503803 | JANICE  MATOS MARRERO | Address on file |
| 2478969 | JANICE  NEGRON OJEDA | Address on file |
| 2485548 | JANICE  OLIVERA CRUZ | Address on file |
| 2483917 | JANICE  PARRILLA RAMOS | Address on file |
| 2498842 | JANICE  PELLOT JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506617 | JANICE  PENA GALARZA | Address on file |
| 2482502 | JANICE  RIVERA MARTINEZ | Address on file |
| 2477619 | JANICE  RIVERA MERCADO | Address on file |
| 2495102 | JANICE  RODRIGUEZ ORTIZ | Address on file |
| 2476544 | JANICE  RODRIGUEZ TORRES | Address on file |
| 2500072 | JANICE  ROSADO GREEN | Address on file |
| 2503241 | JANICE  RUIZ IRIZARRY | Address on file |
| 2472501 | JANICE  SANTANA PEREZ | Address on file |
| 2499202 | JANICE  SANTIAGO SANTANA | Address on file |
| 2503557 | JANICE  SEGUINOT SALVAT | Address on file |
| 2506251 | JANICE  SERRANO MORALES | Address on file |
| 2506730 | JANICE  SOLIVAN ROIG | Address on file |
| 2501195 | JANICE  TORRENS MERCADO | Address on file |
| 2478422 | JANICE  TORRES ESCOBAR | Address on file |
| 2501016 | JANICE  TORRES MEDINA | Address on file |
| 2495471 | JANICE  VAZQUEZ TORRES | Address on file |
| 2477773 | JANICE  VELEZ REYES | Address on file |
| 2479350 | JANICE A NIEVES REYES | Address on file |
| 2504760 | JANICE A PEREZ BEAUCHAMP | Address on file |
| 2494542 | JANICE A PEREZ GARCIA | Address on file |
| 2491033 | JANICE A VELAZQUEZ BORRERO | Address on file |
| 2479137 | JANICE B REYES HERNANDEZ | Address on file |
| 2497176 | JANICE D CASTRO MARQUEZ | Address on file |
| 2477621 | JANICE E VALENTIN MEDINA | Address on file |
| 2500311 | JANICE I ALEJANDRO MENDEZ | Address on file |
| 2506880 | JANICE M IRIZARRY TORRES | Address on file |
| 2502621 | JANICE M LUGO OTERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500461 | JANICE M REYES ROMAN | Address on file |
| 2503829 | JANICE M RIVERA DIAZ | Address on file |
| 2506225 | JANICE M RODRIGUEZ MORALES | Address on file |
| 2485534 | JANICE M SERRANO SOTO | Address on file |
| 2503717 | JANICE O DAVILA QUINONES | Address on file |
| 2498664 | JANICE T LARRACUENTE ROSADO | Address on file |
| 2490286 | JANICE V RAMIREZ TORRES | Address on file |
| 2477196 | JANICET  TORRES FERNANDEZ | Address on file |
| 2503380 | JANID M SANTIAGO SOLIVAN | Address on file |
| 2501546 | JANIE M RIVERA SILVA | Address on file |
| 2505271 | JANIEL  CRUZ CANDELARIA | Address on file |
| 2500455 | JANIELLE  HERNANDEZ GONZALEZ | Address on file |
| 2502822 | JANIMAR  LOPEZ LOPEZ | Address on file |
| 2499886 | JANINE I ANDUJAR AUSUA | Address on file |
| 2506694 | JANIRA  BOSQUE RIOS | Address on file |
| 2482801 | JANIRA  MORENO RUIZ | Address on file |
| 2496242 | JANIRA  RIVERA TORRES | Address on file |
| 2505925 | JANIRA  RODRIGUEZ RIVERA | Address on file |
| 2497901 | JANIRA L ROSA TORRES | Address on file |
| 2478022 | JANIRIS  REYES ACEVEDO | Address on file |
| 2505998 | JANIS M LOPEZ TORRES | Address on file |
| 2495414 | JANISE A GONZALEZ COTTO | Address on file |
| 2501891 | JANISSA N GONZALEZ RIVERA | Address on file |
| 2472834 | JANISSE  LORENZO FIGUEROA | Address on file |
| 2503802 | JANISSE  RIVERA SIERRA | Address on file |
| 2499906 | JANITSA  MORALES FELIBERTY | Address on file |
| 2481630 | JANITZA  ARZON CORDERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492718 | JANITZA  BAEZ RIVERA | Address on file |
| 2476568 | JANITZA  MONTANEZ SANTANA | Address on file |
| 2501352 | JANITZA  MORALES MATHEW | Address on file |
| 2485321 | JANITZA  SAAVEDRA LUGO | Address on file |
| 2498657 | JANLYN  CARMONA AYALA | Address on file |
| 2506670 | JANN M GUZMAN FLORES | Address on file |
| 2504268 | JANNE M PEREZ ALBINO | Address on file |
| 2501997 | JANNET  COLON RAMOS | Address on file |
| 2476223 | JANNET  CRUZ HERNANDEZ | Address on file |
| 2499920 | JANNET  DELGADO MALDONADO | Address on file |
| 2487956 | JANNETE  SOTO FELICIANO | Address on file |
| 2481584 | JANNETTE  ACEVEDO CRESPO | Address on file |
| 2482883 | JANNETTE  ALMESTICA SASTRE | Address on file |
| 2491054 | JANNETTE  ALVARADO SANCHEZ | Address on file |
| 2485381 | JANNETTE  BARRETO CONCEPCION | Address on file |
| 2491768 | JANNETTE  BENITEZ ORTIZ | Address on file |
| 2482201 | JANNETTE  CABRERA GONZALEZ | Address on file |
| 2475243 | JANNETTE  CARDONA PEREZ | Address on file |
| 2483746 | JANNETTE  COLON DIAZ | Address on file |
| 2475056 | JANNETTE  COLON FUENTES | Address on file |
| 2496000 | JANNETTE  COSME ROSADO | Address on file |
| 2481849 | JANNETTE  CRUZ CRESPO | Address on file |
| 2487345 | JANNETTE  DIAZ ANDRADES | Address on file |
| 2500070 | JANNETTE  DIAZ VARELA | Address on file |
| 2476434 | JANNETTE  ESPINELL VAZQUEZ | Address on file |
| 2492031 | JANNETTE  FERRER CRUZ | Address on file |
| 2506396 | JANNETTE  FERRER MONTES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482944 | JANNETTE  GARCIA RAMOS | Address on file |
| 2484366 | JANNETTE  GONZALEZ PAZ | Address on file |
| 2497044 | JANNETTE  GONZALEZ QUINONES | Address on file |
| 2497243 | JANNETTE  HERNANDEZ RODRIGUEZ | Address on file |
| 2488646 | JANNETTE  LOPEZ MORALES | Address on file |
| 2478675 | JANNETTE  MARQUEZ DELGADO | Address on file |
| 2475682 | JANNETTE  MATOS MELENDEZ | Address on file |
| 2503239 | JANNETTE  MELENDEZ RODRIGUEZ | Address on file |
| 2480735 | JANNETTE  MENDEZ CAMILO | Address on file |
| 2475514 | JANNETTE  MORALES SOTO | Address on file |
| 2473845 | JANNETTE  MORALES VELEZ | Address on file |
| 2476509 | JANNETTE  NEGRON CABASSA | Address on file |
| 2478138 | JANNETTE  NOUEL RODRIGUEZ | Address on file |
| 2489157 | JANNETTE  ORTIZ ORTIZ | Address on file |
| 2495318 | JANNETTE  OTERO COLON | Address on file |
| 2503329 | JANNETTE  PEREZ CARRASQUILLO | Address on file |
| 2474795 | JANNETTE  QUINONEZ LANZO | Address on file |
| 2476023 | JANNETTE  QUINTERO HERNANDEZ | Address on file |
| 2472094 | JANNETTE  RIVERA CAMACHO | Address on file |
| 2487720 | JANNETTE  RIVERA SANTANA | Address on file |
| 2488008 | JANNETTE  RODRIGUEZ PEREZ | Address on file |
| 2473311 | JANNETTE  RODRIGUEZ VILLARRUBI | Address on file |
| 2484242 | JANNETTE  ROHENA CARMONA | Address on file |
| 2482947 | JANNETTE  ROQUE FEBUS | Address on file |
| 2502612 | JANNETTE  SAEZ DELGADO | Address on file |
| 2475265 | JANNETTE  SILVA RIOS | Address on file |
| 2477727 | JANNETTE  SOTO RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475561 | JANNETTE  SOTO ROSARIO | Address on file |
| 2474978 | JANNETTE  TORO HEREDIA | Address on file |
| 2489833 | JANNETTE  VARGAS RODRIGUEZ | Address on file |
| 2482098 | JANNETTE  VILLEGAS VILLEGAS | Address on file |
| 2475506 | JANNETTE D ACEVEDO DIAZ | Address on file |
| 2474997 | JANNETTE I ESCOBAR BARRETO | Address on file |
| 2504139 | JANNETTE J BARROS MATHEU | Address on file |
| 2492113 | JANNETTE M MATTEI ROMAN | Address on file |
| 2489330 | JANNETTE M ORTIZ COLON | Address on file |
| 2501079 | JANNETTE M REILLO HERNANDEZ | Address on file |
| 2498873 | JANNICE N LOPEZ VARGAS | Address on file |
| 2499014 | JANNIE I RIVERA VAZQUEZ | Address on file |
| 2502958 | JANNIE L HENRIQUEZ BAUZA | Address on file |
| 2477239 | JANNIRA  MERCADO MONTALVO | Address on file |
| 2504215 | JANNISE  COLLAZO COLON | Address on file |
| 2504571 | JANSULY  ROMERO MALDONADO | Address on file |
| 2364273 | JANTOSIK NORIEGA,MARY ANN | Address on file |
| 2490053 | JANYCE  BETANCOURT PEREZ | Address on file |
| 2499863 | JANYMEE  ROSA JORGE | Address on file |
| 2471536 | JANYTSIE  MORA MALDONADO | Address on file |
| 2499478 | JANZEL E CRUZ OTERO | Address on file |
| 2504965 | JAPHET J MATIAS RODRIGUEZ | Address on file |
| 2491354 | JAQUELINE  ALEJANDRO SIERRA | Address on file |
| 2505504 | JAQUELINE  IZQUIERDO HERNANDEZ | Address on file |
| 2488223 | JAQUELINE  RIESTRA GONZALEZ | Address on file |
| Partic_22807 | JAQUEZ DURAN,JUANA | Address on file |
| 2418687 | JARAMILLO OCASIO,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501197 | JARILA  BURGOS HERNANDEZ | Address on file |
| 2479117 | JARILUZ  TORRES COSME | Address on file |
| 2503894 | JARILYDZA  HERNANDEZ VELAZQUEZ | Address on file |
| 2504203 | JARINETTE  MORALES SALGADO | Address on file |
| 2503905 | JARITZA  NEGRON RIVERA | Address on file |
| 2504903 | JARIZMIN  RIVERA COLON | Address on file |
| 2472535 | JARRIZA  VELAZQUEZ DELGADO | Address on file |
| Partic_22808 | JARVIS BROOKES,VANESSA Y | Address on file |
| 2472160 | JARY J DE AZA RIJO | Address on file |
| 2505923 | JASMARIE  VAZQUEZ SANCHEZ | Address on file |
| 2489385 | JASMIN  PENA GARCIA | Address on file |
| 2484372 | JASMIN  RAMOS RAMOS | Address on file |
| 2473229 | JASMIN Y LORENZI RIVERA | Address on file |
| 2471733 | JASMINE  AGOSTO COLON | Address on file |
| 2473500 | JASMINE  GARCIA LAGARES | Address on file |
| 2472381 | JASMINE  PEREZ VAZQUEZ | Address on file |
| 2480108 | JASMINE  ROSADO TORRES | Address on file |
| 2492686 | JASON  MARRERO RUIZ | Address on file |
| 2499209 | JASON  MELENDEZ CASTRO | Address on file |
| 2505658 | JASON  MIRANDA DELGADO | Address on file |
| 2472589 | JASON  MORALES CARDENAS | Address on file |
| 2485719 | JASON  ORTIZ PACHECO | Address on file |
| 2501998 | JASON B HOFFMAN COUVERTHIE | Address on file |
| 2472451 | JASON J LOPEZ TORRES | Address on file |
| 2416236 | JAUME TORRES,LUZ M | Address on file |
| Partic_22809 | JAVARIIZ CORDERO,YAMIL | Address on file |
| Partic_22810 | JAVARIZ CORDERO,DANIEL J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367323 | JAVARIZ LOPEZ,CARMEN M | Address on file |
| Partic_22811 | JAVARIZ RIVERA,DORA | Address on file |
| 2472733 | JAVIER  ALVAREZ DE JESUS | Address on file |
| 2485578 | JAVIER  ALVELO ABRAHANTE | Address on file |
| 2477177 | JAVIER  ARROYO PAGAN | Address on file |
| 2502079 | JAVIER  ARVELO LOPEZ | Address on file |
| 2506732 | JAVIER  BORRERO MALDONADO | Address on file |
| 2473615 | JAVIER  CANALES BULTRON | Address on file |
| 2472079 | JAVIER  CANCEL RODRIGUEZ | Address on file |
| 2498272 | JAVIER  CARABALLO RIVERA | Address on file |
| 2481920 | JAVIER  CARRASQUILLO HERNAIZ | Address on file |
| 2474021 | JAVIER  CEDENO LUGO | Address on file |
| 2498139 | JAVIER  CEDO TRABAL | Address on file |
| 2487253 | JAVIER  CHEVEREZ RIVAS | Address on file |
| 2491584 | JAVIER  CRUZ FERNANDEZ | Address on file |
| 2472165 | JAVIER  DE JESUS MARRERO | Address on file |
| 2475346 | JAVIER  DEL VALLE MALDONADO | Address on file |
| 2474663 | JAVIER  DIAZ ORTIZ | Address on file |
| 2484131 | JAVIER  ECHEVARRIA GONZALEZ | Address on file |
| 2482915 | JAVIER  FERNANDEZ FELICIANO | Address on file |
| 2497900 | JAVIER  FLORES NERIS | Address on file |
| 2505242 | JAVIER  GONZALEZ HERNANDEZ | Address on file |
| 2478432 | JAVIER  GONZALEZ MARRERO | Address on file |
| 2472282 | JAVIER  GONZALEZ PEREZ | Address on file |
| 2486611 | JAVIER  GONZALEZ RIVERA | Address on file |
| 2485618 | JAVIER  HERNANDEZ NIEVES | Address on file |
| 2485232 | JAVIER  IRIZARRY IRIZARRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489648 | JAVIER  JIMENEZ MALDONADO | Address on file |
| 2487631 | JAVIER  LOPEZ NIEVES | Address on file |
| 2498326 | JAVIER  LUNA DIAZ | Address on file |
| 2479253 | JAVIER  MARTINEZ GRACIA | Address on file |
| 2477118 | JAVIER  MOLINA PAGAN | Address on file |
| 2476725 | JAVIER  MORALES HERNANDEZ | Address on file |
| 2498823 | JAVIER  NAZARIO ALMODOVAR | Address on file |
| 2494404 | JAVIER  NEGRON ARCE | Address on file |
| 2504333 | JAVIER  NEGRON RIVERA | Address on file |
| 2501529 | JAVIER  NIEVES NIEVES | Address on file |
| 2491799 | JAVIER  PAGAN ROJAS | Address on file |
| 2489551 | JAVIER  PEREZ AROCHO | Address on file |
| 2491673 | JAVIER  QUINONES CARABALLO | Address on file |
| 2494011 | JAVIER  RAMOS ACEVEDO | Address on file |
| 2476974 | JAVIER  REVERON SANTOS | Address on file |
| 2491706 | JAVIER  RIOS GIRALD | Address on file |
| 2491854 | JAVIER  RIVERA ALICEA | Address on file |
| 2478225 | JAVIER  RIVERA ARVELO | Address on file |
| 2482895 | JAVIER  RODRIGUEZ ALVAREZ | Address on file |
| 2473295 | JAVIER  RODRIGUEZ COLON | Address on file |
| 2492363 | JAVIER  RODRIGUEZ LOPEZ | Address on file |
| 2506604 | JAVIER  RODRIGUEZ TORRES | Address on file |
| 2495701 | JAVIER  ROLON ROSARIO | Address on file |
| 2492438 | JAVIER  ROMERO LOPEZ | Address on file |
| 2495201 | JAVIER  ROSA MONTIJO | Address on file |
| 2478882 | JAVIER  SANCHEZ CRESPO | Address on file |
| 2504103 | JAVIER  SANTIAGO BERMUDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498480 | JAVIER  SANTIAGO COLON | Address on file |
| 2487919 | JAVIER  SANTOS GARCIA | Address on file |
| 2495413 | JAVIER  SOLIS RIVERA | Address on file |
| 2473860 | JAVIER  SOTO MENDEZ | Address on file |
| 2500550 | JAVIER  TORRES DEL VALLE | Address on file |
| 2503153 | JAVIER  VAN TULL RODRIGUEZ | Address on file |
| 2476457 | JAVIER  VAZQUEZ APONTE | Address on file |
| 2475697 | JAVIER  VEGA VEGA | Address on file |
| 2479717 | JAVIER  VELILLA COTTO | Address on file |
| 2504107 | JAVIER  VILLANUEVA RODRIGUEZ | Address on file |
| 2501124 | JAVIER  ZAMORA ECHEVARRIA | Address on file |
| 2499330 | JAVIER A CASTANER CUYAR | Address on file |
| 2501422 | JAVIER A CRUZ SCOTT | Address on file |
| 2503868 | JAVIER A DECLET LARRINAGA | Address on file |
| 2504163 | JAVIER A OTERO RIVERA | Address on file |
| 2473051 | JAVIER A RAMOS VAZQUEZ | Address on file |
| 2504530 | JAVIER A TORRES PEREZ | Address on file |
| 2505076 | JAVIER A VARGAS HERNANDEZ | Address on file |
| 2505088 | JAVIER A VIRELLA ORTIZ | Address on file |
| Partic_22812 | JAVIER COLON,ADRIS A | Address on file |
| Partic_22813 | JAVIER CORTES,MARIO | Address on file |
| 2492744 | JAVIER D RAMOS MERCADO | Address on file |
| Partic_22814 | JAVIER DE LOS SANTOS,GARY | Address on file |
| 2474529 | JAVIER E FERRER RIVERA | Address on file |
| 2504310 | JAVIER E GONZALEZ ARROYO | Address on file |
| 2501608 | JAVIER E RODRIGUEZ FELICIANO | Address on file |
| 2356674 | JAVIER EUSEBIO,SOBEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475661 | JAVIER F CABRERA GONZALEZ | Address on file |
| 2498398 | JAVIER F CRUZ OYOLA | Address on file |
| 2484096 | JAVIER F GONZALEZ HERNANDEZ | Address on file |
| 2471393 | JAVIER H MIRANDA SOTO | Address on file |
| 2482759 | JAVIER H RODRIGUEZ RIVERA | Address on file |
| 2505895 | JAVIER I DAVILA RODRIGUEZ | Address on file |
| 2414635 | JAVIER JAVIER,JOHN | Address on file |
| Partic_22815 | JAVIER LUGO,IRMA | Address on file |
| 2492158 | JAVIER M HOYOS MELENDEZ | Address on file |
| 2485561 | JAVIER N LLABRERAS GONZALEZ | Address on file |
| 2481524 | JAVIER O DEL VALLE BELTRAN | Address on file |
| 2477139 | JAVIER O GONZALEZ VEGA | Address on file |
| 2498850 | JAVIER O MUNIZ VILLANUEVA | Address on file |
| 2502232 | JAVIER O RAMIREZ DAVILA | Address on file |
| 2505015 | JAVIER O RAMIREZ GONZALEZ | Address on file |
| 2504442 | JAVIER R ALVAREZ CARRASQUEL | Address on file |
| 2504030 | JAVIER R FLORES FELICIANO | Address on file |
| 2493718 | JAVIERA  CRUZ PEREZ | Address on file |
| 2503186 | JAVISH M VIERA SANCHEZ | Address on file |
| 2484677 | JAYKEN  DEL RIO LUGO | Address on file |
| 2476202 | JAYLEEN  FELICIANO ALICEA | Address on file |
| 2484456 | JAYMIL  ZAYAS COLON | Address on file |
| 2491081 | JAYMIR  MARTINEZ GOMEZ | Address on file |
| 2501368 | JAYNILL  SANTOS CRUZ | Address on file |
| 2478829 | JAYSON  RAMOS ORTIZ | Address on file |
| 2479104 | JAYSON L CONDE GONZALEZ | Address on file |
| 2499182 | JAZARETH  ANGUEIRA FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494799 | JAZMIN  DIAZ CRUZ | Address on file |
| 2502953 | JAZMIN  HERNANDEZ DOTTEL | Address on file |
| 2497904 | JAZMIN  LEBRON RODRIGUEZ | Address on file |
| 2478462 | JAZMIN  NIEVES NEGRON | Address on file |
| 2496678 | JAZMIN  QUINONES CASTELLANO | Address on file |
| 2505386 | JAZMIN  RODRIGUEZ SANTOS | Address on file |
| 2482097 | JAZMIN  RUIZ CASTRO | Address on file |
| 2479053 | JAZMIN  SOTO RIVERA | Address on file |
| 2495545 | JAZMIN S ESPADA LOPEZ | Address on file |
| 2485636 | JAZMINE M VAZQUEZ IRIZARRY | Address on file |
| 2484420 | JEAMALY  RIVERA PEREZ | Address on file |
| 2472731 | JEAME  RIVERA NIEVES | Address on file |
| 2499546 | JEAN  MAURAS RODRIGUEZ | Address on file |
| 2503297 | JEAN C CINTRON COLON | Address on file |
| 2485642 | JEAN C MONTES MELENDEZ | Address on file |
| 2506679 | JEAN C RODRIGUEZ ANDUJAR | Address on file |
| 2475993 | JEAN L COVAS DE LEON | Address on file |
| 2507071 | JEAN M COLLAZO ROSADO | Address on file |
| 2501688 | JEANELLY M FERNANDEZ QUINTANA | Address on file |
| 2498334 | JEANETT  CORDERO MATIAS | Address on file |
| 2486928 | JEANETTE  ALAMO LANDRAU | Address on file |
| 2480277 | JEANETTE  BARRETO ORTIZ | Address on file |
| 2472861 | JEANETTE  CABAN MENDEZ | Address on file |
| 2473321 | JEANETTE  CARRASQUILLO ARROYO | Address on file |
| 2488673 | JEANETTE  DIAZ AGOSTO | Address on file |
| 2488757 | JEANETTE  FIGUEROA NIEVES | Address on file |
| 2490867 | JEANETTE  GALLOZA CHAPARRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472843 | JEANETTE  GARCIA GONZALEZ | Address on file |
| 2487609 | JEANETTE  GONZALEZ GONZALEZ | Address on file |
| 2487954 | JEANETTE  GONZALEZ ROSA | Address on file |
| 2475520 | JEANETTE  GONZALEZ SOTO | Address on file |
| 2483492 | JEANETTE  MARTINEZ CRUZ | Address on file |
| 2491135 | JEANETTE  MARTINEZ RIVERA | Address on file |
| 2478226 | JEANETTE  MARTINEZ ROMAN | Address on file |
| 2490922 | JEANETTE  MONTALVO MARTINEZ | Address on file |
| 2495305 | JEANETTE  MONTANEZ RIOS | Address on file |
| 2484593 | JEANETTE  MORALES MORALES | Address on file |
| 2497331 | JEANETTE  NIEVES COBIAN | Address on file |
| 2482718 | JEANETTE  ORTEGA RODRIGUEZ | Address on file |
| 2503119 | JEANETTE  PAGAN LA LUZ | Address on file |
| 2491926 | JEANETTE  PEREZ MENDEZ | Address on file |
| 2472840 | JEANETTE  PEREZ VILLA | Address on file |
| 2483604 | JEANETTE  RAMOS RAMOS | Address on file |
| 2482096 | JEANETTE  RIOS MEDINA | Address on file |
| 2481919 | JEANETTE  ROMAN LUGO | Address on file |
| 2501510 | JEANETTE  SANTOS GONZALEZ | Address on file |
| 2490275 | JEANETTE  SERRANO TORRES | Address on file |
| 2476718 | JEANETTE  VALDES MORALES | Address on file |
| 2473307 | JEANETTE  VALENTIN RIOS | Address on file |
| 2493653 | JEANETTE  VAZQUEZ DIAZ | Address on file |
| 2495864 | JEANETTE  VEGA MARRERO | Address on file |
| 2496207 | JEANETTE J LOPEZ FLECHA | Address on file |
| 2492385 | JEANEVY  AVILES RAMIREZ | Address on file |
| 2506971 | JEANIALISSE  ESTRADA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473999 | JEANIBELL  GARCES PADIN | Address on file |
| 2474733 | JEANICE  GONZALEZ LEBRON | Address on file |
| 2478120 | JEANITZA  AVILES CALDERON | Address on file |
| 2505211 | JEANMILETTE  FELICIANO PEREZ | Address on file |
| 2487231 | JEANNETE  PABON NEGRON | Address on file |
| 2494837 | JEANNETTE  ACOSTA MATOS | Address on file |
| 2507005 | JEANNETTE  ALICEA FALCON | Address on file |
| 2497039 | JEANNETTE  ALVAREZ RAMOS | Address on file |
| 2471936 | JEANNETTE  BADILLO VELAZQUEZ | Address on file |
| 2495645 | JEANNETTE  BERRIOS LOZADA | Address on file |
| 2472270 | JEANNETTE  CESAREO NIEVES | Address on file |
| 2475581 | JEANNETTE  CLAUDIO RIVERA | Address on file |
| 2476920 | JEANNETTE  COLON MARRERO | Address on file |
| 2481889 | JEANNETTE  CORREA BIRRIEL | Address on file |
| 2480522 | JEANNETTE  CRESPO MARTINEZ | Address on file |
| 2488033 | JEANNETTE  DIAZ CRUZ | Address on file |
| 2472738 | JEANNETTE  DIAZ NUNEZ | Address on file |
| 2474473 | JEANNETTE  DIAZ RIVERA | Address on file |
| 2500015 | JEANNETTE  FESHOLD HERNANDE | Address on file |
| 2498331 | JEANNETTE  FLORES VAZQUEZ | Address on file |
| 2471577 | JEANNETTE  GARCIA MORALES | Address on file |
| 2494682 | JEANNETTE  GARCIA RODRIGUEZ | Address on file |
| 2487378 | JEANNETTE  GOMEZ OLIVER | Address on file |
| 2484904 | JEANNETTE  GUEVARA SANTOS | Address on file |
| 2491409 | JEANNETTE  LOPEZ MARRERO | Address on file |
| 2490022 | JEANNETTE  MALDONADO LABOY | Address on file |
| 2500938 | JEANNETTE  MELENDEZ MARQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506789 | JEANNETTE  MELENDEZ RODRIGUEZ | Address on file |
| 2481868 | JEANNETTE  MERCADO CARDONA | Address on file |
| 2476975 | JEANNETTE  MIRANDA QUILES | Address on file |
| 2504209 | JEANNETTE  MOLYNEAUX CASTRO | Address on file |
| 2480685 | JEANNETTE  MORALES RIVERA | Address on file |
| 2478810 | JEANNETTE  MORALES TORRES | Address on file |
| 2483959 | JEANNETTE  NAZARIO ECHEVARRIA | Address on file |
| 2476844 | JEANNETTE  OLAN TORRES | Address on file |
| 2505721 | JEANNETTE  OROECO RAMOS | Address on file |
| 2473303 | JEANNETTE  ORTIZ SEDA | Address on file |
| 2491449 | JEANNETTE  PEREZ MONTANEZ | Address on file |
| 2496113 | JEANNETTE  PEREZ VAZQUEZ | Address on file |
| 2475290 | JEANNETTE  REYES RIVERA | Address on file |
| 2490287 | JEANNETTE  RIVERA ORTIZ | Address on file |
| 2482286 | JEANNETTE  RIVERA ROSADO | Address on file |
| 2480980 | JEANNETTE  RODRIGUEZ SANTIAGO | Address on file |
| 2479950 | JEANNETTE  RODRIGUEZ TROCHE | Address on file |
| 2482467 | JEANNETTE  ROLDAN REYES | Address on file |
| 2472642 | JEANNETTE  ROSA RODRIGUEZ | Address on file |
| 2477120 | JEANNETTE  ROSARIO RUIZ | Address on file |
| 2471676 | JEANNETTE  RUIZ DELGADO | Address on file |
| 2489948 | JEANNETTE  SANTANA GARCIA | Address on file |
| 2472562 | JEANNETTE  SANTIAGO MARTINEZ | Address on file |
| 2477698 | JEANNETTE  SANTIAGO RODRIGUEZ | Address on file |
| 2502509 | JEANNETTE  SOTO GONZALEZ | Address on file |
| 2499793 | JEANNETTE  TORRES MONTES | Address on file |
| 2490914 | JEANNETTE  TORRES NEGRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500333 | JEANNETTE  TORRES SANTIAGO | Address on file |
| 2491834 | JEANNETTE  VAZQUEZ MARTINEZ | Address on file |
| 2478793 | JEANNETTE  VEGA GARCIA | Address on file |
| 2479348 | JEANNETTE  VELEZ RODRIGUEZ | Address on file |
| 2476449 | JEANNETTE  VELEZ SANCHEZ | Address on file |
| 2478209 | JEANNETTE A MONTES SANTIAGO | Address on file |
| 2486893 | JEANNETTE D RIVERA NIEVES | Address on file |
| 2482948 | JEANNETTE E PEREZ ECHEVARRIA | Address on file |
| 2500934 | JEANNETTE M CASIANO MALDONADO | Address on file |
| 2490070 | JEANNETTE M FIGUEROA LUGO | Address on file |
| 2471264 | Jeannette Pietri Nunez | Address on file |
| 2399752 | Jeannette Ramos Buonomo | Address on file |
| 2399730 | Jeannette Tomasini Gomez | Address on file |
| 2491494 | JEANNETTE W VIERA MATEO | Address on file |
| 2507166 | JEANNIE A CABALLERO MALDONADO | Address on file |
| 2498255 | JEANNINE  ORTIZ MORALES | Address on file |
| 2483019 | JEANNY  ROSARIO VILLANUEVA | Address on file |
| 2484722 | JECKSIEMARY  PEREZ COLON | Address on file |
| 2506867 | JEDIBI  MALDONADO HERNANDEZ | Address on file |
| 2505688 | JEDISAN  DIAZ ESTELA | Address on file |
| 2347910 | JEFFERIES MORALES,STEPHEN | Address on file |
| 2477985 | JEFFREY  FRATICELLI OLIVER | Address on file |
| 2502381 | JEFFREY  MENDOZA RIVERA | Address on file |
| 2499364 | JEFFREY  MORALES RIVERA | Address on file |
| 2485651 | JEFFREY R SANTIAGO PAGAN | Address on file |
| 2497397 | JEIDDY M ROSADO BARRETO | Address on file |
| 2483109 | JEILA O RUHLMAN ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478883 | JEIMY  MOLINA HERNANDEZ | Address on file |
| 2489908 | JEINNY  ORTEGA DIAZ | Address on file |
| 2499152 | JEINY A COLON ALVARADO | Address on file |
| 2478804 | JEISA  CARTAGENA NEGRON | Address on file |
| 2479191 | JEISA M GONZALEZ CORDERO | Address on file |
| 2491946 | JEISA Y DONES MOJICA | Address on file |
| 2472286 | JEISEMIA  VELEZ RAMIREZ | Address on file |
| 2488297 | JEISY D MELENDEZ RIVERA | Address on file |
| 2497974 | JEITZA  MEDINA CRESPO | Address on file |
| 2481563 | JEITZA Y SANCHEZ RODRIGUEZ | Address on file |
| 2492515 | JELAINE M SANTIAGO ROSADO | Address on file |
| 2492731 | JELENNE M VAZQUEZ APONTE | Address on file |
| 2502919 | JELIMAR  QUILES NEGRON | Address on file |
| 2503473 | JELISSSA J NAVARRO ECHEVARRIA | Address on file |
| 2501259 | JELITZA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2492280 | JELITZA  RODRIGUEZ ROSA | Address on file |
| 2484668 | JELITZA  ROSA MATOS | Address on file |
| 2502913 | JELLY A MEDINA MUNIZ | Address on file |
| 2506397 | JENAIDY  BENITEZ LABOY | Address on file |
| Partic_22816 | JENARO SERRANO,LUZ I | Address on file |
| 2506613 | JENEVIE  RODRIGUEZ CAMACHO | Address on file |
| 2500229 | JENICE M LOPEZ ROSA | Address on file |
| 2502885 | JENIEDITH  ALICEA RIVERA | Address on file |
| 2505396 | JENIFER  BURGOS MELENDEZ | Address on file |
| 2505383 | JENIFFER  GUERRERO CARRION | Address on file |
| 2496052 | JENIFFER  MARTINEZ IRIZARRY | Address on file |
| 2484526 | JENIFFER  PAGAN ALBIZU | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504709 | JENIFFER  SANTOS MERCADO | Address on file |
| 2485097 | JENIFFER M MACHADO MALDONADO | Address on file |
| 2506589 | JENIFFER R SERRANO PADILLA | Address on file |
| 2504738 | JENIFFER S GONZALEZ ROMAN | Address on file |
| 2483113 | JENILSA  RODRIGUEZ SERRANO | Address on file |
| 2484384 | JENISSA  TORRES CASUL | Address on file |
| 2493313 | JENISSE I NIEVES RODRIGUEZ | Address on file |
| 2478732 | JENNELI Y CLAUDIO RODRIGUEZ | Address on file |
| 2506640 | JENNETTE V COLON OYOLA | Address on file |
| 2479648 | JENNETTE Y HERRERA MARIANI | Address on file |
| 2483649 | JENNIE  COLON PAGAN | Address on file |
| 2499530 | JENNIE  FORNES CAMACHO | Address on file |
| 2484160 | JENNIE  MALVET SANTIAGO | Address on file |
| 2496208 | JENNIE  MUNIZ AROCHO | Address on file |
| 2501937 | JENNIE  ZAMBRANA RAMOS | Address on file |
| 2483481 | JENNIE E NAZARIO VIVAS | Address on file |
| 2478504 | JENNIES F OCASIO RIVERA | Address on file |
| 2501503 | JENNIFER  ACEVEDO VILLANUEVA | Address on file |
| 2485025 | JENNIFER  AGOSTO CLEMENTE | Address on file |
| 2490904 | JENNIFER  ALAMEDA LOPEZ | Address on file |
| 2482301 | JENNIFER  AMBERT GONZALEZ | Address on file |
| 2502411 | JENNIFER  ARROYO GONZALEZ | Address on file |
| 2490879 | JENNIFER  CANTRES ROSARIO | Address on file |
| 2506166 | JENNIFER  CASIANO GUIO | Address on file |
| 2471616 | JENNIFER  CHAPARRO LOPEZ | Address on file |
| 2485525 | JENNIFER  COLON FLORES | Address on file |
| 2471977 | JENNIFER  CRUZ ORTIZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485308 | JENNIFER  DAVILA DIAZ | Address on file |
| 2485336 | JENNIFER  DE JESUS SERRANO | Address on file |
| 2500872 | JENNIFER  DUQUE GERENA | Address on file |
| 2492993 | JENNIFER  FERNANDEZ ALEJANDRO | Address on file |
| 2501635 | JENNIFER  FERNANDEZ RODRIGUEZ | Address on file |
| 2491441 | JENNIFER  FLORES LOZADA | Address on file |
| 2484965 | JENNIFER  FRANQUI GONZALEZ | Address on file |
| 2479394 | JENNIFER  GONZALEZ ROMAN | Address on file |
| 2503654 | JENNIFER  GONZALEZ SANTANA | Address on file |
| 2490552 | JENNIFER  HERNANDEZ NIEVES | Address on file |
| 2503037 | JENNIFER  LAEU CLAUDIO | Address on file |
| 2500541 | JENNIFER  LEON MATTEI | Address on file |
| 2507203 | JENNIFER  LUCIANO ECHEANDIA | Address on file |
| 2506621 | JENNIFER  MACHADO LOPEZ | Address on file |
| 2492932 | JENNIFER  MARTINEZ CARRERO | Address on file |
| 2503804 | JENNIFER  MATEO RAMOS | Address on file |
| 2484535 | JENNIFER  MIRANDA TORRES | Address on file |
| 2475513 | JENNIFER  MORENO CORDOVA | Address on file |
| 2479563 | JENNIFER  NAVARRO MELENDEZ | Address on file |
| 2507208 | JENNIFER  NEGRON RUIZ | Address on file |
| 2493159 | JENNIFER  OBREGON VIROLA | Address on file |
| 2472344 | JENNIFER  ORENGO DEL VALLE | Address on file |
| 2503625 | JENNIFER  ORTEGA VELAZQUEZ | Address on file |
| 2473241 | JENNIFER  ORTIZ ALICEA | Address on file |
| 2502373 | JENNIFER  PELLETIER TORRES | Address on file |
| 2471828 | JENNIFER  PELLOT CONTRERAS | Address on file |
| 2506153 | JENNIFER  PEREZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501562 | JENNIFER  PINERO LOPEZ | Address on file |
| 2490124 | JENNIFER  RAMOS NEGRON | Address on file |
| 2501913 | JENNIFER  RIVERA BERRIOS | Address on file |
| 2505767 | JENNIFER  RIVERA RODRIGUEZ | Address on file |
| 2472384 | JENNIFER  RIVERA VELAZQUEZ | Address on file |
| 2485647 | JENNIFER  RODRIGUEZ CARRERO | Address on file |
| 2506029 | JENNIFER  RODRIGUEZ CRUZ | Address on file |
| 2479044 | JENNIFER  RODRIGUEZ DEL TORO | Address on file |
| 2507169 | JENNIFER  RODRIGUEZ MORALES | Address on file |
| 2504029 | JENNIFER  RODRIGUEZ RIVAS | Address on file |
| 2501203 | JENNIFER  RODRIGUEZ RODRIGUEZ | Address on file |
| 2501961 | JENNIFER  RODRIGUEZ VILLA | Address on file |
| 2472303 | JENNIFER  SANTANA MEDRANO | Address on file |
| 2504331 | JENNIFER  SANTIAGO LANGE | Address on file |
| 2478149 | JENNIFER  SANTIAGO ORTIZ | Address on file |
| 2506863 | JENNIFER  SERRANO REYES | Address on file |
| 2501310 | JENNIFER  SERRANO SANTANA | Address on file |
| 2501917 | JENNIFER  SOTO DIAZ | Address on file |
| 2473081 | JENNIFER  TORRES LOPEZ | Address on file |
| 2506300 | JENNIFER  VARGAS CORTES | Address on file |
| 2501490 | JENNIFER  VAZQUEZ RIVERA | Address on file |
| 2472728 | JENNIFER  VILLAMIZAR FIGUEROA | Address on file |
| 2501542 | JENNIFER A ALMODOVAR RODRIGUEZ | Address on file |
| 2502478 | JENNIFER D LAMBOY SANTIAGO | Address on file |
| 2501212 | JENNIFER D MERCADO DE LEON | Address on file |
| 2500957 | JENNIFER D NEGRON ROSARIO | Address on file |
| 2501994 | JENNIFER E GARCIA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471712 | JENNIFER E ROBLES PEDRAZA | Address on file |
| 2485213 | JENNIFER J RAMOS RODRIGUEZ | Address on file |
| 2485368 | JENNIFER L RODRIGUEZ SALCEDO | Address on file |
| 2502479 | JENNIFER M BATISTA DIAZ | Address on file |
| 2502605 | JENNIFER M ESCRIBANO PASTRANA | Address on file |
| 2505955 | JENNIFER M FLORES VALENTIN | Address on file |
| 2500296 | JENNIFER M MUNIZ VELEZ | Address on file |
| 2485394 | JENNIFER M OCASIO SIERRA | Address on file |
| 2502794 | JENNIFER M PACHECO SANTAELLA | Address on file |
| 2503961 | JENNIFER M RIOS VICENTE | Address on file |
| 2506996 | JENNIFER M ROSARIO BORRERO | Address on file |
| 2477910 | JENNIFFER  ARIAS CARTAGENA | Address on file |
| 2501890 | JENNIFFER  ARIZMENDI MORALES | Address on file |
| 2485498 | JENNIFFER  AYALA SERRANO | Address on file |
| 2500955 | JENNIFFER  CUEVAS RAMOS | Address on file |
| 2493411 | JENNIFFER  GONZALEZ VALLE | Address on file |
| 2472503 | JENNIFFER  ROSA COLON | Address on file |
| 2501441 | JENNISA  GARCIA MORALES | Address on file |
| 2489075 | JENNY  ALSINA RIVERA | Address on file |
| 2496719 | JENNY  DIAZ RIVERA | Address on file |
| 2476264 | JENNY  FIGUEROA CRUZ | Address on file |
| 2472669 | JENNY  FREIRE TORRES | Address on file |
| 2487290 | JENNY  GONZALEZ GONZALEZ | Address on file |
| 2505160 | JENNY  MALAVE RAMOS | Address on file |
| 2481617 | JENNY  MENDEZ HERNANDEZ | Address on file |
| 2484964 | JENNY  REYES BARRETO | Address on file |
| 2482586 | JENNY  REYES BURGOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481512 | JENNY  RIVERA RIVERA | Address on file |
| 2499789 | JENNY  SANTIAGO GONZALEZ | Address on file |
| 2489919 | JENNY  SANTIAGO MOLINA | Address on file |
| 2472195 | JENNY  VALENTIN CHAPARRO | Address on file |
| 2501360 | JENNY  VAZQUEZ CARRASQUILLO | Address on file |
| 2481427 | JENNY  VAZQUEZ MARTINEZ | Address on file |
| 2500114 | JENNY L RAMOS MEDINA | Address on file |
| 2481646 | JENNY M DELGADO ROSA | Address on file |
| 2500703 | JENNY M REYES RAMOS | Address on file |
| 2478505 | JENNY M RIVERA RIVERA | Address on file |
| 2471351 | Jenny M. Malave Nunez | Address on file |
| 2358330 | JENSEN DAVILA,RUTH K | Address on file |
| 2492547 | JENYEIRA Z VARGAS ALVAREZ | Address on file |
| 2476465 | JENYFER  ALBELO OLIVERAS | Address on file |
| 2493363 | JEOVANY  VAZQUEZ OCASIO | Address on file |
| 2497174 | JERDECH  MERCADO MARTINEZ | Address on file |
| 2480415 | JEREMIAS  ECHEVARRIA SANTIAGO | Address on file |
| 2487896 | JEREMIAS  ORTIZ VILLALOBO | Address on file |
| 2471672 | JERENE  MARTINEZ FIGUEROA | Address on file |
| 2349534 | JEREZ DURAN,GRICEL A | Address on file |
| Partic_22817 | JEREZ LOPEZ,JAVIER | Address on file |
| 2500795 | JERICA  DONES RAMOS | Address on file |
| 2506727 | JERICA  TORRENS RAMIREZ | Address on file |
| 2492772 | JERLINE M DIAZ AMILL | Address on file |
| 2502203 | JERLYN  HERNANDEZ TORRES | Address on file |
| 2502244 | JERMARIE  HERNANDEZ TORRES | Address on file |
| 2482242 | JERRY  FREYTES PEREZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496315 | JERRY  HERNANDEZ PEREZ | Address on file |
| 2484159 | JERRY J CASTRO MALDONADO | Address on file |
| 2499905 | JERRY N CRUZ ROMAN | Address on file |
| 2472032 | JERRY N OLIVERAS RIVERA | Address on file |
| 2506072 | JERRYMAR  VIERA GUZMAN | Address on file |
| 2506070 | JERY  TORRES CARABALLO | Address on file |
| 2506585 | JERYKA N CRUZ FIGUEROA | Address on file |
| 2502874 | JESELLE M RIVERA AVILES | Address on file |
| 2479596 | JESELYN  CADIZ NIEVES | Address on file |
| 2504960 | JESELYN  TORRES BAEZ | Address on file |
| 2471518 | JESENIA  CONCEPCION MELENDEZ | Address on file |
| 2478833 | JESENIA  HERNANDEZ CALDERON | Address on file |
| 2490775 | JESENIA  HERNANDEZ FIGUEROA | Address on file |
| 2493356 | JESENIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2506182 | JESENIA  TORRES MEDINA | Address on file |
| 2491129 | JESENIA  VAZQUEZ SANTA | Address on file |
| 2479162 | JESENNIA  RIVERA ORTIZ | Address on file |
| 2498845 | JESICA  SEPULVEDA CARABALLO | Address on file |
| 2485567 | JESIEL  GONZALEZ SANTIAGO | Address on file |
| 2474738 | JESIKA  NEGRON VIRELLA | Address on file |
| 2484881 | JESILIAN  MARRERO NEGRON | Address on file |
| 2478576 | JESLANE  ROBLES COLON | Address on file |
| 2498089 | JESMAR  RAMOS ALERS | Address on file |
| 2498178 | JESMAR M RIVERA SANTOS | Address on file |
| 2502562 | JESMARIE  CRUZ TORRES | Address on file |
| 2501685 | JESMARIE  LUZUNARIS GELY | Address on file |
| 2506351 | JESMARIE  VILLANUEVA GONZALEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478041 | JESMARY  NIEVES BALZAC | Address on file |
| 2506437 | JESNID  VELAZQUEZ ZABALA | Address on file |
| 2491735 | JESSAMYN  BASCO MEDINA | Address on file |
| 2477835 | JESSE  PAGAN CORREA | Address on file |
| 2488294 | JESSE J GARCIA GARCIA | Address on file |
| 2492135 | JESSEIRA  SUAREZ TABOADA | Address on file |
| 2505225 | JESSELIA  AYALA TORRES | Address on file |
| 2472986 | JESSEMAR  COLON VAZQUEZ | Address on file |
| 2491668 | JESSENETT  TORRES VARGAS | Address on file |
| 2481468 | JESSENIA  CLASSEN GONZALEZ | Address on file |
| 2490895 | JESSENIA  HERNANDEZ GONZALEZ | Address on file |
| 2504840 | JESSENIA  OCASIO VAZQUEZ | Address on file |
| 2502267 | JESSENIA  RODRIGUEZ DIAZ | Address on file |
| 2506094 | JESSENIA E SERNA VEGA | Address on file |
| 2473177 | JESSENIA M ROBERTO RIVAS | Address on file |
| 2504391 | JESSEVETH  DOMENECH HERNANDEZ | Address on file |
| 2482762 | JESSIA  RODRIGUEZ LUGO | Address on file |
| 2491689 | JESSICA  AROCHO MEDINA | Address on file |
| 2498564 | JESSICA  AGOSTO COLON | Address on file |
| 2503533 | JESSICA  APONTE MORALES | Address on file |
| 2503948 | JESSICA  AVILES MELENDEZ | Address on file |
| 2488509 | JESSICA  BALLESTER VALLE | Address on file |
| 2478943 | JESSICA  CARBO RIVERA | Address on file |
| 2472007 | JESSICA  CARDONA BONILLA | Address on file |
| 2490798 | JESSICA  CARO MUNOZ | Address on file |
| 2504978 | JESSICA  CLASS MALDONADO | Address on file |
| 2489184 | JESSICA  COLON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490768 | JESSICA  COLON TORRES | Address on file |
| 2499876 | JESSICA  CORTEZ VILLANUEVA | Address on file |
| 2490620 | JESSICA  CUADRADO MACHIN | Address on file |
| 2488596 | JESSICA  CUADRADO SANJURJO | Address on file |
| 2483295 | JESSICA  DAVID ZAYAS | Address on file |
| 2505127 | JESSICA  DAVILA HERNANDEZ | Address on file |
| 2472690 | JESSICA  DE JESUS | Address on file |
| 2499046 | JESSICA  DE JESUS GANDIA | Address on file |
| 2481672 | JESSICA  DE JESUS SEDA | Address on file |
| 2472169 | JESSICA  DELGADO VELEZ | Address on file |
| 2495065 | JESSICA  DIAZ ALEMAN | Address on file |
| 2502863 | JESSICA  DIAZ VAZQUEZ | Address on file |
| 2492687 | JESSICA  DIAZ VEGA | Address on file |
| 2497982 | JESSICA  ECHEVARRIA MORALES | Address on file |
| 2482320 | JESSICA  ESCALERA MARTINEZ | Address on file |
| 2476628 | JESSICA  ESTRADA ROJAS | Address on file |
| 2471447 | JESSICA  ESTRELLA RIOS | Address on file |
| 2491641 | JESSICA  FELICIANO ACOSTA | Address on file |
| 2499247 | JESSICA  FIGUEROA DELGADO | Address on file |
| 2484835 | JESSICA  FIGUEROA MEDINA | Address on file |
| 2471392 | JESSICA  FLORES RESTO | Address on file |
| 2493393 | JESSICA  GONZALEZ GONZALEZ | Address on file |
| 2500858 | JESSICA  GONZALEZ PAGAN | Address on file |
| 2478218 | JESSICA  GUTIERREZ MULERO | Address on file |
| 2477237 | JESSICA  ISAAC ELMADAH | Address on file |
| 2501886 | JESSICA  JIMENEZ ECHEANDIA | Address on file |
| 2488317 | JESSICA  KINARD SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502851 | JESSICA  LOPEZ RUIZ | Address on file |
| 2484930 | JESSICA  LOZADA ORTIZ | Address on file |
| 2501884 | JESSICA  MARIN SANTIAGO | Address on file |
| 2483680 | JESSICA  MEDERO VAZQUEZ | Address on file |
| 2475328 | JESSICA  MELENDEZ RIVERA | Address on file |
| 2481050 | JESSICA  MENDEZ COLON | Address on file |
| 2473077 | JESSICA  MENENDEZ VEGA | Address on file |
| 2476957 | JESSICA  MILLAN RODRIGUEZ | Address on file |
| 2492119 | JESSICA  MIRANDA DIAZ | Address on file |
| 2472388 | JESSICA  MIRO NIEVES | Address on file |
| 2504656 | JESSICA  MOLINA COLON | Address on file |
| 2502343 | JESSICA  MONTALVO RODRIGUEZ | Address on file |
| 2506837 | JESSICA  MONTERO NEGRON | Address on file |
| 2499569 | JESSICA  MORALES GONZALEZ | Address on file |
| 2497344 | JESSICA  MORAN AGOSTO | Address on file |
| 2491251 | JESSICA  MUNIZ RUIZ | Address on file |
| 2500721 | JESSICA  NAVARRO FLORES | Address on file |
| 2491998 | JESSICA  NAZARIO FGUEROA | Address on file |
| 2478590 | JESSICA  NEGRON AGOSTO | Address on file |
| 2471921 | JESSICA  NEGRON MORALES | Address on file |
| 2490476 | JESSICA  OCASIO TORRES | Address on file |
| 2483765 | JESSICA  ORTEGA IRIZARRY | Address on file |
| 2479233 | JESSICA  ORTIZ SANTOS | Address on file |
| 2484584 | JESSICA  PAGAN BOTA | Address on file |
| 2492229 | JESSICA  PEREZ ENCARNACION | Address on file |
| 2485398 | JESSICA  PEREZ RODRIGUEZ | Address on file |
| 2485038 | JESSICA  PEREZ VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478586 | JESSICA  RAMOS GONZALEZ | Address on file |
| 2500754 | JESSICA  RAMOS LOPEZ | Address on file |
| 2500076 | JESSICA  RAMOS SURITZA | Address on file |
| 2476180 | JESSICA  RENTAS PEREZ | Address on file |
| 2477561 | JESSICA  RESTO CRUZ | Address on file |
| 2505554 | JESSICA  REYES GOMEZ | Address on file |
| 2506736 | JESSICA  REYES RODRIGUEZ | Address on file |
| 2472831 | JESSICA  RIVERA ARROYO | Address on file |
| 2499246 | JESSICA  RIVERA CARMONA | Address on file |
| 2477219 | JESSICA  RIVERA QUINTERO | Address on file |
| 2472482 | JESSICA  RIVERA RIVERA | Address on file |
| 2489762 | JESSICA  RIVERA RODRIGUEZ | Address on file |
| 2480600 | JESSICA  ROBLES ALEMAN | Address on file |
| 2489053 | JESSICA  RODRIGUEZ ACEVEDO | Address on file |
| 2485820 | JESSICA  RODRIGUEZ AGUILAR | Address on file |
| 2472749 | JESSICA  RODRIGUEZ COLON | Address on file |
| 2477023 | JESSICA  RODRIGUEZ MUNIZ | Address on file |
| 2501902 | JESSICA  ROSA DOMENECH | Address on file |
| 2479494 | JESSICA  ROSADO GUZMAN | Address on file |
| 2472470 | JESSICA  ROSARIO RODRIGUEZ | Address on file |
| 2478866 | JESSICA  SANCHEZ MONTIJO | Address on file |
| 2489032 | JESSICA  SANTIAGO BERRIOS | Address on file |
| 2503779 | JESSICA  SANTIAGO CRUZ | Address on file |
| 2478857 | JESSICA  SANTIAGO LOPEZ | Address on file |
| 2483815 | JESSICA  SANTIAGO NEGRON | Address on file |
| 2485626 | JESSICA  SANTIAGO RUIZ | Address on file |
| 2475451 | JESSICA  SANTIAGO SANTANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491315 | JESSICA  SELLAS VAZQUEZ | Address on file |
| 2477191 | JESSICA  SIFUENTES CARRASQUILLO | Address on file |
| 2472796 | JESSICA  SOLIVAN SOTO | Address on file |
| 2485200 | JESSICA  SUAREZ FELICIANO | Address on file |
| 2504253 | JESSICA  TORRES DIAZ | Address on file |
| 2477463 | JESSICA  TORRES GONZALEZ | Address on file |
| 2471609 | JESSICA  TORRES RODRIGUEZ | Address on file |
| 2506298 | JESSICA  TORRES ROMERO | Address on file |
| 2505109 | JESSICA  VALLES CARABALLO | Address on file |
| 2485568 | JESSICA  VAZQUEZ VELEZ | Address on file |
| 2503596 | JESSICA  VEGA PABON | Address on file |
| 2489549 | JESSICA  VEGA SANTIAGO | Address on file |
| 2491446 | JESSICA  VELAZQUEZ PALERMO | Address on file |
| 2491987 | JESSICA  YERO DIAZ | Address on file |
| 2486977 | JESSICA  ZAMOT BETANCOURT | Address on file |
| 2499175 | JESSICA  ZAYAS HERNANDEZ | Address on file |
| 2485874 | JESSICA A VALENTIN CINTRON | Address on file |
| 2499405 | JESSICA D CAPPAS NEGRON | Address on file |
| 2483699 | JESSICA D WARRINGTON SOTO | Address on file |
| 2497609 | JESSICA E NIEVES CEDRES | Address on file |
| 2476987 | JESSICA E SANTIAGO SALDANA | Address on file |
| 2471408 | JESSICA G ORTEGA MATOS | Address on file |
| 2482340 | JESSICA I ANDINO RIVERA | Address on file |
| 2478428 | JESSICA I BAEZ RIVERA | Address on file |
| 2481600 | JESSICA I KOWALSKI GUTIERREZ | Address on file |
| 2501717 | JESSICA I MARRERO SANTANA | Address on file |
| 2471441 | JESSICA I TORRES ARCE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471948 | JESSICA J RIVERA VICENTE | Address on file |
| 2473345 | JESSICA J RODRIGUEZ AMPUEDA | Address on file |
| 2506556 | JESSICA L BARREDA GARCIA | Address on file |
| 2502813 | JESSICA L ITHIER REYES | Address on file |
| 2503913 | JESSICA L JIMENEZ RIVERA | Address on file |
| 2482505 | JESSICA L LUGO SOTO | Address on file |
| 2501125 | JESSICA L MORALES PEREZ | Address on file |
| 2501293 | JESSICA L VEGA VEGA | Address on file |
| 2475420 | JESSICA M ACEVEDO POMALES | Address on file |
| 2501629 | JESSICA M CAMACHO MARTINEZ | Address on file |
| 2507275 | JESSICA M CARMONA CORDOVA | Address on file |
| 2500879 | JESSICA M COLLAZO CRESPO | Address on file |
| 2476671 | JESSICA M COLON RAMIREZ | Address on file |
| 2489386 | JESSICA M DIAZ NIEVES | Address on file |
| 2484026 | JESSICA M IRIZARRY VILLANUEVA | Address on file |
| 2505292 | JESSICA M MATTA CARDONA | Address on file |
| 2501256 | JESSICA M MELENDEZ CALDERON | Address on file |
| 2479356 | JESSICA M PEREZ RODRIGUEZ | Address on file |
| 2497971 | JESSICA M PRIETO PRIETO | Address on file |
| 2492021 | JESSICA M RIVAS OJEDA | Address on file |
| 2506292 | JESSICA M RIVERA COLON | Address on file |
| 2502228 | JESSICA M ROMAN TORRES | Address on file |
| 2502124 | JESSICA M TORRES DAVILA | Address on file |
| 2484671 | JESSICA M TRINIDAD PADILLA | Address on file |
| 2500681 | JESSICA M VELAZQUEZ SALAZAR | Address on file |
| 2471066 | Jessica Morales Correa | Address on file |
| 2500100 | JESSICA N MORALES COLLAZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477886 | JESSICA N SOTO RIVERA | Address on file |
| 2506931 | JESSICA N TOLEDO BONILLA | Address on file |
| 2483421 | JESSICA O DELIZ LOPEZ | Address on file |
| 2486706 | JESSICA R RODRIGUEZ MERCADO | Address on file |
| 2473293 | JESSICA S GERALDINO MEDINA | Address on file |
| 2472692 | JESSICA X SANTIAGO QUINONES | Address on file |
| 2506215 | JESSICA Y LOPEZ CHAMORRO | Address on file |
| 2502984 | JESSICA Z VAZQUEZ ARROYO | Address on file |
| 2471731 | JESSIE  PANTOJAS MALDONADO | Address on file |
| 2472974 | JESSIE  TUBENS CORTES | Address on file |
| 2503739 | JESSIE A MEDINA SANTIAGO | Address on file |
| 2499668 | JESSIE A ROBLES CARRASQUILLO | Address on file |
| 2505347 | JESSIE E ORTIZ RODRIGUEZ | Address on file |
| 2472504 | JESSIE I MELENDEZ RIVERA | Address on file |
| 2498280 | JESSIKA  LEBRON ELUGARDO | Address on file |
| 2501114 | JESSIKA  REYES SERRANO | Address on file |
| 2502720 | JESSIKA  ROLDAN DELGADO | Address on file |
| 2506011 | JESSIKA A ROSADO RODRIGUEZ | Address on file |
| 2478738 | JESSIKA M COLLAZO WARSCHKUN | Address on file |
| 2483272 | JESSIKA M COLON SANTIAGO | Address on file |
| 2475603 | JESSINIA  QUINONES OCASIO | Address on file |
| 2499862 | JESSY M RIVERA APONTE | Address on file |
| 2477521 | JESSYKA  GARCIA ROSADO | Address on file |
| 2483169 | JESUS  ACEVEDO RAMOS | Address on file |
| 2491696 | JESUS  ACEVEDO VEGA | Address on file |
| 2494775 | JESUS  COLON COLON | Address on file |
| 2486539 | JESUS  COLON GUTIERREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477167 | JESUS  CRUZ RAMOS | Address on file |
| 2485571 | JESUS  DIAZ OLMEDO | Address on file |
| 2498917 | JESUS  GARCIA CARRION | Address on file |
| 2491031 | JESUS  GARCIA RIVERA | Address on file |
| 2491173 | JESUS  GONZALEZ CARO | Address on file |
| 2490301 | JESUS  GONZALEZ HERNANDEZ | Address on file |
| 2481124 | JESUS  GONZALEZ SANTOS | Address on file |
| 2488951 | JESUS  LOPEZ GUZMAN | Address on file |
| 2501987 | JESUS  MORALES NEGRON | Address on file |
| 2489719 | JESUS  NEGRON ALICEA | Address on file |
| 2477019 | JESUS  PENA RAMOS | Address on file |
| 2473627 | JESUS  PEREZ RODRIGUEZ | Address on file |
| 2473336 | JESUS  QUINTANA CRUZ | Address on file |
| 2492468 | JESUS  RIO RIVERA | Address on file |
| 2479420 | JESUS  RODRIGUEZ TORRES | Address on file |
| 2477792 | JESUS  ROSA VELEZ | Address on file |
| 2482287 | JESUS  ROSARIO RIVERA | Address on file |
| 2481356 | JESUS  SOLER GARCIA | Address on file |
| 2479832 | JESUS  VALE GONZALEZ | Address on file |
| 2497100 | JESUS A ALVAREZ RODRIGUEZ | Address on file |
| 2498510 | JESUS A DELGADO REYES | Address on file |
| 2474010 | JESUS A ECHEVARRIA LAMBOY | Address on file |
| 2478087 | JESUS A HERNANDEZ RODRIGUEZ | Address on file |
| 2501700 | JESUS A MORALES ALICEA | Address on file |
| 2471934 | JESUS A MORALES VALENTIN | Address on file |
| 2506038 | JESUS A OLMO DEL RIO | Address on file |
| 2479828 | JESUS A RIOS SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484865 | JESUS A RIVERA ORTIZ | Address on file |
| 2503348 | JESUS A RODRIGUEZ SEPULVEDA | Address on file |
| 2478201 | JESUS B NIEVES FREYTES | Address on file |
| 2502434 | JESUS D GOMEZ VISCAYA | Address on file |
| 2477765 | JESUS D ORTIZ REYES | Address on file |
| 2495995 | JESUS E BERLANGA SANTIAGO | Address on file |
| 2503597 | JESUS E HERNANDEZ ACOSTA | Address on file |
| 2502539 | JESUS E NUNEZ RODRIGUEZ | Address on file |
| 2479354 | JESUS G FIGUEROA LOPEZ | Address on file |
| 2488565 | JESUS G NIEVES OLIVERO | Address on file |
| Retir_00191 | JESUS GONZALEZ, VICTOR | Address on file |
| 2501574 | JESUS I MARTINEZ ARZOLA | Address on file |
| 2501106 | JESUS J BONILLA LOPEZ | Address on file |
| 2487439 | JESUS J GONZALEZ LUCIANO | Address on file |
| 2486361 | JESUS J LOPEZ QUINONES | Address on file |
| 2484238 | JESUS J MATOS COLLAZO | Address on file |
| 2501770 | JESUS M AHORRIO AVILES | Address on file |
| 2494121 | JESUS M ALBIZU RIVERA | Address on file |
| 2506117 | JESUS M ALCARAZ SUYAS | Address on file |
| 2491245 | JESUS M ARCE ACEVEDO | Address on file |
| 2477125 | JESUS M BELTRAN LOPEZ | Address on file |
| 2475025 | JESUS M BIRRIEL CALDERON | Address on file |
| 2498063 | JESUS M COSTAS PEREZ | Address on file |
| 2474890 | JESUS M DIAZ RODRIGUEZ | Address on file |
| 2507367 | JESUS M LINARES LOPEZ | Address on file |
| 2476003 | JESUS M LUGO PRATTS | Address on file |
| 2494026 | JESUS M MANSO SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493633 | JESUS M NIEVES GONZALEZ | Address on file |
| 2485991 | JESUS M OLIVERO MONGES | Address on file |
| 2493776 | JESUS M PAZ PIZARRO | Address on file |
| 2493462 | JESUS M PEREZ GUADALUPE | Address on file |
| 2498483 | JESUS M PINERO PACHECO | Address on file |
| 2506002 | JESUS M RAMIREZ GUZMAN | Address on file |
| 2479279 | JESUS M RAMOS FIGUEROA | Address on file |
| 2475710 | JESUS M RAMOS FONTANEZ | Address on file |
| 2502321 | JESUS M RIVERA HERNANDEZ | Address on file |
| 2486543 | JESUS M RIVERA MALDONADO | Address on file |
| 2488958 | JESUS M RIVERA SANCHEZ | Address on file |
| 2495326 | JESUS M SANTIAGO ABRAHAN | Address on file |
| 2486094 | JESUS M SERRA GARCIA | Address on file |
| 2500820 | JESUS M SOTO CRUZ | Address on file |
| 2477662 | JESUS M SOUFFRONT FONSECA | Address on file |
| 2480082 | JESUS O OCASIO RIVERA | Address on file |
| 2399669 | Jesus Peluyera Santiago | Address on file |
| 2498299 | JESUS R HERNANDEZ NATAL | Address on file |
| 2495386 | JESUS R HERNANDEZ ROSA | Address on file |
| 2368904 | JESUS REYES,IRMA | Address on file |
| Retir_00192 | JESUS RIVERA, LUIS | Address on file |
| 2399408 | Jesus Rosario Felix | Address on file |
| 2504517 | JESUS S MARTINEZ GONZALEZ | Address on file |
| Partic_22818 | JESUS SANTANA,LEYKI B | Address on file |
| 2499803 | JESUS W ROSARIO REYES | Address on file |
| 2481492 | JESUSA  VAZQUEZ MARTINEZ | Address on file |
| 2478137 | JESUSALYN  RODRIGUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489536 | JETZANIA  HERNANDEZ MUNIZ | Address on file |
| 2501643 | JEYMAR  CINTRON REYES | Address on file |
| 2493193 | JEYSA  TORRES OLIVO | Address on file |
| 2491312 | JEYSHA L SOSTRE SANCHEZ | Address on file |
| 2506400 | JEZABEL  HERNANDEZ RIVERA | Address on file |
| 2481695 | JEZABEL  MARRERO GUZMAN | Address on file |
| 2493336 | JHOMAYRA T RIVERA VALENTIN | Address on file |
| 2507356 | JHON J CORDOBA RODRIGUEZ | Address on file |
| 2487714 | JHUANNIE  FELIX AYALA | Address on file |
| 2472814 | JICELA  TOLLINCHI RUIZ | Address on file |
| 2482491 | JIDZA E MELENDEZ MORALES | Address on file |
| 2472366 | JIM  RODRIGUEZ SANTIAGO | Address on file |
| Partic_22819 | JIMENES HERNANDEZ,JOSE R | Address on file |
| Partic_22820 | JIMENEZ ,DAPHANY L | Address on file |
| Partic_22821 | JIMENEZ ,JOHANNA | Address on file |
| 2404862 | JIMENEZ ACEVEDO,EULALIA | Address on file |
| 2351467 | JIMENEZ ACEVEDO,HAYDEE | Address on file |
| Partic_22822 | JIMENEZ ACEVEDO,ILIANEXIS | Address on file |
| 2407567 | JIMENEZ ACEVEDO,ROSAURA | Address on file |
| Partic_22823 | JIMENEZ ACEVEDO,ROSAURA | Address on file |
| 2419407 | JIMENEZ ACEVEDO,VICTORIANA | Address on file |
| 2366738 | JIMENEZ ACEVEDO,VIGDALIA | Address on file |
| 2352020 | JIMENEZ ACOSTA,CARMEN A | Address on file |
| 2363665 | JIMENEZ AGOSTO,LILLIAM I | Address on file |
| Partic_22824 | JIMENEZ AGOSTO,LUZ D | Address on file |
| 2355118 | JIMENEZ ALICEA,ARMENGOL | Address on file |
| Partic_22825 | JIMENEZ ALICEA,MARTA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22826 | JIMENEZ ALICEA,NIVEA | Address on file |
| 2365954 | JIMENEZ ALMESTICA,JOSE | Address on file |
| Partic_22827 | JIMENEZ ALVARADO,NEREIDA | Address on file |
| 2367611 | JIMENEZ ALVAREZ,LAURA G | Address on file |
| Partic_22828 | JIMENEZ ALVAREZ,LUIS A | Address on file |
| 2367507 | JIMENEZ ALVAREZ,LUZ A | Address on file |
| Partic_22829 | JIMENEZ ALVAREZ,WYONA | Address on file |
| Partic_22830 | JIMENEZ AMARO,ROSA M | Address on file |
| 2421791 | JIMENEZ ANDUJAR,AIDA M | Address on file |
| Partic_22831 | JIMENEZ ANGERS,SOFIA M | Address on file |
| Partic_22832 | JIMENEZ APONTE,GUDELIA | Address on file |
| Partic_22833 | JIMENEZ AQUINO,PEDRO A | Address on file |
| Partic_22834 | JIMENEZ ARAGUNDE,GLORIA T | Address on file |
| 2358195 | JIMENEZ ARROYO,MARGARITA | Address on file |
| 2350067 | JIMENEZ AYALA,ANGELITA | Address on file |
| 2416506 | JIMENEZ AYALA,MYRIAM L | Address on file |
| Partic_22835 | JIMENEZ BAEZ,MARIA G | Address on file |
| Partic_22836 | JIMENEZ BAGUE,ARNOLD | Address on file |
| Partic_22837 | JIMENEZ BARRETO,MYRAIDA | Address on file |
| 2367443 | JIMENEZ BECERRIL,ISSAC | Address on file |
| 2348206 | JIMENEZ BENITEZ,HUGO | Address on file |
| 2348207 | JIMENEZ BENITEZ,OTTO G | Address on file |
| Partic_22838 | JIMENEZ BERGANZA,ALMA L | Address on file |
| Partic_22839 | JIMENEZ BERRIOS,OSCAR | Address on file |
| 2365854 | JIMENEZ BONILLA,ANTONIA | Address on file |
| Partic_22840 | JIMENEZ BORIA,MYRNALIZ | Address on file |
| 2362696 | JIMENEZ BORRERO,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22841 | JIMENEZ BOSQUES,MARIBEL | Address on file |
| Partic_22842 | JIMENEZ BURGOS,CARIDAD | Address on file |
| Partic_22843 | JIMENEZ BURGOS,ILEANA | Address on file |
| 2406675 | JIMENEZ BURGOS,MARIA DE L | Address on file |
| 2370120 | JIMENEZ CABAN,BENILDE | Address on file |
| 2365434 | JIMENEZ CABAN,MARIA A | Address on file |
| 2363306 | JIMENEZ CABAN,MARIA E | Address on file |
| 2360282 | JIMENEZ CABAN,NILDA | Address on file |
| 2369959 | JIMENEZ CAJIGAS,VIVIAN | Address on file |
| 2348242 | JIMENEZ CALDERO,EVERGILIA | Address on file |
| Partic_22844 | JIMENEZ CALDERON,ANGELA M | Address on file |
| Partic_22845 | JIMENEZ CAMACHO,ANA G | Address on file |
| Partic_22846 | JIMENEZ CANDAL,JOHANNA | Address on file |
| 2403609 | JIMENEZ CARDONA,EMMA | Address on file |
| Partic_22847 | JIMENEZ CARDONA,VIVIANA E | Address on file |
| Partic_22848 | JIMENEZ CARDONA,ZULEYKA | Address on file |
| Partic_22849 | JIMENEZ CARRASQUILLO,BIANCA | Address on file |
| 2364387 | JIMENEZ CARRELLO,MIRZA I | Address on file |
| 2355574 | JIMENEZ CARRION,JOSEFINA | Address on file |
| 2349787 | JIMENEZ CARRION,JUANA M | Address on file |
| Partic_22850 | JIMENEZ CARRION,MIGUEL A | Address on file |
| Partic_22851 | JIMENEZ CARRION,RAUL E | Address on file |
| Partic_22852 | JIMENEZ CARTAGENA,AUREA | Address on file |
| 2421762 | JIMENEZ CASTANON,MIRIAM | Address on file |
| Partic_22853 | JIMENEZ CASTRO,GLADYS A | Address on file |
| 2366111 | JIMENEZ CASTRO,MARIA M | Address on file |
| Partic_22854 | JIMENEZ CASTRO,RAMON M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22855 | JIMENEZ CHAPARRO,EDNA | Address on file |
| 2350103 | JIMENEZ CHAPARRO,WILDA | Address on file |
| Partic_22856 | JIMENEZ COLLAZO,JOHANNYS | Address on file |
| 2403263 | JIMENEZ COLON,ARNOLD | Address on file |
| Partic_22857 | JIMENEZ COLON,BETTY | Address on file |
| 2366212 | JIMENEZ COLON,CANDIDA | Address on file |
| 2358388 | JIMENEZ COLON,HILDA R | Address on file |
| Partic_22858 | JIMENEZ COLON,ISMAEL | Address on file |
| Partic_22859 | JIMENEZ COLON,MARIA L | Address on file |
| 2365642 | JIMENEZ COLON,MYRIAM I | Address on file |
| 2409947 | JIMENEZ COLON,PABLO | Address on file |
| Partic_22860 | JIMENEZ COLON,ZULEYKA IVE | Address on file |
| 2357401 | JIMENEZ CORDERO,GLADYS | Address on file |
| Partic_22861 | JIMENEZ CORDERO,LAURA | Address on file |
| Partic_22862 | JIMENEZ CORDERO,LIZA M | Address on file |
| Partic_22863 | JIMENEZ CORDERO,LORNA A | Address on file |
| 2367836 | JIMENEZ CORDERO,LUIS R | Address on file |
| 2409958 | JIMENEZ CORDERO,RAFAELA | Address on file |
| Partic_22864 | JIMENEZ CORIANO,JUAN C | Address on file |
| Partic_22865 | JIMENEZ COTTO,BRENDALIZ | Address on file |
| 2351730 | JIMENEZ CRUZ,DIONISIA | Address on file |
| Partic_22866 | JIMENEZ CRUZ,ELLIOT | Address on file |
| 2399936 | JIMENEZ CRUZ,GLORIA | Address on file |
| 2404443 | JIMENEZ CRUZ,HELGA | Address on file |
| 2365423 | JIMENEZ CRUZ,LELIS E | Address on file |
| 2406560 | JIMENEZ CRUZ,MANUEL | Address on file |
| Partic_22867 | JIMENEZ CRUZ,NABLO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22868 | JIMENEZ CRUZ,NORMA A | Address on file |
| Partic_22869 | JIMENEZ CRUZ,RAQUEL | Address on file |
| 2357883 | JIMENEZ CRUZADO,MATILDE | Address on file |
| Partic_22870 | JIMENEZ CUBA,XAVIER A | Address on file |
| 2370808 | JIMENEZ CUBERO,AUREA | Address on file |
| 2408772 | JIMENEZ CUEVAS,GILBERTO | Address on file |
| Partic_22871 | JIMENEZ CUEVAS,JUANITA | Address on file |
| Partic_22872 | JIMENEZ CUEVAS,SANDRA I | Address on file |
| 2417977 | JIMENEZ DE GRACIA,VANESSA | Address on file |
| 2400816 | JIMENEZ DE JESUS,GILDA S | Address on file |
| Partic_22873 | JIMENEZ DE JESUS,LOYDA E | Address on file |
| 2411673 | JIMENEZ DE JESUS,MARITZA | Address on file |
| 2416858 | JIMENEZ DE LA CRUZ,SONIA | Address on file |
| 2361937 | JIMENEZ DE LEON,EDITH L | Address on file |
| Partic_22874 | JIMENEZ DELGADO,AURORA | Address on file |
| Partic_22875 | JIMENEZ DELGADO,VICTOR | Address on file |
| Partic_22876 | JIMENEZ DIAZ,ANN M | Address on file |
| Partic_22877 | JIMENEZ DIAZ,DORIS T | Address on file |
| Partic_22878 | JIMENEZ DIAZ,IXAMARA | Address on file |
| Partic_22879 | JIMENEZ DIAZ,JOSE R | Address on file |
| Partic_22880 | JIMENEZ DIAZ,MARIA G | Address on file |
| 2419560 | JIMENEZ DIAZ,RICARDO | Address on file |
| Partic_22881 | JIMENEZ DIAZ,ROSA A | Address on file |
| Partic_22882 | JIMENEZ ECHEANDIA,JESSICA | Address on file |
| 2423054 | JIMENEZ ECHEANDIA,ZAMARA | Address on file |
| Partic_22883 | JIMENEZ ECHEVARRIA,DAISY | Address on file |
| Partic_22884 | JIMENEZ ECHEVARRIA,HIRAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22885 | JIMENEZ ECHEVARRIA,PEDRO | Address on file |
| 2406328 | JIMENEZ ENRIQUEZ,LUIS O | Address on file |
| 2415707 | JIMENEZ ESPADA,SONIA | Address on file |
| Partic_22886 | JIMENEZ ESTREMERA,JOSE F | Address on file |
| Partic_22887 | JIMENEZ FEBRES,MYRIAM | Address on file |
| Partic_22888 | JIMENEZ FELICIANO,ELIZABETH | Address on file |
| Partic_22889 | JIMENEZ FELICIANO,KEILA Y | Address on file |
| Partic_22890 | JIMENEZ FELICIANO,ZORAIDA | Address on file |
| 2405817 | JIMENEZ FERNANDEZ,CARMEN L | Address on file |
| 2418609 | JIMENEZ FIGUEROA,HILDA L | Address on file |
| Partic_22891 | JIMENEZ FIGUEROA,OLGA E | Address on file |
| 2416049 | JIMENEZ FLORES,JILLIA V | Address on file |
| Partic_22892 | JIMENEZ FLORES,MARIA T | Address on file |
| 2366056 | JIMENEZ FLORES,NILDA | Address on file |
| Partic_22893 | JIMENEZ FONTANEZ,ROSA I | Address on file |
| Partic_22894 | JIMENEZ FONTANEZ,VIRGEN | Address on file |
| 2420658 | JIMENEZ FOSSE,LISETTE | Address on file |
| Partic_22895 | JIMENEZ FRADERA,GADIEL A | Address on file |
| Partic_22896 | JIMENEZ FUENTES,IMELIS | Address on file |
| Partic_22897 | JIMENEZ FUENTES,IRIS M | Address on file |
| 2364834 | JIMENEZ FUENTES,LUIS J | Address on file |
| 2349472 | JIMENEZ FUENTES,LUIS J | Address on file |
| 2423155 | JIMENEZ FUENTES,RAMON M | Address on file |
| 2421227 | JIMENEZ FUENTES,SYLVIA | Address on file |
| Partic_22898 | JIMENEZ GALARZA,MARIA E | Address on file |
| 2359938 | JIMENEZ GARCIA,CARMEN C | Address on file |
| 2419227 | JIMENEZ GARCIA,HILDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22899 | JIMENEZ GARCIA,JULIO J | Address on file |
| Partic_22900 | JIMENEZ GARCIA,MIGDA L | Address on file |
| 2411312 | JIMENEZ GARCIA,RUTH A | Address on file |
| 2353271 | JIMENEZ GARCIA,SARA I | Address on file |
| 2407096 | JIMENEZ GARCIA,YOLANDA | Address on file |
| Partic_22901 | JIMENEZ GERENA,JOCELYN | Address on file |
| Partic_22902 | JIMENEZ GONZALEZ,ANTONIA | Address on file |
| Partic_22903 | JIMENEZ GONZALEZ,CARMEN | Address on file |
| 2406169 | JIMENEZ GONZALEZ,CARMEN L | Address on file |
| Partic_22904 | JIMENEZ GONZALEZ,CLARA T | Address on file |
| 2363805 | JIMENEZ GONZALEZ,DAVID | Address on file |
| 2354206 | JIMENEZ GONZALEZ,EMERITA | Address on file |
| Partic_22905 | JIMENEZ GONZALEZ,EMERITA | Address on file |
| Partic_22906 | JIMENEZ GONZALEZ,JOAN M | Address on file |
| 2414947 | JIMENEZ GONZALEZ,JOAQUINA | Address on file |
| 2367755 | JIMENEZ GONZALEZ,NILDA | Address on file |
| Partic_22907 | JIMENEZ GONZALEZ,NORKA M | Address on file |
| Partic_22908 | JIMENEZ GONZALEZ,REY D | Address on file |
| 2411227 | JIMENEZ GONZALEZ,ROSA A | Address on file |
| Partic_22909 | JIMENEZ GONZALEZ,SARA | Address on file |
| Partic_22910 | JIMENEZ GONZALEZ,SERGIO J | Address on file |
| Partic_22911 | JIMENEZ GONZALEZ,TAITIANA | Address on file |
| Partic_22912 | JIMENEZ GONZALEZ,VANNESSA A | Address on file |
| 2416097 | JIMENEZ GRACIA,ADA L | Address on file |
| Partic_22913 | JIMENEZ GUEVAREZ,GLADYS M | Address on file |
| Partic_22914 | JIMENEZ GUZMAN,ANGEL M | Address on file |
| 2352828 | JIMENEZ HERNANDEZ,ADA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22915 | JIMENEZ HERNANDEZ,AURA L | Address on file |
| 2422121 | JIMENEZ HERNANDEZ,BETZAIDA | Address on file |
| Partic_22916 | JIMENEZ HERNANDEZ,GINAIDA | Address on file |
| 2364524 | JIMENEZ HERNANDEZ,IVAN J | Address on file |
| 2370145 | JIMENEZ HERNANDEZ,MANUEL | Address on file |
| 2415339 | JIMENEZ HERNANDEZ,MIGDALIA | Address on file |
| 2369567 | JIMENEZ HERNANDEZ,NILDA | Address on file |
| 2355557 | JIMENEZ HERNANDEZ,RADAMES | Address on file |
| 2362522 | JIMENEZ HERNANDEZ,ZAIDA | Address on file |
| Partic_22917 | JIMENEZ HUERTAS,SONIA D | Address on file |
| 2360880 | JIMENEZ IRIZARRY,GLADYS | Address on file |
| 2349581 | JIMENEZ IRIZARRY,JOSE E | Address on file |
| 2400291 | JIMENEZ IRIZARRY,LEGNA L | Address on file |
| Partic_22918 | JIMENEZ IRIZARRY,MELANIE | Address on file |
| Partic_22919 | JIMENEZ JIMENEZ,ADAM ALEXIS | Address on file |
| Partic_22920 | JIMENEZ JIMENEZ,AMARILIS | Address on file |
| 2354450 | JIMENEZ JIMENEZ,AWILDA | Address on file |
| 2359842 | JIMENEZ JIMENEZ,CARMEN L | Address on file |
| Partic_22921 | JIMENEZ JIMENEZ,DIANA | Address on file |
| Partic_22922 | JIMENEZ JIMENEZ,LOURDELIS | Address on file |
| Partic_22923 | JIMENEZ JIMENEZ,MIGUEL A | Address on file |
| 2349913 | JIMENEZ JIMENEZ,NOELIA | Address on file |
| Partic_22924 | JIMENEZ JIMENEZ,ROSA M | Address on file |
| 2566711 | JIMENEZ JIMENEZ,ZENAIDA | Address on file |
| 2351890 | JIMENEZ JUARBE,HECTOR M | Address on file |
| 2367161 | JIMENEZ LABOY,LUIS | Address on file |
| Partic_22925 | JIMENEZ LANDRON,AMELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416695 | JIMENEZ LARACUENTE,CARMEN L | Address on file |
| Partic_22926 | JIMENEZ LARACUENTE,FREDESVINDA | Address on file |
| 2353098 | JIMENEZ LARACUENTE,RAQUEL | Address on file |
| 2359552 | JIMENEZ LLANOS,REGINO | Address on file |
| 2416222 | JIMENEZ LOPEZ,ANA M | Address on file |
| 2415172 | JIMENEZ LOPEZ,BRENDA G | Address on file |
| Partic_22927 | JIMENEZ LOPEZ,EDWIN M | Address on file |
| 2369083 | JIMENEZ LOPEZ,ELIZABETH | Address on file |
| Partic_22928 | JIMENEZ LOPEZ,GISELLE A | Address on file |
| 2418745 | JIMENEZ LOPEZ,JANET | Address on file |
| Partic_22929 | JIMENEZ LOPEZ,KATHERINE | Address on file |
| Partic_22930 | JIMENEZ LOPEZ,LYNETTE | Address on file |
| 2359637 | JIMENEZ LOPEZ,MARIA C | Address on file |
| Partic_22931 | JIMENEZ LOPEZ,MARILYN | Address on file |
| Partic_22932 | JIMENEZ LOPEZ,MONICA D | Address on file |
| 2406723 | JIMENEZ LOPEZ,WANDA I | Address on file |
| Partic_22933 | JIMENEZ LORENZO,JEOVANNY | Address on file |
| 2359876 | JIMENEZ LUGO,EVANGELISTA | Address on file |
| 2351393 | JIMENEZ LUGO,EVANGELISTA | Address on file |
| Partic_22934 | JIMENEZ LUGO,MAYRA | Address on file |
| 2363145 | JIMENEZ LUIS,MILDRED E | Address on file |
| 2408208 | JIMENEZ MALAVE,MARIA E | Address on file |
| 2369045 | JIMENEZ MALDONADO,CARMEN A | Address on file |
| Partic_22935 | JIMENEZ MALDONADO,CECILIO | Address on file |
| Partic_22936 | JIMENEZ MALDONADO,IVETTE D | Address on file |
| Partic_22937 | JIMENEZ MALDONADO,JAVIER | Address on file |
| Partic_22938 | JIMENEZ MALDONADO,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22939 | JIMENEZ MALDONADO,JULISA J | Address on file |
| Partic_22940 | JIMENEZ MALDONADO,LIMARY D | Address on file |
| Partic_22941 | JIMENEZ MALDONADO,MARIA E | Address on file |
| Partic_22942 | JIMENEZ MALDONADO,MARITZA | Address on file |
| 2351654 | JIMENEZ MANDES,DALILIH | Address on file |
| 2349349 | JIMENEZ MARCELL,MIRIAM S | Address on file |
| Partic_22943 | JIMENEZ MARQUEZ,MARIA | Address on file |
| 2359214 | JIMENEZ MARQUEZ,MARIA A. | Address on file |
| Partic_22944 | JIMENEZ MARRERO,JOAN | Address on file |
| Partic_22945 | JIMENEZ MARTINEZ,CARMEN J | Address on file |
| Partic_22946 | JIMENEZ MARTINEZ,ELVIN S | Address on file |
| 2349156 | JIMENEZ MARTINEZ,FELIX N | Address on file |
| 2367719 | JIMENEZ MARTINEZ,ILEANA | Address on file |
| 2422476 | JIMENEZ MARTINEZ,JORGE | Address on file |
| Partic_22947 | JIMENEZ MARTINEZ,JORGE M | Address on file |
| 2413845 | JIMENEZ MARTINEZ,MARIA V | Address on file |
| 2415833 | JIMENEZ MARTINEZ,MARITZA | Address on file |
| 2360102 | JIMENEZ MARTINEZ,MIRTA N | Address on file |
| 2369891 | JIMENEZ MAYOL,ANA M | Address on file |
| 2410345 | JIMENEZ MAYSONET,MARIA I | Address on file |
| Partic_22948 | JIMENEZ MEDINA,CARMEN M | Address on file |
| 2412897 | JIMENEZ MEDINA,ISABEL M | Address on file |
| Partic_22949 | JIMENEZ MEDINA,JOSEPHINE | Address on file |
| Partic_22950 | JIMENEZ MEDINA,MELISSA | Address on file |
| Partic_22951 | JIMENEZ MEDINA,MYRNA | Address on file |
| Partic_22952 | JIMENEZ MELENDEZ,ESPERANZA | Address on file |
| Partic_22953 | JIMENEZ MELENDEZ,EVANGELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_22954 | JIMENEZ MELENDEZ,WANDA I | Address on file |
| Partic_22955 | JIMENEZ MENDEZ,ANGELINA | Address on file |
| Partic_22956 | JIMENEZ MENDEZ,CARMEN L | Address on file |
| Partic_22957 | JIMENEZ MENDEZ,JAYLIN M | Address on file |
| 2414948 | JIMENEZ MENDEZ,MARIBEL | Address on file |
| 2409715 | JIMENEZ MENDEZ,ZENAIDA M | Address on file |
| 2419241 | JIMENEZ MERCADO,LILLIAM | Address on file |
| Partic_22958 | JIMENEZ MESTRE,CARMEN M | Address on file |
| Partic_22959 | JIMENEZ MIRANDA,JOHN A | Address on file |
| Partic_22960 | JIMENEZ MIRANDA,MELBA I | Address on file |
| Partic_22961 | JIMENEZ MIRANDA,MICHELLE M | Address on file |
| Partic_22962 | JIMENEZ MOJICA,ANDREA T | Address on file |
| Partic_22963 | JIMENEZ MOLINA,MARIA T | Address on file |
| 2408431 | JIMENEZ MONROIG,CARMEN M | Address on file |
| Partic_22964 | JIMENEZ MONROIG,GUILLERMO | Address on file |
| 2418175 | JIMENEZ MONROIG,ILIA DEL C | Address on file |
| Partic_22965 | JIMENEZ MONTIJO,EDMUNDO | Address on file |
| 2353722 | JIMENEZ MORA,FROYLAN | Address on file |
| Partic_22966 | JIMENEZ MORALES,BRENDA L | Address on file |
| 2351652 | JIMENEZ MORALES,MIRIAM M | Address on file |
| 2413761 | JIMENEZ MORALES,NORMA I | Address on file |
| Partic_22967 | JIMENEZ MUNIZ,KARINA M | Address on file |
| Partic_22968 | JIMENEZ MUNIZ,MAILYN | Address on file |
| Partic_22969 | JIMENEZ NARVAEZ,EDWIN | Address on file |
| Partic_22970 | JIMENEZ NEGRON,CASANDRA | Address on file |
| 2359002 | JIMENEZ NEGRON,ISABEL | Address on file |
| Partic_22971 | JIMENEZ NEGRON,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_22972 | JIMENEZ NEGRON,MARIA Y | Address on file |
| 2364643 | JIMENEZ NEGRON,RAFAEL A | Address on file |
| Retir_00193 | JIMENEZ NETTLESHIP, CHARLES | Address on file |
| Partic_22973 | JIMENEZ NIEVES,ENID E | Address on file |
| Partic_22974 | JIMENEZ NIEVES,INOCENCIA | Address on file |
| 2411024 | JIMENEZ NIEVES,LUZ S | Address on file |
| Partic_22975 | JIMENEZ NORMANDIA,GLORIA I | Address on file |
| Partic_22976 | JIMENEZ OCASIO,MATILDE | Address on file |
| 2416931 | JIMENEZ OCASIO,OLGA M | Address on file |
| 2349929 | JIMENEZ OLMEDA,NICK | Address on file |
| 2414777 | JIMENEZ ORTIZ,CARMEN | Address on file |
| Partic_22977 | JIMENEZ ORTIZ,CRISTIE D | Address on file |
| Partic_22978 | JIMENEZ ORTIZ,ELBA M | Address on file |
| Partic_22979 | JIMENEZ ORTIZ,FELIPE J | Address on file |
| Partic_22980 | JIMENEZ ORTIZ,JOCELYNE | Address on file |
| Partic_00810 | JIMENEZ ORTIZ,LOURDES | Address on file |
| 2353212 | JIMENEZ ORTIZ,MARTHA | Address on file |
| 2349797 | JIMENEZ ORTIZ,RUBEN | Address on file |
| Partic_22981 | JIMENEZ OSORIO,NANNETTE M | Address on file |
| Partic_22982 | JIMENEZ OSORIO,OLGA M | Address on file |
| Partic_22983 | JIMENEZ OSORIO,SYLVIA G | Address on file |
| Partic_22984 | JIMENEZ OTERO,ANGEL A | Address on file |
| 2399881 | JIMENEZ OTERO,JESUS | Address on file |
| Partic_22985 | JIMENEZ OTERO,RAFAEL A | Address on file |
| Partic_22986 | JIMENEZ OTERO,ROSA M | Address on file |
| Partic_22987 | JIMENEZ OVALLE,JANETTE | Address on file |
| 2401278 | JIMENEZ PABLOS,LUCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407301 | JIMENEZ PADRO,MARIA M | Address on file |
| Partic_22988 | JIMENEZ PAGAN,MARIA D | Address on file |
| Partic_00954 | JIMENEZ PANTOJA,VIRGINIA | Address on file |
| 2407267 | JIMENEZ PANTOJAS,LUZ M | Address on file |
| Partic_22989 | JIMENEZ PENA,CARMEN M | Address on file |
| Partic_22990 | JIMENEZ PENA,LORAINE | Address on file |
| Partic_22991 | JIMENEZ PENA,LUZ V | Address on file |
| Partic_22992 | JIMENEZ PEREZ,CARMEN | Address on file |
| 2350575 | JIMENEZ PEREZ,CARMEN J | Address on file |
| Partic_22993 | JIMENEZ PEREZ,ELBA Y | Address on file |
| 2369601 | JIMENEZ PEREZ,ENEIDA | Address on file |
| Partic_22994 | JIMENEZ PEREZ,LILLIAN Y | Address on file |
| Partic_22995 | JIMENEZ PEREZ,MANUEL G | Address on file |
| Partic_22996 | JIMENEZ PEREZ,MAYRA L | Address on file |
| Partic_22997 | JIMENEZ PEREZ,MONSERRATE | Address on file |
| 2359482 | JIMENEZ PEREZ,PEDRO J | Address on file |
| 2370384 | JIMENEZ PEREZ,RAQUEL | Address on file |
| 2347891 | JIMENEZ PEREZ,RAQUEL | Address on file |
| 2349821 | JIMENEZ PEREZ,ROSA A | Address on file |
| Partic_22998 | JIMENEZ PEREZ,SYLVIA E | Address on file |
| 2409733 | JIMENEZ PEREZ,WANDA | Address on file |
| Partic_22999 | JIMENEZ PERUCHET,CLEMENCIA | Address on file |
| 2349908 | JIMENEZ PERUCHET,LYDIA | Address on file |
| Partic_23000 | JIMENEZ PIZARRO,ELGA S | Address on file |
| Partic_23001 | JIMENEZ POMALES,NOELIA | Address on file |
| 2363794 | JIMENEZ QUILES,ELI S | Address on file |
| Partic_23002 | JIMENEZ QUILES,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23003 | JIMENEZ QUINONES,BELIA E | Address on file |
| Partic_00515 | JIMENEZ QUINTANA,HECTOR | Address on file |
| Partic_23004 | JIMENEZ QUINTANA,HECTOR M | Address on file |
| Partic_23005 | JIMENEZ QUINTANA,MONICA | Address on file |
| Partic_23006 | JIMENEZ RAMIREZ,CARLA S | Address on file |
| 2419895 | JIMENEZ RAMIREZ,ISABEL | Address on file |
| 2410155 | JIMENEZ RAMIREZ,JORGE I | Address on file |
| 2370317 | JIMENEZ RAMIREZ,LUZ | Address on file |
| Partic_23007 | JIMENEZ RAMIREZ,MARIA A | Address on file |
| 2412664 | JIMENEZ RAMIREZ,MARIA DEL C | Address on file |
| 2419554 | JIMENEZ RAMIREZ,NEREIDA | Address on file |
| Partic_23008 | JIMENEZ RAMIREZ,PEDRO A | Address on file |
| Partic_23009 | JIMENEZ RAMOS,DEBORAH L | Address on file |
| Partic_23010 | JIMENEZ RAMOS,EMILY M | Address on file |
| 2353382 | JIMENEZ RAMOS,MARA J | Address on file |
| Partic_23011 | JIMENEZ RAMOS,NOEMI | Address on file |
| Partic_23012 | JIMENEZ REYES,AIXA V | Address on file |
| Partic_23013 | JIMENEZ REYES,ANGEL R | Address on file |
| Partic_23014 | JIMENEZ REYES,MARIA DE LOS A | Address on file |
| 2407786 | JIMENEZ RICHARD,AWILDA | Address on file |
| Partic_23015 | JIMENEZ RIOS,CORALI | Address on file |
| 2411811 | JIMENEZ RIOS,MIRIAM | Address on file |
| 2418203 | JIMENEZ RIOS,SERGIO D | Address on file |
| APartic_00111 | JIMENEZ RIVERA,RAFAEL | Address on file |
| 2364712 | JIMENEZ RIVERA,ADA I | Address on file |
| Partic_23016 | JIMENEZ RIVERA,ADA I | Address on file |
| 2351986 | JIMENEZ RIVERA,ANGIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23017 | JIMENEZ RIVERA,CARLOS A | Address on file |
| 2362996 | JIMENEZ RIVERA,CARMEN E | Address on file |
| 2406684 | JIMENEZ RIVERA,DANIEL | Address on file |
| 2363398 | JIMENEZ RIVERA,ENNA L | Address on file |
| 2362251 | JIMENEZ RIVERA,GLORIA E | Address on file |
| 2360835 | JIMENEZ RIVERA,IRMA M | Address on file |
| Partic_23018 | JIMENEZ RIVERA,JESSICA | Address on file |
| Partic_23019 | JIMENEZ RIVERA,JESSICA L | Address on file |
| Partic_23020 | JIMENEZ RIVERA,JUAN | Address on file |
| Partic_23021 | JIMENEZ RIVERA,KARLA M | Address on file |
| 2354138 | JIMENEZ RIVERA,LETICIA | Address on file |
| Partic_23022 | JIMENEZ RIVERA,LINNETTE M | Address on file |
| 2357830 | JIMENEZ RIVERA,LUISA I | Address on file |
| Partic_23023 | JIMENEZ RIVERA,LUZ N | Address on file |
| Partic_23024 | JIMENEZ RIVERA,MARA | Address on file |
| Partic_23025 | JIMENEZ RIVERA,MARIBEL | Address on file |
| Partic_23026 | JIMENEZ RIVERA,NOEMI | Address on file |
| Partic_23027 | JIMENEZ RIVERA,SAMOT | Address on file |
| Partic_23028 | JIMENEZ RIVERA,TOMAS | Address on file |
| Partic_23029 | JIMENEZ RIVERA,VILMA T | Address on file |
| Partic_23030 | JIMENEZ RIVERA,WANDA I | Address on file |
| 2356615 | JIMENEZ RIVERO,JOSE A | Address on file |
| 2422001 | JIMENEZ ROBLES,LUIS | Address on file |
| Partic_23031 | JIMENEZ RODRIGUEZ,ALEXANDRA | Address on file |
| Partic_23032 | JIMENEZ RODRIGUEZ,ANA I | Address on file |
| Partic_23033 | JIMENEZ RODRIGUEZ,CARLOS A | Address on file |
| 2350088 | JIMENEZ RODRIGUEZ,DELIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23034 | JIMENEZ RODRIGUEZ,DORIS | Address on file |
| Partic_23035 | JIMENEZ RODRIGUEZ,ELBA | Address on file |
| 2422172 | JIMENEZ RODRIGUEZ,ELIZABETH | Address on file |
| Partic_23036 | JIMENEZ RODRIGUEZ,ELVIA M | Address on file |
| 2370675 | JIMENEZ RODRIGUEZ,FELIX | Address on file |
| Partic_23037 | JIMENEZ RODRIGUEZ,GENESIS | Address on file |
| 2363095 | JIMENEZ RODRIGUEZ,GLADYS | Address on file |
| 2414783 | JIMENEZ RODRIGUEZ,IRIS | Address on file |
| Partic_23038 | JIMENEZ RODRIGUEZ,ISABEL | Address on file |
| Partic_23039 | JIMENEZ RODRIGUEZ,ISABEL C | Address on file |
| Partic_23040 | JIMENEZ RODRIGUEZ,JOSELITO | Address on file |
| Partic_23041 | JIMENEZ RODRIGUEZ,LAURA G | Address on file |
| 2356795 | JIMENEZ RODRIGUEZ,MARIA J | Address on file |
| Partic_23042 | JIMENEZ RODRIGUEZ,MARIEL | Address on file |
| Partic_23043 | JIMENEZ RODRIGUEZ,MARITZA | Address on file |
| Partic_23044 | JIMENEZ RODRIGUEZ,NANCY I | Address on file |
| 2419425 | JIMENEZ RODRIGUEZ,OLGA M | Address on file |
| 2402026 | JIMENEZ RODRIGUEZ,RAMON | Address on file |
| Partic_23045 | JIMENEZ RODRIGUEZ,STELLA | Address on file |
| Partic_23046 | JIMENEZ RODRIGUEZ,YAHAIRA M | Address on file |
| Partic_23047 | JIMENEZ RODRIGUEZ,ZOE J | Address on file |
| 2367062 | JIMENEZ ROMAN,RADAMES | Address on file |
| Partic_23048 | JIMENEZ ROQUE,MYRZA | Address on file |
| Partic_23049 | JIMENEZ ROSA,EVELYN | Address on file |
| 2361579 | JIMENEZ ROSA,JOSE A | Address on file |
| 2362565 | JIMENEZ ROSA,JUAN | Address on file |
| Partic_23050 | JIMENEZ ROSA,MARTA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23051 | JIMENEZ ROSA,YARITZABEL | Address on file |
| Partic_23052 | JIMENEZ ROSADO,ASHLEYANN G | Address on file |
| Partic_23053 | JIMENEZ ROSADO,FRANCISCO A | Address on file |
| Partic_23054 | JIMENEZ ROSADO,MARIA | Address on file |
| 2417402 | JIMENEZ ROSADO,MIRNA I | Address on file |
| Partic_23055 | JIMENEZ ROSADO,NIDIA | Address on file |
| 2401868 | JIMENEZ ROSADO,PORFIRIO | Address on file |
| 2402132 | JIMENEZ ROSADO,ROSA M. | Address on file |
| 2415121 | JIMENEZ ROSARIO,ADALBERTO | Address on file |
| Partic_23056 | JIMENEZ ROSARIO,CARMEN D | Address on file |
| 2369693 | JIMENEZ ROSARIO,JUAN M | Address on file |
| Partic_23057 | JIMENEZ ROSARIO,MABEL DEL C | Address on file |
| 2417952 | JIMENEZ RUIZ,NILDA | Address on file |
| 2416811 | JIMENEZ SALDANA,JIMMY R | Address on file |
| Partic_23058 | JIMENEZ SALGADO,JOANICE | Address on file |
| Retir_00194 | JIMENEZ SANCHEZ, NYDIA | Address on file |
| Partic_23059 | JIMENEZ SANCHEZ,ERIS D | Address on file |
| Partic_23060 | JIMENEZ SANCHEZ,MAGALY | Address on file |
| 2366568 | JIMENEZ SANCHEZ,OLGA M | Address on file |
| Partic_23061 | JIMENEZ SANCHEZ,OMAYRA | Address on file |
| Partic_23062 | JIMENEZ SANCHEZ,SHEILA M | Address on file |
| Partic_23063 | JIMENEZ SANCHEZ,ZULEIKA M | Address on file |
| Partic_23064 | JIMENEZ SANTIAGO,LUIS G | Address on file |
| 2364131 | JIMENEZ SANTIAGO,LUZ E | Address on file |
| 2407457 | JIMENEZ SANTIAGO,LYDIA E | Address on file |
| Partic_23065 | JIMENEZ SANTIAGO,MARIA E | Address on file |
| Partic_23066 | JIMENEZ SANTIAGO,MINERVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361428 | JIMENEZ SANTIAGO,WANDA I | Address on file |
| 2358919 | JIMENEZ SANTOS,AIDA E | Address on file |
| 2413062 | JIMENEZ SANTOS,EFRAIN | Address on file |
| Partic_23067 | JIMENEZ SANTOS,JOSEPH G | Address on file |
| Partic_23068 | JIMENEZ SANTOS,LUIS R | Address on file |
| Partic_23069 | JIMENEZ SEDA,SOFIA | Address on file |
| 2413145 | JIMENEZ SEGARRA,MILADIS | Address on file |
| 2350623 | JIMENEZ SEGARRA,SONIA C | Address on file |
| Partic_23070 | JIMENEZ SERRANO,JOSE R | Address on file |
| Partic_23071 | JIMENEZ SIERRA,WILBERT | Address on file |
| 2363786 | JIMENEZ SORIA,ROSA | Address on file |
| 2356766 | JIMENEZ SOSA,NANCY | Address on file |
| Partic_00210 | JIMENEZ SOSA,WILLIAM | Address on file |
| Partic_23072 | JIMENEZ SOTO,LINNETTE | Address on file |
| 2407045 | JIMENEZ SOTO,MARIA DEL C | Address on file |
| Partic_23073 | JIMENEZ SOTO,MONICA | Address on file |
| 2411991 | JIMENEZ SOTO,ORPHA B | Address on file |
| Partic_23074 | JIMENEZ SOTO,ZULMA E | Address on file |
| 2423170 | JIMENEZ TEJADA,YADIRA | Address on file |
| Partic_23075 | JIMENEZ TIRADO,ANA MARIA | Address on file |
| Partic_23076 | JIMENEZ TIRADO,DAFNE A | Address on file |
| 2419171 | JIMENEZ TOLENTINO,SANDRA | Address on file |
| Partic_23077 | JIMENEZ TORO,ANTHONY I | Address on file |
| 2371021 | JIMENEZ TORRES,DANIEL | Address on file |
| Partic_23078 | JIMENEZ TORRES,EVANGELISTA | Address on file |
| Partic_23079 | JIMENEZ TORRES,LUIS J | Address on file |
| Partic_23080 | JIMENEZ TRINIDAD,EVINERY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370707 | JIMENEZ TUQUEZ,MARIA M | Address on file |
| 2350279 | JIMENEZ TUTOR,JAVIER D | Address on file |
| Partic_23081 | JIMENEZ VALE,KAREN | Address on file |
| 2349773 | JIMENEZ VALENTIN,LUZ N | Address on file |
| Partic_23082 | JIMENEZ VALENTIN,NELIDA | Address on file |
| Partic_23083 | JIMENEZ VALENTIN,ZAIDA M | Address on file |
| 2350139 | JIMENEZ VARGAS,IRMA | Address on file |
| 2362889 | JIMENEZ VARGAS,IRMA | Address on file |
| 2363567 | JIMENEZ VARGAS,MARIA DEL C | Address on file |
| 2409635 | JIMENEZ VAZQUEZ,DINORAH | Address on file |
| 2361727 | JIMENEZ VAZQUEZ,OSVALDO | Address on file |
| 2420983 | JIMENEZ VAZQUEZ,SONIA | Address on file |
| Partic_23084 | JIMENEZ VEGA,ANDREA | Address on file |
| Partic_23085 | JIMENEZ VEGA,CARMEN G | Address on file |
| 2422142 | JIMENEZ VEGA,ISMAEL | Address on file |
| 2405232 | JIMENEZ VEGA,NEMESIO | Address on file |
| Partic_23086 | JIMENEZ VEGA,SONIA | Address on file |
| Retir_00195 | JIMENEZ VELAZQUEZ, NELIDA | Address on file |
| 2405922 | JIMENEZ VELAZQUEZ,ADELAIDA | Address on file |
| 2403592 | JIMENEZ VELAZQUEZ,CARLOS | Address on file |
| 2407318 | JIMENEZ VELAZQUEZ,CARMEN N | Address on file |
| Partic_23087 | JIMENEZ VELAZQUEZ,LIZETTE M | Address on file |
| Partic_23088 | JIMENEZ VELAZQUEZ,MIOSOTIS N | Address on file |
| Partic_23089 | JIMENEZ VELAZQUEZ,NELIDA | Address on file |
| 2363934 | JIMENEZ VELAZQUEZ,RAMONA | Address on file |
| Partic_23090 | JIMENEZ VELEZ,GISELA | Address on file |
| 2369934 | JIMENEZ VELEZ,LUIS F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00070 | JIMENEZ VELEZ,LUIS F | Address on file |
| 2352147 | JIMENEZ VELEZ,MARIA T | Address on file |
| Partic_23091 | JIMENEZ VENTURA,CHRISTOPHER | Address on file |
| 2368790 | JIMENEZ VERA,FRANCISCA | Address on file |
| Partic_23092 | JIMENEZ VICENTE,JOSE | Address on file |
| Partic_23093 | JIMENEZ VIDAL,ISRAEL | Address on file |
| 2350873 | JIMENEZ VILLAFANE,RICARDO | Address on file |
| Partic_00407 | JIMENEZ ZAYAS,GLADYS E. | Address on file |
| 2356312 | JIMENEZ,RAMONITA | Address on file |
| 2480711 | JIMMIE  ALAMO ADORNO | Address on file |
| 2496048 | JIMMY  ACEVEDO GONZALEZ | Address on file |
| 2493689 | JIMMY  BAEZ JUSINO | Address on file |
| 2489526 | JIMMY  CABAN RODRIGUEZ | Address on file |
| 2475698 | JIMMY  CIRINO CIRINO | Address on file |
| 2494626 | JIMMY  MENDEZ ORTIZ | Address on file |
| 2473368 | JIMMY  PACHECO IRIZARRY | Address on file |
| 2417293 | JIMMY RODRIGUEZ,EDGAR | Address on file |
| 2471373 | Jimmy Sepulveda Lavergne | Address on file |
| 2399578 | Jimmy Villalobos Gonzalez | Address on file |
| 2495306 | JINA H RUHLMAN ORTIZ | Address on file |
| 2503831 | JINAYRA  TORRES COLON | Address on file |
| 2484006 | JINETTE  RODRIGUEZ ALBINO | Address on file |
| 2492342 | JINNESSA  VELLON FERNANDEZ | Address on file |
| 2476706 | JINNETTE  TIRADO AYALA | Address on file |
| Partic_23094 | JIRAU BERNAL,JOSE L | Address on file |
| Partic_23095 | JIRAU GONZALEZ,MARIA | Address on file |
| Partic_23096 | JIRAU IRIZARRY,INOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356523 | JIRAU JIRAU,ALBA I | Address on file |
| 2363466 | JIRAU JIRAU,WILFREDO | Address on file |
| Partic_23097 | JIRAU PAGAN,RAYZAMAR | Address on file |
| 2352496 | JIRAU SOTO,RAFAEL | Address on file |
| 2364522 | JIRAU TOLEDO,NILDA | Address on file |
| 2506788 | JISABEL  GARCIA ARRIAGA | Address on file |
| 2501898 | JISELLE E ROSADO GONZALEZ | Address on file |
| 2507144 | JISELYS  TORRES TIRADO | Address on file |
| 2488652 | JISETTE O LOPEZ TORRES | Address on file |
| 2492338 | JIZLEIN  TORRES IRIZARRY | Address on file |
| 2482385 | JO A HANCE QUINONES | Address on file |
| 2502357 | JO A TORRES CARRASQUILLO | Address on file |
| 2478667 | JO A VELEZ NUNEZ | Address on file |
| 2471692 | JO ANN  FEBLES MEDINA | Address on file |
| 2473403 | JO ANN  OCASIO DE LA PAZ | Address on file |
| 2506438 | JOAHNIE  PEREZ GONZALEZ | Address on file |
| 2484107 | JOALIS  DIAZ ORTIZ | Address on file |
| 2505595 | JOALISSE  GRAFALS RIVERA | Address on file |
| 2485655 | JOAMELIS  PACHECO VELEZ | Address on file |
| 2507215 | JOAMELY  VEGA BURGOS | Address on file |
| 2482828 | JOAN  DEFENDINI SANTIAGQ | Address on file |
| 2476008 | JOAN  DEL VALLE QUINTANA | Address on file |
| 2491764 | JOAN  GARCIA VELAZQUEZ | Address on file |
| 2496396 | JOAN  JIMENEZ MARRERO | Address on file |
| 2489693 | JOAN  ROBLES AGOSTO | Address on file |
| 2495602 | JOAN  TORRENS AGUIRRE | Address on file |
| 2494742 | JOAN A ROMAN HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478619 | JOAN A SANTOS ROSADO | Address on file |
| 2500773 | JOAN D ROSARIO BERMUDEZ | Address on file |
| 2496058 | JOAN E ARROYO LOPEZ | Address on file |
| 2473107 | JOAN E JOHNSON ACOSTA | Address on file |
| 2484130 | JOAN F ROMAN RIVERA | Address on file |
| 2491812 | JOAN K QUINONES ELIZA | Address on file |
| 2502390 | JOAN M ACEVEDO SUAREZ | Address on file |
| 2506560 | JOAN M COLON ROSADO | Address on file |
| 2483684 | JOAN M DIAZ GOMEZ | Address on file |
| 2490548 | JOAN M DOMINGUEZ CABEZUDO | Address on file |
| 2500298 | JOAN M JIMENEZ GONZALEZ | Address on file |
| 2507221 | JOAN M LOPEZ AVILES | Address on file |
| 2501986 | JOAN M MIRANDA SANCHEZ | Address on file |
| 2506370 | JOAN M OCASIO ORTIZ | Address on file |
| 2507021 | JOAN M RIVERA ZAYAS | Address on file |
| 2501954 | JOAN M SANTIAGO YAMBO | Address on file |
| 2478164 | JOAN M VEGA BERMUDEZ | Address on file |
| 2482501 | JOAN V RUIZ TALAVERA | Address on file |
| 2478843 | JOANA  ACOSTA GONZALEZ | Address on file |
| 2505029 | JOANA  CAMACHO ACOSTA | Address on file |
| 2505970 | JOANA  DE JESUS COLON | Address on file |
| 2482452 | JOANA  DIAZ RIVERA | Address on file |
| 2483764 | JOANABEL  VELEZ HERNANDEZ | Address on file |
| 2492366 | JOANDALI  CASTRO TOLEDO | Address on file |
| 2506831 | JOANE M DE JESUS ORTIZ | Address on file |
| 2505283 | JOANELIS  CONTRERAS MASSA | Address on file |
| 2477473 | JOANELLY  MALDONADO VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489059 | JOANETTE  HERNANDEZ MESTEY | Address on file |
| 2483011 | JOANETTE Z VON_KESSEL LLABRES | Address on file |
| 2491601 | JOANICE  JIMENEZ SALGADO | Address on file |
| 2478616 | JOANIE  BAEZ CORDERO | Address on file |
| 2503282 | JOANIE  NEGRON MARIN | Address on file |
| 2484601 | JOANIE  VELEZ ALBINO | Address on file |
| 2497215 | JOANILL  TORRES JIMENEZ | Address on file |
| 2484113 | JOANMARIE  ROSADO SOTO | Address on file |
| 2496803 | JOANN  DELGADO PEREZ | Address on file |
| 2471845 | JOANN  OPPENHEIMER REYES | Address on file |
| 2503344 | JOANN  SANTIAGO ROBLES | Address on file |
| 2502521 | JOANN E PENA RESTO | Address on file |
| 2501746 | JOANN M CALDERON TELLADO | Address on file |
| 2486946 | JOANNA  ALICEA RODRIGUEZ | Address on file |
| 2473253 | JOANNA  COLLAZO SALOME | Address on file |
| 2487246 | JOANNA  FIGUEROA CARDONA | Address on file |
| 2502737 | JOANNA  FILION RODRIGUEZ | Address on file |
| 2483144 | JOANNA  MATOS COLLAZO | Address on file |
| 2471418 | JOANNA  MEDINA BURGOS | Address on file |
| 2493311 | JOANNA  MUNOZ VEGA | Address on file |
| 2476582 | JOANNA  NIEVES MONZON | Address on file |
| 2472980 | JOANNA  RIVERA FLORES | Address on file |
| 2473375 | JOANNA  ROSA RIOS | Address on file |
| 2472970 | JOANNA  RUIZ ALICEA | Address on file |
| 2491770 | JOANNA E DAVILA ORTEGA | Address on file |
| 2483987 | JOANNA L BARBOSA SOLER | Address on file |
| 2476385 | JOANNE  COLON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472982 | JOANNE  OCASIO PEREZ | Address on file |
| 2503073 | JOANNE  RIOS PEREZ | Address on file |
| 2478394 | JOANNE  RODRIGUEZ ADDARICH | Address on file |
| 2472789 | JOANNE  ROSADO ALCAZAR | Address on file |
| 2472972 | JOANNE I PADILLA | Address on file |
| 2505625 | JOANNE M BERRIOS ROSADO | Address on file |
| 2487427 | JOANNE M COMULADA TEISSONNIERE | Address on file |
| 2479034 | JOANNETTE D BLAS GONZALEZ | Address on file |
| 2479670 | JOANNIE  COSTALES MEJIAS | Address on file |
| 2481597 | JOANNIE  FONSECA ORTIZ | Address on file |
| 2497944 | JOANNIE  RODRIGUEZ BAEZ | Address on file |
| 2505216 | JOANNIE M VELEZ ROMAN | Address on file |
| 2472231 | JOANNY  COLON VELEZ | Address on file |
| 2493835 | JOANNY  CRUZ CLASS | Address on file |
| 2498872 | JOANNY  NEGRON MIRANDA | Address on file |
| 2475281 | JOANNY  ORTIZ VEGA | Address on file |
| 2475617 | JOANNY  REYES DELGADO | Address on file |
| 2499814 | JOANNY  TORRES VEGA | Address on file |
| 2472816 | JOANY  SEPULVEDA RIVERA | Address on file |
| 2476970 | JOAQUIN  BORGES AGUAYO | Address on file |
| 2485127 | JOAQUIN  COLLAZO MALDONADO | Address on file |
| 2482276 | JOAQUIN  CORTES PLAZA | Address on file |
| 2490137 | JOAQUIN  HERNANDEZ CAPELLA | Address on file |
| 2473929 | JOAQUIN  MASOLLER SANTIAGO | Address on file |
| 2474381 | JOAQUIN  MORALES PINA | Address on file |
| 2471181 | Joaquin Pe¿A Rios | Address on file |
| 2498366 | JOAQUIN V TERC ECHEVARRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487146 | JOAQUINA  JIMENEZ GONZALEZ | Address on file |
| 2492518 | JOBAN  CORTES TORRES | Address on file |
| 2491086 | JOCABED  VILLABOL FIGUEROA | Address on file |
| 2492593 | JOCELYN  ACOSTA RODRIGUEZ | Address on file |
| 2471821 | JOCELYN  GORDILS MENDEZ | Address on file |
| 2484111 | JOCELYN  HERNANDEZ COLON | Address on file |
| 2494700 | JOCELYN  HERNANDEZ VILLANUEVA | Address on file |
| 2480593 | JOCELYN  JIMENEZ GERENA | Address on file |
| 2488698 | JOCELYN  MARTINEZ CARDONA | Address on file |
| 2501791 | JOCELYN  MOLINA ESQUERETE | Address on file |
| 2485791 | JOCELYN  PELLICIER FIGUEROA | Address on file |
| 2490606 | JOCELYN  RIVERA MATOS | Address on file |
| 2484990 | JOCELYN  VILLANUEVA RODRIGUEZ | Address on file |
| Partic_23098 | JOCELYN ,SANTOS | Address on file |
| 2479710 | JOCELYN A PAGAN GONZALEZ | Address on file |
| 2399802 | Jocelyn Lopez Vilanova | Address on file |
| 2484637 | JOCELYNE  TORRES RODRIGUEZ | Address on file |
| 2495714 | JOCELYNE Y RODRIGUEZ DELGADO | Address on file |
| 2403495 | JOCK,NELLIE | Address on file |
| 2484629 | JODITH  GOMEZ PEREZ | Address on file |
| 2475112 | JOE  FONSECA RIVERA | Address on file |
| 2473408 | JOE  QUILES RIVERA | Address on file |
| 2495399 | JOE A ROSA RODRIGUEZ | Address on file |
| 2471911 | JOE M RIVERA ALICEA | Address on file |
| 2505269 | JOEDMAR  RODRIGUEZ NAVARRO | Address on file |
| 2473168 | JOEL  ABREU ESPINOSA | Address on file |
| 2484893 | JOEL  ADORNO PADIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496871 | JOEL  CABRERA DIAZ | Address on file |
| 2505187 | JOEL  CASTRO TORRES | Address on file |
| 2500734 | JOEL  COLON GARCIA | Address on file |
| 2490941 | JOEL  COLON SANTOS | Address on file |
| 2489631 | JOEL  ESTRADA BARADA | Address on file |
| 2500445 | JOEL  FEBUS APONTE | Address on file |
| 2485341 | JOEL  GARCIA CARMONA | Address on file |
| 2500444 | JOEL  GARCIA PEREZ | Address on file |
| 2475510 | JOEL  GONZALEZ ORTIZ | Address on file |
| 2492851 | JOEL  GONZALEZ SUAREZ | Address on file |
| 2493359 | JOEL  GONZALEZ VARGAS | Address on file |
| 2488932 | JOEL  GONZALEZ VARGAS | Address on file |
| 2501054 | JOEL  MALDONADO GARCIA | Address on file |
| 2485529 | JOEL  MARTINEZ REYES | Address on file |
| 2489735 | JOEL  MENDEZ RIVERA | Address on file |
| 2472862 | JOEL  MERCADO NIEVES | Address on file |
| 2499868 | JOEL  MONTALVO BALAGUER | Address on file |
| 2492407 | JOEL  MORALES SIERRA | Address on file |
| 2499254 | JOEL  MORALES VELAZQUEZ | Address on file |
| 2499631 | JOEL  NIEVES CARDONA | Address on file |
| 2503089 | JOEL  OCASIO COLON | Address on file |
| 2475722 | JOEL  SANCHEZ ADORNO | Address on file |
| 2491306 | JOEL  SANTOS NEGRON | Address on file |
| 2503722 | JOEL  SERRA VAZQUEZ | Address on file |
| 2484625 | JOEL  TORRES LUCIANO | Address on file |
| 2503182 | JOEL  VAZQUEZ RIVERA | Address on file |
| 2474199 | JOEL  VELEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489112 | JOEL A COLLAZO ROMAN | Address on file |
| 2492192 | JOEL A ROSADO DE JESUS | Address on file |
| 2484727 | JOEL A TIRADO CRUZ | Address on file |
| 2481861 | JOEL C VARGAS CASTILLO | Address on file |
| 2502808 | JOEL E RUIZ RODRIGUEZ | Address on file |
| 2475692 | JOEL F ALVAREZ FIGUEROA | Address on file |
| 2505306 | JOEL F GONZALEZ FONTANEZ | Address on file |
| 2506334 | JOEL G CRUZ OLIVENCIA | Address on file |
| 2476557 | JOEL G PEREZ MARTINEZ | Address on file |
| 2496231 | JOEL J ZAMORA QUINONES | Address on file |
| 2471475 | JOEL M LOPERENA NUNEZ | Address on file |
| 2479560 | JOEL O DELIZ VEGA | Address on file |
| 2484037 | JOEL O MORALES MARTINEZ | Address on file |
| 2502429 | JOEL R HERNANDEZ NIEVES | Address on file |
| 2506526 | JOEL R MANON JIRAU | Address on file |
| 2481460 | JOEL R MAURY ORTIZ | Address on file |
| 2506774 | JOEL R RUIZ MARTINEZ | Address on file |
| 2491857 | JOELIE  ORTIZ PIMENTEL | Address on file |
| 2504729 | JOELIS M REYES MELENDEZ | Address on file |
| 2502764 | JOELIZA M MILLAN PIZARRO | Address on file |
| 2501281 | JOELY I TORO SANTIAGO | Address on file |
| 2507280 | JOEVANIE  ROSAS CARO | Address on file |
| 2485481 | JOEWEL  MALDONADO SANTOS | Address on file |
| 2501672 | JOEY D GALARZA RAMIREZ | Address on file |
| 2491815 | JOEY M BAEZ RODRIGUEZ | Address on file |
| Partic_23099 | JOGLAR BILLOCH,OLGA A | Address on file |
| 2414206 | JOGLAR CACHO,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402799 | JOGLAR VICENS,LUISA C | Address on file |
| 2349034 | JOGLAR VICENS,VICTOR M | Address on file |
| 2503691 | JOHAMM A PEREZ LUGO | Address on file |
| 2499474 | JOHAN  BOBE RIVERA | Address on file |
| 2481604 | JOHAN  CARABALLO VEGA | Address on file |
| 2495496 | JOHAN  LOPEZ CASTRO | Address on file |
| 2499610 | JOHANA  CLAUDIO VALLELLANES | Address on file |
| 2483624 | JOHANA  GONZALEZ ROMAN | Address on file |
| 2492970 | JOHANA  GUEVARA DIAZ | Address on file |
| 2488357 | JOHANA  LABOY MARTINEZ | Address on file |
| 2481458 | JOHANA  LOZADA LOPEZ | Address on file |
| 2490455 | JOHANA  RODRIGUEZ MENDOZA | Address on file |
| 2492368 | JOHANA  ROSARIO SEMIDEY | Address on file |
| 2505387 | JOHANA  SANCHEZ RIOS | Address on file |
| 2493007 | JOHANA  VELEZ GOMEZ | Address on file |
| 2495778 | JOHANA I MARTINEZ MONTERO | Address on file |
| 2495054 | JOHANA L ROSARIO TORRES | Address on file |
| 2498707 | JOHANELIZ  CAMACHO VERA | Address on file |
| 2484122 | JOHANIE  HERNANDEZ CORTES | Address on file |
| 2478723 | JOHANN  RIVERA PANAS | Address on file |
| 2490928 | JOHANNA  ACEVEDO CARRERO | Address on file |
| 2505541 | JOHANNA  ALLENDE VIERA | Address on file |
| 2504010 | JOHANNA  ALVAREZ MARIANI | Address on file |
| 2482216 | JOHANNA  APONTE PAGAN | Address on file |
| 2477997 | JOHANNA  ARCE RODRIGUEZ | Address on file |
| 2501136 | JOHANNA  ARROYO NEGRON | Address on file |
| 2471617 | JOHANNA  BALLESTER MELENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484182 | JOHANNA  BARTOLOMEI VAZQUEZ | Address on file |
| 2482623 | JOHANNA  BELTRAN DURAND | Address on file |
| 2477924 | JOHANNA  BERMUDEZ MELENDEZ | Address on file |
| 2506268 | JOHANNA  BULTRON PEREYRA | Address on file |
| 2477468 | JOHANNA  CABAN PEREZ | Address on file |
| 2485545 | JOHANNA  CALDERON GONZALEZ | Address on file |
| 2502515 | JOHANNA  CAMACHO VELEZ | Address on file |
| 2483484 | JOHANNA  COLLAZO HERNANDEZ | Address on file |
| 2485128 | JOHANNA  COLON NIEVES | Address on file |
| 2501946 | JOHANNA  CONCEPCION SERRANO | Address on file |
| 2502205 | JOHANNA  CORDERO DELGADO | Address on file |
| 2477096 | JOHANNA  CORDERO VELEZ | Address on file |
| 2477949 | JOHANNA  CORREA AMADOR | Address on file |
| 2490748 | JOHANNA  DIAZ MORALES | Address on file |
| 2495576 | JOHANNA  DIAZ RIVERA | Address on file |
| 2487814 | JOHANNA  ECHANDY MARTINEZ | Address on file |
| 2504532 | JOHANNA  ESPADA COLON | Address on file |
| 2494735 | JOHANNA  GARCIA IRIZARRY | Address on file |
| 2484118 | JOHANNA  GOMEZ MOLINA | Address on file |
| 2504169 | JOHANNA  GONZALEZ LOPEZ | Address on file |
| 2506109 | JOHANNA  GONZALEZ LORENZO | Address on file |
| 2477902 | JOHANNA  GONZALEZ PEREZ | Address on file |
| 2481773 | JOHANNA  JACA MUNDO | Address on file |
| 2480977 | JOHANNA  JIMENEZ | Address on file |
| 2482644 | JOHANNA  JIMENEZ CANDAL | Address on file |
| 2485020 | JOHANNA  MARCANO BOU | Address on file |
| 2504843 | JOHANNA  MARTINEZ COLLAZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490783 | JOHANNA  MARTINEZ SANCHEZ | Address on file |
| 2495384 | JOHANNA  MARTINEZ SENQUIZ | Address on file |
| 2490426 | JOHANNA  MERCADO MUNIZ | Address on file |
| 2482631 | JOHANNA  MIRANDA ROSADO | Address on file |
| 2479299 | JOHANNA  MORALES CRUZ | Address on file |
| 2505608 | JOHANNA  MORALES MOLINA | Address on file |
| 2492491 | JOHANNA  NAZARIO RIVERA | Address on file |
| 2477042 | JOHANNA  NAZARIO RODRIGUEZ | Address on file |
| 2506607 | JOHANNA  NEGRON GONZALEZ | Address on file |
| 2490456 | JOHANNA  NIEVES DIAZ | Address on file |
| 2497454 | JOHANNA  OLMEDA COLON | Address on file |
| 2485082 | JOHANNA  ORTIZ | Address on file |
| 2475741 | JOHANNA  PACHECO CASTRO | Address on file |
| 2489127 | JOHANNA  PASTRANA ORTIZ | Address on file |
| 2477890 | JOHANNA  PELLOT SIBERIO | Address on file |
| 2474516 | JOHANNA  PEREZ MARTINEZ | Address on file |
| 2485375 | JOHANNA  PEREZ RODRIGUEZ | Address on file |
| 2483830 | JOHANNA  QUINONES MORALES | Address on file |
| 2476685 | JOHANNA  QUINONES PABON | Address on file |
| 2503736 | JOHANNA  RAMOS SANTIAGO | Address on file |
| 2473471 | JOHANNA  RESTO MEDERO | Address on file |
| 2503190 | JOHANNA  REYES GUZMAN | Address on file |
| 2485148 | JOHANNA  RIVERA HERNANDEZ | Address on file |
| 2481257 | JOHANNA  RIVERA RIVERA | Address on file |
| 2479059 | JOHANNA  RODRIGUEZ ALICEA | Address on file |
| 2471634 | JOHANNA  RODRIGUEZ AROCHO | Address on file |
| 2478523 | JOHANNA  RODRIGUEZ DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479574 | JOHANNA  RODRIGUEZ FIGUEROA | Address on file |
| 2489758 | JOHANNA  RODRIGUEZ LOZADA | Address on file |
| 2478037 | JOHANNA  RODRIGUEZ PAGAN | Address on file |
| 2488207 | JOHANNA  RODRIGUEZ RIVERA | Address on file |
| 2494203 | JOHANNA  ROMAN DE JESUS | Address on file |
| 2478295 | JOHANNA  ROSADO CAJIGAS | Address on file |
| 2497759 | JOHANNA  ROSADO CANCEL | Address on file |
| 2503567 | JOHANNA  ROSADO MARTINEZ | Address on file |
| 2497889 | JOHANNA  ROSADO SANTANA | Address on file |
| 2487266 | JOHANNA  ROSADO VILLAFANE | Address on file |
| 2482701 | JOHANNA  ROSARIO GEIGEL | Address on file |
| 2503454 | JOHANNA  ROSARIO LOPEZ | Address on file |
| 2477276 | JOHANNA  SALGADO RIVERA | Address on file |
| 2476100 | JOHANNA  SANCHEZ SANCHEZ | Address on file |
| 2488543 | JOHANNA  SANTANA COLLAZO | Address on file |
| 2499475 | JOHANNA  SANTIAGO FLORES | Address on file |
| 2483110 | JOHANNA  SANTIAGO ROSA | Address on file |
| 2495178 | JOHANNA  SIERRA ORTIZ | Address on file |
| 2501165 | JOHANNA  VALENTIN COLON | Address on file |
| 2478371 | JOHANNA  VAZQUEZ DEGRO | Address on file |
| 2478968 | JOHANNA  ZAYAS ZAYAS | Address on file |
| 2507350 | JOHANNA A ALBURQUERQUE SOLANO | Address on file |
| 2364652 | JOHANNA BOURDON,ANA R | Address on file |
| 2481048 | JOHANNA E ALEJANDRO QUINTANA | Address on file |
| 2491593 | JOHANNA E MORALES PINTO | Address on file |
| 2507265 | JOHANNA G PIZARRO OSORIO | Address on file |
| 2503689 | JOHANNA H IRIZARRY GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477981 | JOHANNA I SANCHEZ AMILL | Address on file |
| 2491823 | JOHANNA I VAZQUEZ PAGAN | Address on file |
| 2495736 | JOHANNA L BEHARRY PASTRANA | Address on file |
| 2489345 | JOHANNA L FIGUEROA VEGA | Address on file |
| 2481958 | JOHANNA L RIVERA HERNANDEZ | Address on file |
| 2501088 | JOHANNA L RODRIGUEZ NIEVES | Address on file |
| 2484171 | JOHANNA L SOTO RIVERA | Address on file |
| 2478562 | JOHANNA LIZ  ACOSTA VITALI | Address on file |
| 2502187 | JOHANNA M DIAZ APONTE | Address on file |
| 2485352 | JOHANNA M NAVEDO LOPEZ | Address on file |
| 2503767 | JOHANNA M URBINA RIVERA | Address on file |
| 2501640 | JOHANNALITZ  LEON GAUD | Address on file |
| 2489090 | JOHANNALIZ  MATHEU GARCIA | Address on file |
| 2506394 | JOHANNE  DONES FIGUEROA | Address on file |
| 2478950 | JOHANNE C RODRIGUEZ SALCEDO | Address on file |
| 2499791 | JOHANNIE  CASTRO FARRULLA | Address on file |
| 2492938 | JOHANNIE  GARAY MELENDEZ | Address on file |
| 2493234 | JOHANNIE  MERCADO LUGO | Address on file |
| 2485693 | JOHANNY  RIVERA FLORES | Address on file |
| 2493150 | JOHANNY  SOLIS CLAUDIO | Address on file |
| 2475584 | JOHANNY L NIEVES MORALES | Address on file |
| 2503063 | JOHANY D GONZALEZ SOTO | Address on file |
| 2505038 | JOHANYS  VEGA MARTINEZ | Address on file |
| 2504980 | JOHAZLY  HERNANDEZ CINTRON | Address on file |
| 2483142 | JOHEL  CRUZ QUINTANA | Address on file |
| 2476499 | JOHN  JAVIER JAVIER | Address on file |
| 2491480 | JOHN  REYES PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488684 | JOHN  RIOS MALDONADO | Address on file |
| 2479966 | JOHN  RODRIGUEZ BETANCOURT | Address on file |
| 2472638 | JOHN  SERRA LOPEZ | Address on file |
| 2497137 | JOHN  TENNISON PACHECO | Address on file |
| 2495351 | JOHN  TORRES CINTRON | Address on file |
| 2506653 | JOHN A JIMENEZ MIRANDA | Address on file |
| 2480613 | JOHN A PIZZINI MEDINA | Address on file |
| 2483790 | JOHN D GONZALEZ CIENFUEGOS | Address on file |
| 2503939 | JOHN E PEREZ GUZMAN | Address on file |
| 2488500 | JOHN F RODRIGUEZ RIVERA | Address on file |
| 2482835 | JOHN G GARCIA GONZALEZ | Address on file |
| 2480664 | JOHN G RIVERA MEDINA | Address on file |
| 2483346 | JOHN G RODRIGUEZ DEL VALLE | Address on file |
| 2499772 | JOHN L VEGA VARGAS | Address on file |
| 2493341 | JOHN M LOPEZ CALDERON | Address on file |
| 2503491 | JOHN M NAVAS CANDELARIA | Address on file |
| 2495713 | JOHN S MARQUEZ NAZARIO | Address on file |
| 2487299 | JOHNNA  CRUZ VELAZQUEZ | Address on file |
| 2504898 | JOHNNELL M NAVAS CANDELARIA | Address on file |
| 2472000 | JOHNNY  ALGARIN APONTE | Address on file |
| 2498528 | JOHNNY  CINTRON MORALES | Address on file |
| 2493811 | JOHNNY  CONCEPCION SOLER | Address on file |
| 2479537 | JOHNNY  RAMOS GONZALEZ | Address on file |
| 2399417 | Johnny Heredia Caloca | Address on file |
| 2471157 | Johnny Reyes Villanueva | Address on file |
| Partic_23100 | JOHNSON ACOSTA,JOAN E | Address on file |
| Partic_23101 | JOHNSTON OCASIO,ERIC V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472698 | JOHNY  COLON GOMEZ | Address on file |
| 2480946 | JOIBEL  COLON BONILLA | Address on file |
| 2471332 | Joie-Lin Lao Melendez | Address on file |
| 2476807 | JOISETTE  DEODATTI TORRES | Address on file |
| 2473478 | JOLENE  VILLANUEVA GONZALEZ | Address on file |
| 2501875 | JOLQUIER D SALAZAR DE LUNA | Address on file |
| 2503287 | JOMAIRIS  LOPEZ RODRIGUEZ | Address on file |
| 2485766 | JOMAR A RIOS CRESPO | Address on file |
| 2484451 | JOMARA  FEBLES ALICEA | Address on file |
| 2503861 | JOMARA  TRINTA CRUZ | Address on file |
| 2496374 | JOMARIE  TORRES QUINONES | Address on file |
| 2506618 | JOMARIE  VAZQUEZ ORTIZ | Address on file |
| 2477996 | JOMARY  LOPEZ CINTRON | Address on file |
| 2507091 | JOMARY  RODRIGUEZ RIVERA | Address on file |
| 2473421 | JOMARY E GIL MALDONADO | Address on file |
| 2478470 | JOMARYS  VARGAS SEDA | Address on file |
| 2484659 | JOMARYS M ALVAREZ TAVAREZ | Address on file |
| 2506706 | JOMAYRA  MORALES CARABALLO | Address on file |
| 2503157 | JOMAYRA  TORRES GORRITZ | Address on file |
| 2492559 | JOMHARA  BARBOSA ARROYO | Address on file |
| 2473430 | JOMMART  RIVERA AGOSTO | Address on file |
| Retir_00196 | JOMP VAZQUEZ, FELICITA C | Address on file |
| 2505968 | JONAIDA I RODRIGUEZ VENTURA | Address on file |
| 2498975 | JONALYS  MORALES MARRERO | Address on file |
| 2495091 | JONAS  CECILIO REYES | Address on file |
| 2410409 | JONAS AMBERT,HYMAN H | Address on file |
| 2503091 | JONATAN  PLAZA PLAZA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478873 | JONATAN  ROMERO LOPEZ | Address on file |
| 2493113 | JONATHAN  ALICEA ROBLES | Address on file |
| 2503187 | JONATHAN  DELGADO MARTINEZ | Address on file |
| 2477636 | JONATHAN  FERRER TROCHE | Address on file |
| 2492306 | JONATHAN  GOMEZ MORALES | Address on file |
| 2502219 | JONATHAN  MARRERO ARROYO | Address on file |
| 2505167 | JONATHAN  MARRERO LANDRO | Address on file |
| 2504266 | JONATHAN  MONTALVO MOLINA | Address on file |
| 2502730 | JONATHAN  MORALES ROSARIO | Address on file |
| 2503353 | JONATHAN  OLMEDA RAMOS | Address on file |
| 2500295 | JONATHAN  OQUENDO SERRANO | Address on file |
| 2505338 | JONATHAN  QUINONES VAZQUEZ | Address on file |
| 2479587 | JONATHAN  RODRIGUEZ CARBONELL | Address on file |
| 2492975 | JONATHAN  ROSA RODRIGUEZ | Address on file |
| 2502552 | JONATHAN  SIERRA ORTIZ | Address on file |
| 2501228 | JONATHAN  SOTO BOSQUES | Address on file |
| 2505953 | JONATHAN  TORRES GARCIA | Address on file |
| 2502902 | JONATHAN  ZENO SERRANO | Address on file |
| 2504644 | JONATHAN A AVILES REYES | Address on file |
| 2484613 | JONATHAN C COGLES GOMEZ | Address on file |
| 2506402 | JONATHAN D ARBELO ROSADO | Address on file |
| 2503992 | JONATHAN E LEBRON REYES | Address on file |
| Partic_23102 | JONES COMSTOCK,STEVEN W | Address on file |
| 2368768 | JONES ECHEVARRIA,SANTO Y | Address on file |
| 2348020 | JONES LEGGS,ALVIN | Address on file |
| Partic_23103 | JONES MEDINA,RUTH M | Address on file |
| Partic_23104 | JORDAN ACEVEDO,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357365 | JORDAN BERMUDEZ,CARMEN L | Address on file |
| 2403247 | JORDAN BERMUDEZ,GLORIA | Address on file |
| 2361170 | JORDAN BERMUDEZ,NURIA | Address on file |
| 2415216 | JORDAN CRESPO,LENNYS | Address on file |
| 2358183 | JORDAN LOPEZ,HEDY M | Address on file |
| 2350358 | JORDAN LOPEZ,RAQUEL | Address on file |
| Partic_23105 | JORDAN MARRERO,MELISA | Address on file |
| Retir_00197 | JORDAN MIR, MARIA | Address on file |
| 2348558 | JORDAN MOLERO,RAFAEL A | Address on file |
| Retir_00198 | JORDAN MUSA, ENRIQUE A | Address on file |
| 2409646 | JORDAN PINA,EILEEN | Address on file |
| 2408616 | JORDAN RAMOS,JAIME | Address on file |
| Partic_23106 | JORDAN RODRIGUEZ,VILMA T | Address on file |
| Partic_23107 | JORDAN SALIVIA,URAYOAN | Address on file |
| 2410796 | JORDAN STUART,MARY C | Address on file |
| Partic_23108 | JORDAN TORRES,CARMEN M | Address on file |
| Partic_23109 | JORDAN TORRES,MARTA S | Address on file |
| Partic_23110 | JORDAN VALLE,EUNICE I | Address on file |
| Partic_23111 | JORDANSMITH ,LINDA G | Address on file |
| 2495234 | JORETSSIE  VIERA RIOS | Address on file |
| 2497439 | JORGE  ACEVEDO SANCHEZ | Address on file |
| 2505571 | JORGE  BORGOS MELENDEZ | Address on file |
| 2493530 | JORGE  BORRERO PAGAN | Address on file |
| 2498218 | JORGE  BRIGNONI SANTIAGO | Address on file |
| 2471687 | JORGE  COLON ROSAS | Address on file |
| 2505253 | JORGE  CRUZ CANDELARIA | Address on file |
| 2501783 | JORGE  FELICIANO ROSARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492077 | JORGE  FORTIS RIVERA | Address on file |
| 2475560 | JORGE  GOMEZ SERRANO | Address on file |
| 2489193 | JORGE  HERNANDEZ CRUZ | Address on file |
| 2485515 | JORGE  IRIGOYEN ROSADO | Address on file |
| 2475929 | JORGE  LLUVERAS GARCIA | Address on file |
| 2506140 | JORGE  MARTINEZ VAZQUEZ | Address on file |
| 2494916 | JORGE  MORALES ROSARIO | Address on file |
| 2473262 | JORGE  NIEVES HERNANDEZ | Address on file |
| 2485079 | JORGE  OTERO FERNANDEZ | Address on file |
| 2489581 | JORGE  PEDROZA LOPEZ | Address on file |
| 2477872 | JORGE  PELLOT SILBERIO | Address on file |
| 2482813 | JORGE  RODRIGUEZ MARRERO | Address on file |
| 2504626 | JORGE  ROLDAN GONZALEZ | Address on file |
| 2493784 | JORGE  ROSA ORTIZ | Address on file |
| 2477708 | JORGE  SAEZ RIVERA | Address on file |
| 2486868 | JORGE  SUGRANES VALLES | Address on file |
| 2480298 | JORGE  TORRES PACHECO | Address on file |
| 2496915 | JORGE  TORRES ROSARIO | Address on file |
| 2497253 | JORGE  VARGAS SOTO | Address on file |
| 2493741 | JORGE  VEGA CASTRO | Address on file |
| 2486546 | JORGE  VELAZQUEZ SOTO | Address on file |
| 2489042 | JORGE  VELEZ PACHECO | Address on file |
| 2496407 | JORGE  ZAYAS AMARAL | Address on file |
| 2506739 | JORGE A ADROVER BARRIOS | Address on file |
| 2487139 | JORGE A AGUILU VEGA | Address on file |
| 2484157 | JORGE A BAEZ MONTANEZ | Address on file |
| 2489573 | JORGE A BANUCHI HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487590 | JORGE A BOJITO BERNABE | Address on file |
| 2504466 | JORGE A CARABALLO SEPULVEDA | Address on file |
| 2472615 | JORGE A CASTILLO NEGRON | Address on file |
| 2502168 | JORGE A CASTRO RODRIGUEZ | Address on file |
| 2484255 | JORGE A COLON DIAZ | Address on file |
| 2493556 | JORGE A COLON RIVERA | Address on file |
| 2476086 | JORGE A DE JESUS SANCHEZ | Address on file |
| 2502193 | JORGE A DE LA TORRE MARIN | Address on file |
| 2471496 | JORGE A DIAZ CINTRON | Address on file |
| 2493872 | JORGE A MEDINA VEGA | Address on file |
| 2492846 | JORGE A MERCADO RAMOS | Address on file |
| 2499629 | JORGE A NIEVES PUIGDOLLER | Address on file |
| 2481170 | JORGE A RIOS MATOS | Address on file |
| 2500147 | JORGE A RIVERA CRUZ | Address on file |
| 2493732 | JORGE A RIVERA LLUVERAS | Address on file |
| 2481085 | JORGE A RODRIGUEZ RIVERA | Address on file |
| 2496546 | JORGE A SANTIAGO RAMOS | Address on file |
| 2482088 | JORGE A VALLE BRENES | Address on file |
| 2476098 | JORGE A VAZQUEZ VAZQUEZ | Address on file |
| Partic_23112 | JORGE BETANCOURT,FELIPE | Address on file |
| 2402566 | JORGE CATALA,CARIDAD | Address on file |
| 2366729 | JORGE CATALA,CARMEN M | Address on file |
| Partic_23113 | JORGE CRESPO,EVELYN | Address on file |
| 2491956 | JORGE D CAPIELO ORTIZ | Address on file |
| 2485334 | JORGE D GARCIA MIRANDA | Address on file |
| 2499413 | JORGE D GARCIA VARGAS | Address on file |
| 2495607 | JORGE D PAGAN DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366151 | JORGE DE LEON,PROVIDENCIA | Address on file |
| 2370563 | JORGE DEL VALLE,ELSA | Address on file |
| 2471201 | Jorge Diaz Reveron | Address on file |
| 2492821 | JORGE E COLON MERCADO | Address on file |
| 2503200 | JORGE E RAMIREZ GUEVARA | Address on file |
| 2474774 | JORGE E REYES RIVERA | Address on file |
| 2493713 | JORGE E RIVERA RAMOS | Address on file |
| 2490906 | JORGE F FLORES CASTRO | Address on file |
| 2471273 | Jorge F. Raices Roman | Address on file |
| 2503696 | JORGE G HERNANDEZ HERNANDEZ | Address on file |
| 2505912 | JORGE G PADIN MALDONADO | Address on file |
| 2485553 | JORGE G SANTIAGO VILLARINI | Address on file |
| Partic_23114 | JORGE GARCIA,MARIA E | Address on file |
| Partic_23115 | JORGE GOMEZ,SHEILA | Address on file |
| Partic_23116 | JORGE GONZALEZ,JACQUELYN | Address on file |
| 2481723 | JORGE I AYALA AYALA | Address on file |
| 2500635 | JORGE I CARMONA MATOS | Address on file |
| 2496061 | JORGE I CHEVEREZ RIVAS | Address on file |
| 2494982 | JORGE I PAGAN RIVERA | Address on file |
| 2474438 | JORGE I PEREZ FERNANDEZ | Address on file |
| 2498505 | JORGE I ROHENA GOTAY | Address on file |
| 2484521 | JORGE I ROSARIO NEGRON | Address on file |
| 2505511 | JORGE I TORRES DUMAS | Address on file |
| 2483814 | JORGE IVAN  SOTO MULERO | Address on file |
| 2479694 | JORGE J CASTRO PARRILLA | Address on file |
| 2496282 | JORGE J CORIANO VAZQUEZ | Address on file |
| 2475212 | JORGE J MARTINEZ MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506527 | JORGE J SANTANA NEVAREZ | Address on file |
| 2474286 | JORGE J SANTOS RODRIGUEZ | Address on file |
| 2498589 | JORGE L ACEVEDO CASTILLO | Address on file |
| 2499769 | JORGE L ACOSTA IRIZARRY | Address on file |
| 2478863 | JORGE L ACOSTA LEBRON | Address on file |
| 2495594 | JORGE L ALGARIN SANTOS | Address on file |
| 2480151 | JORGE L ALMODOVAR LUCENA | Address on file |
| 2483441 | JORGE L BENIQUES AVILES | Address on file |
| 2473095 | JORGE L CABAN COTTO | Address on file |
| 2499041 | JORGE L CABAN ROSADO | Address on file |
| 2473570 | JORGE L CARBWOOD RODRIGUEZ | Address on file |
| 2474969 | JORGE L CARDONA DIAZ | Address on file |
| 2499745 | JORGE L CARDONA RODRIGUEZ | Address on file |
| 2506448 | JORGE L COLON GONZALEZ | Address on file |
| 2483268 | JORGE L COMAS RIVERA | Address on file |
| 2496076 | JORGE L CRUZ CRUZ | Address on file |
| 2492103 | JORGE L DELGADO HYLAND | Address on file |
| 2399775 | Jorge L Escribano Medina | Address on file |
| 2502273 | JORGE L GARCIA TORRES | Address on file |
| 2506477 | JORGE L GONZALEZ ADORNO | Address on file |
| 2499564 | JORGE L GONZALEZ DIAZ | Address on file |
| 2488660 | JORGE L LEBRON CRUZ | Address on file |
| 2498643 | JORGE L LEON RUIZ | Address on file |
| 2480679 | JORGE L MARTINEZ RIVERA | Address on file |
| 2478286 | JORGE L MORALES MERCADO | Address on file |
| 2490364 | JORGE L NIEVES MOJICA | Address on file |
| 2505590 | JORGE L NIEVES NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482321 | JORGE L OCASIO BETANCOURT | Address on file |
| 2502194 | JORGE L ORDONEZ ARIAS | Address on file |
| 2494092 | JORGE L ORTIZ MATIAS | Address on file |
| 2567191 | JORGE L PAGAN MARTINEZ | Address on file |
| 2503721 | JORGE L PAGAN PEDROGO | Address on file |
| 2488279 | JORGE L PEREZ COTTO | Address on file |
| 2491424 | JORGE L PEREZ DAVILA | Address on file |
| 2477123 | JORGE L RAMIREZ CONCEPCION | Address on file |
| 2485776 | JORGE L RAMOS DE JESUS | Address on file |
| 2500429 | JORGE L RIVERA CANDELARIO | Address on file |
| 2479936 | JORGE L RIVERA ROHENA | Address on file |
| 2480309 | JORGE L ROBLE ROCHE | Address on file |
| 2486109 | JORGE L ROBLES PADILLA | Address on file |
| 2494060 | JORGE L RODRIGUEZ ALONSO | Address on file |
| 2489931 | JORGE L ROSA DIAZ | Address on file |
| 2480890 | JORGE L TORRES FALERO | Address on file |
| 2478301 | JORGE L VELEZ CARABALLO | Address on file |
| 2472082 | JORGE L WONG PINEIRO | Address on file |
| Partic_23117 | JORGE LABERGNE,ANABEL | Address on file |
| Partic_23118 | JORGE LOPEZ,JAVIER B | Address on file |
| 2506793 | JORGE M ERAZO MALDONADO | Address on file |
| 2482233 | JORGE M FREYTES PEREZ | Address on file |
| 2475195 | JORGE M JIMENEZ MARTINEZ | Address on file |
| 2475393 | JORGE M NATER CENTENO | Address on file |
| 2474353 | JORGE M OJEDA CARRASQUILLO | Address on file |
| 2420391 | JORGE MARTINEZ,CARMEN L | Address on file |
| Partic_23119 | JORGE MARTINEZ,EDWIN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23120 | JORGE MARTINEZ,LUIS D | Address on file |
| Partic_23121 | JORGE MELENDEZ,VALERIA | Address on file |
| Partic_23122 | JORGE MERCADO,YAIRA | Address on file |
| Partic_23123 | JORGE MOLINA,JOSE L | Address on file |
| 2348159 | JORGE MOREL,ELERCIA R | Address on file |
| 2494942 | JORGE N MARTELL CRUZ | Address on file |
| 2491470 | JORGE N OSORIO RODRIGUEZ | Address on file |
| 2488675 | JORGE O TORRES ROMAN | Address on file |
| 2399631 | Jorge Orama Monroig | Address on file |
| 2401040 | JORGE ORTIZ,CARMEN A | Address on file |
| 2367222 | JORGE ORTIZ,ROSA E | Address on file |
| Partic_23124 | JORGE ORTIZ,STEPHANIE R | Address on file |
| 2406451 | JORGE ORTIZ,YOLANDA | Address on file |
| 2347705 | Jorge Osorio Resto | Address on file |
| Partic_23125 | JORGE PAOLI,GABRIELLA | Address on file |
| 2348051 | JORGE PENA,ENEIDA | Address on file |
| 2488084 | JORGE R CASTRO REYES | Address on file |
| 2356614 | JORGE RAMOS,NANCY | Address on file |
| Partic_23126 | JORGE SAEZ,LUIS H | Address on file |
| 2471187 | Jorge Toledo Reyna | Address on file |
| Partic_01033 | JORGE TORRES,ANTONIO | Address on file |
| 2347716 | Jorge Ufret Perez | Address on file |
| 2487846 | JORGE V CARTAGENA HERNANDEZ | Address on file |
| 2492978 | JORGE V DAVIS DE LEON | Address on file |
| 2407874 | JORGE VAZQUEZ,MARIA DEL C | Address on file |
| Partic_23127 | JORLES NATER,FRANCHESKA | Address on file |
| 2485173 | JORMARIE  MORALES ARZOLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506173 | JOSAICHA  CRESPO NEGRON | Address on file |
| 2493867 | JOSE   ROSARIO LOPEZ | Address on file |
| 2502588 | JOSE  ALICEA SOTO | Address on file |
| 2497320 | JOSE  ANDINO NIEVES | Address on file |
| 2489993 | JOSE  ANDINO RIVAS | Address on file |
| 2506932 | JOSE  ARCE GARCIA | Address on file |
| 2478488 | JOSE  ARROYO CARDOZA | Address on file |
| 2499509 | JOSE  CABALLERO CASTRO | Address on file |
| 2496329 | JOSE  CASTILLO GONZALEZ | Address on file |
| 2499549 | JOSE  CINTRON VELAZQUEZ | Address on file |
| 2497661 | JOSE  CIRINO VILLANUEVA | Address on file |
| 2488938 | JOSE  CORTADA CAPPA | Address on file |
| 2481538 | JOSE  COSTALES GONZALEZ | Address on file |
| 2494972 | JOSE  CRUZ COTTO | Address on file |
| 2485786 | JOSE  CRUZ MALDONADO | Address on file |
| 2482133 | JOSE  CRUZ VELEZ | Address on file |
| 2473186 | JOSE  DELGADO MENDEZ | Address on file |
| 2486450 | JOSE  ESTRADA HERNANDEZ | Address on file |
| 2474015 | JOSE  ESTRADA LEBRON | Address on file |
| 2495923 | JOSE  FELIX ROSARIO | Address on file |
| 2493409 | JOSE  FUERTES HERNANDEZ | Address on file |
| 2477335 | JOSE  GONZALEZ CARDONA | Address on file |
| 2505461 | JOSE  GONZALEZ PEREZ | Address on file |
| 2506187 | JOSE  GUZMAN GONZALEZ | Address on file |
| 2494194 | JOSE  HERNANDEZ SOTO | Address on file |
| 2494215 | JOSE  LOPEZ MATEO | Address on file |
| 2471787 | JOSE  LOPEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482168 | JOSE  MARTINEZ VELAZQUEZ | Address on file |
| 2504429 | JOSE  MATOS DURAND | Address on file |
| 2476134 | JOSE  MERCED ALAMO | Address on file |
| 2484176 | JOSE  MORALES TORRES | Address on file |
| 2503792 | JOSE  NAVARRO SANTIAGO | Address on file |
| 2474701 | JOSE  NOA VARGAS | Address on file |
| 2492900 | JOSE  NUNEZ MARRERO | Address on file |
| 2473639 | JOSE  OCASIO OCASIO | Address on file |
| 2496278 | JOSE  OCASIO ROSADO | Address on file |
| 2472116 | JOSE  PADILLA BELTRAN | Address on file |
| 2478724 | JOSE  PEREZ RUIZ | Address on file |
| 2472421 | JOSE  RENTAS MONTALVO | Address on file |
| 2480540 | JOSE  REYES DAVILA | Address on file |
| 2476171 | JOSE  RIVAS ORTIZ | Address on file |
| 2478717 | JOSE  RIVERA CARDONA | Address on file |
| 2475888 | JOSE  RIVERA MARQUEZ | Address on file |
| 2494523 | JOSE  RIVERA MERCADO | Address on file |
| 2477362 | JOSE  RIVERA SEPULVEDA | Address on file |
| 2500316 | JOSE  RIVERA SOTO | Address on file |
| 2475690 | JOSE  RODRIGUEZ MEDINA | Address on file |
| 2478876 | JOSE  RODRIGUEZ RIVERA | Address on file |
| 2506530 | JOSE  ROSA ROMAN | Address on file |
| 2491932 | JOSE  ROSARIO PEREZ | Address on file |
| 2484193 | JOSE  RUIZ TALAVERA | Address on file |
| 2494220 | JOSE  SANCHEZ RODRIGUEZ | Address on file |
| 2487108 | JOSE  SANTIAGO ACOSTA | Address on file |
| 2484145 | JOSE  SANTIAGO CAPETILLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493752 | JOSE  SANTIAGO MALDONADO | Address on file |
| 2481386 | JOSE  TORRES RODRIGUEZ | Address on file |
| 2474267 | JOSE  VELAZQUEZ TORRES | Address on file |
| 2502110 | JOSE  VELEZ CASTRO | Address on file |
| 2493730 | JOSE A ACEVEDO CORTIJO | Address on file |
| 2484071 | JOSE A ACEVEDO NIEVES | Address on file |
| 2486765 | JOSE A ALAMEDA ROJAS | Address on file |
| 2498953 | JOSE A ALICEA CRUZ | Address on file |
| 2483778 | JOSE A ALICEA RIVERA | Address on file |
| 2471087 | Jose A Alicea Rivera | Address on file |
| 2499713 | JOSE A ALICEA RODRIGUEZ | Address on file |
| 2494519 | JOSE A AMY MORALES | Address on file |
| 2503621 | JOSE A APONTE ORTIZ | Address on file |
| 2399685 | Jose A Aponte Perez | Address on file |
| 2484714 | JOSE A ARROYO RIVERA | Address on file |
| 2503495 | JOSE A AYALA SABINO | Address on file |
| 2491231 | JOSE A BAEZ LIBRAN | Address on file |
| 2504218 | JOSE A BARRETO BARRETO | Address on file |
| 2488688 | JOSE A BERMUDEZ CARTAGENA | Address on file |
| 2493596 | JOSE A BERRIOS APONTE | Address on file |
| 2500408 | JOSE A BERRIOS CASIANO | Address on file |
| 2486633 | JOSE A BERRIOS GONZALEZ | Address on file |
| 2490032 | JOSE A BOADA RAMIREZ | Address on file |
| 2487671 | JOSE A BOLORIN RIVERA | Address on file |
| 2481960 | JOSE A BONET VALLES | Address on file |
| 2486579 | JOSE A BORRERO VAZQUEZ | Address on file |
| 2471079 | Jose A Caballero Lopez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480267 | JOSE A CAEZ RODRIGUEZ | Address on file |
| 2487366 | JOSE A CAMACHO HERNANDEZ | Address on file |
| 2477305 | JOSE A CAPACETE BELEN | Address on file |
| 2506940 | JOSE A CARO RIVERA | Address on file |
| 2481062 | JOSE A CASTRO RODRIGUEZ | Address on file |
| 2494165 | JOSE A CID ABRADELO | Address on file |
| 2480878 | JOSE A CLAUDIO GONZALEZ | Address on file |
| 2495337 | JOSE A COCKRAN SANCHEZ | Address on file |
| 2490196 | JOSE A COLON CUESTA | Address on file |
| 2490948 | JOSE A COLON FIGUEROA | Address on file |
| 2489629 | JOSE A COLON MELENDEZ | Address on file |
| 2499332 | JOSE A COLON MIRANDA | Address on file |
| 2504406 | JOSE A COLON SERRANO | Address on file |
| 2472574 | JOSE A CONCEPCION QUINONES | Address on file |
| 2481486 | JOSE A CORTES CRESPO | Address on file |
| 2496954 | JOSE A COX PARRILLA | Address on file |
| 2491302 | JOSE A CRUZ RODRIGUEZ | Address on file |
| 2497008 | JOSE A CRUZ RUBIO | Address on file |
| 2499317 | JOSE A CUADRADO AYALA | Address on file |
| 2487487 | JOSE A CUEVAS ORTIZ | Address on file |
| 2475552 | JOSE A CUEVAS RUIZ | Address on file |
| 2485976 | JOSE A DELGADO MARTORELL | Address on file |
| 2485402 | JOSE A DELGADO PORTALATIN | Address on file |
| 2473655 | JOSE A DELGADO RODRIGUEZ | Address on file |
| 2501128 | JOSE A DIAZ CRUZ | Address on file |
| 2495821 | JOSE A DIAZ REYES | Address on file |
| 2500809 | JOSE A DIAZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472014 | JOSE A ELIAS FIGUEROA | Address on file |
| 2484596 | JOSE A ESCOBAR TORRES | Address on file |
| 2503265 | JOSE A ESPINOSA TORRES | Address on file |
| 2503056 | JOSE A ESQUILIN PIZARRO | Address on file |
| 2483517 | JOSE A ESTREMERA SOTO | Address on file |
| 2474990 | JOSE A FIGUEROA HERNANDEZ | Address on file |
| 2480034 | JOSE A FLORES GARCIA | Address on file |
| 2482786 | JOSE A FONSECA RODRIGUEZ | Address on file |
| 2503852 | JOSE A GALLOZA CHAPARRO | Address on file |
| 2505728 | JOSE A GARCIA DE JESUS | Address on file |
| 2484654 | JOSE A GONZALEZ CORREA | Address on file |
| 2474221 | JOSE A GONZALEZ CRUZ | Address on file |
| 2479586 | JOSE A GONZALEZ GARCIA | Address on file |
| 2477530 | JOSE A GONZALEZ MORALES | Address on file |
| 2483949 | JOSE A GONZALEZ PEREZ | Address on file |
| 2494714 | JOSE A GONZALEZ TORRES | Address on file |
| 2474742 | JOSE A GONZALEZ VILLAFANE | Address on file |
| 2488333 | JOSE A GRAJALES GARCIA | Address on file |
| 2399660 | Jose A Gutierrez Nu?Ez | Address on file |
| 2476145 | JOSE A HERNANDEZ RAMOS | Address on file |
| 2477664 | JOSE A HERNANDEZ RODRIGUEZ | Address on file |
| 2483974 | JOSE A ILARRAZA MOLINA | Address on file |
| 2475778 | JOSE A LANDAETA MONROIG | Address on file |
| 2498986 | JOSE A LOPEZ AGOSTO | Address on file |
| 2480994 | JOSE A LOPEZ CORTES | Address on file |
| 2475868 | JOSE A LOPEZ SANTANA | Address on file |
| 2486198 | JOSE A LOPEZ SOLER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480358 | JOSE A MAGRANER SUAREZ | Address on file |
| 2489925 | JOSE A MARQUEZ RAMOS | Address on file |
| 2479021 | JOSE A MARQUEZ RAMOS | Address on file |
| 2495551 | JOSE A MARRERO ALVARADO | Address on file |
| 2500353 | JOSE A MARRERO LEON | Address on file |
| 2474237 | JOSE A MARTINEZ RAMIREZ | Address on file |
| 2471893 | JOSE A MARTINEZ VELAZQUEZ | Address on file |
| 2473922 | JOSE A MATIAS PEREZ | Address on file |
| 2496787 | JOSE A MELENDEZ BRAVO | Address on file |
| 2475704 | JOSE A MELENDEZ ESTRADA | Address on file |
| 2490601 | JOSE A MONTALVO GONZALEZ | Address on file |
| 2479632 | JOSE A MONTALVO MERCADO | Address on file |
| 2471115 | Jose A Morales Colon | Address on file |
| 2503818 | JOSE A MORALES GOPNZALEZ | Address on file |
| 2505067 | JOSE A MORALES GUZMAN | Address on file |
| 2504199 | JOSE A MORALES MORALES | Address on file |
| 2476185 | JOSE A MORALES VELAZQUEZ | Address on file |
| 2504135 | JOSE A MUNIZ LUGO | Address on file |
| 2484523 | JOSE A MUNOZ MALDONADO | Address on file |
| 2496605 | JOSE A NAVARRO VELEZ | Address on file |
| 2485928 | JOSE A NAZARIO ALVAREZ | Address on file |
| 2475668 | JOSE A NIEVES ALBINO | Address on file |
| 2479076 | JOSE A NIEVES ALBINO | Address on file |
| 2489383 | JOSE A OJEDA PIZARRO | Address on file |
| 2475306 | JOSE A OJEDA RUIZ | Address on file |
| 2495033 | JOSE A OLIVERAS FLORES | Address on file |
| 2494048 | JOSE A ORTIZ DE JESUS | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493848 | JOSE A ORTIZ ESPADA | Address on file |
| 2496674 | JOSE A ORTIZ LOPEZ | Address on file |
| 2490162 | JOSE A ORTIZ MARIN | Address on file |
| 2498940 | JOSE A ORTIZ MORALES | Address on file |
| 2498236 | JOSE A ORTIZ NIEVES | Address on file |
| 2490835 | JOSE A ORTIZ RESTO | Address on file |
| 2497326 | JOSE A ORTIZ ROSA | Address on file |
| 2477159 | JOSE A ORTIZ SANTOS | Address on file |
| 2496099 | JOSE A PABON OLIVERO | Address on file |
| 2484809 | JOSE A PACHECO MORALES | Address on file |
| 2471957 | JOSE A PALM SILVA | Address on file |
| 2495672 | JOSE A PEREZ MILLAN | Address on file |
| 2500798 | JOSE A PEREZ ORTIZ | Address on file |
| 2480669 | JOSE A PEREZ RIVERA | Address on file |
| 2492621 | JOSE A PEREZ VELEZ | Address on file |
| 2505427 | JOSE A QUILES PEREZ | Address on file |
| 2489004 | JOSE A QUINONES GONZALEZ | Address on file |
| 2473874 | JOSE A QUINONES ROMERO | Address on file |
| 2481042 | JOSE A RAMOS GOMEZ | Address on file |
| 2503838 | JOSE A RAMOS LUGO | Address on file |
| 2502738 | JOSE A RAMOS RODRIGUEZ | Address on file |
| 2488310 | JOSE A REYES MARIN | Address on file |
| 2473669 | JOSE A REYES PINEIRO | Address on file |
| 2498182 | JOSE A RIOS RIVERA | Address on file |
| 2480393 | JOSE A RIVAS GUEVAREZ | Address on file |
| 2501242 | JOSE A RIVERA AGUIRRE | Address on file |
| 2495445 | JOSE A RIVERA CARRERO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473917 | JOSE A RIVERA CRUZ | Address on file |
| 2475915 | JOSE A RIVERA JIMENEZ | Address on file |
| 2496928 | JOSE A RIVERA MIRANDA | Address on file |
| 2500770 | JOSE A RIVERA RAMOS | Address on file |
| 2498757 | JOSE A RIVERA RIOS | Address on file |
| 2495004 | JOSE A RIVERA RIVERA | Address on file |
| 2486111 | JOSE A RIVERA RODRIGUEZ | Address on file |
| 2493499 | JOSE A RIVERA RODRIGUEZ | Address on file |
| 2494830 | JOSE A RIVERA VELAZQUEZ | Address on file |
| 2479072 | JOSE A ROBLES CORREA | Address on file |
| 2501763 | JOSE A RODRIGUEZ APONTE | Address on file |
| 2476211 | JOSE A RODRIGUEZ ARROYO | Address on file |
| 2491569 | JOSE A RODRIGUEZ BARRIOS | Address on file |
| 2483584 | JOSE A RODRIGUEZ GUZMAN | Address on file |
| 2491648 | JOSE A RODRIGUEZ PEREZ | Address on file |
| 2486151 | JOSE A RODRIGUEZ SANCHEZ | Address on file |
| 2481803 | JOSE A RODRIGUEZ SANTIAGO | Address on file |
| 2479134 | JOSE A RODRIGUEZ VEGA | Address on file |
| 2487747 | JOSE A ROMAN LUGO | Address on file |
| 2498419 | JOSE A ROMAN MONGE | Address on file |
| 2481373 | JOSE A ROSADO MALDONADO | Address on file |
| 2504133 | JOSE A ROSADO RAMOS | Address on file |
| 2490855 | JOSE A ROSARIO COLON | Address on file |
| 2485118 | JOSE A ROSAS RAMOS | Address on file |
| 2479341 | JOSE A ROTGER VILLAFANE | Address on file |
| 2483508 | JOSE A RUIZ QUESTELL | Address on file |
| 2485669 | JOSE A SALAZAR GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488999 | JOSE A SANCHEZ VAZQUEZ | Address on file |
| 2496009 | JOSE A SANTIAGO GONEZ | Address on file |
| 2496217 | JOSE A SANTIAGO ORENGO | Address on file |
| 2475143 | JOSE A SANTOS FIGUEROA | Address on file |
| 2494514 | JOSE A SANTOS LUGO | Address on file |
| 2472848 | JOSE A SEPULVEDA RIVERA | Address on file |
| 2502788 | JOSE A SKERRETT TORRES | Address on file |
| 2567188 | JOSE A TORO LOPEZ | Address on file |
| 2499888 | JOSE A TORRES AQUINO | Address on file |
| 2500421 | JOSE A TORRES GUADALUPE | Address on file |
| 2497506 | JOSE A TORRES NEGRON | Address on file |
| 2482765 | JOSE A TORRES RIVERA | Address on file |
| 2498295 | JOSE A VALENTIN CARO | Address on file |
| 2504671 | JOSE A VALENTIN MONTALVO | Address on file |
| 2499491 | JOSE A VALENTIN MORALES | Address on file |
| 2502986 | JOSE A VALENTIN RIOS | Address on file |
| 2480774 | JOSE A VALERIO RIVERA | Address on file |
| 2481164 | JOSE A VARGAS VARGAS | Address on file |
| 2472549 | JOSE A VAZQUEZ CANDELARIA | Address on file |
| 2500054 | JOSE A VAZQUEZ RIVERA | Address on file |
| 2495055 | JOSE A VAZQUEZ ROSADO | Address on file |
| 2495988 | JOSE A VEGA COTTO | Address on file |
| 2493762 | JOSE A VEGA NEGRON | Address on file |
| 2494480 | JOSE A VEGA SANCHEZ | Address on file |
| 2496029 | JOSE A VELAZQUEZ RODRIGUEZ | Address on file |
| 2482227 | JOSE A VERGARA PEREZ | Address on file |
| 2481283 | JOSE A VIERA VARGAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347670 | Jose Alvarez Rohena | Address on file |
| 2477502 | JOSE B COLON RODRIGUEZ | Address on file |
| 2474226 | JOSE B DE JESUS RIVERA | Address on file |
| 2399723 | Jose Bague Ramos | Address on file |
| 2399505 | Jose Banuchi Hernandez | Address on file |
| 2477371 | JOSE C COLON RODRIGUEZ | Address on file |
| 2507065 | JOSE C GONZALEZ RODRIGUEZ | Address on file |
| 2498730 | JOSE C HERNANDEZ FELICIANO | Address on file |
| 2490076 | JOSE C ROMAN RIVERA | Address on file |
| 2475425 | JOSE C VEGA RAMOS | Address on file |
| 2495525 | JOSE CELSO  COLLAZO VICENTY | Address on file |
| 2399523 | Jose Colon Ortiz | Address on file |
| 2347759 | Jose Cotto Cotto | Address on file |
| 2399748 | Jose Cruz Noel | Address on file |
| 2491613 | JOSE D ABREU SANTIAGO | Address on file |
| 2504892 | JOSE D AYALA COSTALES | Address on file |
| 2476273 | JOSE D BERRIOS BORGES | Address on file |
| 2485305 | JOSE D CABAN ENCARNACION | Address on file |
| 2482476 | JOSE D CORCHADO NIEVES | Address on file |
| 2490560 | JOSE D DIAZ RIVERA | Address on file |
| 2490220 | JOSE D FALCON ROJAS | Address on file |
| 2492853 | JOSE D GOMEZ SOTO | Address on file |
| 2472554 | JOSE D GUZMAN ROSADO | Address on file |
| 2480314 | JOSE D LOPEZ MELENDEZ | Address on file |
| 2478825 | JOSE D MALDONADO SANTIAGO | Address on file |
| 2475797 | JOSE D MELENDEZ LOPEZ | Address on file |
| 2495687 | JOSE D OTERO GUERRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498439 | JOSE D PERALTA RIVERA | Address on file |
| 2486940 | JOSE D PEREZ FERRER | Address on file |
| 2488146 | JOSE D PIETRI MARTINEZ | Address on file |
| 2498498 | JOSE D QUILES BORRERO | Address on file |
| 2483996 | JOSE D RODRIGUEZ COLON | Address on file |
| 2496171 | JOSE D ROIG MENDEZ | Address on file |
| 2490020 | JOSE D ROMAN DELGADO | Address on file |
| 2497509 | JOSE D SANTIAGO TOLEDO | Address on file |
| 2494984 | JOSE D VEGA DE JESUS | Address on file |
| 2487192 | JOSE E ALBALADEJO DIAZ | Address on file |
| 2483618 | JOSE E CABAN GONZALEZ | Address on file |
| 2505135 | JOSE E CANCEL CATALA | Address on file |
| 2504510 | JOSE E CASTRO IRIZARRY | Address on file |
| 2495787 | JOSE E CRUZ ESCRIBANO | Address on file |
| 2490094 | JOSE E CRUZ FIGUEROA | Address on file |
| 2503988 | JOSE E CURETMCKARY FIGUEROA | Address on file |
| 2399777 | Jose E E Broco Olivera | Address on file |
| 2399352 | Jose E E Moreno Babilonia | Address on file |
| 2501425 | JOSE E FELICIANO MALDONADO | Address on file |
| 2486919 | JOSE E FIGUEROA ADORNO | Address on file |
| 2497696 | JOSE E FIGUEROA DIAZ | Address on file |
| 2501671 | JOSE E FIGUEROA MENDEZ | Address on file |
| 2495150 | JOSE E FUENTES ROLDAN | Address on file |
| 2505545 | JOSE E LABOY GOMEZ | Address on file |
| 2399704 | Jose E Loubriel Vazquez | Address on file |
| 2495179 | JOSE E MARRERO RIVERA | Address on file |
| 2492331 | JOSE E MARTINEZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482453 | JOSE E MEDINA LOPEZ | Address on file |
| 2484052 | JOSE E MERCADO GINORIO | Address on file |
| 2494584 | JOSE E MONTALVO CACERES | Address on file |
| 2497690 | JOSE E MORALES RODRIGUEZ | Address on file |
| 2476757 | JOSE E PEREZ DIAZ | Address on file |
| 2484447 | JOSE E QUINONES MARIO | Address on file |
| 2505464 | JOSE E RAMIREZ RODRIGUEZ | Address on file |
| 2501252 | JOSE E RAMOS MERCED | Address on file |
| 2500580 | JOSE E REY OTERO | Address on file |
| 2497435 | JOSE E REYES BURGOS | Address on file |
| 2497197 | JOSE E RICHARD ROBLES | Address on file |
| 2487233 | JOSE E RIVERA VAZQUEZ | Address on file |
| 2499288 | JOSE E RODRIGUEZ LAVERGNE | Address on file |
| 2498548 | JOSE E RODRIGUEZ PARISSI | Address on file |
| 2490075 | JOSE E RODRIGUEZ QUIJANO | Address on file |
| 2477496 | JOSE E ROLDAN ROSARIO | Address on file |
| 2504934 | JOSE E ROSADO HERNANDEZ | Address on file |
| 2485931 | JOSE E RUIZ PEREZ | Address on file |
| 2485732 | JOSE E SANCHEZ DELGADO | Address on file |
| 2495614 | JOSE E SANTANA ROJAS | Address on file |
| 2492367 | JOSE E SANTIAGO GOMEZ | Address on file |
| 2479465 | JOSE E TORRES GOMEZ | Address on file |
| 2493325 | JOSE E TORRES RODRIGUEZ | Address on file |
| 2499212 | JOSE E VAZQUEZ KARMA | Address on file |
| 2491801 | JOSE EDUARDO  VANGA GARCIA | Address on file |
| 2505232 | JOSE EMILIO  GONZALEZ RULLAN | Address on file |
| 2496133 | JOSE F ALVARADO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503483 | JOSE F AQUINO MORALES | Address on file |
| 2495691 | JOSE F ARROYO VARGAS | Address on file |
| 2487178 | JOSE F BERRIOS RIVERA | Address on file |
| 2472053 | JOSE F CINTRON RAMOS | Address on file |
| 2493021 | JOSE F CRESPO PAYA | Address on file |
| 2488792 | JOSE F ESTEVEZ PEREZ | Address on file |
| 2493268 | JOSE F JIMENEZ ESTREMERA | Address on file |
| 2477912 | JOSE F LOPEZ ORTIZ | Address on file |
| 2494469 | JOSE F LUGO SAEZ | Address on file |
| 2489527 | JOSE F MELENDEZ VELEZ | Address on file |
| 2497300 | JOSE F MOLINA FERNANDEZ | Address on file |
| 2483385 | JOSE F MONTANEZ LOPEZ | Address on file |
| 2504593 | JOSE F PALACIOS CARRASQUILLO | Address on file |
| 2501965 | JOSE F PEREZ ALMODOVAR | Address on file |
| 2484227 | JOSE F RIVERA OQUENDO | Address on file |
| 2504572 | JOSE F RODRIGUEZ PADUA | Address on file |
| 2487904 | JOSE F RODRIGUEZ ROSARIO | Address on file |
| 2498392 | JOSE F SANCHEZ | Address on file |
| 2491199 | JOSE F TORRES DELGADO | Address on file |
| 2488158 | JOSE F TORRES PORTALATIN | Address on file |
| 2482326 | JOSE F VELAZQUEZ LOPEZ | Address on file |
| 2399365 | Jose Feliciano Feliciano | Address on file |
| 2347668 | Jose Figueroa Gonzalez | Address on file |
| 2484357 | JOSE G AMADOR SOLIS | Address on file |
| 2497157 | JOSE G APONTE QUILES | Address on file |
| 2477152 | JOSE G CINTRON LOPEZ | Address on file |
| 2502976 | JOSE G DE COS CARRION | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472328 | JOSE G DEL VALLE RIVERA | Address on file |
| 2480722 | JOSE G FLORES CRUZ | Address on file |
| 2488359 | JOSE G IZQUIERDO LABOY | Address on file |
| 2475347 | JOSE G LOPEZ SANTIAGO | Address on file |
| 2482240 | JOSE G LUCCA VELEZ | Address on file |
| 2473067 | JOSE G MARTINEZ GONZALEZ | Address on file |
| 2497770 | JOSE G MENDOZA VAZQUEZ | Address on file |
| 2474602 | JOSE G PEREZ SANTANA | Address on file |
| 2504526 | JOSE G RODRIGUEZ MENDEZ | Address on file |
| 2496981 | JOSE G SANTIAGO ROMERO | Address on file |
| 2473112 | JOSE G TORRES BERIO | Address on file |
| 2485858 | JOSE G VEGA RODRIGUEZ | Address on file |
| 2487094 | JOSE G VELEZ LOPEZ | Address on file |
| 2490746 | JOSE G VELEZ VICENTI | Address on file |
| 2471192 | Jose Gonzalez Velazquez | Address on file |
| 2485028 | JOSE H ALEMAN CRUZ | Address on file |
| 2484089 | JOSE H CINTRON TORRES | Address on file |
| 2497091 | JOSE H DAVILA MEDINA | Address on file |
| 2478230 | JOSE H MERCED BERNIER | Address on file |
| 2474676 | JOSE H MILAN TORRES | Address on file |
| 2484055 | JOSE H MIRANDA MORALES | Address on file |
| 2477249 | JOSE H NIEVES BARRIENTOS | Address on file |
| 2481531 | JOSE H RODRIGUEZ IRIZARRY | Address on file |
| 2499522 | JOSE H VEGA CINTRON | Address on file |
| 2502306 | JOSE H VILLANUEVA COLON | Address on file |
| 2486134 | JOSE I CORDERO DIAZ | Address on file |
| 2486466 | JOSE I DELGADO FRANQUI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498043 | JOSE I DIAZ DE JESUS | Address on file |
| 2501398 | JOSE I LOPEZ RODRIGUEZ | Address on file |
| 2472104 | JOSE I MORALES RIVERA | Address on file |
| 2492777 | JOSE I NEGRON CRUZ | Address on file |
| 2503525 | JOSE I RIVERA ALICEA | Address on file |
| 2482418 | JOSE I RODRIGUEZ ALVARADO | Address on file |
| 2482510 | JOSE I VAZQUEZ PADILLA | Address on file |
| 2479679 | JOSE J ALVAREZ RIOS | Address on file |
| 2491109 | JOSE J ANDINO NOGUERAS | Address on file |
| 2479152 | JOSE J BAEZ GARCIA | Address on file |
| 2485602 | JOSE J BERMUDEZ SANTOS | Address on file |
| 2502307 | JOSE J BERRIOS CABRERA | Address on file |
| 2475029 | JOSE J CARDONA AMARO | Address on file |
| 2485224 | JOSE J CARRER GONZALEZ | Address on file |
| 2479752 | JOSE J COLON RIVERA | Address on file |
| 2476866 | JOSE J CRUZ CARRASQUILLO | Address on file |
| 2485230 | JOSE J DE JESUS BELTRAN | Address on file |
| 2471464 | JOSE J DE JESUS HERNANDEZ | Address on file |
| 2498453 | JOSE J DE JESUS SERRANO | Address on file |
| 2488992 | JOSE J GARCIA SANTIAGO | Address on file |
| 2490159 | JOSE J MARRERO MARIN | Address on file |
| 2484338 | JOSE J NECO VELAZQUEZ | Address on file |
| 2475083 | JOSE J PADILLA AVILES | Address on file |
| 2489506 | JOSE J PEDRAZA RIVERA | Address on file |
| 2506051 | JOSE J QUINONES ROBLES | Address on file |
| 2491048 | JOSE J RAMOS MELENDEZ | Address on file |
| 2499391 | JOSE J RAMOS MERCADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473750 | JOSE J RIOS ARROYO | Address on file |
| 2486647 | JOSE J RIVERA RIVERA | Address on file |
| 2493330 | JOSE J RIVERA VAZQUEZ | Address on file |
| 2472683 | JOSE J RODRIGUEZ CRUZ | Address on file |
| 2494908 | JOSE J ROLON RIVERA | Address on file |
| 2486401 | JOSE J ROSA ARANA | Address on file |
| 2494769 | JOSE J ROSADO RODRIGUEZ | Address on file |
| 2498432 | JOSE J ROSARIO LOPEZ | Address on file |
| 2489788 | JOSE J SOTO RIVERA | Address on file |
| 2485522 | JOSE J VARGAS SUAREZ | Address on file |
| 2399358 | Jose Jimenez Ortiz | Address on file |
| 2476289 | JOSE L ACEVEDO PASTRANA | Address on file |
| 2492622 | JOSE L BAEZ CORDERO | Address on file |
| 2478282 | JOSE L CARRION OJEDA | Address on file |
| 2488043 | JOSE L CARTAGENA FUENTES | Address on file |
| 2489791 | JOSE L COLON GUZMAN | Address on file |
| 2495328 | JOSE L CONCEPCION LOZADA | Address on file |
| 2500768 | JOSE L CORDERO COBIAN | Address on file |
| 2499826 | JOSE L CORDOVES AVILES | Address on file |
| 2502114 | JOSE L CORREA VELAZQUEZ | Address on file |
| 2481337 | JOSE L CRUZ HERNANDEZ | Address on file |
| 2495711 | JOSE L CRUZ REYES | Address on file |
| 2485031 | JOSE L DE JESUS BELTRAN | Address on file |
| 2475870 | JOSE L DE JESUS HERNANDEZ | Address on file |
| 2489033 | JOSE L DE JESUS MORALES | Address on file |
| 2471602 | JOSE L DEL VALLE NUNEZ | Address on file |
| 2485413 | JOSE L DELGADO COLLAZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497574 | JOSE L DIAZ MONTANEZ | Address on file |
| 2506344 | JOSE L DIAZ OJEDA | Address on file |
| 2496284 | JOSE L DIAZ RIVERA | Address on file |
| 2499942 | JOSE L DONES MORAN | Address on file |
| 2481108 | JOSE L FIGUEROA HERNANDEZ | Address on file |
| 2491005 | JOSE L GARCIA HERNANDEZ | Address on file |
| 2487858 | JOSE L GIERBOLINI SANTIAGO | Address on file |
| 2480636 | JOSE L GONZALEZ TIRADO | Address on file |
| 2492544 | JOSE L HERNANDEZ FIGUEROA | Address on file |
| 2473494 | JOSE L HERNANDEZ MONCAYO | Address on file |
| 2478520 | JOSE L JIMENEZ NEGRON | Address on file |
| 2484021 | JOSE L JORGE MOLINA | Address on file |
| 2476481 | JOSE L LAZU LOPEZ | Address on file |
| 2497342 | JOSE L LOPEZ CARRILLO | Address on file |
| 2498722 | JOSE L MALAVE VARGAS | Address on file |
| 2479093 | JOSE L MALDONADO RODRIGUEZ | Address on file |
| 2498209 | JOSE L MARRERO FIGUEROA | Address on file |
| 2498599 | JOSE L MILLAN CRUZ | Address on file |
| 2480449 | JOSE L MIRANDA ROBLES | Address on file |
| 2482914 | JOSE L MORALES MELENDEZ | Address on file |
| 2492905 | JOSE L MORALES ORTIZ | Address on file |
| 2503371 | JOSE L NARVAEZ MOLINA | Address on file |
| 2477447 | JOSE L NIEVES ACEVEDO | Address on file |
| 2477052 | JOSE L NIEVES GARCIA | Address on file |
| 2490187 | JOSE L ONNA MARRERO | Address on file |
| 2476323 | JOSE L OQUENDO ADORNO | Address on file |
| 2506812 | JOSE L ORTIZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504265 | JOSE L PAGAN APONTE | Address on file |
| 2503283 | JOSE L PEREZ MENDEZ | Address on file |
| 2481025 | JOSE L PLAZA RODRIGUEZ | Address on file |
| 2500984 | JOSE L POMALES MORALES | Address on file |
| 2471891 | JOSE L QUEINO ALICEA | Address on file |
| 2483368 | JOSE L RAMIREZ FONTANEZ | Address on file |
| 2495257 | JOSE L RAMOS RAMOS | Address on file |
| 2505978 | JOSE L RIOS RIVERA | Address on file |
| 2486317 | JOSE L RIVERA MARQUEZ | Address on file |
| 2489971 | JOSE L RIVERA MORALES | Address on file |
| 2501095 | JOSE L RIVERA RIVERA | Address on file |
| 2481244 | JOSE L RIVERA VAZQUEZ | Address on file |
| 2485576 | JOSE L RODRIGUEZ MARTINEZ | Address on file |
| 2486766 | JOSE L RODRIGUEZ OTERO | Address on file |
| 2507266 | JOSE L RODRIGUEZ VAZQUEZ | Address on file |
| 2472568 | JOSE L ROMAN ROMAN | Address on file |
| 2493254 | JOSE L ROSARIO GONZALEZ | Address on file |
| 2489161 | JOSE L RUIZ ALBEZ | Address on file |
| 2496835 | JOSE L RUIZ CASTRO | Address on file |
| 2567190 | JOSE L SANCHEZ MARTINEZ | Address on file |
| 2495388 | JOSE L SANTANA VARGAS | Address on file |
| 2478463 | JOSE L SANTIAGO CASTILLO | Address on file |
| 2498652 | JOSE L SANTIAGO OLIVERAS | Address on file |
| 2497154 | JOSE L SIERRA RIVERA | Address on file |
| 2501302 | JOSE L SUAREZ CASAS | Address on file |
| 2487676 | JOSE L TORRES ESPADA | Address on file |
| 2481573 | JOSE L TORRES MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491910 | JOSE L VARELA JIMENEZ | Address on file |
| 2489335 | JOSE L VAZQUEZ MARRERO | Address on file |
| 2473190 | JOSE L VELEZ MENDEZ | Address on file |
| 2505250 | JOSE LUIS  ESPADA CRUZ | Address on file |
| 2471279 | Jose Luis Pares Quinones | Address on file |
| 2471430 | JOSE M ABREU GARCIA | Address on file |
| 2492919 | JOSE M ACEVEDO SANTIAGO | Address on file |
| 2482884 | JOSE M ACOSTA RODRIGUEZ | Address on file |
| 2487792 | JOSE M ALAMO CUEVAS | Address on file |
| 2473823 | JOSE M ALICEA LOPEZ | Address on file |
| 2507024 | JOSE M ALVAREZ ESQUILIN | Address on file |
| 2478039 | JOSE M ALVERIO COLLAZO | Address on file |
| 2484746 | JOSE M ARCE NIEVES | Address on file |
| 2567185 | JOSE M ARROYO OTERO | Address on file |
| 2496135 | JOSE M BAEZ COLON | Address on file |
| 2482899 | JOSE M BARRETO LOPEZ | Address on file |
| 2476204 | JOSE M BERMUDEZ MORALES | Address on file |
| 2484178 | JOSE M BERRIOS SOSA | Address on file |
| 2484922 | JOSE M BORIA VELAZQUEZ | Address on file |
| 2479540 | JOSE M CALCANO ROLON | Address on file |
| 2475378 | JOSE M CARMENATTI LOPEZ | Address on file |
| 2487460 | JOSE M COLON GARCIA | Address on file |
| 2498908 | JOSE M CRUZ LOPEZ | Address on file |
| 2471191 | Jose M D Anglada Raffucci | Address on file |
| 2480428 | JOSE M DIAZ ROSARIO | Address on file |
| 2501158 | JOSE M FELICIANO QUIROS | Address on file |
| 2504431 | JOSE M FERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485968 | JOSE M FERNANDEZ ENCARNACION | Address on file |
| 2399714 | Jose M Fernandez Luis | Address on file |
| 2476221 | JOSE M GOMEZ RODRIGUEZ | Address on file |
| 2495239 | JOSE M HERNANDEZ MEDINA | Address on file |
| 2399673 | Jose M Hernandez Perez | Address on file |
| 2484374 | JOSE M HERNANDEZ RIVERA | Address on file |
| 2481118 | JOSE M IRIZARRY SANTIAGO | Address on file |
| 2486514 | JOSE M LABOY ECHEVARRIA | Address on file |
| 2485994 | JOSE M LAUREANO NARVAEZ | Address on file |
| 2505116 | JOSE M LISOJO CRUZ | Address on file |
| 2505422 | JOSE M LOPEZ COLON | Address on file |
| 2472969 | JOSE M LOZADA ROSADO | Address on file |
| 2501767 | JOSE M LUNA PEREZ | Address on file |
| 2500257 | JOSE M MARTINEZ CRUZ | Address on file |
| 2475799 | JOSE M MEJIAS RIVERA | Address on file |
| 2482778 | JOSE M MORALES RENTA | Address on file |
| 2494814 | JOSE M MORALES ROSA | Address on file |
| 2473656 | JOSE M MUNOZ ALVEIRO | Address on file |
| 2501487 | JOSE M OCASIO RIVERA | Address on file |
| 2485172 | JOSE M OTERO COLON | Address on file |
| 2482266 | JOSE M PARIS LOPEZ | Address on file |
| 2499004 | JOSE M PEREZ CORTES | Address on file |
| 2482850 | JOSE M PEREZ MELENDEZ | Address on file |
| 2486498 | JOSE M PEREZ RODRIGUEZ | Address on file |
| 2501888 | JOSE M PLAZA SANCHEZ | Address on file |
| 2480621 | JOSE M POMALES OJEDA | Address on file |
| 2495771 | JOSE M QUINTANA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490387 | JOSE M REYES ORTIZ | Address on file |
| 2500099 | JOSE M RIOS PEREZ | Address on file |
| 2485486 | JOSE M RIVERA CAMACHO | Address on file |
| 2477039 | JOSE M RIVERA GIERBOLINI | Address on file |
| 2491094 | JOSE M RIVERA NUNEZ | Address on file |
| 2477946 | JOSE M RODRIGUEZ MARRERO | Address on file |
| 2487784 | JOSE M RODRIGUEZ MARTINEZ | Address on file |
| 2493806 | JOSE M RODRIGUEZ MATOS | Address on file |
| 2477984 | JOSE M RODRIGUEZ RIVERA | Address on file |
| 2496555 | JOSE M RODRIGUEZ RODRIGUEZ | Address on file |
| 2475945 | JOSE M ROSA ORTIZ | Address on file |
| 2489535 | JOSE M RUIZ MOLINA | Address on file |
| 2475911 | JOSE M SANTANA VELAZQUEZ | Address on file |
| 2489117 | JOSE M SANTIAGO CAMACHO | Address on file |
| 2486340 | JOSE M SANTIAGO OQUENDO | Address on file |
| 2481239 | JOSE M SANTIAGO SERRANO | Address on file |
| 2487331 | JOSE M SEPULVEDA RIOS | Address on file |
| 2472800 | JOSE M SERRANO MATOS | Address on file |
| 2485115 | JOSE M SOLA GOMEZ | Address on file |
| 2497882 | JOSE M TORRES FELICIANO | Address on file |
| 2500366 | JOSE M TORRES MERCADO | Address on file |
| 2476924 | JOSE M TORRES TOLEDO | Address on file |
| 2502148 | JOSE M VELAZQUEZ LEBRON | Address on file |
| 2484186 | JOSE MANUEL  NIEVES SANCHEZ | Address on file |
| 2503639 | JOSE MANUEL  REYES PADILLA | Address on file |
| 2347660 | Jose Marquez Marquez | Address on file |
| 2471338 | Jose Marrero Perez Marrero Perez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471233 | Jose Martin Orta Valdez | Address on file |
| 2399360 | Jose Mateo Torres | Address on file |
| 2347770 | Jose Melendez Fernandez | Address on file |
| 2399779 | Jose Miranda De Hostos | Address on file |
| 2347667 | Jose Morales Agosto | Address on file |
| 2494947 | JOSE N MELENDEZ ROSADO | Address on file |
| 2471790 | JOSE N RODRIGUEZ CARRILLO | Address on file |
| 2476454 | JOSE N RODRIGUEZ OTERO | Address on file |
| 2473962 | JOSE O BONILLA ANDUJAR | Address on file |
| 2485069 | JOSE O COLON TORRES | Address on file |
| 2475139 | JOSE O DIAZ AVILES | Address on file |
| 2493731 | JOSE O GONZALEZ CRUZ | Address on file |
| 2495967 | JOSE O MONTERO SANTIAGO | Address on file |
| 2486072 | JOSE O MORALES TRINIDAD | Address on file |
| 2477272 | JOSE O ORTIZ DELGADO | Address on file |
| 2495069 | JOSE O RIVERA SERRANO | Address on file |
| 2502075 | JOSE O RODRIGUEZ ARIAS | Address on file |
| 2506382 | JOSE O RODRIGUEZ DE JESUS | Address on file |
| 2479151 | JOSE O RODRIGUEZ MORALES | Address on file |
| 2488485 | JOSE O ROSADO SANTIAGO | Address on file |
| 2478903 | JOSE O VARGAS FIGUEROA | Address on file |
| 2494872 | JOSE O VAZQUEZ FERNANDEZ | Address on file |
| 2482489 | JOSE O VELEZ BERRIOS | Address on file |
| 2486310 | JOSE P GARCIA CRUCETA | Address on file |
| 2399522 | Jose Perez Marrero | Address on file |
| 2504200 | JOSE R ACOSTA ROSADO | Address on file |
| 2486079 | JOSE R AGUILERA CASIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503635 | JOSE R APONTE ORTIZ | Address on file |
| 2499927 | JOSE R APONTE REYES | Address on file |
| 2491443 | JOSE R BARRETO RAMOS | Address on file |
| 2501039 | JOSE R BERDECIA BENITEZ | Address on file |
| 2479009 | JOSE R BLAS GONZALEZ | Address on file |
| 2472086 | JOSE R CARDOZA ROBLEDO | Address on file |
| 2482972 | JOSE R CASEIDA MONSERRATE | Address on file |
| 2474330 | JOSE R COLON DIAZ | Address on file |
| 2472962 | JOSE R COTTO VAZQUEZ | Address on file |
| 2475919 | JOSE R CRUZ CRUZ | Address on file |
| 2486791 | JOSE R CRUZ ROMAN | Address on file |
| 2496848 | JOSE R DE JESUS PEREZ | Address on file |
| 2478608 | JOSE R ECHEANDIA FUSTER | Address on file |
| 2494355 | JOSE R ESCALERA CANDELARIO | Address on file |
| 2479311 | JOSE R ESPIET RIVERA | Address on file |
| 2490528 | JOSE R FERNANDEZ VEGA | Address on file |
| 2490401 | JOSE R FERRER LOPEZ | Address on file |
| 2471548 | JOSE R FERRER RIVERA | Address on file |
| 2489217 | JOSE R FONTANEZ RIVERA | Address on file |
| 2478927 | JOSE R GARCIA COLON | Address on file |
| 2399419 | Jose R Gautier Colon | Address on file |
| 2488360 | JOSE R GERENA COLON | Address on file |
| 2503756 | JOSE R JIMENES HERNANDEZ | Address on file |
| 2494158 | JOSE R JIMENEZ DIAZ | Address on file |
| 2474880 | JOSE R LAUREANO GARCIA | Address on file |
| 2503023 | JOSE R LEBRON SANABRIA | Address on file |
| 2503024 | JOSE R LEBRON SANABRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505897 | JOSE R LOPEZ MONTANEZ | Address on file |
| 2488016 | JOSE R LOPEZ OTERO | Address on file |
| 2491377 | JOSE R LOPEZ SANTIAGO | Address on file |
| 2497264 | JOSE R MEDINA APONTE | Address on file |
| 2498587 | JOSE R MELENDEZ CRUZ | Address on file |
| 2485187 | JOSE R MIRANDA RIVERA | Address on file |
| 2486469 | JOSE R MORALES COTTE | Address on file |
| 2489401 | JOSE R MORALES OSORIO | Address on file |
| 2484681 | JOSE R MORENO LALIBERTE | Address on file |
| 2501450 | JOSE R MOTTA RAMIREZ | Address on file |
| 2473562 | JOSE R NEGRON COLON | Address on file |
| 2477610 | JOSE R OLIVIERI CINTRON | Address on file |
| 2504574 | JOSE R ORTIZ ZAYAZ | Address on file |
| 2495107 | JOSE R PAGAN MONTES | Address on file |
| 2491391 | JOSE R PAGAN SANTIAGO | Address on file |
| 2399653 | Jose R Pares Martinez | Address on file |
| 2483603 | JOSE R PEREZ NIEVES | Address on file |
| 2486350 | JOSE R PEREZ ROMERO | Address on file |
| 2399680 | Jose R R Rios Perez | Address on file |
| 2494126 | JOSE R RENTAS REYES | Address on file |
| 2480849 | JOSE R REYES PEREZ | Address on file |
| 2481099 | JOSE R RIVERA ORTIZ | Address on file |
| 2497346 | JOSE R RODRIGUEZ DE JESUS | Address on file |
| 2481817 | JOSE R RODRIGUEZ GUZMAN | Address on file |
| 2482497 | JOSE R RODRIGUEZ LABOY | Address on file |
| 2483670 | JOSE R ROMAN DE JESUS | Address on file |
| 2471920 | JOSE R ROMAN RUIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479232 | JOSE R ROSADO MOURA | Address on file |
| 2480133 | JOSE R ROSADO SOTO | Address on file |
| 2504837 | JOSE R ROSARIO DIAZ | Address on file |
| 2504082 | JOSE R ROSARIO RODRIGUEZ | Address on file |
| 2506346 | JOSE R RUIZ FIGUEROA | Address on file |
| 2482093 | JOSE R SAMOT BONILLA | Address on file |
| 2475314 | JOSE R SANTIAGO MELENDEZ | Address on file |
| 2499286 | JOSE R SOTO PERDOMO | Address on file |
| 2483106 | JOSE R TORRES IRIZARRY | Address on file |
| 2485960 | JOSE R TORRES RIVERA | Address on file |
| 2493269 | JOSE R VALDES AVILES | Address on file |
| 2479609 | JOSE R VELAZQUEZ SANTIAGO | Address on file |
| 2479824 | JOSE R VELAZQUEZ SANTIAGO | Address on file |
| 2500146 | JOSE R VELEZ MERCADO | Address on file |
| 2475164 | JOSE R VICENTE MARTINEZ | Address on file |
| 2485186 | JOSE R VILLA MOURA | Address on file |
| 2481361 | JOSE R VILLAFANE CAMACHO | Address on file |
| 2399572 | Jose Ramirez Legrand | Address on file |
| 2399548 | Jose Ramos Aponte | Address on file |
| 2399437 | Jose Ramos Rodriguez | Address on file |
| 2399447 | Jose Resto Huertas | Address on file |
| 2399754 | Jose Rodriguez Arenas | Address on file |
| 2399758 | Jose Rodriguez Viejo | Address on file |
| 2347677 | Jose Ruiz Ramon | Address on file |
| 2347679 | Jose Ruiz Santiago | Address on file |
| 2484796 | JOSE S MENDOZA GARCIA | Address on file |
| 2347733 | Jose Sanchez Millan | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496852 | JOSE T APONTE MELENDEZ | Address on file |
| 2471100 | Jose T Roman Barcelo | Address on file |
| 2493459 | JOSE T TORRES SANTIAGO | Address on file |
| 2347803 | JOSE TEJEDA,SANDRA E | Address on file |
| 2504559 | JOSE U RIVERA TORRES | Address on file |
| 2489013 | JOSE V CASTRO GONZALEZ | Address on file |
| 2483129 | JOSE V CASTRO ROMERO | Address on file |
| 2475020 | JOSE V DELGADO CRUZ | Address on file |
| 2483196 | JOSE V GONZALEZ RIVERA | Address on file |
| 2483686 | JOSE V ORTEGA RODRIGUEZ | Address on file |
| 2485512 | JOSE W MENDOZA BONANO | Address on file |
| 2492256 | JOSE W RIVERA JIMENEZ | Address on file |
| 2501778 | JOSE X OTERO FUENTES | Address on file |
| 2478220 | JOSE Y ROMAN FIGUEROA | Address on file |
| 2478948 | JOSEAN  LAGUNA PIZARRO | Address on file |
| 2484509 | JOSEAN  RIVERA ROLDAN | Address on file |
| 2502365 | JOSEDITH  CALDERON MOJICA | Address on file |
| 2499222 | JOSEFA  POLANCO ORTIZ | Address on file |
| 2474420 | JOSEFA  RAMOS GARCIA | Address on file |
| 2485114 | JOSEFA  RIVERA CARTAGENA | Address on file |
| 2490678 | JOSEFA  SANABRIA COLON | Address on file |
| 2471754 | JOSEFA  SANTIAGO PEREZ | Address on file |
| 2496924 | JOSEFA  SANTOS TURULL | Address on file |
| 2399409 | Josefa Burgos Reyes | Address on file |
| 2496688 | JOSEFA M ARROYO FONSECA | Address on file |
| 2494062 | JOSEFINA  ANDRADES DE COSME | Address on file |
| 2486083 | JOSEFINA  ARROYO SAURI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494522 | JOSEFINA  ARROYO TORRES | Address on file |
| 2507340 | JOSEFINA  CAMACHO ROSA | Address on file |
| 2482458 | JOSEFINA  CRUZ SUAREZ | Address on file |
| 2474840 | JOSEFINA  DE JESUS SANCHEZ | Address on file |
| 2494150 | JOSEFINA  DELGADO OQUENDO | Address on file |
| 2475773 | JOSEFINA  EFRE MARTINEZ | Address on file |
| 2491718 | JOSEFINA  FELIX ANDINO | Address on file |
| 2477274 | JOSEFINA  LOPEZ CURBELO | Address on file |
| 2474138 | JOSEFINA  LOPEZ RIVERA | Address on file |
| 2495253 | JOSEFINA  LOPEZ RODRIGUEZ | Address on file |
| 2494475 | JOSEFINA  MARRERO GONZALEZ | Address on file |
| 2499427 | JOSEFINA  OLIVER GONZALEZ | Address on file |
| 2494892 | JOSEFINA  ORTIZ ORTIZ | Address on file |
| 2484821 | JOSEFINA  ORTIZ RODRIGUEZ | Address on file |
| 2497119 | JOSEFINA  OSORIO RIVERA | Address on file |
| 2481742 | JOSEFINA  PAGAN VALENTIN | Address on file |
| 2476932 | JOSEFINA  PEREZ BURGOS | Address on file |
| 2499114 | JOSEFINA  RODRIGUEZ OCASIO | Address on file |
| 2478644 | JOSEFINA  SILVA SUAREZ | Address on file |
| 2479975 | JOSEFINA  VARGAS GERENA | Address on file |
| 2347663 | Josefina Isales Davis | Address on file |
| 2399436 | Josefina Lopez Rivera | Address on file |
| 2506968 | JOSELIE M RIVERA DIAZ | Address on file |
| 2475946 | JOSELIN  QUINONES CARABALLO | Address on file |
| 2482214 | JOSELIN  RAMOS RODRIGUEZ | Address on file |
| 2505756 | JOSELIN M GUZMAN RODRIGUEZ | Address on file |
| 2471595 | JOSELINDA  PEREZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485160 | JOSELINE  GONZALEZ RIVERA | Address on file |
| 2489215 | JOSELINE  PEREZ GARCIA | Address on file |
| 2504023 | JOSELINE M CABASSA RODRIGUEZ | Address on file |
| 2503223 | JOSELINE M RIVERA CASTRO | Address on file |
| 2472193 | JOSELITO  JIMENEZ RODRIGUEZ | Address on file |
| 2505115 | JOSELYN  ARCE PEREZ | Address on file |
| 2477016 | JOSELYN  LAUREANO OLIVO | Address on file |
| 2491290 | JOSELYN  MARRERO GONZALEZ | Address on file |
| 2504740 | JOSELYN  MARTINEZ ALVERIO | Address on file |
| 2478823 | JOSELYN  NEGRON DELGADO | Address on file |
| 2503444 | JOSELYN  RIVERA ROMAN | Address on file |
| 2498838 | JOSELYN H SANCHEZ SANTANA | Address on file |
| 2500453 | JOSELYN M GONZALEZ DEL VALLE | Address on file |
| 2500685 | JOSELYN M RODRIGUEZ RIVERA | Address on file |
| 2506074 | JOSELYN M RODRIGUEZ SILVA | Address on file |
| 2502707 | JOSELYN M TORRES FELICIANO | Address on file |
| 2483242 | JOSELYNE  CORTES MENDEZ | Address on file |
| 2501618 | JOSENHER  TALAVERA SANCHEZ | Address on file |
| 2349947 | JOSEPH,SELVA | Address on file |
| 2471683 | JOSEPHINE  ABREU CARTAGENA | Address on file |
| 2498381 | JOSEPHINE  ALVARADO COLON | Address on file |
| 2503946 | JOSEPHINE  CALO RAMIREZ | Address on file |
| 2472033 | JOSEPHINE  MATIAS SALTARES | Address on file |
| 2490911 | JOSEPHINE  MILLAN HENRIQUEZ | Address on file |
| 2482878 | JOSEPHINE  VELAZQUEZ YAMBO | Address on file |
| 2483782 | JOSEPHT  HARRISON HERNANDEZ | Address on file |
| 2501455 | JOSERIE  IGLESIAS PINERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474834 | JOSETTE  GONZALEZ GONZALEZ | Address on file |
| 2492954 | JOSETTE A VAZQUEZ MALDONADO | Address on file |
| 2504287 | JOSHUA  RIVERA PASTRANA | Address on file |
| 2501301 | JOSHUA  TRINIDAD GONZALEZ | Address on file |
| 2502870 | JOSHUA D TORRES RIVERA | Address on file |
| 2487829 | JOSIAN  COLON ORTIZ | Address on file |
| 2471352 | Josian J. Rivera Torres | Address on file |
| 2504247 | JOSIANE A FELICIANO ROMAN | Address on file |
| 2493214 | JOSIE A KANIG JORDAN | Address on file |
| 2481871 | JOSIE M OLIVERAS SANCHEZ | Address on file |
| 2492534 | JOSIEL  ROSADO TIRADO | Address on file |
| 2478136 | JOSIHRA  MORALES RIVERA | Address on file |
| 2484866 | JOSSEAN I ROMAN SANTIAGO | Address on file |
| 2478216 | JOSSIE  AQUINO FIGUEROA | Address on file |
| 2476272 | JOSSIE  MORALES GONZALEZ | Address on file |
| 2484020 | JOSSIE  RODRIGUEZ RAMIREZ | Address on file |
| 2485810 | JOSSIE M VEGA VAZQUEZ | Address on file |
| 2477269 | JOSSIEMER  PEREZ MOLINA | Address on file |
| 2498684 | JOSUAN  ALOYO CORCINO | Address on file |
| 2472714 | JOSUE  ACEVEDO NAZARIO | Address on file |
| 2503576 | JOSUE  BERRIOS MARTINEZ | Address on file |
| 2497376 | JOSUE  CLAUSELL RIVERA | Address on file |
| 2488936 | JOSUE  COLON FIGUEROA | Address on file |
| 2485837 | JOSUE  COLON FIGUEROA | Address on file |
| 2507064 | JOSUE  CRUZ MORALES | Address on file |
| 2502295 | JOSUE  ECHEVARRIA RIVERA | Address on file |
| 2507150 | JOSUE  GONZALEZ VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506987 | JOSUE  LEBRON RAMOS | Address on file |
| 2503325 | JOSUE  LOPEZ RIVERA | Address on file |
| 2501690 | JOSUE  MARTINEZ RODRIGUEZ | Address on file |
| 2502568 | JOSUE  MARTINEZ RODRIGUEZ | Address on file |
| 2496841 | JOSUE  ORTIZ ALVARADO | Address on file |
| 2474315 | JOSUE  RAMOS LOZADA | Address on file |
| 2492527 | JOSUE  RIVERA FIGUEROA | Address on file |
| 2503152 | JOSUE  RODRIGUEZ LAUREANO | Address on file |
| 2478160 | JOSUE  ROSADO RIVERA | Address on file |
| 2503759 | JOSUE  SANTIAGO GONZALEZ | Address on file |
| 2493391 | JOSUE  VALENTIN FELICIANO | Address on file |
| 2492376 | JOSUE A FIGUEROA FERRER | Address on file |
| 2490700 | JOSUE A HERNANDEZ CARRERO | Address on file |
| 2504567 | JOSUE D COLON CRUZ | Address on file |
| 2474303 | JOSUE D ORTIZ DIAZ | Address on file |
| 2477849 | JOSUE E GUARDIOLA VARGAS | Address on file |
| 2503270 | JOSUE E LEBRON GOMEZ | Address on file |
| 2485767 | JOSUE G ROMERO LOPEZ | Address on file |
| 2506966 | JOSUE R CACERES CRUZ | Address on file |
| 2506387 | JOSUE R GARCIA SANTIAGO | Address on file |
| 2506330 | JOSUE R GONZALEZ VILLEGAS | Address on file |
| Partic_23128 | JOUBERT COLLAZO,LESLIE A | Address on file |
| 2354953 | JOUBERT CONTIN,MAXIMO | Address on file |
| Partic_23129 | JOUBERT CONTIN,MAXIMO E | Address on file |
| 2370046 | JOUBERT MARTINEZ,MYRTA | Address on file |
| Partic_23130 | JOUBERT RIVERA,MARTA | Address on file |
| 2354527 | JOURDAN MIRANDA,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417931 | JOURNET MALAVE,INES L | Address on file |
| Partic_23131 | JOURNET RIOS,XIOMARA | Address on file |
| Partic_23132 | JOURNET TORO,MIRIAM | Address on file |
| Partic_23133 | JOURNET VELEZ,RUTH Y | Address on file |
| Partic_23134 | JOURNETT MALAVE,SONIA | Address on file |
| 2475705 | JOVANNA W RIVERA MORALES | Address on file |
| 2489998 | JOVANNY  NEGRON COLON | Address on file |
| 2501283 | JOVANSKA V VARGAS JIMENEZ | Address on file |
| 2506456 | JOVANY  BARRERA FELICIANO | Address on file |
| 2355863 | JOVE MATOS,DOLORES | Address on file |
| Partic_23135 | JOVE MATOS,EILEEN | Address on file |
| Partic_00895 | JOVE RODRIGUEZ,LAURA | Address on file |
| Partic_23136 | JOVE SAN MIGUEL,PATRICIA E | Address on file |
| 2403704 | JOVE TOLLINCHE,ANA A | Address on file |
| 2367531 | JOVE TORRES,BLANCA Z | Address on file |
| Partic_23137 | JOVET DE HARDY,MICHELINE | Address on file |
| 2420207 | JOVET LEHARDY,JOANNE A | Address on file |
| 2352461 | JOVET MARTINEZ,CAMILA G | Address on file |
| 2403639 | JOVET MELERO,GLORIA E | Address on file |
| 2361618 | JOVET ORDUNA,CARMEN I | Address on file |
| 2366482 | JOVET ROMAN,LETICIA DEL C | Address on file |
| 2473288 | JOVITA  FLORES PALOS | Address on file |
| 2417851 | JOY PUIG,MARIA I | Address on file |
| 2410743 | JOY PUIG,TRINA M | Address on file |
| 2489538 | JOYCE  CARMENATTY CUEVAS | Address on file |
| 2500299 | JOYCE  NELSON SANTIAGO | Address on file |
| 2489840 | JOYCE  ORTIZ ARCE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499763 | JOYCE A ISAAC POLLOCK | Address on file |
| 2487137 | JOYCE E RAMIREZ DIAZ | Address on file |
| 2505990 | JOYCE L MARTINEZ RODRIGUEZ | Address on file |
| 2488040 | JOYCE N ORTIZ ARROYO | Address on file |
| 2502536 | JOYCE S PABON QUEVEDO | Address on file |
| 2478244 | JOYCE W MORALES SAUVETERRE | Address on file |
| 2476940 | JOYCELYN  MULLER IRIZARRY | Address on file |
| 2503054 | JOYLIZ  GONZALEZ SOTO | Address on file |
| 2501497 | JOYMAR  PINTADO GONZALEZ | Address on file |
| 2493644 | JUAN  ADAMES AQUINO | Address on file |
| 2489437 | JUAN  CANDELARIO CANDELARIO | Address on file |
| 2482827 | JUAN  CARTAGENA SANTIAGO | Address on file |
| 2486812 | JUAN  CASTRO RONDON | Address on file |
| 2494878 | JUAN  CLAUDIO SALGADO | Address on file |
| 2485029 | JUAN  CLAUDIO VAZQUEZ | Address on file |
| 2475426 | JUAN  CORDERO POMALES | Address on file |
| 2486443 | JUAN  CRUZ RODRIGUEZ | Address on file |
| 2496091 | JUAN  DELGADO ALVERIO | Address on file |
| 2478773 | JUAN  FELIX LAUREANO | Address on file |
| 2480982 | JUAN  FONTANEZ HERNANDEZ | Address on file |
| 2501365 | JUAN  GARCIA BARRETO | Address on file |
| 2505470 | JUAN  GARCIA CACHO | Address on file |
| 2500588 | JUAN  GONZALEZ NOLLA | Address on file |
| 2494362 | JUAN  GONZALEZ RIVERA | Address on file |
| 2474912 | JUAN  JIMENEZ RIVERA | Address on file |
| 2476516 | JUAN  JUSINO TORRES | Address on file |
| 2487181 | JUAN  LOPEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475755 | JUAN  LUGO ROMAN | Address on file |
| 2478477 | JUAN  MANGUAL MORALES | Address on file |
| 2486612 | JUAN  MARTINEZ FELICIANO | Address on file |
| 2493705 | JUAN  MEDINA MUNIZ | Address on file |
| 2493434 | JUAN  MELENDEZ PEREZ | Address on file |
| 2490598 | JUAN  MONTALVO GONZALEZ | Address on file |
| 2481665 | JUAN  MONTANEZ LOPEZ | Address on file |
| 2490827 | JUAN  MORALES TORRES | Address on file |
| 2504904 | JUAN  MORALES VARGAS | Address on file |
| 2473259 | JUAN  NAVAS COLON | Address on file |
| 2478741 | JUAN  NEGRON VELAZQUEZ | Address on file |
| 2483631 | JUAN  ORTIZ MELENDEZ | Address on file |
| 2473721 | JUAN  PACHECO | Address on file |
| 2473703 | JUAN  PAGAN HERNANDEZ | Address on file |
| 2489451 | JUAN  PEREZ SANTIAGO | Address on file |
| 2498076 | JUAN  POMALES NAVARRO | Address on file |
| 2477312 | JUAN  QUINONES TIRADO | Address on file |
| 2497132 | JUAN  REYES MACHUCA | Address on file |
| 2492286 | JUAN  RIVERA HERNANDEZ | Address on file |
| 2492672 | JUAN  SANTANA MELECIO | Address on file |
| 2493442 | JUAN  SANTANA RUIZ | Address on file |
| 2499966 | JUAN  SANTIAGO DELGADO | Address on file |
| 2501789 | JUAN  SANTOS SANTIAGO | Address on file |
| 2476103 | JUAN  SERRANO VAZQUEZ | Address on file |
| 2486866 | JUAN  SILVA NUNEZ | Address on file |
| 2478046 | JUAN  SOTO RIVERA | Address on file |
| 2484974 | JUAN  SOTO SANCHEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485146 | JUAN  TORRES APONTE | Address on file |
| 2498624 | JUAN  VALENTIN CLAUDIO | Address on file |
| 2494444 | JUAN  VILLALOBOS SANTIAGO | Address on file |
| 2483998 | JUAN  VILLAMIL FLORIDO | Address on file |
| 2495324 | JUAN  ZAYAS BERRIOS | Address on file |
| 2475066 | JUAN  ZAYAS DIAZ | Address on file |
| 2487835 | JUAN A AGOSTINI HERNANDEZ | Address on file |
| 2481435 | JUAN A ALICEA DEVARIE | Address on file |
| 2479269 | JUAN A ALVAREZ BERMUDEZ | Address on file |
| 2490506 | JUAN A ANDUJAR AMPARO | Address on file |
| 2482236 | JUAN A CANDELARIA SANCHEZ | Address on file |
| 2504270 | JUAN A CASTRO VELAZQUEZ | Address on file |
| 2480156 | JUAN A COLON DE JESUS | Address on file |
| 2483755 | JUAN A COLON RIVERA | Address on file |
| 2476050 | JUAN A CORREA SANTIAGO | Address on file |
| 2497118 | JUAN A CRUZ CRUZ | Address on file |
| 2494491 | JUAN A CUEVAS ROSA | Address on file |
| 2480511 | JUAN A DAVILA CLAUDIO | Address on file |
| 2476908 | JUAN A DEL VALLE MELENDEZ | Address on file |
| 2492244 | JUAN A DIAZ LOPEZ | Address on file |
| 2494330 | JUAN A ESPINOSA ALDOY | Address on file |
| 2500328 | JUAN A FIGUEROA GUERRA | Address on file |
| 2491400 | JUAN A FIGUEROA VEGA | Address on file |
| 2488972 | JUAN A FONTAN DEL VALLE | Address on file |
| 2484188 | JUAN A FONTANEZ FELICIANO | Address on file |
| 2506148 | JUAN A GALARZA FIGUEROA | Address on file |
| 2492057 | JUAN A HERNANDEZ SANTANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482317 | JUAN A IGLESIAS MONTANEZ | Address on file |
| 2498880 | JUAN A JIMENEZ MALDONADO | Address on file |
| 2472725 | JUAN A LABOY OCINALDI | Address on file |
| 2485723 | JUAN A LABOY SANTIAGO | Address on file |
| 2501638 | JUAN A LIZARDI DONES | Address on file |
| 2476558 | JUAN A LOPEZ FIGUEROA | Address on file |
| 2476676 | JUAN A MARQUEZ RIVERA | Address on file |
| 2483048 | JUAN A MARTINEZ ADORNO | Address on file |
| 2498830 | JUAN A MARTINEZ SOTO | Address on file |
| 2485706 | JUAN A MERCADO CRUZ | Address on file |
| 2499979 | JUAN A MERCADO ESTREMERA | Address on file |
| 2499575 | JUAN A NEGRON MIRANDA | Address on file |
| 2481199 | JUAN A ORTIZ MARRERO | Address on file |
| 2477073 | JUAN A PAGAN GARCIA | Address on file |
| 2492356 | JUAN A PEREZ ANDINO | Address on file |
| 2480691 | JUAN A POMALES REYES | Address on file |
| 2491810 | JUAN A QUILES DE JESUS | Address on file |
| 2480205 | JUAN A RAMOS SOTO | Address on file |
| 2491979 | JUAN A RESTO HERNANDEZ | Address on file |
| 2500391 | JUAN A RIVERA JIMENEZ | Address on file |
| 2473940 | JUAN A RIVERA VERGES | Address on file |
| 2501630 | JUAN A RODRIGUEZ MARTINEZ | Address on file |
| 2474716 | JUAN A RODRIGUEZ PEREZ | Address on file |
| 2505529 | JUAN A ROMERO RODRIGUEZ | Address on file |
| 2491744 | JUAN A ROSADO SEPULVEDA | Address on file |
| 2504396 | JUAN A SANTIAGO CLASS | Address on file |
| 2473390 | JUAN A SANTIAGO MALDONADO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501970 | JUAN A SUAREZ ARZON | Address on file |
| 2476485 | JUAN A TAPIA RAMOS | Address on file |
| 2484393 | JUAN A VEGA FIGUEROA | Address on file |
| 2478774 | JUAN A VELEZ MARIN | Address on file |
| 2492660 | JUAN A VELEZ SANTIAGO | Address on file |
| 2505297 | JUAN A ZENGOTITA TORRES | Address on file |
| 2399546 | Juan Arill Miranda | Address on file |
| 2471333 | Juan Aviles Feliu | Address on file |
| 2483159 | JUAN B CENTENO MEDINA | Address on file |
| 2567216 | JUAN B COSTA PERELES | Address on file |
| 2474740 | JUAN B FIGUEROA RIVERA | Address on file |
| 2482327 | JUAN B MIRANDA CRUZ | Address on file |
| 2492828 | JUAN B MOLINA ESMURRIA | Address on file |
| 2479493 | JUAN B PEREZ RIVERA | Address on file |
| 2501621 | JUAN B RAMOS VELEZ | Address on file |
| 2478936 | JUAN B RODRIGUEZ RIVERA | Address on file |
| 2482825 | JUAN B VELEZ RODRIGUEZ | Address on file |
| 2490583 | JUAN C ACEVEDO PEREZ | Address on file |
| 2472832 | JUAN C ACEVEDO SANTA MARIA | Address on file |
| 2472521 | JUAN C ARBELO RODRIGUEZ | Address on file |
| 2478746 | JUAN C BRUNO ROQUE | Address on file |
| 2504956 | JUAN C CABALLER RODRIGUEZ | Address on file |
| 2503660 | JUAN C CAMACHO CLAUDIO | Address on file |
| 2476608 | JUAN C CARABALLO DIAZ | Address on file |
| 2503027 | JUAN C CRESPO LUGO | Address on file |
| 2481756 | JUAN C CRUZ CINTRON | Address on file |
| 2505520 | JUAN C CRUZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491611 | JUAN C DIAZ DE LEON | Address on file |
| 2505277 | JUAN C FELICIANO SALVA | Address on file |
| 2501766 | JUAN C FIGUEROA AVILA | Address on file |
| 2496579 | JUAN C GARCIA RIVERA | Address on file |
| 2481866 | JUAN C GONZALEZ RAMOS | Address on file |
| 2492596 | JUAN C GONZALEZ REYES | Address on file |
| 2506539 | JUAN C LOPEZ LOPEZ | Address on file |
| 2485050 | JUAN C LOPEZ RIVERA | Address on file |
| 2507333 | JUAN C MARRERO ALVARADO | Address on file |
| 2481789 | JUAN C MONTERO PAGAN | Address on file |
| 2502331 | JUAN C MORALES MELENDEZ | Address on file |
| 2500952 | JUAN C OCASIO ROSARIO | Address on file |
| 2503067 | JUAN C ORTIZ ORTIZ | Address on file |
| 2499007 | JUAN C PAGAN RIVERA | Address on file |
| 2506575 | JUAN C QUILES LOPEZ | Address on file |
| 2482880 | JUAN C REYES FIGUEROA | Address on file |
| 2480154 | JUAN C RIOS MALDONADO | Address on file |
| 2485826 | JUAN C RIVERA FUENTES | Address on file |
| 2500028 | JUAN C RIVERA MERCADO | Address on file |
| 2480078 | JUAN C RIVERA RIVERA | Address on file |
| 2484445 | JUAN C RIVERA TORRES | Address on file |
| 2493408 | JUAN C RIVERA VELEZ | Address on file |
| 2507123 | JUAN C RODRIGUEZ ORTIZ | Address on file |
| 2475979 | JUAN C ROMERO RIVERA | Address on file |
| 2505957 | JUAN C ROSA COLON | Address on file |
| 2493847 | JUAN C ROSARIO FERNANDEZ | Address on file |
| 2490039 | JUAN C RUIZ DEYA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487803 | JUAN C SALDANA LOPEZ | Address on file |
| 2472494 | JUAN C SANCHEZ ROSADO | Address on file |
| 2487716 | JUAN C SANTANA MORALES | Address on file |
| 2485273 | JUAN C SANTIAGO LOZADA | Address on file |
| 2482244 | JUAN C SOTO SANCHEZ | Address on file |
| 2479567 | JUAN C TORRES GARCIA | Address on file |
| 2477819 | JUAN C TORRES TORRES | Address on file |
| 2485483 | JUAN C TORRES TORRES | Address on file |
| 2483859 | JUAN C VARELA RIVERA | Address on file |
| 2482047 | JUAN C VAZQUEZ OCASIO | Address on file |
| 2472063 | JUAN C VELAZQUEZ SANTOS | Address on file |
| 2471230 | Juan Carlos Vera Rivera | Address on file |
| 2399525 | Juan Correa Rodriguez | Address on file |
| Partic_23138 | JUAN CUEVAS,ALEXIE | Address on file |
| Partic_23139 | JUAN CUEVAS,ROBERTO J | Address on file |
| 2505794 | JUAN D COLLET PADILLA | Address on file |
| 2488083 | JUAN D ELIAS VALLE | Address on file |
| 2476390 | JUAN D IRIZARRY QUILES | Address on file |
| 2482181 | JUAN D MEDINA SANCHEZ | Address on file |
| 2503393 | JUAN D PEREZ SANTIAGO | Address on file |
| 2475399 | JUAN D RODRIGUEZ ROSADO | Address on file |
| 2478159 | JUAN D SOTO GONZALEZ | Address on file |
| 2404387 | JUAN DECLET,ISABEL | Address on file |
| 2359025 | JUAN DECLET,LAURA | Address on file |
| 2368121 | JUAN DECLET,SARAH | Address on file |
| 2472439 | JUAN E ACOSTA HERNANDEZ | Address on file |
| 2486059 | JUAN E BERENGUER BERROCALES | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483599 | JUAN E BORRERO RIVERA | Address on file |
| 2495438 | JUAN E COLON RIVERA | Address on file |
| 2485255 | JUAN E CRUZ MIRANDA | Address on file |
| 2480884 | JUAN E DEL VALLE MELENDEZ | Address on file |
| 2483477 | JUAN E DIAZ FLORES | Address on file |
| 2484390 | JUAN E FELIX ORTIZ | Address on file |
| 2490168 | JUAN E FLORES PEREZ | Address on file |
| 2486585 | JUAN E GALARZA SAAVEDRA | Address on file |
| 2478398 | JUAN E GOMEZ RODRIGUEZ | Address on file |
| 2479325 | JUAN E LUGO SUAREZ | Address on file |
| 2488530 | JUAN E MORALES ORTA | Address on file |
| 2504697 | JUAN E PEREZ FRANCESCHI | Address on file |
| 2499923 | JUAN E PEREZ NIELES | Address on file |
| 2479842 | JUAN E RAMOS VEGA | Address on file |
| 2476812 | JUAN E REXACH RODRIGUEZ | Address on file |
| 2481260 | JUAN E RIVERA HERNANDEZ | Address on file |
| 2482378 | JUAN E ROSA MORALES | Address on file |
| 2487184 | JUAN E RULLAN FIGUEROA | Address on file |
| 2475109 | JUAN E SANTIAGO GALARZA | Address on file |
| 2492374 | JUAN E SIBERIO GALARZA | Address on file |
| 2493366 | JUAN E VAZQUEZ COTTO | Address on file |
| 2488326 | JUAN F CRESPO DE LEON | Address on file |
| 2474698 | JUAN F FERNANDEZ APONTE | Address on file |
| 2494890 | JUAN F FIGUEROA RODRIGUEZ | Address on file |
| 2476988 | JUAN F MARCANO PEREZ | Address on file |
| 2488793 | JUAN F MIRABAL MIRO | Address on file |
| 2489156 | JUAN F OTERO OJEDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477973 | JUAN F PEREZ SANTIAGO | Address on file |
| 2479948 | JUAN F RAMIREZ GERENA | Address on file |
| 2486445 | JUAN F RIVERA BETANCOURT | Address on file |
| 2506579 | JUAN F RIVERA SANTIAGO | Address on file |
| 2480835 | JUAN F VELAZQUEZ GONZALEZ | Address on file |
| 2477488 | JUAN G CESARI DELGADO | Address on file |
| 2475298 | JUAN G CORTES VILLANUEVA | Address on file |
| 2502376 | JUAN G CRUZ GONZALEZ | Address on file |
| 2501792 | JUAN G GONZALEZ RIOS | Address on file |
| 2500303 | JUAN G MEDINA VAZQUEZ | Address on file |
| 2502694 | JUAN G MUNERA BERMUDEZ | Address on file |
| 2502841 | JUAN G PEREZ DOMENECH | Address on file |
| 2479424 | JUAN G SERRANO ORTEGA | Address on file |
| 2507353 | JUAN G UC TUYUB | Address on file |
| 2399372 | Juan Gonzalez Serrano | Address on file |
| 2474120 | JUAN I ACEVEDO RIVERA | Address on file |
| 2474846 | JUAN I BREBAN ORTIZ | Address on file |
| 2471405 | JUAN I ROSADO FLORES | Address on file |
| 2505752 | JUAN I ZAMBRANA CRUZ | Address on file |
| 2499751 | JUAN J CORREA VALES | Address on file |
| 2399717 | Juan J Delgado Delgado | Address on file |
| 2496994 | JUAN J GUZMAN ROMAN | Address on file |
| 2501412 | JUAN J HERNANDEZ FERRER | Address on file |
| 2502065 | JUAN J HERNANDEZ GUTIERREZ | Address on file |
| 2497104 | JUAN J HERNANDEZ MARTINEZ | Address on file |
| 2399482 | Juan J J Rios Martinez | Address on file |
| 2478193 | JUAN J MACHADO MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502397 | JUAN J MAURY SALAS | Address on file |
| 2495557 | JUAN J MENDEZ DIAZ | Address on file |
| 2475134 | JUAN J MONET PEREZ | Address on file |
| 2476375 | JUAN J MORALES AYALA | Address on file |
| 2476374 | JUAN J MORALES AYALA | Address on file |
| 2491549 | JUAN J MULERO TORRES | Address on file |
| 2505040 | JUAN J NEGRON COLON | Address on file |
| 2495939 | JUAN J NIEVES BORRERO | Address on file |
| 2479488 | JUAN J PEREZ SANTOS | Address on file |
| 2399390 | Juan J Pluguez Felician | Address on file |
| 2473528 | JUAN J RODRIGUEZ FERNOS | Address on file |
| 2493396 | JUAN J RODRIGUEZ RUIZ | Address on file |
| 2505710 | JUAN J SANCHEZ DEL VALLE | Address on file |
| 2485446 | JUAN J SANCHEZ ORTIZ | Address on file |
| 2479335 | JUAN J VEGA SANTANA | Address on file |
| 2476330 | JUAN JOSE  DE GUZMAN VENDRELL | Address on file |
| 2504015 | JUAN K GUILBE MERCADO | Address on file |
| 2494128 | JUAN L CARDONA AMARO | Address on file |
| 2482520 | JUAN L MARTINEZ GUZMAN | Address on file |
| 2477467 | JUAN L MERCADO SOTO | Address on file |
| 2478844 | JUAN L NEGRON SALAS | Address on file |
| 2479651 | JUAN L ORTIZ COLON | Address on file |
| 2491581 | JUAN L OTERO COLON | Address on file |
| 2480290 | JUAN L RIVERA RIVERA | Address on file |
| 2480261 | JUAN L RIVERA SANTANA | Address on file |
| 2496681 | JUAN L RODRIGUEZ DIAZ | Address on file |
| 2350311 | JUAN LOPEZ,ROBERTO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495497 | JUAN M CAMACHO COTTO | Address on file |
| 2492471 | JUAN M CHINEA LOPEZ | Address on file |
| 2475657 | JUAN M CRUZ DE ARMAS | Address on file |
| 2497932 | JUAN M CRUZ LOPEZ | Address on file |
| 2482594 | JUAN M DAVILA GARCIA | Address on file |
| 2478770 | JUAN M DELGADO TORRES | Address on file |
| 2506811 | JUAN M ERAEO MALDONADO | Address on file |
| 2473439 | JUAN M FERNANDEZ SILVA | Address on file |
| 2483381 | JUAN M GONZALEZ MALDONADO | Address on file |
| 2479432 | JUAN M GONZALEZ RIOS | Address on file |
| 2471542 | JUAN M HUERTAS RODRIGUEZ | Address on file |
| 2505257 | JUAN M MARTINEZ CAMACHO | Address on file |
| 2482007 | JUAN M MEDINA DELGADO | Address on file |
| 2479308 | JUAN M MELENDEZ COSME | Address on file |
| 2476942 | JUAN M MELENDEZ ROSADO | Address on file |
| 2502038 | JUAN M NATAL SISO | Address on file |
| 2504411 | JUAN M PATROCINO BUENO | Address on file |
| 2482641 | JUAN M RIVERA TIRADO | Address on file |
| 2494998 | JUAN M ROBLES CAPARROS | Address on file |
| 2476591 | JUAN M SERRANO MENDOZA | Address on file |
| 2487689 | JUAN M TRUJILLO ORTEGA | Address on file |
| 2481583 | JUAN M VERGES RODRIGUEZ | Address on file |
| 2499416 | JUAN M ZAMBRANA CRUZ | Address on file |
| 2399554 | Juan Maldonado Torres | Address on file |
| Partic_23140 | JUAN MARTINEZ,JULIAN E | Address on file |
| 2421091 | JUAN MONTALVO,MARILYN | Address on file |
| 2404186 | JUAN MORALES,RAMON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471126 | Juan Negron Rodriguez | Address on file |
| 2484860 | JUAN O FUENTES LANZO | Address on file |
| 2399728 | Juan Ortiz Torrales | Address on file |
| 2481476 | JUAN P ADORNO GALAN | Address on file |
| 2475334 | JUAN P MARTINEZ ROSARIO | Address on file |
| 2489374 | JUAN P ORTIZ RIVERA | Address on file |
| 2472453 | JUAN P SANCHEZ ECHEVARRIA | Address on file |
| 2487677 | JUAN P TAPIA OCASIO | Address on file |
| 2352041 | JUAN PEREZ,PABLO R | Address on file |
| 2496840 | JUAN R ARROYO VARGAS | Address on file |
| 2500273 | JUAN R CASTILLO RODRIGUEZ | Address on file |
| 2494875 | JUAN R CORREA CARABALLO | Address on file |
| 2496182 | JUAN R DE JESUS OLIVERO | Address on file |
| 2483719 | JUAN R DE LEON ROMAN | Address on file |
| 2478038 | JUAN R DIAZ FLORES | Address on file |
| 2503482 | JUAN R FELICIANO OLAN | Address on file |
| 2478077 | JUAN R FELICIANO QUILES | Address on file |
| 2492110 | JUAN R GONZALEZ GUTIERREZ | Address on file |
| 2500943 | JUAN R GORGAS RIVERA | Address on file |
| 2471129 | Juan R Hernandez Sanchez | Address on file |
| 2490362 | JUAN R LEBRON RIVERA | Address on file |
| 2502318 | JUAN R LUNA LABOY | Address on file |
| 2495925 | JUAN R MEDERO MATOS | Address on file |
| 2399772 | Juan R Melecio Machuca | Address on file |
| 2482159 | JUAN R MORALES RIVERA | Address on file |
| 2486530 | JUAN R OJEDA CARTAGENA | Address on file |
| 2493862 | JUAN R OTERO MARRERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499140 | JUAN R RIVERA GARCIA | Address on file |
| 2496938 | JUAN R RODRIGUEZ VICTOR | Address on file |
| 2506127 | JUAN R ROSADO FANTAUZZI | Address on file |
| 2491227 | JUAN R SANTANA CANTRES | Address on file |
| 2490497 | JUAN R TORRES DE JESUS | Address on file |
| 2485973 | JUAN R VARGAS VEGA | Address on file |
| 2399712 | Juan Reyes Caraballo | Address on file |
| Partic_23141 | JUAN RIVERA,MARIMER I | Address on file |
| 2489605 | JUAN S MARTINEZ GARCIA | Address on file |
| 2501808 | JUAN S PAGAN MELENDEZ | Address on file |
| 2399402 | Juan Sanchez Cotto | Address on file |
| 2471019 | Juan Tirado Rios | Address on file |
| Partic_23142 | JUAN VILLEGAS,KIRSTEN I | Address on file |
| 2472056 | JUANA  AVILES GUZMAN | Address on file |
| 2485855 | JUANA  COLON SEDA | Address on file |
| 2495468 | JUANA  COTTO COTTO | Address on file |
| 2483557 | JUANA  FIGUEROA GOMEZ | Address on file |
| 2499507 | JUANA  GARCIA BELTRAN | Address on file |
| 2493608 | JUANA  GARCIA DE JESUS | Address on file |
| 2500373 | JUANA  IRIZARRY MALDONADO | Address on file |
| 2493308 | JUANA  JAQUEZ DURAN | Address on file |
| 2490872 | JUANA  MALDONADO RIVERA | Address on file |
| 2481716 | JUANA  MARTINEZ SIERRA | Address on file |
| 2476704 | JUANA  MORALES RODRIGUEZ | Address on file |
| 2475809 | JUANA  MUNIZ MENDEZ | Address on file |
| 2487638 | JUANA  OLIVENCIA ROSADO | Address on file |
| 2496665 | JUANA  SANDOVAL ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476520 | JUANA  SANTIAGO MATOS | Address on file |
| 2498051 | JUANA  VAQUER RODRIGUEZ | Address on file |
| 2492819 | JUANA  VAZQUEZ MARTINEZ | Address on file |
| 2484977 | JUANA C GONZALEZ IRIZARRY | Address on file |
| 2496908 | JUANA C PEREZ RIVERA | Address on file |
| 2492048 | JUANA D COMAS DIAZ | Address on file |
| 2495205 | JUANA E MALDONADO PONCE | Address on file |
| 2486292 | JUANA J HERNANDEZ | Address on file |
| 2487448 | JUANA L GONZALEZ SANTIAGO | Address on file |
| 2480531 | JUANA M ESCALERA ESCALERA | Address on file |
| 2482273 | JUANA M FIGUEROA LUGO | Address on file |
| 2476681 | JUANA M MORALES RODRIGUEZ | Address on file |
| 2480665 | JUANA M NIEVES RODRIGUEZ | Address on file |
| 2492942 | JUANA M ORTIZ PAULINO | Address on file |
| 2487786 | JUANITA  ANDINO VERGARA | Address on file |
| 2504681 | JUANITA  AYALA MARQUEZ | Address on file |
| 2488590 | JUANITA  AYALA VAZQUEZ | Address on file |
| 2506207 | JUANITA  BERRIOS CASTELLANO | Address on file |
| 2494329 | JUANITA  CARDEC RODRIGUEZ | Address on file |
| 2471592 | JUANITA  CRUZ TORRES | Address on file |
| 2496807 | JUANITA  GOMEZ MOLINA | Address on file |
| 2486365 | JUANITA  HERNANDEZ MONTES | Address on file |
| 2489601 | JUANITA  JIMENEZ CUEVAS | Address on file |
| 2498604 | JUANITA  LOPEZ RIVERA | Address on file |
| 2481558 | JUANITA  LOPEZ TORRES | Address on file |
| 2482212 | JUANITA  LUGO ORTIZ | Address on file |
| 2499697 | JUANITA  MATOS AQUILAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481076 | JUANITA  MONTANEZ SERRANO | Address on file |
| 2494706 | JUANITA  MUNIZ TQRRES | Address on file |
| 2488429 | JUANITA  NEGRON REYES | Address on file |
| 2476917 | JUANITA  ORTIZ AGOSTO | Address on file |
| 2486008 | JUANITA  ORTIZ SANTIAGO | Address on file |
| 2497308 | JUANITA  OSTALAZA LOPEZ | Address on file |
| 2478686 | JUANITA  PEREZ PEREZ | Address on file |
| 2476393 | JUANITA  PEREZ VAZQUEZ | Address on file |
| 2477555 | JUANITA  PERFECTO DIAZ | Address on file |
| 2483123 | JUANITA  QUINONEZ OLMEDA | Address on file |
| 2488149 | JUANITA  RAMOS FELICIANO | Address on file |
| 2489753 | JUANITA  RIVERA DOMINICCI | Address on file |
| 2490294 | JUANITA  RIVERA DUCOS | Address on file |
| 2492275 | JUANITA  RIVERA FERRER | Address on file |
| 2499348 | JUANITA  RODRIGUEZ ROSAS | Address on file |
| 2497510 | JUANITA  RODRIGUEZ TORRES | Address on file |
| 2498492 | JUANITA  SANCHEZ VELLON | Address on file |
| 2475381 | JUANITA  SANTIAGO REYES | Address on file |
| 2488268 | JUANITA  SANTOS BERMUDEZ | Address on file |
| 2488569 | JUANITA  SILVA MEDINA | Address on file |
| 2477207 | JUANITA  TORRES TORRES | Address on file |
| 2499531 | JUANITA  VAZQUEZ COLON | Address on file |
| 2475440 | JUANITA  VAZQUEZ MULERO | Address on file |
| 2489223 | JUANITA  VAZQUEZ RIVERA | Address on file |
| 2475723 | JUANITA  VELAZQUEZ VELAZQUEZ | Address on file |
| 2506356 | JUANITA  VILLAMIL PORRATA | Address on file |
| 2475006 | JUANITA  ZAYAS DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399470 | Juanita Cordoves Cruz | Address on file |
| 2489361 | JUANITA R RIVERA LEBRON | Address on file |
| 2472178 | JUANTIA  NATAL TOVAR | Address on file |
| Partic_23143 | JUARBE ,ISABEL L | Address on file |
| 2348178 | JUARBE ACEVEDO,CARMEN I | Address on file |
| 2402904 | JUARBE ARCE,CARMEN M | Address on file |
| 2351194 | JUARBE ARCE,HILDA L | Address on file |
| 2416533 | JUARBE ARROYO,LETICIA | Address on file |
| 2352752 | JUARBE BADILLO,FRANCISCO | Address on file |
| Partic_23144 | JUARBE BONILLA,LUZ E | Address on file |
| 2403557 | JUARBE BONILLA,NIVIA | Address on file |
| 2412775 | JUARBE BRAVO,CARMEN C | Address on file |
| 2361873 | JUARBE BRAVO,MAYRA L | Address on file |
| Partic_23145 | JUARBE CORCHADO,ROSALIA | Address on file |
| Partic_23146 | JUARBE CRUZ,ARELIS | Address on file |
| Partic_23147 | JUARBE CUBERO,SONIA | Address on file |
| 2420545 | JUARBE DE JESUS,CARMEN | Address on file |
| Partic_23148 | JUARBE DIAZ,XIOMARYS H | Address on file |
| 2420185 | JUARBE GONZALEZ,CARMEN G | Address on file |
| 2422322 | JUARBE GONZALEZ,LUZ M | Address on file |
| APartic_00112 | JUARBE GUZMAN, ADA R | Address on file |
| 2410954 | JUARBE HERNANDEZ,JANE M | Address on file |
| 2348892 | JUARBE HERNANDEZ,JULIO A | Address on file |
| 2357093 | JUARBE JUARBE,ADAN | Address on file |
| 2352909 | JUARBE JUARBE,AMERICO | Address on file |
| Partic_23149 | JUARBE JUARBE,MILAGROS | Address on file |
| Partic_23150 | JUARBE LOPEZ,JOANNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350786 | JUARBE LOPEZ,JUANA | Address on file |
| 2363481 | JUARBE MALAVE,ANGEL O | Address on file |
| 2416079 | JUARBE MALAVE,JUDITH | Address on file |
| 2412689 | JUARBE MELENDEZ,LUZ M | Address on file |
| 2404097 | JUARBE MERCADO,MYRIAM | Address on file |
| Partic_23151 | JUARBE PAGAN,CLAUDIA | Address on file |
| Partic_23152 | JUARBE PAGAN,YESENIA | Address on file |
| Partic_23153 | JUARBE PEREZ,ABIGAIL | Address on file |
| Partic_23154 | JUARBE PEREZ,FELIX L | Address on file |
| 2352386 | JUARBE PEREZ,LUIS MANUEL | Address on file |
| Partic_23155 | JUARBE PEREZ,REBECA | Address on file |
| 2350351 | JUARBE POL,ANGEL M | Address on file |
| Partic_23156 | JUARBE REY,SANDRA | Address on file |
| 2349211 | JUARBE RIOS,DANIEL | Address on file |
| Partic_23157 | JUARBE ROMERO,ELIEZER | Address on file |
| 2354401 | JUARBE SAAVEDRA,ANA M | Address on file |
| 2350339 | JUARBE SAAVEDRA,SOL M | Address on file |
| Partic_23158 | JUARBE VAZQUEZ,DAISY | Address on file |
| Partic_23159 | JUARBE VEGA,NAYDA E | Address on file |
| Partic_23160 | JUARBE VELEZ,ELIS M | Address on file |
| 2496630 | JUBEISIE  DE LEON ROSARIO | Address on file |
| Partic_23161 | JUCIANO LOPEZ,SORAIDA | Address on file |
| 2472436 | JUDESTTEIDA  GARCIA SEPULVEDA | Address on file |
| 2492699 | JUDHTH  CABRERA GONZALEZ | Address on file |
| 2499807 | JUDIMAR  MUNIZ NAZARIO | Address on file |
| 2482138 | JUDISAND  LOPEZ MEDINA | Address on file |
| 2489281 | JUDITH  BERNARD BERMUDEZ | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477506 | JUDITH  BERRIOS FERNANDEZ | Address on file |
| 2491010 | JUDITH  BURGOS ACEVEDO | Address on file |
| 2501033 | JUDITH  CASANOVA PAGAN | Address on file |
| 2484731 | JUDITH  COLLAZO SANTOS | Address on file |
| 2475759 | JUDITH  COLON RAMOS | Address on file |
| 2501093 | JUDITH  COLON REYES | Address on file |
| 2490207 | JUDITH  DIAZ PIZARRO | Address on file |
| 2490189 | JUDITH  GONZALEZ SOLIS | Address on file |
| 2493518 | JUDITH  MATOS CUEVAS | Address on file |
| 2471478 | JUDITH  MORALES GONZALEZ | Address on file |
| 2482500 | JUDITH  NIEVES DE JESUS | Address on file |
| 2480487 | JUDITH  NIEVES MONTALVO | Address on file |
| 2492864 | JUDITH  NIEVES SOTO | Address on file |
| 2474727 | JUDITH  NIEVES VELEZ | Address on file |
| 2493680 | JUDITH  OLIVERO MIRANDA | Address on file |
| 2486885 | JUDITH  ORTIZ RIVERA | Address on file |
| 2476559 | JUDITH  PABON PADILLA | Address on file |
| 2493954 | JUDITH  PEREZ GARCIA | Address on file |
| 2475526 | JUDITH  PIZARRO ADORNO | Address on file |
| 2474524 | JUDITH  QUILES ROSA | Address on file |
| 2496761 | JUDITH  RIVERA GONZALEZ | Address on file |
| 2489562 | JUDITH  ROBLEDO RIVERA | Address on file |
| 2472577 | JUDITH  RODRIGUEZ CARDONA | Address on file |
| 2475466 | JUDITH  RODRIGUEZ MARTINEZ | Address on file |
| 2492067 | JUDITH  RODRIGUEZ RODRIGUEZ | Address on file |
| 2480584 | JUDITH  SALGADO ORLANDO | Address on file |
| 2506914 | JUDITH  SANTIAGO RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477236 | JUDITH  SOTO CENTENO | Address on file |
| 2478492 | JUDITH  VALENTIN ACEVEDO | Address on file |
| 2487819 | JUDITH  VELAZQUEZ ISAAC | Address on file |
| 2489730 | JUDITH  VELAZQUEZ TORRES | Address on file |
| 2490845 | JUDITH  ZAMORA OQUENDO | Address on file |
| 2505845 | JUDITH A ABREU ROSARIO | Address on file |
| 2477799 | JUDITH DEL C D SEVILLANO GOMEZ | Address on file |
| 2496487 | JUDITH E ZAMBRANA RIVERA | Address on file |
| 2482665 | JUDITH I DE LEON ROSA | Address on file |
| 2485371 | JUDITH J VALENTIN RODRIGUEZ | Address on file |
| 2490977 | JUDITH M CRUZ CRUZ | Address on file |
| 2486422 | JUDITH M DIANA TORRES | Address on file |
| 2505586 | JUDITH M HERNANDEZ CASTRO | Address on file |
| 2490344 | JUDITH M RIVERA SOTO | Address on file |
| 2487464 | JUDITH N MAISONET MEDINA | Address on file |
| 2488367 | JUDITH O SOLIVAN FONTANEZ | Address on file |
| 2503795 | JUDMILA  CURET DIAZ | Address on file |
| 2472757 | JUDY  HEREDIA COLON | Address on file |
| 2472232 | JUDY  NIEVES MEDINA | Address on file |
| 2474743 | JUDY  NIEVES NEGRON | Address on file |
| 2472100 | JUDY  OCASIO BENIQUEZ | Address on file |
| 2472978 | JUDY  ROLON MENDEZ | Address on file |
| 2472820 | JUDY  SAGASTUME LOPEZ | Address on file |
| 2496202 | JUDY I CONTRERAS RODRIGUEZ | Address on file |
| 2493468 | JUDY R SANTIAGO VEGA | Address on file |
| 2493832 | JUDYBEL  SIERRA RIVERA | Address on file |
| 2484005 | JUDYBETH  GARCIA TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492949 | JUDYBETT  GUZMAN LEON | Address on file |
| 2473488 | JUHANNIE  VILLAFANE LOPEZ | Address on file |
| Partic_23162 | JULBE CASTRO,CARMEN L | Address on file |
| 2360827 | JULBE DELFAUS,MARGARITA | Address on file |
| 2357781 | JULBE DELFAUS,NILSA | Address on filsa |
| 2504666 | JULI M REYES DE LA CRUZ | Address on file |
| 2479747 | JULIA  AGOSTO BENCEBI | Address on file |
| 2503217 | JULIA  ALICEA CAMPOS | Address on file |
| 2497654 | JULIA  BORGES RODRIGUEZ | Address on file |
| 2501396 | JULIA  CRESPO RODRIGUEZ | Address on file |
| 2489546 | JULIA  DE JESUS TORRES | Address on file |
| 2489976 | JULIA  FELICIANO BONILLA | Address on file |
| 2473407 | JULIA  FELICIANO CINTRON | Address on file |
| 2476386 | JULIA  FIGUEROA PEREZ | Address on file |
| 2486173 | JULIA  GARCIA RODRIGUEZ | Address on file |
| 2481100 | JULIA  JUSINO MARTINEZ | Address on file |
| 2471671 | JULIA  LEZCANO TIRADO | Address on file |
| 2490153 | JULIA  MARTINEZ CORTEZ | Address on file |
| 2492285 | JULIA  MEDINA PEREZ | Address on file |
| 2498026 | JULIA  OCASIO LOPEZ | Address on file |
| 2491676 | JULIA  PACHECO IRIZARRY | Address on file |
| 2500990 | JULIA  RODRIGUEZ MORALES | Address on file |
| 2487213 | JULIA  SANTIAGO RENTAS | Address on file |
| 2486248 | JULIA  SANTOS LUGO | Address on file |
| 2473630 | JULIA  VARGAS CASTILLO | Address on file |
| 2494454 | JULIA  VEGA SANTIAGO | Address on file |
| 2476475 | JULIA A MORA SOLANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496735 | JULIA A VARGAS ROSADO | Address on file |
| 2483255 | JULIA A VILLALOBOS RIVERA | Address on file |
| 2493879 | JULIA B RODRIGUEZ FERNANDEZ | Address on file |
| 2482845 | JULIA E CANALES GOITIA | Address on file |
| 2494440 | JULIA E CARRO MIRANDA | Address on file |
| 2499024 | JULIA E DAVILA MARTINEZ | Address on file |
| 2496199 | JULIA E NARVAEZ CONTRERAS | Address on file |
| 2399716 | Julia Garriga Trillo | Address on file |
| 2480678 | JULIA H ALVARADO ORTIZ | Address on file |
| 2506408 | JULIA I FIGUEROA ROBLES | Address on file |
| 2486535 | JULIA I NIEVES QUINONEZ | Address on file |
| 2487645 | JULIA I OTERO RIOS | Address on file |
| 2493262 | JULIA I RIVERA MALDONADO | Address on file |
| 2472553 | JULIA J GALARZA ROMAN | Address on file |
| 2474201 | JULIA L ELIZA | Address on file |
| 2476808 | JULIA L GARCIA HIRALDO | Address on file |
| 2367173 | JULIA LECTORA,ANGELES M | Address on file |
| 2420282 | JULIA LOPEZ,CECILIA P | Address on file |
| 2476687 | JULIA M ABRAHAM DIAZ | Address on file |
| 2498167 | JULIA M MATOS TORRES | Address on file |
| 2488105 | JULIA M PISCIOTTA GREO | Address on file |
| 2488403 | JULIA M SANTIAGO RODRIGUEZ | Address on file |
| 2474031 | JULIA M SOTO FELICIANO | Address on file |
| 2360196 | JULIA MENDEZ,MIGUEL M | Address on file |
| 2475123 | JULIA N LA FONTAINE FIGUEROA | Address on file |
| 2421935 | JULIA RIVERA,NORMA | Address on file |
| Partic_23163 | JULIA RUIZ,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401338 | JULIA VARGAS,JOSE | Address on file |
| 2358934 | JULIA VAZQUEZ,MERCEDES | Address on file |
| 2483084 | JULIA Y PACHECO PASCAL | Address on file |
| 2488115 | JULIAN  REYES SANTIAGO | Address on file |
| Partic_23164 | JULIAN CAMACHO,HECTOR | Address on file |
| Partic_23165 | JULIAN ESPINO,MARIA M | Address on file |
| 2493187 | JULIAN M MUNIZ RODRIGUEZ | Address on file |
| Partic_23166 | JULIAN RODRIGUEZ,MAYTE A | Address on file |
| 2359883 | JULIAN SILVA,MARIA DEL C | Address on file |
| 2485697 | JULIANA  ONEILL LUGO | Address on file |
| 2503574 | JULIANA  ROSADO VAZQUEZ | Address on file |
| 2479404 | JULIANA  SANTIAGO TORRES | Address on file |
| 2505416 | JULIANA  SOTO BENITEZ | Address on file |
| 2505833 | JULIANA L DE OLEO ROA | Address on file |
| 2478526 | JULIANETE  LEBRON ALVARADO | Address on file |
| 2500482 | JULIANNA  BLAKE JIMENEZ | Address on file |
| 2504337 | JULIANNA M ROMAN LOPEZ | Address on file |
| 2505697 | JULIANNIE  RIVERA VELAZQUEZ | Address on file |
| 2473213 | JULIE  GONZALEZ SANTIAGO | Address on file |
| 2477038 | JULIE  LA SANTA VAZQUEZ | Address on file |
| 2496730 | JULIE  NEGRON JORDAN | Address on file |
| 2505739 | JULIE A RIVAS LANDRO | Address on file |
| 2485246 | JULIE M ENCHAUTEGUI PEREZ | Address on file |
| 2499002 | JULIEMAR  MONTIJO RUIZ | Address on file |
| 2489494 | JULIEMARIE  GUEITS ORTIZ | Address on file |
| 2473454 | JULIEMIL  HART NOUEL | Address on file |
| 2502178 | JULIESTER M ORTIZ UBARRI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478150 | JULIMA  IRIZARRY LUGO | Address on file |
| 2505647 | JULIMIR  CRUZ RODRIGUEZ | Address on file |
| 2476981 | JULINES  VIDAL SANTIAGO | Address on file |
| 2481119 | JULIO  ACEVEDO PEREZ | Address on file |
| 2471798 | JULIO  ADORNO COLON | Address on file |
| 2498431 | JULIO  BULTRON CLASS | Address on file |
| 2498085 | JULIO  DIAZ CARABALLO | Address on file |
| 2482524 | JULIO  DIAZ CARABALLO | Address on file |
| 2476139 | JULIO  DIAZ ENCARNACION | Address on file |
| 2496362 | JULIO  DIAZ SANTIAGO | Address on file |
| 2505588 | JULIO  GARCIA REYES | Address on file |
| 2505966 | JULIO  GOMEZ PORTALATIN | Address on file |
| 2474615 | JULIO  GONZALEZ LUGO | Address on file |
| 2493772 | JULIO  GONZALEZ SANCHEZ | Address on file |
| 2498781 | JULIO  HERNANDEZ CARRION | Address on file |
| 2473833 | JULIO  MEDINA QUINONES | Address on file |
| 2493553 | JULIO  MORALES SANTANA | Address on file |
| 2489226 | JULIO  MUNOZ OCASIO | Address on file |
| 2485301 | JULIO  OLIVERAS COLON | Address on file |
| 2487274 | JULIO  PEREZ MUNOZ | Address on file |
| 2471691 | JULIO  RAMOS | Address on file |
| 2487713 | JULIO  RODRIGUEZ MARTINEZ | Address on file |
| 2490427 | JULIO  ROSA CINTRON | Address on file |
| 2484540 | JULIO  SANTIAGO MARTINEZ | Address on file |
| 2495921 | JULIO  SERRANO LOPEZ | Address on file |
| 2488800 | JULIO  SUSTACHE MELENDEZ | Address on file |
| 2500715 | JULIO A AMARO MASSO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476488 | JULIO A COX PARRILLA | Address on file |
| 2479132 | JULIO A CUMBA AVILES | Address on file |
| 2498088 | JULIO A FIGUEROA MORALES | Address on file |
| 2505444 | JULIO A GONZALEZ LOPEZ | Address on file |
| 2485540 | JULIO A ISALES GARCIA | Address on file |
| 2496214 | JULIO A LOPEZ RAMIREZ | Address on file |
| 2493621 | JULIO A MARIN GONZALEZ | Address on file |
| 2498629 | JULIO A MARTINEZ SILVESTRINI | Address on file |
| 2482044 | JULIO A MOJICA CARRASQUILLO | Address on file |
| 2477855 | JULIO A MOJICA QUINTANA | Address on file |
| 2476959 | JULIO A MORALES CASTRO | Address on file |
| 2481875 | JULIO A MORALES ORTIZ | Address on file |
| 2485155 | JULIO A OTERO DAVILA | Address on file |
| 2482983 | JULIO A PADILLA GONZALEZ | Address on file |
| 2497689 | JULIO A PEREZ RIVERA | Address on file |
| 2498003 | JULIO A PINEIRO RIVERA | Address on file |
| 2486117 | JULIO A QUINONES ROSARIO | Address on file |
| 2480399 | JULIO A REYES RUIZ | Address on file |
| 2477434 | JULIO A RIVERA REYES | Address on file |
| 2491329 | JULIO A ROSADO MADERA | Address on file |
| 2483443 | JULIO A SANCHEZ GUZMAN | Address on file |
| 2497772 | JULIO A TORRES LEANDRY | Address on file |
| 2472264 | JULIO C BADILLO GERENA | Address on file |
| 2475531 | JULIO C CORTES ZENO | Address on file |
| 2500456 | JULIO C DE HOYOS ESTELA | Address on file |
| 2486103 | JULIO C DIAZ GONZALEZ | Address on file |
| 2475927 | JULIO C GONZALEZ GOMEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483615 | JULIO C GONZALEZ SOTO | Address on file |
| 2494557 | JULIO C ORTIZ BERBERENA | Address on file |
| 2481064 | JULIO C RAMOS ACEVEDO | Address on file |
| 2488337 | JULIO C TORRES ALMODOVAR | Address on file |
| 2484294 | JULIO C TORRES MORALES | Address on file |
| 2488822 | JULIO C TRINIDAD VAZQUEZ | Address on file |
| 2489664 | JULIO C VELAZQUEZ MONTANEZ | Address on file |
| 2487975 | JULIO C VIDAL CLAUDIO | Address on file |
| 2471175 | Julio Diaz Valdes | Address on file |
| 2491493 | JULIO E CRUZ CARRILLO | Address on file |
| 2399598 | Julio E E Alvarado Ginori | Address on file |
| 2491192 | JULIO E FERNANDEZ TORRES | Address on file |
| 2506227 | JULIO E MELENDEZ MOLINA | Address on file |
| 2495580 | JULIO E PEREZ JIMENEZ | Address on file |
| 2486074 | JULIO E RODRIGUEZ MALDONADO | Address on file |
| 2501299 | JULIO E SIERRA FEBUS | Address on file |
| 2500047 | JULIO E SILVA CARRASQUILLO | Address on file |
| 2494315 | JULIO F MUNIZ TORRES | Address on file |
| 2494583 | JULIO I CARDONA SALAS | Address on file |
| 2476667 | JULIO J RAMIREZ NIN | Address on file |
| 2478650 | JULIO M MATOS ZAYAS | Address on file |
| 2485528 | JULIO O RIVERA MONTANEZ | Address on file |
| 2475689 | JULIO P GONZALEZ OCASIO | Address on file |
| 2489255 | JULIO R ANDINO PEREZ | Address on file |
| 2501957 | JULIO R CRUZ CARDONA | Address on file |
| 2503169 | JULIO R MORALES SANTOS | Address on file |
| 2499819 | JULIO R RIVERA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399737 | Julio Soto Rios | Address on file |
| 2480687 | JULIO V TORRALES SOTO | Address on file |
| 2483225 | JULIO W ALVARADO AGUILERA | Address on file |
| 2502538 | JULISA  NIEVES HERNANDEZ | Address on file |
| 2472819 | JULISA J JIMENEZ MALDONADO | Address on file |
| 2501584 | JULISBELL  PEREZ VELEZ | Address on file |
| 2505499 | JULISHA L CORTES REYES | Address on file |
| 2478260 | JULISSA  DE JESUS SANCHEZ | Address on file |
| 2492726 | JULISSA  FIGUEROA SANTIAGO | Address on file |
| 2503085 | JULISSA  GONZALEZ GONZALEZ | Address on file |
| 2497032 | JULISSA  GONZALEZ NEGRON | Address on file |
| 2481847 | JULISSA  GRAJIRENE JUMENEZ | Address on file |
| 2499017 | JULISSA  GUZMAN VELEZ | Address on file |
| 2505070 | JULISSA  MEDINA FIGUEROA | Address on file |
| 2484683 | JULISSA  MORALES FRANCESCHI | Address on file |
| 2482867 | JULISSA  MORALES VELEZ | Address on file |
| 2491117 | JULISSA  NAZARIO IRIZARRY | Address on file |
| 2484967 | JULISSA  RIVERA SANDOVAL | Address on file |
| 2475717 | JULISSA  ROSARIO OCASIO | Address on file |
| 2476267 | JULISSA  SANTIAGO ALVARADO | Address on file |
| 2475936 | JULISSA  TORRES CARTAGENA | Address on file |
| 2482172 | JULISSA  TORRES MARTINEZ | Address on file |
| 2506675 | JULISSA C ALVERIO LAZU | Address on file |
| 2503808 | JULISSA M ANDUJAR MONTALVO | Address on file |
| 2502838 | JULISSA M PENA HERNANDEZ | Address on file |
| 2507319 | JULLIANN  LANZO CORTIJO | Address on file |
| 2504675 | JULY M TORRES MULERO | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497107 | JULYMAR  DAVID MATEO | Address on file |
| 2485454 | JULYSBETTE D TOLEDO TORRES | Address on file |
| 2505869 | JUMARY  VALENTIN VAZQUEZ | Address on file |
| 2484627 | JUMARYS  RAMOS MEDINA | Address on file |
| 2479837 | JUNIOR  CARLO COLLAZO | Address on file |
| 2507067 | JUNMARIE  RUSSE MELENDEZ | Address on file |
| Partic_23167 | JURADO BEQUER,MORAIMA M | Address on file |
| 2357311 | JURADO CORTES,CARMEN D | Address on file |
| 2401043 | JURADO ORTIZ,MARIA R | Address on file |
| 2353777 | JURADO PAGAN,JUANA | Address on file |
| Partic_23168 | JURADO QUILES,EVELYN S | Address on file |
| Partic_23169 | JURADO REYES,GLADYS | Address on file |
| Partic_23170 | JURADO RODRIGUEZ,GABRIEL | Address on file |
| Partic_23171 | JURADO VAZQUEZ,MARIA M | Address on file |
| 2478382 | JUSARELYS  IRIZARRY GARCIA | Address on file |
| 2479657 | JUSEIM  SOTO RIVERA | Address on file |
| Partic_23172 | JUSINO ACOSTA,CARMEN H | Address on file |
| 2356987 | JUSINO ACOSTA,JUANA N | Address on file |
| Partic_23173 | JUSINO ARCHILLA,ERNESTINA | Address on file |
| 2356112 | JUSINO ARCHILLA,RITA A | Address on file |
| Partic_23174 | JUSINO COTTE,MARISOL | Address on file |
| 2367686 | JUSINO CRUZ,FRANCISCO | Address on file |
| 2408219 | JUSINO CRUZ,MILAGROS | Address on file |
| 2415146 | JUSINO CRUZ,SONIA | Address on file |
| Partic_23175 | JUSINO DEL POZO,PETRA E | Address on file |
| Partic_23176 | JUSINO DEL POZO,RITA M | Address on file |
| Partic_23177 | JUSINO DEL VALLE ,EUVELISSE N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23178 | JUSINO GARCIA,BERNICE | Address on file |
| Partic_23179 | JUSINO JUSTINIANO,WALTER | Address on file |
| Partic_23180 | JUSINO MARTINEZ,JULIA | Address on file |
| Partic_23181 | JUSINO MATOR,EDGARDO R | Address on file |
| 2361403 | JUSINO MELENDEZ,JUANITA F | Address on file |
| Partic_23182 | JUSINO MONTERO,AILEEN E | Address on file |
| Partic_23183 | JUSINO OLAN,NORBERTO | Address on file |
| 2415712 | JUSINO ORTIZ,BRENDA | Address on file |
| Partic_23184 | JUSINO ORTIZ,BRENDA G | Address on file |
| Partic_23185 | JUSINO ORTIZ,SHERLY D | Address on file |
| Partic_23186 | JUSINO PADILLA,IRMARIE | Address on file |
| Partic_23187 | JUSINO PEREZ,ROSA I | Address on file |
| Partic_23188 | JUSINO PUCHAHES,WANDA I | Address on file |
| 2355626 | JUSINO RIVERA,ISMAEL | Address on file |
| Partic_23189 | JUSINO RODRIGUEZ,DIONISIO | Address on file |
| 2349385 | JUSINO RODRIGUEZ,DOMINGO | Address on file |
| 2364249 | JUSINO RODRIGUEZ,JOSE A | Address on file |
| 2402938 | JUSINO ROSADO,EVELYN | Address on file |
| Partic_23190 | JUSINO ROSADO,JAHEILI M | Address on file |
| 2400818 | JUSINO SANCHEZ,EDIBERTO | Address on file |
| 2412433 | JUSINO SANTANA,EVELYN | Address on file |
| Partic_23191 | JUSINO SEGUINOT,IRIS | Address on file |
| Partic_23192 | JUSINO TOLEDO,MARITZA | Address on file |
| 2365390 | JUSINO TORO,NORMA I | Address on file |
| 2352012 | JUSINO TORRES,ILIA M | Address on file |
| Partic_23193 | JUSINO TORRES,JUAN | Address on file |
| 2400343 | JUSINO VARGAS,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23194 | JUSINO VARGAS,YETZABEL | Address on file |
| Partic_23195 | JUSINO VAZQUEZ,EVA L | Address on file |
| Partic_23196 | JUSINO VELAZQUEZ,BRENDA L | Address on file |
| Partic_23197 | JUSINO VERA,ADA | Address on file |
| Partic_23198 | JUSONO MCDOUGALL,JANNYLDY | Address on file |
| 2349076 | JUST AGOSTO,FREDERICK | Address on file |
| 2414414 | JUST MATOS,HARRY | Address on file |
| 2473043 | JUSTA  PEREZ REYES | Address on file |
| 2496639 | JUSTINA  MORALES MORALES | Address on file |
| Partic_23199 | JUSTINANO ALDEBOL,MARISOL | Address on file |
| 2472143 | JUSTINELL  PEREZ QUINTANA | Address on file |
| 2476618 | JUSTINET  OQUENDO ROMERO | Address on file |
| 2409736 | JUSTINIANO AGOSTINI,YOLANDA | Address on file |
| 2411790 | JUSTINIANO ANGLERO,ORLANDO | Address on file |
| 2566830 | JUSTINIANO APONTE,NANCY | Address on file |
| 2369375 | JUSTINIANO APONTE,NILSA | Address on file |
| Partic_23200 | JUSTINIANO ARROYO,ISMAEL | Address on file |
| 2421002 | JUSTINIANO BERRIOS,JAMIL A | Address on file |
| Partic_23201 | JUSTINIANO BONET,YOLANDA | Address on file |
| Partic_23202 | JUSTINIANO CARBONELL,NANCY | Address on file |
| Partic_23203 | JUSTINIANO CRUZ,MIRIAM | Address on file |
| Partic_23204 | JUSTINIANO DE LA CRUZ,WILLIAM | Address on file |
| 2352380 | JUSTINIANO FIGUEROA,HERIBERTO | Address on file |
| Partic_23205 | JUSTINIANO GONZALEZ,ANA L | Address on file |
| Partic_23206 | JUSTINIANO GONZALEZ,KARLA A | Address on file |
| Partic_23207 | JUSTINIANO HERNANDEZ,JULIA | Address on file |
| 2401034 | JUSTINIANO JUSTINIANO,EDNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23208 | JUSTINIANO JUSTINIANO,HARLEY S | Address on file |
| Partic_23209 | JUSTINIANO JUSTINIANO,VICTOR | Address on file |
| Partic_23210 | JUSTINIANO LAJARA,MIGUEL | Address on file |
| Partic_23211 | JUSTINIANO MEDINA,ROSE M | Address on file |
| Partic_23212 | JUSTINIANO MERCADO,ASRIEL | Address on file |
| 2366008 | JUSTINIANO NUNEZ,FREDDIE | Address on file |
| Partic_23213 | JUSTINIANO ORTIZ,GLORIMAR | Address on file |
| Partic_23214 | JUSTINIANO ORTIZ,MARIEMMA | Address on file |
| 2412210 | JUSTINIANO OTERO,MARIETA | Address on file |
| Partic_23215 | JUSTINIANO PAGAN,ALEXANDRA | Address on file |
| Partic_23216 | JUSTINIANO PEREZ,AMANDA | Address on file |
| Partic_23217 | JUSTINIANO PEREZ,NANCY | Address on file |
| Partic_23218 | JUSTINIANO RAMOS,ANNETTE | Address on file |
| 2363966 | JUSTINIANO RULLAN,NILSA | Address on file |
| Partic_23219 | JUSTINIANO SANTOS,STEPHANIE L | Address on file |
| 2357360 | JUSTINIANO SARDEN,ZORAIDA | Address on file |
| Partic_23220 | JUSTINIANO SEPULVEDA,JOSE M | Address on file |
| Partic_23221 | JUSTINIANO SORRENTINI,MELISSA | Address on file |
| 2354511 | JUSTINIANO SOSA,MARIA M | Address on file |
| 2361168 | JUSTINIANO TORRES,CARMEN R | Address on file |
| Partic_23222 | JUSTINIANO VALENTIN,ESTEFANNY M | Address on file |
| 2408881 | JUSTINIANO VALENTIN,HERIBERTO | Address on file |
| 2369243 | JUSTINIANO VARGAS,LILLIAM | Address on file |
| Partic_23223 | JUSTINIANO VARGAS,RAMONITA | Address on file |
| Partic_23224 | JUSTINIANO VELEZ,MAYRA | Address on file |
| Partic_23225 | JUSTINIANO ZAYAS,YAMARA | Address on file |
| 2566693 | JUSTINIANO,BLANCA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355169 | JUSTINIANO,ELPIDIA | Address on file |
| 2475963 | JUSTINO  MARTINEZ CRUZ | Address on file |
| 2495027 | JUSTINO  SEPULVEDA SEPULVEDA | Address on file |
| Partic_23226 | JUSTISON DIAZ,DIANA I | Address on file |
| 2483705 | JUSTO J MENDEZ QUINONES | Address on file |
| Partic_23227 | JUSTO PRIETO,ROCIO | Address on file |
| 2472203 | JUSTO R LOMA MENDOZA | Address on file |
| 2500909 | JUSTO R SANCHEZ GONZALEZ | Address on file |
| 2497389 | JYBETTSSY M ESCUDERO SAEZ | Address on file |
| 2484849 | JYNAIDA  NIEVES RUIZ | Address on file |
| 2504278 | KADELYS  OYOLA TORRES | Address on file |
| 2477419 | KAIDALIE  ESPARRA BARRIOS | Address on file |
| 2502474 | KAISY  ACOSTA ALBINO | Address on file |
| 2348202 | KALANTAR MOORE,KENNETH E | Address on file |
| 2502881 | KALIAN J MORALES RODRIGUEZ | Address on file |
| 2506881 | KALIE  PEREZ VALENTIN | Address on file |
| 2399698 | Kalil Baco Viera | Address on file |
| 2485077 | KALITSHA  OSTOLOZA GARCIA | Address on file |
| 2504349 | KAMALIA  RIVERA BERRIOS | Address on file |
| 2478441 | KAMARI Y REYES RAMOS | Address on file |
| 2503475 | KAMARILY  RIVERA BELTRAN | Address on file |
| Partic_23228 | KAMER RODRIGUEZ,MICHELLE I | Address on file |
| 2490923 | KAMIRIS  CUADRADO GARCIA | Address on file |
| 2503997 | KAMYR  PEREZ TORRES | Address on file |
| 2415346 | KANE FERNANDEZ,WANDA | Address on file |
| Partic_23229 | KANIG JORDAN,JOSIE A | Address on file |
| Partic_23230 | KANITZ DE JESUS,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481818 | KANNY  MARTINEZ ARROYO | Address on file |
| 2505399 | KARALYN  SANTIAGO PEREZ | Address on file |
| 2506412 | KARELENE  SOTO LOPEZ | Address on file |
| 2505418 | KARELIS  MARQUEZ PEREIRA | Address on file |
| 2506662 | KARELYN  BAEZ MEDINA | Address on file |
| 2498651 | KAREM  CARABALLO ORTEGA | Address on file |
| 2499198 | KAREM  COSME RODRIGUEZ | Address on file |
| 2473900 | KAREM  GOMEZ AYALA | Address on file |
| 2503364 | KAREN  AVILES CRUZ | Address on file |
| 2505276 | KAREN  BURGOS ANDUJAR | Address on file |
| 2500921 | KAREN  CALDERON PENA | Address on file |
| 2493380 | KAREN  CARDONA LOPEZ | Address on file |
| 2499644 | KAREN  CINTRON VAZQUEZ | Address on file |
| 2481802 | KAREN  CLAUDIO BERRIOS | Address on file |
| 2485007 | KAREN  CLAUDIO VAZQUEZ | Address on file |
| 2495697 | KAREN  COLON RIVERA | Address on file |
| 2472908 | KAREN  COTTO MATEO | Address on file |
| 2486160 | KAREN  GARCIA EMANUELLI | Address on file |
| 2483946 | KAREN  GONZALEZ NAZARIO | Address on file |
| 2501094 | KAREN  GONZALEZ PADILLA | Address on file |
| 2478698 | KAREN  GOYTIA BERRIOS | Address on file |
| 2501506 | KAREN  HERNANDEZ GOMEZ | Address on file |
| 2504814 | KAREN  IRIZARRY TORRES | Address on file |
| 2478121 | KAREN  JIMENEZ VALE | Address on file |
| 2502400 | KAREN  LOPEZ DIAZ | Address on file |
| 2490217 | KAREN  MALAVE RAMOS | Address on file |
| 2479508 | KAREN  MARRERO MARRERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501142 | KAREN  MEDINA PLAZA | Address on file |
| 2478546 | KAREN  NEGRON SANTIAGO | Address on file |
| 2482085 | KAREN  OCASIO MORALES | Address on file |
| 2489835 | KAREN  OLIVERAS SANTIAGO | Address on file |
| 2495194 | KAREN  PIETRI AGRONT | Address on file |
| 2504573 | KAREN  PINERO CABRERA | Address on file |
| 2485899 | KAREN  REYES DIAZ | Address on file |
| 2472611 | KAREN  RIOS CINTRON | Address on file |
| 2505235 | KAREN  RIOS RODRIGUEZ | Address on file |
| 2498546 | KAREN  RIVERA SIERRA | Address on file |
| 2506729 | KAREN  ROBLES MUNOZ | Address on file |
| 2503794 | KAREN  RODRIGUEZ | Address on file |
| 2476742 | KAREN  RODRIGUEZ JIMENEZ | Address on file |
| 2500027 | KAREN  RODRIGUEZ REYES | Address on file |
| 2492514 | KAREN  RODRIGUEZ TORRES | Address on file |
| 2482907 | KAREN  ROIG RODRIGUEZ | Address on file |
| 2492188 | KAREN  SANTIAGO CAMACHO | Address on file |
| 2490466 | KAREN  SERRANO CRUZ | Address on file |
| 2487362 | KAREN  TORRES MARTINEZ | Address on file |
| 2476471 | KAREN  VEGA GARCIA | Address on file |
| 2499818 | KAREN A ROMAN RODRIGUEZ | Address on file |
| 2491079 | KAREN A SANTOS VAZQUEZ | Address on file |
| 2500098 | KAREN A SOTO RODRIGUEZ | Address on file |
| 2471110 | Karen Alvarez Echeandia | Address on file |
| 2488533 | KAREN C TORRES CRUZ | Address on file |
| 2472483 | KAREN D DIAZ MORALES | Address on file |
| 2503360 | KAREN E GARCIA ALBELO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498399 | KAREN E RIVERA NIEVES | Address on file |
| 2504787 | KAREN G CABASSA SANTIAGO | Address on file |
| 2501545 | KAREN I CRUZ CINTRON | Address on file |
| 2506848 | KAREN J CHARON VAZQUEZ | Address on file |
| 2502776 | KAREN J DAVILA LEON | Address on file |
| 2477329 | KAREN J GONZALEZ GONZALEZ | Address on file |
| 2504759 | KAREN L GARCIA DELERME | Address on file |
| 2497471 | KAREN L IRIZARRY TORRES | Address on file |
| 2483732 | KAREN L MUNIZ GONZALEZ | Address on file |
| 2478479 | KAREN M AROCHO LAUREANO | Address on file |
| 2477677 | KAREN M NAVARRO PASTOR | Address on file |
| 2479551 | KAREN M PEREZ MEDINA | Address on file |
| 2484295 | KAREN M RIVERA LOPEZ | Address on file |
| 2492191 | KAREN M RODRIGUEZ GRAULAU | Address on file |
| 2505490 | KAREN M RODRIGUEZ ORTIZ | Address on file |
| 2503425 | KAREN M SANCHEZ LAJARA | Address on file |
| 2484169 | KAREN M TORRES ECHEVARRIA | Address on file |
| 2505126 | KAREN M VALENTIN TORRES | Address on file |
| 2476678 | KAREN N PEREZ FIGUEROA | Address on file |
| 2502090 | KAREN O RODRIGUEZ FIGUEROA | Address on file |
| 2479207 | KAREN Y RESTO LAUREANO | Address on file |
| 2500293 | KARIAN Y RIVERA MORALES | Address on file |
| 2502363 | KARIANE  COLON LAUREANO | Address on file |
| 2498979 | KARILI  OLIVERA CARABALLO | Address on file |
| 2507062 | KARILIS  ILARRAZA MARTINEZ | Address on file |
| 2491261 | KARILYN  ORTIZ SOTO | Address on file |
| 2484304 | KARILYN  RAMOS DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471246 | Karilyn Diaz Rivera Diaz Rivera | Address on file |
| 2484083 | KARIMAR  RODRIGUEZ SANCHEZ | Address on file |
| 2503796 | KARIN  RODRIGUEZ | Address on file |
| 2488168 | KARIN Z DIAZ REYES | Address on file |
| 2504327 | KARINA  BARBOSA VALENTIN | Address on file |
| 2505312 | KARINA  CAMACHO DIAZ | Address on file |
| 2499752 | KARINA  CARRION MARTINEZ | Address on file |
| 2485049 | KARINA  MALDONADO AFANADOR | Address on file |
| 2484576 | KARINA  RIOS RIVERA | Address on file |
| 2506015 | KARINA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2504992 | KARINA  TOLEDO ORTIZ | Address on file |
| 2489278 | KARINA  VELAZQUEZ DE LA ROS | Address on file |
| 2503918 | KARINA A DIAZ TORRES | Address on file |
| 2503777 | KARINA E NIEVES RIVERA | Address on file |
| 2505797 | KARINA I HERNANDEZ CARTAGENA | Address on file |
| 2492898 | KARINA L GARCIA GARCIA | Address on file |
| 2505484 | KARINA M PAGAN GONZALEZ | Address on file |
| 2483964 | KARINA O REYES FERNANDEZ | Address on file |
| 2505678 | KARINA V ALTAGRACIA ESPADA | Address on file |
| 2485778 | KARINLYN L CABEZAS VALENTIN | Address on file |
| 2503034 | KARIVETTE  MELENDEZ GARCIA | Address on file |
| 2507076 | KARLA  ECHEVARRIA MARTINEZ | Address on file |
| 2506936 | KARLA  PARDO RIVERZ | Address on file |
| 2503683 | KARLA  RIVERA SUAREZ | Address on file |
| 2499656 | KARLA  RODRIGUEZ ORTEGA | Address on file |
| 2479040 | KARLA A VAZQUEZ TORRES | Address on file |
| 2478713 | KARLA DEL MA D MELENDEZ PAGAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485244 | KARLA E CHEBAILE CONCEPCION | Address on file |
| 2478696 | KARLA E DOMENA MENDEZ | Address on file |
| 2503316 | KARLA F MALAVE HERNANDEZ | Address on file |
| 2485739 | KARLA G MONTERO GONZALEZ | Address on file |
| 2485012 | KARLA I MONGES RAMOS | Address on file |
| 2501837 | KARLA J PEREZ OTERO | Address on file |
| 2502386 | KARLA L DIAZ PEREZ | Address on file |
| 2502703 | KARLA L NUNEZ MARRERO | Address on file |
| 2501208 | KARLA L SANTIAGO CRUZ | Address on file |
| 2507002 | KARLA M AYALA LEBRON | Address on file |
| 2479062 | KARLA M CEDENO FELICIANO | Address on file |
| 2502830 | KARLA M COLON ROSARIO | Address on file |
| 2491938 | KARLA M CRUZ FLORES | Address on file |
| 2506876 | KARLA M GASCOT TORRES | Address on file |
| 2485717 | KARLA M MARRERO SANCHEZ | Address on file |
| 2495644 | KARLA M PEREZ RODRIGUEZ | Address on file |
| 2507251 | KARLA M RIOS MORALES | Address on file |
| 2503619 | KARLA M RIVERA MORALES | Address on file |
| 2506282 | KARLA M RIVERA RIVERA | Address on file |
| 2503589 | KARLA M RIVERA SANTIAGO | Address on file |
| 2502891 | KARLA M RODRIGUEZ APONTE | Address on file |
| 2503553 | KARLA M RODRIGUEZ CARRASQUILLO | Address on file |
| 2484353 | KARLA M RODRIGUEZ SERRANO | Address on file |
| 2493145 | KARLA M TRINIDAD CASTILLO | Address on file |
| 2504320 | KARLA M VAZQUEZ ROJAS | Address on file |
| 2502462 | KARLA MARIE  RIVERA LOPEZ | Address on file |
| 2471068 | Karla Mellado Delgado | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493000 | KARLA N ALTAGRACIA ESPADA | Address on file |
| 2472534 | KARLA R SERRANO RIVERA | Address on file |
| 2489636 | KARLA S AVILES PEREZ | Address on file |
| 2504629 | KARLA W PEREZ MOLINA | Address on file |
| 2485327 | KARLA X CRESPO MEDINA | Address on file |
| 2506542 | KARLMARIE  GARCIA VELEZ | Address on file |
| 2504300 | KARLO X FLORES TORRES | Address on file |
| 2506994 | KARLY A MONTANEZ SANTANA | Address on file |
| 2505785 | KARMARY  DIAZ BERMUDEZ | Address on file |
| 2497482 | KARMEN  VEGA SANCHEZ | Address on file |
| 2504342 | KARMEN M MENDEZ RIVERA | Address on file |
| 2504521 | KARMEN Z MELENDEZ NIEVES | Address on file |
| 2499038 | KARMESY  MELENDEZ PACHECO | Address on file |
| 2506077 | KARMY J GARABITO DIAZ | Address on file |
| 2493123 | KAROL I ANDINO VARGAS | Address on file |
| 2505218 | KAROL J FIGUEROA MELENDEZ | Address on file |
| 2505947 | KAROL S RAMIREZ DELGADO | Address on file |
| 2500495 | KAROLIMAR  GARCIA MEDINA | Address on file |
| 2473053 | KAROLIN  DONATO RODRIGUEZ | Address on file |
| 2492358 | KAROLINE  BONILLA RIVERA | Address on file |
| 2471448 | KAROLYN  ROMERO CHICLANA | Address on file |
| Partic_23231 | KARRITY SUAREZ,SUHAILA | Address on file |
| 2491805 | KARVING  VARGAS LEÄN | Address on file |
| 2506817 | KARY A SANTIAGO ZAMBRANA | Address on file |
| 2481445 | KARY L SANCHEZ MALDONADO | Address on file |
| 2502970 | KARYLIN  GALARZA BURGOS | Address on file |
| 2492987 | KARYMAR  GONZALEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2507095 | KARYS  PONS GASTON | Address on file |
| 2498990 | KASSANDRA  RIVERA RODRIGUEZ | Address on file |
| 2503109 | KATERINA  NEGRON FLORES | Address on file |
| 2497216 | KATERINE  OCASIO TORRES | Address on file |
| 2474801 | KATHALINE  ESTREMERA ROMAN | Address on file |
| 2507050 | KATHELEEN  LOPEZ SERRANO | Address on file |
| 2491467 | KATHERIN  PEREZ ROSADO | Address on file |
| 2492497 | KATHERINE  ALFONSO URBINA | Address on file |
| 2487022 | KATHERINE  ALMA ALMA | Address on file |
| 2500630 | KATHERINE  ALVARADO COLON | Address on file |
| 2492360 | KATHERINE  BONILLA RIVERA | Address on file |
| 2478130 | KATHERINE  CARRASQUILLO AVILES | Address on file |
| 2487663 | KATHERINE  CARRION CLAS | Address on file |
| 2479219 | KATHERINE  CINTRON SOLA | Address on file |
| 2501303 | KATHERINE  CRUZ CRUZ | Address on file |
| 2504238 | KATHERINE  DIAZ PARES | Address on file |
| 2489718 | KATHERINE  ESTREMERA MILLAN | Address on file |
| 2497570 | KATHERINE  FLORES SANTANA | Address on file |
| 2501617 | KATHERINE  JIMENEZ LOPEZ | Address on file |
| 2477350 | KATHERINE  LEBRON VARGAS | Address on file |
| 2504099 | KATHERINE  LOPEZ CRUZ | Address on file |
| 2500501 | KATHERINE  LOPEZ MARTINEZ | Address on file |
| 2471525 | KATHERINE  LOZADA SOTO | Address on file |
| 2497565 | KATHERINE  MERCADO SANCHEZ | Address on file |
| 2472792 | KATHERINE  NEGRON TORRES | Address on file |
| 2498286 | KATHERINE  PEREZ PEREZ | Address on file |
| 2483433 | KATHERINE  RIOS FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472074 | KATHERINE  RIVERA ORTIZ | Address on file |
| 2504959 | KATHERINE  ROBINSON SANTANA | Address on file |
| 2504092 | KATHERINE  RODRIGUEZ CRUZ | Address on file |
| 2506459 | KATHERINE  RODRIGUEZ RIVERA | Address on file |
| 2471654 | KATHERINE  TOLEDO MARRERO | Address on file |
| 2504597 | KATHERINE  VELEZ VERGARA | Address on file |
| 2503650 | KATHERINE I PAGAN MARTINEZ | Address on file |
| 2485825 | KATHERINE M RIVERA CARDEC | Address on file |
| 2484771 | KATHERINE Q KORTRIGHT RIVERA | Address on file |
| 2399574 | Katheryne Silvestry Hernandez | Address on file |
| 2481689 | KATHIA  MARTINEZ NIEVES | Address on file |
| 2485425 | KATHIA  RODRIGUEZ RAMOS | Address on file |
| 2501264 | KATHIA L SOLIS DE JESUS | Address on file |
| 2501822 | KATHIA M CRESPO ZAYAS | Address on file |
| 2507291 | KATHIA Y COLON RIVERA | Address on file |
| 2479370 | KATHIA Y RODRIGUEZ NEGRON | Address on file |
| 2503375 | KATHIE L RIVERA FERNANDEZ | Address on file |
| 2485575 | KATHIRIAM  DIAZ MEJIAS | Address on file |
| 2471984 | KATHLEEN  SUAREZ REYES | Address on file |
| 2500127 | KATHLYN  TORRES GONZALEZ | Address on file |
| 2475410 | KATHY  CARATAGENA MORALES | Address on file |
| 2472837 | KATHY  MERCADO CANCEL | Address on file |
| 2507199 | KATHY  PEREZ ROMAN | Address on file |
| 2482984 | KATHY L RODRIGUEZ RODRIGUEZ | Address on file |
| 2481304 | KATHY Y MATOS LINARES | Address on file |
| 2501861 | KATHYA N RODRIGUEZ CRESPO | Address on file |
| 2501571 | KATHYVETT  GOMEZ BENABE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503659 | KATIA D MAESTRE GUADALUPE | Address on file |
| 2485456 | KATIA M RODRIGUEZ SANTIAGO | Address on file |
| 2503474 | KATIANA  CORREA PAGAN | Address on file |
| 2503714 | KATIANA  RODRIGUEZ SANTIAGO | Address on file |
| 2498978 | KATIRIA  BAEZ RAMIREZ | Address on file |
| 2504637 | KATIRIA  CINTRON SANTIAGO | Address on file |
| 2479515 | KATIRIA  PEREZ SOTO | Address on file |
| 2472544 | KATIRIA M COLLAZO OLIVO | Address on file |
| 2504733 | KATIRIA M SANTANA MARTINEZ | Address on file |
| 2505764 | KATIRIA Y ARZUAGA ALVAREZ | Address on file |
| 2506023 | KATIRIA Y ROSA RIVERA | Address on file |
| 2480158 | KATIUSKA  ALVAREZ FERNANDEZ | Address on file |
| 2500264 | KATIUSKA  VAZQUEZ LAM | Address on file |
| 2474386 | KATTY W BAEZ RAMOS | Address on file |
| 2471327 | Katyana Farokhzadeh Lopez | Address on file |
| 2506699 | KATYUSKA  RUIZ IRIZARRY | Address on file |
| 2478485 | KAYLA A TORRES JIMENEZ | Address on file |
| 2502845 | KAYRA D PIMENTEL SOTO | Address on file |
| 2485775 | KAYRA G SERRANO MORALES | Address on file |
| 2485804 | KEBIN A MALDONADO MARTIZ | Address on file |
| 2504039 | KEDLAMARIE  MAYOL BERRIOS | Address on file |
| 2413921 | KEEKS LEON,VENUS | Address on file |
| 2503657 | KEILA  AQUILES MALDONADO | Address on file |
| 2507010 | KEILA  BENITEZ DEL VALLE | Address on file |
| 2478319 | KEILA  CRUZ REYES | Address on file |
| 2485269 | KEILA  DIAZ LUNA | Address on file |
| 2500063 | KEILA  DIAZ TUYA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485293 | KEILA  GARCIA ECHEVARRIA | Address on file |
| 2498719 | KEILA  GARCIA RODRIGUEZ | Address on file |
| 2504408 | KEILA  GUTIERREZ MEDINA | Address on file |
| 2502526 | KEILA  LOPEZ VALLE | Address on file |
| 2506535 | KEILA  NEGRON RIVERA | Address on file |
| 2478555 | KEILA  OCASIO CLEMENTE | Address on file |
| 2484944 | KEILA  OCASIO RIVERA | Address on file |
| 2472386 | KEILA  RIOS RIVERA | Address on file |
| 2499816 | KEILA  RIVERA FELICIANO | Address on file |
| 2492922 | KEILA  RIVERA PEREZ | Address on file |
| 2478151 | KEILA  RODRIGUEZ SANJURJO | Address on file |
| 2479019 | KEILA  TORRES NIEVES | Address on file |
| 2478990 | KEILA  VAZQUEZ RAMOS | Address on file |
| 2482405 | KEILA A SCOTT MILLAN | Address on file |
| 2505765 | KEILA A SOTO JAUME | Address on file |
| 2503914 | KEILA D ROMAN SANTIAGO | Address on file |
| 2493146 | KEILA D SANTINI RODRIGUEZ | Address on file |
| 2471220 | Keila Diaz Morales | Address on file |
| 2499401 | KEILA G RESTO FLORES | Address on file |
| 2475631 | KEILA I RAMOS CRESPO | Address on file |
| 2506309 | KEILA J DE LEON TIRADO | Address on file |
| 2507290 | KEILA J MUNOZ RIVERA | Address on file |
| 2476649 | KEILA J RODRIGUEZ GALLETTI | Address on file |
| 2473475 | KEILA L ORTIZ ALVAREZ | Address on file |
| 2483777 | KEILA L RODRIGUEZ RODRIGUEZ | Address on file |
| 2481765 | KEILA M CHARDON RIVERA | Address on file |
| 2500687 | KEILA M DE JESUS ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478906 | KEILA M GAUTIER MEDIAVILLA | Address on file |
| 2500212 | KEILA M HERRERA SANCHEZ | Address on file |
| 2473496 | KEILA M RAMOS RIVERA | Address on file |
| 2482764 | KEILA M RIVERA APONTE | Address on file |
| 2506495 | KEILA M RIVERA RIVERA | Address on file |
| 2506186 | KEILA M TORRES RODRIGUEZ | Address on file |
| 2506160 | KEILA M VAZQUEZ MERCADO | Address on file |
| 2483506 | KEILA N GONZALEZ QUINTANA | Address on file |
| 2501483 | KEILA V HERNANDEZ VELEZ | Address on file |
| 2483923 | KEILA Y CARRASQUILLO MARTINEZ | Address on file |
| 2506202 | KEILA Y GARCIA FEBO | Address on file |
| 2483373 | KEILA Y JIMENEZ FELICIANO | Address on file |
| 2502243 | KEILA Y RUIZ RUIZ | Address on file |
| 2477185 | KEILA Z PELLOT DUPREY | Address on file |
| 2493143 | KEILAMYR  DE JESUS JIMENEZ | Address on file |
| 2505350 | KEILIAN  MARTELL ROJAS | Address on file |
| 2484320 | KEILIVETTE  GONZALEZ NARVAEZ | Address on file |
| 2490210 | KEILLA LIZ  ONEILL SEPULVEDA | Address on file |
| 2487111 | KEILLY  BERRIOS CHARRIEZ | Address on file |
| 2485396 | KEILY M NEGRON RODRIGUEZ | Address on file |
| Partic_23232 | KEIM ADOLPHSEN,PATRICIA | Address on file |
| 2505327 | KEIRA  LEBRON CALDERON | Address on file |
| 2502979 | KEIRA  RIVERA LOPEZ | Address on file |
| 2505877 | KEIRY  RUIZ TORRES | Address on file |
| 2502298 | KEIRY M MELENDEZ COLON | Address on file |
| 2477028 | KEISA I BATISTA DE JESUS | Address on file |
| 2500487 | KEISALIZ  CINTRON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505619 | KEISHLA  PALMA MARTINEZ | Address on file |
| 2505778 | KEISHLA I ROBLES APONTE | Address on file |
| 2487968 | KEISHLA M PACHECO VALCARCEL | Address on file |
| 2503844 | KEISY  TORO ESPIET | Address on file |
| 2473396 | KEITH  PAUL WESTRA | Address on file |
| 2477829 | KEITHY L SANTANA VEGA | Address on file |
| 2505471 | KELIAN  CEDENO MARTINEZ | Address on file |
| Partic_23233 | KELLY ,BETTY E | Address on file |
| 2472493 | KELLY A FIGUEROA WHALEN | Address on file |
| 2503181 | KELLY A LANGSTON SANTANA | Address on file |
| 2506363 | KELLY A RODRIGUEZ GARCIA | Address on file |
| 2349084 | KELLY CHALAS,JOSE A | Address on file |
| 2501520 | KELLY M AYALA ESCOBAR | Address on file |
| 2503195 | KELSIE  GARCIA MONTALVO | Address on file |
| 2484770 | KELVIN  FUENTES ROSA | Address on file |
| 2478025 | KELVIN  MUNIZ FELICIANO | Address on file |
| 2504180 | KELVIN  NIEVES ESPINOSA | Address on file |
| 2505681 | KELVIN  PAGAN LA LUZ | Address on file |
| 2502559 | KELVIN E BLANCO SIERRA | Address on file |
| 2502705 | KELVIN J ADAMES MENDEZ | Address on file |
| 2476634 | KELVIN S VAZQUEZ MORALES | Address on file |
| 2482104 | KELYA D LISBOA PEREZ | Address on file |
| 2475570 | KENDRA I CAMACHO NIEVES | Address on file |
| 2505528 | KENDRA L PERALES GARCIA | Address on file |
| 2485030 | KENIA  CABALLERO ARROYO | Address on file |
| 2497539 | KENIA  RIVERA GONZALEZ | Address on file |
| 2504953 | KENIA E BAEZ LUGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489288 | KENIA E CARABALLO RIVERA | Address on file |
| 2500234 | KENIA L MEDINA GONZALEZ | Address on file |
| 2502587 | KENIA M VERGARA AYALA | Address on file |
| 2480751 | KENNETH  ALVAREZ GUZMAN | Address on file |
| 2506650 | KENNETH  GUEVARA SEPULVEDA | Address on file |
| 2489882 | KENNETH  HALL RAMIREZ | Address on file |
| 2471938 | KENNETH  NIEVES MAISONET | Address on file |
| 2497445 | KENNETH  RIVERA DELGADO | Address on file |
| 2503500 | KENNETH  ROBLES RAMOS | Address on file |
| 2478051 | KENNETH  SANTIAGO TROCHE | Address on file |
| 2494066 | KENNETH A NICHOLSON MEDINA | Address on file |
| 2479646 | KENNETH J AYALA CRUZ | Address on file |
| 2507096 | KENNETH J BARBOSA AYALA | Address on file |
| 2506240 | KENNY  BERMUDEZ REYES | Address on file |
| 2502886 | KENNY  ORTA COLON | Address on file |
| 2483267 | KENNY  SANCHEZ GALVAN | Address on file |
| 2491445 | KENNY  VALENTIN RODRIGUEZ | Address on file |
| 2498672 | KENNY  VELEZ GONZALEZ | Address on file |
| 2419984 | KEPPIS PEREZ,MILAGROS A | Address on file |
| Partic_23234 | KERCADO APONTE,MORAIMA | Address on file |
| 2350390 | KERCADO CRUZ,JUANITA | Address on file |
| Partic_23235 | KERCADO FUENTES,BELEN | Address on file |
| 2360417 | KERCADO LANDRAU,SONIA | Address on file |
| 2417950 | KERCADO MELENDEZ,IPCIA M | Address on file |
| Partic_23236 | KERCADO NEGRON,YONAHIRA | Address on file |
| 2356395 | KERCADO RAMOS,MARIA DE LOS A | Address on file |
| Partic_23237 | KERCADO ROBLES,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23238 | KERCADO RODRIGUEZ,LIZA M | Address on file |
| 2419517 | KERCADO SANCHEZ,EDNA M | Address on file |
| 2492552 | KEREN  DIAZ REYES | Address on file |
| 2502370 | KEREN  GONZALEZ GONZALEZ | Address on file |
| 2477458 | KEREN E IRIZARRY TORRES | Address on file |
| Partic_23239 | KERKADO RIVERA,SONIA I | Address on file |
| Partic_23240 | KERCADO SURILLO,CLODOALDO M | Address on file |
| Partic_23241 | KERCADO SURILLO,DIANA I | Address on file |
| Partic_23242 | KERCADO SURILLO,SONIA D | Address on file |
| 2498363 | KERMIT  SANTIAGO GARCIA | Address on file |
| 2500095 | KERMTH  TORRES DE LEON | Address on file |
| 2498450 | KERMY  GONZALEZ GONZALEZ | Address on file |
| Partic_23243 | KERNIZAN DE JESUS,ARNEL | Address on file |
| Partic_23244 | KERSHAW SOTO,GENOVEVA | Address on file |
| 2503712 | KESIA  CRUZ NUNEZ | Address on file |
| 2501644 | KETHSY J AMARO GUADALUPE | Address on file |
| 2478855 | KETHY  TRUJILLO NEVAREZ | Address on file |
| 2500662 | KETSIALIZ  NIEVES MARTINEZ | Address on file |
| 2506080 | KETSY L FEBO RIVERA | Address on file |
| 2491807 | KETSY M FONSECA CORIANO | Address on file |
| 2502217 | KETSYANN  RIVERA FLORES | Address on file |
| 2474440 | KETTY  MARTINEZ MORALES | Address on file |
| 2503651 | KEVIN  PELLECIER MASSO | Address on file |
| 2471686 | KEVIN  PENA SOTO | Address on file |
| 2491969 | KEVIN  VAZQUEZ ORTIZ | Address on file |
| 2504604 | KEVIN M MADERA ECHEVARRIA | Address on file |
| 2472726 | KEVIN W SIELING BARTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506355 | KEYCHA L RIVERA HERNANDEZ | Address on file |
| 2498190 | KEYDALIS  BATISTA MENDEZ | Address on file |
| 2503624 | KEYLA  CRUZ LUGO | Address on file |
| 2506222 | KEYLA  MORALES AROCHO | Address on file |
| 2483835 | KEYLA  RIVERA VAZQUEZ | Address on file |
| 2502061 | KEYLA E TORRES SANTOS | Address on file |
| 2504775 | KEYLA I COLON NEGRON | Address on file |
| 2506976 | KEYLA J ACOSTA MUNIZ | Address on file |
| 2492802 | KEYLA L HERNANDEZ RODRIGUEZ | Address on file |
| 2484857 | KEYLA M CARRASQUILLO ORTIZ | Address on file |
| 2486976 | KEYLA M CORTIJO FLORES | Address on file |
| 2494665 | KEYLA M GUELEN LEON | Address on file |
| 2506032 | KEYLA M MORALES MUNOZ | Address on file |
| 2502021 | KEYLA N LUGO ALVARADO | Address on file |
| 2500427 | KEYLA NAED  DAVID REYES | Address on file |
| 2491247 | KEYLA T RODRIGUEZ CASIANO | Address on file |
| 2483319 | KEYLA Z TOSADO VAZQUEZ | Address on file |
| 2503763 | KEYSA L NARVAEZ ORTIZ | Address on file |
| 2478074 | KEYSHLA Y VILLANUEVA CRUZ | Address on file |
| 2504354 | KEYSHLA Z DEL VALLE MIRANDA | Address on file |
| Partic_23245 | KHALIL MOHAMED,KARIMA | Address on file |
| 2501543 | KHARLA A MARTIR MOJICA | Address on file |
| Partic_23246 | KIANES RIVERA,CARINES | Address on file |
| 2505525 | KIARA J ORTIZ RIVERA | Address on file |
| Partic_23247 | KIDD RAMOS,LUISA M | Address on file |
| 2489757 | KIDEAN J VELEZ MALDONADO | Address on file |
| APartic_00113 | KIESS RIVERA, HEIDI D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362643 | KILGORE RODRIGUEZ,RICHARD E | Address on file |
| 2506320 | KIMBERLY  ARREGOITIA DIAZ | Address on file |
| 2471826 | KIMBERLY  SANTIAGO RIVERA | Address on file |
| 2473040 | KIMBERLY A COSME TRITINGER | Address on file |
| 2507204 | KIMBERLY G MALDONADO CABRERA | Address on file |
| 2497532 | KIMETTE  SANTIAGO MORALES | Address on file |
| 2499460 | KIMLISSETTE  REYES MARTINEZ | Address on file |
| Partic_23248 | KINARD SANCHEZ,JESSICA | Address on file |
| Partic_23249 | KINNEY MILIAN,JAIME V | Address on file |
| 2492383 | KIOMARA  ROSADO ROMAN | Address on file |
| 2484910 | KIOMARA M DAVID ORTIZ | Address on file |
| 2505821 | KIOMARELYS  FIGUEROA BERRIOS | Address on file |
| 2483554 | KIOMARY  ORTIZ RODRIGUEZ | Address on file |
| 2481497 | KIOMARY  RAMOS BONILLA | Address on file |
| 2490380 | KIOMARY  RODRIGUEZ GARCIA | Address on file |
| 2496706 | KIREMIER  APONTE LOPEZ | Address on file |
| 2505436 | KIRIA T CRUZ NEGRON | Address on file |
| 2491234 | KIRIAM J MUNIZ IRIZARRY | Address on file |
| 2502933 | KIRSE Y ROMERO VAZQUEZ | Address on file |
| 2485426 | KISH J BECKER MALDONADO | Address on file |
| 2478760 | KISHA M ROJAS ESCOBAR | Address on file |
| 2504371 | KITSA  ESCOBAR RODRIGUEZ | Address on file |
| 2500915 | KIUDINASHKA  ONEILL RODRIGUEZ | Address on file |
| 2503199 | KOBY H BONILLA MAYA | Address on file |
| 2401247 | KOCHMER MIELES,JULIE A | Address on file |
| 2358159 | KOCK MARTINEZ,HILDA | Address on file |
| Partic_23250 | KOHLMAN ,TYLER M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23251 | KOLTHOFF BENNERS,MARGARITA | Address on file |
| 2364418 | KOLTHOFF BENNERS,REGINA | Address on file |
| APartic_00114 | KOLTHOFF CARABALLO, ERICK | Address on file |
| Partic_23252 | KOLTHOFF PAGAN,IRIS J | Address on file |
| Partic_23253 | KONADU ,PAUL | Address on file |
| 2504845 | KORALIZ D VAZQUEZ RODRIGUEZ | Address on file |
| 2473094 | KORALYS  SANTOS FIGUEROA | Address on file |
| 2476428 | KORITZA  FIGUEROA CRUZ | Address on file |
| Partic_23254 | KORTRIGHT CAMACHO,ARIADNA M | Address on file |
| Partic_23255 | KORTRIGHT DIAZ,LUIS A | Address on file |
| 2357548 | KORTRIGHT LLENZA,HILDA | Address on file |
| Partic_23256 | KORTRIGHT RIVERA,KATHERINE Q | Address on file |
| Partic_23257 | KOWALSKI GUTIERREZ,JESSICA I | Address on file |
| 2505643 | KRENLY  CRUZ RAMIREZ DE ARRELANO | Address on file |
| 2500374 | KRIMILDA  PELLOT VILLAFANE | Address on file |
| 2499397 | KRISBEL  SANTIAGO RODRIGUEZ | Address on file |
| 2504475 | KRISLY A RAMIREZ DELGADO | Address on file |
| 2501014 | KRISTHIAN  HERNANDEZ COLLAZO | Address on file |
| 2506483 | KRISTIE M DIAZ DELGADO | Address on file |
| 2473504 | KRISTINA M RIVERA CONNICK | Address on file |
| 2498202 | KRISTY A RIVERA PRADO | Address on file |
| 2504366 | KRYSTAL  MARRERO CRUZ | Address on file |
| 2505971 | KRYSTAL M SANTIAGO CEPEDA | Address on file |
| 2471714 | KRYSTLE J SEVILLA SANTIAGO | Address on file |
| 2506407 | KRYSTLE M LA LUZ JIMENEZ | Address on file |
| 2496775 | KTHERINE  ALBINO SAEZ | Address on file |
| Partic_23258 | KUILAN DAVILA,YONALIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23259 | KUILAN DIAZ,DENISE | Address on file |
| Partic_23260 | KUILAN DIAZ,ELIZABETH | Address on file |
| Partic_23261 | KUILAN FIGUEROA,YOLANDA | Address on file |
| 2356720 | KUILAN LOPEZ,ANAIDA | Address on file |
| Partic_23262 | KUILAN LOPEZ,JONALIZ | Address on file |
| 2417271 | KUILAN OYOLA,TOMAS | Address on file |
| 2410650 | KUILAN PEREZ,ESTHER | Address on file |
| 2406199 | KUILAN PEREZ,MINERVA | Address on file |
| 2405977 | KUILAN PEREZ,NILSA | Address on file |
| 2370505 | KUILAN REYES,OLGA I | Address on file |
| Partic_23263 | KUILAN RODRIGUEZ,VICTOR M | Address on file |
| 2405476 | KUILAN TORRES,AMALIA | Address on file |
| Partic_23264 | KUILAN TORRES,ROSA I | Address on file |
| Partic_23265 | KUSNIR GUERRERO,CLARA E | Address on file |
| 2411431 | KWOK MONTOYO,MILLAN M | Address on file |
| 2420734 | KYNOCH DELGADO,LISA B M | Address on file |
| Partic_23266 | KYNOCH TETRO,DAVID | Address on file |
| 2490743 | KYOMARIS  RAMOS MONGE | Address on file |
| 2490478 | KYRIA A PEREZ GUADALUNE | Address on file |
| Retir_00199 | L RODRIGUEZ, MARIA | Address on file |
| Partic_23267 | LA BARCA RODRIGUEZ,GLORIA | Address on file |
| Partic_23268 | LA FONTAINE ,CARMEN M | Address on file |
| Partic_23269 | LA FONTAINE ALVAREZ,AMILCAR E | Address on file |
| 2402013 | LA FONTAINE FIGUEROA,CARMEN S | Address on file |
| Partic_23270 | LA FONTAINE FIGUEROA,JULIA N | Address on file |
| Partic_23271 | LA FONTAINE QUINONES,MAGALI | Address on file |
| Partic_23272 | LA FUENTE AMARO,ANGEL O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401810 | LA FUENTE SERRANO,BLANCA M | Address on file |
| Partic_23273 | LA LLAVE CUEBAS,LAURA R | Address on file |
| 2413904 | LA LUZ  VILLALOBOS,GLADYS | Address on file |
| 2400313 | LA LUZ AYALA,LOURDES R | Address on file |
| 2402448 | LA LUZ AYALA,LUIS A | Address on file |
| Partic_23274 | LA LUZ JIMENEZ,KRYSTLE M | Address on file |
| 2350622 | LA LUZ OQUENDO,JUANITA | Address on file |
| 2400285 | LA LUZ PADRO,RAFAEL | Address on file |
| 2362831 | LA LUZ SOTO,CARMEN A | Address on file |
| 2358514 | LA LUZ SOTO,ROSA M | Address on file |
| Partic_23275 | LA LUZ TRINIDAD,CARMEN D | Address on file |
| 2411251 | LA LUZ VILLALOBOS,AIDA L | Address on file |
| 2357058 | LA LUZ VILLALOBOS,GLORIA I | Address on file |
| 2362577 | LA LUZ VILLALOBOS,WILMA | Address on file |
| 2414506 | LA MONICA SCHLAPP,RITA T | Address on file |
| 2418332 | LA PLACA ASTOR,TANYA | Address on file |
| Partic_23276 | LA PORTE CAQUIAS,IVETTE | Address on file |
| 2356370 | LA RAVEN MENDIZABAL,GLORIA M | Address on file |
| 2405382 | LA ROCHE ROCA,DIANA | Address on file |
| Partic_23277 | LA ROSA OQUENDO,LAURA M | Address on file |
| Partic_23278 | LA SALLE CRUZ,STEVEN S | Address on file |
| Partic_23279 | LA SANTA DELGADO,YARLIN | Address on file |
| 2355639 | LA SANTA SANCHEZ,ALMA N | Address on file |
| Partic_23280 | LA SANTA VAZQUEZ,JULIE | Address on file |
| 2348068 | LA SANTA,LUIS A | Address on file |
| 2358116 | LA TORRE BERRIOS,MAYRA L | Address on file |
| Partic_23281 | LA TORRE LAGARES,ROSA DEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410898 | LA TORRE ORTIZ,DORIS | Address on file |
| 2415642 | LA TORRE ORTIZ,PABLO | Address on file |
| 2409784 | LA TORRE RAMIREZ,MIGDALIA | Address on file |
| 2367793 | LA TORRE RAMIREZ,PAULA | Address on file |
| 2408512 | LA TORRE VEGA,BETSY | Address on file |
| Partic_23282 | LABAULT COSME,CARLOS | Address on file |
| 2352486 | LABAULT FIOL,CARLOS | Address on file |
| Partic_23283 | LABIOSA HERNANDEZ,MARA | Address on file |
| 2420306 | LABIOSA MORALES,LAURA | Address on file |
| 2417586 | LABORDE BLONDET,GILDA E | Address on file |
| Partic_23284 | LABORDE CHRISTIAN,ENID M | Address on file |
| 2404360 | LABORDE ELIAS,GLADYS A | Address on file |
| Partic_23285 | LABORDE MEDINA,MARIA T | Address on file |
| Partic_23286 | LABOY ABREU,ARNALDO | Address on file |
| 2416416 | LABOY ABREU,MILDRED | Address on file |
| Partic_23287 | LABOY ACOSTA,ILEANA I | Address on file |
| Partic_23288 | LABOY ACOSTA,LUZ M | Address on file |
| 2351638 | LABOY ALVARADO,SAMUEL | Address on file |
| 2418405 | LABOY AMARO,MIRIAM | Address on file |
| Partic_23289 | LABOY ANDINO,JOSE I | Address on file |
| 2350448 | LABOY ANDUJAR,GLORIA A | Address on file |
| 2363621 | LABOY APONTE,ANGEL M | Address on file |
| 2402691 | LABOY APONTE,ZORAIDA | Address on file |
| 2414741 | LABOY ARCAY,CARMEN L | Address on file |
| Partic_23290 | LABOY ARES,LUZ N | Address on file |
| Partic_23291 | LABOY BORDEN,JAMES | Address on file |
| 2354844 | LABOY CASTAING,MERCEDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401549 | LABOY CASTILLO,IRMA | Address on file |
| Partic_23292 | LABOY CLAUDIO,IVONNE | Address on file |
| Partic_23293 | LABOY COLON,ANGELICA M | Address on file |
| Partic_23294 | LABOY COLON,DAMARIS | Address on file |
| Partic_23295 | LABOY COLON,ENRIQUE | Address on file |
| Partic_23296 | LABOY COLON,MARIA DE L | Address on file |
| 2370438 | LABOY COLON,MARIA I | Address on file |
| Partic_23297 | LABOY COLON,MILDRED N | Address on file |
| Partic_23298 | LABOY CONCEPCION,ALFREDO | Address on file |
| Partic_23299 | LABOY CONCEPCION,SABY K | Address on file |
| Partic_23300 | LABOY CORREA,NELSIE | Address on file |
| Partic_23301 | LABOY CRUZ,IVAN R | Address on file |
| 2418241 | LABOY CRUZ,MARIBEL | Address on file |
| Partic_23302 | LABOY CRUZ,NELSON | Address on file |
| 2404287 | LABOY CRUZ,ROSITA | Address on file |
| 2366994 | LABOY DAVILA,BLANCA I | Address on file |
| Partic_23303 | LABOY DE JESUS,CARMEN | Address on file |
| Partic_23304 | LABOY DE JESUS,MARIA E | Address on file |
| Partic_23305 | LABOY DE LA CRUZ,VIRGINIA | Address on file |
| Partic_23306 | LABOY DIAZ,WARREN X | Address on file |
| Partic_23307 | LABOY ECHEVARRIA,JOSE M | Address on file |
| Partic_23308 | LABOY EMANUELLI,WILMER | Address on file |
| Partic_23309 | LABOY ESCOBAR,MIRIAM | Address on file |
| Partic_23310 | LABOY FELICIANO,LUZ E | Address on file |
| Partic_23311 | LABOY FERNANDI,AMARILYS | Address on file |
| 2409986 | LABOY FLORES,CARMEN I | Address on file |
| Partic_23312 | LABOY GARCIA,AMNERIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403864 | LABOY GARCIA,JUSTINA | Address on file |
| 2370382 | LABOY GARCIA,REINEIDA | Address on file |
| Partic_23313 | LABOY GOMEZ,JOSE E | Address on file |
| Partic_23314 | LABOY GONZALEZ,CARMEN G | Address on file |
| Partic_23315 | LABOY LABOY,MARIA E | Address on file |
| Partic_23316 | LABOY LLAURADOR,CARMEN | Address on file |
| Partic_23317 | LABOY LOPEZ,BRENDA I | Address on file |
| Partic_23318 | LABOY LOPEZ,ELMER D | Address on file |
| 2349333 | LABOY LOPEZ,JOSE I | Address on file |
| Partic_23319 | LABOY LOPEZ,LUIS A | Address on file |
| 2370635 | LABOY LOPEZ,NEREIDA | Address on file |
| 2414302 | LABOY LUGO,LUCILA | Address on fila |
| Partic_23320 | LABOY MACHIN,STEPHANIE | Address on file |
| 2353792 | LABOY MALDONADO,NAYDA | Address on file |
| 2417628 | LABOY MARQUEZ,MARISOL | Address on file |
| 2349556 | LABOY MARTINEZ,BETTY | Address on file |
| Partic_23321 | LABOY MARTINEZ,JOHANA | Address on file |
| Partic_23322 | LABOY MARTINEZ,RAMONITA | Address on file |
| 2362242 | LABOY MEDINA,MARIA F | Address on file |
| Partic_23323 | LABOY MERCADO,SARAHI | Address on file |
| 2409483 | LABOY MESTRE,MILAGROS | Address on file |
| 2414007 | LABOY MIRANDA,NYDIA | Address on file |
| Partic_23324 | LABOY MORALES,KILSEY A | Address on file |
| 2405955 | LABOY MORALES,MILVA | Address on file |
| 2357055 | LABOY NAZARIO,MYRNA | Address on file |
| Partic_23325 | LABOY NEGRON,NILED Z | Address on file |
| Partic_23326 | LABOY NEGRON,YARELIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23327 | LABOY OCINALDI,JUAN A | Address on file |
| Partic_23328 | LABOY ORTA,SYLVIA | Address on file |
| Partic_23329 | LABOY ORTIZ,ANA Y | Address on file |
| Partic_23330 | LABOY ORTIZ,FRANCES | Address on file |
| 2360896 | LABOY ORTIZ,PAULINA | Address on file |
| 2359963 | LABOY PICA,SANTA | Address on file |
| 2365701 | LABOY QUINONES,HERIBERTO | Address on file |
| Partic_23331 | LABOY QUINONES,HERIBERTO | Address on file |
| Partic_23332 | LABOY QUINONES,LEEMARI | Address on file |
| Partic_23333 | LABOY RAMOS,ADA N | Address on file |
| Partic_23334 | LABOY RAMOS,ANGEL L | Address on file |
| 2350923 | LABOY RAMOS,MARIA | Address on file |
| Partic_23335 | LABOY RAMOS,REINALDO | Address on file |
| Partic_23336 | LABOY REYES,LUZ A | Address on file |
| Partic_23337 | LABOY RIVERA,CARMEN S | Address on file |
| Partic_23338 | LABOY RIVERA,DIALIS M | Address on file |
| Partic_23339 | LABOY RIVERA,IRAIDA | Address on file |
| 2356241 | LABOY RIVERA,MARIA G | Address on file |
| 2407101 | LABOY RIVERA,NEREYDA | Address on file |
| Partic_23340 | LABOY ROBLES,BRENDA | Address on file |
| Partic_23341 | LABOY RODRIGUEZ,BELINDA I | Address on file |
| Partic_23342 | LABOY RODRIGUEZ,MARIA J | Address on file |
| 2400947 | LABOY RODRIGUEZ,MARIANO | Address on file |
| Partic_23343 | LABOY RODRIGUEZ,NELSON | Address on file |
| 2402062 | LABOY RODRIGUEZ,SANDRA | Address on file |
| 2408577 | LABOY RODRIGUEZ,SONIA | Address on file |
| Partic_23344 | LABOY RODRIGUEZ,TOMAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23345 | LABOY ROJAS,MARTA | Address on file |
| 2370918 | LABOY ROQUE,JOSE M | Address on file |
| Partic_23346 | LABOY ROSA,BETZAIDA | Address on file |
| Partic_23347 | LABOY ROSADO,GUILLERMO | Address on file |
| Partic_23348 | LABOY RUIZ,BENJAMIN J | Address on file |
| Partic_23349 | LABOY RUIZ,IRMA R | Address on file |
| Partic_23350 | LABOY RUIZ,RUT E | Address on file |
| 2413235 | LABOY RUIZ,VICTOR | Address on file |
| 2370172 | LABOY SANCHEZ,PAULINA | Address on file |
| Partic_23351 | LABOY SANTIAGO,GLENDA I | Address on file |
| Partic_23352 | LABOY SANTIAGO,JUAN A | Address on file |
| Partic_23353 | LABOY SANTIAGO,PAULINA | Address on file |
| Partic_23354 | LABOY SOTO,OMAYRA | Address on file |
| Partic_23355 | LABOY TORRES,DIANA M | Address on file |
| Partic_23356 | LABOY TORRES,GLORIMAR | Address on file |
| Partic_23357 | LABOY TORRES,JAIME O | Address on file |
| Partic_23358 | LABOY TORRES,LESLIE A | Address on file |
| 2408797 | LABOY TORRES,MARIA C | Address on file |
| 2348901 | LABOY TORRES,MIGDALIA | Address on file |
| 2411008 | LABOY TORRES,MOISES | Address on file |
| 2361973 | LABOY TORRES,ROBERTO | Address on file |
| 2400516 | LABOY TORRES,ROGELIO | Address on file |
| Partic_23359 | LABOY TORRES,TOMAS | Address on file |
| 2411497 | LABOY VARGAS,WALTER | Address on file |
| Partic_23360 | LABOY VAZQUEZ,DANIEL | Address on file |
| Partic_23361 | LABOY VAZQUEZ,JEANNETTE | Address on file |
| 2351811 | LABOY VAZQUEZ,MARIA DE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403745 | LABOY VAZQUEZ,NYRMA | Address on file |
| 2365801 | LABOY ZENGOTITA,AIXA DE LOS A | Address on file |
| 2417993 | LABOY ZENGOTITA,ILEANA M | Address on file |
| Partic_23362 | LABRADA COLL,KENNETH M | Address on file |
| 2420302 | LABRADOR NAZARIO,MYRNA I | Address on file |
| Partic_23363 | LABRADOR TORRES,MARTA I | Address on file |
| 2357148 | LABRADOR VEGA,FRANCISCA | Address on file |
| 2363871 | LABRADOR VEGA,OCTAVIO | Address on file |
| 2418967 | LABRADOR VEGA,RAMON | Address on file |
| 2418454 | LABRADOR ZAYAS,ELIZABETH | Address on file |
| Partic_23364 | LACEN CARRION,RAFAEL J | Address on file |
| Partic_23365 | LACEN DE JESUS,MARIEL | Address on file |
| Partic_23366 | LACEN DE JESUS,YAJAIRA | Address on file |
| Partic_23367 | LACEN DE VEGA,CARMEN | Address on file |
| Partic_23368 | LACEN DOMENECH,MARIA L | Address on file |
| Partic_23369 | LACEN OSORIO,KARIM J | Address on file |
| 2404196 | LACEN PIZARRO,ENID Z | Address on file |
| Partic_23370 | LACEN VALDES,ZULEYKA M | Address on file |
| 2351197 | LACEND DELGADO,ROSA A | Address on file |
| 2366992 | LACLAUSTRA MUNIZ,GENOVEVA | Address on file |
| 2361189 | LACLAUSTRA TORRES,CAMILA | Address on file |
| Partic_23371 | LACOMBA CARDONA,MARIBEL | Address on file |
| Partic_23372 | LACOMBA MONROUZEAU,CARMEN A | Address on file |
| 2366380 | LACOMBA MONROUZEAU,MARIA L | Address on file |
| Partic_23373 | LACOT SANCHEZ,GLORIA A | Address on file |
| Partic_23374 | LACOURT ALVAREZ,IVONNE | Address on file |
| 2416594 | LACOURT ECHEVARRIA,IVETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23375 | LACOURT LOPEZ,ALFREDO | Address on file |
| 2412430 | LACOURT LOPEZ,EDIL | Address on file |
| 2505448 | LADAERIS P CURBELO RIVERA | Address on file |
| 2471170 | Ladi Buono De Jesus | Address on file |
| 2477040 | LADIN  LUGO BORRERO | Address on file |
| 2507325 | LADIZ M ALVAREZ SANTIAGO | Address on file |
| 2474939 | LADIZ R CASIANO GUEVARA | Address on file |
| 2399774 | Lady E Alfonso Cumpiano | Address on file |
| 2504880 | LADY I DE JESUS MUNOZ | Address on file |
| 2488676 | LADY J TORRES TORRES | Address on file |
| Partic_23376 | LAEU CLAUDIO,JENNIFER | Address on file |
| Partic_23377 | LAEU LAZU,IDALISE | Address on file |
| Partic_23378 | LAFFOSSEE SOTO,MILDRED | Address on file |
| Partic_23379 | LAFONTAINE AROCHO,RENE A | Address on file |
| 2365334 | LAFONTAINE COLON,MIGDALIA | Address on file |
| Partic_23380 | LAFONTAINE CRUZ,YEISANE Y | Address on file |
| Partic_23381 | LAFONTAINE MEDINA,EVELYN J | Address on file |
| 2418733 | LAFONTAINE OQUENDO,IRIS J | Address on file |
| Partic_23382 | LAFONTAINE REYES,MARIA D | Address on file |
| Partic_23383 | LAFONTAINE RIOS,WILLIAM M | Address on file |
| 2354499 | LAFONTAINE RODRIGUEZ,ADA E | Address on file |
| Partic_23384 | LAFONTAINE RODRIGUEZ,SARA M | Address on file |
| 2420784 | LAFONTAINE TORO,AMILCAR R | Address on file |
| 2356361 | LAFONTAINE,ZAIDA L | Address on file |
| 2416866 | LAFONTANT BESSON,KARINE | Address on file |
| 2359616 | LAFUENTE GARCIA,JUANITA | Address on file |
| 2368213 | LAFUENTE MARQUEZ,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23385 | LAFUENTE ORTIZ,HIPOLITA | Address on file |
| 2350085 | LAFUENTE RAPA,OLGA M | Address on file |
| 2400209 | LAFUENTE RIVERA,RAFAEL | Address on file |
| 2422673 | LAFUENTE TIRADO,MARIA | Address on file |
| 2366098 | LAFUENTE TIRADO,MINERVA | Address on file |
| 2413465 | LAFUENTE TRINIDAD,SARA L | Address on file |
| 2420037 | LAFUENTES MARQUEZ,ROGELIA | Address on file |
| Partic_23386 | LAGARA LAGARA,GELIN R | Address on file |
| Partic_23387 | LAGARES AGUEDA,OFELIA Y | Address on file |
| 2369588 | LAGARES CABAN,IRIS N | Address on file |
| Partic_23388 | LAGARES CHACON,EDWIN A | Address on file |
| 2406337 | LAGARES CORTES,ELIEZER | Address on file |
| Partic_23389 | LAGARES GARCIA,MARIA I | Address on file |
| Partic_23390 | LAGARES LAGARES,EVELYN | Address on file |
| 2413968 | LAGARES MELENDEZ,MABEL T | Address on file |
| Partic_23391 | LAGARES MELENDEZ,MARIA D | Address on file |
| Partic_23392 | LAGARES MORALES,LUIS A | Address on file |
| 2400137 | LAGARES MORALES,MARGARITA | Address on file |
| Partic_23393 | LAGARES NAZARIO,SORAYA P | Address on file |
| Partic_23394 | LAGARES PACHECO,STEPHANIE | Address on file |
| 2400044 | LAGARES PEREZ,ISRAEL | Address on file |
| Partic_23395 | LAGARES ROSSY,VIVIANA E | Address on file |
| Partic_23396 | LAGARES SOTO,LOURDES | Address on file |
| 2417199 | LAGO GARCIA,SYLVIA M | Address on file |
| 2415006 | LAGO HERNANDEZ,MARIBEL | Address on file |
| 2356447 | LAGO MALAVE,ALEJANDRINA | Address on file |
| Partic_23397 | LAGO MATOS,JUAN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23398 | LAGO RAMOS,MERCEDES | Address on file |
| 2420825 | LAGO REYES,ANTONIA | Address on file |
| 2421281 | LAGO ROIG,NELLIE DEL R | Address on file |
| Partic_23399 | LAGOS CARVAJAL,HARLING R | Address on file |
| 2357220 | LAGUER CALDERON,ROSA C | Address on file |
| Partic_23400 | LAGUER CASTRO,ENITZA | Address on file |
| Partic_23401 | LAGUER CRUZ,HECTOR M | Address on file |
| 2420742 | LAGUER MONTANEZ,CARMEN A | Address on file |
| 2367821 | LAGUER PEREZ,GUILLERMINA | Address on file |
| Partic_23402 | LAGUER UGARTE,MARIA N | Address on file |
| 2418068 | LAGUERRA BRUNO,CARLOS | Address on file |
| Partic_23403 | LAGUERRA MARZAN,JESUS J | Address on file |
| 2402159 | LAGUERRE DE JESUS,MIGUEL | Address on file |
| 2414281 | LAGUERRE PEREZ,MARITZA E | Address on file |
| 2418240 | LAGUERRE SAAVEDRA,BEATRIZ | Address on file |
| 2410106 | LAGUNA DIAZ,MARCELINA | Address on file |
| 2413750 | LAGUNA GARCIA,IRMA I | Address on file |
| Partic_23404 | LAGUNA GARCIA,LOURDES | Address on file |
| 2406000 | LAGUNA LIZARDI,CARMEN S | Address on file |
| 2350796 | LAGUNA LIZARDI,ELSA | Address on file |
| Partic_23405 | LAGUNA NEGRON,MARIA E | Address on file |
| Partic_23406 | LAGUNA NIEVES,MISAEL J | Address on file |
| 2414919 | LAGUNA OLIVERAS,MIGDALIA | Address on file |
| Partic_23407 | LAGUNA PIZARRO,JOSEAN | Address on file |
| 2421008 | LAGUNA ROSA,VELIA | Address on file |
| 2418213 | LAHAM BAUZO,SOL M | Address on file |
| Partic_23408 | LAHOZ ARROYO,ANGEL D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23409 | LAI DAVILA,WANDA I | Address on file |
| 2361940 | LAI RODRIGUEZ,MILDRED Y | Address on file |
| Partic_23410 | LAI SO,TANIA | Address on file |
| 2421050 | LAI ZAYAS,INGRID Y | Address on file |
| Partic_23411 | LAI ZAYAS,IRIS N | Address on file |
| Partic_23412 | LAI ZAYAS,YANIRA E | Address on file |
| 2479498 | LAIDA  PLA CUEVAS | Address on file |
| 2506379 | LAINI M BURGOS PAGAN | Address on file |
| 2367545 | LAINO GONZALEZ,EUGENIO | Address on file |
| Partic_23413 | LAINO GONZALEZ,JUAN A | Address on file |
| Retir_00200 | LAJARA ALVAREZ, HECTOR | Address on file |
| 2364103 | LAJARA ALVAREZ,JAIME | Address on file |
| 2364318 | LAJARA CASTILLO,ANA J | Address on file |
| Partic_23414 | LAJARA GONZALEZ,DEBORAH | Address on file |
| Partic_23415 | LAJARA GONZALEZ,JENNILYS | Address on file |
| Partic_23416 | LAJARA GONZALEZ,MAYRA I | Address on file |
| Partic_23417 | LAJARA MARTINEZ,MARIA E | Address on file |
| Partic_23418 | LAJARA MATTEI,SINDY A | Address on file |
| Partic_23419 | LAJARA ORTIZ,LUIS | Address on file |
| 2400424 | LAJARA PAGAN,AWILDA | Address on file |
| 2352510 | LAJARA PAGAN,ELIADES M | Address on file |
| Partic_00023 | LAJARA RODRIGUEZ,CARMEN | Address on file |
| Partic_23420 | LAJARA RUIZ,NANCY R | Address on file |
| 2421680 | LAJARA SANABRIA,IVONNE | Address on file |
| Partic_23421 | LAJARA SANABRIA,MIRIAM | Address on file |
| Partic_23422 | LAJARA TORRES,GLORIA M | Address on file |
| 2400043 | LALLAVE HIDALGO,RICARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23423 | LAMA ,LUIS CARLOS | Address on file |
| 2411177 | LAMA CANINO,ELIAS | Address on file |
| Partic_23424 | LAMA RODRIGUEZ,ELIAS G | Address on file |
| Partic_23425 | LAMADRID AYMAT,MARIA E | Address on file |
| Partic_23426 | LAMAR GUERRA,SYLVIA | Address on file |
| 2402924 | LAMARQUE VIDAL,CARMEN M | Address on file |
| 2368891 | LAMB LEBRON,CRISTINA | Address on file |
| 2349487 | LAMB LEBRON,VICTOR | Address on file |
| 2365163 | LAMB MONTANEZ,MELISSA | Address on file |
| 2404612 | LAMB MONTANEZ,VANESSA | Address on file |
| Partic_23427 | LAMB POMALES,MELISA A | Address on file |
| Partic_23428 | LAMBERTY AGOSTO,LISSETTE | Address on file |
| 2417110 | LAMBERTY CRUZ,EFREN | Address on file |
| 2412752 | LAMBERTY GUASH,LILLIAN E | Address on file |
| 2405852 | LAMBERTY IRIZARRY,RUBEN | Address on file |
| 2412024 | LAMBERTY MARCUCCI,ADALINA | Address on file |
| Partic_23429 | LAMBERTY MARCUCCI,AIDA | Address on file |
| 2357212 | LAMBERTY PEREZ,MARIA DEL C | Address on file |
| 2348559 | LAMBERTY PIERLUISI,DELIA E | Address on file |
| 2409669 | LAMBERTY RAMIREZ,CARLOS R | Address on file |
| 2353460 | LAMBERTY RIVERA,GLORIA M | Address on file |
| Partic_23430 | LAMBERTY ROSADO,EDNA | Address on file |
| Partic_23431 | LAMBERTY ROSADO,ISRAEL | Address on file |
| Partic_23432 | LAMBERTY SANTIAGO,ARNALDO | Address on file |
| 2351260 | LAMBERTY TUBENS,LUISA A | Address on file |
| Partic_23433 | LAMBERTY VALENTIN,NILKA | Address on file |
| Partic_23434 | LAMBOY ACOSTA,FAUSTINO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23435 | LAMBOY ACOSTA,JOSE D | Address on file |
| 2368983 | LAMBOY ANDUJAR,ANTONIA | Address on file |
| 2414136 | LAMBOY ARRAMBIDE,MARIA E | Address on file |
| Partic_23436 | LAMBOY ARROYO,EVIANLY J | Address on file |
| Partic_23437 | LAMBOY BABILONIA,EDWIN | Address on file |
| Partic_23438 | LAMBOY CARABALLO,ILIA | Address on file |
| Partic_23439 | LAMBOY CASTRO,EDWIN | Address on file |
| 2405879 | LAMBOY CRUZ,DIGNA | Address on file |
| Partic_23440 | LAMBOY CRUZ,HERBERT | Address on file |
| Partic_23441 | LAMBOY CRUZ,MELISSA | Address on file |
| Partic_23442 | LAMBOY DAVILA,DAVID | Address on file |
| Partic_23443 | LAMBOY DAVILA,DAVID | Address on file |
| 2415269 | LAMBOY FLORES,MAYRA | Address on file |
| Partic_23444 | LAMBOY IRIZARRY,EUFEMIA | Address on file |
| 2364463 | LAMBOY IRIZARRY,JOSEFINA | Address on file |
| Partic_23445 | LAMBOY JORGE,ARNALDO | Address on file |
| 2354517 | LAMBOY LAMBOY,NOELIA | Address on file |
| Partic_23446 | LAMBOY LOPEZ,CARLOS R | Address on file |
| 2354752 | LAMBOY LOPEZ,NORALYZ | Address on file |
| Partic_23447 | LAMBOY LOPEZ,TANIA C | Address on file |
| 2419954 | LAMBOY MARTES,ELENA | Address on file |
| 2366558 | LAMBOY MARTINEZ,CECILIA A | Address on file |
| 2413012 | LAMBOY MARTINEZ,CRUZ M | Address on file |
| 2410104 | LAMBOY MARTINEZ,MARIANELA | Address on file |
| 2408206 | LAMBOY MARTINEZ,TERESA | Address on file |
| 2356030 | LAMBOY MONTALVO,ILIA Y | Address on file |
| 2416518 | LAMBOY MONTANEZ,JOSE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23448 | LAMBOY NUNEZ,MIGDALIA M | Address on file |
| 2348808 | LAMBOY RAMOS,ALEJANDRINA | Address on file |
| 2351708 | LAMBOY RAMOS,JUANA M | Address on file |
| Partic_23449 | LAMBOY RIVERA,ALEXIS A | Address on file |
| Partic_23450 | LAMBOY RODRIGUEZ,JONATHAN | Address on file |
| Partic_23451 | LAMBOY SANTIAGO,JENNIFER D | Address on file |
| 2415336 | LAMBOY SANTIAGO,MARITZA | Address on file |
| Partic_23452 | LAMBOY SANTIAGO,MARTIZA | Address on file |
| Partic_23453 | LAMBOY SOTO,AMARILYN | Address on file |
| 2421426 | LAMBOY TORRES,JORGE N | Address on file |
| 2366203 | LAMBOY TORRES,MILARD | Address on file |
| Partic_23454 | LAMBOY VAZQUEZ,ELEAZAR | Address on file |
| 2407840 | LAMBRIX RODRIGUEZ,BETTY J | Address on file |
| Partic_23455 | LAMEIRO BONILLA,MARIA DEL C | Address on file |
| 2354114 | LAMOSO DE JESUS,ROSA F. | Address on file |
| Partic_23456 | LAMOURT CABAN,FRANCES A | Address on file |
| 2419270 | LAMOURT CARDONA,GLADYS | Address on file |
| Partic_23457 | LAMOURT CRUZ,ADAMARIS | Address on file |
| 2366290 | LAMOURT OLIVER,CARMEN D | Address on file |
| Partic_23458 | LAMOURT PUJOLS,CARMEN | Address on file |
| Partic_23459 | LAMOURT RAMIREZ,SALVADOR | Address on file |
| Partic_23460 | LAMOURT RODRIGUEZ,ARMANDO | Address on file |
| Partic_23461 | LAMOURT RODRIGUEZ,WILMARIE | Address on file |
| Partic_23462 | LAMOURT ROMAN,MELISSA | Address on file |
| 2406141 | LAMOURT SIERRA,CARMEN R | Address on file |
| Partic_23463 | LAMOURT SOTO,IRIS J | Address on file |
| 2418815 | LAMOURT TOSADO,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407935 | LAMOUTH SANCHEZ,NORMA I | Address on file |
| Partic_23464 | LAMPON CRUZ,MIGDALIA | Address on file |
| 2404815 | LAMPON FUENTES,ARNALDO | Address on file |
| 2412913 | LANAUSSE TORRES,RAMONITA | Address on file |
| Partic_23465 | LANAUZE MONTALVO,CARLOS J | Address on file |
| 2479895 | LANCY S GARCIA RIVERA | Address on file |
| Partic_23466 | LANDAETA MONROIG,JOSE A | Address on file |
| 2349956 | LANDERS HOLSTEINE,JAMES | Address on file |
| Partic_23467 | LANDERS SANTIAGO,PATRICIA L | Address on file |
| 2351129 | LANDRAU CARRION,LYDIA E | Address on file |
| 2412909 | LANDRAU CLEMENTE,HECTOR M | Address on file |
| Partic_23468 | LANDRAU ESPINOSA,INOCENCIA | Address on file |
| Partic_23469 | LANDRAU FERRER,FRANCESLIE | Address on file |
| 2400077 | LANDRAU FRAGOSO,GISELLE M | Address on file |
| 2355410 | LANDRAU LOPEZ,AIDA | Address on file |
| Partic_23470 | LANDRAU NEGRON,CARLOS M | Address on file |
| Partic_23471 | LANDRAU NUNEZ,LUIS R | Address on file |
| Partic_23472 | LANDRAU RIVERA,AWILDA R | Address on file |
| 2420116 | LANDRO GONZALEZ,ANGEL L | Address on file |
| 2402762 | LANDRO GONZALEZ,EDNA | Address on file |
| 2410946 | LANDRO GONZALEZ,JULIO E | Address on file |
| Partic_23473 | LANDRON ,ANGEL M | Address on file |
| Partic_23474 | LANDRON ALICEA,KARYNA | Address on file |
| 2356681 | LANDRON ARANA,GRACIELA | Address on file |
| 2351906 | LANDRON AVILES,CARMEN A | Address on file |
| 2367530 | LANDRON BRUNO,CARMEN J | Address on file |
| 2361817 | LANDRON BRUNO,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23475 | LANDRON BRUNO,JULIO A | Address on file |
| Partic_23476 | LANDRON COLLAZO,SOLANGE | Address on file |
| Partic_23477 | LANDRON FUENTES,LYDIA E | Address on file |
| 2421598 | LANDRON MARRERO,MIRIAM | Address on file |
| Partic_23478 | LANDRON NATER,AMELIA | Address on file |
| 2349995 | LANDRON QUINTERO,EVA | Address on file |
| 2400446 | LANDRON RIVERA,DIANA | Address on file |
| 2410916 | LANDRON RIVERA,LILLIAN | Address on file |
| Partic_23479 | LANDRON RODRIGUEZ,ELAINE M | Address on file |
| 2401741 | LANDRON RODRIGUEZ,RUTH V | Address on file |
| 2401953 | LANDRON SANDIN,LILLIANA S | Address on file |
| Partic_23480 | LANDRON SOSTRE,CARMEN N | Address on file |
| 2370956 | LANDRUA RIVAS,NERY | Address on file |
| 2352302 | LANGE AYALA,MARIA | Address on file |
| Partic_23481 | LANGSTON SANTANA,KELLY A | Address on file |
| 2352371 | LANGUS STAROBIN,SUSAN | Address on file |
| 2497619 | LANNY  CASTRO DE LA PAZ | Address on file |
| Partic_23482 | LANTIGUA FERMIN,FRANKLIN | Address on file |
| 2353221 | LANZA BARRIERE,VIVIAN M | Address on file |
| 2406802 | LANZA HERNANDEZ,ADA DEL C | Address on file |
| Partic_23483 | LANZA RAMOS,SANDRA I | Address on file |
| Partic_23484 | LANZO CALDERON,CALINES A | Address on file |
| Partic_23485 | LANZO CORTIJO,DENISSE | Address on file |
| Partic_23486 | LANZO CORTIJO,JULIMAR | Address on file |
| Partic_23487 | LANZO CORTIJO,JULLIANN | Address on file |
| 2361363 | LANZO ESCOBAR,FLOR M | Address on file |
| Partic_23488 | LANZO FIGUEROA,EDUARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23489 | LANZO FUENTES,ONEISHALIZ | Address on file |
| 2352418 | LANZO RIVERA,ARMANDO | Address on file |
| Partic_23490 | LANZO RODRIGUEZ,CARMEN V | Address on file |
| Partic_23491 | LANZO RUIZ,PEDRO J | Address on file |
| 2359107 | LANZOT CASTILLO,NILSA | Address on file |
| Partic_23492 | LANZOT LOPEZ,DORIS Y | Address on file |
| Partic_23493 | LANZOT RIVERA,EVELYN | Address on file |
| Partic_23494 | LANZOT RIVERA,KEISHLA S | Address on file |
| Partic_23495 | LANZOT SANTOS,JOHANNA I | Address on file |
| 2400429 | LAO COLON,IVETTE | Address on file |
| Partic_23496 | LAO COLON,NANCY | Address on file |
| Partic_23497 | LAO MARTINEZ,EMMA R | Address on file |
| APartic_00115 | LAO MELENDEZ, JOIE LIN | Address on file |
| Partic_23498 | LAO MELENDEZ,VICTOR L | Address on file |
| Partic_23499 | LAO PEREZ,WALMAR | Address on file |
| 2366502 | LAO SANTIAGO,ANIBAL | Address on file |
| 2351046 | LAO VELEZ,ANA R | Address on file |
| Partic_23500 | LAPORTE BERRIOS,HAYDEE M | Address on file |
| 2354763 | LAPORTE COLON,MARTA I | Address on file |
| Partic_23501 | LAPORTE GASTON,ESTEBAN | Address on file |
| 2359579 | LAPORTE GASTON,FRANCISCO | Address on file |
| Partic_23502 | LAPORTE GASTON,IDALIA | Address on file |
| Partic_23503 | LAPORTE GONZALEZ,MAYIRETTE | Address on file |
| 2403284 | LAPORTE MIRANDA,CARMIN | Address on file |
| Partic_23504 | LAPORTE MIRANDA,NILDA L | Address on file |
| Partic_23505 | LAPORTE MONTANEZ,AIDA J | Address on file |
| 2365346 | LAPORTE MONTANEZ,EDILBERTO Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23506 | LAPORTE MONTANEZ,MARGARITA W | Address on file |
| Partic_23507 | LAPORTE PEREZ,AUREA E | Address on file |
| 2413375 | LAPORTE VARGAS,CARMEN | Address on file |
| 2354955 | LARA ALVARADO,FELIX | Address on file |
| Partic_23508 | LARA BATISTA,GRETNA I | Address on file |
| Partic_23509 | LARA DE LA ROSA,SANDRA | Address on file |
| Partic_00828 | LARA DERIEUX,IVONNE | Address on file |
| Partic_23510 | LARA FELICIANO,NANCY | Address on file |
| Partic_23511 | LARA FIGUEROA,KARINA M | Address on file |
| Partic_23512 | LARA FONSECA,LILLIAN M | Address on file |
| Partic_23513 | LARA FONTANEZ,LUIS A | Address on file |
| 2348087 | LARA FONTANEZ,MARIA E | Address on file |
| 2411037 | LARA FONTANEZ,MARIA E | Address on file |
| Partic_23514 | LARA FONTANEZ,MARIA J | Address on file |
| Partic_23515 | LARA GONZALEZ,VICTOR G | Address on file |
| Partic_23516 | LARA REYES,DIMARIS | Address on file |
| Partic_23517 | LARA SOTO,LIZA M | Address on file |
| 2357851 | LARA,PURIFICACION | Address on file |
| Partic_23518 | LARACUENTE ALMESTICA,MARIA C | Address on file |
| Partic_23519 | LARACUENTE ARROYO,JULIO | Address on file |
| Partic_23520 | LARACUENTE ASCANIO,GABRIEL A | Address on file |
| 2367881 | LARACUENTE COLON,LUIS A | Address on file |
| Partic_23521 | LARACUENTE CORDERO,DAYANA | Address on file |
| Partic_23522 | LARACUENTE CORREA,CARMEN M | Address on file |
| Partic_23523 | LARACUENTE COTTE,PROVIDENCIA | Address on file |
| Partic_23524 | LARACUENTE DIAZ,RITA | Address on file |
| Partic_23525 | LARACUENTE DIAZ,VICTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23526 | LARACUENTE FLORES,FRANCIS O | Address on file |
| 2417898 | LARACUENTE GONZALEZ,JOSE A | Address on file |
| Partic_23527 | LARACUENTE GUZMAN,ROSA L | Address on file |
| Partic_23528 | LARACUENTE HERNANDEZ,FRANCISCO J | Address on file |
| 2358917 | LARACUENTE LOPEZ,HEBER J | Address on file |
| Partic_23529 | LARACUENTE LUGO,DAISY E | Address on file |
| 2350440 | LARACUENTE PACHECO,ISRAEL | Address on file |
| 2419012 | LARACUENTE QUINONES,BLANCA | Address on file |
| Partic_23530 | LARACUENTE RAMIREZ,OLIVIA | Address on file |
| Partic_23531 | LARACUENTE RAMOS,FRANCIS | Address on file |
| Partic_23532 | LARACUENTE RIVERA,AIDA R | Address on file |
| 2351172 | LARACUENTE RIVERA,LUISA I | Address on file |
| 2357221 | LARACUENTE RODRIGUEZ,AUREA | Address on file |
| Partic_23533 | LARACUENTE ROMAN,MARITZA | Address on file |
| 2358924 | LARACUENTE ROSADO,ANA A | Address on file |
| Partic_23534 | LARACUENTE SALDANA,GILDA I | Address on file |
| Partic_00464 | LARACUENTE SANCHEZ,NYDIA | Address on file |
| Partic_23535 | LARACUENTE VARGAS,MARI C | Address on file |
| Partic_23536 | LARACUENTE VAZQUEZ,ANDREA | Address on file |
| 2369754 | LARIA SANTIAGO,VIVIAN | Address on file |
| 2499648 | LARIMAR  BERAS MALDONADO | Address on file |
| 2501427 | LARIMAR  CHEVRES DIAZ | Address on file |
| Partic_23537 | LARIOS ANIDO,JULIO | Address on file |
| 2491475 | LARISSA  DELGADO BARREIRO | Address on file |
| 2471835 | LARISSA  FRIAS LARA | Address on file |
| 2472332 | LARISSA  GONZALEZ FELICIANO | Address on file |
| 2492571 | LARISSA  RUIZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505395 | LARISSA  TOUS CARDONA | Address on file |
| 2484892 | LARISSA E ROMAN LOTTI | Address on file |
| 2471307 | Larissa N. Ortiz Modestti | Address on file |
| 2501918 | LARITSA  VALCARCEL ORTIZ | Address on file |
| 2477635 | LARITZA E SOTO HERNANDEZ | Address on file |
| Partic_23538 | LARRACHE ARUZ,JORGE H | Address on file |
| Partic_23539 | LARRACHE RODRIGUEZ,GREJELIA | Address on file |
| 2356534 | LARRACUENTA BASTARDO,LUCIA | Address on file |
| 2358329 | LARRACUENTE RODRIGUEZ,ANA | Address on file |
| Partic_23540 | LARRACUENTE ROSADO,JANICE T | Address on file |
| 2401776 | LARRAURI CANSOBRE,ANA R | Address on file |
| 2354817 | LARREGOITY IRIZARRY,ILSA M | Address on file |
| 2354586 | LARREGOITY RIOS,EVA V | Address on file |
| 2420205 | LARREGOITY SANCHEZ,MARIA Z | Address on file |
| Partic_23541 | LARREGUI CANDELARIA,GUISELL | Address on file |
| Partic_23542 | LARREGUI OTERO,CARMEN A | Address on file |
| 2414191 | LARREGUI SANCHEZ,CARMEN M | Address on file |
| Partic_00065 | LARREGUI SOTO,MARILUZ | Address on file |
| Partic_23543 | LARREGUI VAZQUEZ,MILAGROS | Address on file |
| 2369918 | LARREGUI VELEZ,FELIPA | Address on file |
| Partic_23544 | LARRIEUX BADILLO,LIZBENNETH | Address on file |
| 2416680 | LARRIEUX SUAREZ,JOSE L | Address on file |
| 2366792 | LARROY GERENA,JOSE M | Address on file |
| 2364871 | LARROY RODRIGUEZ,AGRIPINO | Address on file |
| Partic_23545 | LARSON SKINNER,BONIE G | Address on file |
| 2417918 | LASA GUZMAN,ASTRID J | Address on file |
| Partic_23546 | LASALDE DOMINICCI,MARIA DEL PILAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23547 | LASALLE BOSQUES,FILOMENA | Address on file |
| 2400539 | LASALLE BOSQUES,ROSA D | Address on file |
| 2407364 | LASALLE CONCEPCION,ROSA M | Address on file |
| Partic_23548 | LASALLE DAVID,CINDY L | Address on file |
| Partic_23549 | LASALLE DAVID,KATHY | Address on file |
| 2402630 | LASALLE ESCORIAZA,ISABEL | Address on file |
| 2413455 | LASALLE ESCORIAZA,JEANNETTE | Address on file |
| Partic_23550 | LASALLE GONZALEZ,ONEIDA Y | Address on file |
| 2370518 | LASALLE JORDAN,ANA L | Address on file |
| 2366825 | LASALLE LAMBERTY,STEVEN | Address on file |
| Partic_23551 | LASALLE LASALLE,ANTONIO F | Address on file |
| 2349502 | LASALLE LOPEZ,HAYDEE | Address on file |
| Partic_23552 | LASALLE MARRERO,DEANNA E | Address on file |
| Partic_23553 | LASALLE MENDEZ,JOAQUIN | Address on file |
| 2360990 | LASALLE ORTIZ,ENEIDA | Address on file |
| Partic_23554 | LASALLE PALLENS,JANET | Address on file |
| Partic_23555 | LASALLE PELLOT,DOMINICA | Address on file |
| Partic_23556 | LASALLE SERRANO,RAFAEL A | Address on file |
| Partic_23557 | LASALLE VERA,ELENA M | Address on file |
| Partic_23558 | LASANTA ALVARADO,IAN CARLOS | Address on file |
| Partic_23559 | LASANTA BURGOS,MARIELY | Address on file |
| Partic_23560 | LASANTA CAMACHO,JANET | Address on file |
| 2415254 | LASANTA DELGADO,IVETTE | Address on file |
| Partic_23561 | LASANTA GARCIA,RUBEN | Address on file |
| Partic_23562 | LASANTA LASANTA,NELIDA | Address on file |
| Partic_23563 | LASANTA LASANTA,WILLIAM E | Address on file |
| 2402742 | LASANTA MORALES,DORA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23564 | LASANTA ORTIZ,PAOLA Z | Address on file |
| Partic_23565 | LASANTA ORTIZ,SACHA I | Address on file |
| 2416536 | LASANTA PINTADO,NELLY | Address on file |
| 2409596 | LASANTA RESTO,EMILIA | Address on file |
| 2363735 | LASANTA RIVERA,LAURA E | Address on file |
| Partic_23566 | LASANTA RIVERA,SHEILA | Address on file |
| Partic_23567 | LASANTA ROLON,JESUS G | Address on file |
| 2406755 | LASANTA SANDOVAL,LAURA I | Address on file |
| 2348010 | LASANTA VAZQUEZ,IDALIA S | Address on file |
| 2361786 | LASEN CIRINO,NILDA | Address on file |
| Retir_00201 | LASPINA RIVERA, MIRIAM | Address on file |
| 2407933 | LASPINA RIVERA,ELBA | Address on file |
| 2413719 | LASPINA RIVERA,MAYRA W | Address on file |
| 2367696 | LASSALLE ACEVEDO,ISIDRO | Address on file |
| 2365402 | LASSALLE BOSQUES,GLORIA | Address on file |
| 2367087 | LASSALLE HERNANDEZ,AIDA | Address on file |
| Partic_23568 | LASSALLE MAESTRE,DAGMAR J | Address on file |
| 2368671 | LASSALLE MENDEZ,EDUARDO | Address on file |
| 2370511 | LASSALLE MENDEZ,GLADYS | Address on file |
| 2351553 | LASSALLE RODRIGUEZ,EMMA | Address on file |
| 2364554 | LASSALLE ROMAN,ESTELLE | Address on file |
| 2361729 | LASSALLE VELAZQUEZ,LOAZAIDA | Address on file |
| 2364268 | LASSALLE VELEZ,LUIS A | Address on file |
| 2422355 | LASSALLE,HECTOR R | Address on file |
| Partic_23569 | LASSO TENORIO,YORLI L | Address on file |
| Partic_23570 | LASSUS BOYRIE,SARA I | Address on file |
| Partic_23571 | LASSUS DE JESUS,ADELMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23572 | LASSUS RUIZ,JULIO | Address on file |
| 2399875 | LASTRA GAETAN,DORIS E | Address on file |
| Partic_23573 | LASTRA RIVERA,MARIA J | Address on file |
| Partic_23574 | LATALLADI ALICEA,JACQUELINE | Address on file |
| 2348122 | LATALLADI BERNIER,JOSE J | Address on file |
| 2412728 | LATALLADI RAMOS,ANTHONY | Address on file |
| 2355509 | LATALLADI,ELBA L | Address on file |
| Partic_23575 | LATHROUM CASTANEDA,LISELLE P | Address on file |
| 2400070 | LATIMER CAMBRELEN,DELIA S | Address on file |
| Partic_23576 | LATIMER MARTINEZ,PABLO L | Address on file |
| Partic_23577 | LATIMER QUINONES,KEILA J | Address on file |
| 2368438 | LATIMER RIVERA,CLARA | Address on file |
| 2472596 | LATISHA M RIVERA SANTIAGO | Address on file |
| 2364472 | LATONI GONZALEZ,MARILSA | Address on file |
| 2411623 | LATONI MORALES,SILVIA | Address on file |
| Retir_00202 | LATONI RAMIREZ, LENIDAS | Address on file |
| Partic_23578 | LATONY MORALES,ENEIDA | Address on file |
| Partic_23579 | LATORRE ,ELIDIO | Address on file |
| 2420056 | LATORRE ALVARADO,LOURDES | Address on file |
| 2418537 | LATORRE CRUZ,LUIS I | Address on file |
| Partic_23580 | LATORRE CRUZ,YOLANDA | Address on file |
| Partic_23581 | LATORRE GARCIA,LIZA M | Address on file |
| 2358704 | LATORRE GUZMAN,HEROINA | Address on file |
| 2352022 | LATORRE GUZMAN,HEROINA | Address on file |
| Partic_23582 | LATORRE LEBRON,MARITZA | Address on file |
| 2422321 | LATORRE MENDEZ,CARMEN I | Address on file |
| 2419898 | LATORRE MONTANEZ,EDGARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23583 | LATORRE PEREZ,CARMEN Y | Address on file |
| 2351278 | LATORRE RIOS,FELIX A | Address on file |
| Partic_23584 | LATORRE RODRIGUEZ,ILEANA | Address on file |
| Partic_23585 | LATORRE RODRIGUEZ,JOSE A | Address on file |
| 2412310 | LATORRE RODRIGUEZ,JOSE J | Address on file |
| Partic_23586 | LATORRE ROMAN,ADA A | Address on file |
| Partic_23587 | LATORRE ROMAN,MIRIAM | Address on file |
| 2407503 | LATORRE TOMASSINI,MYRNA | Address on file |
| Partic_23588 | LATORRE TORRES,ISMAEL | Address on file |
| 2410593 | LATORRE TRAVERSO,DIANA E | Address on file |
| Partic_23589 | LATORRE VARGAS,ILEANA M | Address on file |
| 2363717 | LATORRE VEGA,LUIS A | Address on file |
| Partic_23590 | LATORRE VELEZ,MADELINE | Address on file |
| Partic_23591 | LATORRES GERENA,EMMA | Address on file |
| Partic_23592 | LAU PEREZ,ROSEMARY | Address on file |
| Partic_23593 | LAUGIER CARRION,RODOLFO A | Address on file |
| Partic_23594 | LAUGIER PENA,KEISHLA | Address on file |
| Partic_23595 | LAUGIER PEREZ,MARGARITA | Address on file |
| Partic_23596 | LAUNDRAU DIAZ,DALISHA | Address on file |
| 2490291 | LAURA  ACEVEDO VIERA | Address on file |
| 2481686 | LAURA  BURGOS MARTINEZ | Address on file |
| 2501225 | LAURA  CAMILO VELEZ | Address on file |
| 2502814 | LAURA  DE JESUS ILLAS | Address on file |
| 2487992 | LAURA  FONTANEZ CARRASQUILLO | Address on file |
| 2489100 | LAURA  GONZALEZ ORTIZ | Address on file |
| 2491201 | LAURA  GUZMAN JIMENEZ | Address on file |
| 2498805 | LAURA  JIMENEZ CORDERO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503489 | LAURA  LOPEZ CARDONA | Address on file |
| 2505263 | LAURA  LOPEZ ECHEGARAY | Address on file |
| 2477672 | LAURA  MARTINEZ ROMERO | Address on file |
| 2480778 | LAURA  MORALES LOPEZ | Address on file |
| 2486993 | LAURA  NAZARIO FELICIANO | Address on file |
| 2480637 | LAURA  PENA SAEZ | Address on file |
| 2493535 | LAURA  RIOS FIGUEROA | Address on file |
| 2498780 | LAURA  RIVERA PAGAN | Address on file |
| 2497089 | LAURA  RODRIGUEZ AYALA | Address on file |
| 2496311 | LAURA  RODRIGUEZ MUNIZ | Address on file |
| 2503616 | LAURA  RODRIGUEZ SOSA | Address on file |
| 2503469 | LAURA  ROMAN RODRIGUEZ | Address on file |
| 2500856 | LAURA  SIERRA SANTIAGO | Address on file |
| 2477266 | LAURA A MACHADO RIVERA | Address on file |
| 2507205 | LAURA A RIVERA MALDONADO | Address on file |
| 2492535 | LAURA E ALAMO SERRANO | Address on file |
| 2490500 | LAURA E AYALA COLON | Address on file |
| 2491990 | LAURA E CUBERO VIDOT | Address on file |
| 2473761 | LAURA E DAVILA COLLAZO | Address on file |
| 2494223 | LAURA E DOMINGUEZ OTERO | Address on file |
| 2471662 | LAURA E FIGUEROA HERNANDEZ | Address on file |
| 2494783 | LAURA E FLORES BAGU | Address on file |
| 2498386 | LAURA E MARRERO RESTO | Address on file |
| 2475059 | LAURA E MENDEZ COLON | Address on file |
| 2486901 | LAURA E MENDEZ CRUZ | Address on file |
| 2503013 | LAURA E MUNOZ MOJICA | Address on file |
| 2487468 | LAURA E PINEIRO HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486211 | LAURA E RIVERA DIAZ | Address on file |
| 2492724 | LAURA H RIVERA ORTIZ | Address on file |
| 2474684 | LAURA H SANABIA VALENTIN | Address on file |
| 2481233 | LAURA I LOPEZ CASTILLO | Address on file |
| 2499436 | LAURA I MARIN VEGA | Address on file |
| 2505984 | LAURA I MORALES ACEVEDO | Address on file |
| 2494397 | LAURA I NIEVES HERNANDEZ | Address on file |
| 2489187 | LAURA I NUNEZ ACEVEDO | Address on file |
| 2471067 | Laura I Ortiz Flores | Address on file |
| 2507238 | LAURA I ORTIZ MARTINEZ | Address on file |
| 2496431 | LAURA I PEREZ CRUZ | Address on file |
| 2505873 | LAURA I SAMOT RODRIGUEZ | Address on file |
| 2488765 | LAURA I SOTO SOTO | Address on file |
| 2475242 | LAURA I TORRES OCASIO | Address on file |
| 2503197 | LAURA I YANCY CRESPO | Address on file |
| 2504948 | LAURA J COLLAZO RIVERA | Address on file |
| 2485758 | LAURA J HERNANDEZ TABOADA | Address on file |
| 2492111 | LAURA L DENIZAC CRUZ | Address on file |
| 2480425 | LAURA L GONZALEZ BABILONIA | Address on file |
| 2471036 | Laura L Lopez Roche | Address on file |
| 2481893 | LAURA L RIVERA CARABALLO | Address on file |
| 2494268 | LAURA L VALEDON LLORENS | Address on file |
| 2483044 | LAURA M AYALA RENTA | Address on file |
| 2506162 | LAURA M GORRIN MALDONADO | Address on file |
| 2472532 | LAURA M LA ROSA OQUENDO | Address on file |
| 2493652 | LAURA M RIVERA RIVERA | Address on file |
| 2501656 | LAURA M RODRIGUEZ JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472299 | LAURA M VILLANUEVA NUEVA | Address on file |
| 2496738 | LAURA R FALERO AYALA | Address on file |
| 2500996 | LAURA R PAGAN RIVERA | Address on file |
| 2493132 | LAURA S LUGO GARCIA | Address on file |
| 2477134 | LAURA Y NIEVES ROSADO | Address on file |
| 2475180 | LAURALYD  EMMANUELLI RAMOS | Address on file |
| 2360162 | LAUREANO ACEVEDO,FRANCISCA | Address on file |
| 2356840 | LAUREANO ACEVEDO,ROSA M | Address on file |
| Partic_23597 | LAUREANO AYALA,ANGEL L | Address on file |
| 2362289 | LAUREANO BERRIOS,GLORIA M | Address on file |
| Partic_23598 | LAUREANO CACHO,BLANQUITA | Address on file |
| Partic_23599 | LAUREANO CAMACHO,CARMEN | Address on file |
| Partic_23600 | LAUREANO CANCEL,NOEMI | Address on file |
| Partic_23601 | LAUREANO CANINO,DIANA M | Address on file |
| Partic_23602 | LAUREANO CASUL,ELISANDRA | Address on file |
| 2405133 | LAUREANO CINTRON,MYRIAM | Address on file |
| 2415727 | LAUREANO COLON,SAMMY | Address on file |
| Partic_23603 | LAUREANO CRUZ,KARELEE M | Address on file |
| 2355965 | LAUREANO DE ANGEL,JUAN J | Address on file |
| Partic_23604 | LAUREANO DE ANGEL,MARIA S | Address on file |
| Partic_23605 | LAUREANO DE LEON,NATALIZE | Address on file |
| Partic_23606 | LAUREANO DE MILLAN,JULIA | Address on file |
| Partic_23607 | LAUREANO DIAZ,PRUDENCIO A | Address on file |
| 2403032 | LAUREANO DIAZ,RAMON C. | Address on file |
| 2370068 | LAUREANO FELICIANO,ELSIE | Address on file |
| 2367039 | LAUREANO FELICIANO,OLGA IRIS | Address on file |
| Partic_23608 | LAUREANO FELIX,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416648 | LAUREANO FELIX,PEDRO | Address on file |
| Partic_23609 | LAUREANO GARCIA,GLORIA S | Address on file |
| Partic_23610 | LAUREANO GARCIA,JOSE R | Address on file |
| 2364288 | LAUREANO GEIGEL,MILAGROS E | Address on file |
| 2404107 | LAUREANO HERNANDEZ,MIRTA M | Address on file |
| Partic_23611 | LAUREANO HUERTAS,ENRIQUE | Address on file |
| Partic_23612 | LAUREANO JIMENEZ,MYRNA L | Address on file |
| Partic_23613 | LAUREANO JIMENEZ,STELLA | Address on file |
| Partic_23614 | LAUREANO LARACUENTE,ISAMARIS | Address on file |
| 2421344 | LAUREANO LOPEZ,LUZ S | Address on file |
| Partic_23615 | LAUREANO MARRERO,ROMELIA | Address on file |
| 2422750 | LAUREANO MARTINEZ,CARMEN I | Address on file |
| 2362196 | LAUREANO MARTINEZ,CARMEN I | Address on file |
| 2403533 | LAUREANO MARTINEZ,CARMEN M. | Address on file |
| Partic_23616 | LAUREANO MARTINEZ,JOSE A | Address on file |
| 2353014 | LAUREANO MARTINEZ,LUZ A | Address on file |
| 2422890 | LAUREANO MARTINEZ,OLGA E | Address on file |
| 2404573 | LAUREANO MARTINEZ,ROBERTO | Address on file |
| Partic_23617 | LAUREANO MENA,DAMARIS | Address on file |
| Partic_23618 | LAUREANO MENA,HAYDEE | Address on file |
| Partic_23619 | LAUREANO MIRANDA,ELI SAMUEL | Address on file |
| Partic_23620 | LAUREANO MOLINA,FRANCISCO | Address on file |
| 2422961 | LAUREANO MOLINA,SERAPIO | Address on file |
| Partic_23621 | LAUREANO MORALES,NILVIA A | Address on file |
| Partic_23622 | LAUREANO MOTA,YOLJANIA | Address on file |
| Partic_23623 | LAUREANO NARVAEZ,JOSE M | Address on file |
| Partic_23624 | LAUREANO NEGRON,IVETTE DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23625 | LAUREANO NEGRON,MAILLYN | Address on file |
| Partic_23626 | LAUREANO NEVAREZ,ANA M | Address on file |
| 2415193 | LAUREANO NIEVES,MIGDALIA | Address on file |
| 2421377 | LAUREANO NUNEZ,MARIA N | Address on file |
| Partic_23627 | LAUREANO OLIVO,JOSELYN | Address on file |
| 2365967 | LAUREANO ORTEGA,GERMAN | Address on file |
| 2420554 | LAUREANO ORTIZ,MIRIAM | Address on file |
| Partic_23628 | LAUREANO OTERO,MAIDA A | Address on file |
| Partic_23629 | LAUREANO PABON,ALEJANDRA I | Address on file |
| Partic_23630 | LAUREANO PEREZ,LISANDRA | Address on file |
| Partic_23631 | LAUREANO REYES,GLORIMAR | Address on file |
| Partic_23632 | LAUREANO RIVERA,CLOTILDE | Address on file |
| Partic_23633 | LAUREANO RIVERA,HORACIO | Address on file |
| Partic_23634 | LAUREANO RIVERA,TANIA M | Address on file |
| Partic_23635 | LAUREANO RODRIGUEZ,AGNERIS | Address on file |
| 2364069 | LAUREANO RODRIGUEZ,ESTHER | Address on file |
| Partic_23636 | LAUREANO RODRIGUEZ,MARISOL | Address on file |
| Partic_23637 | LAUREANO RODRIGUEZ,SANTOS | Address on file |
| Partic_23638 | LAUREANO RODRIGUEZ,SHARAISKA | Address on file |
| 2420543 | LAUREANO ROSADO,ARMANDO | Address on file |
| Partic_23639 | LAUREANO ROSARIO,LISA M | Address on file |
| Partic_23640 | LAUREANO RUIZ,IAN H | Address on file |
| Partic_23641 | LAUREANO SANTIAGO,YARI N | Address on file |
| 2409731 | LAUREANO SEIJO,JAIME | Address on file |
| Partic_23642 | LAUREANO SENULVEDA,JOSE A | Address on file |
| Partic_23643 | LAUREANO VAZQUEZ,ABIGAIL | Address on file |
| Partic_23644 | LAUREANO VELEZ,AWILDA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357264 | LAUREANO,FRANCISCA | Address on file |
| 2490170 | LAUREEN  RAMOS FUENTES | Address on file |
| 2475898 | LAURIE  MUNOZ CENTENO | Address on file |
| 2478953 | LAURIE A ESQUILIN OSORIO | Address on file |
| 2504614 | LAURITZ E RIVERA MANGUAL | Address on file |
| 2485401 | LAURY M RODRIGUEZ FERNANDEZ | Address on file |
| Partic_23645 | LAUSELL FELICIANO,CYNTHIA | Address on file |
| Partic_23646 | LAUSELL GOMEZ,ISAAC | Address on file |
| Partic_23647 | LAUSELL INES,INES D | Address on file |
| 2356528 | LAUSELL QUINONES,JEANETTE M | Address on file |
| Partic_23648 | LAUSELL RODRIGUEZ,EDWIN | Address on file |
| 2358299 | LAUSELL VIOLA,EVELYN | Address on file |
| 2413569 | LAVERGNE PAGAN,IVETTE | Address on file |
| 2416030 | LAVERGNE PAGAN,NORCA J | Address on file |
| Partic_23649 | LAVIENA VELAZQUEZ,DAILYN | Address on file |
| Partic_23650 | LAVIENA VELAZQUEZ,LUIS J | Address on file |
| Partic_23651 | LAVIERA LABOY,LORRAINE | Address on file |
| 2495474 | LAVINIA  MACHADO ASCENCIO | Address on file |
| 2506441 | LAWRENCE K VELAZQUEZ ROSARIO | Address on file |
| 2409180 | LAWRENCE VIDAL,MILDRED | Address on file |
| 2475124 | LAYDA I BARRETO PEREZ | Address on file |
| 2506471 | LAYDA R ROJAS CAMPOS | Address on file |
| 2501568 | LAYDINES  RODRIGUEZ BAEZ | Address on file |
| 2506151 | LAYLANNIE  TORRES GONZALEZ | Address on file |
| 2504074 | LAYSHA M DIAZ DURAN | Address on file |
| Partic_23652 | LAYZ PAGAN,JOSE | Address on file |
| Partic_23653 | LAZARO LUGO,ROSA M | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401468 | LAZARO NAZARIO,ROSITA | Address on file |
| 2415895 | LAZU AMAEZ,LILLIAN | Address on file |
| Partic_23654 | LAZU BONILLA,SIXTO | Address on file |
| 2360006 | LAZU CAMACHO,RAMON D | Address on file |
| Partic_23655 | LAZU CRUZ,GRISSELL | Address on file |
| 2400881 | LAZU DIAZ,CECILIA | Address on file |
| Partic_23656 | LAZU GARCIA,EDNA L | Address on file |
| 2362810 | LAZU GARCIA,MARIA E | Address on file |
| 2405122 | LAZU HERRERA,LUIS A | Address on file |
| Partic_00432 | LAZU LABOY,MADELINE DEL C. | Address on file |
| Partic_23657 | LAZU LAZU,BEATRIZ | Address on file |
| Partic_23658 | LAZU LOPEZ,JOSE L | Address on file |
| 2406027 | LAZU PEREZ,ANA E | Address on file |
| Partic_23659 | LAZU RODRIGUEZ,CARMEN S | Address on file |
| 2360978 | LAZU VAZQUEZ,JESUS | Address on file |
| 2360501 | LAZU VELAZQUEZ,RAFAEL A | Address on file |
| Partic_23660 | LE COMPTE ZAMBRANA,PIER A | Address on file |
| 2360601 | LE HARDY GARCIA,HILDA | Address on file |
| 2404392 | LE RAVEN MENDIZABAL,GLORIA M | Address on file |
| Partic_23661 | LEAL ALO,JULIO C | Address on file |
| 2566775 | LEAL BARBOSA,JOSE A | Address on file |
| 2351470 | LEAL NAZARIO,JOSE A | Address on file |
| 2479805 | LEANDRO  HERNANDEZ RAMIREZ | Address on file |
| 2367850 | LEANDRY CASTRO,MARGARITA | Address on file |
| Partic_23662 | LEANDRY LUGO,LOURDES J | Address on file |
| Partic_23663 | LEANDRY MARTINEZ,RAMONITA M | Address on file |
| Partic_23664 | LEANDRY SANTIAGO,MONICA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23665 | LEANDRY VARGAS,EILEEN M | Address on file |
| 2490772 | LEANETTE  MORALES LOPEZ | Address on file |
| 2502045 | LEANNETTE  LOPEZ NEGRON | Address on file |
| 2484462 | LEARSY  MARTINEZ RIVERA | Address on file |
| 2357033 | LEAVITT REY,LILLIAN R | Address on file |
| 2368979 | LEBRO MARTIN,IRMA | Address on file |
| Partic_23666 | LEBRON AGOSTO,SAMUEL | Address on file |
| Partic_23667 | LEBRON ALICEA,HILDA L | Address on file |
| Partic_01026 | LEBRON ALLENDE,REY | Address on file |
| Partic_23668 | LEBRON ALVARADO,JULIANETE | Address on file |
| Partic_23669 | LEBRON ALVERIO,JULIA | Address on file |
| 2365252 | LEBRON ALVERIO,ROSA | Address on file |
| 2362265 | LEBRON AMARO,ALEJANDRINA | Address on file |
| 2359267 | LEBRON AMARO,NESTOR | Address on file |
| Partic_23670 | LEBRON ARRAFAT,GERARDO | Address on file |
| 2368582 | LEBRON ARROYO,NILDA M | Address on file |
| 2360644 | LEBRON ARROYO,VIVIAN | Address on file |
| 2412889 | LEBRON ARRUFAT,MARIBEL | Address on file |
| 2406724 | LEBRON ARRUFAT,MARISOL | Address on file |
| 2407809 | LEBRON AYALA,LUIS A | Address on file |
| 2352944 | LEBRON BARBOSA,CARMEN A | Address on file |
| 2371154 | LEBRON BARBOSA,NYDIA A | Address on file |
| 2355749 | LEBRON BARBOSA,RAMON J | Address on file |
| 2420326 | LEBRON BATISTA,TERESA R | Address on file |
| 2354276 | LEBRON BERRIOS,FRANCISCO A | Address on file |
| Partic_23671 | LEBRON BETANCOURT,LILLIANA | Address on file |
| Retir_00203 | LEBRON BURGOS, LUISA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23672 | LEBRON BURGOS,CARMEN M | Address on file |
| Partic_23673 | LEBRON BURGOS,KIARA M | Address on file |
| 2364265 | LEBRON CALDERIN,SYLVIA E | Address on file |
| Partic_23674 | LEBRON CALDERON,KEIRA | Address on file |
| Partic_23675 | LEBRON CAMPOS,EVELYN | Address on file |
| Partic_23676 | LEBRON CARDONA,AMPARO | Address on file |
| Partic_23677 | LEBRON CARDONA,JOSE | Address on file |
| Partic_23678 | LEBRON CARDONA,JOSE G | Address on file |
| 2370626 | LEBRON CARRION,ELSIE | Address on file |
| Partic_23679 | LEBRON CASIANO,MARIA DE LOS A | Address on file |
| Partic_23680 | LEBRON CASTRO,SADIA | Address on file |
| 2354150 | LEBRON CINTRON,EVELYN | Address on file |
| 2409824 | LEBRON CLAUDIO,IRIS E | Address on file |
| Partic_23681 | LEBRON CLAUDIO,JACQUELINE | Address on file |
| Partic_23682 | LEBRON CLAUDIO,JOSE A | Address on file |
| 2412806 | LEBRON CLAUDIO,JOSE R | Address on file |
| Partic_23683 | LEBRON CLAUDIO,MARIA E | Address on file |
| 2356968 | LEBRON COLON,ANTONIO | Address on file |
| Partic_23684 | LEBRON COLON,EFRAIN | Address on file |
| 2416902 | LEBRON COLON,JUBAL | Address on file |
| Partic_23685 | LEBRON COLON,VICTOR A | Address on file |
| 2404871 | LEBRON CONCEPCION,CARMEN L | Address on file |
| 2350599 | LEBRON CORA,ZORAIDA R | Address on file |
| Partic_23686 | LEBRON CORREA,SUHAILY | Address on file |
| 2415411 | LEBRON COTTO,ANA I | Address on file |
| Partic_23687 | LEBRON COTTO,VICTOR | Address on file |
| 2414524 | LEBRON CRESPO,MARILYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365036 | LEBRON CRUZ,FELICITA | Address on file |
| Partic_23688 | LEBRON CRUZ,FRANCISCA | Address on file |
| Partic_00884 | LEBRON CRUZ,JORGE | Address on file |
| 2354872 | LEBRON CRUZ,LUZ L | Address on file |
| Partic_23689 | LEBRON CRUZ,NYDIA I | Address on file |
| Partic_23690 | LEBRON DAVILA,ERIC O | Address on file |
| 2420986 | LEBRON DAVILA,MARIBEL | Address on file |
| Partic_23691 | LEBRON DE JESUS,BLAS | Address on file |
| 2357245 | LEBRON DELGADO,AILER | Address on file |
| Partic_23692 | LEBRON DIAZ,WILDALIZ | Address on file |
| Partic_23693 | LEBRON DUQUEZ,GILBERTO | Address on file |
| Partic_23694 | LEBRON ELUGARDO,JESSIKA | Address on file |
| Partic_23695 | LEBRON ESCALERA,MARIA | Address on file |
| 2348181 | LEBRON ESCOBAR,JUAN F | Address on file |
| Partic_23696 | LEBRON FANTAUZZI,ROSA M | Address on file |
| 2411789 | LEBRON FERNANDEZ,EVELYN | Address on file |
| 2422835 | LEBRON FERNANDEZ,LOURDES A | Address on file |
| Partic_23697 | LEBRON FIGUEROA,ANGEL G | Address on file |
| 2361136 | LEBRON FIGUEROA,CRUZ B | Address on file |
| Partic_23698 | LEBRON FIGUEROA,NYDIA L | Address on file |
| 2400968 | LEBRON FLORES,ELSIE | Address on file |
| 2409497 | LEBRON FLORES,MARILILIA | Address on file |
| Partic_23699 | LEBRON FOUNIER,LYDIA M | Address on file |
| Partic_23700 | LEBRON FUENTES,ADDIS | Address on file |
| Partic_23701 | LEBRON GABRIEL,YOKASTA | Address on file |
| Partic_23702 | LEBRON GALAN,RAUL M | Address on file |
| Partic_23703 | LEBRON GALLOZA,ODALYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23704 | LEBRON GALLOZA,ORVIL | Address on file |
| Partic_23705 | LEBRON GARCIA,HILARIO | Address on file |
| Partic_23706 | LEBRON GARCIA,PURA M | Address on file |
| Partic_23707 | LEBRON GERENA,JANICE | Address on file |
| Partic_23708 | LEBRON GOMEZ,JOSUE E | Address on file |
| 2413016 | LEBRON GOMEZ,MARIA M | Address on file |
| 2352615 | LEBRON GOMEZ,SUSANA | Address on file |
| Partic_23709 | LEBRON GONZALEZ,EMILY | Address on file |
| 2400132 | LEBRON GONZALEZ,EMMA | Address on file |
| Partic_23710 | LEBRON GONZALEZ,MAGDA M | Address on file |
| Partic_23711 | LEBRON GONZALEZ,MARIA D | Address on file |
| Partic_23712 | LEBRON GONZALEZ,MARIA M | Address on file |
| 2360621 | LEBRON GONZALEZ,SANDRA A | Address on file |
| 2420579 | LEBRON HERNANDEZ,IRMA | Address on file |
| Partic_23713 | LEBRON HERNANDEZ,YAMINASH | Address on file |
| 2401968 | LEBRON IRIARTE,NANCY | Address on file |
| Partic_23714 | LEBRON IRIZARRY,ANA | Address on file |
| Partic_23715 | LEBRON LA FUENTE,SANDRA M | Address on file |
| 2404485 | LEBRON LEBRON,ADA | Address on file |
| 2370403 | LEBRON LEBRON,AMPARO | Address on file |
| 2414005 | LEBRON LEBRON,ARCELIA | Address on file |
| Partic_23716 | LEBRON LEBRON,BENJAMIN | Address on file |
| Partic_23717 | LEBRON LEBRON,EDWIN | Address on file |
| 2405383 | LEBRON LEBRON,EUSEBIO | Address on file |
| 2411237 | LEBRON LEBRON,IRENE | Address on file |
| 2400145 | LEBRON LEBRON,IVONNE | Address on file |
| Partic_23718 | LEBRON LEBRON,JAMIE Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406012 | LEBRON LEBRON,JENARA | Address on file |
| Partic_23719 | LEBRON LEBRON,KEILA L | Address on file |
| Partic_23720 | LEBRON LEBRON,LUZ D | Address on file |
| Partic_23721 | LEBRON LEBRON,LUZ M | Address on file |
| Partic_23722 | LEBRON LEBRON,LUZ N | Address on file |
| 2404543 | LEBRON LEBRON,MARIA E | Address on file |
| 2362904 | LEBRON LEBRON,MIGDALIA | Address on file |
| 2420924 | LEBRON LEBRON,OLGA | Address on file |
| 2403884 | LEBRON LEBRON,RUTH N | Address on file |
| Partic_23723 | LEBRON LEBRON,VIVIAN V | Address on file |
| 2421323 | LEBRON LECTORA,NYDIA | Address on file |
| Partic_23724 | LEBRON LEON,CHRISTIAN R | Address on file |
| Partic_23725 | LEBRON LEON,RUBEN | Address on file |
| 2368182 | LEBRON LIND,ROBERTO | Address on file |
| 2356240 | LEBRON LISBOA,ANA H | Address on file |
| 2412583 | LEBRON LOPEZ,AMARILIS | Address on file |
| 2409134 | LEBRON LOPEZ,CANDIDO | Address on file |
| 2416677 | LEBRON LOPEZ,CARMEN I | Address on file |
| 2363074 | LEBRON LOPEZ,CRISTOBAL | Address on file |
| Partic_23726 | LEBRON LOPEZ,DAMARYS | Address on file |
| Partic_23727 | LEBRON LOPEZ,HECTOR M | Address on file |
| Partic_23728 | LEBRON LUGO,FELIPE A | Address on file |
| 2566814 | LEBRON LUGO,JOSE A | Address on file |
| 2364868 | LEBRON MARQUEZ,CARMEN E | Address on file |
| 2370907 | LEBRON MARTELL,MILAGROS | Address on file |
| 2417505 | LEBRON MARTINEZ,CESAR A | Address on file |
| Partic_23729 | LEBRON MARTINEZ,EYLA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23730 | LEBRON MARTINEZ,FRANK | Address on file |
| Partic_23731 | LEBRON MARTINEZ,IRIS M | Address on file |
| 2406340 | LEBRON MARTINEZ,MYRIAM N | Address on file |
| Partic_00033 | LEBRON MARTINEZ,MYRIAM N | Address on file |
| Partic_23732 | LEBRON MATIAS,TANIA | Address on file |
| 2366385 | LEBRON MEDINA,IRMA | Address on file |
| 2370552 | LEBRON MEDINA,RAFAEL | Address on file |
| Partic_23733 | LEBRON MENDEZ,EDRICK J | Address on file |
| 2566705 | LEBRON MENDEZ,GLADYS | Address on file |
| Partic_23734 | LEBRON MENDEZ,NORMA | Address on file |
| Partic_23735 | LEBRON MERCADO,AMNERIS Y | Address on file |
| Partic_23736 | LEBRON MERCADO,IVAN | Address on file |
| Partic_23737 | LEBRON MERCADO,MARGIE | Address on file |
| 2416205 | LEBRON MILIAN,ANGIE I | Address on file |
| Partic_23738 | LEBRON MILLAN,JOENUEL | Address on file |
| Partic_23739 | LEBRON MOJICA,ANAYPI | Address on file |
| 2410884 | LEBRON MONTALVO,RICHARD | Address on file |
| 2361949 | LEBRON MONTALVO,VIVIAN | Address on file |
| Partic_23740 | LEBRON MORA,CARLOS M | Address on file |
| Partic_23741 | LEBRON MORALES,JUAN A | Address on file |
| 2360675 | LEBRON MORALES,LUCIA | Address on file |
| Partic_23742 | LEBRON MORALES,NILDA | Address on file |
| 2417106 | LEBRON MOYET,MARIA | Address on file |
| 2354880 | LEBRON MOYET,RAFAEL | Address on file |
| 2370939 | LEBRON MOYET,TERESITA | Address on file |
| 2419791 | LEBRON NAVARRO,EDGARDO | Address on file |
| Partic_23743 | LEBRON NAVARRO,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421129 | LEBRON NAZARIO,ELSA | Address on file |
| APartic_00116 | LEBRON NIEVES, GLORIA L | Address on file |
| 2367547 | LEBRON OCASIO,CARMEN M | Address on file |
| 2421978 | LEBRON OCASIO,GISELA M | Address on file |
| Partic_23744 | LEBRON OCASIO,HECTOR O | Address on file |
| Partic_23745 | LEBRON OLMEDA,ZULERIE M | Address on file |
| Partic_23746 | LEBRON ORTIZ,ADELA I | Address on file |
| 2348482 | LEBRON ORTIZ,ANGELA I | Address on file |
| Partic_23747 | LEBRON ORTIZ,ANTONIA | Address on file |
| Partic_23748 | LEBRON ORTIZ,KYARA J | Address on file |
| 2349381 | LEBRON ORTIZ,MARIA DEL C | Address on file |
| 2351444 | LEBRON ORTIZ,OLGA | Address on file |
| 2356377 | LEBRON PACHECO,CELESTE | Address on file |
| Partic_23749 | LEBRON PENA,DEBORAH | Address on file |
| Partic_23750 | LEBRON PENA,GLADYS L | Address on file |
| Partic_23751 | LEBRON PENA,JOSE A | Address on file |
| Partic_23752 | LEBRON PENA,ROXANNA M | Address on file |
| Partic_23753 | LEBRON PERALES,MIRIAM | Address on file |
| 2403969 | LEBRON PEREZ,ANA C | Address on file |
| Partic_23754 | LEBRON PEREZ,GRACE M | Address on file |
| 2412780 | LEBRON PEREZ,HECTOR L | Address on file |
| Partic_23755 | LEBRON RAMIREZ,BLANCA | Address on file |
| 2370890 | LEBRON RAMOS,AGUSTIN | Address on file |
| Partic_23756 | LEBRON RAMOS,JOSUE | Address on file |
| Partic_23757 | LEBRON RAMOS,MILDRED | Address on file |
| Partic_23758 | LEBRON REYES,JONATHAN E | Address on file |
| Partic_23759 | LEBRON REYES,NERIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23760 | LEBRON REYES,SAMUEL | Address on file |
| 2366551 | LEBRON RIOS,EDWIN | Address on file |
| 2413505 | LEBRON RIOS,NIDIA E | Address on file |
| Partic_23761 | LEBRON RIVERA,AQUILA | Address on file |
| Partic_23762 | LEBRON RIVERA,DAISY I | Address on file |
| Partic_23763 | LEBRON RIVERA,EILEEN M | Address on file |
| Partic_23764 | LEBRON RIVERA,ELIZABETH | Address on file |
| Partic_23765 | LEBRON RIVERA,HAZEL L | Address on file |
| Partic_23766 | LEBRON RIVERA,JANIVETTE | Address on file |
| Partic_23767 | LEBRON RIVERA,JOSE M | Address on file |
| Partic_23768 | LEBRON RIVERA,JUAN R | Address on file |
| Partic_23769 | LEBRON RIVERA,LUIS | Address on file |
| Partic_23770 | LEBRON RIVERA,LUIS E | Address on file |
| 2413288 | LEBRON RIVERA,MARGARITA | Address on file |
| Partic_23771 | LEBRON RIVERA,MARIA V | Address on file |
| 2362077 | LEBRON RIVERA,MIGUEL A | Address on file |
| Partic_23772 | LEBRON RIVERA,NAYDA I | Address on file |
| 2348943 | LEBRON RIVERA,NOEMI | Address on file |
| 2412275 | LEBRON RIVERA,NOEMI | Address on file |
| 2410316 | LEBRON RIVERA,PETRONILA | Address on file |
| Partic_23773 | LEBRON RIVERA,ROTGER | Address on file |
| Partic_23774 | LEBRON RIVERA,SANDRA I | Address on file |
| 2348271 | LEBRON RIVERA,TERESA | Address on file |
| Partic_23775 | LEBRON RIVERA,YASLIN | Address on file |
| 2369145 | LEBRON RIVERA,ZULMA S | Address on file |
| Partic_23776 | LEBRON RODRIGUEZ,AMPARO | Address on file |
| Partic_23777 | LEBRON RODRIGUEZ,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23778 | LEBRON RODRIGUEZ,GLORIA R | Address on file |
| 2415703 | LEBRON RODRIGUEZ,ISABEL | Address on file |
| Partic_23779 | LEBRON RODRIGUEZ,JAZMIN | Address on file |
| Partic_23780 | LEBRON RODRIGUEZ,MARGARITA | Address on file |
| Partic_23781 | LEBRON RODRIGUEZ,MARIA L | Address on file |
| 2403125 | LEBRON RODRIGUEZ,MARIA M | Address on file |
| 2403375 | LEBRON RODRIGUEZ,MIGUEL A | Address on file |
| 2367416 | LEBRON RODRIGUEZ,NILSA | Address on file |
| 2352444 | LEBRON RODRIGUEZ,NOELIA A | Address on file |
| Partic_23782 | LEBRON RODRIGUEZ,OLGA | Address on file |
| 2412502 | LEBRON RODRIGUEZ,RUBEN | Address on file |
| 2404055 | LEBRON RODRIGUEZ,SANDRA I | Address on file |
| 2362746 | LEBRON RODRIGUEZ,SARA | Address on file |
| Partic_23783 | LEBRON RODRIGUEZ,TERESA | Address on file |
| Partic_23784 | LEBRON ROLON,ANELISA | Address on file |
| 2365440 | LEBRON ROMAN,ELIZABETH | Address on file |
| 2422628 | LEBRON ROMAN,JUANITA | Address on file |
| 2421608 | LEBRON ROMERO,LUZ M | Address on file |
| Partic_23785 | LEBRON ROMERO,MARCELINO | Address on file |
| Partic_23786 | LEBRON RONDON,DIANNE | Address on file |
| Partic_23787 | LEBRON RUIZ,ISRAEL | Address on file |
| 2414985 | LEBRON RUIZ,MARIA DEL R | Address on file |
| Partic_23788 | LEBRON SANABRIA,JOSE R | Address on file |
| Partic_23789 | LEBRON SANABRIA,JOSE R | Address on file |
| 2357241 | LEBRON SANCHEZ,CARMEN L | Address on file |
| 2357206 | LEBRON SANCHEZ,JUAN | Address on file |
| Partic_23790 | LEBRON SANCHEZ,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00532 | LEBRON SANCHEZ,MIRIAM | Address on file |
| Partic_23791 | LEBRON SANTIAGO,EDUARDO | Address on file |
| 2566774 | LEBRON SANTIAGO,EFRAIN | Address on file |
| Partic_23792 | LEBRON SANTIAGO,HAROLD | Address on file |
| Partic_23793 | LEBRON SANTIAGO,HECTOR C | Address on file |
| 2360072 | LEBRON SANTIAGO,PEDRO A | Address on file |
| Partic_23794 | LEBRON SANTIAGO,RUTH | Address on file |
| Partic_23795 | LEBRON SANTIAGO,VANESSA | Address on file |
| Partic_23796 | LEBRON SARRIERA,RAHIZA M | Address on file |
| 2365123 | LEBRON SCHETTINI,MIGUELINA | Address on file |
| Partic_23797 | LEBRON SEPULVEDA,CAMILO | Address on file |
| Partic_23798 | LEBRON SEPULVEDA,SOFIA T | Address on file |
| 2416187 | LEBRON SERRANO,ELBA M | Address on file |
| 2352441 | LEBRON SILVA,DAMARIS | Address on file |
| 2352805 | LEBRON SILVA,DIGNA | Address on file |
| Partic_00555 | LEBRON SOLIS,MARIA | Address on file |
| Partic_23799 | LEBRON SOTO,FREDES W | Address on file |
| Partic_23800 | LEBRON SOTO,IRVIAN | Address on file |
| 2410362 | LEBRON SOTO,LIBERTAD | Address on file |
| 2361815 | LEBRON SOTO,MARIBEL | Address on file |
| 2353763 | LEBRON SOTO,MATILDE | Address on file |
| 2412393 | LEBRON SOTO,MIRIAM | Address on file |
| 2358378 | LEBRON SOTO,NIDIAN | Address on file |
| Partic_23801 | LEBRON STOLLE,ROSANI | Address on file |
| Partic_23802 | LEBRON STOLLE,SARA I | Address on file |
| 2402174 | LEBRON TIRADO,AUREA R | Address on file |
| Partic_23803 | LEBRON TIRADO,DORIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23804 | LEBRON TIRADO,NESTOR A | Address on file |
| 2350069 | LEBRON TORRE,MILAGROS | Address on file |
| 2365033 | LEBRON TORRES,EDNA M | Address on file |
| 2355840 | LEBRON TORRES,ELBA | Address on file |
| Partic_23805 | LEBRON TORRES,FENILDA | Address on file |
| Partic_23806 | LEBRON TORRES,JOY M | Address on file |
| Partic_23807 | LEBRON TORRES,PEDRO T | Address on file |
| Partic_23808 | LEBRON TORRES,SHEYNA | Address on file |
| Partic_23809 | LEBRON VALENTIN,ANNETTE | Address on file |
| Partic_23810 | LEBRON VALENTIN,VIRGEN | Address on file |
| 2401345 | LEBRON VARGAS,ADALIZ | Address on file |
| Partic_23811 | LEBRON VARGAS,KATHERINE | Address on file |
| 2351256 | LEBRON VAZQUEZ,CARMEN A | Address on file |
| Partic_23812 | LEBRON VAZQUEZ,CARMEN A | Address on file |
| 2347922 | LEBRON VAZQUEZ,FELICITA | Address on file |
| 2407373 | LEBRON VAZQUEZ,JOSE L | Address on file |
| Partic_23813 | LEBRON VAZQUEZ,LUIS D | Address on file |
| Partic_23814 | LEBRON VEGA,FRANCES | Address on file |
| Partic_23815 | LEBRON VEGA,RAFAEL M | Address on file |
| Partic_23816 | LEBRON VELAZQUEZ,CARMEN I | Address on file |
| Partic_23817 | LEBRON VELEZ,JOSEFINA | Address on file |
| Partic_23818 | LEBRON VELEZ,MARIA E | Address on file |
| Partic_23819 | LEBRON WESTERBAND,DILMA E | Address on file |
| Partic_23820 | LEBRON WESTERBAND,VILMA E | Address on file |
| Partic_23821 | LEBRON ZAVALETA,AIDA L | Address on file |
| 2414187 | LEBRON ZAVALETA,LYDIA | Address on file |
| Partic_23822 | LEBRON ZAVALETA,SERGIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23823 | LEBRON ZAYAS,YARILEEN | Address on file |
| Partic_23824 | LECLER RIOS,ABIUD | Address on file |
| 2474281 | LEDA N HERNANDEZ VEGA | Address on file |
| Partic_23825 | LEDEE COLLAZO,CARMEN A | Address on file |
| Partic_23826 | LEDEE COLLAZO,GERARDO | Address on file |
| 2355779 | LEDEE DE JESUS,CARMEN M | Address on file |
| 2417055 | LEDEE MARQUEZ,DEBRA A | Address on file |
| 2367113 | LEDEE MELENDEZ,MERCEDES | Address on file |
| Partic_23827 | LEDEE ORTIZ,MARCOS A | Address on file |
| Partic_23828 | LEDEE PEREZ,LUCY E | Address on file |
| Partic_23829 | LEDEE RAMIREZ,KARLA M | Address on file |
| 2370087 | LEDEE RAMOS,JOSE | Address on file |
| 2351446 | LEDEE RODRIGUEZ,PABLO | Address on file |
| Partic_23830 | LEDEE SANTIAGO,HALIMA L | Address on file |
| Partic_23831 | LEDESMA MEDINA,SANTIAGO S | Address on file |
| Partic_23832 | LEDESMA MONTESINOS,EDNA L | Address on file |
| 2422704 | LEDESMA MOULIER,ZENAIDA | Address on file |
| Partic_23833 | LEDESMA PADILLA,JOSELYN | Address on file |
| Partic_23834 | LEDESMA PEREZ,JENNIFER | Address on file |
| Partic_23835 | LEDESMA RIVERA,ANGEL J | Address on file |
| Partic_23836 | LEDESMA SERRANO,ANGELICA M | Address on file |
| 2491512 | LEDIA  VAZQUEZ MORALES | Address on file |
| 2499056 | LEDIA M VIZCARRONDO AYALA | Address on file |
| 2411973 | LEDOUX CADIZ,MARITZA | Address on file |
| Partic_23837 | LEDOUX ESTRADA,MARIAN | Address on file |
| 2421215 | LEDOUX MIRABAL,BRENDALLY | Address on file |
| Partic_23838 | LEDOUX MIRANDA,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354582 | LEDUC DEL VALLE,DOMINGO | Address on file |
| Partic_23839 | LEDUC MARQUEZ,MADELINE | Address on file |
| Partic_23840 | LEDUC RIVERA,LEONOR S | Address on file |
| 2364552 | LEDUC RIVERA,SONIA L | Address on file |
| 2413779 | LEDUC RODRIGUEZ,MARTHA | Address on file |
| 2481587 | LEE A FERRER LOZADA | Address on file |
| 2406967 | LEE ALEJANDRO,DENISSE L | Address on file |
| Partic_23841 | LEE CRESPO,ALICE M | Address on file |
| Partic_23842 | LEE LOPEZ,VERONICA | Address on file |
| 2504674 | LEE S DEL VALLE MACHIN | Address on file |
| 2478649 | LEE S GONZALEZ LOPEZ | Address on file |
| 2478157 | LEE S MUNOZ COLON | Address on file |
| 2503811 | LEE X MERCADO AGUILAR | Address on file |
| 2505157 | LEE Y LLAVONA DELGADO | Address on file |
| 2481368 | LEE Z RIVERO CRUZ | Address on file |
| 2506596 | LEEMARYS  SEPULVEDA TORRES | Address on file |
| 2478252 | LEENELDA  GUTIERREZ RIOS | Address on file |
| 2471533 | LEFANNY M COLON MALDONADO | Address on file |
| 2358210 | LEFEBRE COLON,JANIBELL | Address on file |
| 2414277 | LEFEBRE ROJAS,MARIA E | Address on file |
| Partic_23843 | LEFRANC RODRIGUEZ,MERILINDA | Address on file |
| 2483611 | LEFTIE O MILLAN BURGOS | Address on file |
| 2409206 | LEGARRETA ARIAS,JORGE L | Address on file |
| 2409404 | LEGARRETA VAZQUEZ,MADELINE | Address on file |
| 2408829 | LEGARRETA VAZQUEZ,WILMA | Address on file |
| Partic_23844 | LEGARRETA VELEZ,MARIA I | Address on file |
| 2361705 | LEGARRETA,MARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500136 | LEGNA  DIAZ RIVERA | Address on file |
| 2490916 | LEGNA  MORALES COLLADO | Address on file |
| 2505099 | LEGNA E RIVERA SANTIAGO | Address on file |
| 2501903 | LEGNA M ORTIZ LAFUENTE | Address on file |
| Partic_23845 | LEGRAND GARCIA,ROSARIO | Address on file |
| Partic_00713 | LEGRAND MERCADO,ZULEMA | Address on file |
| 2399918 | LEGRAND MONTANEZ,YOLANDA | Address on file |
| Partic_23846 | LEGRAND MORALES,LUISA | Address on file |
| 2403299 | LEGUILLOU PARRILLA,ISABEL | Address on file |
| 2366639 | LEGUILLOU PARRILLA,LUZ | Address on file |
| 2500433 | LEHANY  SALAMAN RIVERA | Address on file |
| Partic_23847 | LEHMAN CARDONA,ANA M | Address on file |
| 2472424 | LEIA  MOJICA ESTEBAN | Address on file |
| 2496254 | LEIDA  CRUZ RENTAS | Address on file |
| 2498069 | LEIDA  HERNANDEZ TARAFA | Address on file |
| 2498428 | LEIDA  NIEVES RIVERA | Address on file |
| 2480218 | LEIDA  ROHENA MARTINEZ | Address on file |
| 2481263 | LEIDA C VARGAS VALDES | Address on file |
| 2502154 | LEIDA E LOPEZ MERCADO | Address on file |
| 2501846 | LEIDA E MARTINEZ SOTOMAYOR | Address on file |
| 2475140 | LEIDA E SANTIAGO MERCADO | Address on file |
| 2399501 | Leida Gonzalez Degro | Address on file |
| 2504242 | LEIDA I MALDONADO MALDONADO | Address on file |
| 2474762 | LEIDA L CUEVAS RAMOS | Address on file |
| 2482699 | LEIDA L LEON VELAZQUEZ | Address on file |
| 2498456 | LEIDA L SANABRIA BAERGA | Address on file |
| 2485850 | LEIDA M CORTES MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498175 | LEIDA M RIVERA RODRIGUEZ | Address on file |
| 2502319 | LEIDA Y GAVILAN RIOS | Address on file |
| 2485220 | LEIDA Z RODRIGUEZ RESTO | Address on file |
| 2477978 | LEIDY  FUENTES ROSADO | Address on file |
| 2479581 | LEIGH V CRUZ MILLAN | Address on file |
| 2476317 | LEIGH V MILLAN GARCIA | Address on file |
| 2487798 | LEILA  MARTINEZ CABELLO | Address on file |
| 2486663 | LEILA  RAMIREZ SUNER | Address on file |
| 2490420 | LEILA E SEPULVEDA MORALES | Address on file |
| 2477562 | LEILA M FAUSTO SANCHEZ | Address on file |
| 2471128 | Leila Rolon Henrique | Address on file |
| 2492799 | LEILANI  MEDINA MONGE | Address on file |
| 2493024 | LEILANI  RIVERA TORRES | Address on file |
| 2471047 | Leilani Torres Roca | Address on file |
| 2483840 | LEILANY  OLMO RODRIGUEZ | Address on file |
| 2473108 | LEILANY  SANTIAGO AVILES | Address on file |
| 2501470 | LEIRA A RIVERA RIVERA | Address on file |
| 2504641 | LEIRYS  QUINONES RIVERA | Address on file |
| 2505803 | LEISA  ESTRADA SANTIAGO | Address on file |
| 2502780 | LEISHLA M GONZALEZ COSME | Address on file |
| 2478541 | LEISLANIE  BONILLA BOCACHICA | Address on file |
| 2489417 | LEISSIN  RAMOS NIEVES | Address on file |
| 2505481 | LEITHA Y CANDELAS ORTEGA | Address on file |
| 2407473 | LEIVA ACOSTA,YOLANDA | Address on file |
| 2348551 | LEIVA HERNANDEZ,IDALI | Address on file |
| 2486377 | LEKNA M FUENTES ORTIZ | Address on file |
| 2417035 | LEMENI MATOS,FABIOLA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23848 | LEMOS LUGO,RAFAEL A | Address on file |
| 2481407 | LEMUEL  ORTOLAZA CRUZ | Address on file |
| 2482662 | LEMUEL  PEREZ ARVELO | Address on file |
| 2487219 | LEMUEL  PEREZ RODRIGUEZ | Address on file |
| 2500137 | LEMUEL J MENDEZ JIMENEZ | Address on file |
| 2504897 | LEMUEL N LUGO MELENDEZ | Address on file |
| 2503664 | LENA A PENA PASCUAL | Address on file |
| 2472718 | LENA C RODRIGUEZ ACOSTA | Address on file |
| 2502455 | LENICE  FELICIANO RODRIGUEZ | Address on file |
| 2482486 | LENICE  VAZQUEZ VAZQUEZ | Address on file |
| 2502679 | LENID  TORRES CRUZ | Address on file |
| 2399451 | Lenidas Latoni Ramirez | Address on file |
| 2503470 | LENIS  COLLAZO APONTE | Address on file |
| 2496547 | LENIS M OTERO MATOS | Address on file |
| 2505256 | LENIZ I ESCALERA RIVERA | Address on file |
| 2472838 | LENNETTE  NIEVES SUAREZ | Address on file |
| 2488752 | LENNIES A CAMACHO TITLEY | Address on file |
| 2501871 | LENNIS M OLIVERA SANTIAGO | Address on file |
| 2499456 | LENNIS Y REYES TORRES | Address on file |
| 2504854 | LENNY  GONZALEZ CHEVEREZ | Address on file |
| 2480690 | LENNYS B JORDAN CRESPO | Address on file |
| Partic_23849 | LENRETRE VARGAS,ADRIEL O | Address on file |
| Partic_23850 | LENTZ VELEZ,MICHELLE | Address on file |
| 2498801 | LENYS J GONZALEZ CANCEL | Address on file |
| 2418206 | LEO VARGAS,CARMEN | Address on file |
| 2480352 | LEOMARIE  PAGAN FIGUEROA | Address on file |
| 2496878 | LEOMARY  CHEVERE GOIRE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492181 | LEOMARY  CINTRON TORRES | Address on file |
| 2359598 | LEON ABREU,LUZ D | Address on file |
| Partic_23851 | LEON ACOSTA,MILLIE E | Address on file |
| Partic_23852 | LEON ACOSTA,ZELIDEH | Address on file |
| 2355283 | LEON ALICEA,JUAN R | Address on file |
| 2402825 | LEON ALVAREZ,IVELISSE | Address on file |
| Partic_23853 | LEON AMADOR,HEYDA I | Address on file |
| Partic_23854 | LEON AMARO,ALEXAN M | Address on file |
| Partic_23855 | LEON AMARO,GLENDA E | Address on file |
| 2364314 | LEON APONTE,JOSEFINA | Address on file |
| 2351696 | LEON BARTOLOMEI,ENRIQUE | Address on file |
| Partic_23856 | LEON BERMUDEZ,ILDEFONSO | Address on file |
| Partic_23857 | LEON BERMUDEZ,ZULMA I | Address on file |
| Partic_23858 | LEON BONETA,EDGARDO A | Address on file |
| 2352736 | LEON BONILLA,MAGDA I | Address on file |
| 2411740 | LEON BONILLA,ROSA E | Address on file |
| 2356826 | LEON BURGOS,OSVALDO | Address on file |
| 2409318 | LEON BURGOS,ZENAIDA | Address on file |
| Partic_23859 | LEON CAMACHO,SAMUEL | Address on file |
| 2566812 | LEON CANSOBRE,CARMEN M | Address on file |
| Partic_23860 | LEON CARATTINI,SHAYRA | Address on file |
| 2413257 | LEON CARRASCO,PEDRO | Address on file |
| 2349826 | LEON CARTAGENA,MYRIAM | Address on file |
| 2409740 | LEON CASILLAS,MORAIMA I | Address on file |
| 2370800 | LEON CASTRELLO,HILDA L | Address on file |
| Partic_23861 | LEON CASTRELLO,MODESTA | Address on file |
| 2362105 | LEON CASTRELLO,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366922 | LEON CINTRON,NELIDA | Address on file |
| 2418250 | LEON COLON,CARMEN M | Address on file |
| 2402632 | LEON COLON,JORGE L | Address on file |
| Partic_23862 | LEON COLON,MARTHA JOHANA | Address on file |
| 2367880 | LEON COLON,PRISCILA | Address on file |
| Partic_23863 | LEON COLON,YESSENIA | Address on file |
| 2357267 | LEON COLON,ZAIDA I | Address on file |
| 2350948 | LEON COLON,ZORAIDA | Address on file |
| 2355404 | LEON CORREA,GENEROSA | Address on file |
| Partic_23864 | LEON CORTES,TERIANGELI | Address on file |
| 2409726 | LEON COTTY,MARIA M | Address on file |
| Partic_23865 | LEON CRUZ,ABIGAIL | Address on file |
| 2367954 | LEON CRUZ,FRANCISCO | Address on file |
| Partic_23866 | LEON CRUZ,FRANCISCO | Address on file |
| Partic_23867 | LEON CRUZ,MARIA E | Address on file |
| 2414201 | LEON CRUZ,NYDIA E | Address on file |
| Partic_23868 | LEON CRUZ,VICTORIA | Address on file |
| Partic_23869 | LEON CURBELO,CAROL | Address on file |
| 2352890 | LEON DE ZAYAS,CARMEN G | Address on file |
| Partic_23870 | LEON DOMINGUEZ,SANTA | Address on file |
| Partic_23871 | LEON ESCOBAR,CARMEN Y | Address on file |
| 2359329 | LEON FEBUS,AUREA E | Address on file |
| Partic_23872 | LEON FERNANDEZ,ANNETTE | Address on file |
| 2400580 | LEON GARCES,LUISA | Address on file |
| 2413228 | LEON GARCIA,FELIPE | Address on file |
| Partic_23873 | LEON GARCIA,MALENY | Address on file |
| Partic_23874 | LEON GAUD,JOHANNALITZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421128 | LEON GONELL,ANGELA R | Address on file |
| Partic_23875 | LEON GONELL,MARIA R | Address on file |
| 2400489 | LEON GONZALEZ,ANA V | Address on file |
| Partic_23876 | LEON GONZALEZ,GLADYMIR | Address on file |
| 2415774 | LEON GONZALEZ,JEANETTE | Address on file |
| Partic_23877 | LEON GONZALEZ,MARLENE G | Address on file |
| 2369709 | LEON HERNANDEZ,ANGEL | Address on file |
| 2408383 | LEON HERNANDEZ,OLGA N | Address on file |
| 2367228 | LEON HERNANDEZ,PABLO | Address on file |
| 2421570 | LEON JIMENEZ,EDNA I | Address on file |
| 2417392 | LEON JIMENEZ,ZULMA L | Address on file |
| 2358355 | LEON LACOTT,CARMEN I | Address on file |
| 2369932 | LEON LEBRON,LUZ S | Address on file |
| Partic_23878 | LEON LEON,BITIA S | Address on file |
| 2415306 | LEON LEON,DIGNA | Address on file |
| Partic_23879 | LEON LEON,DIGNA | Address on file |
| 2419504 | LEON LEON,EFREN | Address on file |
| 2403517 | LEON LEON,ELBA | Address on file |
| 2370623 | LEON LEON,LUCIA | Address on file |
| Partic_23880 | LEON LEON,PEDRO M | Address on file |
| Partic_23881 | LEON LEON,SOL E | Address on file |
| Partic_23882 | LEON LOPEZ,EDWARD | Address on file |
| 2414242 | LEON LOPEZ,MARIBEL | Address on file |
| 2363343 | LEON LOPEZ,ROSA I | Address on file |
| Partic_23883 | LEON LOPEZ,SONIA E | Address on file |
| Partic_23884 | LEON LOPEZ,VALERIA L | Address on file |
| Partic_23885 | LEON LOZADA,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23886 | LEON LOZADA,MARTHA E | Address on file |
| Partic_23887 | LEON LUGO,NATCHA M | Address on file |
| Partic_23888 | LEON MADRUENO,MARIA DEL CARMEN | Address on file |
| 2410151 | LEON MALAVE,CARMEN M | Address on file |
| 2364408 | LEON MALAVE,EUSEBIA | Address on file |
| Partic_23889 | LEON MALAVE,JUAN V | Address on file |
| Partic_23890 | LEON MALDONADO,CECILIA | Address on file |
| Partic_23891 | LEON MALDONADO,DAMARYS | Address on file |
| Partic_23892 | LEON MALDONADO,FREDDIE | Address on file |
| Partic_23893 | LEON MALDONADO,MARGARITA | Address on file |
| 2415046 | LEON MARRERO,NANCY I | Address on file |
| Retir_00204 | LEON MARTINEZ, REINALDO | Address on file |
| Partic_23894 | LEON MARTINEZ,CARMEN B | Address on file |
| 2355947 | LEON MARTINEZ,NORIS N | Address on file |
| Partic_23895 | LEON MATTEI,ALEXANDRA | Address on file |
| Partic_23896 | LEON MATTEI,DEIANIRA | Address on file |
| Partic_23897 | LEON MATTEI,JENNIFER | Address on file |
| Partic_23898 | LEON MELENDEZ,GISSELLE M | Address on file |
| Partic_23899 | LEON MENDEZ,JANET | Address on file |
| Partic_23900 | LEON MIRANDA,JANETTE | Address on file |
| Partic_23901 | LEON MONTANEZ,EVI M | Address on file |
| Partic_23902 | LEON MUNOZ,ADA | Address on file |
| 2349577 | LEON MUNOZ,EVA | Address on file |
| Partic_23903 | LEON NARVAEZ,CARMEN M | Address on file |
| 2411148 | LEON NEGRON,VIRGEN DE L | Address on file |
| 2354261 | LEON OCASIO,ADA M | Address on file |
| Partic_23904 | LEON OCASIO,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00205 | LEON OSTOLAZA, ALMA | Address on file |
| 2358591 | LEON PENA,ANGEL L | Address on file |
| 2365540 | LEON PEREIRA,CARMEN L | Address on file |
| Partic_23905 | LEON PEREIRA,JOSE R | Address on file |
| Partic_23906 | LEON PEREIRA,SHARON E | Address on file |
| Partic_23907 | LEON PEREZ,CRISTINA M | Address on file |
| 2350465 | LEON RAMOS,CARMEN D | Address on file |
| 2400167 | LEON RAMOS,ROSALINA | Address on file |
| APartic_00117 | LEON RIOS, REBECCA DE | Address on file |
| Partic_23908 | LEON RIVERA,AIDA N | Address on file |
| 2369137 | LEON RIVERA,CARLOS L | Address on file |
| 2419126 | LEON RIVERA,CARMEN A | Address on file |
| 2421632 | LEON RIVERA,CARMEN M | Address on file |
| 2350937 | LEON RIVERA,CELY M. | Address on file |
| 2404982 | LEON RIVERA,ELSA M | Address on file |
| Partic_23909 | LEON RIVERA,ITXEL | Address on file |
| 2349699 | LEON RIVERA,JUSTINA | Address on file |
| Partic_23910 | LEON RIVERA,LUZ C | Address on file |
| Partic_23911 | LEON RIVERA,MAILICELY | Address on file |
| 2412509 | LEON RIVERA,NILSA | Address on file |
| 2413017 | LEON RIVERA,NORA | Address on file |
| Partic_23912 | LEON RIVERA,OTILIO | Address on file |
| 2407985 | LEON RIVERA,PEDRO J | Address on file |
| 2352632 | LEON RIVERA,WILFREDO | Address on file |
| 2416221 | LEON RODRIGUEZ,FERNANDO | Address on file |
| Partic_23913 | LEON RODRIGUEZ,FERNANDO | Address on file |
| 2415173 | LEON RODRIGUEZ,JACINTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417634 | LEON RODRIGUEZ,JORGE | Address on file |
| 2365552 | LEON RODRIGUEZ,JULIA E | Address on file |
| 2420704 | LEON RODRIGUEZ,LESBIA M | Address on file |
| 2361616 | LEON RODRIGUEZ,LIZZIE | Address on file |
| 2404853 | LEON RODRIGUEZ,MARGARITA | Address on file |
| 2365892 | LEON RODRIGUEZ,MAYRA L | Address on file |
| Partic_23914 | LEON RODRIGUEZ,MILAGROS | Address on file |
| Partic_23915 | LEON RODRIGUEZ,ODALIZ | Address on file |
| Partic_23916 | LEON ROSADO,MARIELIS | Address on file |
| 2407076 | LEON ROSADO,PEDRO J | Address on file |
| 2358948 | LEON ROSARIO,CARMEN T | Address on file |
| Partic_23917 | LEON ROSARIO,IDAMIS M | Address on file |
| Partic_23918 | LEON ROSARIO,MONSITA | Address on file |
| 2362733 | LEON ROSARIO,PASTORA | Address on file |
| Partic_23919 | LEON RUIZ,JORGE L | Address on file |
| 2416810 | LEON SANTIAGO,ADA A | Address on file |
| 2351480 | LEON SANTIAGO,ADA DELIA | Address on file |
| Partic_23920 | LEON SANTIAGO,IRIS D | Address on file |
| 2422635 | LEON SANTIAGO,JUDITH | Address on file |
| 2399947 | LEON SANTIAGO,LUIS M | Address on file |
| 2414466 | LEON SANTIAGO,LYDIA E | Address on file |
| 2354125 | LEON SANTIAGO,MARIBEL | Address on file |
| Partic_23921 | LEON SANTIAGO,YOZAIRA | Address on file |
| Partic_23922 | LEON SANTOS,NORMA I | Address on file |
| Partic_23923 | LEON SEPULVEDA,SONIA M | Address on file |
| 2348463 | LEON SIERRA,EDWIN A | Address on file |
| Partic_23924 | LEON TORRES,ALBA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355145 | LEON TORRES,ANA L | Address on file |
| 2361212 | LEON TORRES,CARMEN | Address on file |
| Partic_23925 | LEON TORRES,EFRAIN | Address on file |
| 2420670 | LEON TORRES,ELSA M | Address on file |
| Partic_23926 | LEON TORRES,EVA Y | Address on file |
| 2408318 | LEON TORRES,FELICITA | Address on file |
| 2401824 | LEON TORRES,JOSE A | Address on file |
| 2358199 | LEON TORRES,MARIBEL | Address on file |
| Partic_23927 | LEON TORRES,MILAGROS | Address on file |
| Partic_23928 | LEON TORRES,RAQUEL | Address on file |
| Partic_23929 | LEON TORRES,ROSA E | Address on file |
| Partic_23930 | LEON TORRES,VIVIAN B | Address on file |
| 2410893 | LEON VALENTIN,MARTHA L | Address on file |
| 2420478 | LEON VALENTIN,NODRAN | Address on file |
| 2356492 | LEON VAZQUEZ,JULIA | Address on file |
| 2361169 | LEON VEGA,ADALINDA | Address on file |
| Partic_23931 | LEON VELAZQUEZ,LEIDA L | Address on file |
| Partic_23932 | LEON VELAZQUEZ,LIZ A | Address on file |
| Partic_23933 | LEON VELEZ,EVELYN | Address on file |
| 2503124 | LEONAIDY  QUINTANA VALENTIN | Address on file |
| Partic_23934 | LEONARD REYES,HAROLD E | Address on file |
| 2473409 | LEONARDO  CARRION TORRES | Address on file |
| 2495962 | LEONARDO  CORREA ORTIZ | Address on file |
| 2478105 | LEONARDO  GONZALEZ RIVERA | Address on file |
| 2498630 | LEONARDO  TORRES PAGAN | Address on file |
| 2489089 | LEONARDO A RIVERA MATOS | Address on file |
| 2506549 | LEONARDO E VAZQUEZ MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478424 | LEONARDO J SEPULVEDA SEPULVEDA | Address on file |
| 2495768 | LEONARDO R GUADARRAMA REYES | Address on file |
| 2497907 | LEONARDY  TORRES RIVERA | Address on file |
| 2496695 | LEONEL  CORDERO HERNANDEZ | Address on file |
| 2478276 | LEONEL  FUENTES IRIZARRY | Address on file |
| 2484387 | LEONEL  TORRES COLON | Address on file |
| 2490265 | LEONEL M CRESPO RIVERA | Address on file |
| 2490613 | LEONICIO R QUINONES ALICEA | Address on file |
| 2497110 | LEONIDA  CRUZ OSORIO | Address on file |
| 2476883 | LEONIDES  DE JESUS MEDINA | Address on file |
| 2493789 | LEONIDES  TACORONTE OLIVIER | Address on file |
| 2487742 | LEONOR  CORCHADO JUARBE | Address on file |
| 2492783 | LEONOR  HERNANDEZ ROSADO | Address on file |
| 2473170 | LEONOR  LOPEZ RUBETTS | Address on file |
| 2501378 | LEONOR  MARQUEZ MOYA | Address on file |
| 2480296 | LEONOR  OCASIO CINTRON | Address on file |
| 2490351 | LEONOR  PEREZ RODRIGUEZ | Address on file |
| 2499207 | LEONOR S LEDUC RIVERA | Address on file |
| 2481329 | LEOPOLDO  ROBLES RIVAS | Address on file |
| 2486186 | LEORNA  MARRERO OQUENDO | Address on file |
| 2498443 | LEOSIRA  CORREA RIVERA | Address on file |
| 2401398 | LEOTEAU RIVERA,ZOBEIDA E. | Address on file |
| 2496782 | LEOVIGILDO  ECHEVARRIA MARTINEZ | Address on file |
| 2495922 | LEOVIGILDO  RODRIGUEZ RODRIGUEZ | Address on file |
| 2482522 | LERCY J CRUZ GARCIA | Address on file |
| Partic_23935 | LERDO NEGRON,MARTA | Address on file |
| 2492583 | LERIAN M FUENTES MERCADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478604 | LERIVIVIAN  TURELL CAPIELO | Address on file |
| 2501824 | LERNY Y ROLDAN CAEZ | Address on file |
| 2500863 | LEROY  CRUZ FARGAS | Address on file |
| 2474931 | LEROY  ROSADO MERCADO | Address on file |
| 2492921 | LERSY A CHARRIEE LAZA | Address on file |
| 2492179 | LESAIRA  ORTIZ PAGAN | Address on file |
| 2494112 | LESBIA  CRESPO GONZALEZ | Address on file |
| 2482690 | LESBIA  ORTIZ ALBERT | Address on file |
| 2491622 | LESBIA E ROLON TORRES | Address on file |
| 2494563 | LESBIA E VEGA VIDRO | Address on file |
| 2493671 | LESBIA I ROSADO VELEZ | Address on file |
| 2479017 | LESBIA M CEPEDA CORDERO | Address on file |
| 2475197 | LESBIENID  EMMANUELLI RAMOS | Address on file |
| 2504054 | LESENIA E RIVERA ROMAN | Address on file |
| 2487895 | LESLEY A SOTO VELAZQUEZ | Address on file |
| 2483382 | LESLEY A ZAYAS MATOS | Address on file |
| 2477767 | LESLEY L RAMIREZ RODRIGUEZ | Address on file |
| 2478771 | LESLIE  CAPELES GOMEZ | Address on file |
| 2475159 | LESLIE  CASTRO HIRALDO | Address on file |
| 2493212 | LESLIE  COLON MARRERO | Address on file |
| 2496521 | LESLIE  CORA HERNANDEZ | Address on file |
| 2500643 | LESLIE  GARCIA DUMENG | Address on file |
| 2490021 | LESLIE  GARCIA GONZALEZ | Address on file |
| 2493169 | LESLIE  GONZALEZ SANCHEZ | Address on file |
| 2497896 | LESLIE  HERNANDEZ VEGA | Address on file |
| 2472416 | LESLIE  PEREZ | Address on file |
| 2486069 | LESLIE  RIOS GALARZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498138 | LESLIE  RIVERA MALDONADO | Address on file |
| 2472098 | LESLIE  RIVERA ZAYAS | Address on file |
| 2490479 | LESLIE  VAN ZANDT GONZALEZ | Address on file |
| 2503864 | LESLIE A BERRIOS ROSADO | Address on file |
| 2502361 | LESLIE A BONILLA DIAZ | Address on file |
| 2482250 | LESLIE A BULLE RIVERA | Address on file |
| 2502577 | LESLIE A FONSECA ARROYO | Address on file |
| 2495699 | LESLIE A GONZALEZ LORENZO | Address on file |
| 2491075 | LESLIE A HERNANDEZ ROMAN | Address on file |
| 2507108 | LESLIE A LABOY TORRES | Address on file |
| 2478214 | LESLIE A LOPEZ ALVARADO | Address on file |
| 2502725 | LESLIE A MARTINEZ DAVILA | Address on file |
| 2490564 | LESLIE A MARTINEZ VELEZ | Address on file |
| 2478348 | LESLIE A MATOS TORRES | Address on file |
| 2506600 | LESLIE A MATOS VAZQUEZ | Address on file |
| 2477215 | LESLIE A ORTIZ ORTIZ | Address on file |
| 2491313 | LESLIE A OYOLA BONILLA | Address on file |
| 2490622 | LESLIE A PAREDES VAZQUEZ | Address on file |
| 2496996 | LESLIE A RAMOS VELEZ | Address on file |
| 2472677 | LESLIE A RIOS MARIN | Address on file |
| 2479121 | LESLIE A RIVERA RODRIGUEZ | Address on file |
| 2484459 | LESLIE A RODRIGUEZ SANTIAGO | Address on file |
| 2475385 | LESLIE A SANTIAGO CARDONA | Address on file |
| 2496036 | LESLIE A TORRES ACOSTA | Address on file |
| 2498096 | LESLIE A VELAZQUEZ ALVERIO | Address on file |
| 2489041 | LESLIE A VELEZ PACHECO | Address on file |
| 2495246 | LESLIE ANN A WALKER CLEMENTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476631 | LESLIE ANNETTE A RUIZ GUTIERREZ | Address on file |
| 2503517 | LESLIE D DIAZ MONTIJO | Address on file |
| 2504361 | LESLIE F REYES SANCHEZ | Address on file |
| 2471196 | Leslie Hernandez Crespo | Address on file |
| 2477597 | LESLIE I FELICIANO HERNANDEZ | Address on file |
| 2481311 | LESLIE J DEL RIO DEL RIO | Address on file |
| 2484991 | LESLIE J IRIZARRY AQUINO | Address on file |
| 2497225 | LESLIE M AGUIRRE REYES | Address on file |
| 2485410 | LESLIE M MORALES FERNANDEZ | Address on file |
| 2489726 | LESLIE M RAMOS TORRES | Address on file |
| 2491046 | LESLIE M VAZQUEZ COTTO | Address on file |
| 2479060 | LESLIE MARY  TORRES GONZALEZ | Address on file |
| 2475864 | LESLIE S FLORES CASTILLO | Address on file |
| 2490780 | LESLIE Y SALGADO ROMAN | Address on file |
| 2505890 | LESLIEBET  HERNANDEZ RIVERA | Address on file |
| 2502291 | LESLIEBETH  ACEVEDO RIVERA | Address on file |
| 2502483 | LESLY A COLON GONZALEZ | Address on file |
| 2419149 | LESPIER BURGOS,LOURDES | Address on file |
| Partic_23936 | LESPIER CRUZ,YANIRA M | Address on file |
| Partic_23937 | LESPIER ORTIZ,DELIAN | Address on file |
| Partic_23938 | LESPIER RODRIGUEZ,MARTA | Address on file |
| Partic_23939 | LESPIER RODRIGUEZ,NIDIX | Address on file |
| 2352063 | LESPIER,PROVIDENCIA | Address on file |
| 2507155 | LESSUAN  PEREZ BERRIOS | Address on file |
| 2502095 | LESTER H RIOS COLON | Address on file |
| 2506341 | LESTER L LOPEZ OLIVERAS | Address on file |
| 2501796 | LESTER O DAVILA VALLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495964 | LESVIA  FELICIANO CARABALLO | Address on file |
| 2481521 | LESVIA M GARCIA LOPEZ | Address on file |
| 2473957 | LESVIA M RODRIGUEZ MARTINEZ | Address on file |
| 2500522 | LESYMARIE  SANTIAGO MALDONADO | Address on file |
| 2487502 | LETICIA  BAEZ BAEZ | Address on file |
| 2471805 | LETICIA  CAMACHO MORALES | Address on file |
| 2488774 | LETICIA  COLON MILLAN | Address on file |
| 2476898 | LETICIA  COLON VIERA | Address on file |
| 2493550 | LETICIA  COSME ESPADA | Address on file |
| 2474294 | LETICIA  DAVIS MIRANDA | Address on file |
| 2493228 | LETICIA  FERNANDEZ QUILES | Address on file |
| 2471629 | LETICIA  FIGUEROA MARCANO | Address on file |
| 2475877 | LETICIA  GONZALEZ DE JESUS | Address on file |
| 2491330 | LETICIA  GONZALEZ GONZALEZ | Address on file |
| 2499437 | LETICIA  HERNANDEZ BURGOS | Address on file |
| 2480626 | LETICIA  LOPEZ HERNANDEZ | Address on file |
| 2480652 | LETICIA  LUGO MARRERO | Address on file |
| 2489617 | LETICIA  MACHADO GARCIA | Address on file |
| 2505814 | LETICIA  MARTINEZ RIJOS | Address on file |
| 2477745 | LETICIA  MARTIR MEJIAS | Address on file |
| 2491991 | LETICIA  MEDINA DIAZ | Address on file |
| 2473865 | LETICIA  MELENDEZ CORTES | Address on file |
| 2496511 | LETICIA  MERCADO MATIAS | Address on file |
| 2478309 | LETICIA  PARRILLA CHAVEZ | Address on file |
| 2494250 | LETICIA  PASTRANA SOSA | Address on file |
| 2485918 | LETICIA  RAMIREZ ALDRICH | Address on file |
| 2483784 | LETICIA  RIVERA MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472992 | LETICIA  RODRIGUEZ FERREIRO | Address on file |
| 2496870 | LETICIA  RODRIGUEZ LUGO | Address on file |
| 2472740 | LETICIA  ROSA LOPEZ | Address on file |
| 2482190 | LETICIA  SANTIAGO LOPEZ | Address on file |
| 2497438 | LETICIA  SILVA BETANCOURT | Address on file |
| 2501100 | LETICIA  TERRON MUNIZ | Address on file |
| 2491256 | LETICIA  TORRES RAICES | Address on file |
| 2399760 | Leticia Espada Roldan | Address on file |
| 2496251 | LETICIA M ALMODOVAR ORTIZ | Address on file |
| 2471190 | Leticia Ortiz Feliciano | Address on file |
| 2494926 | LETISHA  HERNANDEZ BARRIOS | Address on file |
| 2472934 | LETISHA  QUINONES ORTIZ | Address on file |
| 2479522 | LETIXIA  MALDONADO ALCOVER | Address on file |
| 2419804 | LETRIZ CRESPO,GLADYNELL | Address on file |
| 2489904 | LETTIS  FRATICELLI CALES | Address on file |
| 2472461 | LETTY  MARTINEZ FERRER | Address on file |
| 2473022 | LETTY E VAZQUEZ PENA | Address on file |
| 2479244 | LETTY M TORRES VIERA | Address on file |
| 2491225 | LETZIA D NIEVES ROLON | Address on file |
| Partic_23940 | LEUTWILER SMITH,ROBERT | Address on file |
| 2403367 | LEVANTE LOPEZ,FERNANDO L | Address on file |
| 2490852 | LEVI  BONILLA SUAREZ | Address on file |
| Partic_23941 | LEVINE DIAZ,CHARLOTTE | Address on file |
| 2363909 | LEVIS GONZALEZ,CARMEN | Address on file |
| 2404496 | LEVIS GONZALEZ,ROSA M | Address on file |
| Partic_23942 | LEWIS DEL VALLE,TAYRA | Address on file |
| Partic_23943 | LEWIS MATIAS,CECIL | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23944 | LEWIS VAZQUEZ,FRANK | Address on file |
| 2485736 | LEXA  RAMOS HERNANDEZ | Address on file |
| 2479661 | LEXDYS A ROCHE RODRIGUEZ | Address on file |
| 2477063 | LEXIE G VELAZQUEZ LIZARDI | Address on file |
| 2490907 | LEYDA  LOPEZ CORTES | Address on file |
| 2498230 | LEYDA  ORTIZ QUINTERO | Address on file |
| 2505560 | LEYDA  RAMOS PEREZ | Address on file |
| 2505440 | LEYDA  RODRIGUEZ RAMIREZ | Address on file |
| 2483445 | LEYDA E CABAN SANTIAGO | Address on file |
| 2484515 | LEYDA E CRUZ BERRIOS | Address on file |
| 2490027 | LEYDA G FIGUEROA MALDONADO | Address on file |
| 2480908 | LEYDA J MENDEZ PEREZ | Address on file |
| 2477751 | LEYDA J RUIZ FIGUEROA | Address on file |
| 2502016 | LEYDA M GARCIA CRUZ | Address on file |
| 2492155 | LEYDA M LOPEZ MORALES | Address on file |
| 2503893 | LEYDA N BERRIOS LOPEZ | Address on file |
| 2504731 | LEYDA O PEREZ QUINONES | Address on file |
| 2480898 | LEYDA R DEL TORO DEL TORO | Address on file |
| 2492925 | LEYDA R ORTIZ CLAUDIO | Address on file |
| 2506882 | LEYKI B JESUS SANTANA | Address on file |
| 2476624 | LEYLA  ALI MAHMUD CONTRERAS | Address on file |
| 2502576 | LEYLA C FALCON GOMEZ | Address on file |
| 2471032 | Leyla Graulau Igartua | Address on file |
| 2506509 | LEYLA J VARELA SOTO | Address on file |
| 2490945 | LEYLA M SANTIAGO DE LA ROSA | Address on file |
| 2403860 | LEYRO DE TORO,NOELIA | Address on file |
| 2493227 | LEYSA M CANDELARIA AVILES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501860 | LEYSA M TORRES ZAYAS | Address on file |
| Partic_23945 | LEYVA HERNANDEZ,MANUEL J | Address on file |
| Partic_23946 | LEYVA ROMERO,CRYSTAL M | Address on file |
| Partic_23947 | LEZCANO CURRAS,MANUEL A | Address on file |
| Partic_23948 | LEZCANO TIRADO,JULIA | Address on file |
| 2502659 | LEZMARY  NAVEDO COLON | Address on file |
| 2504558 | LEZMAY  CINTRON PEREZ | Address on file |
| 2490942 | LI A RIVERA SANTIAGO | Address on file |
| 2492990 | LIA  RIVERA YIP | Address on file |
| Partic_23949 | LIAKH ,OLEKSANDR | Address on file |
| 2504369 | LIAN I DIAZ GARCIA | Address on file |
| 2499812 | LIANA J GONZALEZ RIVERA | Address on file |
| 2501535 | LIANA M CANO CASTILLO | Address on file |
| 2472727 | LIANA M FEBO COLON | Address on file |
| 2505431 | LIANET  TORRES TORO | Address on file |
| 2479668 | LIANETTE  CRUZ DIAZ | Address on file |
| 2506849 | LIANMARIE  RODRIGUEZ DIAZ | Address on file |
| 2471402 | LIANNA  RIVAS VILLANUEVA | Address on file |
| 2485500 | LIANY A VEGA NAZARIO | Address on file |
| 2502011 | LIANYBELLE  COLON FIGUEROA | Address on file |
| Partic_23950 | LIARD MURIENTE,ANALIZ | Address on file |
| 2504448 | LIBBYBETH  COLLAZO MARRERO | Address on file |
| Partic_23951 | LIBERATA LOPEZ,NATIVIDAD | Address on file |
| 2486910 | LIBERTAD  MEDINA APONTE | Address on file |
| 2479081 | LIBERTAD  NAZARIO RONDON | Address on file |
| 2479772 | LIBERTAD  SANCHEZ RAMOS | Address on file |
| 2494646 | LIBERTAD  VELAZQUEZ TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472462 | LIBERTY J HERNANDEZ SANABRIA | Address on file |
| 2485622 | LIBIA E RIVERA PEREZ | Address on file |
| 2482969 | LIBIA E VAZQUEZ VAZQUEZ | Address on file |
| 2478158 | LIBIED M MALDONADO REYES | Address on file |
| 2481823 | LIBRADA  LOPEZ OLMO | Address on file |
| Partic_23952 | LIBRAN CORREA,MARIA M | Address on file |
| 2364662 | LIBRAN EFRE,ISABEL | Address on file |
| 2361649 | LIBRAN GARCIA,ANA L | Address on file |
| Partic_23953 | LIBRAN PABON,HECTOR J | Address on file |
| Partic_23954 | LICEAGA BALLESTER,DAFNE M | Address on file |
| Partic_23955 | LICEAGA CRUZ,NOEMI | Address on file |
| Partic_23956 | LICEAGA RIOS,DAMARIS | Address on file |
| 2473004 | LICEL  ROMERO SANTIAGO | Address on file |
| 2498992 | LICHELL ESTHER  OYOLA DIAZ | Address on file |
| Partic_23957 | LICIAGA ARCE,GEYDALIZ | Address on file |
| Partic_23958 | LICIAGA HERNANDEZ,ELENA M | Address on file |
| Partic_23959 | LICIAGA LOPEZ,ITXAIRA | Address on file |
| 2412332 | LICIAGA MENDEZ,IRIS M | Address on file |
| 2409301 | LICIAGA SANABRIA,VIRGILIO | Address on file |
| Partic_23960 | LICONA ,KATTERINE | Address on file |
| 2500780 | LIDA M COTTO LUNA | Address on file |
| 2493297 | LIDA M MENDEZ MALDONADO | Address on file |
| 2473116 | LIDEA Y VERA ORTIZ | Address on file |
| 2478271 | LIDELMARIE  SANTIAGO NEGRON | Address on file |
| 2495284 | LIDIA E MIRANDA CRUZ | Address on file |
| 2473243 | LIDIA E PEREZ SANTIAGO | Address on file |
| 2478354 | LIDIED  DE JESUS MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492910 | LIDIMEL  SANTIAGO RIVERA | Address on file |
| 2472872 | LIDSAY X CENTENO VEGA | Address on file |
| 2495876 | LIDUVINA  BLANCO TORRES | Address on file |
| 2498244 | LIDUVINA  CHARNECO TORRES | Address on file |
| 2503443 | LIDUVINA  CRUZ NIEVES | Address on file |
| 2493914 | LIDYA  TORRES SAUNDERS | Address on file |
| 2491437 | LIDYSVETT  ZAMORA VAZQUEZ | Address on file |
| 2507045 | LIE  VAZQUEZ GONZALEZ | Address on file |
| 2487990 | LIE D COTTO FIGUEROA | Address on file |
| 2503166 | LIE D LIND RIVAS | Address on file |
| 2495732 | LIE J GUZMAN RIVERA | Address on file |
| 2482812 | LIE J MATIAS ORTIZ | Address on file |
| 2502466 | LIE M COTTO RIOS | Address on file |
| 2503899 | LIE M RODRIGUEZ AQUINO | Address on file |
| 2501595 | LIE M SANTIAGO RODRIGUEZ | Address on file |
| 2504481 | LIE N RIVERA MLENDEE | Address on file |
| 2507255 | LIE V SANTIAGO SANTANA | Address on file |
| 2502266 | LIEA  ROMAN FERRER | Address on file |
| 2478874 | LIEA M ALICEA RIOS | Address on file |
| 2505543 | LIEA M RODRIGUEZ CORTES | Address on file |
| 2503164 | LIEA Y SANTANA RIJOS | Address on file |
| 2504680 | LIEBETH  CALDERIN DELGADO | Address on file |
| 2507267 | LIEBETH  MIRANDA RAMOS | Address on file |
| 2488677 | LIEBETH  PEREZ CRUZ | Address on file |
| 2503402 | LIEBETH  SOTO TORRES | Address on file |
| 2475874 | LIEETTE  SANCHEZ COLLAZO | Address on file |
| 2490905 | LIEMARY  RIVERA GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23961 | LIERA NOGUERAS,HARRY M | Address on file |
| 2504606 | LIESEL J MUNDO KIRHNER | Address on file |
| 2475565 | LIGIA  GARCIA COLON | Address on file |
| 2503928 | LIGIA A SOTOMAYOR ELLIS | Address on file |
| 2501099 | LIGIA E MENDEZ SANTIAGO | Address on file |
| 2482889 | LIGIA J PEREZ TEXIDOR | Address on file |
| 2497315 | LIGIA M RIOS MERCADO | Address on file |
| 2500341 | LILA R ORTIZ SANTIAGO | Address on file |
| 2479427 | LILANIE  MARTINEZ COLLAZO | Address on file |
| 2478498 | LILI  CASTRODAD RIVERA | Address on file |
| 2496474 | LILIA C DIAZ ACEVEDO | Address on file |
| 2478094 | LILIA K FIGUEROA SANTIAGO | Address on file |
| 2473807 | LILIA M RODRIGUEZ SALGADO | Address on file |
| 2481683 | LILIAN  ROSADO NORIEGA | Address on file |
| 2500831 | LILIANA  ARROYO SOTO | Address on file |
| 2504045 | LILIANA  DELGADO PASTRANA | Address on file |
| 2503973 | LILIANA  IGLESIAS LLANOS | Address on file |
| 2504928 | LILIANA  MORENO LOPEZ | Address on file |
| 2484069 | LILIANA  RODRIGUEZ HERNANDEZ | Address on file |
| 2507361 | LILIANA  ROZO CAICEDO | Address on file |
| 2490278 | LILIANA  TORRES RIVERA | Address on file |
| 2504073 | LILIANA  VELAZQUEZ TORRES | Address on file |
| 2489209 | LILIANA I AGOSTO LUNA | Address on file |
| 2506317 | LILIANA M RAMIREZ CRUZ | Address on file |
| 2504807 | LILIANA M RIERA YRIMIA | Address on file |
| 2501906 | LILIANETT  BONILLA TORRES | Address on file |
| 2485579 | LILIANETTE  RAMOS RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484858 | LILIANN E RAMOS CENTENO | Address on file |
| 2501666 | LILIBEL  MARIN SANTANA | Address on file |
| 2500287 | LILIBETH  ALVARADO SANTIAGO | Address on file |
| 2501326 | LILIBETH  LOPEZ SOTO | Address on file |
| 2476903 | LILIBETH  PLAZA ORTIZ | Address on file |
| 2477654 | LILIBETH  RODRIGUEZ TORRES | Address on file |
| 2502371 | LILIBETH  TOLENTINO TIRADO | Address on file |
| 2498017 | LILIIAM  TORRES OQUENDO | Address on file |
| 2498037 | LILIIAM V SOTO MUNOZ | Address on file |
| 2488498 | LILIVETTE  ROMERO ROMAN | Address on file |
| 2498836 | LILLIAM  AGOSTO CARRASQUILLO | Address on file |
| 2492237 | LILLIAM  ALVAREZ HERNANDEZ | Address on file |
| 2477078 | LILLIAM  AMBERT SANCHEZ | Address on file |
| 2487131 | LILLIAM  BAYRON FERREIRA | Address on file |
| 2485552 | LILLIAM  BERROA ESPINOSA | Address on file |
| 2472114 | LILLIAM  BONILLA RODRIGUEZ | Address on file |
| 2478585 | LILLIAM  CANDELARIO DELGADO | Address on file |
| 2498837 | LILLIAM  CARTAGENA BERRIOS | Address on file |
| 2498370 | LILLIAM  CLAUDIO SANTANA | Address on file |
| 2489642 | LILLIAM  CRESPO COLON | Address on file |
| 2476852 | LILLIAM  CRESPO MENDEZ | Address on file |
| 2486041 | LILLIAM  CRUZ APONTE | Address on file |
| 2480011 | LILLIAM  CRUZ TEXEIRA | Address on file |
| 2472924 | LILLIAM  CUEVAS NEGRON | Address on file |
| 2495695 | LILLIAM  DE JESUS GONZALEZ | Address on file |
| 2491505 | LILLIAM  DIAZ LIZARDI | Address on file |
| 2480102 | LILLIAM  ECHEVARRIA MIRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474176 | LILLIAM  FERRER ALLENDE | Address on file |
| 2472088 | LILLIAM  FIGUEROA LAMBOY | Address on file |
| 2506664 | LILLIAM  FIGUEROA MORALES | Address on file |
| 2492636 | LILLIAM  GOMEZ DIAZ | Address on file |
| 2492573 | LILLIAM  GONZALEZ RIVERA | Address on file |
| 2480928 | LILLIAM  HERNANDEZ VELAZQUE | Address on file |
| 2499646 | LILLIAM  LORA GUZMAN | Address on file |
| 2492785 | LILLIAM  MARTINEZ ADORNO | Address on file |
| 2494130 | LILLIAM  MASSARI GUIDO | Address on file |
| 2480140 | LILLIAM  MELENDEZ GONZALEZ | Address on file |
| 2490095 | LILLIAM  MONGE CABRERA | Address on file |
| 2482560 | LILLIAM  MORENO ROSADO | Address on file |
| 2472708 | LILLIAM  NEGRON MORALES | Address on file |
| 2475676 | LILLIAM  NIEVES ALBINO | Address on file |
| 2484735 | LILLIAM  ORTEGA ORTEGA | Address on file |
| 2503104 | LILLIAM  ORTIZ ALVAREZ | Address on file |
| 2496073 | LILLIAM  ORTIZ BURGOS | Address on file |
| 2489105 | LILLIAM  OTERO ROBLES | Address on file |
| 2496045 | LILLIAM  RAMIREZ VELEZ | Address on file |
| 2496916 | LILLIAM  RAMOS LOPEZ | Address on file |
| 2495449 | LILLIAM  REYES RAMIREZ | Address on file |
| 2483750 | LILLIAM  REYES VANGA | Address on file |
| 2493047 | LILLIAM  RIOS VAZQUEZ | Address on file |
| 2500053 | LILLIAM  RIVERA GONZALEZ | Address on file |
| 2498611 | LILLIAM  RODRIGUEZ FIGUEROA | Address on file |
| 2488005 | LILLIAM  RODRIGUEZ LABOY | Address on file |
| 2476607 | LILLIAM  ROSADO CAMACHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482995 | LILLIAM  ROSARIO VILLANUEVA | Address on file |
| 2481035 | LILLIAM  SANTANA BARRETO | Address on file |
| 2489565 | LILLIAM  SANTIAGO MONTANEZ | Address on file |
| 2474875 | LILLIAM  SERRANO CHEVALIER | Address on file |
| 2492149 | LILLIAM  SUAREZ OCASIO | Address on file |
| 2482016 | LILLIAM  TORRES CRUZ | Address on file |
| 2475160 | LILLIAM  TORRES SANDOVAL | Address on file |
| 2473903 | LILLIAM  VALENTIN MOURNIER | Address on file |
| 2500340 | LILLIAM D CARDONA DE MALDONADO | Address on file |
| 2499499 | LILLIAM D SANTIAGO RODRIGUEZ | Address on file |
| 2487570 | LILLIAM E COLON RIVERA | Address on file |
| 2497778 | LILLIAM E HERNANDEZ GONZALEZ | Address on file |
| 2474902 | LILLIAM E MATIAS MARTI | Address on file |
| 2485044 | LILLIAM E RODRIGUEZ ROSA | Address on file |
| 2485090 | LILLIAM E RUIZ MENDEZ | Address on file |
| 2488437 | LILLIAM G MARTINEZ SANTIAGO | Address on file |
| 2494579 | LILLIAM H FELICIANO MATOS | Address on file |
| 2476493 | LILLIAM H RIVERA VEGA | Address on file |
| 2499387 | LILLIAM I ALMODOVAR RODRIGUEZ | Address on file |
| 2495314 | LILLIAM I CARDONA VAZQUEZ | Address on file |
| 2494264 | LILLIAM I FIGUEROA ESPADA | Address on file |
| 2500637 | LILLIAM I MIRANDA HERNANDEZ | Address on file |
| 2497702 | LILLIAM I RAMIREZ VALENTIN | Address on file |
| 2503956 | LILLIAM I RAMOS OCASIO | Address on file |
| 2500679 | LILLIAM I RAMOS TRABAL | Address on file |
| 2496387 | LILLIAM I RIVERA LEBRON | Address on file |
| 2474102 | LILLIAM I RODRIGUEZ RAPPA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490410 | LILLIAM I SANTIAGO MARTINEZ | Address on file |
| 2499466 | LILLIAM J RIVERA MOLINA | Address on file |
| 2491131 | LILLIAM L CORREA RODRIGUEZ | Address on file |
| 2492372 | LILLIAM M MARRERO ARCHILLA | Address on file |
| 2503016 | LILLIAM M VAZQUEZ ROBLES | Address on file |
| 2474328 | LILLIAM M YACE SANTOS | Address on file |
| 2506279 | LILLIAM N PAGAN CUASCUT | Address on file |
| 2478321 | LILLIAM N SOTO MACHADO | Address on file |
| 2474583 | LILLIAM R RIOS RIVERA | Address on file |
| 2476354 | LILLIAN  ALBINO PEREZ | Address on file |
| 2483012 | LILLIAN  BAEZ NIEVES | Address on file |
| 2476611 | LILLIAN  BATIZ CARTAGENA | Address on file |
| 2471413 | LILLIAN  BURGOS RIVERA | Address on file |
| 2496955 | LILLIAN  CABRERA SANCHEZ | Address on file |
| 2489947 | LILLIAN  CORA DELGADO | Address on file |
| 2495799 | LILLIAN  CORDERO MORALES | Address on file |
| 2480500 | LILLIAN  CURET ALICEA | Address on file |
| 2473144 | LILLIAN  ECHEVARRIA FERRER | Address on file |
| 2473832 | LILLIAN  FIGUEROA PUENTE | Address on file |
| 2489683 | LILLIAN  GONZALEZ CONCEPCION | Address on file |
| 2474500 | LILLIAN  HADDOCK VELEZ | Address on file |
| 2481346 | LILLIAN  HERNANDEZ JIMENEZ | Address on file |
| 2501654 | LILLIAN  HERNANDEZ LOPEZ | Address on file |
| 2482875 | LILLIAN  LAZU AMAEZ | Address on file |
| 2476834 | LILLIAN  OCASIO FIGUEROA | Address on file |
| 2483427 | LILLIAN  ORTIZ DOMENECH | Address on file |
| 2488903 | LILLIAN  ORTIZ SANJURJO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480456 | LILLIAN  OSORIO GARCIA | Address on file |
| 2492107 | LILLIAN  RAMOS MURIEL | Address on file |
| 2482564 | LILLIAN  REYES GARCIA | Address on file |
| 2494180 | LILLIAN  REYES LOPATEGUI | Address on file |
| 2473326 | LILLIAN  ROBLES | Address on file |
| 2499983 | LILLIAN  ROBLES GONZALEZ | Address on file |
| 2487823 | LILLIAN  RODRIGUEZ RODRIGUEZ | Address on file |
| 2481210 | LILLIAN  ROLDAN CALDERON | Address on file |
| 2474936 | LILLIAN  SANTANA BAEZ | Address on file |
| 2476528 | LILLIAN  SERRANO QUILES | Address on file |
| 2474541 | LILLIAN  TORRES RAMIREZ | Address on file |
| 2472290 | LILLIAN  TORRES RIVERA | Address on file |
| 2476359 | LILLIAN  VIERA GONZALEZ | Address on file |
| 2483316 | LILLIAN A FELICIANO CINTRON | Address on file |
| 2484098 | LILLIAN D RIVERA LANDRON | Address on file |
| 2495340 | LILLIAN E DIAZ FLORES | Address on file |
| 2501744 | LILLIAN E LOPEZ CRUZ | Address on file |
| 2471410 | LILLIAN E QUILES MOJICA | Address on file |
| 2481631 | LILLIAN E RAMOS IRIZARRY | Address on file |
| 2489667 | LILLIAN G RIVAS GRULLON | Address on file |
| 2498165 | LILLIAN G RODRIGUEZ RIVERA | Address on file |
| 2495437 | LILLIAN H COCHRAN ROBLES | Address on file |
| 2497399 | LILLIAN I ANNABLE LOPEZ | Address on file |
| 2488007 | LILLIAN I FELICIANO BELLO | Address on file |
| 2505043 | LILLIAN I MOUX POLANCO | Address on file |
| 2496473 | LILLIAN I RESTO ORTIZ | Address on file |
| 2478680 | LILLIAN J SOTO DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487809 | LILLIAN J VARGAS NEGRON | Address on file |
| 2486354 | LILLIAN L OCASIO GONZALEZ | Address on file |
| 2479831 | LILLIAN L PUJOLS SOTO | Address on file |
| 2478476 | LILLIAN M LOPEZ RODRIGUEZ | Address on file |
| 2474204 | LILLIAN M MALDONADO QUESTELL | Address on file |
| 2489122 | LILLIAN M MELERO GODREAU | Address on file |
| 2482076 | LILLIAN M NEGRON ORTIZ | Address on file |
| 2481917 | LILLIAN N AVILES PAGAN | Address on file |
| 2500450 | LILLIAN N PEREZ LOPEZ | Address on file |
| 2484454 | LILLIAN N ROSA SOBERAL | Address on file |
| 2504084 | LILLIAN R ORTIZ TORRES | Address on file |
| 2480190 | LILLIAN R SELLES CALDERIN | Address on file |
| 2477482 | LILLIANA  ALVAREZ RUIZ | Address on file |
| 2507182 | LILLIANA  BURGOS MIRANDA | Address on file |
| 2476599 | LILLIANA  LOYOLA ORTIZ | Address on file |
| 2493052 | LILLIANA  MENDOZA VALLEJO | Address on file |
| 2498372 | LILLIANA  RIVERA CINTRON | Address on file |
| 2478615 | LILLIANA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2490439 | LILLIANA  VAZQUEZ MELENDEZ | Address on file |
| 2507102 | LILLIANA  VAZQUEZ REYES | Address on file |
| 2478426 | LILLIANE  CRUZ RIVERA | Address on file |
| 2504511 | LILLIANET  MALDONADO RIVERA | Address on file |
| 2487025 | LILLIANETTE  RIOS SIURANO | Address on file |
| 2497908 | LILLIANNE M HERNANDEZ ABREU | Address on file |
| 2483785 | LILLIBETH  MARTINEZ AVILES | Address on file |
| 2488499 | LILLIBETH  MERCUCCI ORTIZ | Address on file |
| 2502084 | LILLY D DEL VALLE ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478557 | LILLY I BONILLA MUJICA | Address on file |
| 2499040 | LILLY I COLON PEREZ | Address on file |
| 2495892 | LILLY M TORRES FELICIANO | Address on file |
| 2471622 | LILLYBELL  MELENDEZ OTERO | Address on file |
| 2500133 | LILLYBERTH  JAIME ORTIZ | Address on file |
| 2480476 | LILLYBETH  CRUZADO MOLINA | Address on file |
| 2497242 | LILLYBETH  SANTIAGO CUBERO | Address on file |
| 2507014 | LILLYNETTE A HERNANADEZ RAMIREZ | Address on file |
| 2506740 | LILSA E RIVERA LOPEZ | Address on file |
| 2475344 | LILY  NIEVES MASSOL | Address on file |
| 2503867 | LILY  RIVERA RIVERA | Address on file |
| 2480054 | LILY A CAMPANERO RUBIO | Address on file |
| 2491336 | LILY C CASTRO MARTINEZ | Address on file |
| 2477147 | LILY I BERLINGERI HERNANDEZ | Address on file |
| 2483583 | LILY I REYES VELAZQUEZ | Address on file |
| 2477925 | LILY I TORRES RODRIGUEZ | Address on file |
| 2503600 | LILYBET  OCASIO HERNANDEZ | Address on file |
| 2483802 | LILYBETH  AROCHO SOTO | Address on file |
| 2492227 | LILYBETH  AVILES CORDERO | Address on file |
| 2477227 | LILYVETTE  CARRION QUINONES | Address on file |
| Partic_23962 | LIMA ADAMS,SABY | Address on file |
| Partic_23963 | LIMA DE JESUS,ROSA L | Address on file |
| Partic_23964 | LIMA MENDEZ,HERNAN | Address on file |
| 2399856 | LIMA ORTIZ,ANA M | Address on file |
| Partic_23965 | LIMA RIVERA,MARLENE I | Address on file |
| 2502826 | LIMANI D GONZALEZ NEGRON | Address on file |
| Retir_00206 | LIMARDO SANCHEZ, ABNER | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477373 | LIMARI  TORRES SANTANA | Address on file |
| 2495992 | LIMARI E DIAZ FIGUEROA | Address on file |
| 2503129 | LIMARIE  DEL VALLE VALENTIN | Address on file |
| 2501249 | LIMARIE  GOMEZ ORTIZ | Address on file |
| 2504751 | LIMARIS  BURGOS ARROYO | Address on file |
| 2504737 | LIMARIS  CASASNOVAS RIVERA | Address on file |
| 2483951 | LIMARIS  DIAZ SANTANA | Address on file |
| 2476015 | LIMARIS  OLAN VELEZ | Address on file |
| 2479160 | LIMARIS  PACHECO AYALA | Address on file |
| 2507019 | LIMARIS  RAMOS MURPHY | Address on file |
| 2477617 | LIMARIS  SANTIAGO PLAZA | Address on file |
| 2492789 | LIMARIS  TIRADO RUIZ | Address on file |
| 2478045 | LIMARIS  VELAZQUEZ VICENTE | Address on file |
| 2476747 | LIMARIS T FIGUEROA RIVERA | Address on file |
| 2500490 | LIMARY  COLON LUGO | Address on file |
| 2482121 | LIMARY  DEL VALLE DEL VALLE | Address on file |
| 2481879 | LIMARY  FELICIANO COLON | Address on file |
| 2479146 | LIMARY  RIVERA RIVERA | Address on file |
| 2501632 | LIMARYNETTE  RIVERA APONTE | Address on file |
| 2485851 | LIMARYS  CLASS QUINONES | Address on file |
| 2475275 | LIMARYS  DIAZ RIVERA | Address on file |
| 2506358 | LIMARYS  MALDONADO NEGRON | Address on file |
| 2504809 | LIMARYS  MONTALVO RIVERA | Address on file |
| 2499081 | LIMARYS  ROQUE RAMOS | Address on file |
| 2476108 | LIMARYS  TORRES MERCADO | Address on file |
| 2365405 | LIMBERT RIVERA,LUZ M | Address on file |
| 2415178 | LIMERY RODRIGUEZ,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478206 | LINA  MALDONADO LLANOS | Address on file |
| 2484673 | LINA L DIAZ MARRERO | Address on file |
| 2505561 | LINA M CRUZ ORTIZ | Address on file |
| 2477336 | LINA R SOTO SIERRA | Address on file |
| 2501069 | LINALIS  AGOSTO FIGUERQA | Address on file |
| 2400808 | LINARES ACEVEDO,ZORAIDA | Address on file |
| 2402906 | LINARES ALCOVER,IRMA S | Address on file |
| Partic_23966 | LINARES BELVIS,MAXIMINO | Address on file |
| Partic_23967 | LINARES CASTRO,MARIA S | Address on file |
| 2408240 | LINARES COLLADO,ROSA M | Address on file |
| Partic_23968 | LINARES COLON,GIOVANY | Address on file |
| 2402193 | LINARES CRUZ,MARLA V | Address on file |
| Partic_23969 | LINARES CRUZ,NEWIL | Address on file |
| 2367243 | LINARES DELGADO,CARMEN Z | Address on file |
| 2360139 | LINARES DELGADO,JOSE A | Address on file |
| Partic_23970 | LINARES DOX,YVETTE | Address on file |
| Retir_00207 | LINARES HERNANDEZ, WANDA | Address on file |
| Partic_23971 | LINARES HERNANDEZ,NIEVE | Address on file |
| Partic_23972 | LINARES IRIZARRY,ELIAS | Address on file |
| Partic_23973 | LINARES LOPEZ,JESUS M | Address on file |
| Partic_23974 | LINARES LOPEZCEPERO,VANESSA L | Address on file |
| Partic_23975 | LINARES MARIANI,AMBROSIO | Address on file |
| 2357963 | LINARES MARTIR,CARMEN DEL R | Address on file |
| Partic_23976 | LINARES MELITON,ESPERANZA | Address on file |
| Partic_23977 | LINARES OLAN,SOL M | Address on file |
| Partic_23978 | LINARES ORTIZ,MAGDALENA | Address on file |
| Partic_23979 | LINARES RAMOS,JOAN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_23980 | LINARES RODRIGUEZ,NILDA | Address on file |
| Partic_23981 | LINARES ROMAN,CRISTOBAL | Address on file |
| Partic_23982 | LINARES SANCHEZ,SUSANA C | Address on file |
| Retir_00208 | LINARES SANTIAGO, ELIZABETH | Address on file |
| Partic_23983 | LINARES SOTO,EDGARDO | Address on file |
| Partic_23984 | LINARES SOTO,JANITZA | Address on file |
| 2405637 | LINARES TORO,VICTOR J | Address on file |
| 2406482 | LINARES TORRES,LOURDES N | Address on file |
| Partic_23985 | LINARES VELEZ,IRIS A | Address on file |
| 2494373 | LINAYRA  BLASINI CRUZ | Address on file |
| 2505424 | LINAYRA  JAIME MORALES | Address on file |
| Partic_23986 | LIND CORREA,IRENE | Address on file |
| Partic_23987 | LIND CORTES,IVONNE J | Address on file |
| 2367824 | LIND DAVILA,ADELITA | Address on file |
| 2367430 | LIND DAVILA,EDALINA | Address on file |
| Partic_23988 | LIND DAVILA,GILBERTO | Address on file |
| 2354601 | LIND GARCIA,NADIA D | Address on file |
| 2357455 | LIND PEREZ,ROSA M | Address on file |
| Partic_23989 | LIND RAMOS,DANIEL | Address on file |
| Partic_23990 | LIND RIVAS,LIE D | Address on file |
| 2488488 | LINDA  DE JESUS MARRERO | Address on file |
| 2476403 | LINDA  FIGUEROA CHICO | Address on file |
| 2504617 | LINDA  GONZALEZ CANDELARIO | Address on file |
| 2473524 | LINDA  RAMIREZ SANCHEZ | Address on file |
| 2494079 | LINDA  REYES DEL VALLE | Address on file |
| 2483773 | LINDA  RIVERA RAMIREZ | Address on file |
| 2506555 | LINDA  RIVERA RIVERA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502583 | LINDA  RIVERA SANTIAGO | Address on file |
| 2498647 | LINDA  RODRIGUEZ ORTIZ | Address on file |
| 2472629 | LINDA  SANTIAGO RIVERA | Address on file |
| 2506688 | LINDA  SOLIS ORTIZ | Address on file |
| 2477750 | LINDA A VILLAVEITIA TRAVERSO | Address on file |
| 2488955 | LINDA C GONZALEZ SANTOS | Address on file |
| 2497324 | LINDA C SANTIAGO MARTINEZ | Address on file |
| 2495493 | LINDA D ALVARADO RODRIGUEZ | Address on file |
| 2485242 | LINDA D CAMACHO MORALES | Address on file |
| 2503322 | LINDA D SEVILLA HUERTAS | Address on file |
| 2478056 | LINDA E ALICEA CRESPO | Address on file |
| 2487080 | LINDA E CAMACHO CARTAGENA | Address on file |
| 2501983 | LINDA G ORTIZ GALARZA | Address on file |
| 2491617 | LINDA H TORRES FRAGOSO | Address on file |
| 2473796 | LINDA I BONANO ROSA | Address on file |
| 2473037 | LINDA I GONZALEZ GONZALEZ | Address on file |
| 2483232 | LINDA I RIVERA MONTALVO | Address on file |
| 2481488 | LINDA I SANTIAGO DONES | Address on file |
| 2476092 | LINDA I TORRES PAGAN | Address on file |
| 2479700 | LINDA J CEDENO VILLAVICENCIO | Address on file |
| 2491353 | LINDA J VARGAS LOPEZ | Address on file |
| 2497269 | LINDA L ALVARADO MIRANDA | Address on file |
| 2492317 | LINDA L OTERO IZQUIERDO | Address on file |
| 2478224 | LINDA L PEREZ CUEVAS | Address on file |
| 2476495 | LINDA L ROSARIO TORRES | Address on file |
| 2477606 | LINDA L SMITH SANTIAGO | Address on file |
| 2478529 | LINDA M BONILLA CANDELARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506763 | LINDA M GONZALEZ COLON | Address on file |
| 2496868 | LINDA M GONZALEZ RIVERA | Address on file |
| 2497011 | LINDA M HERNANDEZ GARCIA | Address on file |
| 2473016 | LINDA M MCGLONE RIVERA | Address on file |
| 2501277 | LINDA M SERRANO CARRERO | Address on file |
| 2506486 | LINDA M TORRES MENDOZA | Address on file |
| 2476067 | LINDA M VALENTIN VALLE | Address on file |
| 2472664 | LINDA M ZEISKY FIGUEROA | Address on file |
| 2486875 | LINDA R FLORES MORA | Address on file |
| 2471768 | LINDA R RAMOS NIEVES | Address on file |
| 2494961 | LINDA V OJEDA RIVERA | Address on file |
| 2476770 | LINDA V SANTIAGO IRIZARRY | Address on file |
| 2483870 | LINDAMARIS  VEGA GALARZA | Address on file |
| 2506286 | LINDSAY J GONZALEZ SOTO | Address on file |
| 2479395 | LINDSEY I RAMOS RIVERA | Address on file |
| 2352709 | LINERA VELEZ,MARIA DEL R | Address on file |
| Partic_23991 | LINERO RIVERA,ANGEL L | Address on file |
| 2479110 | LINET  SEGARRA LABOY | Address on file |
| 2500977 | LINET M CARABALLO RUIZ | Address on file |
| 2479663 | LINETTE  ALICEA AMARO | Address on file |
| 2477674 | LINETTE  CARRUCINI REYES | Address on file |
| 2506244 | LINETTE  COLLAZO REYES | Address on file |
| 2503912 | LINETTE  GARCIA RIVERA | Address on file |
| 2503754 | LINETTE  GIGANTE RUIZ | Address on file |
| 2485324 | LINETTE  GONZALEZ ACEVEDO | Address on file |
| 2492759 | LINETTE  LOPEZ LOPEZ | Address on file |
| 2476420 | LINETTE  MARTINEZ COTTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485325 | LINETTE  MORALES TRAVERSO | Address on file |
| 2506710 | LINETTE  PEREZ VILLANUEVA | Address on file |
| 2484902 | LINETTE  QUINONES VALENTIN | Address on file |
| 2499240 | LINETTE  RIVERA COLON | Address on file |
| 2481256 | LINETTE  ROSADO ORTIZ | Address on file |
| 2491503 | LINETTE C MENDOZA MARTINEZ | Address on file |
| 2506749 | LINETTE D ANADON VAZQUEZ | Address on file |
| 2472976 | LINETTE J VAZQUEZ RODRIGUEZ | Address on file |
| 2481814 | LINETTE M RODRIGUEZ BENITEZ | Address on file |
| 2482919 | LINEUDY  SANTIAGO AGOSTO | Address on file |
| 2484898 | LINGMEY  PARIS SANTANA | Address on file |
| 2503355 | LINNETTE  ARROYO ORTIZ | Address on file |
| 2492233 | LINNETTE  BRACERO TORRES | Address on file |
| 2482179 | LINNETTE  EMANUELLI GONZALEZ | Address on file |
| 2504179 | LINNETTE  FONTANEZ GONZALEZ | Address on file |
| 2495893 | LINNETTE  HERNANDEZ ROBLES | Address on file |
| 2503845 | LINNETTE  JIMENEZ SOTO | Address on file |
| 2483124 | LINNETTE  MELENDEZ MONTALVO | Address on file |
| 2499163 | LINNETTE  PANCORBO CINTRON | Address on file |
| 2504541 | LINNETTE  RESTO CRESPO | Address on file |
| 2503564 | LINNETTE  RIOS GONZALEZ | Address on file |
| 2481969 | LINNETTE  RODRIGUEZ BLOISE | Address on file |
| 2497557 | LINNETTE  RODRIGUEZ POTTER | Address on file |
| 2481331 | LINNETTE  SANTANA QUINONEZ | Address on file |
| 2473383 | LINNETTE  SANTIAGO OYOLA | Address on file |
| 2473497 | LINNETTE  TORRES FELICIANO | Address on file |
| 2504812 | LINNETTE M JIMENEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503854 | LINNETTE M RODRIGUEZ LOPEZ | Address on file |
| 2502932 | LINO  ELIAS OCANA | Address on file |
| 2506980 | LINOSHKA F RIVERA MORALES | Address on file |
| 2481215 | LINSKY Y LOPEZ MELENDEZ | Address on file |
| 2500087 | LIOMAR  ALBERT RIVERA | Address on file |
| 2488110 | LIONEL  SANTOS MELENDEZ | Address on file |
| Partic_23992 | LIOSSATOS ALBINO,GERRY | Address on file |
| Partic_23993 | LIPSCOMB NAZARIO,ROSLEE | Address on file |
| 2355008 | LIPSET GALARZA,RICARDO | Address on file |
| Partic_23994 | LIQUET CRESPO,MIRIAM M | Address on file |
| Partic_23995 | LIQUET VALENTIN,MARIA E | Address on file |
| 2504925 | LIRA M RODRIGUEZ ORTIZ | Address on file |
| Partic_23996 | LIRANZO PAGAN,KEMUEL | Address on file |
| 2471531 | LIRELIS  RIVERA SANTANA | Address on file |
| 2353062 | LIRIANO GRULLON,JUANA B | Address on file |
| 2358644 | LIRIANO VALDEZ,FLOR M | Address on file |
| 2503548 | LIRICA M CASADO SERRANO | Address on file |
| 2488647 | LIRIENID  REYES NEGRON | Address on file |
| 2474355 | LIRIO B CORDERO VEGA | Address on file |
| 2399755 | Lirio Bernal Sanchez | Address on file |
| 2471163 | Lirio Del Mar Gonzalez Bernal | Address on file |
| 2502592 | LISA  BADILLO BOCANEGRA | Address on file |
| 2494552 | LISA  FUENTES MARRERO | Address on file |
| 2476845 | LISA  MATUTE ARROYO | Address on file |
| 2478634 | LISA  MELENDEZ BURGOS | Address on file |
| 2483929 | LISA  MONTES MORALES | Address on file |
| 2472465 | LISA  MONTES RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493127 | LISA  MORALES RIVERA | Address on file |
| 2484987 | LISA  RODRIGUEZ CEDRES | Address on file |
| 2471694 | LISA  ROSARIO SANTOS | Address on file |
| 2506612 | LISA A MARRERO SOTO | Address on file |
| 2481629 | LISA C CORES LORAN | Address on file |
| 2505145 | LISA E CANINO PEREZ | Address on file |
| 2478437 | LISA I RODRIGUEZ HERNANDEZ | Address on file |
| 2493777 | LISA L BUTKO CRUZ | Address on file |
| 2507301 | LISA M ACEVEDO MARTINEZ | Address on file |
| 2473296 | LISA M LAUREANO ROSARIO | Address on file |
| 2505142 | LISA M MACHADO ROMERO | Address on file |
| 2479048 | LISA M PEREZ HERNANDEZ | Address on file |
| 2472689 | LISA M RODRIGUEZ RUIZ | Address on file |
| 2471488 | LISA M SILVA SAEZ | Address on file |
| 2485374 | LISA M TORRES RIVERA | Address on file |
| 2471862 | LISA W MALDONADO ROSA | Address on file |
| 2474004 | LISA Y DIAZ NEGRON | Address on file |
| 2506547 | LISAIDA  SANTOS OCASIO | Address on file |
| 2476968 | LISAMARDIE  SANTIAGO QUINONES | Address on file |
| 2482150 | LISANDRA  AGOSTO RODRIGUEZ | Address on file |
| 2480655 | LISANDRA  AROCHO PENA | Address on file |
| 2492311 | LISANDRA  BADILLO ALMA | Address on file |
| 2479264 | LISANDRA  BONILLA GERENA | Address on file |
| 2497741 | LISANDRA  CARABALLO CRUZ | Address on file |
| 2492302 | LISANDRA  CARRERO LOPEZ | Address on file |
| 2480354 | LISANDRA  DECLET MALDONADO | Address on file |
| 2503340 | LISANDRA  DECLET MENDOZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499477 | LISANDRA  DEJESUS FERNANDEZ | Address on file |
| 2483989 | LISANDRA  DELGADO ROMAN | Address on file |
| 2474825 | LISANDRA  DIAZ MUNIZ | Address on file |
| 2487793 | LISANDRA  DIAZ RIVERA | Address on file |
| 2495883 | LISANDRA  ECHEVARRIA MORALES | Address on file |
| 2495901 | LISANDRA  LAUREANO PEREZ | Address on file |
| 2505610 | LISANDRA  MALDONADO LOPEZ | Address on file |
| 2494751 | LISANDRA  MARTIR BRUNO | Address on file |
| 2472139 | LISANDRA  MELENDEZ DELGADO | Address on file |
| 2476062 | LISANDRA  MONTALVO ACEVEDO | Address on file |
| 2483465 | LISANDRA  MOREIRA MEDINA | Address on file |
| 2490079 | LISANDRA  NADAL VEGA | Address on file |
| 2504682 | LISANDRA  NUNEZ ARCE | Address on file |
| 2485645 | LISANDRA  OLIVO RIVERA | Address on file |
| 2504862 | LISANDRA  PAGAN RODRIGUEZ | Address on file |
| 2506343 | LISANDRA  PASTRANA MORALES | Address on file |
| 2486711 | LISANDRA  PEREZ GARCIA | Address on file |
| 2504986 | LISANDRA  RAMOS IZAGAS | Address on file |
| 2477150 | LISANDRA  RIVERA FIGUEROA | Address on file |
| 2489639 | LISANDRA  RIVERA GARCIA | Address on file |
| 2497547 | LISANDRA  RIVERA RIVERA | Address on file |
| 2504999 | LISANDRA  RIVERA RIVERA | Address on file |
| 2486406 | LISANDRA  ROBLES HERNANDEZ | Address on file |
| 2478624 | LISANDRA  RODRIGUEZ MARRERO | Address on file |
| 2471482 | LISANDRA  RODRIGUEZ MARTINEZ | Address on file |
| 2477535 | LISANDRA  RODRIGUEZ MARTINEZ | Address on file |
| 2506581 | LISANDRA  RODRIGUEZ PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488964 | LISANDRA  ROSADO SEGUINOT | Address on file |
| 2498454 | LISANDRA  SANABRIA BAERGA | Address on file |
| 2503177 | LISANDRA  SANTIAGO GARCA | Address on file |
| 2481216 | LISANDRA  SANTIAGO MARTINEZ | Address on file |
| 2481518 | LISANDRA  SANTIAGO OTERO | Address on file |
| 2485836 | LISANDRA  SIERRA MARTINEZ | Address on file |
| 2484463 | LISANDRA  TORRES TORRES | Address on file |
| 2478304 | LISANDRA E VIERA RIVERA | Address on file |
| 2505294 | LISANDRA F OTERO COLON | Address on file |
| 2502676 | LISANDRA I CORDERO SOTO | Address on file |
| 2497764 | LISANDRA I FUENTES SANJURJO | Address on file |
| 2483102 | LISANDRO  COLON BERGOLLO | Address on file |
| 2485949 | LISANDRO  REYES HERNANDEZ | Address on file |
| 2498090 | LISANIA  COSME NIEVES | Address on file |
| 2502665 | LISAURA  OYOLA GARCIA | Address on file |
| 2496074 | LISBET  SOTO MALDONADO | Address on file |
| 2505298 | LISBETH  GONZALEZ RODRIGUEZ | Address on file |
| 2473257 | LISBETH  HERNANDEZ MONTERO | Address on file |
| 2475913 | LISBETH  OTERO JIMENEZ | Address on file |
| 2505166 | LISBETH  RIVERA VELAZQUEZ | Address on file |
| 2480061 | LISBETH  ROSADO RONDON | Address on file |
| 2478389 | LISBETH  ROSALES GUZMAN | Address on file |
| 2495233 | LISBETH  ZELDA RIVERA | Address on file |
| 2365167 | LISBOA ALERS,CLARIBEL | Address on file |
| 2371121 | LISBOA ALERS,HILDA I | Address on file |
| Partic_23997 | LISBOA CARDONA,JOMAR J | Address on file |
| 2367139 | LISBOA CUPELES,ROSA M. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_23998 | LISBOA LEBRON,MARIA E | Address on file |
| 2422387 | LISBOA MEDINA,SANTOS | Address on file |
| Partic_23999 | LISBOA PEREZ,BLANCA I | Address on file |
| 2409968 | LISBOA PEREZ,ISRAEL | Address on file |
| Partic_24000 | LISBOA PEREZ,KELYA D | Address on file |
| 2355477 | LISBOA RUIZ,DORA | Address on file |
| Partic_24001 | LISBOA TORRES,IRMA M | Address on file |
| 2479313 | LISELY  MENDEZ RIVERA | Address on file |
| 2500035 | LISETTE  BANKS MARTINEZ | Address on file |
| 2500751 | LISETTE  CORDERO COBIAN | Address on file |
| 2477645 | LISETTE  CUEVAS PANIAGUA | Address on file |
| 2481598 | LISETTE  ESPARRA BERRIOS | Address on file |
| 2479222 | LISETTE  ORAMAS SOTO | Address on file |
| 2471762 | LISETTE  PADRON FIGUEROA | Address on file |
| 2498304 | LISETTE  RIVERA MONTANEZ | Address on file |
| 2472245 | LISETTE  RODRIGUEZ SENQUIZ | Address on file |
| 2500771 | LISETTE  SOTO VELAZQUEZ | Address on file |
| 2506123 | LISETTE  VAZQUEZ TRINIDAD | Address on file |
| 2504563 | LISETTE  WATTS SANTANA | Address on file |
| 2504823 | LISMABEL  RIVERA ATILES | Address on file |
| 2477975 | LISMARIE  RIVERA CRUZ | Address on file |
| 2485342 | LISMARIE  RIVERA PEDROGO | Address on file |
| 2502064 | LISMARIEL  GARCIA GARCIA | Address on file |
| 2501651 | LISMARY  CARDONA PEREZ | Address on file |
| 2483683 | LISMARY  SANTIAGO MARTINEZ | Address on file |
| Partic_24002 | LISOJO CLEMENTE,EDWIN | Address on file |
| 2414633 | LISOJO CRESPO,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24003 | LISOJO CRUZ,EYDA L | Address on file |
| Partic_24004 | LISOJO CRUZ,JOSE M | Address on file |
| 2490769 | LISSA M CHITTENDEN RODRIGUEZ | Address on file |
| 2479733 | LISSBELL  COLLAZO VAZQUEZ | Address on file |
| 2471455 | LISSET  SANTIAGO MARTINEZ | Address on file |
| 2495648 | LISSETE  DE JESUS RIVERA | Address on file |
| 2477593 | LISSETTE  AGUILAR GARCIA | Address on file |
| 2484035 | LISSETTE  ARROYO RUIZ | Address on file |
| 2483372 | LISSETTE  CABAN MONTALVO | Address on file |
| 2476960 | LISSETTE  CALDERIN ARROYO | Address on file |
| 2498849 | LISSETTE  CORRETJER CARBIA | Address on file |
| 2475784 | LISSETTE  DIAZ ORTIZ | Address on file |
| 2496364 | LISSETTE  ESTREMERA DEID | Address on file |
| 2494627 | LISSETTE  FACCIO PEREZ | Address on file |
| 2492966 | LISSETTE  FERRER ROMAN | Address on file |
| 2482583 | LISSETTE  GARCIA VAZQUEZ | Address on file |
| 2483879 | LISSETTE  GRAJALES ABREU | Address on file |
| 2481541 | LISSETTE  HERNANDEZ NEGRON | Address on file |
| 2487132 | LISSETTE  HERNANDEZ VILLANUEVA | Address on file |
| 2503298 | LISSETTE  IRIZARRY MIRANDA | Address on file |
| 2478775 | LISSETTE  LAMBERTY AGOSTO | Address on file |
| 2503057 | LISSETTE  LOPEZ RIVERA | Address on file |
| 2506272 | LISSETTE  LOPEZ RIVERA | Address on file |
| 2495865 | LISSETTE  MADERA RIVERA | Address on file |
| 2475534 | LISSETTE  MALDONADO MARRERO | Address on file |
| 2476096 | LISSETTE  MATOS PEREZ | Address on file |
| 2498695 | LISSETTE  MENDEZ SOLER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482650 | LISSETTE  MILLAN FIGUEROA | Address on file |
| 2495008 | LISSETTE  MOLINA MARTINEZ | Address on file |
| 2477117 | LISSETTE  MUNIZ BATISTA | Address on file |
| 2495779 | LISSETTE  MUNIZ HERNANDEZ | Address on file |
| 2471704 | LISSETTE  ORENGO NUNEZ | Address on file |
| 2491002 | LISSETTE  ORSINI ORTIZ | Address on file |
| 2495404 | LISSETTE  PADILLA SEDA | Address on file |
| 2497452 | LISSETTE  PLANTEN MORA | Address on file |
| 2496791 | LISSETTE  PLAZA MALDONADO | Address on file |
| 2483156 | LISSETTE  POLA BOTA | Address on file |
| 2487174 | LISSETTE  QUINTANA QUINTANA | Address on file |
| 2477657 | LISSETTE  RAMIREZ NIEVES | Address on file |
| 2488090 | LISSETTE  RODRIGUEZ | Address on file |
| 2489372 | LISSETTE  RODRIGUEZ ALICEA | Address on file |
| 2475377 | LISSETTE  RODRIGUEZ ALVAREZ | Address on file |
| 2488994 | LISSETTE  RODRIGUEZ FRATICELLI | Address on file |
| 2498716 | LISSETTE  RODRIGUEZ ORTIZ | Address on file |
| 2484788 | LISSETTE  ROJAS SANCHEZ | Address on file |
| 2498349 | LISSETTE  ROSA VELEZ | Address on file |
| 2486556 | LISSETTE  ROSARIO AVILES | Address on file |
| 2506584 | LISSETTE  SANCHEZ GONZALEZ | Address on file |
| 2472083 | LISSETTE  SANTIAGO NIEVES | Address on file |
| 2479505 | LISSETTE  TORRES AROCHO | Address on file |
| 2478007 | LISSETTE  TORRES CARDONA | Address on file |
| 2495333 | LISSETTE  TORRES CINTRON | Address on file |
| 2491155 | LISSETTE  TORRES CONTRERAS | Address on file |
| 2476384 | LISSETTE  VALENTIN MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488789 | LISSETTE  VAZQUEZ RODRIGUEZ | Address on file |
| 2482548 | LISSETTE  VILLANUEVA SANTANA | Address on file |
| 2473322 | LISSETTE D PEREZ ACEVEDO | Address on file |
| 2482164 | LISSETTE E GARCIA PACHECO | Address on file |
| 2484058 | LISSETTE M RAMOS ROMAN | Address on file |
| 2488313 | LISSETTE M RODRIGUEZ HERNANDEZ | Address on file |
| 2481040 | LISSETTE O GARCIA ORTIZ | Address on file |
| 2471172 | Lissette Toro Velez | Address on file |
| 2471177 | Lissette Velez Morales | Address on file |
| 2495844 | LISSETTE W VEGA NEGRON | Address on file |
| 2491051 | LISSETTE Y ROBLES MAESTRE | Address on file |
| 2478195 | LISSIE L CORREA FRANCESCHINI | Address on file |
| 2482515 | LISSY I CRUZ GARCIA | Address on file |
| 2492141 | LISVETTE  FLORES QUINONES | Address on file |
| 2474692 | LISVETTE  ROMAN MENDOZA | Address on file |
| 2356955 | LITCHFIELD GARCIA,FERNANDO | Address on file |
| 2421688 | LITCHFIELD GARCIA,FERNANDO | Address on file |
| 2504190 | LITEA  RODRIGUEZ RIVERA | Address on file |
| 2488304 | LITEA  ROJAS COTTO | Address on file |
| 2484416 | LITZA M CASTILLO ROLDOS | Address on file |
| 2505009 | LITZA N OTERO HERNANDEZ | Address on file |
| 2504006 | LITZA V PAGAN RIVERA | Address on file |
| 2504307 | LITZAMARY  BENITEZ ORTIZ | Address on file |
| 2474066 | LIVETTE  FIGUEROA BADILLO | Address on file |
| 2490975 | LIVIA G PEREZ ALICEA | Address on file |
| 2480162 | LIVIA I FUENTES RAMOS | Address on file |
| 2472236 | LIVIA M RIVERA VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475750 | LIXA V RAMOS PINERO | Address on file |
| 2498540 | LIXANDER  TORRES OTERO | Address on file |
| 2504996 | LIXLIA M ESCOBAR FLORES | Address on file |
| 2506371 | LIXZALIS  PEREZ MEDINA | Address on file |
| 2483877 | LIZ A CORTES GONZALEZ | Address on file |
| 2482128 | LIZ A CUMBA ALVARADO | Address on file |
| 2471491 | LIZ A DE JESUS RIVERA | Address on file |
| 2506823 | LIZ A GOMEZ BONILLA | Address on file |
| 2497066 | LIZ A LEON VELAZQUEZ | Address on file |
| 2492796 | LIZ A ROSADO COLON | Address on file |
| 2471391 | LIZ A SOTO CALDERON | Address on file |
| 2477074 | LIZ A TORRES FELICIANO | Address on file |
| 2478335 | LIZ A TORRES PICA | Address on file |
| 2503343 | LIZ D MELECIO PACHECO | Address on file |
| 2491652 | LIZ D RODRIGUEZ ORTIZ | Address on file |
| 2485507 | LIZ E CRESPO QUILES | Address on file |
| 2490471 | LIZ E GOICOCHEA PEREZ | Address on file |
| 2476246 | LIZ E VARGAS CARRASQUILLO | Address on file |
| 2478243 | LIZ H MERCADO SOLER | Address on file |
| 2506798 | LIZ I COLLAZO SANTINI | Address on file |
| 2483264 | LIZ J CORDERO BARREIRO | Address on file |
| 2500530 | LIZ J RIVERA ROSARIO | Address on file |
| 2483060 | LIZ K FUENTES RODRIGUEZ | Address on file |
| 2492979 | LIZ L REYES CONCEPCION | Address on file |
| 2478814 | LIZ M BENITEZ ORTIZ | Address on file |
| 2479658 | LIZ M COLON TORRES | Address on file |
| 2478067 | LIZ M DE JESUS VALLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501123 | LIZ M HERNANDEZ NIEVES | Address on file |
| 2483347 | LIZ M NIEVES OLMO | Address on file |
| 2483212 | LIZ M PEREZ RODRIGUEZ | Address on file |
| 2504653 | LIZ M PRATTS ACEVEDO | Address on file |
| 2504543 | LIZ M SIERRA VEGA | Address on file |
| 2471554 | LIZ M TIRADO LOPEZ | Address on file |
| 2500974 | LIZ N BURGOS ALICEA | Address on file |
| 2498451 | LIZ O GONZALEZ LEBRON | Address on file |
| 2505406 | LIZ S ALVARADO PERDOMO | Address on file |
| 2491314 | LIZ S CARDE CORREA | Address on file |
| 2481633 | LIZ V LOPEZ NEGRON | Address on file |
| 2495863 | LIZ V MELENDEZ RODRIGUEZ | Address on file |
| 2485664 | LIZ V RODRIGUEZ RIVERA | Address on file |
| 2478996 | LIZ Y ACEVEDO MENA | Address on file |
| 2503929 | LIZ Y BELTRAN BERRIOS | Address on file |
| 2483709 | LIZ Y MEDINA MESTRE | Address on file |
| 2479544 | LIZ Y PEREZ RODRIGUEZ | Address on file |
| 2502527 | LIZA  ALFARO MERCADO | Address on file |
| 2488059 | LIZA  RODRIGUEZ RIVERA | Address on file |
| 2476620 | LIZA  RUIZ RODRIGUEZ | Address on file |
| 2498486 | LIZA  TORRUELLA DELGADO | Address on file |
| 2483354 | LIZA A RIOS RAMIREZ | Address on file |
| 2497060 | LIZA E LOPEZ SALGADO | Address on file |
| 2487882 | LIZA E RIVERA CHAPARRO | Address on file |
| 2488247 | LIZA E ROMANY SERRANO | Address on file |
| 2472450 | LIZA F BADILLO CRUZ | Address on file |
| 2477695 | LIZA I GONZALEZ SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500314 | LIZA I HOYOS GARCIA | Address on file |
| 2477987 | LIZA J IRIZARRY AQUINO | Address on file |
| 2497002 | LIZA J OQUENDO LIMARDO | Address on file |
| 2500260 | LIZA M ALICEA REYES | Address on file |
| 2492556 | LIZA M APONTE FARIA | Address on file |
| 2500944 | LIZA M APONTE TORRES | Address on file |
| 2498682 | LIZA M FOURNIER CORDOVA | Address on file |
| 2498804 | LIZA M JIMENEZ CORDERO | Address on file |
| 2504658 | LIZA M KERCADO RODRIGUEZ | Address on file |
| 2497054 | LIZA M ORENGO IRIZARRY | Address on file |
| 2478815 | LIZA M OTERO CHEVEREZ | Address on file |
| 2502375 | LIZA M RODRIGUEZ RODRIGUEZ | Address on file |
| 2506389 | LIZA M ROJAS PEREIRA | Address on file |
| 2478392 | LIZA O FERNANDEZ ARROYO | Address on file |
| 2505757 | LIZA O MORALES CRUZ | Address on file |
| 2475266 | LIZA V RODRIGUEZ CASIANO | Address on file |
| 2502275 | LIZA Y DIAZ VILLAFANE | Address on file |
| 2499378 | LIZA Y FLORES RAMOS | Address on file |
| 2478447 | LIZABETH  FERNANDEZ VALENTIN | Address on file |
| 2493241 | LIZABETH  MARTINEZ BOTA | Address on file |
| 2502127 | LIZAIDA  ARRAIZA ROLON | Address on file |
| 2484216 | LIZAIDA  PENA FELICIANO | Address on file |
| 2496406 | LIZAIDA  RIVERA RODRIGUEZ | Address on file |
| 2480429 | LIZAIDA  SANCHEZ CRUZ | Address on file |
| 2471765 | LIZAIDA  TORRES MONTALVO | Address on file |
| 2502106 | LIZAIDA  VILLALOBOS RODRIGUEZ | Address on file |
| 2503144 | LIZAIDY  RIVERA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506217 | LIZAINA I NORIEGA CORTES | Address on file |
| 2502245 | LIZAMAR  RIVERA SANTIAGO | Address on file |
| 2492773 | LIZAMARIE  RODRIGUEZ MOLL | Address on file |
| 2502173 | LIZAMARYS  PACHECO AGOSTO | Address on file |
| 2480382 | LIZANDRA  ESPADA RIVERA | Address on file |
| 2497251 | LIZANDRA  GONZALEZ LABOY | Address on file |
| 2506592 | LIZANDRA  GUTIERREZ RODRIGUEZ | Address on file |
| 2479318 | LIZANDRA  IBANEZ CABAN | Address on file |
| 2497175 | LIZANDRA  LOPEZ SANTIAGO | Address on file |
| 2476715 | LIZANDRA  NAZARIO DELGADO | Address on file |
| 2488863 | LIZANDRA  RIOS FIGUEROA | Address on file |
| 2483804 | LIZANDRA  ROSARIO GOMEZ | Address on file |
| 2484034 | LIZANDRA  RUIZ TALAVERA | Address on file |
| 2489303 | LIZANDRA  SANCHEZ IZAGAS | Address on file |
| 2489416 | LIZANDRA A RIVERA BARREIRO | Address on file |
| 2471311 | Lizandra Aviles Mendoza | Address on file |
| 2495729 | LIZANDRO  CORREA GARCIA | Address on file |
| 2481186 | LIZANDRO  GONZALEZ RODRIGUEZ | Address on file |
| 2350129 | LIZARDI ALVAREZ,ERNESTO | Address on file |
| Partic_24005 | LIZARDI BARBOSA,XILMA D | Address on file |
| Partic_24006 | LIZARDI CAMACHO,HEIDI | Address on file |
| Partic_24007 | LIZARDI DE AGUAYO,GLORIA | Address on file |
| Partic_24008 | LIZARDI DONES,JUAN A | Address on file |
| 2348499 | LIZARDI JIMENEZ,GLADYS | Address on file |
| 2352540 | LIZARDI LIZARDI,NELIDA | Address on file |
| Partic_24009 | LIZARDI MALDONADO,VANESSA | Address on file |
| Partic_24010 | LIZARDI ORTIZ,CARLOS D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24011 | LIZARDI ORTIZ,DELIA N | Address on file |
| 2370484 | LIZARDI PEREZ,MARIA M | Address on file |
| 2402107 | LIZARDI RODRIGUEZ,ALEIDA | Address on file |
| Partic_24012 | LIZARDI SIERRA,DAVID | Address on file |
| Partic_24013 | LIZARDI SIERRA,MARIA L | Address on file |
| 2471155 | Lizardo Mattei Roman | Address on file |
| Partic_24014 | LIZARRAGA VARGAS,ELIZABETH | Address on file |
| Partic_24015 | LIZARRIBAR ALVAREZ,LUZ N | Address on file |
| 2354301 | LIZASUAIN AYMATT,BLANCA S | Address on file |
| Partic_24016 | LIZASUAIN CABRERA,DAVID | Address on file |
| 2354366 | LIZASUAIN PEREZ,ERIDA A | Address on file |
| 2491798 | LIZAURIE  TORRES FERNANDEZ | Address on file |
| 2503592 | LIZAYDA  CUADRADO ALVAREZ | Address on file |
| 2477354 | LIZAYDA  VAZQUEZ MONSERRATE | Address on file |
| 2483593 | LIZBENNETH  LARRIEUX BADILLO | Address on file |
| 2500038 | LIZBET E ORTIZ CORREA | Address on file |
| 2479868 | LIZBETH  ACEVEDO PEREZ | Address on file |
| 2495380 | LIZBETH  BAEZ TORRES | Address on file |
| 2505463 | LIZBETH  BERNARD QUINONES | Address on file |
| 2506415 | LIZBETH  CARABALLO TORRES | Address on file |
| 2500933 | LIZBETH  CASIANO MALDONADO | Address on file |
| 2478034 | LIZBETH  COLON COSME | Address on file |
| 2505006 | LIZBETH  COLON DIAZ | Address on file |
| 2488019 | LIZBETH  COLON OLIVERAS | Address on file |
| 2472654 | LIZBETH  GARCIA | Address on file |
| 2474745 | LIZBETH  GONZALEZ RODRIGUEZ | Address on file |
| 2483038 | LIZBETH  HERNANDEZ CARRERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492166 | LIZBETH  HERNANDEZ RIVERA | Address on file |
| 2485619 | LIZBETH  MARCANO MORALES | Address on file |
| 2472459 | LIZBETH  MARTINEZ FERRER | Address on file |
| 2475349 | LIZBETH  MORALES PAGAN | Address on file |
| 2483616 | LIZBETH  NEGRON QUILES | Address on file |
| 2484461 | LIZBETH  NEGRON RIVERA | Address on file |
| 2506044 | LIZBETH  ORTIZ ORTIZ | Address on file |
| 2506720 | LIZBETH  REYES SANTANA | Address on file |
| 2497377 | LIZBETH  RIVERA LOPEZ | Address on file |
| 2506174 | LIZBETH  RIVERA TORRES | Address on file |
| 2478453 | LIZBETH  RODRIGUEZ DIAZ | Address on file |
| 2488025 | LIZBETH  SANTIAGO ORTIZ | Address on file |
| 2476669 | LIZBETH  VAZQUEZ CAMACHO | Address on file |
| 2490383 | LIZBETH  VELEZ GONZALEZ | Address on file |
| 2487783 | LIZBETH C RODRIGUEZ HERRERA | Address on file |
| 2483977 | LIZBETH E SANTIAGO VEGA | Address on file |
| 2497624 | LIZBETH M ARROYO RODRIGUEZ | Address on file |
| 2502783 | LIZBETH M MEDINA RIVERA | Address on file |
| 2471955 | LIZBETH M PEREZ RODRIGUEZ | Address on file |
| 2503850 | LIZBETH M ROSADO RIVERA | Address on file |
| 2506861 | LIZBETH M SOTO BETANCOURT | Address on file |
| 2499394 | LIZBETH Y SOTO LOPEZ | Address on file |
| 2477516 | LIZBETTE  FIGUEROA NEGRON | Address on file |
| 2494398 | LIZETTE  ALBINO NAZARIO | Address on file |
| 2478687 | LIZETTE  APONTE MERCADO | Address on file |
| 2471477 | LIZETTE  AVILES RIVERA | Address on file |
| 2475154 | LIZETTE  BARCACEL REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489660 | LIZETTE  BERRIOS OTERO | Address on file |
| 2480810 | LIZETTE  BERRIOS SANTIAGO | Address on file |
| 2476363 | LIZETTE  CONDE HERNANDEZ | Address on file |
| 2481332 | LIZETTE  CRUZ DIAZ | Address on file |
| 2476438 | LIZETTE  CUBERO VIDO | Address on file |
| 2489152 | LIZETTE  DEL VALLE NIEVES | Address on file |
| 2491093 | LIZETTE  DIAZ DIAZ | Address on file |
| 2473019 | LIZETTE  HERNANDEZ PEREZ | Address on file |
| 2476280 | LIZETTE  LOPEZ MERCADO | Address on file |
| 2495591 | LIZETTE  MALDONADO PEREZ | Address on file |
| 2476943 | LIZETTE  MARQUEZ CRUZ | Address on file |
| 2496716 | LIZETTE  RAMIREZ RUIZ | Address on file |
| 2481551 | LIZETTE  RIVERA ROSARIO | Address on file |
| 2479429 | LIZETTE  RODRIGUEZ DIAZ | Address on file |
| 2471983 | LIZETTE  ROMAN RODRIGUEZ | Address on file |
| 2489839 | LIZETTE  SERRANO RODRIGUEZ | Address on file |
| 2498322 | LIZETTE  VELAZQUEZ NIEVES | Address on file |
| 2499261 | LIZETTE  VELEZ ORTIZ | Address on file |
| 2484323 | LIZETTE  ZAYAS NIEVES | Address on file |
| 2493559 | LIZETTE H OJEDA LQPEZ | Address on file |
| 2482006 | LIZETTE I VELEZ HERNANDEZ | Address on file |
| 2488266 | LIZETTE M JIMENEZ VELAZQUEZ | Address on file |
| 2482424 | LIZETTE N TORRES GONZALEZ | Address on file |
| 2490533 | LIZETTE Y MARTINEZ OLMO | Address on file |
| 2492936 | LIZMARI  COLON MARTINEZ | Address on file |
| 2485689 | LIZMARI  TORRES MENDEZ | Address on file |
| 2476851 | LIZMARIE  AUBRET VALENTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504891 | LIZMARIE  MUNTANER VILLAMIL | Address on file |
| 2499602 | LIZMARIE  REYES GARCIA | Address on file |
| 2478827 | LIZMARIS  FALCON RAMOS | Address on file |
| 2500537 | LIZMARY  ECHANDY GIERBOLINI | Address on file |
| 2507114 | LIZMARY  VICENTE SANTOS | Address on file |
| 2506984 | LIZMASSIEL  HERNANDEZ FALCON | Address on file |
| 2478709 | LIZNETTE  APONTE MERCADO | Address on file |
| 2488309 | LIZSANDRA  DELGADO PEREZ | Address on file |
| 2498562 | LIZVEL  VELAZQUEZ VELAZQUEZ | Address on file |
| 2482417 | LIZVETTE  CARABALLO O'FARRILL | Address on file |
| 2501405 | LIZVETTE  COLOMBANI BERMUDEZ | Address on file |
| 2479685 | LIZZA  PADOVANI HOMS | Address on file |
| 2480512 | LIZZA I COLON COLON | Address on file |
| 2491112 | LIZZA M VEGA RIVERA | Address on file |
| 2478689 | LIZZATTE  BARBOSA PEREZ | Address on file |
| 2477083 | LIZZETTE  BERMUDEZ MELENDEZ | Address on file |
| 2496766 | LIZZETTE  BORGOS ERAZO | Address on file |
| 2506243 | LIZZETTE  COLLAZO REYES | Address on file |
| 2484292 | LIZZETTE  DE JESUS ANDINO | Address on file |
| 2481487 | LIZZETTE  GARRIGA ORTIZ | Address on file |
| 2480424 | LIZZETTE  GONZALEZ BERRIOS | Address on file |
| 2500253 | LIZZETTE  LOPEZ GUZMAN | Address on file |
| 2472244 | LIZZETTE  MATOS HERNANDEZ | Address on file |
| 2499653 | LIZZETTE  NUNEZ ESTERRICH | Address on file |
| 2496245 | LIZZETTE  ORTIZ DE JESUS | Address on file |
| 2490786 | LIZZETTE  SOSA RODRIGUEZ | Address on file |
| 2497793 | LIZZETTE  VALDIVIESO DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497274 | LIZZETTE B MANSO RIVERA | Address on file |
| 2487778 | LIZZETTE C VALENTIN RAMOS | Address on file |
| 2476451 | LIZZETTE E MORALES MURILLO | Address on file |
| 2483664 | LIZZETTE I RODRIGUEZ LOPEZ | Address on file |
| 2480355 | LIZZETTE M CINTRON MELENDEZ | Address on file |
| 2484046 | LIZZETTE M RIOS VARGAS | Address on file |
| 2475873 | LIZZIE M DEL VALLE DE LEON | Address on file |
| 2482457 | LIZZIE M GONZALEZ SANCHEZ | Address on file |
| 2476645 | LIZZIE M MELENDEZ ORTIZ | Address on file |
| 2479451 | LIZZIEANN  ROMAN VARGAS | Address on file |
| Partic_24017 | LLABRERAS GONZALEZ,JAVIER N | Address on file |
| Partic_24018 | LLABRERAS GONZALEZ,NOEL | Address on file |
| 2361781 | LLABRES GUEVARA,CARMEN M | Address on file |
| Partic_24019 | LLABRES GUEVARA,JOSE A | Address on file |
| 2350881 | LLABRES TABAREZ,AMALIA | Address on file |
| 2419175 | LLABRES TAVAREZ,AMALIA | Address on file |
| Partic_24020 | LLADO DIAZ,RUTH | Address on file |
| 2363396 | LLADO MATOS,JAIME | Address on file |
| Partic_24021 | LLADO RODRIGUEZ,MADELINE | Address on file |
| 2408408 | LLADO RODRIGUEZ,MAIRA A | Address on file |
| 2486637 | LLAMARI M FANFAN MCKENZIE | Address on file |
| Partic_24022 | LLAMAS GORDO,MARIA B | Address on file |
| Partic_24023 | LLAMAS RIVERA,SONIA L | Address on file |
| 2473294 | LLAMAY  GONZALEZ LOPEZ | Address on file |
| Partic_24024 | LLANES CUEVAS,WILDIA L | Address on file |
| 2352997 | LLANES DATIL,MARGARITA | Address on file |
| Partic_24025 | LLANES HERNANDEZ,CHAYRINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24026 | LLANES HERNANDEZ,WANDELINE | Address on file |
| Partic_24027 | LLANES PABON,EVELES | Address on file |
| 2419119 | LLANES VARGAS,WANDA | Address on file |
| 2506276 | LLANNETTE  LOPEZ RIVERA | Address on file |
| 2352983 | LLANO CEPEDA,CARMEN | Address on file |
| Partic_24028 | LLANOS ALAMO,HAYDEE | Address on file |
| Partic_24029 | LLANOS ALGARIN,ANNETTE A | Address on file |
| Partic_24030 | LLANOS ALGARIN,ASTRID J | Address on file |
| Partic_00913 | LLANOS ANDINO,AWILDA | Address on file |
| 2360112 | LLANOS BENITEZ,GLORIA I | Address on file |
| 2364259 | LLANOS BENITEZ,JOSE A | Address on file |
| 2351975 | LLANOS BENITEZ,LUCILA | Address on file |
| Partic_24031 | LLANOS BENITEZ,MAYRA | Address on file |
| 2420754 | LLANOS BULTRON,ARNALDO | Address on file |
| 2362106 | LLANOS BULTRON,LUZ C | Address on file |
| 2350199 | LLANOS CALDERON,MANUEL E | Address on file |
| 2401609 | LLANOS CASTRO,EDGARDO F | Address on file |
| 2406795 | LLANOS CRUZ,EVELYN | Address on file |
| Partic_24032 | LLANOS FARGAS,JOSE A | Address on file |
| Partic_24033 | LLANOS FLORES,TANNIA | Address on file |
| 2402733 | LLANOS GONZALEZ,LORENZA | Address on file |
| 2369037 | LLANOS GUADALUPE,SONIA I | Address on file |
| 2357095 | LLANOS JIMENEZ,AGAPITA | Address on file |
| 2406042 | LLANOS JUARBE,ILEANA | Address on file |
| Partic_24034 | LLANOS LAUREANO,JUANA P | Address on file |
| Partic_24035 | LLANOS ORTAS,YVIS C | Address on file |
| 2370730 | LLANOS ORTIZ,ALIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370506 | LLANOS ORTIZ,SANTIAGO | Address on file |
| Partic_24036 | LLANOS RIVERA,CARMEN I | Address on file |
| Partic_24037 | LLANOS SANCHEZ,THIRSA | Address on file |
| 2370913 | LLANOS SANTIAGO,AXIA | Address on file |
| 2365068 | LLANOS SANTIAGO,ENEMIR | Address on file |
| Partic_24038 | LLANOS TORRES,LUIS | Address on file |
| Partic_24039 | LLANOS VIERA,LUIS A | Address on file |
| Partic_24040 | LLANOS VIERA,REBECA M | Address on file |
| Partic_24041 | LLANTIN LUGO,MARINA | Address on file |
| 2352757 | LLANTIN ORTIZ,ARSENIA | Address on file |
| APartic_00118 | LLANTIN QUINONES, ISAAC | Address on file |
| Partic_24042 | LLARELL HERNANDEZ,OSCAR | Address on file |
| 2362766 | LLAUGER CANDELARIO,ANA I | Address on file |
| Partic_24043 | LLAURADO VALLADARES,MAYRA | Address on file |
| 2356897 | LLAURADOR ALVARADO,IRIS B | Address on file |
| 2356222 | LLAURADOR DEL VALLE,DOMINGO | Address on file |
| Partic_24044 | LLAURADOR LLAURADOR,NORVAL | Address on file |
| 2404121 | LLAURADOR PEREZ,AURORA | Address on file |
| 2405880 | LLAURADOR PEREZ,ESTRELLA | Address on file |
| Partic_24045 | LLAVONA CARTAGENA,GLORIA | Address on file |
| Partic_24046 | LLAVONA CARTAGENA,IVAN G | Address on file |
| Partic_24047 | LLAVONA CARTAGENA,JOSE R | Address on file |
| Partic_24048 | LLAVONA DELGADO,LEE Y | Address on file |
| Partic_24049 | LLAVONA FALCON,TAIRA J | Address on file |
| APartic_00119 | LLAVONA FOLGUERA, ANGEL | Address on file |
| 2356512 | LLAVONA MORALES,OLGA I | Address on file |
| Partic_24050 | LLAVONA OYOLA,ALICIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413986 | LLAVONA OYOLA,LAURA E | Address on file |
| 2357986 | LLAVONA RIVERA,ANA L | Address on file |
| 2419104 | LLAVONA VAZQUEZ,IRMA I | Address on file |
| Partic_24051 | LLERA FANTAUZZI,SILVIA | Address on file |
| 2356363 | LLERA MATOS,MARIA T | Address on file |
| 2409163 | LLERA RODRIGUEZ,NORMA I | Address on file |
| 2362611 | LLERAS CORDERO,LUZ M | Address on file |
| Partic_24052 | LLERAS HERNANDEZ,KATHERINE | Address on file |
| 2418346 | LLERAS MOLINA,MAGDA Y | Address on file |
| Partic_24053 | LLERENA GONZALEZ,DIGNA M | Address on file |
| Partic_24054 | LLINAS BETANCOURT,MARIA D | Address on file |
| Partic_24055 | LLINAS SANTOS,KEISHLA | Address on file |
| 2422809 | LLITERAS BATISTA,MARIBEL | Address on file |
| 2422337 | LLITERAS BATISTA,OLGA I | Address on file |
| Partic_24056 | LLITERAS RODRIGUEZ,ANGIE E | Address on file |
| Partic_24057 | LLOMNART HANKS,NANCY L | Address on file |
| Retir_00209 | LLOMPART ZENO, ISABEL | Address on file |
| 2350177 | LLOP HERNANDEZ,ESTEBAN | Address on file |
| Partic_24058 | LLOPIZ MACHUCA,JULIA J | Address on file |
| Partic_24059 | LLOPIZ MARQUEZ,JANET | Address on file |
| 2350736 | LLOPIZ VILLEGAS,ANGELA | Address on file |
| 2351308 | LLOPIZ VILLEGAS,ANGELA | Address on file |
| 2356944 | LLOREDA GOMEZ,ADA C | Address on file |
| 2360090 | LLORENS MALDONADO,ASBELTI | Address on file |
| 2361089 | LLORENS MALDONADO,WANDA A | Address on file |
| Partic_24060 | LLORENS QUINONES,ANA M | Address on file |
| Partic_24061 | LLORENS RAMIREZ,WANDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24062 | LLORENS RIVERA,ANTONIA | Address on file |
| Partic_24063 | LLORENS RODRIGUEZ,ENID | Address on file |
| 2351191 | LLORENS ROSA,GLADYS E | Address on file |
| 2357041 | LLORENS UBARRI,SANDY | Address on file |
| 2362737 | LLORENS VEGA,ROSA M | Address on file |
| 2353998 | LLORENS VELAZQUEZ,RAFAELA | Address on file |
| Partic_24064 | LLORET GUTIERREZ,DANIEL | Address on file |
| Partic_24065 | LLORET RUIZ,OLGA L | Address on file |
| Partic_24066 | LLOVERAS SALDANA,FRANCISCA | Address on file |
| 2359619 | LLOVET COLON,FELICITA | Address on file |
| Partic_24067 | LLOVET DAVILA,KIARA | Address on file |
| Partic_24068 | LLOVET FELIX,MADALINE I | Address on file |
| 2363834 | LLOVET LLOVET,IVETTE DE C | Address on file |
| 2353629 | LLOVET VERA,MARIA T | Address on file |
| Partic_00953 | LLOVET VERA,MARIA T | Address on file |
| 2420358 | LLOVET VERA,MILAGROS | Address on file |
| Partic_24069 | LLUBERES CONTRERAS,MARIE | Address on file |
| Partic_24070 | LLUCH IRIZARRY,GUILLERMO | Address on file |
| Partic_24071 | LLUVERAS GARCIA,ARIEL | Address on file |
| Partic_24072 | LLUVERAS GARCIA,JORGE | Address on file |
| 2359058 | LLUVERAS SANTANA,ELBA I | Address on file |
| 2485635 | LOAIRA  GUZMAN SANTIAGO | Address on file |
| Partic_24073 | LOCKHART WHITLEY,PATRICIA | Address on file |
| Partic_24074 | LODEWICK REYES,TANYA L | Address on file |
| 2502856 | LOENIE C SIERRA MERCADO | Address on file |
| Partic_24075 | LOGRONO GUTIERREZ,PATRIA | Address on file |
| 2484839 | LOIDA  DIAZ ESPINOSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474776 | LOIDA  REYES RUIZ | Address on file |
| 2495171 | LOIDA  RODRIGUEZ ORTIZ | Address on file |
| 2480049 | LOIDA I ALICEA CUEVAS | Address on file |
| 2499619 | LOIDA J SANCHEZ RIVERA | Address on file |
| 2480505 | LOIDA L DIAZ MONTANEZ | Address on file |
| 2485073 | LOIDA L PLAZA QUINONES | Address on file |
| 2484908 | LOIDA M GONZALEZ RODRIGUEZ | Address on file |
| 2494322 | LOIDA R FERNANDEZ RIVERA | Address on file |
| 2472875 | LOIDY  MORERA DIAZ | Address on file |
| 2506906 | LOIMEX  OVANDO RIVERA | Address on file |
| 2477937 | LOIS L SANTIAGO RODRIGUEZ | Address on file |
| 2504890 | LOISNETTE  TORRES TORRES | Address on file |
| 2364726 | LOIZ SERRANO,MARIA J | Address on file |
| Partic_24076 | LOIZ SERRANO,MIGUEL A | Address on file |
| 2357911 | LOIZ ZAYAS,MIGUEL A | Address on file |
| 2504838 | LOLIBETH  PENA HERNANDEZ | Address on file |
| 2399433 | Lolita Miranda Villafane | Address on file |
| Partic_24077 | LOMA MENDOZA,JUSTO R | Address on file |
| 2369127 | LOMBA RODRIGUEZ,EUGENIO | Address on file |
| 2369595 | LOMBA RODRIGUEZ,IRMA J | Address on file |
| Partic_24078 | LOMBAY ACOSTA,MILDRED I | Address on file |
| Partic_24079 | LOMBAY RODRIGUEZ,IRMA | Address on file |
| Partic_24080 | LOMBAY RODRIGUEZ,NOEMI | Address on file |
| 2413545 | LOMENA RAMIREZ,ROBERT | Address on file |
| Partic_24081 | LONDRIGAN DARCY,ALICIA | Address on file |
| 2403459 | LONGO ALONSO,EMILIO V | Address on file |
| Partic_24082 | LONGO COLON,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369411 | LONGO DE VELAZQUEZ,ALBA I | Address on file |
| Partic_24083 | LONGO RIVERA,GLORIMARIS | Address on file |
| 2401709 | LONGO RODRIGUEZ,JOSE A | Address on file |
| 2401258 | LONGORIA ORTIZ,NYDIA | Address on file |
| 2359278 | LOPATEGUI IRIZARRY,LAURA | Address on file |
| Partic_24084 | LOPE MONROIG,LUIS F | Address on file |
| Partic_24085 | LOPERENA ACEVEDO,SUJEILY | Address on file |
| Partic_24086 | LOPERENA ACEVEDO,ZULEICA | Address on file |
| 2369623 | LOPERENA HERNANDEZ,BLANCA N | Address on file |
| Partic_24087 | LOPERENA JIMENEZ,IRMA | Address on file |
| 2355601 | LOPERENA LOPEZ,ARTURO | Address on file |
| Partic_24088 | LOPERENA LOPEZ,SASKIA E | Address on file |
| Partic_24089 | LOPERENA MORALES,EDWIN | Address on file |
| Partic_24090 | LOPERENA MOURE,ZORIEL | Address on file |
| Partic_24091 | LOPERENA NUNEZ,JOEL M | Address on file |
| Partic_24092 | LOPERENA ROMAN,MARITZA | Address on file |
| 2365382 | LOPERENA SOTO,GLORIA I | Address on file |
| Partic_24093 | LOPERENA SOTO,NORMA | Address on file |
| 2359697 | LOPERENA TALAVERA,CARMEN | Address on file |
| 2357985 | LOPERENA TALAVERA,ROSA B | Address on file |
| 2405623 | LOPERENA VERA,SARAI | Address on file |
| Partic_24094 | LOPES MENDEZ,ADRIANNE P | Address on file |
| Partic_24095 | LOPEZ ,WALESKA | Address on file |
| 2404244 | LOPEZ ABAD,SARA V | Address on file |
| Partic_24096 | LOPEZ ABRIL,MILAGROS | Address on file |
| Partic_24097 | LOPEZ ACEVEDO,ALICIA | Address on file |
| Partic_24098 | LOPEZ ACEVEDO,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24099 | LOPEZ ACEVEDO,EDUARDO | Address on file |
| 2408632 | LOPEZ ACEVEDO,IDALIA | Address on file |
| 2405305 | LOPEZ ACEVEDO,ISRAEL | Address on file |
| Partic_24100 | LOPEZ ACEVEDO,JANET | Address on file |
| Partic_24101 | LOPEZ ACEVEDO,LOURDES M | Address on file |
| 2412798 | LOPEZ ACEVEDO,MARIA B | Address on file |
| 2404327 | LOPEZ ACEVEDO,MARIA S | Address on file |
| 2366415 | LOPEZ ACEVEDO,RAFAEL A | Address on file |
| Partic_24102 | LOPEZ ACEVEDO,WALDEMAR | Address on file |
| Partic_24103 | LOPEZ ACEVEDO,XIOMARA | Address on file |
| 2358126 | LOPEZ ACOSTA,AMELDA | Address on file |
| 2400100 | LOPEZ ACOSTA,ANA M | Address on file |
| 2354275 | LOPEZ ACOSTA,ROSAURA | Address on file |
| Partic_24104 | LOPEZ ADORNO,CARLOS | Address on file |
| 2368094 | LOPEZ ADORNO,JORGE | Address on file |
| 2363413 | LOPEZ ADORNO,OMAYRA | Address on file |
| Partic_24105 | LOPEZ AGOSTO,EMANUEL | Address on file |
| Partic_24106 | LOPEZ AGOSTO,IRMA | Address on file |
| Partic_24107 | LOPEZ AGOSTO,JOSE A | Address on file |
| 2400278 | LOPEZ AGUILAR,CARMEN J | Address on file |
| Partic_24108 | LOPEZ ALAMO,AIDA LUZ | Address on file |
| Partic_24109 | LOPEZ ALAMO,WILLIAM | Address on file |
| Partic_24110 | LOPEZ ALAMO,YARITZA | Address on file |
| Retir_00210 | LOPEZ ALBERTI, ROSARIO | Address on file |
| Partic_24111 | LOPEZ ALBERTY,MARIA L | Address on file |
| Partic_24112 | LOPEZ ALBINO,SARA E | Address on file |
| 2364752 | LOPEZ ALDARONDO,CRUZ N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24113 | LOPEZ ALEMAN,JOSE ALEJANDRO | Address on file |
| 2400286 | LOPEZ ALGARIN,MIRIAM | Address on file |
| 2352126 | LOPEZ ALICEA,AIDA L | Address on file |
| 2406472 | LOPEZ ALICEA,BETTY N | Address on file |
| Partic_24114 | LOPEZ ALICEA,CHAROL I | Address on file |
| Partic_24115 | LOPEZ ALICEA,LYDIA E | Address on file |
| Partic_24116 | LOPEZ ALICEA,MIGUEL JR | Address on file |
| 2348062 | LOPEZ ALICEA,OLGA I | Address on file |
| Partic_24117 | LOPEZ ALICEA,ROBERTO | Address on file |
| Partic_24118 | LOPEZ ALICEA,ROBERTO | Address on file |
| 2363540 | LOPEZ ALICEA,ROSALIA | Address on file |
| 2406984 | LOPEZ ALICEA,SARA A | Address on file |
| Partic_24119 | LOPEZ ALLENDE,RAUL | Address on file |
| 2351648 | LOPEZ ALMODOVAR,ALBA G | Address on file |
| 2360829 | LOPEZ ALMODOVAR,ALBA G | Address on file |
| Partic_24120 | LOPEZ ALMODOVAR,EFRAIN | Address on file |
| 2364672 | LOPEZ ALVARADO,EDNA | Address on file |
| 2411339 | LOPEZ ALVARADO,JAIME E | Address on file |
| Partic_24121 | LOPEZ ALVARADO,LESLIE A | Address on file |
| 2364900 | LOPEZ ALVARADO,NILDA I | Address on file |
| 2414486 | LOPEZ ALVARADO,WANDA | Address on file |
| Partic_24122 | LOPEZ ALVAREZ,ANA C | Address on file |
| Partic_24123 | LOPEZ ALVAREZ,CARMEN L | Address on file |
| 2402853 | LOPEZ ALVAREZ,JANICE | Address on file |
| 2365745 | LOPEZ ALVAREZ,MAGDA I | Address on file |
| Partic_24124 | LOPEZ ALVAREZ,WANDA | Address on file |
| 2353698 | LOPEZ AMARAL,CESAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24125 | LOPEZ AMIEIRO,MYRIAM I | Address on file |
| 2352309 | LOPEZ ANGLERO,JAIME | Address on file |
| Partic_24126 | LOPEZ APONTE,GABRIELA | Address on file |
| 2359170 | LOPEZ APONTE,GLADYS | Address on file |
| Partic_24127 | LOPEZ APONTE,GRACE W | Address on file |
| Partic_24128 | LOPEZ APONTE,JANETTE M | Address on file |
| 2407859 | LOPEZ APONTE,MILAGROS | Address on file |
| Partic_24129 | LOPEZ APONTE,STHEPHANIE M | Address on file |
| Partic_24130 | LOPEZ AQUINO,SUSANA | Address on file |
| Partic_24131 | LOPEZ ARBELO,LUISA R | Address on file |
| Partic_24132 | LOPEZ ARBELO,NORBERTO E | Address on file |
| Partic_24133 | LOPEZ ARCE,FRANSHELYS D | Address on file |
| Partic_24134 | LOPEZ ARCE,GLORIMAR | Address on file |
| 2405806 | LOPEZ ARCE,LEONOR | Address on file |
| Partic_24135 | LOPEZ ARGUELLES,GRACIELA | Address on file |
| 2413759 | LOPEZ ARIAS,VICTOR | Address on file |
| 2413011 | LOPEZ ARRIAGA,MARGARITA | Address on file |
| Partic_24136 | LOPEZ ARRIAGA,MILDRED I | Address on file |
| Partic_24137 | LOPEZ ARROYO,ANGELINO | Address on file |
| Partic_24138 | LOPEZ ARROYO,CARMEN A | Address on file |
| 2364933 | LOPEZ ARROYO,CARMEN T | Address on file |
| 2413638 | LOPEZ ARROYO,DALIA | Address on file |
| Partic_24139 | LOPEZ ARROYO,DINORAH | Address on file |
| 2417660 | LOPEZ ARROYO,FRANCISCO | Address on file |
| 2405583 | LOPEZ ARROYO,NILDA | Address on file |
| Partic_24140 | LOPEZ ARROYO,ODESSA | Address on file |
| Partic_24141 | LOPEZ ARROYO,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24142 | LOPEZ ARZOLA,ALBA N | Address on file |
| Partic_24143 | LOPEZ ARZOLA,ELVIN R | Address on file |
| Partic_24144 | LOPEZ ARZOLA,RAFAEL A | Address on file |
| Partic_24145 | LOPEZ AUDIFFRED,JUDITH | Address on file |
| Partic_24146 | LOPEZ AUDIFFRED,RAUL | Address on file |
| 2348970 | LOPEZ AUDIFFRED,ZOILA M | Address on file |
| 2349944 | LOPEZ AVILA,ANA J | Address on file |
| Partic_24147 | LOPEZ AVILES,BEATRIE | Address on file |
| 2357418 | LOPEZ AVILES,DAISY | Address on file |
| Partic_24148 | LOPEZ AVILES,JOAN M | Address on file |
| 2364887 | LOPEZ AVILES,MARGARITA | Address on file |
| 2359092 | LOPEZ AVILES,MARIA V | Address on file |
| Partic_24149 | LOPEZ AYALA,BARBARA Y | Address on file |
| 2421115 | LOPEZ AYALA,CARMEN A | Address on file |
| Partic_24150 | LOPEZ AYALA,CATALINA | Address on file |
| 2403769 | LOPEZ AYALA,EDUARDO | Address on file |
| 2357637 | LOPEZ AYALA,ENEIDA | Address on file |
| 2402456 | LOPEZ AYALA,EUNICE | Address on file |
| Partic_24151 | LOPEZ AYALA,GRETCHEN | Address on file |
| Partic_24152 | LOPEZ AYALA,KARINA | Address on file |
| Partic_24153 | LOPEZ AYALA,KARLEEN | Address on file |
| Partic_24154 | LOPEZ AYALA,MARIA DEL CARMEN | Address on file |
| 2412540 | LOPEZ AYALAS,IVETTE | Address on file |
| 2418499 | LOPEZ BADILLO,ROSA M | Address on file |
| 2360259 | LOPEZ BAEZ,ELBA C | Address on file |
| 2400507 | LOPEZ BAEZ,LOURDES | Address on file |
| Partic_24155 | LOPEZ BAEZ,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24156 | LOPEZ BAQUERO,VANESSA | Address on file |
| 2355634 | LOPEZ BARRETO,ARACELI | Address on file |
| 2421437 | LOPEZ BARRETO,MARISOL | Address on file |
| 2354888 | LOPEZ BARRIOS,ELIZABETH | Address on file |
| 2409926 | LOPEZ BARRIOS,MYRNA | Address on file |
| 2401005 | LOPEZ BATIZ,LUIS A | Address on file |
| 2412784 | LOPEZ BAUZA,ILEANA | Address on file |
| Partic_24157 | LOPEZ BAYON,MARJORIE | Address on file |
| Partic_24158 | LOPEZ BAYRON,ROSA J | Address on file |
| 2365198 | LOPEZ BELEN,MARIBEL | Address on file |
| Partic_24159 | LOPEZ BENIQUEZ,YOMAIRA | Address on file |
| 2417089 | LOPEZ BENITEZ,ALBA L | Address on file |
| 2349939 | LOPEZ BENITEZ,IRMA L | Address on file |
| Partic_24160 | LOPEZ BERMUDEZ,LORNA I | Address on file |
| Partic_24161 | LOPEZ BERNARD,MARIA M | Address on file |
| 2416065 | LOPEZ BERRIOS,GLORIA E | Address on file |
| Partic_24162 | LOPEZ BERRIOS,ILIA M | Address on file |
| 2348176 | LOPEZ BERRIOS,JUAN A | Address on file |
| 2368912 | LOPEZ BERRIOS,LEONILDA | Address on file |
| Partic_24163 | LOPEZ BERRIOS,MYRIAM E | Address on file |
| 2352722 | LOPEZ BERRIOS,RAQUEL M | Address on file |
| 2407026 | LOPEZ BERRIOS,SONIA | Address on file |
| Partic_24164 | LOPEZ BETANCOURT,JENNIFFER M | Address on file |
| 2415298 | LOPEZ BIDOT,MARIA | Address on file |
| Partic_24165 | LOPEZ BIDOT,MARIA M | Address on file |
| Partic_24166 | LOPEZ BIGIO,ESTELLA | Address on file |
| 2409767 | LOPEZ BIRRIEL,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24167 | LOPEZ BLANCO,VIOLETA | Address on file |
| Partic_24168 | LOPEZ BLASINI,MAYRA I | Address on file |
| Partic_24169 | LOPEZ BOCACHICA,YELITZA | Address on file |
| Partic_24170 | LOPEZ BONILLA,AMARYLIS | Address on file |
| 2358538 | LOPEZ BONILLA,ANITA | Address on file |
| Partic_24171 | LOPEZ BONILLA,CARLOS D | Address on file |
| Partic_24172 | LOPEZ BONILLA,CARMEN M | Address on file |
| Partic_24173 | LOPEZ BONILLA,LUZ N | Address on file |
| Partic_24174 | LOPEZ BONILLA,MARITZA | Address on file |
| 2403382 | LOPEZ BONILLA,MARTA I | Address on file |
| Partic_24175 | LOPEZ BONILLA,NELSON | Address on file |
| Partic_24176 | LOPEZ BONILLA,YAHAIRA | Address on file |
| Partic_24177 | LOPEZ BORDELIES,ISABEL | Address on file |
| Partic_24178 | LOPEZ BORGES,LUIS A | Address on file |
| 2362229 | LOPEZ BORIA,EGDA L | Address on file |
| Partic_24179 | LOPEZ BORIA,SELENNA | Address on file |
| Partic_24180 | LOPEZ BORRERO,ISMAEL | Address on file |
| Partic_24181 | LOPEZ BORRERO,MARCIANA | Address on file |
| Partic_24182 | LOPEZ BORRERO,MIGDALIA | Address on file |
| Partic_24183 | LOPEZ BOSQUES,RADAMES | Address on file |
| Partic_24184 | LOPEZ BRIGANTTY,LUIS A | Address on file |
| 2404712 | LOPEZ BRISTOL,ELBA S | Address on file |
| 2404411 | LOPEZ BRISTOL,HERIBERTO | Address on file |
| Partic_24185 | LOPEZ BUJOSA,ADLIS A | Address on file |
| 2413082 | LOPEZ BULTRON,LEYDA  M | Address on file |
| Partic_24186 | LOPEZ BURGOS,CYNTHIA A | Address on file |
| 2421410 | LOPEZ BURGOS,EMILIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356349 | LOPEZ BURGOS,GLORIA M | Address on file |
| Partic_24187 | LOPEZ BURGOS,IRMA | Address on file |
| Partic_24188 | LOPEZ CABAN,ELIZABETH | Address on file |
| Partic_24189 | LOPEZ CABAN,VERONICA | Address on file |
| Partic_24190 | LOPEZ CABAN,YANIRA | Address on file |
| Partic_24191 | LOPEZ CABASSA,SWANILDA S | Address on file |
| 2406831 | LOPEZ CABRERA,LUIS R | Address on file |
| Partic_24192 | LOPEZ CABRERA,MARIA S | Address on file |
| Partic_24193 | LOPEZ CABRERA,MARIANGELIS | Address on file |
| Partic_24194 | LOPEZ CABRERA,MARITZA | Address on file |
| Partic_24195 | LOPEZ CABRERA,SANDRA | Address on file |
| Partic_24196 | LOPEZ CABRERO,SANDRA A | Address on file |
| 2370311 | LOPEZ CACERES,IRIS M | Address on file |
| 2409478 | LOPEZ CALDERON,DELIA | Address on file |
| Partic_24197 | LOPEZ CALDERON,EMY B | Address on file |
| Partic_24198 | LOPEZ CALDERON,JOHN M | Address on file |
| Partic_24199 | LOPEZ CAMACHO,GLORIE E | Address on file |
| 2354650 | LOPEZ CAMACHO,IRMA | Address on file |
| 2400401 | LOPEZ CAMACHO,IRMA I | Address on file |
| Partic_24200 | LOPEZ CAMACHO,JONATHAN J | Address on file |
| 2361761 | LOPEZ CAMACHO,MARIA G | Address on file |
| Partic_24201 | LOPEZ CAMACHO,PEDRO J | Address on file |
| Partic_24202 | LOPEZ CAMPOS,JUAN A | Address on file |
| Partic_00097 | LOPEZ CAMUY,SANDRA | Address on file |
| 2407382 | LOPEZ CANCEL,MAGALI D | Address on file |
| 2421113 | LOPEZ CANCHANI,GABRIEL | Address on file |
| 2353181 | LOPEZ CANDELARIO,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24203 | LOPEZ CARABALLO,ARCADIO | Address on file |
| Partic_24204 | LOPEZ CARABALLO,AXEL E | Address on file |
| 2364716 | LOPEZ CARABALLO,HARRY | Address on file |
| Partic_24205 | LOPEZ CARABALLO,IVAN | Address on file |
| Partic_24206 | LOPEZ CARABALLO,MIRCIA | Address on file |
| 2355675 | LOPEZ CARABALLO,MONSERRATE | Address on file |
| 2422757 | LOPEZ CARABALLO,RUTH D | Address on file |
| 2365704 | LOPEZ CARABALLO,SONIA | Address on file |
| 2352628 | LOPEZ CARBANA,NORMA I | Address on file |
| Partic_24207 | LOPEZ CARDEC,CARI C | Address on file |
| Partic_24208 | LOPEZ CARDONA,ADELAIDA | Address on file |
| Partic_24209 | LOPEZ CARDONA,CARMEN M | Address on file |
| 2418525 | LOPEZ CARDONA,EDGARD A | Address on file |
| 2353407 | LOPEZ CARDONA,EMMA | Address on file |
| Partic_24210 | LOPEZ CARDONA,LAURA | Address on file |
| 2363348 | LOPEZ CARDONA,LOURDES | Address on file |
| 2419953 | LOPEZ CARDONA,MARIA DEL C | Address on file |
| 2356566 | LOPEZ CARO,HILDA | Address on file |
| Partic_24211 | LOPEZ CARRASQUILLO,GISELA | Address on file |
| Partic_24212 | LOPEZ CARRASQUILLO,LUIS A | Address on file |
| 2356053 | LOPEZ CARRERO,LILLIAM | Address on file |
| 2349395 | LOPEZ CARRERO,MARIA | Address on file |
| 2348481 | LOPEZ CARRERO,TOMAS | Address on file |
| Partic_24213 | LOPEZ CARRILLO,JOSE L | Address on file |
| Partic_24214 | LOPEZ CARRILLO,SANDRA I | Address on file |
| 2402157 | LOPEZ CARRION,CARMEN A | Address on file |
| Partic_24215 | LOPEZ CARRION,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403397 | LOPEZ CARTAGENA,ANA | Address on file |
| Partic_24216 | LOPEZ CARTAGENA,DIANA | Address on file |
| Partic_24217 | LOPEZ CARTAGENA,EDWARD O | Address on file |
| Partic_24218 | LOPEZ CARTAGENA,FREDDIE | Address on file |
| 2417001 | LOPEZ CARTAGENA,LUIS H | Address on file |
| Partic_24219 | LOPEZ CARTAGENA,NANET | Address on file |
| 2402158 | LOPEZ CARTAGENA,SARA L | Address on file |
| 2416772 | LOPEZ CARTAGENA,SYLVIA DE L | Address on file |
| 2361573 | LOPEZ CASELLAS,ANGEL L | Address on file |
| Partic_24220 | LOPEZ CASILLAS,ANGEL L | Address on file |
| 2419840 | LOPEZ CASILLAS,MARIA M | Address on file |
| Partic_24221 | LOPEZ CASTELLAR,HECTOR L | Address on file |
| Partic_24222 | LOPEZ CASTILLO,LAURA I | Address on file |
| 2399957 | LOPEZ CASTILLO,PETRA N | Address on file |
| Partic_24223 | LOPEZ CASTILLO,ROSA M | Address on file |
| 2403697 | LOPEZ CASTRO,ALEJANDRINA | Address on file |
| Partic_24224 | LOPEZ CASTRO,GESINA A | Address on file |
| Partic_24225 | LOPEZ CASTRO,ISBETH | Address on file |
| 2405794 | LOPEZ CASTRO,JAIME G | Address on file |
| Partic_24226 | LOPEZ CASTRO,JOHAN | Address on file |
| 2411259 | LOPEZ CASTRO,SYLVIA S | Address on file |
| 2361800 | LOPEZ CEDENO,CARMEN D | Address on file |
| 2358321 | LOPEZ CEPERO GONZALEZ,RHEA E | Address on file |
| 2367415 | LOPEZ CEPERO,CARMEN | Address on file |
| 2354373 | LOPEZ CHABRIER,ELBA I | Address on file |
| Partic_24227 | LOPEZ CHAMORRO,JESSICA Y | Address on file |
| Partic_24228 | LOPEZ CHAMORRO,LILKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406531 | LOPEZ CHANZA,NEREIDA | Address on file |
| Partic_24229 | LOPEZ CHEVERE,KERMER W | Address on file |
| Partic_24230 | LOPEZ CHINEA,MARYLIN | Address on file |
| Partic_24231 | LOPEZ CINTRON,FRANK E | Address on file |
| 2354155 | LOPEZ CINTRON,HECTOR O | Address on file |
| Partic_24232 | LOPEZ CINTRON,JOMARY | Address on file |
| Partic_24233 | LOPEZ CINTRON,MARIA D | Address on file |
| Partic_24234 | LOPEZ CINTRON,MIDIAM I | Address on file |
| Partic_24235 | LOPEZ CIRILO,CRUZ MARIA | Address on file |
| 2364671 | LOPEZ CLAUDIO,MYRTA | Address on file |
| Partic_24236 | LOPEZ COLLAZO,HECTOR R | Address on file |
| Partic_24237 | LOPEZ COLLAZO,JANIS L | Address on file |
| Partic_24238 | LOPEZ COLLAZO,ODETTE | Address on file |
| Partic_24239 | LOPEZ COLON,BETHZAIDA | Address on file |
| 2421414 | LOPEZ COLON,CARMEN | Address on file |
| Partic_24240 | LOPEZ COLON,CARMEN | Address on file |
| Partic_24241 | LOPEZ COLON,CARMEN M | Address on file |
| 2418105 | LOPEZ COLON,CARMEN S | Address on file |
| Partic_00957 | LOPEZ COLON,CARMEN S | Address on file |
| 2358892 | LOPEZ COLON,EMILY | Address on file |
| 2566852 | LOPEZ COLON,ENRIQUE | Address on file |
| 2354220 | LOPEZ COLON,IRMA I | Address on file |
| 2403076 | LOPEZ COLON,JESUS | Address on file |
| Partic_24242 | LOPEZ COLON,JOEL | Address on file |
| Partic_24243 | LOPEZ COLON,JOSE M | Address on file |
| 2368324 | LOPEZ COLON,JULIA | Address on file |
| Partic_24244 | LOPEZ COLON,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24245 | LOPEZ COLON,LUIS D | Address on file |
| Partic_24246 | LOPEZ COLON,LUZ J | Address on file |
| 2362054 | LOPEZ COLON,MAGALI | Address on file |
| 2364666 | LOPEZ COLON,MARIA A | Address on file |
| Partic_24247 | LOPEZ COLON,MARIA R | Address on file |
| Partic_24248 | LOPEZ COLON,MARTIN | Address on file |
| 2367805 | LOPEZ COLON,NILDA | Address on file |
| Partic_00647 | LOPEZ COLON,NORA H | Address on file |
| Partic_24249 | LOPEZ COLON,NYDIA I | Address on file |
| Partic_24250 | LOPEZ COLON,ODETTE | Address on file |
| 2407435 | LOPEZ COLON,SONIA | Address on file |
| 2359592 | LOPEZ COLON,VICTOR | Address on file |
| Partic_24251 | LOPEZ COLON,YOLANDA L | Address on file |
| Partic_24252 | LOPEZ COLONBANI,MICHELLE | Address on file |
| 2358121 | LOPEZ COMAS,ELIZABETH | Address on file |
| Partic_24253 | LOPEZ CONCEPCION,MINA L | Address on file |
| 2413752 | LOPEZ CONTRERAS,CARMEN L | Address on file |
| Partic_24254 | LOPEZ CONTRERAS,KASSANDRA | Address on file |
| Partic_24255 | LOPEZ CORA,CRISTINA E | Address on file |
| Partic_24256 | LOPEZ CORCHADO,ERIC | Address on file |
| 2351723 | LOPEZ CORCINO,ANA L | Address on file |
| 2365972 | LOPEZ CORCINO,MARIA M | Address on file |
| 2356742 | LOPEZ CORDERO,CARMEN E | Address on file |
| Partic_24257 | LOPEZ CORDERO,CESAR | Address on file |
| Partic_24258 | LOPEZ CORDERO,DIANA G | Address on file |
| 2402549 | LOPEZ CORDERO,MARIA A | Address on file |
| Partic_24259 | LOPEZ CORDERO,NATALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24260 | LOPEZ CORDOVA,OLGA I | Address on file |
| 2365872 | LOPEZ CORREA,ANA I | Address on file |
| 2348264 | LOPEZ CORREA,LYDIA E | Address on file |
| Partic_24261 | LOPEZ CORREA,MERCEDES Y | Address on file |
| 2403671 | LOPEZ CORREA,MILDRED R | Address on file |
| 2421236 | LOPEZ CORREA,NEDYNIA | Address on file |
| 2359071 | LOPEZ CORRUCINI,ELBA F | Address on file |
| 2367262 | LOPEZ CORTES,ALICIA D | Address on file |
| 2414897 | LOPEZ CORTES,ANGEL L | Address on file |
| Partic_24262 | LOPEZ CORTES,JOSE A | Address on file |
| Partic_24263 | LOPEZ CORTES,LEYDA | Address on file |
| 2401160 | LOPEZ CORTES,MYRNA I. | Address on file |
| 2351634 | LOPEZ CORTES,PABLO J | Address on file |
| Partic_24264 | LOPEZ COSME,ANAYDA M | Address on file |
| 2365608 | LOPEZ COSME,EMERITO | Address on file |
| Partic_24265 | LOPEZ COSME,MANUEL E | Address on file |
| Partic_24266 | LOPEZ COTTO,DIANA L | Address on file |
| 2407884 | LOPEZ COTTO,EVELYN | Address on file |
| Partic_24267 | LOPEZ COTTO,MARINEX | Address on file |
| Partic_24268 | LOPEZ COTTO,MELITZA | Address on file |
| 2361818 | LOPEZ COTTO,NELLIE | Address on file |
| Partic_24269 | LOPEZ COTTO,NITZA M | Address on file |
| Partic_24270 | LOPEZ COTTO,YAJAIZA | Address on file |
| Partic_24271 | LOPEZ CRESPO,EVA L | Address on file |
| 2364162 | LOPEZ CRESPO,EVELYN | Address on file |
| Partic_24272 | LOPEZ CRESPO,OBED A | Address on file |
| 2350880 | LOPEZ CRESPO,RAMON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354183 | LOPEZ CRESPO,RAMON E | Address on file |
| Partic_24273 | LOPEZ CRESPO,WANDA I | Address on file |
| Partic_24274 | LOPEZ CRUZ,ADALID | Address on file |
| 2402483 | LOPEZ CRUZ,AMARILIS | Address on file |
| 2360213 | LOPEZ CRUZ,ANGEL L | Address on file |
| Partic_24275 | LOPEZ CRUZ,ANGELA | Address on file |
| Partic_24276 | LOPEZ CRUZ,ARACELIS | Address on file |
| 2417266 | LOPEZ CRUZ,BEATRIZ | Address on file |
| 2418033 | LOPEZ CRUZ,BRENDA S | Address on file |
| Partic_24277 | LOPEZ CRUZ,BRUNO J | Address on file |
| 2359581 | LOPEZ CRUZ,CARMEN | Address on file |
| 2411913 | LOPEZ CRUZ,CARMEN L | Address on file |
| 2566742 | LOPEZ CRUZ,CARMEN L | Address on file |
| Partic_24278 | LOPEZ CRUZ,CARMEN M | Address on file |
| Partic_24279 | LOPEZ CRUZ,ELBA I | Address on file |
| Partic_24280 | LOPEZ CRUZ,GLORIA | Address on file |
| Partic_24281 | LOPEZ CRUZ,GLORIA B | Address on file |
| 2355859 | LOPEZ CRUZ,JOSE F | Address on file |
| 2348532 | LOPEZ CRUZ,JOSE F | Address on file |
| 2360062 | LOPEZ CRUZ,JUANITA | Address on file |
| Partic_24282 | LOPEZ CRUZ,KATHERINE | Address on file |
| Partic_24283 | LOPEZ CRUZ,LILLIAN E | Address on file |
| Partic_24284 | LOPEZ CRUZ,LUZ I | Address on file |
| Partic_24285 | LOPEZ CRUZ,LYNDIA Z | Address on file |
| 2403844 | LOPEZ CRUZ,MIGDALIA | Address on file |
| 2412526 | LOPEZ CRUZ,MILAGROS M | Address on file |
| 2370577 | LOPEZ CRUZ,NANCY I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352266 | LOPEZ CRUZ,NANCY I | Address on file |
| 2352029 | LOPEZ CRUZ,NEREIDA | Address on file |
| Partic_24286 | LOPEZ CRUZ,NILDA | Address on file |
| Partic_24287 | LOPEZ CRUZ,OLGA I | Address on file |
| 2404072 | LOPEZ CRUZ,PEDRO J | Address on file |
| 2353981 | LOPEZ CRUZ,PHOEBE | Address on file |
| 2369676 | LOPEZ CRUZ,RAMON | Address on file |
| Partic_24288 | LOPEZ CRUZ,XIOMARALY | Address on file |
| 2363038 | LOPEZ CRUZ,ZOBEIDA | Address on file |
| 2351118 | LOPEZ CRUZADO,LUIS | Address on file |
| Partic_24289 | LOPEZ CUADRADO,YADIZA | Address on file |
| Partic_24290 | LOPEZ CUBERO,ALEANNETTE | Address on file |
| Partic_24291 | LOPEZ CUEVAS,LUZ C | Address on file |
| Partic_24292 | LOPEZ CUEVAS,SILKIA Y | Address on file |
| Partic_24293 | LOPEZ CUEVAS,WALESKA | Address on file |
| Partic_24294 | LOPEZ CURBELO,JOSEFINA | Address on file |
| Partic_24295 | LOPEZ CURBELO,VIRGINIA | Address on file |
| Partic_24296 | LOPEZ DAVILA,MARIA DEL P | Address on file |
| 2407698 | LOPEZ DAVILA,MARIA S | Address on file |
| Partic_24297 | LOPEZ DAVILA,OLGA L | Address on file |
| Partic_24298 | LOPEZ DAVILA,WALESKA | Address on file |
| 2363339 | LOPEZ DE BAEZ,DORCA | Address on file |
| Partic_24299 | LOPEZ DE CHOUDENS,MAYRA J | Address on file |
| Partic_24300 | LOPEZ DE CORREA,ANGELA | Address on file |
| Partic_24301 | LOPEZ DE CORTES,ANA M | Address on file |
| Partic_24302 | LOPEZ DE CURCIO,ANA G | Address on file |
| Partic_24303 | LOPEZ DE JESUS,AMARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361066 | LOPEZ DE JESUS,CARMEN V | Address on file |
| 2350512 | LOPEZ DE JESUS,FELICITA S | Address on file |
| Partic_24304 | LOPEZ DE JESUS,JANET | Address on file |
| 2415422 | LOPEZ DE JESUS,JUDITH | Address on file |
| 2404659 | LOPEZ DE JESUS,LUZ R | Address on file |
| 2407781 | LOPEZ DE JESUS,MARGARITA | Address on file |
| Partic_24305 | LOPEZ DE JESUS,MICHELLE | Address on file |
| 2413902 | LOPEZ DE JESUS,NORMA | Address on file |
| 2418486 | LOPEZ DE JESUS,ROSA | Address on file |
| 2363885 | LOPEZ DE JESUS,ROSAEL | Address on file |
| 2402082 | LOPEZ DE JESUS,VICTOR L | Address on file |
| 2403771 | LOPEZ DE LA CRUZ,NORA I | Address on file |
| 2399826 | LOPEZ DE LEON,VICTOR M | Address on file |
| 2350778 | LOPEZ DE MARTINEZ,ESTHER | Address on file |
| Partic_24306 | LOPEZ DE OLIVA,LUISA | Address on file |
| 2357274 | LOPEZ DE SIERRA,CARMEN M | Address on file |
| Partic_24307 | LOPEZ DE VARGAS,JOSEFA M | Address on file |
| 2362177 | LOPEZ DE VICTORIA GONZAGUE,NYDIA M | Address on file |
| Partic_24308 | LOPEZ DE VICTORIA HUERTAS,GUILLERMINA | Address on file |
| Partic_24309 | LOPEZ DE VICTORIA MARTINEZ,MONICA | Address on file |
| 2405548 | LOPEZ DE VICTORIA MATOS,WALESKA | Address on file |
| Partic_24310 | LOPEZ DEIDA,CARMEN M | Address on file |
| 2350172 | LOPEZ DEL RIO,FERMIN | Address on file |
| 2412789 | LOPEZ DEL VALLE,CONCEPCION | Address on file |
| Partic_24311 | LOPEZ DEL VALLE,GUSTAVO | Address on file |
| 2423073 | LOPEZ DEL VALLE,NOELIA | Address on file |
| Partic_24312 | LOPEZ DELGADO,CYNTHIA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24313 | LOPEZ DELGADO,CYNTHIA I | Address on file |
| 2401078 | LOPEZ DELGADO,ISRAEL | Address on file |
| 2350324 | LOPEZ DELGADO,JACY | Address on file |
| 2412973 | LOPEZ DELGADO,LAURA | Address on file |
| 2401241 | LOPEZ DELGADO,MARGARITA | Address on file |
| Partic_24314 | LOPEZ DELGADO,MAYLEEN | Address on file |
| Partic_24315 | LOPEZ DEYA,ELBA | Address on file |
| 2359299 | LOPEZ DEYNES,AIDA E | Address on file |
| 2362264 | LOPEZ DEYNES,CARMEN R | Address on file |
| 2420268 | LOPEZ DIAZ,ANA DEL PILAR | Address on file |
| 2350374 | LOPEZ DIAZ,ANA L | Address on file |
| Partic_24316 | LOPEZ DIAZ,ANA V | Address on file |
| 2405652 | LOPEZ DIAZ,ANTONIA | Address on file |
| 2412847 | LOPEZ DIAZ,AURORA | Address on file |
| Partic_24317 | LOPEZ DIAZ,CARLOS J | Address on file |
| 2421530 | LOPEZ DIAZ,CARMEN I | Address on file |
| 2362282 | LOPEZ DIAZ,CARMEN L | Address on file |
| Partic_24318 | LOPEZ DIAZ,DELIRIS | Address on file |
| 2402885 | LOPEZ DIAZ,EVA L | Address on file |
| Partic_24319 | LOPEZ DIAZ,EVA L | Address on file |
| Partic_24320 | LOPEZ DIAZ,FELIPE | Address on file |
| Partic_24321 | LOPEZ DIAZ,FRANKLYN E | Address on file |
| 2406234 | LOPEZ DIAZ,GLADYS E | Address on file |
| Partic_24322 | LOPEZ DIAZ,GUILLERMO R | Address on file |
| Partic_24323 | LOPEZ DIAZ,IVETTE D | Address on file |
| Partic_24324 | LOPEZ DIAZ,JOSE O | Address on file |
| Partic_24325 | LOPEZ DIAZ,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24326 | LOPEZ DIAZ,KAREN | Address on file |
| Partic_24327 | LOPEZ DIAZ,LETICIA | Address on file |
| Partic_24328 | LOPEZ DIAZ,LYDIANA I | Address on file |
| Partic_24329 | LOPEZ DIAZ,MANAEN | Address on file |
| 2349973 | LOPEZ DIAZ,MANUEL | Address on file |
| Partic_24330 | LOPEZ DIAZ,MARI CARMEN | Address on file |
| Partic_24331 | LOPEZ DIAZ,MARIA E | Address on file |
| 2353618 | LOPEZ DIAZ,MARIA T | Address on file |
| 2357164 | LOPEZ DIAZ,MARYLIN | Address on file |
| 2567049 | LOPEZ DIAZ,MONSERRATE | Address on file |
| 2400574 | LOPEZ DIAZ,MYRNA L | Address on file |
| 2354303 | LOPEZ DIAZ,RAMONITA | Address on file |
| Partic_24332 | LOPEZ DIAZ,RHODER I | Address on file |
| Partic_24333 | LOPEZ DIAZ,YALITZA | Address on file |
| Partic_24334 | LOPEZ DIAZ,YEIBERNIN | Address on file |
| Partic_24335 | LOPEZ DIAZ,ZULMILED M | Address on file |
| Partic_24336 | LOPEZ DIEZ,MARGARITA D | Address on file |
| 2363861 | LOPEZ DIPINI,CARMEN | Address on file |
| 2349449 | LOPEZ DIPINI,FELIX M | Address on file |
| 2418152 | LOPEZ DOMENECH,ELAINE | Address on file |
| 2360654 | LOPEZ DOMINGUEZ,BETSY | Address on file |
| Partic_24337 | LOPEZ DROHIN,MARGARITA | Address on file |
| Partic_24338 | LOPEZ DUMENG,MARYLIN | Address on file |
| 2412961 | LOPEZ DUPREY,ANA M | Address on file |
| Partic_24339 | LOPEZ DUPREY,MIGUEL A | Address on file |
| Partic_24340 | LOPEZ ECHEGARAY,LAURA | Address on file |
| 2420854 | LOPEZ ECHEVARRIA,LAVINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363776 | LOPEZ ELIAS,WENDY | Address on file |
| Partic_24341 | LOPEZ ENRIQUEZ,CARMEN I | Address on file |
| 2412400 | LOPEZ ESCOBAR,CARMEN L | Address on file |
| Partic_24342 | LOPEZ ESCOBAR,MARILIE | Address on file |
| 2566715 | LOPEZ ESCOBAR,MARINA | Address on file |
| Partic_24343 | LOPEZ ESCOBAR,SANDRALIZ | Address on file |
| Partic_24344 | LOPEZ ESCRIBANO,MINERVA | Address on file |
| Partic_24345 | LOPEZ ESPINOSA,ABIGAIL | Address on file |
| Partic_24346 | LOPEZ ESPOLA,MILDRED | Address on file |
| 2358572 | LOPEZ ESTRADA,JOSE D | Address on file |
| 2401867 | LOPEZ ESTRELLA,GLADYS E. | Address on file |
| 2421698 | LOPEZ FALCON,MARIA DE L | Address on file |
| 2401707 | LOPEZ FALU,CRUZ C | Address on file |
| Partic_24347 | LOPEZ FALU,GLORICELA | Address on file |
| 2355619 | LOPEZ FEAL,JUANA | Address on file |
| 2417747 | LOPEZ FEBUS,CARMEN L | Address on file |
| Retir_00211 | LOPEZ FELICIANO, CARLOS | Address on file |
| Partic_24348 | LOPEZ FELICIANO,BENJAMIN | Address on file |
| 2365844 | LOPEZ FELICIANO,CARMEN | Address on file |
| Partic_24349 | LOPEZ FELICIANO,FRANCES | Address on file |
| 2403955 | LOPEZ FELICIANO,JULIA | Address on file |
| 2403954 | LOPEZ FELICIANO,MARIA | Address on file |
| 2408474 | LOPEZ FELICIANO,MARIBEL | Address on file |
| 2369850 | LOPEZ FELICIANO,RAMON L | Address on file |
| Partic_00943 | LOPEZ FELICIANO,RUTH | Address on file |
| Partic_24350 | LOPEZ FELICIANO,SAYHLY | Address on file |
| Partic_24351 | LOPEZ FELIU,IVETECY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24352 | LOPEZ FELIX,EDWIN J | Address on file |
| Partic_24353 | LOPEZ FELIX,RUBEN S | Address on file |
| Partic_24354 | LOPEZ FENEQUE,ANA E | Address on file |
| Partic_24355 | LOPEZ FERNANDEZ,HJALMAR | Address on file |
| Partic_24356 | LOPEZ FERNANDEZ,LUZ A | Address on file |
| 2410571 | LOPEZ FERNANDEZ,MARIA S | Address on file |
| Partic_24357 | LOPEZ FERNANDEZ,OMAR | Address on file |
| Partic_24358 | LOPEZ FERRAO,JULIO E | Address on file |
| 2357534 | LOPEZ FERRER,DOLORES | Address on file |
| Partic_24359 | LOPEZ FERRER,EDGARDO L | Address on file |
| Partic_24360 | LOPEZ FERRER,ISABEL | Address on file |
| 2357646 | LOPEZ FERRER,MERCEDES | Address on file |
| 2348927 | LOPEZ FERRER,MIGDALIA | Address on file |
| Partic_24361 | LOPEZ FIGUEROA,ANGEL L | Address on file |
| 2421013 | LOPEZ FIGUEROA,CARMEN | Address on file |
| 2399916 | LOPEZ FIGUEROA,CARMEN I | Address on file |
| 2360794 | LOPEZ FIGUEROA,CARMEN N | Address on file |
| Partic_24362 | LOPEZ FIGUEROA,DAILEEN | Address on file |
| 2420040 | LOPEZ FIGUEROA,ELSA N | Address on file |
| Partic_24363 | LOPEZ FIGUEROA,GILBERTO | Address on file |
| 2417163 | LOPEZ FIGUEROA,HELYS M | Address on file |
| Partic_24364 | LOPEZ FIGUEROA,IBIS M | Address on file |
| 2408287 | LOPEZ FIGUEROA,IVETTE | Address on file |
| Partic_24365 | LOPEZ FIGUEROA,JESSICA | Address on file |
| Partic_24366 | LOPEZ FIGUEROA,JESSNERIE | Address on file |
| Partic_24367 | LOPEZ FIGUEROA,JUAN A | Address on file |
| Partic_24368 | LOPEZ FIGUEROA,JUAN F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408279 | LOPEZ FIGUEROA,MARILUZ | Address on file |
| 2400898 | LOPEZ FIGUEROA,MYRTA I | Address on file |
| Partic_24369 | LOPEZ FIGUEROA,NORMA I | Address on file |
| 2368721 | LOPEZ FIGUEROA,ORLANDO | Address on file |
| Partic_24370 | LOPEZ FIGUEROA,RITA M | Address on file |
| Partic_24371 | LOPEZ FIGUEROA,ROSA M | Address on file |
| Partic_24372 | LOPEZ FIGUEROA,RUTH N | Address on file |
| 2411962 | LOPEZ FIGUEROA,SANDRA | Address on file |
| Partic_24373 | LOPEZ FIGUEROA,SANDRA E | Address on file |
| Partic_24374 | LOPEZ FIGUEROA,SAYDA E | Address on file |
| Partic_24375 | LOPEZ FIGUEROA,SONY M | Address on file |
| Partic_24376 | LOPEZ FIGUEROA,YOLANDA | Address on file |
| Partic_24377 | LOPEZ FLECHA,JEANETTE J | Address on file |
| Partic_24378 | LOPEZ FLORES,JACKELIN | Address on file |
| Partic_24379 | LOPEZ FLORES,JOCELYN | Address on file |
| 2367901 | LOPEZ FLORES,MILAGROS E | Address on file |
| 2361932 | LOPEZ FLORES,PURA L | Address on file |
| Partic_24380 | LOPEZ FLORES,SONIA M | Address on file |
| Partic_24381 | LOPEZ FLORES,WANDA | Address on file |
| Partic_24382 | LOPEZ FONSECA,ANDRES | Address on file |
| 2403630 | LOPEZ FRANCO,CARMEN A | Address on file |
| 2410837 | LOPEZ FRANCO,MARTA M | Address on file |
| 2351810 | LOPEZ FRANCO,MILDRED | Address on file |
| 2403667 | LOPEZ FUENTES,ALBA I | Address on file |
| 2410638 | LOPEZ FUENTES,CARMEN G | Address on file |
| Partic_24383 | LOPEZ FUENTES,EFRAIN | Address on file |
| 2419491 | LOPEZ FUENTES,MARIA DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24384 | LOPEZ FUENTES,YOMARA | Address on file |
| Partic_24385 | LOPEZ GALARZA,HECTOR A | Address on file |
| Partic_24386 | LOPEZ GALARZA,IRAIDA | Address on file |
| Partic_24387 | LOPEZ GALARZA,PABLO | Address on file |
| 2350106 | LOPEZ GALLARDO,LUZ M | Address on file |
| Partic_24388 | LOPEZ GALLEGO,MARIA E | Address on file |
| Retir_00212 | LOPEZ GARCIA, HECTOR | Address on file |
| Partic_24389 | LOPEZ GARCIA,ANA E | Address on file |
| Partic_24390 | LOPEZ GARCIA,ANGEL D | Address on file |
| 2411513 | LOPEZ GARCIA,DAMARIS | Address on file |
| Partic_24391 | LOPEZ GARCIA,DORIS E | Address on file |
| 2421516 | LOPEZ GARCIA,ELENA | Address on file |
| 2414468 | LOPEZ GARCIA,EVA | Address on file |
| 2368416 | LOPEZ GARCIA,FELICITA | Address on file |
| 2365887 | LOPEZ GARCIA,GLORIA | Address on file |
| 2368883 | LOPEZ GARCIA,HECTOR N | Address on file |
| Partic_24392 | LOPEZ GARCIA,IRMA I | Address on file |
| Partic_24393 | LOPEZ GARCIA,JENNY E | Address on file |
| 2402749 | LOPEZ GARCIA,LIZETTE | Address on file |
| 2418869 | LOPEZ GARCIA,LUZ M | Address on file |
| 2416578 | LOPEZ GARCIA,MARIA J | Address on file |
| Partic_24394 | LOPEZ GARCIA,MARIA L | Address on file |
| Partic_00648 | LOPEZ GARCIA,NELLY | Address on file |
| Partic_24395 | LOPEZ GARCIA,PEDRO A | Address on file |
| 2413857 | LOPEZ GARCIA,SAUL | Address on file |
| Partic_24396 | LOPEZ GARCIA,SOLIMAR M | Address on file |
| 2400594 | LOPEZ GASTON,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24397 | LOPEZ GINEL,ANA Y | Address on file |
| Partic_24398 | LOPEZ GINES,MARIA T | Address on file |
| 2360519 | LOPEZ GIRAUD,BLANCA L | Address on file |
| Partic_24399 | LOPEZ GOBOYEAUX,MARGARITA | Address on file |
| Partic_24400 | LOPEZ GOMEZ,EVELYN | Address on file |
| 2402569 | LOPEZ GOMEZ,FRANCISCO | Address on file |
| 2405276 | LOPEZ GOMEZ,JUANA | Address on file |
| 2358357 | LOPEZ GOMEZ,MALAQUIAS | Address on file |
| Partic_00699 | LOPEZ GOMEZ,MIRIAM | Address on file |
| 2350392 | LOPEZ GOMEZ,PETRA | Address on file |
| 2352902 | LOPEZ GOMEZ,PROVIDENCIA | Address on file |
| Partic_24401 | LOPEZ GONZALES,FERNANDO | Address on file |
| APartic_00120 | LOPEZ GONZALEZ, DANIEL R | Address on file |
| Partic_24402 | LOPEZ GONZALEZ,ABIGAIL | Address on file |
| 2404014 | LOPEZ GONZALEZ,AIXA | Address on file |
| 2416473 | LOPEZ GONZALEZ,ALEXA | Address on file |
| Partic_24403 | LOPEZ GONZALEZ,AURORA L | Address on file |
| Partic_24404 | LOPEZ GONZALEZ,BEATRIZ | Address on file |
| 2411779 | LOPEZ GONZALEZ,BRUNILDA | Address on file |
| 2408676 | LOPEZ GONZALEZ,CARMEN M | Address on file |
| Partic_24405 | LOPEZ GONZALEZ,CARMEN M | Address on file |
| Partic_24406 | LOPEZ GONZALEZ,CHRISTINE | Address on file |
| Partic_24407 | LOPEZ GONZALEZ,CLEMENCIA | Address on file |
| 2420946 | LOPEZ GONZALEZ,DAISY | Address on file |
| Partic_24408 | LOPEZ GONZALEZ,DANIEL | Address on file |
| 2403505 | LOPEZ GONZALEZ,ELSA J | Address on file |
| Partic_24409 | LOPEZ GONZALEZ,ENID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418604 | LOPEZ GONZALEZ,FRANCISCA | Address on file |
| Partic_24410 | LOPEZ GONZALEZ,FREYA M | Address on file |
| Partic_24411 | LOPEZ GONZALEZ,GLENDABELL | Address on file |
| Partic_24412 | LOPEZ GONZALEZ,HECTOR D | Address on file |
| 2349418 | LOPEZ GONZALEZ,ISABEL | Address on file |
| Partic_24413 | LOPEZ GONZALEZ,IVETTE | Address on file |
| Partic_24414 | LOPEZ GONZALEZ,LADY E | Address on file |
| Partic_24415 | LOPEZ GONZALEZ,LINETTE | Address on file |
| Partic_24416 | LOPEZ GONZALEZ,MABEL | Address on file |
| 2400287 | LOPEZ GONZALEZ,MARIA I | Address on file |
| 2367871 | LOPEZ GONZALEZ,MARIANA | Address on file |
| Partic_24417 | LOPEZ GONZALEZ,MARIEL A | Address on file |
| Partic_24418 | LOPEZ GONZALEZ,MAYDA | Address on file |
| 2415459 | LOPEZ GONZALEZ,MEDELLIN P | Address on file |
| Partic_24419 | LOPEZ GONZALEZ,NATALIE M | Address on file |
| Partic_24420 | LOPEZ GONZALEZ,NILSA O | Address on file |
| Partic_24421 | LOPEZ GONZALEZ,OLGA G | Address on file |
| 2401376 | LOPEZ GONZALEZ,ORIALI | Address on file |
| 2418946 | LOPEZ GONZALEZ,OSVALDO | Address on file |
| Partic_24422 | LOPEZ GONZALEZ,ROBERTO | Address on file |
| Partic_24423 | LOPEZ GONZALEZ,RODRIGO L | Address on file |
| 2356734 | LOPEZ GONZALEZ,ROSAURA | Address on file |
| Partic_24424 | LOPEZ GONZALEZ,SARA H | Address on file |
| Partic_24425 | LOPEZ GONZALEZ,SULEIKA E | Address on file |
| Partic_24426 | LOPEZ GONZALEZ,WANDA | Address on file |
| 2415749 | LOPEZ GONZALEZ,WILMA M | Address on file |
| Partic_24427 | LOPEZ GONZALEZ,WILMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24428 | LOPEZ GONZALEZ,YURAIMA | Address on file |
| 2422349 | LOPEZ GONZALEZ,ZORAIDA | Address on file |
| Partic_24429 | LOPEZ GORI,ALTAGRACIA A | Address on file |
| 2362997 | LOPEZ GOYCO,YOLANDA | Address on file |
| 2419196 | LOPEZ GRACIA,MARTA | Address on file |
| Partic_24430 | LOPEZ GRAU,OMAYRA M | Address on file |
| Partic_24431 | LOPEZ GUADALUPE,CARMEN L | Address on file |
| Partic_24432 | LOPEZ GUERRIOS,SANDRA | Address on file |
| 2362047 | LOPEZ GUILLONT,ALFREDO | Address on file |
| 2366340 | LOPEZ GUTIERREZ,DAISY | Address on file |
| 2348355 | LOPEZ GUZMAN,CARMELO | Address on file |
| Partic_24433 | LOPEZ GUZMAN,ELAINE | Address on file |
| Partic_24434 | LOPEZ GUZMAN,HELEN I | Address on file |
| Partic_24435 | LOPEZ GUZMAN,IDALIA | Address on file |
| Partic_24436 | LOPEZ GUZMAN,JESUS | Address on file |
| Partic_24437 | LOPEZ GUZMAN,LIZZETTE | Address on file |
| 2359294 | LOPEZ GUZMAN,MARTIN | Address on file |
| 2364935 | LOPEZ GUZMAN,NILSA A | Address on file |
| 2400215 | LOPEZ GUZMAN,VICTOR | Address on file |
| 2353779 | LOPEZ GUZMAN,VICTOR | Address on file |
| 2368905 | LOPEZ GUZMAN,VIRGENMINA | Address on file |
| 2417338 | LOPEZ HADDOCK,GUILLERMO | Address on file |
| Partic_24438 | LOPEZ HENRICY,SONIA | Address on file |
| Partic_24439 | LOPEZ HENRRICY,ROXANA | Address on file |
| 2412026 | LOPEZ HERMINA,LIZETTE M | Address on file |
| Partic_24440 | LOPEZ HERNANDEZ,ALEXA | Address on file |
| Partic_24441 | LOPEZ HERNANDEZ,ALLAN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349440 | LOPEZ HERNANDEZ,ANGEL M | Address on file |
| Partic_24442 | LOPEZ HERNANDEZ,ANNETTE | Address on file |
| Partic_24443 | LOPEZ HERNANDEZ,ANTONIO | Address on file |
| 2404562 | LOPEZ HERNANDEZ,AURA E | Address on file |
| Partic_24444 | LOPEZ HERNANDEZ,CARLOS | Address on file |
| 2356472 | LOPEZ HERNANDEZ,CARMEN E | Address on file |
| 2368160 | LOPEZ HERNANDEZ,CARMEN J | Address on file |
| Partic_24445 | LOPEZ HERNANDEZ,DAVID | Address on file |
| Partic_24446 | LOPEZ HERNANDEZ,ENEIDA | Address on file |
| Partic_24447 | LOPEZ HERNANDEZ,ESTEBAN R | Address on file |
| 2353803 | LOPEZ HERNANDEZ,HERMINIO | Address on file |
| Partic_24448 | LOPEZ HERNANDEZ,JENNIFER | Address on file |
| Partic_24449 | LOPEZ HERNANDEZ,LETICIA | Address on file |
| Partic_24450 | LOPEZ HERNANDEZ,LYDIA | Address on file |
| Partic_24451 | LOPEZ HERNANDEZ,MARIA | Address on file |
| 2368179 | LOPEZ HERNANDEZ,MARIA C | Address on file |
| Partic_24452 | LOPEZ HERNANDEZ,MARILYN | Address on file |
| Partic_24453 | LOPEZ HERNANDEZ,MARITZA | Address on file |
| Partic_24454 | LOPEZ HERNANDEZ,MILAGROS M | Address on file |
| Partic_24455 | LOPEZ HERNANDEZ,MONICA | Address on file |
| 2367941 | LOPEZ HERNANDEZ,NOEL | Address on file |
| Partic_24456 | LOPEZ HERNANDEZ,NORRIS L | Address on file |
| 2353984 | LOPEZ HERNANDEZ,RAFAELA | Address on file |
| Partic_24457 | LOPEZ HERNANDEZ,ROSANA | Address on file |
| Partic_24458 | LOPEZ HERNANDEZ,VICTORIA V | Address on file |
| Partic_24459 | LOPEZ HERNARDEZ,JULIO R | Address on file |
| Partic_24460 | LOPEZ HORNEDO,LYDIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24461 | LOPEZ HUERTAS,CARMEN M | Address on file |
| Partic_24462 | LOPEZ HURTADO,JULIO C | Address on file |
| 2357692 | LOPEZ IGLESIA,MYRTELINA | Address on file |
| 2367348 | LOPEZ IGLESIAS,GLADYS | Address on file |
| Partic_24463 | LOPEZ IRIZARRY,CHRISTIAN M | Address on file |
| 2351515 | LOPEZ IRIZARRY,HILDA E | Address on file |
| 2412546 | LOPEZ IRIZARRY,IDALIA | Address on file |
| 2422555 | LOPEZ IRIZARRY,LUZ E | Address on file |
| Partic_24464 | LOPEZ IRIZARRY,ROSA I | Address on file |
| 2365814 | LOPEZ ISALES,ANGELES | Address on file |
| 2352437 | LOPEZ ITURRINO,MIRIA I | Address on file |
| 2347808 | LOPEZ ITURRINO,MIRIAM I | Address on file |
| Partic_24465 | LOPEZ JACKSON,WANDA | Address on file |
| Partic_24466 | LOPEZ JAIME,EDUARDO | Address on file |
| Partic_24467 | LOPEZ JAIME,ERIC O | Address on file |
| Partic_24468 | LOPEZ JAIME,MARIMAR | Address on file |
| Partic_24469 | LOPEZ JAIME,RUTH I | Address on file |
| APartic_00121 | LOPEZ JIMENEZ, CARLOS J | Address on file |
| 2362624 | LOPEZ JIMENEZ,AWILDA | Address on file |
| Partic_24470 | LOPEZ JIMENEZ,DAMARIS | Address on file |
| 2401000 | LOPEZ JIMENEZ,HILDA C | Address on file |
| Partic_24471 | LOPEZ JIMENEZ,JANET | Address on file |
| 2350540 | LOPEZ JIMENEZ,JUDITH S | Address on file |
| 2364189 | LOPEZ JIMENEZ,LAURA I | Address on file |
| 2348711 | LOPEZ JIMENEZ,LUIS R | Address on file |
| Partic_24472 | LOPEZ JIMENEZ,LUZ E | Address on file |
| Partic_24473 | LOPEZ JIMENEZ,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24474 | LOPEZ JIMENEZ,MARIA E | Address on file |
| Partic_24475 | LOPEZ JIMENEZ,MARITZA D | Address on file |
| 2360917 | LOPEZ JIMENEZ,ROSA J | Address on file |
| Partic_24476 | LOPEZ JIMENEZ,XIOMARA | Address on file |
| Partic_24477 | LOPEZ JIMENEZ,YESENIA L | Address on file |
| 2402683 | LOPEZ JORGE,NYDIA | Address on file |
| 2368610 | LOPEZ JUARBE,ROSARIO | Address on file |
| Partic_24478 | LOPEZ JURADO,RUBEN | Address on file |
| 2417263 | LOPEZ KOCK,JOSE E | Address on file |
| Partic_24479 | LOPEZ KOONTZ,MARCIA D | Address on file |
| Partic_24480 | LOPEZ LA TORRE,ROSE M | Address on file |
| 2400888 | LOPEZ LAMADRID,ROBERTO E. | Address on file |
| Partic_24481 | LOPEZ LAMBOY,BRENDA W | Address on file |
| Partic_24482 | LOPEZ LAMBOY,LORNA E | Address on file |
| Partic_24483 | LOPEZ LAMBOY,MIRELIE | Address on file |
| 2358246 | LOPEZ LAZABARA,ISABEL | Address on file |
| 2400531 | LOPEZ LAZARTE,MYRNA D | Address on file |
| 2371085 | LOPEZ LEBRON,CARMEN I | Address on file |
| 2365379 | LOPEZ LEBRON,CARMEN L | Address on file |
| 2414951 | LOPEZ LEBRON,CARMEN M | Address on file |
| 2352223 | LOPEZ LEBRON,EDGARDO | Address on file |
| Partic_24484 | LOPEZ LEBRON,IRIS R | Address on file |
| Partic_24485 | LOPEZ LEBRON,JOSHUA | Address on file |
| 2363280 | LOPEZ LEBRON,LUZ M | Address on file |
| Partic_00649 | LOPEZ LEBRON,LUZ M | Address on file |
| 2405053 | LOPEZ LEBRON,MONSERATE | Address on file |
| Partic_24486 | LOPEZ LEBRON,TERESA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356001 | LOPEZ LEBRON,ZAIDA M | Address on file |
| 2411796 | LOPEZ LEON,ASTRID DE L | Address on file |
| Partic_24487 | LOPEZ LEON,DANIEL | Address on file |
| Partic_24488 | LOPEZ LEON,EVELYN | Address on file |
| 2368079 | LOPEZ LEON,PEDRO J | Address on file |
| 2361075 | LOPEZ LEYRO,ELSA N | Address on file |
| 2352786 | LOPEZ LINARES,EDWIN J | Address on file |
| Partic_24489 | LOPEZ LLANOS,FRANCISCO | Address on file |
| Partic_24490 | LOPEZ LLAURADOR,RAYMOND | Address on file |
| 2408513 | LOPEZ LLOPIZ,DI ALMA | Address on file |
| 2422018 | LOPEZ LOPEZ,ADA N | Address on file |
| 2418553 | LOPEZ LOPEZ,ADELAIDA | Address on file |
| 2357978 | LOPEZ LOPEZ,AIDA L | Address on file |
| 2358409 | LOPEZ LOPEZ,ANA E | Address on file |
| Partic_00376 | LOPEZ LOPEZ,ANGEL | Address on file |
| 2348152 | LOPEZ LOPEZ,ANTONIO | Address on file |
| Partic_24491 | LOPEZ LOPEZ,ARACELIS | Address on file |
| Partic_24492 | LOPEZ LOPEZ,ARTURO | Address on file |
| Partic_24493 | LOPEZ LOPEZ,ASBEL J | Address on file |
| Partic_24494 | LOPEZ LOPEZ,BRENDA L | Address on file |
| 2353282 | LOPEZ LOPEZ,CARMELO | Address on file |
| 2401734 | LOPEZ LOPEZ,CARMEN I | Address on file |
| 2406195 | LOPEZ LOPEZ,CARMEN L | Address on file |
| Partic_24495 | LOPEZ LOPEZ,CARMEN M | Address on file |
| Partic_24496 | LOPEZ LOPEZ,CESAR I | Address on file |
| Partic_24497 | LOPEZ LOPEZ,CINDY | Address on file |
| Partic_24498 | LOPEZ LOPEZ,DONACIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410101 | LOPEZ LOPEZ,DORIS | Address on file |
| Partic_24499 | LOPEZ LOPEZ,DORIS L | Address on file |
| 2349376 | LOPEZ LOPEZ,ELADIO | Address on file |
| 2358390 | LOPEZ LOPEZ,ELBA | Address on file |
| Partic_24500 | LOPEZ LOPEZ,ELBA L | Address on file |
| 2369393 | LOPEZ LOPEZ,ELSA I | Address on file |
| 2409882 | LOPEZ LOPEZ,EMMA R | Address on file |
| 2369961 | LOPEZ LOPEZ,ENEIDA | Address on file |
| Partic_24501 | LOPEZ LOPEZ,ESTEBAN | Address on file |
| 2360703 | LOPEZ LOPEZ,FELICITA | Address on file |
| 2365612 | LOPEZ LOPEZ,FLOR M | Address on file |
| 2406464 | LOPEZ LOPEZ,IRIS M | Address on file |
| 2352753 | LOPEZ LOPEZ,ISABEL M | Address on file |
| Partic_24502 | LOPEZ LOPEZ,IVANIS | Address on file |
| Partic_24503 | LOPEZ LOPEZ,IVETTE | Address on file |
| Partic_24504 | LOPEZ LOPEZ,JANIMAR | Address on file |
| 2348857 | LOPEZ LOPEZ,JORGE V | Address on file |
| Partic_24505 | LOPEZ LOPEZ,JOSE A | Address on file |
| Partic_24506 | LOPEZ LOPEZ,JUAN (IVAN) | Address on file |
| Partic_24507 | LOPEZ LOPEZ,JUAN C | Address on file |
| 2350459 | LOPEZ LOPEZ,LAURA | Address on file |
| 2410552 | LOPEZ LOPEZ,LILLIAN D | Address on file |
| Partic_24508 | LOPEZ LOPEZ,LINETTE | Address on file |
| 2353215 | LOPEZ LOPEZ,LUZ | Address on file |
| 2419244 | LOPEZ LOPEZ,LUZ E | Address on file |
| 2352897 | LOPEZ LOPEZ,LUZ T | Address on file |
| 2361839 | LOPEZ LOPEZ,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24509 | LOPEZ LOPEZ,MARIBEL | Address on file |
| Partic_24510 | LOPEZ LOPEZ,MARIBEL | Address on file |
| Partic_24511 | LOPEZ LOPEZ,MARIE R | Address on file |
| Partic_24512 | LOPEZ LOPEZ,MARINES | Address on file |
| Partic_24513 | LOPEZ LOPEZ,MARIZA | Address on file |
| Partic_24514 | LOPEZ LOPEZ,MARTA W | Address on file |
| Partic_24515 | LOPEZ LOPEZ,MIGUEL A | Address on file |
| Partic_24516 | LOPEZ LOPEZ,MILAGROS | Address on file |
| Partic_00198 | LOPEZ LOPEZ,MYRIAM | Address on file |
| 2358698 | LOPEZ LOPEZ,MYRNA | Address on file |
| Partic_24517 | LOPEZ LOPEZ,NELLY A | Address on file |
| Partic_24518 | LOPEZ LOPEZ,OSCAR | Address on file |
| Partic_24519 | LOPEZ LOPEZ,PABLO | Address on file |
| 2405168 | LOPEZ LOPEZ,PAULA | Address on file |
| 2365961 | LOPEZ LOPEZ,ROSA I | Address on file |
| 2355338 | LOPEZ LOPEZ,RUBEN | Address on file |
| 2367636 | LOPEZ LOPEZ,RUTH E | Address on file |
| 2417140 | LOPEZ LOPEZ,SANDRA | Address on file |
| 2415018 | LOPEZ LOPEZ,SOL | Address on file |
| 2566744 | LOPEZ LOPEZ,SONIA | Address on file |
| 2411958 | LOPEZ LOPEZ,SYLVIA | Address on file |
| Partic_24520 | LOPEZ LOPEZ,SYLVIA | Address on file |
| 2407483 | LOPEZ LOPEZ,TERESA | Address on file |
| Partic_24521 | LOPEZ LOPEZ,TERESA | Address on file |
| 2367059 | LOPEZ LOPEZ,VICTOR A | Address on file |
| Partic_24522 | LOPEZ LOPEZ,VICTOR M | Address on file |
| Partic_24523 | LOPEZ LOPEZ,VIRGENMINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24524 | LOPEZ LOPEZ,ZORAIDA | Address on file |
| Partic_24525 | LOPEZ LORENZO,MARISOL | Address on file |
| 2404083 | LOPEZ LOZADA,SARAH | Address on file |
| 2356230 | LOPEZ LUGO,NOEMI | Address on file |
| Partic_24526 | LOPEZ LUGO,SANDRA | Address on file |
| Partic_24527 | LOPEZ LUJAN,LOURDES J | Address on file |
| 2416670 | LOPEZ LUQUIS,WALESKA I | Address on file |
| Partic_00086 | LOPEZ MACHADO,ELLIOT | Address on file |
| Partic_24528 | LOPEZ MAGOBET,MARITZA | Address on file |
| Partic_24529 | LOPEZ MAISONET,CARMEN | Address on file |
| 2410864 | LOPEZ MALAVE,MARIANELA | Address on file |
| 2422894 | LOPEZ MALAVE,NORA M | Address on file |
| 2413653 | LOPEZ MALAVE,REGALADO | Address on file |
| 2413052 | LOPEZ MALDONADO,AIDA I | Address on file |
| Partic_24530 | LOPEZ MALDONADO,ANTONIO | Address on file |
| 2369047 | LOPEZ MALDONADO,BELEN | Address on file |
| Partic_24531 | LOPEZ MALDONADO,DELVIN O | Address on file |
| Partic_24532 | LOPEZ MALDONADO,EVELYN | Address on file |
| Partic_24533 | LOPEZ MALDONADO,LESLIE | Address on file |
| 2407397 | LOPEZ MALDONADO,MARGA | Address on file |
| Partic_24534 | LOPEZ MALDONADO,MARINA D | Address on file |
| Partic_24535 | LOPEZ MALDONADO,MIRIAM | Address on file |
| Partic_24536 | LOPEZ MALDONADO,NILMARIS | Address on file |
| Partic_24537 | LOPEZ MALDONADO,PILAR | Address on file |
| 2405840 | LOPEZ MALDONADO,ZYDNIA O | Address on file |
| 2364216 | LOPEZ MALPICA,ALMA | Address on file |
| 2354202 | LOPEZ MARCANO,CARMEN T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401940 | LOPEZ MARCIAL,LYDIA | Address on file |
| 2411906 | LOPEZ MARCUCCI,HILDA M | Address on file |
| 2403008 | LOPEZ MARIN,JUDITH D | Address on file |
| Partic_24538 | LOPEZ MARIN,ROSIE I | Address on file |
| 2411069 | LOPEZ MARQUEZ,DELIA L | Address on file |
| Partic_24539 | LOPEZ MARQUEZ,NILDA N | Address on file |
| Partic_24540 | LOPEZ MARRERO,ALFONSO | Address on file |
| 2411330 | LOPEZ MARRERO,ANGEL L | Address on file |
| Partic_24541 | LOPEZ MARRERO,GRISELLE M | Address on file |
| Partic_24542 | LOPEZ MARRERO,JEANNETTE | Address on file |
| 2407497 | LOPEZ MARRERO,MIRIAM | Address on file |
| 2419605 | LOPEZ MARTINEZ,ADA | Address on file |
| Partic_24543 | LOPEZ MARTINEZ,AMILDA | Address on file |
| Partic_24544 | LOPEZ MARTINEZ,ANELIES | Address on file |
| Partic_24545 | LOPEZ MARTINEZ,CAROL J | Address on file |
| Partic_24546 | LOPEZ MARTINEZ,CHARY E | Address on file |
| Partic_24547 | LOPEZ MARTINEZ,CINTHIA I | Address on file |
| Partic_24548 | LOPEZ MARTINEZ,CLARAMELY | Address on file |
| Partic_24549 | LOPEZ MARTINEZ,DALIA E | Address on file |
| 2421441 | LOPEZ MARTINEZ,DELMY E | Address on file |
| Partic_24550 | LOPEZ MARTINEZ,EDUARDO | Address on file |
| 2359875 | LOPEZ MARTINEZ,EROTIDA | Address on file |
| 2370847 | LOPEZ MARTINEZ,FELICITA | Address on file |
| Partic_24551 | LOPEZ MARTINEZ,GISELLE | Address on file |
| Partic_24552 | LOPEZ MARTINEZ,GLADYS | Address on file |
| 2419347 | LOPEZ MARTINEZ,GLORIA E | Address on file |
| Partic_24553 | LOPEZ MARTINEZ,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24554 | LOPEZ MARTINEZ,GRISEL M | Address on file |
| 2404757 | LOPEZ MARTINEZ,HECTOR M | Address on file |
| 2409776 | LOPEZ MARTINEZ,IRMA I | Address on file |
| Partic_24555 | LOPEZ MARTINEZ,JANET | Address on file |
| Partic_24556 | LOPEZ MARTINEZ,JOSE F | Address on file |
| Partic_24557 | LOPEZ MARTINEZ,KATHERINE | Address on file |
| 2407528 | LOPEZ MARTINEZ,LOURDES A | Address on file |
| 2406270 | LOPEZ MARTINEZ,LUZ N | Address on file |
| 2349545 | LOPEZ MARTINEZ,MARIA M | Address on file |
| Partic_24558 | LOPEZ MARTINEZ,MARIA S | Address on file |
| 2419544 | LOPEZ MARTINEZ,MAYRA D | Address on file |
| Partic_24559 | LOPEZ MARTINEZ,NORMA I | Address on file |
| 2362185 | LOPEZ MARTINEZ,OLGA E | Address on file |
| 2411653 | LOPEZ MARTINEZ,ORLANDO | Address on file |
| 2352082 | LOPEZ MARTINEZ,PABLO E | Address on file |
| 2349269 | LOPEZ MARTINEZ,SANDALIO | Address on file |
| 2356634 | LOPEZ MARTINEZ,SANDRA | Address on file |
| 2422606 | LOPEZ MARTINEZ,SARA I | Address on file |
| Partic_24560 | LOPEZ MARTINEZ,SYLVETTE | Address on file |
| Partic_24561 | LOPEZ MARTINEZ,UBALDO | Address on file |
| Partic_24562 | LOPEZ MARTINEZ,VISIA I | Address on file |
| 2422770 | LOPEZ MARTINEZ,YOLANDA | Address on file |
| Partic_24563 | LOPEZ MARTINEZ,YOLANDA | Address on file |
| 2355672 | LOPEZ MARTIR,EROILDA | Address on file |
| 2356632 | LOPEZ MARTIR,GREGORIA | Address on file |
| Partic_24564 | LOPEZ MATEO,JOSE | Address on file |
| Partic_24565 | LOPEZ MATEO,VANESSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24566 | LOPEZ MATIAS,LESVIA L | Address on file |
| 2364421 | LOPEZ MATOS,ALFREDO | Address on file |
| Partic_24567 | LOPEZ MATOS,ALFREDO | Address on file |
| Partic_24568 | LOPEZ MATOS,ARACELIS | Address on file |
| Partic_24569 | LOPEZ MATOS,GLORIMAR | Address on file |
| Partic_00577 | LOPEZ MATOS,IDARMIS | Address on file |
| Partic_24570 | LOPEZ MATOS,JENNIFER | Address on file |
| 2416375 | LOPEZ MATOS,LETICIA | Address on file |
| 2413411 | LOPEZ MATOS,MARIA | Address on file |
| 2410336 | LOPEZ MATOS,MARIA E | Address on file |
| Partic_24571 | LOPEZ MATOS,PATRIA | Address on file |
| 2404425 | LOPEZ MATOS,TERESA | Address on file |
| Partic_24572 | LOPEZ MATTA,ROSA M | Address on file |
| Partic_24573 | LOPEZ MAURAS,IRAIDA M | Address on file |
| 2419712 | LOPEZ MEDERO,YOLANDA | Address on file |
| Partic_24574 | LOPEZ MEDINA,ANA | Address on file |
| Partic_24575 | LOPEZ MEDINA,EDARIS J | Address on file |
| Partic_24576 | LOPEZ MEDINA,ELIZ M | Address on file |
| 2404560 | LOPEZ MEDINA,EMERITA | Address on file |
| 2421457 | LOPEZ MEDINA,IRIS S | Address on file |
| 2419590 | LOPEZ MEDINA,IRIS Z | Address on file |
| Partic_24577 | LOPEZ MEDINA,JOSE M | Address on file |
| Partic_24578 | LOPEZ MEDINA,JUDISAND | Address on file |
| Partic_24579 | LOPEZ MEDINA,MARIA H | Address on file |
| 2406377 | LOPEZ MEDINA,MARILYN | Address on file |
| Partic_24580 | LOPEZ MEDINA,RUTH | Address on file |
| Partic_24581 | LOPEZ MEDRANO,SOLIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24582 | LOPEZ MEJIA,LUZ M | Address on file |
| 2354711 | LOPEZ MEJIAS,LAURA E | Address on file |
| 2370223 | LOPEZ MELECIO,CARMEN I | Address on file |
| 2365366 | LOPEZ MELENDEZ,EDUARDO | Address on file |
| Partic_24583 | LOPEZ MELENDEZ,GLYS MARIE | Address on file |
| Partic_24584 | LOPEZ MELENDEZ,HECTOR | Address on file |
| Partic_24585 | LOPEZ MELENDEZ,HIPOLITO | Address on file |
| Partic_24586 | LOPEZ MELENDEZ,ISIDRA | Address on file |
| Partic_24587 | LOPEZ MELENDEZ,JOHANNA | Address on file |
| Partic_24588 | LOPEZ MELENDEZ,JOSE D | Address on file |
| Partic_24589 | LOPEZ MELENDEZ,KARLA N | Address on file |
| Partic_24590 | LOPEZ MELENDEZ,LINSKY Y | Address on file |
| Partic_24591 | LOPEZ MELENDEZ,NELSON | Address on file |
| 2352738 | LOPEZ MELENDEZ,VIOLETA | Address on file |
| 2407092 | LOPEZ MENDEZ,ANA I | Address on file |
| Partic_24592 | LOPEZ MENDEZ,ANTONIO S | Address on file |
| Partic_24593 | LOPEZ MENDEZ,CARMEN | Address on file |
| Partic_24594 | LOPEZ MENDEZ,HIRAM | Address on file |
| Partic_24595 | LOPEZ MENDEZ,MAGDALIS | Address on file |
| Partic_24596 | LOPEZ MENDEZ,MARIA D | Address on file |
| Partic_24597 | LOPEZ MENDEZ,MARIA T | Address on file |
| 2354177 | LOPEZ MENDEZ,MARILUZ | Address on file |
| Partic_24598 | LOPEZ MENDEZ,MARYSOL | Address on file |
| Partic_24599 | LOPEZ MENDEZ,ONAISA | Address on file |
| 2356757 | LOPEZ MENDEZ,PABLO A | Address on file |
| Partic_24600 | LOPEZ MENDEZ,ROSA M | Address on file |
| Partic_24601 | LOPEZ MENDEZ,SANDRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24602 | LOPEZ MENDEZ,VANESSA | Address on file |
| Partic_24603 | LOPEZ MENDEZ,VERONICA | Address on file |
| Partic_24604 | LOPEZ MENENDEZ,RUTH D | Address on file |
| 2402071 | LOPEZ MERCADO,IRIS B | Address on file |
| Partic_24605 | LOPEZ MERCADO,LEIDA E | Address on file |
| Partic_24606 | LOPEZ MERCADO,LIZETTE | Address on file |
| 2409866 | LOPEZ MERCADO,MIRIAM | Address on file |
| Partic_24607 | LOPEZ MERCADO,NOEMI | Address on file |
| Partic_24608 | LOPEZ MERCADO,PEDRO | Address on file |
| 2407992 | LOPEZ MERCADO,ROSA B | Address on file |
| 2363763 | LOPEZ MERCADO,YOLANDA | Address on file |
| Partic_24609 | LOPEZ MERCADO,ZULMA I | Address on file |
| 2354976 | LOPEZ MERCED,ANA J | Address on file |
| 2368107 | LOPEZ MERCED,ANGEL L | Address on file |
| Partic_24610 | LOPEZ MERCED,ERNESTO | Address on file |
| 2370922 | LOPEZ MERCED,IRMA V | Address on file |
| 2347851 | LOPEZ MERCED,LINA M | Address on file |
| 2369652 | LOPEZ MERCED,LUZ H | Address on file |
| 2400324 | LOPEZ MERCED,MARIA C | Address on file |
| 2357444 | LOPEZ MERCED,NORMA T | Address on file |
| Partic_24611 | LOPEZ MERCED,SHEILA | Address on file |
| Partic_24612 | LOPEZ MERCEDES,ANTONIO | Address on file |
| Partic_24613 | LOPEZ MERCEDES,ANTONIO | Address on file |
| Partic_24614 | LOPEZ MERCEDES,ELY | Address on file |
| Partic_24615 | LOPEZ MILLAN,MARIA D | Address on file |
| Partic_24616 | LOPEZ MIRANDA,ANGEL | Address on file |
| Partic_24617 | LOPEZ MIRANDA,BERLISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422241 | LOPEZ MIRANDA,CARMEN | Address on file |
| Partic_24618 | LOPEZ MIRANDA,CARMEN L | Address on file |
| Partic_24619 | LOPEZ MIRANDA,DORIS | Address on file |
| Partic_24620 | LOPEZ MIRANDA,MADELINE | Address on file |
| Partic_24621 | LOPEZ MIRANDA,MARIA | Address on file |
| 2365029 | LOPEZ MIRANDA,MARIA H | Address on file |
| 2354734 | LOPEZ MIRANDA,MARIA M | Address on file |
| Partic_24622 | LOPEZ MIRANDA,MIGUEL A | Address on file |
| Partic_24623 | LOPEZ MIRANDA,NELIDA | Address on file |
| Partic_24624 | LOPEZ MIRANDA,REBECCA M | Address on file |
| Partic_24625 | LOPEZ MOJICA,GRISEL D | Address on file |
| 2356794 | LOPEZ MOJICA,SANTA E | Address on file |
| Partic_24626 | LOPEZ MOLINA,EDUARDO | Address on file |
| Partic_24627 | LOPEZ MOLINA,EDWIN | Address on file |
| 2414516 | LOPEZ MOLINA,IRIS M | Address on file |
| Partic_24628 | LOPEZ MOLINA,LUZ Y | Address on file |
| Partic_24629 | LOPEZ MONT,LUIS J | Address on file |
| 2348230 | LOPEZ MONTALVO,CARIDAD | Address on file |
| Partic_24630 | LOPEZ MONTANEZ,IBIS L | Address on file |
| Partic_24631 | LOPEZ MONTANEZ,JOSE | Address on file |
| Partic_24632 | LOPEZ MONTANEZ,JOSE R | Address on file |
| Partic_24633 | LOPEZ MONTANO,YOLANDA | Address on file |
| Partic_24634 | LOPEZ MONTES,DOREEN E | Address on file |
| Partic_24635 | LOPEZ MORA,BRUNILDA | Address on file |
| 2367519 | LOPEZ MORA,ESTHER | Address on file |
| 2364986 | LOPEZ MORA,GLADYS R | Address on file |
| Partic_24636 | LOPEZ MORALES,ADA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24637 | LOPEZ MORALES,ANGEL L | Address on file |
| Partic_24638 | LOPEZ MORALES,BRENDA L | Address on file |
| 2356702 | LOPEZ MORALES,CARMEN D | Address on file |
| Partic_24639 | LOPEZ MORALES,DOLORES | Address on file |
| Partic_24640 | LOPEZ MORALES,EVELYN M | Address on file |
| Partic_24641 | LOPEZ MORALES,FELIX | Address on file |
| Partic_24642 | LOPEZ MORALES,GEIDYLIZ | Address on file |
| Partic_24643 | LOPEZ MORALES,GERARDO E | Address on file |
| 2421829 | LOPEZ MORALES,GUDELIA | Address on file |
| 2422530 | LOPEZ MORALES,HERIBERTO | Address on file |
| 2370302 | LOPEZ MORALES,HILDA E | Address on file |
| Partic_24644 | LOPEZ MORALES,IDELIZA | Address on file |
| Partic_24645 | LOPEZ MORALES,JANNETTE | Address on file |
| 2368806 | LOPEZ MORALES,JUAN | Address on file |
| 2368511 | LOPEZ MORALES,JUANITA | Address on file |
| Partic_24646 | LOPEZ MORALES,KAREN N | Address on file |
| Partic_24647 | LOPEZ MORALES,LEYDA M | Address on file |
| Partic_24648 | LOPEZ MORALES,MARGARITA | Address on file |
| 2370121 | LOPEZ MORALES,MARIO | Address on file |
| Partic_24649 | LOPEZ MORALES,MILDRED | Address on file |
| 2420622 | LOPEZ MORALES,MIRIAM N | Address on file |
| Partic_24650 | LOPEZ MORALES,SHANTEL | Address on file |
| Partic_24651 | LOPEZ MORALES,VICTORIA | Address on file |
| 2366822 | LOPEZ MORAN,CARMEN I | Address on file |
| 2417707 | LOPEZ MORAN,CARMEN M | Address on file |
| 2355818 | LOPEZ MORELL,BESSIE | Address on file |
| Partic_24652 | LOPEZ MORELL,EDGARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351993 | LOPEZ MORELL,FRANCISCO H | Address on file |
| 2369071 | LOPEZ MORELL,HERNAN | Address on file |
| Partic_24653 | LOPEZ MORELL,JUALIAN J | Address on file |
| Partic_24654 | LOPEZ MORELL,REBECCA | Address on file |
| 2367405 | LOPEZ MORELL,SYLVIA R | Address on file |
| 2419294 | LOPEZ MORENO,EDNA G | Address on file |
| 2352986 | LOPEZ MORENO,RAMONA N | Address on file |
| 2347964 | LOPEZ MORET,HADA L | Address on file |
| Partic_24655 | LOPEZ MOSQUERA,AURIE | Address on file |
| 2356949 | LOPEZ MOYA,JUAN R | Address on file |
| 2359496 | LOPEZ MUNIZ,CARLOS A | Address on file |
| Partic_24656 | LOPEZ MUNIZ,ELBA E | Address on file |
| Partic_24657 | LOPEZ MUNIZ,IXA L | Address on file |
| Partic_24658 | LOPEZ MUNIZ,LIZ M | Address on file |
| Partic_24659 | LOPEZ MUNIZ,LOURADIX | Address on file |
| Partic_24660 | LOPEZ MUNIZ,LUIS REY | Address on file |
| 2408726 | LOPEZ MUNIZ,WILLIAM | Address on file |
| Partic_24661 | LOPEZ MUNOZ,AIXA V | Address on file |
| 2363462 | LOPEZ MUNOZ,IVAN | Address on file |
| Partic_24662 | LOPEZ MURILLO,THELMA | Address on file |
| Partic_24663 | LOPEZ NATAL,NILDA | Address on file |
| 2364790 | LOPEZ NATER,JUDITH | Address on file |
| Partic_24664 | LOPEZ NAVARRETE,ENERY M | Address on file |
| 2403732 | LOPEZ NAVARRO,MARIA S | Address on file |
| Partic_24665 | LOPEZ NAVARRO,MILAGROS | Address on file |
| 2423072 | LOPEZ NAVARRO,RAMONITA | Address on file |
| 2418051 | LOPEZ NAVEDO,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370564 | LOPEZ NAZARIO,ANA L | Address on file |
| Partic_24666 | LOPEZ NAZARIO,CARMEN L | Address on file |
| Partic_24667 | LOPEZ NAZARIO,DELISABEL | Address on file |
| 2353586 | LOPEZ NEGRON,ANA M | Address on file |
| Partic_24668 | LOPEZ NEGRON,KARLA | Address on file |
| Partic_24669 | LOPEZ NEGRON,LEANNETTE | Address on file |
| Partic_24670 | LOPEZ NEGRON,LIZ V | Address on file |
| Partic_24671 | LOPEZ NEGRON,LUIS F | Address on file |
| Partic_24672 | LOPEZ NEGRON,LUZ DEL C | Address on file |
| 2363395 | LOPEZ NEGRON,MARIA E | Address on file |
| Partic_24673 | LOPEZ NERIS,ANGELITA | Address on file |
| 2404066 | LOPEZ NIETO,PEDRO | Address on file |
| Partic_24674 | LOPEZ NIETO,SAMUEL A | Address on file |
| Partic_24675 | LOPEZ NIEVES,AIDA L | Address on file |
| 2358248 | LOPEZ NIEVES,AMELIA | Address on file |
| 2407351 | LOPEZ NIEVES,ANA H | Address on file |
| Partic_24676 | LOPEZ NIEVES,BLANCA | Address on file |
| 2360951 | LOPEZ NIEVES,CARMEN G | Address on file |
| Partic_24677 | LOPEZ NIEVES,ELBA L | Address on file |
| 2367080 | LOPEZ NIEVES,FELIX | Address on file |
| Partic_24678 | LOPEZ NIEVES,FRANCES M | Address on file |
| 2362760 | LOPEZ NIEVES,IRIS Y | Address on file |
| Partic_24679 | LOPEZ NIEVES,JAVIER | Address on file |
| Partic_24680 | LOPEZ NIEVES,LESTER I | Address on file |
| Partic_24681 | LOPEZ NIEVES,LORELEI | Address on file |
| 2402619 | LOPEZ NIEVES,MIGUEL A | Address on file |
| Partic_24682 | LOPEZ NIEVES,WANDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355537 | LOPEZ NIGAGLIONI,AMELIA | Address on file |
| 2359723 | LOPEZ NIGAGLIONI,LUZ N | Address on file |
| Partic_24683 | LOPEZ NOGUERAS,CARLOS J | Address on file |
| Partic_24684 | LOPEZ NOLASCO,JEFFREY | Address on file |
| 2401467 | LOPEZ NUNCI,DAISY | Address on file |
| Partic_24685 | LOPEZ NUNEZ,LILLIAM E | Address on file |
| 2405134 | LOPEZ NUNEZ,MAYRA M. | Address on file |
| Partic_24686 | LOPEZ NUNEZ,MICHELLE D | Address on file |
| 2413303 | LOPEZ OCASIO,DULCILIA | Address on file |
| 2354184 | LOPEZ OCASIO,JACKELINE R | Address on file |
| 2414509 | LOPEZ OCASIO,JOSE A | Address on file |
| Partic_24687 | LOPEZ OCASIO,ROBERTHA S | Address on file |
| Partic_24688 | LOPEZ OCASIO,ROCIO | Address on file |
| 2420405 | LOPEZ OJEDA,WANDA | Address on file |
| Retir_00213 | LOPEZ OLIVER, PEDRO | Address on file |
| Partic_24689 | LOPEZ OLIVER,AIDAMARIE | Address on file |
| Partic_24690 | LOPEZ OLIVER,PEDRO | Address on file |
| Partic_24691 | LOPEZ OLIVERA,LESLLY | Address on file |
| Partic_24692 | LOPEZ OLIVERAS,LESTER L | Address on file |
| 2403620 | LOPEZ OLIVO,MAGDALENA | Address on file |
| Partic_24693 | LOPEZ OLIVO,RAFAEL | Address on file |
| 2368534 | LOPEZ OLIVO,ZOILA R | Address on file |
| 2405810 | LOPEZ OLMEDO,ROBERTO | Address on file |
| Partic_24694 | LOPEZ OLMO,LIBRADA | Address on file |
| Partic_24695 | LOPEZ ORENCE,MELVIN I | Address on file |
| 2360336 | LOPEZ ORENGO,DORIS N | Address on file |
| 2406272 | LOPEZ ORLANDI,NORMA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24696 | LOPEZ ORTEGA,ALBA J | Address on file |
| Partic_24697 | LOPEZ ORTEGA,MARIANGELYS | Address on file |
| Partic_24698 | LOPEZ ORTIZ,ALINA | Address on file |
| Partic_24699 | LOPEZ ORTIZ,AMERICO P | Address on file |
| Partic_24700 | LOPEZ ORTIZ,ANGELICA | Address on file |
| Partic_24701 | LOPEZ ORTIZ,BRENDA | Address on file |
| Partic_24702 | LOPEZ ORTIZ,BRENDALIS | Address on file |
| 2401077 | LOPEZ ORTIZ,CARMEN L | Address on file |
| 2369680 | LOPEZ ORTIZ,CARMEN Z | Address on file |
| 2355154 | LOPEZ ORTIZ,EDDA | Address on file |
| 2419312 | LOPEZ ORTIZ,EDILTRUDIS | Address on file |
| 2363823 | LOPEZ ORTIZ,ELSIE D | Address on file |
| 2414997 | LOPEZ ORTIZ,ENID Y | Address on file |
| Partic_24703 | LOPEZ ORTIZ,EUGENIA | Address on file |
| 2420814 | LOPEZ ORTIZ,EVELYN | Address on file |
| Partic_24704 | LOPEZ ORTIZ,FELIX J | Address on file |
| 2363236 | LOPEZ ORTIZ,GLADYS | Address on file |
| Partic_24705 | LOPEZ ORTIZ,IDALY | Address on file |
| 2408414 | LOPEZ ORTIZ,IRMA | Address on file |
| Partic_24706 | LOPEZ ORTIZ,JOSE F | Address on file |
| 2416789 | LOPEZ ORTIZ,JUAN | Address on file |
| 2421166 | LOPEZ ORTIZ,LOURDES | Address on file |
| 2359344 | LOPEZ ORTIZ,MARIA | Address on file |
| 2416892 | LOPEZ ORTIZ,MARIA | Address on file |
| 2355483 | LOPEZ ORTIZ,MARIA I | Address on file |
| 2407186 | LOPEZ ORTIZ,MARIA J | Address on file |
| 2417351 | LOPEZ ORTIZ,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24707 | LOPEZ ORTIZ,MARIA S | Address on file |
| 2359492 | LOPEZ ORTIZ,MARIBEL | Address on file |
| 2403392 | LOPEZ ORTIZ,MARTA | Address on file |
| Partic_24708 | LOPEZ ORTIZ,MIRIAN | Address on file |
| Partic_24709 | LOPEZ ORTIZ,NEDIAM I | Address on file |
| 2412934 | LOPEZ ORTIZ,NESTOR | Address on file |
| Partic_24710 | LOPEZ ORTIZ,NICKOLE M | Address on file |
| Partic_24711 | LOPEZ ORTIZ,RAMON | Address on file |
| 2405080 | LOPEZ ORTIZ,RUTH N | Address on file |
| Partic_24712 | LOPEZ ORTIZ,VIVIAN L | Address on file |
| Partic_24713 | LOPEZ ORTIZ,WILFREDO | Address on file |
| Partic_24714 | LOPEZ ORTIZ,ZORAIDA | Address on file |
| Partic_24715 | LOPEZ OSORIO,MARIA D | Address on file |
| Partic_24716 | LOPEZ OSTOLAZA,ELVIN | Address on file |
| 2418652 | LOPEZ OSTOLAZA,MARIA L | Address on file |
| Partic_24717 | LOPEZ OTERO,ADA N | Address on file |
| 2354928 | LOPEZ OTERO,CELIA M | Address on file |
| Partic_24718 | LOPEZ OTERO,JOSE R | Address on file |
| 2364095 | LOPEZ PABON,BLANCA I | Address on file |
| Partic_24719 | LOPEZ PABON,DIXIE M | Address on file |
| Partic_24720 | LOPEZ PACHECO,BETHZAIDA | Address on file |
| 2405492 | LOPEZ PACHECO,JUAN J | Address on file |
| Partic_24721 | LOPEZ PACHECO,NOEMI | Address on file |
| 2418208 | LOPEZ PACHECO,VIOLETA I | Address on file |
| 2362888 | LOPEZ PADILLA,ANGEL L | Address on file |
| Partic_24722 | LOPEZ PADILLA,ASTRID S | Address on file |
| 2362073 | LOPEZ PADILLA,BLAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24723 | LOPEZ PADILLA,CARLOS R | Address on file |
| Partic_24724 | LOPEZ PADILLA,CARMEN L | Address on file |
| 2405467 | LOPEZ PADILLA,CARMEN M | Address on file |
| 2370570 | LOPEZ PADILLA,FLOR M | Address on file |
| Partic_00914 | LOPEZ PADILLA,GABRIELA | Address on file |
| 2414893 | LOPEZ PADILLA,GLADYS | Address on file |
| Partic_24725 | LOPEZ PADILLA,LUIS D | Address on file |
| Partic_24726 | LOPEZ PADIN,MARITZA | Address on file |
| Partic_24727 | LOPEZ PAGAN,AZLIN H | Address on file |
| Partic_24728 | LOPEZ PAGAN,CARLOS A | Address on file |
| 2370544 | LOPEZ PAGAN,CARMEN L | Address on file |
| 2361747 | LOPEZ PAGAN,IRIS Y | Address on file |
| Partic_24729 | LOPEZ PAGAN,IRIS Y | Address on file |
| 2422854 | LOPEZ PAGAN,ISAIDA | Address on file |
| 2370225 | LOPEZ PAGAN,JANET | Address on file |
| Partic_24730 | LOPEZ PAGAN,LYDIA E | Address on file |
| Partic_24731 | LOPEZ PAGAN,LYNNETTE | Address on file |
| Partic_24732 | LOPEZ PAGAN,MADELINE | Address on file |
| 2404925 | LOPEZ PAGAN,MARIBEL | Address on file |
| 2416227 | LOPEZ PAGAN,MARTA R | Address on file |
| 2362080 | LOPEZ PAGAN,MIRIAM | Address on file |
| 2363666 | LOPEZ PAGAN,NOEMI | Address on file |
| 2412891 | LOPEZ PAGAN,VILMA R | Address on file |
| Partic_24733 | LOPEZ PAMIAS,SOL M | Address on file |
| 2404134 | LOPEZ PANTOJA,ALTAGRACIA | Address on file |
| Partic_24734 | LOPEZ PANTOJA,NORBERTO | Address on file |
| Partic_24735 | LOPEZ PARRILLA,MARILYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24736 | LOPEZ PASTRANA,ALFREDO | Address on file |
| Partic_24737 | LOPEZ PATINO,FERNANDO | Address on file |
| Partic_24738 | LOPEZ PEDRAZA,JEFRY | Address on file |
| Partic_24739 | LOPEZ PELET,HECTOR Y | Address on file |
| 2362826 | LOPEZ PELLICER,MABEL | Address on file |
| Partic_24740 | LOPEZ PENA,ANA V | Address on file |
| 2407773 | LOPEZ PENA,IRIS B | Address on file |
| 2416560 | LOPEZ PENA,MARIA DEL C | Address on file |
| 2422437 | LOPEZ PENA,MARIA M | Address on file |
| 2358401 | LOPEZ PERELEZ,AWILDO | Address on file |
| Partic_24741 | LOPEZ PEREZ,ALEXANDRA D | Address on file |
| 2422382 | LOPEZ PEREZ,ANDRES R | Address on file |
| 2354724 | LOPEZ PEREZ,ANDRES R | Address on file |
| 2402751 | LOPEZ PEREZ,BELEN | Address on file |
| 2347930 | LOPEZ PEREZ,BLANCA I | Address on file |
| 2413998 | LOPEZ PEREZ,CARMEN I | Address on file |
| 2360676 | LOPEZ PEREZ,CARMEN M | Address on file |
| Partic_24742 | LOPEZ PEREZ,CARMEN M | Address on file |
| 2408644 | LOPEZ PEREZ,DORA N | Address on file |
| Partic_24743 | LOPEZ PEREZ,EDGARDO | Address on file |
| Partic_24744 | LOPEZ PEREZ,EDUARDO | Address on file |
| 2412788 | LOPEZ PEREZ,ENY S | Address on file |
| Partic_24745 | LOPEZ PEREZ,GLADYS | Address on file |
| 2362704 | LOPEZ PEREZ,HECTOR L | Address on file |
| Partic_24746 | LOPEZ PEREZ,ILKA | Address on file |
| 2365807 | LOPEZ PEREZ,IRMA C | Address on file |
| Partic_24747 | LOPEZ PEREZ,ISRAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24748 | LOPEZ PEREZ,JEIKA | Address on file |
| Partic_24749 | LOPEZ PEREZ,LUIS A | Address on file |
| Partic_24750 | LOPEZ PEREZ,LUIS D | Address on file |
| Partic_24751 | LOPEZ PEREZ,LUIS G | Address on file |
| 2370005 | LOPEZ PEREZ,MARIA I | Address on file |
| 2367279 | LOPEZ PEREZ,MARITZA | Address on file |
| Partic_24752 | LOPEZ PEREZ,MILITZA | Address on file |
| Partic_24753 | LOPEZ PEREZ,MINERVA | Address on file |
| 2355929 | LOPEZ PEREZ,NELIDA | Address on file |
| 2366776 | LOPEZ PEREZ,NELIDA R | Address on file |
| Partic_24754 | LOPEZ PEREZ,NORMA | Address on file |
| 2419460 | LOPEZ PEREZ,OSCAR | Address on file |
| 2401895 | LOPEZ PEREZ,PEDRO A. | Address on file |
| 2414812 | LOPEZ PEREZ,RAQUEL | Address on file |
| 2361407 | LOPEZ PEREZ,ROSA | Address on file |
| Partic_24755 | LOPEZ PEREZ,ROSA B | Address on file |
| Partic_24756 | LOPEZ PEREZ,SOL M | Address on file |
| 2419088 | LOPEZ PEREZ,SONIA | Address on file |
| Partic_24757 | LOPEZ PINEIRO,AMARILYS | Address on file |
| Partic_24758 | LOPEZ PINEIRO,CARMEN M | Address on file |
| Partic_24759 | LOPEZ PINERO,ANGEL | Address on file |
| Partic_24760 | LOPEZ PINERO,SONIA M | Address on file |
| Partic_24761 | LOPEZ PINERO,VIRGINIA | Address on file |
| 2354503 | LOPEZ PIPERO,CARMEN H | Address on file |
| 2367723 | LOPEZ PIZARRO,MARITZA | Address on file |
| Partic_24762 | LOPEZ PIZARRO,TAYRI N | Address on file |
| Partic_24763 | LOPEZ PLAZA,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24764 | LOPEZ PLAZA,ROSEMARY | Address on file |
| 2355102 | LOPEZ POMALES,OLGA M | Address on file |
| 2365112 | LOPEZ POMALES,ZAYDA | Address on file |
| Partic_24765 | LOPEZ PORTALATIN,GLADYS J | Address on file |
| 2370981 | LOPEZ POVENTUD,RAMON | Address on file |
| 2366839 | LOPEZ PRINCIPE,SARA E | Address on file |
| Partic_24766 | LOPEZ PUIG,CARMEN A | Address on file |
| Partic_24767 | LOPEZ PUIG,IRENE | Address on file |
| 2368617 | LOPEZ QUILES,CARMEN F | Address on file |
| Partic_24768 | LOPEZ QUILES,IRIS M | Address on file |
| Partic_24769 | LOPEZ QUILES,YOLANDA | Address on file |
| Partic_24770 | LOPEZ QUILES,ZORAIDA | Address on file |
| Partic_24771 | LOPEZ QUINONES,AMNERIS | Address on file |
| Partic_24772 | LOPEZ QUINONES,HECTOR L | Address on file |
| Partic_24773 | LOPEZ QUINONES,JESUS J | Address on file |
| Partic_24774 | LOPEZ QUINONES,LUZ E | Address on file |
| Partic_24775 | LOPEZ QUINONES,MARIA A | Address on file |
| 2421064 | LOPEZ QUINONES,OLGA L | Address on file |
| Partic_24776 | LOPEZ QUINONES,OLYMAR | Address on file |
| Partic_24777 | LOPEZ QUINONES,ROSA A | Address on file |
| 2417904 | LOPEZ QUINTERO,LUIS H | Address on file |
| 2412150 | LOPEZ RAICES,EVA E | Address on file |
| Partic_24778 | LOPEZ RAICES,EVA E | Address on file |
| Partic_24779 | LOPEZ RAICES,MARIA I | Address on file |
| 2350982 | LOPEZ RAMIREZ,ALEJANDRO | Address on file |
| 2403568 | LOPEZ RAMIREZ,ANTONIO | Address on file |
| Partic_24780 | LOPEZ RAMIREZ,BARBARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24781 | LOPEZ RAMIREZ,BRENDA L | Address on file |
| Partic_24782 | LOPEZ RAMIREZ,ESTHER | Address on file |
| Partic_24783 | LOPEZ RAMIREZ,EULALIA | Address on file |
| Partic_24784 | LOPEZ RAMIREZ,GERARDO | Address on file |
| Partic_24785 | LOPEZ RAMIREZ,JULIO A | Address on file |
| 2414476 | LOPEZ RAMIREZ,MARIA DEL R | Address on file |
| 2413057 | LOPEZ RAMIREZ,NOEMI | Address on file |
| 2367641 | LOPEZ RAMIREZ,NORIS | Address on file |
| 2402057 | LOPEZ RAMIREZ,RUTH B | Address on file |
| Partic_24786 | LOPEZ RAMOS,ADELISA | Address on file |
| Partic_24787 | LOPEZ RAMOS,AILEEN | Address on file |
| 2355927 | LOPEZ RAMOS,ALBA I | Address on file |
| Partic_24788 | LOPEZ RAMOS,BRENDALIZ | Address on file |
| Partic_24789 | LOPEZ RAMOS,DINORAH E | Address on file |
| Partic_24790 | LOPEZ RAMOS,EAIAN | Address on file |
| Partic_24791 | LOPEZ RAMOS,ELBA M | Address on file |
| 2403147 | LOPEZ RAMOS,ELIZABETH | Address on file |
| Partic_24792 | LOPEZ RAMOS,ELOIDA | Address on file |
| Partic_24793 | LOPEZ RAMOS,ELSIE | Address on file |
| Partic_24794 | LOPEZ RAMOS,IDAILENE G | Address on file |
| Partic_24795 | LOPEZ RAMOS,IRIS D | Address on file |
| Partic_24796 | LOPEZ RAMOS,ITZIA Y | Address on file |
| Partic_24797 | LOPEZ RAMOS,JOSE L | Address on file |
| 2350692 | LOPEZ RAMOS,LUZ A | Address on file |
| Partic_24798 | LOPEZ RAMOS,MADELINE M | Address on file |
| Partic_24799 | LOPEZ RAMOS,MARIA E | Address on file |
| Partic_24800 | LOPEZ RAMOS,MARIA ELENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2566849 | LOPEZ RAMOS,MERCEDES | Address on file |
| 2408177 | LOPEZ RAMOS,NILDA | Address on file |
| 2409071 | LOPEZ RAMOS,NORMA I | Address on file |
| Partic_24801 | LOPEZ RAMOS,RAFAEL A | Address on file |
| 2402556 | LOPEZ RAMOS,RAMON | Address on file |
| 2413660 | LOPEZ RAMOS,VICTOR M | Address on file |
| Partic_24802 | LOPEZ RAMOS,VIVIANA | Address on file |
| 2412046 | LOPEZ RAMOS,WILLIAM | Address on file |
| 2414170 | LOPEZ RAMOS,ZENAIDA | Address on file |
| 2348746 | LOPEZ RENTA,HECTOR R | Address on file |
| Partic_24803 | LOPEZ RENTAS,ANGEL A | Address on file |
| Partic_24804 | LOPEZ RESTO,ANGUSTIA | Address on file |
| 2416716 | LOPEZ RESTO,DAMARIS | Address on file |
| 2406964 | LOPEZ RESTO,GLADYS | Address on file |
| 2361921 | LOPEZ RESTO,MARGARITA | Address on file |
| 2368025 | LOPEZ REVEROL,CARMEN B | Address on file |
| 2415963 | LOPEZ REVEROL,FEDERICO | Address on file |
| 2416519 | LOPEZ REYES,BRENDA A | Address on file |
| Partic_24805 | LOPEZ REYES,BRENDA M | Address on file |
| Partic_24806 | LOPEZ REYES,DORYRMA | Address on file |
| Partic_24807 | LOPEZ REYES,JOHN A | Address on file |
| Partic_24808 | LOPEZ REYES,LOURDES M | Address on file |
| 2402817 | LOPEZ REYES,PEDRO L | Address on file |
| Partic_24809 | LOPEZ REYES,TERESA | Address on file |
| 2354104 | LOPEZ REYES,WILLIAM | Address on file |
| 2353935 | LOPEZ REYMUNDI,LOURDES | Address on file |
| Partic_24810 | LOPEZ RIOS,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24811 | LOPEZ RIOS,LUIS A | Address on file |
| Partic_24812 | LOPEZ RIOS,LUZ D | Address on file |
| Partic_24813 | LOPEZ RIOS,LYDIA C | Address on file |
| 2414789 | LOPEZ RIOS,MARIELA | Address on file |
| Partic_24814 | LOPEZ RIOS,NILDA N | Address on file |
| 2369453 | LOPEZ RIOS,PAULITA | Address on file |
| 2411889 | LOPEZ RIOS,SAYDA | Address on file |
| Partic_24815 | LOPEZ RIOS,ZORAIDA | Address on file |
| Partic_24816 | LOPEZ RIPOLL,YANIRA | Address on file |
| 2567070 | LOPEZ RIVAS,AIDA L | Address on file |
| Retir_00214 | LOPEZ RIVERA, JOSEFINA | Address on file |
| 2403921 | LOPEZ RIVERA,AIDA I | Address on file |
| 2357964 | LOPEZ RIVERA,AIDA L | Address on file |
| 2363313 | LOPEZ RIVERA,ALBA | Address on file |
| Partic_24817 | LOPEZ RIVERA,ALEYDA | Address on file |
| Partic_24818 | LOPEZ RIVERA,ALEYDA | Address on file |
| 2418713 | LOPEZ RIVERA,ALMA R | Address on file |
| Partic_24819 | LOPEZ RIVERA,ANA L | Address on file |
| Partic_24820 | LOPEZ RIVERA,ANABEL | Address on file |
| Partic_24821 | LOPEZ RIVERA,ANDRES | Address on file |
| Partic_24822 | LOPEZ RIVERA,ANTONIA | Address on file |
| 2365060 | LOPEZ RIVERA,ANTONIO | Address on file |
| Partic_24823 | LOPEZ RIVERA,ARACELIS | Address on file |
| Partic_24824 | LOPEZ RIVERA,AURORA | Address on file |
| 2348631 | LOPEZ RIVERA,BENITO | Address on file |
| 2355920 | LOPEZ RIVERA,BENJAMIN | Address on file |
| Partic_24825 | LOPEZ RIVERA,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412581 | LOPEZ RIVERA,BETSY L | Address on file |
| Partic_24826 | LOPEZ RIVERA,BRENDA L | Address on file |
| 2370565 | LOPEZ RIVERA,BRUNO | Address on file |
| Partic_24827 | LOPEZ RIVERA,CARMEN | Address on file |
| Partic_24828 | LOPEZ RIVERA,CARMEN S | Address on file |
| Partic_24829 | LOPEZ RIVERA,CAROLYS E | Address on file |
| 2352416 | LOPEZ RIVERA,CLOTILDE | Address on file |
| Partic_24830 | LOPEZ RIVERA,CRISTIAN | Address on file |
| Partic_24831 | LOPEZ RIVERA,CRYSTAL M | Address on file |
| 2362800 | LOPEZ RIVERA,DAISY | Address on file |
| 2414015 | LOPEZ RIVERA,DELIA R | Address on file |
| 2406603 | LOPEZ RIVERA,EDWIN L | Address on file |
| Partic_24832 | LOPEZ RIVERA,ELBA I | Address on file |
| Partic_24833 | LOPEZ RIVERA,ENID C | Address on file |
| Partic_24834 | LOPEZ RIVERA,EUNICE | Address on file |
| 2369705 | LOPEZ RIVERA,FRANCISCA | Address on file |
| Partic_00583 | LOPEZ RIVERA,GARY | Address on file |
| Partic_24835 | LOPEZ RIVERA,GLADYS | Address on file |
| 2356451 | LOPEZ RIVERA,GLORIA M | Address on file |
| Partic_24836 | LOPEZ RIVERA,HECTOR M | Address on file |
| 2354795 | LOPEZ RIVERA,HILDA I | Address on file |
| Partic_24837 | LOPEZ RIVERA,HILDA L | Address on file |
| Partic_24838 | LOPEZ RIVERA,HIRAM | Address on file |
| 2404895 | LOPEZ RIVERA,HUGO | Address on file |
| Partic_00689 | LOPEZ RIVERA,IBRAHIM | Address on file |
| Partic_24839 | LOPEZ RIVERA,ILEANA | Address on file |
| Partic_24840 | LOPEZ RIVERA,INGRID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407253 | LOPEZ RIVERA,IRAIDA | Address on file |
| Partic_00665 | LOPEZ RIVERA,IRAIDA | Address on file |
| Partic_24841 | LOPEZ RIVERA,IVELISSE | Address on file |
| Partic_24842 | LOPEZ RIVERA,JAIME | Address on file |
| 2408394 | LOPEZ RIVERA,JANET | Address on file |
| Partic_24843 | LOPEZ RIVERA,JANET | Address on file |
| Partic_24844 | LOPEZ RIVERA,JEANNE D | Address on file |
| Partic_24845 | LOPEZ RIVERA,JOSEFINA | Address on file |
| Partic_24846 | LOPEZ RIVERA,JOSUE | Address on file |
| Partic_24847 | LOPEZ RIVERA,JUAN | Address on file |
| 2351297 | LOPEZ RIVERA,JUAN B | Address on file |
| Partic_24848 | LOPEZ RIVERA,JUAN C | Address on file |
| Partic_24849 | LOPEZ RIVERA,JUAN O | Address on file |
| 2352116 | LOPEZ RIVERA,JUANITA | Address on file |
| Partic_24850 | LOPEZ RIVERA,JUANITA | Address on file |
| Partic_24851 | LOPEZ RIVERA,LAURA | Address on file |
| Partic_24852 | LOPEZ RIVERA,LISSETTE | Address on file |
| Partic_24853 | LOPEZ RIVERA,LISSETTE | Address on file |
| Partic_24854 | LOPEZ RIVERA,LLANNETTE | Address on file |
| Partic_24855 | LOPEZ RIVERA,LORRAINE M | Address on file |
| Partic_24856 | LOPEZ RIVERA,LOYDA | Address on file |
| Partic_24857 | LOPEZ RIVERA,LUIS | Address on file |
| Partic_24858 | LOPEZ RIVERA,LUIS A | Address on file |
| 2368464 | LOPEZ RIVERA,MARCOS A | Address on file |
| 2420371 | LOPEZ RIVERA,MARGA I | Address on file |
| 2357448 | LOPEZ RIVERA,MARIA D | Address on file |
| 2365207 | LOPEZ RIVERA,MARIA DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419325 | LOPEZ RIVERA,MARIA DEL C | Address on file |
| 2364794 | LOPEZ RIVERA,MARIA M | Address on file |
| Partic_24859 | LOPEZ RIVERA,MARIA S | Address on file |
| Partic_24860 | LOPEZ RIVERA,MARIBEL | Address on file |
| Partic_24861 | LOPEZ RIVERA,MARIBEL | Address on file |
| Partic_24862 | LOPEZ RIVERA,MARIE | Address on file |
| Partic_24863 | LOPEZ RIVERA,MARISSA | Address on file |
| 2410724 | LOPEZ RIVERA,MARITZA | Address on file |
| 2364080 | LOPEZ RIVERA,MARTIN | Address on file |
| Partic_24864 | LOPEZ RIVERA,MAXIMINO | Address on file |
| 2401987 | LOPEZ RIVERA,MERCEDES I. | Address on file |
| Partic_24865 | LOPEZ RIVERA,MILAGROS | Address on file |
| Partic_24866 | LOPEZ RIVERA,MYCHAEL G | Address on file |
| Partic_24867 | LOPEZ RIVERA,MYRNA S | Address on file |
| Partic_24868 | LOPEZ RIVERA,NELIDA | Address on file |
| 2411047 | LOPEZ RIVERA,OSCAR | Address on file |
| Partic_24869 | LOPEZ RIVERA,OSVALDO | Address on file |
| 2359944 | LOPEZ RIVERA,PEDRO J | Address on file |
| Partic_24870 | LOPEZ RIVERA,RODNEY | Address on file |
| Partic_24871 | LOPEZ RIVERA,RUTH E | Address on file |
| Partic_24872 | LOPEZ RIVERA,SAMARIS | Address on file |
| 2405593 | LOPEZ RIVERA,SOL E | Address on file |
| Partic_24873 | LOPEZ RIVERA,STEPHANIE E | Address on file |
| Partic_24874 | LOPEZ RIVERA,TYRONE | Address on file |
| Partic_24875 | LOPEZ RIVERA,VANESSA | Address on file |
| Partic_24876 | LOPEZ RIVERA,VICTOR | Address on file |
| 2369833 | LOPEZ RIVERA,VILMA M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422848 | LOPEZ RIVERA,VIRGENMINA | Address on file |
| Partic_24877 | LOPEZ RIVERA,VIVIANA | Address on file |
| Partic_24878 | LOPEZ RIVERA,WANDA I | Address on file |
| Partic_24879 | LOPEZ RIVERA,YESENIA | Address on file |
| Partic_24880 | LOPEZ RIVERA,YOMAIRA | Address on file |
| Partic_24881 | LOPEZ RIVERA,YONAHIRA | Address on file |
| Partic_24882 | LOPEZ RIVERA,ZAIDA | Address on file |
| Partic_24883 | LOPEZ RIVERA,ZAIDA M | Address on file |
| 2362680 | LOPEZ RIVOLEDA,CARMEN E | Address on file |
| Partic_24884 | LOPEZ ROBLES,CARMEN A | Address on file |
| Partic_24885 | LOPEZ ROBLES,IVELISSE | Address on file |
| Partic_24886 | LOPEZ ROBLES,JANETTE | Address on file |
| Partic_24887 | LOPEZ ROBLES,NILDA | Address on file |
| Partic_24888 | LOPEZ ROBLES,ROSIMAR | Address on file |
| 2361736 | LOPEZ ROBLES,ZORAIDA | Address on file |
| 2360845 | LOPEZ ROCA,JUAN E | Address on file |
| 2356738 | LOPEZ ROCA,MILAGROS | Address on file |
| 2360524 | LOPEZ ROCA,OSVALDO | Address on file |
| Partic_24889 | LOPEZ ROCA,ROSA H | Address on file |
| APartic_00122 | LOPEZ ROCHE, LAURA L | Address on file |
| 2359282 | LOPEZ RODRGUEZ,JEANNETTE | Address on file |
| Retir_00215 | LOPEZ RODRIGUEZ, ARNALDO | Address on file |
| Partic_24890 | LOPEZ RODRIGUEZ,ADA I | Address on file |
| Partic_24891 | LOPEZ RODRIGUEZ,ADELAIDA | Address on file |
| 2356834 | LOPEZ RODRIGUEZ,AMPARO | Address on file |
| 2409760 | LOPEZ RODRIGUEZ,ANA I | Address on file |
| Partic_24892 | LOPEZ RODRIGUEZ,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418714 | LOPEZ RODRIGUEZ,ANA M | Address on file |
| Partic_24893 | LOPEZ RODRIGUEZ,ANA M | Address on file |
| 2411994 | LOPEZ RODRIGUEZ,ANGEL | Address on file |
| Partic_24894 | LOPEZ RODRIGUEZ,ARLINDA | Address on file |
| 2361679 | LOPEZ RODRIGUEZ,AUREA | Address on file |
| 2370838 | LOPEZ RODRIGUEZ,CARLOS | Address on file |
| 2350226 | LOPEZ RODRIGUEZ,CARMEN | Address on file |
| Partic_24895 | LOPEZ RODRIGUEZ,CARMEN | Address on file |
| 2368308 | LOPEZ RODRIGUEZ,CARMEN I | Address on file |
| 2359152 | LOPEZ RODRIGUEZ,CARMEN L | Address on file |
| 2363099 | LOPEZ RODRIGUEZ,CATALINA | Address on file |
| 2401984 | LOPEZ RODRIGUEZ,CECILIA | Address on file |
| Partic_24896 | LOPEZ RODRIGUEZ,DEISHA M | Address on file |
| Partic_24897 | LOPEZ RODRIGUEZ,DIANA I | Address on file |
| 2358903 | LOPEZ RODRIGUEZ,DIGNA | Address on file |
| Partic_24898 | LOPEZ RODRIGUEZ,EDNA M | Address on file |
| Partic_24899 | LOPEZ RODRIGUEZ,EDWIN I | Address on file |
| Partic_24900 | LOPEZ RODRIGUEZ,ELVIN A | Address on file |
| Partic_24901 | LOPEZ RODRIGUEZ,EMILIO | Address on file |
| Partic_24902 | LOPEZ RODRIGUEZ,ERMELINA | Address on file |
| 2419635 | LOPEZ RODRIGUEZ,EVELYN | Address on file |
| 2367086 | LOPEZ RODRIGUEZ,EVELYN | Address on file |
| 2348663 | LOPEZ RODRIGUEZ,FELIX | Address on file |
| Partic_24903 | LOPEZ RODRIGUEZ,FERNANDO | Address on file |
| 2415399 | LOPEZ RODRIGUEZ,GEREMIAS | Address on file |
| Partic_24904 | LOPEZ RODRIGUEZ,GLADILIX | Address on file |
| 2400777 | LOPEZ RODRIGUEZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24905 | LOPEZ RODRIGUEZ,GLADYS E | Address on file |
| Partic_24906 | LOPEZ RODRIGUEZ,HILDA M | Address on file |
| 2408455 | LOPEZ RODRIGUEZ,IRMA E | Address on file |
| Partic_24907 | LOPEZ RODRIGUEZ,IVONNE | Address on file |
| Partic_24908 | LOPEZ RODRIGUEZ,JOMAIRIS | Address on file |
| Partic_24909 | LOPEZ RODRIGUEZ,JOSE | Address on file |
| 2413151 | LOPEZ RODRIGUEZ,JOSE A | Address on file |
| Partic_24910 | LOPEZ RODRIGUEZ,JOSE I | Address on file |
| Partic_24911 | LOPEZ RODRIGUEZ,JOSEFINA | Address on file |
| Partic_24912 | LOPEZ RODRIGUEZ,JOSEFINA | Address on file |
| 2367681 | LOPEZ RODRIGUEZ,JUANITA | Address on file |
| Partic_24913 | LOPEZ RODRIGUEZ,LEE J | Address on file |
| Partic_24914 | LOPEZ RODRIGUEZ,LILLIAN M | Address on file |
| Partic_24915 | LOPEZ RODRIGUEZ,LOLIANETTE | Address on file |
| Partic_24916 | LOPEZ RODRIGUEZ,LUIS | Address on file |
| 2356670 | LOPEZ RODRIGUEZ,LUZ M | Address on file |
| 2362539 | LOPEZ RODRIGUEZ,LUZ M | Address on file |
| Partic_24917 | LOPEZ RODRIGUEZ,LYNDA M | Address on file |
| 2419918 | LOPEZ RODRIGUEZ,MADELINE | Address on file |
| 2417823 | LOPEZ RODRIGUEZ,MARCIAL | Address on file |
| 2418496 | LOPEZ RODRIGUEZ,MARIA | Address on file |
| 2348485 | LOPEZ RODRIGUEZ,MARIA | Address on file |
| 2420703 | LOPEZ RODRIGUEZ,MARIA | Address on file |
| 2354800 | LOPEZ RODRIGUEZ,MARIA A | Address on file |
| 2408793 | LOPEZ RODRIGUEZ,MARIA A | Address on file |
| Partic_24918 | LOPEZ RODRIGUEZ,MARIA DEL PILAR | Address on file |
| Partic_24919 | LOPEZ RODRIGUEZ,MARIA M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24920 | LOPEZ RODRIGUEZ,MARIA M | Address on file |
| 2405936 | LOPEZ RODRIGUEZ,MARIA T | Address on file |
| Partic_24921 | LOPEZ RODRIGUEZ,MARIANGELI | Address on file |
| 2365969 | LOPEZ RODRIGUEZ,MARILYN | Address on file |
| Partic_24922 | LOPEZ RODRIGUEZ,MARITZA | Address on file |
| Partic_24923 | LOPEZ RODRIGUEZ,MARLYN | Address on file |
| 2413738 | LOPEZ RODRIGUEZ,MARTA M | Address on file |
| Partic_24924 | LOPEZ RODRIGUEZ,MARTHA | Address on file |
| 2348524 | LOPEZ RODRIGUEZ,MAXIMO B | Address on file |
| 2366235 | LOPEZ RODRIGUEZ,MIGUEL A | Address on file |
| 2413881 | LOPEZ RODRIGUEZ,MILTA | Address on file |
| 2417173 | LOPEZ RODRIGUEZ,MINERVA | Address on file |
| Partic_24925 | LOPEZ RODRIGUEZ,MINERVA | Address on file |
| 2364048 | LOPEZ RODRIGUEZ,MONICA | Address on file |
| Partic_24926 | LOPEZ RODRIGUEZ,NELSON J | Address on file |
| Partic_00629 | LOPEZ RODRIGUEZ,NILSA | Address on file |
| Partic_24927 | LOPEZ RODRIGUEZ,NORYED | Address on file |
| Partic_24928 | LOPEZ RODRIGUEZ,OLGA M | Address on file |
| 2349696 | LOPEZ RODRIGUEZ,PAULINA | Address on file |
| 2417848 | LOPEZ RODRIGUEZ,ROSA | Address on file |
| 2356569 | LOPEZ RODRIGUEZ,ROSA A | Address on file |
| Partic_24929 | LOPEZ RODRIGUEZ,ROSA J | Address on file |
| 2353337 | LOPEZ RODRIGUEZ,ROSA M | Address on file |
| Partic_24930 | LOPEZ RODRIGUEZ,ROSELI | Address on file |
| Partic_24931 | LOPEZ RODRIGUEZ,RUTH E | Address on file |
| Partic_24932 | LOPEZ RODRIGUEZ,SHEILA E | Address on file |
| 2420167 | LOPEZ RODRIGUEZ,SOCORRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355241 | LOPEZ RODRIGUEZ,TERESA | Address on file |
| Partic_24933 | LOPEZ RODRIGUEZ,YAHAIRA M | Address on file |
| Partic_24934 | LOPEZ RODRIGUEZ,YARAIDA | Address on file |
| Partic_24935 | LOPEZ ROJAS,EDGARDO | Address on file |
| 2412058 | LOPEZ ROJAS,NELLY | Address on file |
| 2359795 | LOPEZ ROJAS,PEDRO | Address on file |
| 2410880 | LOPEZ ROJAS,PEDRO | Address on file |
| Partic_24936 | LOPEZ ROLDAN,JACKELINE | Address on file |
| Partic_24937 | LOPEZ ROLDAN,JENNIFER | Address on file |
| Partic_24938 | LOPEZ ROMAN,ADELAIDA | Address on file |
| Partic_24939 | LOPEZ ROMAN,ALFREDO | Address on file |
| Partic_24940 | LOPEZ ROMAN,GLORIMIL N | Address on file |
| Partic_24941 | LOPEZ ROMAN,IDAMARI | Address on file |
| 2419993 | LOPEZ ROMAN,IVETTE | Address on file |
| Partic_24942 | LOPEZ ROMAN,IVETTE | Address on file |
| Partic_24943 | LOPEZ ROMAN,JUANITA | Address on file |
| Partic_24944 | LOPEZ ROMAN,MARIA A | Address on file |
| Partic_24945 | LOPEZ ROMAN,MARIBEL | Address on file |
| Partic_24946 | LOPEZ ROMAN,MILDRED | Address on file |
| Partic_24947 | LOPEZ ROMAN,NILDA N | Address on file |
| 2363680 | LOPEZ ROMERO,ANA A | Address on file |
| Partic_24948 | LOPEZ ROMERO,MONSERRATE | Address on file |
| 2422560 | LOPEZ RONDON,AXA D | Address on file |
| Partic_24949 | LOPEZ ROSA,AURA L | Address on file |
| 2414723 | LOPEZ ROSA,ELBA L | Address on file |
| Partic_00786 | LOPEZ ROSA,EVA | Address on file |
| 2422012 | LOPEZ ROSA,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_24950 | LOPEZ ROSA,JENICE M | Address on file |
| 2408126 | LOPEZ ROSA,JOSE M | Address on file |
| Partic_24951 | LOPEZ ROSA,MARIA I | Address on file |
| Partic_24952 | LOPEZ ROSA,YOLANDA | Address on file |
| Partic_24953 | LOPEZ ROSADO,ARNALDO L | Address on file |
| Partic_24954 | LOPEZ ROSADO,MARIBEL | Address on file |
| 2404859 | LOPEZ ROSADO,MIGDALIA DEL C | Address on file |
| 2400560 | LOPEZ ROSADO,NILSA H | Address on file |
| Partic_24955 | LOPEZ ROSADO,RAMONITA | Address on file |
| Partic_24956 | LOPEZ ROSADO,VANESSA M | Address on file |
| 2414085 | LOPEZ ROSADO,VICTOR M | Address on file |
| 2411784 | LOPEZ ROSARIO,ADA | Address on file |
| Partic_24957 | LOPEZ ROSARIO,EFRAIN | Address on file |
| Partic_24958 | LOPEZ ROSARIO,EVELYN | Address on file |
| 2357150 | LOPEZ ROSARIO,FLORA | Address on file |
| Partic_24959 | LOPEZ ROSARIO,GLORIA V | Address on file |
| Partic_24960 | LOPEZ ROSARIO,JOSE A | Address on file |
| 2355854 | LOPEZ ROSARIO,JOSE A. | Address on file |
| Partic_24961 | LOPEZ ROSARIO,LESLIE | Address on file |
| Partic_24962 | LOPEZ ROSARIO,LESLIE B | Address on file |
| 2350780 | LOPEZ ROSARIO,LUIS E | Address on file |
| Partic_24963 | LOPEZ ROSARIO,MIRELLA | Address on file |
| Partic_24964 | LOPEZ ROSARIO,RAMON | Address on file |
| Partic_24965 | LOPEZ ROSARIO,VANESSA | Address on file |
| Partic_24966 | LOPEZ ROSARIO,ZAHIRA L | Address on file |
| Partic_24967 | LOPEZ ROTGER,LUIS A | Address on file |
| Partic_24968 | LOPEZ RUBETS,LEONOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_24969 | LOPEZ RUBETTS,LEONOR | Address on file |
| 2421934 | LOPEZ RUBIO,SONIA | Address on file |
| 2363732 | LOPEZ RUIZ,ARIEL | Address on file |
| 2422116 | LOPEZ RUIZ,ELIZABETH | Address on file |
| Partic_24970 | LOPEZ RUIZ,ELSA | Address on file |
| 2354811 | LOPEZ RUIZ,ELSIE | Address on file |
| Partic_24971 | LOPEZ RUIZ,FRANCIS E | Address on file |
| 2403098 | LOPEZ RUIZ,GLADYS M | Address on file |
| Partic_24972 | LOPEZ RUIZ,JESSICA | Address on file |
| 2368846 | LOPEZ RUIZ,LILLIAN I | Address on file |
| Partic_24973 | LOPEZ RUIZ,LUIS A | Address on file |
| 2362147 | LOPEZ RUIZ,MABEL | Address on file |
| 2415558 | LOPEZ RUIZ,MARIA | Address on file |
| 2407599 | LOPEZ RUIZ,MARIA M | Address on file |
| Partic_24974 | LOPEZ RUIZ,MARIA M | Address on file |
| Partic_24975 | LOPEZ RUIZ,MIGUEL A | Address on file |
| Partic_24976 | LOPEZ RUIZ,NORMA I | Address on file |
| Partic_24977 | LOPEZ RUIZ,NYDIA M | Address on file |
| Partic_24978 | LOPEZ RUIZ,PEDRO | Address on file |
| 2404365 | LOPEZ RUIZ,RAMONA | Address on file |
| 2419422 | LOPEZ RUIZ,REINEIRO | Address on file |
| Partic_24979 | LOPEZ RUYOL,CARLOS J | Address on file |
| 2354302 | LOPEZ RUYOL,CARMEN M | Address on file |
| 2358510 | LOPEZ SAEZ,CANDIDO A | Address on file |
| 2416461 | LOPEZ SAEZ,LEOVIGILDO | Address on file |
| Partic_24980 | LOPEZ SALCEDO,DIANA E | Address on file |
| Partic_24981 | LOPEZ SALDANA,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404380 | LOPEZ SALGADO,ADA L | Address on file |
| 2357838 | LOPEZ SALGADO,HECTOR J | Address on file |
| Partic_24982 | LOPEZ SALGADO,LIZA E | Address on file |
| 2403604 | LOPEZ SALGADO,PAULA I | Address on file |
| 2351254 | LOPEZ SAN MIGUEL,SYLVIA | Address on file |
| Partic_24983 | LOPEZ SANCHEZ,AIDA L | Address on file |
| 2364632 | LOPEZ SANCHEZ,CARMEN F | Address on file |
| 2350679 | LOPEZ SANCHEZ,FLOSHILDA | Address on file |
| Partic_24984 | LOPEZ SANCHEZ,GILMARIE | Address on file |
| 2566787 | LOPEZ SANCHEZ,IRIS | Address on file |
| 2423158 | LOPEZ SANCHEZ,IRIS N | Address on file |
| 2421798 | LOPEZ SANCHEZ,JENNY | Address on file |
| 2419302 | LOPEZ SANCHEZ,JOHN | Address on file |
| 2420530 | LOPEZ SANCHEZ,LISA | Address on file |
| 2401135 | LOPEZ SANCHEZ,MARIA | Address on file |
| 2422600 | LOPEZ SANCHEZ,MARIA E | Address on file |
| 2371010 | LOPEZ SANCHEZ,MARILYN | Address on file |
| 2403700 | LOPEZ SANCHEZ,MILDRE | Address on file |
| Partic_24985 | LOPEZ SANCHEZ,MIRIAM | Address on file |
| 2415273 | LOPEZ SANCHEZ,MYRNA S | Address on file |
| Partic_00170 | LOPEZ SANCHEZ,OVELINDA | Address on file |
| 2417076 | LOPEZ SANCHEZ,RUTH | Address on file |
| Partic_24986 | LOPEZ SANCHEZ,SANDRA I | Address on file |
| 2349903 | LOPEZ SANCHEZ,SARA E. | Address on file |
| Partic_24987 | LOPEZ SANCHEZ,VICTOR M | Address on file |
| 2411419 | LOPEZ SANFELIZ,ADA R | Address on file |
| Partic_24988 | LOPEZ SANIEL,EUGENIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421335 | LOPEZ SANTANA,AUREO | Address on file |
| 2399982 | LOPEZ SANTANA,CARMEN | Address on file |
| 2368201 | LOPEZ SANTANA,CRISTOABALINA | Address on file |
| Partic_24989 | LOPEZ SANTANA,EMILY Y | Address on file |
| 2408506 | LOPEZ SANTANA,FRANK | Address on file |
| 2417878 | LOPEZ SANTANA,JOSE A | Address on file |
| Partic_24990 | LOPEZ SANTANA,JOSE A | Address on file |
| Partic_24991 | LOPEZ SANTANA,LOURDES Y | Address on file |
| 2414113 | LOPEZ SANTANA,SONIA M | Address on file |
| Retir_00216 | LOPEZ SANTIAGO, ADA M | Address on file |
| Retir_00217 | LOPEZ SANTIAGO, HERCILIA | Address on file |
| Partic_24992 | LOPEZ SANTIAGO,AMARYLIZ | Address on file |
| Partic_24993 | LOPEZ SANTIAGO,ANA D | Address on file |
| Partic_24994 | LOPEZ SANTIAGO,CAROL J | Address on file |
| Partic_24995 | LOPEZ SANTIAGO,EDWIN | Address on file |
| Partic_24996 | LOPEZ SANTIAGO,ENDIKA I | Address on file |
| 2360396 | LOPEZ SANTIAGO,ENEIDA | Address on file |
| Partic_00377 | LOPEZ SANTIAGO,EVELYN | Address on file |
| 2415440 | LOPEZ SANTIAGO,GLORIA I | Address on file |
| 2349923 | LOPEZ SANTIAGO,GLORIA M | Address on file |
| Partic_24997 | LOPEZ SANTIAGO,GREGORIO | Address on file |
| Partic_24998 | LOPEZ SANTIAGO,HILDA Y | Address on file |
| Partic_24999 | LOPEZ SANTIAGO,JAHAIRA M | Address on file |
| Partic_25000 | LOPEZ SANTIAGO,JESSICA E | Address on file |
| Partic_25001 | LOPEZ SANTIAGO,JOSE G | Address on file |
| Partic_25002 | LOPEZ SANTIAGO,JOSE R | Address on file |
| 2358937 | LOPEZ SANTIAGO,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368646 | LOPEZ SANTIAGO,JULIO M | Address on file |
| Partic_25003 | LOPEZ SANTIAGO,LIZANDRA | Address on file |
| Partic_25004 | LOPEZ SANTIAGO,LUIS | Address on file |
| 2364132 | LOPEZ SANTIAGO,LUIS A | Address on file |
| Partic_25005 | LOPEZ SANTIAGO,LYMARI | Address on file |
| 2356084 | LOPEZ SANTIAGO,MARGARETTE | Address on file |
| 2350278 | LOPEZ SANTIAGO,MARGARITA | Address on file |
| Partic_25006 | LOPEZ SANTIAGO,MARIA E | Address on file |
| 2408979 | LOPEZ SANTIAGO,MARIA J | Address on file |
| 2403621 | LOPEZ SANTIAGO,MARIA L | Address on file |
| 2423015 | LOPEZ SANTIAGO,MARIBEL | Address on file |
| Partic_25007 | LOPEZ SANTIAGO,MAYRA L | Address on file |
| Partic_25008 | LOPEZ SANTIAGO,MELISSA | Address on file |
| 2353665 | LOPEZ SANTIAGO,MIGUEL A | Address on file |
| 2402950 | LOPEZ SANTIAGO,MILAGROS | Address on file |
| Partic_25009 | LOPEZ SANTIAGO,MILAGROS | Address on file |
| Partic_25010 | LOPEZ SANTIAGO,NELSON A | Address on file |
| 2416421 | LOPEZ SANTIAGO,NILDA E | Address on file |
| 2416839 | LOPEZ SANTIAGO,NILSA | Address on file |
| 2416985 | LOPEZ SANTIAGO,RAFAEL | Address on file |
| Partic_25011 | LOPEZ SANTIAGO,ROSA | Address on file |
| 2362232 | LOPEZ SANTIAGO,RUTH M | Address on file |
| 2364055 | LOPEZ SANTIAGO,SANTOS | Address on file |
| 2353008 | LOPEZ SANTIAGO,SEGUNDA M | Address on file |
| Partic_25012 | LOPEZ SANTIAGO,TAMARA | Address on file |
| Partic_25013 | LOPEZ SANTIAGO,TAMARA | Address on file |
| Partic_25014 | LOPEZ SANTIAGO,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25015 | LOPEZ SANTIAGO,YAHAIRA | Address on file |
| Partic_25016 | LOPEZ SANTIAGO,GLORIA | Address on file |
| Partic_25017 | LOPEZ SANTOS,ANA M | Address on file |
| 2422134 | LOPEZ SANTOS,ILUMINADA | Address on file |
| 2411141 | LOPEZ SANTOS,IVAN | Address on file |
| Partic_25018 | LOPEZ SANTOS,JOSE B | Address on file |
| Partic_25019 | LOPEZ SANTOS,PAULETTE A | Address on file |
| 2411438 | LOPEZ SANTOS,RUTH M | Address on file |
| 2414956 | LOPEZ SEARA,HILDA M | Address on file |
| Partic_25020 | LOPEZ SEPULVEDA,EILLEEN | Address on file |
| Partic_25021 | LOPEZ SEPULVEDA,ENID | Address on file |
| Partic_25022 | LOPEZ SEPULVEDA,OLGA I | Address on file |
| Partic_25023 | LOPEZ SERRANO,AMABEL | Address on file |
| Partic_25024 | LOPEZ SERRANO,DAYRA I | Address on file |
| Partic_25025 | LOPEZ SERRANO,GLENDALYS | Address on file |
| Partic_25026 | LOPEZ SERRANO,IRIS D | Address on file |
| Partic_25027 | LOPEZ SERRANO,KATHELEEN | Address on file |
| Partic_25028 | LOPEZ SERRANO,KEYLA M | Address on file |
| Partic_25029 | LOPEZ SERRANO,XIOMARA E | Address on file |
| Partic_25030 | LOPEZ SIERRA,CARMEN J | Address on file |
| Partic_25031 | LOPEZ SIERRA,ISABEL | Address on file |
| Partic_25032 | LOPEZ SIERRA,NANCY | Address on file |
| Partic_25033 | LOPEZ SIERRA,VIOLETA | Address on file |
| 2400080 | LOPEZ SILVESTRY,ROSA L | Address on file |
| 2419661 | LOPEZ SMITH,SUZANNE I | Address on file |
| Partic_25034 | LOPEZ SOLER,ELIZABETH | Address on file |
| Partic_25035 | LOPEZ SOLER,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25036 | LOPEZ SOLER,PABLO | Address on file |
| Partic_25037 | LOPEZ SOLIVAN,JOHNAIDA L | Address on file |
| 2362734 | LOPEZ SOLIVAN,VALERIE M | Address on file |
| Partic_00811 | LOPEZ SORIANO,SAGRARIO | Address on file |
| Partic_25038 | LOPEZ SOSA,YAJAIRA | Address on file |
| Partic_25039 | LOPEZ SOTERO,DANA | Address on file |
| Partic_25040 | LOPEZ SOTERO,YARA | Address on file |
| 2364945 | LOPEZ SOTO,ADOLFA | Address on file |
| 2408977 | LOPEZ SOTO,ANA G | Address on file |
| Partic_25041 | LOPEZ SOTO,AWILDA | Address on file |
| 2418639 | LOPEZ SOTO,DAISY | Address on file |
| 2366573 | LOPEZ SOTO,DORIS E | Address on file |
| Partic_25042 | LOPEZ SOTO,JENMARIE | Address on file |
| Partic_25043 | LOPEZ SOTO,LILIBETH | Address on file |
| Partic_25044 | LOPEZ SOTO,LUIS M | Address on file |
| Partic_25045 | LOPEZ SOTO,LYDIA I | Address on file |
| Partic_25046 | LOPEZ SOTO,MERCEDES | Address on file |
| 2422027 | LOPEZ SOTO,MIRTA | Address on file |
| Partic_25047 | LOPEZ SOTO,NORBERTO | Address on file |
| Partic_25048 | LOPEZ SOTO,VICTOR | Address on file |
| Partic_25049 | LOPEZ SOTO,WANDA | Address on file |
| 2366047 | LOPEZ SUAREZ,JOSE H | Address on file |
| 2353670 | LOPEZ SUAREZ,MARIA | Address on file |
| 2357437 | LOPEZ SUAREZ,MARIA | Address on file |
| 2419715 | LOPEZ SUAREZ,MARIA E | Address on file |
| Partic_25050 | LOPEZ SUAREZ,MARIELI | Address on file |
| Partic_25051 | LOPEZ SULIVAN,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25052 | LOPEZ TAVAREZ,ALEJANDRINA | Address on file |
| 2349483 | LOPEZ TELLADO,AIDA | Address on file |
| 2419091 | LOPEZ TELLADO,AIDA I | Address on file |
| 2367123 | LOPEZ TELLADO,ANA | Address on file |
| 2421638 | LOPEZ TENES,MILRE | Address on file |
| 2411978 | LOPEZ TIZOL,ROSA L | Address on file |
| Partic_25053 | LOPEZ TOLEDO,YELITZA | Address on file |
| 2354115 | LOPEZ TOLENTINO,HUMBERTO | Address on file |
| 2409370 | LOPEZ TORO,CARMEN L | Address on file |
| 2409663 | LOPEZ TORO,IVONNE | Address on file |
| 2356177 | LOPEZ TORO,LOURDES H | Address on file |
| Partic_25054 | LOPEZ TORO,MAYRA I | Address on file |
| 2410217 | LOPEZ TORRES,ADELINA | Address on file |
| Partic_25055 | LOPEZ TORRES,ADRIENNE | Address on file |
| Partic_25056 | LOPEZ TORRES,ALEX M | Address on file |
| 2354907 | LOPEZ TORRES,ANA M | Address on file |
| 2408713 | LOPEZ TORRES,BETSY E | Address on file |
| Partic_25057 | LOPEZ TORRES,CARMEN L | Address on file |
| 2413893 | LOPEZ TORRES,DALIA | Address on file |
| 2355934 | LOPEZ TORRES,ELISA | Address on file |
| Partic_25058 | LOPEZ TORRES,EVELYN | Address on file |
| Partic_25059 | LOPEZ TORRES,JANICE | Address on file |
| Partic_25060 | LOPEZ TORRES,JANIS M | Address on file |
| Partic_25061 | LOPEZ TORRES,JASON J | Address on file |
| Partic_25062 | LOPEZ TORRES,JISETTE O | Address on file |
| 2413717 | LOPEZ TORRES,JOSE R | Address on file |
| Partic_25063 | LOPEZ TORRES,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00546 | LOPEZ TORRES,LOURDES | Address on file |
| Partic_25064 | LOPEZ TORRES,MARIA | Address on file |
| Partic_25065 | LOPEZ TORRES,MARIA M | Address on file |
| 2410801 | LOPEZ TORRES,MARIA V | Address on file |
| 2367168 | LOPEZ TORRES,MARIANELA | Address on file |
| 2415657 | LOPEZ TORRES,MARISOL | Address on file |
| 2413023 | LOPEZ TORRES,MARITZA | Address on file |
| 2418041 | LOPEZ TORRES,NANCY | Address on file |
| Partic_25066 | LOPEZ TORRES,ROXANA M | Address on file |
| 2349265 | LOPEZ TORRES,SAMUEL | Address on file |
| Partic_25067 | LOPEZ TORRES,YOMAIRA I | Address on file |
| Partic_25068 | LOPEZ TOSADO,VICTOR E | Address on file |
| Partic_25069 | LOPEZ TRABAL,DIANALY | Address on file |
| Partic_25070 | LOPEZ TRICOCHE,DAVID A | Address on file |
| Partic_25071 | LOPEZ TRINIDAD,LUZ F | Address on file |
| Partic_25072 | LOPEZ TROCHE,ANA M | Address on file |
| Partic_25073 | LOPEZ TROCHE,YANIRA | Address on file |
| Partic_25074 | LOPEZ TULLA,YOLANDA | Address on file |
| 2354764 | LOPEZ URBINA,CARMEN | Address on file |
| 2418935 | LOPEZ VALE,SAMUEL | Address on file |
| 2405535 | LOPEZ VALENTIN,IVONNE M | Address on file |
| Partic_25075 | LOPEZ VALENTIN,SUSANA | Address on file |
| 2364050 | LOPEZ VALES,CARMEN E | Address on file |
| 2402491 | LOPEZ VALES,MARIA J | Address on file |
| 2403985 | LOPEZ VALLE,BRUNILDA | Address on file |
| Partic_25076 | LOPEZ VALLE,CARMELO | Address on file |
| Partic_25077 | LOPEZ VALLE,KEILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25078 | LOPEZ VALLE,YAITZA | Address on file |
| 2421031 | LOPEZ VALLES,EVA | Address on file |
| 2352579 | LOPEZ VARELA,ZAIDA | Address on file |
| Partic_25079 | LOPEZ VARELLA,ZAIDA | Address on file |
| 2349972 | LOPEZ VARGAS,AIDA M | Address on file |
| Partic_25080 | LOPEZ VARGAS,ALFREDO | Address on file |
| Partic_25081 | LOPEZ VARGAS,AMALIA M | Address on file |
| 2420096 | LOPEZ VARGAS,AWILDA | Address on file |
| 2403849 | LOPEZ VARGAS,CARMEN A | Address on file |
| Partic_25082 | LOPEZ VARGAS,JAELY M | Address on file |
| Partic_25083 | LOPEZ VARGAS,JANNICE N | Address on file |
| 2362435 | LOPEZ VARGAS,JORGE L | Address on file |
| Partic_25084 | LOPEZ VARGAS,JUAN | Address on file |
| Partic_00239 | LOPEZ VARGAS,LUZ M | Address on file |
| 2414548 | LOPEZ VARGAS,MANUEL | Address on file |
| 2362430 | LOPEZ VARGAS,MARIA L | Address on file |
| 2355592 | LOPEZ VARGAS,MARIA M | Address on file |
| Partic_25085 | LOPEZ VARGAS,RAFAEL A | Address on file |
| Partic_25086 | LOPEZ VARGAS,WALESKA | Address on file |
| 2349877 | LOPEZ VARONA,ELIA | Address on file |
| Partic_25087 | LOPEZ VAZQUEZ,ALMA M | Address on file |
| 2401570 | LOPEZ VAZQUEZ,ALTAGRACIA | Address on file |
| 2407578 | LOPEZ VAZQUEZ,ANABELLE | Address on file |
| Partic_25088 | LOPEZ VAZQUEZ,AURORA | Address on file |
| Partic_25089 | LOPEZ VAZQUEZ,GENOVEVA | Address on file |
| 2366136 | LOPEZ VAZQUEZ,IVAN | Address on file |
| 2353625 | LOPEZ VAZQUEZ,JESUS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369224 | LOPEZ VAZQUEZ,JESUS R | Address on file |
| 2422379 | LOPEZ VAZQUEZ,JULIA M | Address on file |
| Partic_25090 | LOPEZ VAZQUEZ,LEO I | Address on file |
| 2349551 | LOPEZ VAZQUEZ,LOURDES | Address on file |
| Partic_25091 | LOPEZ VAZQUEZ,LOURDES | Address on file |
| 2351304 | LOPEZ VAZQUEZ,LUIS A | Address on file |
| 2351961 | LOPEZ VAZQUEZ,MARCOS C | Address on file |
| 2401029 | LOPEZ VAZQUEZ,MARIA J | Address on file |
| 2419499 | LOPEZ VAZQUEZ,MARY E | Address on file |
| Partic_25092 | LOPEZ VAZQUEZ,NEIDA | Address on file |
| Partic_25093 | LOPEZ VAZQUEZ,NILDA | Address on file |
| 2418898 | LOPEZ VAZQUEZ,PEDRO | Address on file |
| 2359930 | LOPEZ VAZQUEZ,VICTOR M | Address on file |
| Partic_25094 | LOPEZ VAZQUEZ,YARITZA M | Address on file |
| Partic_25095 | LOPEZ VAZQUEZZ,DAMARIS | Address on file |
| 2420741 | LOPEZ VEGA,CARMEN I | Address on file |
| Partic_25096 | LOPEZ VEGA,CARMEN N | Address on file |
| Partic_25097 | LOPEZ VEGA,DORAYMA | Address on file |
| 2412886 | LOPEZ VEGA,IDNA | Address on file |
| Partic_25098 | LOPEZ VEGA,JOSE A | Address on file |
| Partic_25099 | LOPEZ VEGA,MARIA | Address on file |
| 2419110 | LOPEZ VEGA,MARIA M | Address on file |
| 2421294 | LOPEZ VEGA,MAYRA | Address on file |
| Partic_25100 | LOPEZ VEGA,MIGDALIA M | Address on file |
| Partic_25101 | LOPEZ VEGA,NELLY | Address on file |
| Partic_25102 | LOPEZ VEGA,NORMA I | Address on file |
| Partic_25103 | LOPEZ VEGA,SHERRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400634 | LOPEZ VEGA,VIRGINIA | Address on file |
| 2406330 | LOPEZ VEGA,WANDA I | Address on file |
| Partic_25104 | LOPEZ VEGA,WANDA M | Address on file |
| Partic_25105 | LOPEZ VELAZQUEZ,AMARYLLIS | Address on file |
| 2350858 | LOPEZ VELAZQUEZ,DIGNA | Address on file |
| 2351385 | LOPEZ VELAZQUEZ,DOEL | Address on file |
| 2349262 | LOPEZ VELAZQUEZ,DOEL | Address on file |
| 2421803 | LOPEZ VELAZQUEZ,ELSA I | Address on file |
| 2348957 | LOPEZ VELAZQUEZ,EVELYN | Address on file |
| Partic_25106 | LOPEZ VELAZQUEZ,MARYAN Y | Address on file |
| Partic_25107 | LOPEZ VELAZQUEZ,ROSALYN | Address on file |
| Partic_25108 | LOPEZ VELAZQUEZ,SONIA M | Address on file |
| 2364402 | LOPEZ VELEZ,ANA M | Address on file |
| 2363146 | LOPEZ VELEZ,AURELIA | Address on file |
| 2369534 | LOPEZ VELEZ,CARMEN M | Address on file |
| 2353165 | LOPEZ VELEZ,CARMEN M | Address on file |
| Partic_25109 | LOPEZ VELEZ,DIMARIS | Address on file |
| 2400452 | LOPEZ VELEZ,EDNA N | Address on file |
| 2354887 | LOPEZ VELEZ,JOSE A | Address on file |
| 2404154 | LOPEZ VELEZ,JOSE E | Address on file |
| Partic_25110 | LOPEZ VELEZ,JUAN | Address on file |
| 2366766 | LOPEZ VELEZ,JULIA M | Address on file |
| 2409132 | LOPEZ VELEZ,LUCIA J | Address on file |
| Partic_25111 | LOPEZ VELEZ,ODALYS M | Address on file |
| 2349941 | LOPEZ VELEZ,OLGA | Address on file |
| Partic_25112 | LOPEZ VELEZ,RAQUEL | Address on file |
| Partic_25113 | LOPEZ VELEZ,SAMARA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365345 | LOPEZ VELEZ,WILMA S | Address on file |
| 2370026 | LOPEZ VENEGAS,MYRNA L | Address on file |
| 2368414 | LOPEZ VICIL,IVETTE | Address on file |
| 2369053 | LOPEZ VILA,CARMEN L | Address on file |
| Retir_00218 | LOPEZ VILANOVA, JOCELYN | Address on file |
| 2400581 | LOPEZ VILLAFANE,JOAQUIN | Address on file |
| 2406620 | LOPEZ VILLALOBOS,PERFECTO | Address on file |
| 2415199 | LOPEZ VILLANUEVA,DALIA | Address on file |
| 2367707 | LOPEZ VILLANUEVA,MARIXA | Address on file |
| Partic_25114 | LOPEZ VILLANUEVA,WILMA | Address on file |
| Partic_25115 | LOPEZ VIROLA,MARIELA | Address on file |
| 2361253 | LOPEZ VIVES,LYDIA | Address on file |
| Partic_25116 | LOPEZ VIZCARRONDO,DENISE M | Address on file |
| Partic_25117 | LOPEZ WILLIAMS,HECTOR D | Address on file |
| Partic_25118 | LOPEZ WILLIAMS,MARIA DE L | Address on file |
| 2416719 | LOPEZ YAMBO,CARMEN A | Address on file |
| Partic_25119 | LOPEZ ZAMORA,NELLY I | Address on file |
| Partic_25120 | LOPEZ ZAPATA,ANGELA E | Address on file |
| 2358665 | LOPEZ ZAPATA,CARMEN M | Address on file |
| 2348615 | LOPEZ ZAPATA,EDWIN | Address on file |
| Partic_25121 | LOPEZ ZAPATA,RITA T | Address on file |
| Partic_25122 | LOPEZ ZARAGOZA,NIDIA | Address on file |
| 2359572 | LOPEZ ZARAGOZA,RAUL | Address on file |
| Partic_25123 | LOPEZ ZAYAS,CARLOS H | Address on file |
| 2369677 | LOPEZ ZAYAS,MARIA A | Address on file |
| Partic_25124 | LOPEZ ZAYAS,NELLYS V | Address on file |
| Partic_25125 | LOPEZ ZAYAS,SONIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350281 | LOPEZ,MARIA M | Address on file |
| 2417686 | LORA CRUZ,MYRNA | Address on file |
| 2407744 | LORA CRUZ,OLGA A | Address on file |
| Partic_25126 | LORA GUZMAN,LILLIAM | Address on file |
| Partic_25127 | LORA LOPEZ,NOEMI E | Address on file |
| Partic_25128 | LORA RESTO,LISA M | Address on file |
| 2503886 | LORAINE  ACEVEDO LINARES | Address on file |
| 2485612 | LORAINE  REYES ARAMBOLES | Address on file |
| 2502271 | LORAINE  RODRIGUEZ LLAMAS | Address on file |
| 2413770 | LORAN AMADOR,WANDA I | Address on file |
| 2408108 | LORAN COLON,CARMEN L | Address on file |
| Partic_25129 | LORAN SANTOS,EUNICE | Address on file |
| 2367729 | LORAND IRIZARRY,ANA L | Address on file |
| 2350087 | LORD,OLGA Z | Address on file |
| 2505676 | LOREANA  MORALES TIRADO | Address on file |
| 2498425 | LORELEI  LOPEZ NIEVES | Address on file |
| 2503602 | LORELL  VAZQUEZ DIAZ | Address on file |
| 2495357 | LORELLE M ORTIZ IRIZARRY | Address on file |
| 2492790 | LOREN D GARCIA OLIVERA | Address on file |
| 2501806 | LORENA  CARRERO LUGO | Address on file |
| 2485862 | LORENA  CORTES ROSARIO | Address on file |
| 2473276 | LORENA  DELGADO MENDEZ | Address on file |
| 2506553 | LORENA  ROMAN TERON | Address on file |
| 2482343 | LORENA E CARRILLO RIVERA | Address on file |
| 2502335 | LORENA I ROSA ROLDAN | Address on file |
| 2485311 | LORENIS  RIVERA GARCIA | Address on file |
| 2407681 | LORENTE GISPERT,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25130 | LORENTI PEREZ,SANDRA R | Address on file |
| 2352746 | LORENZANA MERCED,CARMEN D | Address on file |
| Partic_00294 | LORENZANA PENA,ANGEL | Address on file |
| Partic_25131 | LORENZANA PENA,ANGEL A | Address on file |
| 2353278 | LORENZANA SANDOVAL,ISRAEL | Address on file |
| 2419944 | LORENZANA TORRES,CARMEN J | Address on file |
| 2347853 | LORENZI COLLADO,RAFAEL A | Address on file |
| Partic_25132 | LORENZI LABOY,RAFAEL | Address on file |
| 2364202 | LORENZI MERCADO,JULIA M | Address on file |
| Partic_25133 | LORENZI MORENO,REINA D | Address on file |
| Partic_25134 | LORENZI RIVERA,JASMIN Y | Address on file |
| 2402659 | LORENZI TROSSI,JOSE A | Address on file |
| 2359841 | LORENZI VELEZ,YOLANDA | Address on file |
| 2489177 | LORENZO  ILLAS RAMOS | Address on file |
| 2472807 | LORENZO  ORTIZ MORALES | Address on file |
| Partic_25135 | LORENZO ACEVEDO,EVELYN I | Address on file |
| 2371050 | LORENZO ACEVEDO,MANUEL | Address on file |
| Partic_25136 | LORENZO ALERS,VICTOR | Address on file |
| 2363520 | LORENZO ALONSO,MARIA | Address on file |
| Partic_25137 | LORENZO AYALA,WALESKA A | Address on file |
| Partic_25138 | LORENZO BARRETO,ZURELIS | Address on file |
| 2369378 | LORENZO BONET,RAMONITA | Address on file |
| Partic_25139 | LORENZO CARRERO,ALFREDO | Address on file |
| Partic_25140 | LORENZO CARRERO,MINERVA | Address on file |
| Partic_25141 | LORENZO CORDERO,MIGUEL A | Address on file |
| Partic_25142 | LORENZO DE JESUS,BAUDILIO | Address on file |
| Partic_25143 | LORENZO FELICIANO,IVAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364413 | LORENZO FELICIANO,MARIA L | Address on file |
| 2358580 | LORENZO FELICIANO,TRINIDAD | Address on file |
| Partic_25144 | LORENZO FELICIANO,WANDA | Address on file |
| 2422733 | LORENZO FIGUEROA,EMILIA | Address on file |
| Partic_25145 | LORENZO FIGUEROA,JANISSE | Address on file |
| 2406960 | LORENZO GONZALEZ,CARMEN M | Address on file |
| Partic_25146 | LORENZO GONZALEZ,DALINE E | Address on file |
| Partic_25147 | LORENZO GONZALEZ,DAMARIS | Address on file |
| Partic_25148 | LORENZO GONZALEZ,MARIA E | Address on file |
| 2410779 | LORENZO GONZALEZ,NOEMI | Address on file |
| 2414517 | LORENZO GONZALEZ,SANDRA M | Address on file |
| Partic_25149 | LORENZO GONZALEZ,YARITZA | Address on file |
| Partic_25150 | LORENZO GUTIERREZ,CELSO | Address on file |
| Partic_25151 | LORENZO HERNANDEZ,AURELIA | Address on file |
| 2419874 | LORENZO HERNANDEZ,CARMEN A | Address on file |
| Partic_25152 | LORENZO HERNANDEZ,EDRICK G | Address on file |
| Partic_25153 | LORENZO LOPERENA,ANGEL O | Address on file |
| 2401544 | LORENZO LORENZO,BLANCA N. | Address on file |
| 2417992 | LORENZO LORENZO,CARMEN E | Address on file |
| Partic_25154 | LORENZO LORENZO,DELIRIS M | Address on file |
| 2360359 | LORENZO LORENZO,DOMINGO | Address on file |
| 2420813 | LORENZO LORENZO,EVELYN | Address on file |
| 2367076 | LORENZO LORENZO,MARIA | Address on file |
| 2404980 | LORENZO LORENZO,PABLO | Address on file |
| 2351158 | LORENZO LORENZO,RAMONITA | Address on file |
| Partic_25155 | LORENZO MALAVE,GLORIA M | Address on file |
| 2409749 | LORENZO MENDEZ,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25156 | LORENZO NIEVES,ALEX | Address on file |
| Partic_25157 | LORENZO NIEVES,CARMEN L | Address on file |
| 2409287 | LORENZO NIEVES,EROILDA | Address on file |
| Partic_25158 | LORENZO NIEVES,YADYRA | Address on file |
| 2348444 | LORENZO O'NEILL,CONCHITA | Address on file |
| 2408889 | LORENZO ORELLANA,GLORIA E | Address on file |
| 2358130 | LORENZO ORLANDO,FRANK P | Address on file |
| Partic_25159 | LORENZO PEREZ,EMMANUEL D | Address on file |
| 2350110 | LORENZO PEREZ,FRANCISCA | Address on file |
| 2362457 | LORENZO PEREZ,FRANCO | Address on file |
| Partic_25160 | LORENZO PEREZ,HAYDEE | Address on file |
| 2409582 | LORENZO PEREZ,NEREIDA | Address on file |
| 2349267 | LORENZO PEREZ,PEDRO J. | Address on file |
| Partic_25161 | LORENZO PEREZ,SUJEIRY | Address on file |
| Partic_25162 | LORENZO PEREZ,YADIRA I | Address on file |
| Partic_00159 | LORENZO RAMOS,AWILDA | Address on file |
| Partic_25163 | LORENZO RAMOS,YVONNE | Address on file |
| 2351438 | LORENZO ROMAN,ENRIQUE | Address on file |
| 2371159 | LORENZO ROMAN,ENRIQUE | Address on file |
| Partic_25164 | LORENZO ROSADO,ALBERTO | Address on file |
| Partic_25165 | LORENZO ROSADO,IVELISSE | Address on file |
| Partic_25166 | LORENZO RUIZ,SHADAI | Address on file |
| 2367596 | LORENZO SOTO,DANIEL | Address on file |
| Partic_25167 | LORENZO SOTO,IVETTE W | Address on file |
| 2410654 | LORENZO SOTO,MADELINE | Address on file |
| Partic_25168 | LORENZO VARGAS,BRENDALIZ | Address on file |
| Partic_25169 | LORENZO VEGA,CARMEN B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420880 | LORENZO VELAZQUEZ,MAYRA | Address on file |
| 2360326 | LORENZO VELAZQUEZ,ROSA M | Address on file |
| 2478728 | LORIANNIE  VELEZ ORTIZ | Address on file |
| 2484252 | LORIE A VELEZ DOMENECH | Address on file |
| 2479523 | LORIE M MIRANDA NEGRON | Address on file |
| 2485205 | LORIMAR  MORALES GONZALEZ | Address on file |
| 2500138 | LORIS L RIVERA TORRES | Address on file |
| 2483829 | LORISETTE  ORTIZ ORTIZ | Address on file |
| 2503173 | LORIYACK M VAZQUEZ REAL | Address on file |
| 2477135 | LORMARIEL  DELGADO MAYSONET | Address on file |
| 2476084 | LORNA  MENESES RODRIGUEZ | Address on file |
| 2490531 | LORNA  MIRANDA ROSARIO | Address on file |
| 2489903 | LORNA  ORTIZ RIOS | Address on file |
| 2502614 | LORNA  RODRIGUEZ MORENO | Address on file |
| 2490920 | LORNA  VARGAS RUIZ | Address on file |
| 2498803 | LORNA A JIMENEZ CORDERO | Address on file |
| 2501912 | LORNA C POU ROSARIO | Address on file |
| 2491802 | LORNA E CLAUDIO SANCHEZ | Address on file |
| 2479422 | LORNA E LOPEZ LAMBOY | Address on file |
| 2482101 | LORNA E RIOS PENA | Address on file |
| 2495498 | LORNA G ROLON RIVERA | Address on file |
| 2500716 | LORNA M BERRIOS RODRIGUEZ | Address on file |
| 2478202 | LORNA M MARTINEZ BAEZ | Address on file |
| 2478341 | LORNA M MARTINEZ VALENTIN | Address on file |
| 2504954 | LORNALIZ  ROSADO ORTIZ | Address on file |
| 2492151 | LORRAINE  MERCADO CRUZ | Address on file |
| 2472287 | LORRAINE  CALO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474771 | LORRAINE  COLON CRUZ | Address on file |
| 2480219 | LORRAINE  ESPADA ESPADA | Address on file |
| 2473481 | LORRAINE  GARCIA LAGARES | Address on file |
| 2478594 | LORRAINE  MALDONADO QUINTERO | Address on file |
| 2480336 | LORRAINE  MENDEZ PEREZ | Address on file |
| 2505123 | LORRAINE  VEGA BECERRA | Address on file |
| 2506108 | LORRAINE D CARDONA SANCHEZ | Address on file |
| 2471051 | Lorraine M Biaggi Trigo | Address on file |
| 2503633 | LORRAINE M CRESPO TORRES | Address on file |
| 2502594 | LORRAINE M MONROIG TAVAREZ | Address on file |
| 2502791 | LORRAINE Z NIEVES RIVERA | Address on file |
| 2503581 | LORRIEANE  COSME RODRIGUEZ | Address on file |
| 2472302 | LORRY A MARTINEZ VAZQUEZ | Address on file |
| 2503599 | LOTMARIE  MORALES PADRO | Address on file |
| APartic_00123 | LOTTI RODRIGUEZ, GLORIANNE | Address on file |
| Partic_25170 | LOTTI RODRIGUEZ,ANGELA M | Address on file |
| 2412571 | LOTTI VEGA,ANNETTE J | Address on file |
| 2366029 | LOTTI VEGA,LIZZETTE A | Address on file |
| Partic_25171 | LOTTI VERGNE,MARIE A | Address on file |
| 2487564 | LOTTIE  BOU SANCHEZ | Address on file |
| 2478042 | LOTTIE  GARAYUA OLMEDA | Address on file |
| Partic_25172 | LOUBRIEL ALICEA,RAMON O | Address on file |
| 2368567 | LOUBRIEL CRUZ,OLGA I | Address on file |
| 2369590 | LOUBRIEL DE VARGAS,LUZ C | Address on file |
| Partic_25173 | LOUBRIEL GINES,ABNER | Address on file |
| Partic_25174 | LOUBRIEL MALDONADO,LORNA | Address on file |
| Partic_25175 | LOUBRIEL MALDONADO,RUTH C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25176 | LOUBRIEL MARRERO,GELYMAR | Address on file |
| Partic_25177 | LOUBRIEL RIVERA,SAMUEL | Address on file |
| Partic_25178 | LOUBRIEL ROSA,GIOVANNI | Address on file |
| Retir_00219 | LOUBRIEL VAZQUEZ, JOSE | Address on file |
| 2368709 | LOUCIL CUEVAS,PEDRO | Address on file |
| 2402982 | LOUCIL ONGAY,ELIZABETH | Address on file |
| 2370173 | LOUCIL ONGAY,WILMA | Address on file |
| Partic_25179 | LOUCIL RIVERA,HILMARI | Address on file |
| 2496690 | LOUIS  ARROYO GONZALEZ | Address on file |
| 2484446 | LOUIS E DELGADO SANTANA | Address on file |
| 2471884 | LOUIS P QUINONES GONZALEZ | Address on file |
| 2479033 | LOUMARIE  GUZMAN ECHEVARRIA | Address on file |
| 2504246 | LOURDELIZ  TORRES TORRES | Address on file |
| 2472240 | LOURDES  ACOSTA CAMACHO | Address on file |
| 2480256 | LOURDES  AYALA RAMOS | Address on file |
| 2495249 | LOURDES  BAEZ MUNOZ | Address on file |
| 2489021 | LOURDES  BURGOS RIVERA | Address on file |
| 2473214 | LOURDES  CALDERO CABRERA | Address on file |
| 2487270 | LOURDES  CANALES APONTE | Address on file |
| 2474195 | LOURDES  CASANOVA PINTOR | Address on file |
| 2476759 | LOURDES  CATALA MELENDEZ | Address on file |
| 2489069 | LOURDES  CHAAR PADIN | Address on file |
| 2477602 | LOURDES  COLLAZO DIAZ | Address on file |
| 2493329 | LOURDES  COLON APONTE | Address on file |
| 2482922 | LOURDES  COLON MARTINEZ | Address on file |
| 2471747 | LOURDES  COLON RIVERA | Address on file |
| 2474565 | LOURDES  CORDOVES FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482166 | LOURDES  CORE VELEZ | Address on file |
| 2475522 | LOURDES  COVAS VEGA | Address on file |
| 2491925 | LOURDES  CRESPO ROSADO | Address on file |
| 2477261 | LOURDES  CRUZ CARRASQUILLO | Address on file |
| 2484742 | LOURDES  CRUZ CUADRADO | Address on file |
| 2482691 | LOURDES  DAVILA SOTO | Address on file |
| 2484791 | LOURDES  DE JESUS BERRIOS | Address on file |
| 2471639 | LOURDES  DELGADO ALFONZO | Address on file |
| 2487930 | LOURDES  ECHEVARRIA TORRELLAS | Address on file |
| 2484223 | LOURDES  FIGUEROA DIAZ | Address on file |
| 2495381 | LOURDES  FIGUEROA VAZQUEZ | Address on file |
| 2495730 | LOURDES  FLORES RODRIGUEZ | Address on file |
| 2503534 | LOURDES  FRONTERA CRUZ | Address on file |
| 2490599 | LOURDES  GARCIA SEPULVEDA | Address on file |
| 2499371 | LOURDES  GONZALEZ SOTO | Address on file |
| 2503531 | LOURDES  GUILFUCCI GONZALEZ | Address on file |
| 2481543 | LOURDES  HERNANDEZ GALARZA | Address on file |
| 2477449 | LOURDES  IRIZARRY SANTIAGO | Address on file |
| 2478981 | LOURDES  LAGARES SOTO | Address on file |
| 2498691 | LOURDES  LOPEZ VAZQUEZ | Address on file |
| 2489154 | LOURDES  MALDONADO GONZALEZ | Address on file |
| 2486007 | LOURDES  MARCANO CARRASCO | Address on file |
| 2488143 | LOURDES  MEDINA RIVERA | Address on file |
| 2479954 | LOURDES  MIRANDA QUINONES | Address on file |
| 2499513 | LOURDES  MIRANDA ROLON | Address on file |
| 2474144 | LOURDES  MONTALVO FLORES | Address on file |
| 2472551 | LOURDES  MORALES SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495680 | LOURDES  NAZARIO COLLAZO | Address on file |
| 2487535 | LOURDES  NAZARIO PLAZA | Address on file |
| 2479289 | LOURDES  OPIO IRIZARRY | Address on file |
| 2484890 | LOURDES  ORTIZ FONTANEZ | Address on file |
| 2495148 | LOURDES  ORTIZ SANCHEZ | Address on file |
| 2482517 | LOURDES  ORTIZ VIDAL | Address on file |
| 2478912 | LOURDES  PAGAN VAZQUEZ | Address on file |
| 2475222 | LOURDES  PEREZ FIGUEROA | Address on file |
| 2482744 | LOURDES  QUILES SOTO | Address on file |
| 2495420 | LOURDES  QUINONES MERCADO | Address on file |
| 2486900 | LOURDES  QUINONES VELEZ | Address on file |
| 2480862 | LOURDES  RAMIREZ VALLE | Address on file |
| 2479277 | LOURDES  RAMOS FIGUEROA | Address on file |
| 2498808 | LOURDES  REYES NAVARRO | Address on file |
| 2497673 | LOURDES  RIVERA BLANCO | Address on file |
| 2489304 | LOURDES  RIVERA COSTA | Address on file |
| 2476331 | LOURDES  RIVERA MONTANEZ | Address on file |
| 2481833 | LOURDES  RODRIGUEZ DECLET | Address on file |
| 2486300 | LOURDES  RODRIGUEZ MUNIZ | Address on file |
| 2499359 | LOURDES  RODRIGUEZ PACHECO | Address on file |
| 2489902 | LOURDES  RODRIGUEZ RODRIGUEZ | Address on file |
| 2489547 | LOURDES  RODRIGUEZ RODRIGUEZ | Address on file |
| 2480528 | LOURDES  ROMAN NIEVES | Address on file |
| 2481229 | LOURDES  ROSADO CORREA | Address on file |
| 2500472 | LOURDES  RUIZ CHAPARRO | Address on file |
| 2474183 | LOURDES  SANCHEZ CRUZ | Address on file |
| 2478568 | LOURDES  SANTANA CRUZ | Address on file |

## Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492117 | LOURDES  SANTIAGO ACOSTA | Address on file |
| 2482912 | LOURDES  SANTIAGO GONZALEZ | Address on file |
| 2482113 | LOURDES  SANTIAGO LAUREANO | Address on file |
| 2492038 | LOURDES  SANTIAGO LEBRON | Address on file |
| 2481702 | LOURDES  SIERRA LOPEZ | Address on file |
| 2484716 | LOURDES  SMITH MONTANEZ | Address on file |
| 2497394 | LOURDES  SOTO LEON | Address on file |
| 2491754 | LOURDES  TEJADA RIVERA | Address on file |
| 2496308 | LOURDES  TORRES COSTA | Address on file |
| 2486371 | LOURDES  TORRES RAMOS | Address on file |
| 2497853 | LOURDES  TORRES RIVERA | Address on file |
| 2487011 | LOURDES  TORRES SANTIAGO | Address on file |
| 2499856 | LOURDES  VARGAS FIGUEROA | Address on file |
| 2496442 | LOURDES  VAZQUEZ ORTIZ | Address on file |
| 2500618 | LOURDES  VELAZQUEZ RIVERA | Address on file |
| 2480287 | LOURDES  VELEZ RAMOS | Address on file |
| 2490008 | LOURDES  VICENTY SANTANA | Address on file |
| 2490206 | LOURDES A CAMPOS RAMIREZ | Address on file |
| 2474760 | LOURDES A COLON CRUZ | Address on file |
| 2491465 | LOURDES A CRUZ VILLALOBOS | Address on file |
| 2503437 | LOURDES A MELENDEZ RIVERA | Address on file |
| 2500362 | LOURDES A MORALES SANTIAGO | Address on file |
| 2486416 | LOURDES A ROSA MONTIJO | Address on file |
| 2347684 | Lourdes Aponte Rodriguez | Address on file |
| 2478629 | LOURDES B HERNANDEZ RODRIGUEZ | Address on file |
| 2486731 | LOURDES C RIVERA RIVERA | Address on file |
| 2488194 | LOURDES C SANTIAGO GUIVAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481379 | LOURDES C TORRES ORTIZ | Address on file |
| 2495686 | LOURDES D CRUZ NEGRON | Address on file |
| 2506427 | LOURDES D HERNANDEZ MORALES | Address on file |
| 2506683 | LOURDES D RODRIGUEZ COLON | Address on file |
| 2480572 | LOURDES DE L A  GREEN RODRIGUEZ | Address on file |
| 2496725 | LOURDES E CANCEL RIVERA | Address on file |
| 2476760 | LOURDES E CARABALLO ARZOLA | Address on file |
| 2493590 | LOURDES E DEL VALLE BAGUE | Address on file |
| 2502599 | LOURDES E GARCIA DE JESUS | Address on file |
| 2486584 | LOURDES E GONZALEZ CAMACHO | Address on file |
| 2504504 | LOURDES E GUTIERREZ VELEZ | Address on file |
| 2475961 | LOURDES E HERNANDEZ DE LEON | Address on file |
| 2504455 | LOURDES E RAMOS PEREZ | Address on file |
| 2495959 | LOURDES E RIVERA GONZALEZ | Address on file |
| 2500710 | LOURDES E RODRIGUEZ MATOS | Address on file |
| 2499433 | LOURDES E RODRIGUEZ RODRIGUEZ | Address on file |
| 2503793 | LOURDES E WALKER VELAZQUEZ | Address on file |
| 2480609 | LOURDES F GARCED MALAVE | Address on file |
| 2498602 | LOURDES G VAZQUEZ RAMOS | Address on file |
| 2492774 | LOURDES H GONZALEZ GONZALEZ | Address on file |
| 2482975 | LOURDES I ALMEYDA CABAN | Address on file |
| 2490638 | LOURDES I CASTILLO GAZTAMBIDE | Address on file |
| 2506625 | LOURDES I FERNANDEZ ARIAS | Address on file |
| 2490441 | LOURDES I MORALES REYES | Address on file |
| 2474430 | LOURDES I OQUENDO ROSADO | Address on file |
| 2481161 | LOURDES I ORTIZ ROSADO | Address on file |
| 2486434 | LOURDES I RIVERA PICART | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479848 | LOURDES I RODRIGUEZ MEDINA | Address on file |
| 2489666 | LOURDES I RODRIGUEZ VARGAS | Address on file |
| 2491994 | LOURDES I ROJAS CORTES | Address on file |
| 2567223 | LOURDES I SANTIAGO CALIZ | Address on file |
| 2495348 | LOURDES I TORRES CINTRON | Address on file |
| 2480523 | LOURDES I VAZQUEZ MOJICA | Address on file |
| 2471552 | LOURDES J ARBELO ORTIZ | Address on file |
| 2498859 | LOURDES J LEANDRY LUGO | Address on file |
| 2473419 | LOURDES J LOPEZ LUJAN | Address on file |
| 2495647 | LOURDES J PADRO VAZQUEZ | Address on file |
| 2497366 | LOURDES M ABELLAS CHIRIVELLA | Address on file |
| 2474090 | LOURDES M ACEVEDO ORTA | Address on file |
| 2489814 | LOURDES M ALOS RULLAN | Address on file |
| 2496142 | LOURDES M BAEZ ROSARIO | Address on file |
| 2486512 | LOURDES M CARRILLO VAZQUEZ | Address on file |
| 2499936 | LOURDES M CLAUDIO GONZALEZ | Address on file |
| 2474718 | LOURDES M COLLAZO PEREZ | Address on file |
| 2474618 | LOURDES M CRUZ TORRES | Address on file |
| 2473919 | LOURDES M DE JESUS VEGA | Address on file |
| 2491693 | LOURDES M FUENTES PUJOLS | Address on file |
| 2500176 | LOURDES M HERNANDEZ FELIX | Address on file |
| 2497148 | LOURDES M HERNANDEZ RODRIGUEZ | Address on file |
| 2473926 | LOURDES M HEYLIGER VALENTIN | Address on file |
| 2486398 | LOURDES M LOPEZ ACEVEDO | Address on file |
| 2502706 | LOURDES M LOPEZ REYES | Address on file |
| 2473888 | LOURDES M LOPEZ TORRES | Address on file |
| 2496116 | LOURDES M LUGO HERNANDEZ | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479786 | LOURDES M MALDONADO ORTIZ | Address on file |
| 2473871 | LOURDES M MARI BONILLA | Address on file |
| 2475575 | LOURDES M MARTINEZ ROBLES | Address on file |
| 2497710 | LOURDES M MATIAS MUNIZ | Address on file |
| 2498809 | LOURDES M MOLINA SANTIAGO | Address on file |
| 2503103 | LOURDES M MORALES RIVERA | Address on file |
| 2483738 | LOURDES M ORTIZ ARIAS | Address on file |
| 2473835 | LOURDES M ORTIZ RIVERA | Address on file |
| 2498177 | LOURDES M PELLICIER MARTINEZ | Address on file |
| 2501464 | LOURDES M PEREZ RIVERA | Address on file |
| 2476410 | LOURDES M PEREZ ROSARIO | Address on file |
| 2481138 | LOURDES M PONCE MENDEZ | Address on file |
| 2484282 | LOURDES M RAMOS MERCADO | Address on file |
| 2493157 | LOURDES M RIVERA MERCADO | Address on file |
| 2482364 | LOURDES M RIVERA REXACH | Address on file |
| 2494022 | LOURDES M RODRIGUEZ RIVERA | Address on file |
| 2486595 | LOURDES M ROMERO FELICIANO | Address on file |
| 2476296 | LOURDES M ROQUE RIVERA | Address on file |
| 2493747 | LOURDES M ROSARIO PEREZ | Address on file |
| 2484112 | LOURDES M SOTOMAYOR JUSTINIANO | Address on file |
| 2486092 | LOURDES M TORRES RUIZ | Address on file |
| 2482388 | LOURDES M TORRES VEGA | Address on file |
| 2507041 | LOURDES M ZAYAS DE JESUS | Address on file |
| 2471043 | Lourdes M. Diaz Velazquez | Address on file |
| 2498741 | LOURDES N MUNOZ ECHEVARRIA | Address on file |
| 2501967 | LOURDES N RIVERA GARCIA | Address on file |
| 2481964 | LOURDES N RODRIGUEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482337 | LOURDES P JIMENEZ ORTIZ | Address on file |
| 2503871 | LOURDES P PICA PEREZ | Address on file |
| 2472824 | LOURDES R RODRIGUEZ FELICIANO | Address on file |
| 2499834 | LOURDES R SANTOS ROLON | Address on file |
| 2499643 | LOURDES S MEDINA GONZALEZ | Address on file |
| 2487228 | LOURDES T MEDINA CARRERO | Address on file |
| 2478386 | LOURDES V NEGRON PEREZ | Address on file |
| 2481687 | LOURDES V RODRIGUEZ LEON | Address on file |
| 2485312 | LOURDES V VAZQUEZ ARCHILLA | Address on file |
| 2399792 | Lourdes Velazquez Cajigas | Address on file |
| 2501379 | LOURDES Y GONZALEZ SANTIAGO | Address on file |
| 2479734 | LOURDES Y IRIZARRY IRIZARRY | Address on file |
| 2500097 | LOURDES Y LOPEZ SANTANA | Address on file |
| 2485207 | LOURDIANIE  SOTO SANCHEZ | Address on file |
| 2503014 | LOURELIZ I ALBERT MORALES | Address on file |
| Partic_25180 | LOURIDO COLON,NEIZA | Address on file |
| 2364084 | LOURIDO GONZALEZ,ADAMINA | Address on file |
| 2420849 | LOURIDO PADRO,LETICIA | Address on file |
| Partic_25181 | LOURIDO RUIZ,CARMEN L | Address on file |
| 2411774 | LOURIDO RUIZ,LYDIA E | Address on file |
| 2414687 | LOURIDO RUIZ,ZAIDA | Address on file |
| Partic_25182 | LOURIDO SANTIAGO,GLORINETTE | Address on file |
| 2365620 | LOURIDO SOLER,AMERICA | Address on file |
| 2494939 | LOURITZA  NIEVES ALVARADO | Address on file |
| 2507274 | LOURMARI I GARCIA DESIDERIO | Address on file |
| 2415150 | LOUSTAUNAU CASTA,BELINDA M | Address on file |
| 2507344 | LOWILDA F REYNOSO ABREU | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25183 | LOWINSKI SOTO,CAMILLE | Address on file |
| 2492782 | LOWYNELLE  MERCADO TORRES | Address on file |
| 2490398 | LOYDA  LOPEZ RIVERA | Address on file |
| 2476859 | LOYDA  MALDONADO SOTO | Address on file |
| 2490254 | LOYDA  MONSERRATE ROSA | Address on file |
| 2495224 | LOYDA  NIEVES ADORNO | Address on file |
| 2480186 | LOYDA  REYES FERRER | Address on file |
| 2473075 | LOYDA  RIVERA PEREZ | Address on file |
| 2488418 | LOYDA  RIVERA RIOS | Address on file |
| 2481588 | LOYDA  ROMERO RIVERA | Address on file |
| 2502136 | LOYDA E ABREU PARIS | Address on file |
| 2474148 | LOYDA H SANCHEZ PINTOR | Address on file |
| 2481409 | LOYDA I PAGAN BORRERO | Address on file |
| 2480792 | LOYDA J MENDEZ LOPEZ | Address on file |
| 2475718 | LOYDA M FIGUEROA BYRON | Address on file |
| 2485204 | LOYDA T RODRIGUEZ BONILLA | Address on file |
| Partic_25184 | LOYO BERRIOS,JOSE N | Address on file |
| Partic_25185 | LOYOLA DEL VALLE,TAMARIE S | Address on file |
| 2406246 | LOYOLA FORNES,AMALIA | Address on file |
| 2417365 | LOYOLA FORNES,JUAN A | Address on file |
| Partic_25186 | LOYOLA MELENDEZ,MELISSA | Address on file |
| Partic_25187 | LOYOLA NEGRONI,TERESITA E | Address on file |
| Partic_25188 | LOYOLA ORTIZ,LILLIANA | Address on file |
| 2354440 | LOYOLA RIVERA,MARIA M | Address on file |
| 2362510 | LOYOLA RODRIGUEZ,MARIA DEL L | Address on file |
| 2361860 | LOYOLA SANTIAGO,MIGDALIA | Address on file |
| Partic_25189 | LOYOLA SANTOS,SHIRLEY D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25190 | LOYOLA TARAFA,ZORIMAR | Address on file |
| 2360730 | LOYOLA TORRES,ALIDA I | Address on file |
| Partic_25191 | LOYOLA TORRES,LESLIE A | Address on file |
| 2368538 | LOYOLA ZAYAS,ANGEL A | Address on file |
| 2407983 | LOZA DE CORO,MARIA DE L | Address on file |
| Partic_25192 | LOZADA ,SAMANTHA | Address on file |
| 2355301 | LOZADA ACEVEDO,AIDA | Address on file |
| Partic_25193 | LOZADA AGOSTO,KAYRA M | Address on file |
| 2410076 | LOZADA ALVARADO,NILSA | Address on file |
| Partic_25194 | LOZADA ALVARADO,WILFREDO | Address on file |
| Partic_25195 | LOZADA ARANDA,ROSA M | Address on file |
| Partic_25196 | LOZADA AYALA,CARMEN I | Address on file |
| Partic_25197 | LOZADA BERNALD,GLADYS | Address on file |
| Partic_25198 | LOZADA BERRIOS,YOLANDA | Address on file |
| Partic_25199 | LOZADA BRUNO,ITSA I | Address on file |
| Partic_25200 | LOZADA BURGOS,NYDIA L | Address on file |
| 2401557 | LOZADA CABRERA,ELBA | Address on file |
| Partic_25201 | LOZADA CAMACHO,MARIA D | Address on file |
| 2419925 | LOZADA CAMACHO,MARIA DEL C | Address on file |
| Partic_25202 | LOZADA CAMACHO,WALTER E | Address on file |
| Partic_25203 | LOZADA CARABALLO,JOANNY | Address on file |
| Partic_25204 | LOZADA CASTANEDA,IVETTE | Address on file |
| 2421400 | LOZADA CENTENO,ELIZABETH | Address on file |
| Partic_25205 | LOZADA COLON,YANIRA | Address on file |
| 2407468 | LOZADA CONCEPCION,LUZ D | Address on file |
| 2416718 | LOZADA CONCEPCION,MARIA E | Address on file |
| Partic_25206 | LOZADA CONTRERAS,FANNY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401372 | LOZADA CRUZ,AUREA | Address on file |
| 2361812 | LOZADA CRUZ,BLANCA I | Address on file |
| 2412545 | LOZADA CRUZ,JUAN | Address on file |
| 2405008 | LOZADA CRUZ,MARIA S | Address on file |
| 2419790 | LOZADA CRUZ,MARTA | Address on file |
| Partic_25207 | LOZADA CRUZ,RAUL | Address on file |
| Partic_25208 | LOZADA DAVILA,YARITZA | Address on file |
| Partic_25209 | LOZADA DE JESUS,YAIXA G | Address on file |
| Partic_25210 | LOZADA DIAZ,LYDIA M | Address on file |
| Partic_25211 | LOZADA DIAZ,NAYDA R | Address on file |
| 2357696 | LOZADA FALU,GLADYS D | Address on file |
| 2566839 | LOZADA FALU,ROSA E | Address on file |
| Partic_25212 | LOZADA FIGUEROA,CORAL M | Address on file |
| 2358410 | LOZADA FIGUEROA,ROBERTO | Address on file |
| 2363641 | LOZADA GARCIA,DAISY I | Address on file |
| Partic_25213 | LOZADA GARCIA,EDWARD O | Address on file |
| Partic_25214 | LOZADA GOMEZ,RUBEN A | Address on file |
| Partic_25215 | LOZADA GONZALEZ,DAGMARY | Address on file |
| 2421706 | LOZADA GONZALEZ,HELEN | Address on file |
| 2406721 | LOZADA GONZALEZ,LAURA E | Address on file |
| Partic_25216 | LOZADA GONZALEZ,MARICELY | Address on file |
| 2421612 | LOZADA GONZALEZ,MIGDALIA | Address on file |
| Partic_25217 | LOZADA GONZALEZ,VILMARY | Address on file |
| 2404221 | LOZADA GONZALEZ,VIVIAN M | Address on file |
| 2368341 | LOZADA GUTIERREZ,FIDEL | Address on file |
| 2364520 | LOZADA GUTIERREZ,MARIA L | Address on file |
| Partic_25218 | LOZADA GUZMAN,MARISEL | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369199 | LOZADA HERNANDEZ,JOSE E | Address on file |
| 2358000 | LOZADA HERNANDEZ,LUIS A | Address on file |
| 2368508 | LOZADA JIMENEZ,MARIA D LOS | Address on file |
| Partic_25219 | LOZADA LACEN,HECTOR | Address on file |
| Partic_25220 | LOZADA LANCEN,LIZ D | Address on file |
| Partic_25221 | LOZADA LOPEZ,EDWIN A | Address on file |
| Partic_25222 | LOZADA LOPEZ,JERAMFEL | Address on file |
| Partic_25223 | LOZADA LOPEZ,JOHANA | Address on file |
| 2419691 | LOZADA LOPEZ,MAYDA | Address on file |
| Partic_25224 | LOZADA LOPEZ,ORLANDO | Address on file |
| 2418897 | LOZADA LOPEZ,VILMA L | Address on file |
| Partic_25225 | LOZADA MALDONADO,ISBEL J | Address on file |
| 2414440 | LOZADA MANGUAL,ALLEN | Address on file |
| 2402248 | LOZADA MANGUAL,PABLO | Address on file |
| Partic_25226 | LOZADA MARRERO,CATHERINE | Address on file |
| 2353621 | LOZADA MARTINEZ,ROBERTO | Address on file |
| 2416113 | LOZADA MARTINEZ,RUTH E | Address on file |
| Partic_00659 | LOZADA MARTINEZ,RUTH E | Address on file |
| Partic_25227 | LOZADA MATOS,CHRISTIAN J | Address on file |
| Partic_25228 | LOZADA MATOS,DANIEL | Address on file |
| Partic_25229 | LOZADA MELENDEZ,ABIGAIL | Address on file |
| Partic_25230 | LOZADA MELENDEZ,ADELAIDA | Address on file |
| Partic_25231 | LOZADA MELENDEZ,LYNETTE | Address on file |
| 2361598 | LOZADA MELENDEZ,VICTOR | Address on file |
| Partic_25232 | LOZADA MERCADO,MELVIN A | Address on file |
| Partic_25233 | LOZADA MONTANEZ,BETZAIDA | Address on file |
| 2400882 | LOZADA MONTANEZ,FELIPE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25234 | LOZADA MORALES,DIANYVETTE | Address on file |
| 2368085 | LOZADA MULERO,GRACIELA | Address on file |
| 2413066 | LOZADA NAZARIO,EMILIO O | Address on file |
| 2403902 | LOZADA NAZARIO,LOURDES M | Address on file |
| 2356962 | LOZADA NAZARIO,LUZ I | Address on file |
| 2406356 | LOZADA NAZARIO,MARIA I | Address on file |
| Partic_25235 | LOZADA NAZARIO,MIRIAM | Address on file |
| Partic_25236 | LOZADA NEGRON,GLENDA I | Address on file |
| 2400954 | LOZADA OROZCO,JOSE R | Address on file |
| Partic_25237 | LOZADA ORTIZ,BRENDA I | Address on file |
| Partic_25238 | LOZADA ORTIZ,JESSICA | Address on file |
| 2351602 | LOZADA ORTIZ,MINERVA | Address on file |
| Partic_25239 | LOZADA OSORIO,MARIA | Address on file |
| 2403757 | LOZADA PACHECO,MAGDALENA | Address on file |
| 2349312 | LOZADA PEREIRA,ELIAS A | Address on file |
| Partic_25240 | LOZADA PEREZ,MILDRED | Address on file |
| Partic_25241 | LOZADA PEREZ,ORLANDO | Address on file |
| 2367555 | LOZADA PEREZ,ZORAIDA | Address on file |
| Partic_25242 | LOZADA RAMOS,MYRIAM E | Address on file |
| 2408612 | LOZADA RAMOS,OLGA | Address on file |
| 2415873 | LOZADA RAMOS,WANDA R | Address on file |
| 2408405 | LOZADA RIOS,CARMEN M | Address on file |
| 2366006 | LOZADA RIVERA,ANGELITA | Address on file |
| 2368683 | LOZADA RIVERA,DORA A | Address on file |
| Partic_25243 | LOZADA RIVERA,EDNA | Address on file |
| 2409903 | LOZADA RIVERA,ELENA | Address on file |
| Partic_25244 | LOZADA RIVERA,ELWIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25245 | LOZADA RIVERA,MIGDALIA | Address on file |
| Partic_25246 | LOZADA ROLDAN,SANDRA | Address on file |
| Partic_25247 | LOZADA ROSADO,JOSE M | Address on file |
| 2418211 | LOZADA ROSARIO,ANTONIA | Address on file |
| 2360046 | LOZADA ROSARIO,LUZ M | Address on file |
| Partic_25248 | LOZADA ROSARIO,MAGALY | Address on file |
| Partic_25249 | LOZADA RUIZ,OLGA I | Address on file |
| Partic_25250 | LOZADA SANABRIA,FELIPE E | Address on file |
| 2417120 | LOZADA SANCHEZ,CARMEN N | Address on file |
| Partic_25251 | LOZADA SANCHEZ,MARIA N | Address on file |
| Partic_25252 | LOZADA SANCHEZ,ROSA M | Address on file |
| 2416031 | LOZADA SANCHEZ,ZORAIDA | Address on file |
| 2365897 | LOZADA SANTIAGO,ANA L | Address on file |
| 2420611 | LOZADA SANTIAGO,AURORA | Address on file |
| Partic_25253 | LOZADA SANTIAGO,MARITZA E | Address on file |
| Partic_25254 | LOZADA SERRANO,VERYKA | Address on file |
| 2365242 | LOZADA SOLIS,CARMEN D | Address on file |
| Partic_25255 | LOZADA SOTO,KATHERINE | Address on file |
| 2420031 | LOZADA SUAREZ,FRANCISCO | Address on file |
| 2358702 | LOZADA TORRES,AIDA | Address on file |
| 2360872 | LOZADA TORRES,LEONOR | Address on file |
| Partic_25256 | LOZADA TORRES,MARIO | Address on file |
| 2366399 | LOZADA TUA,MIRIAM | Address on file |
| 2350425 | LOZADA TUTORA DE,MARIA E | Address on file |
| 2358226 | LOZADA VELAZQUEZ,ZORAIDA | Address on file |
| Partic_25257 | LOZADA VELEZ,CARLOS | Address on file |
| Partic_25258 | LOZADA VILLASENOR,ALEJANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418638 | LOZADA VIRELLA,MARIA M | Address on file |
| Partic_25259 | LOZANO APONTE,YARITZA | Address on file |
| 2422775 | LOZANO ARVELO,SONIA M | Address on file |
| 2366289 | LOZANO CARRION,ADA | Address on file |
| 2414857 | LOZANO COTTO,MARIA DEL R | Address on file |
| 2400815 | LOZANO CRUZ,ESTHER | Address on file |
| 2348358 | LOZANO CRUZ,ESTHER | Address on file |
| 2356316 | LOZANO DE JESUS,DALILA | Address on file |
| 2359986 | LOZANO DE JESUS,VIRGINIA | Address on file |
| 2364078 | LOZANO GARCIA,ALBA N | Address on file |
| 2404489 | LOZANO GARCIA,GLORIA M | Address on file |
| Partic_25260 | LOZANO GARCIA,YARITEA | Address on file |
| 2412597 | LOZANO LOZANO,NYDIA A | Address on file |
| Partic_25261 | LOZANO LOZANO,ROSA H | Address on file |
| 2363326 | LOZANO MATTOS,OLGA | Address on file |
| Partic_25262 | LOZANO RAMOS,MAYRA | Address on file |
| Partic_25263 | LOZANO RAMOS,PEDRO | Address on file |
| Partic_25264 | LOZANO RIVERA,ARLEEN | Address on file |
| Partic_25265 | LOZANO RIVERA,DINORAH E | Address on file |
| 2362979 | LOZANO RODRIGUEZ,ADELAIDA | Address on file |
| Partic_25266 | LOZANO RODRIGUEZ,MARIA L | Address on file |
| Partic_25267 | LOZANO RODRIGUEZ,PETRA | Address on file |
| 2409481 | LOZANO ROSARIO,LILAWATY | Address on file |
| Partic_25268 | LOZANO RUIZ,HECLY A | Address on file |
| 2355312 | LOZANO SANCHEZ,DOLORES | Address on file |
| 2419842 | LOZANO SANTANA,FELIX R | Address on file |
| 2417387 | LOZANO SANTANA,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25269 | LOZANO TORRES,KAROLIN | Address on file |
| Partic_25270 | LOZADA CRUZ,NILSA E | Address on file |
| 2485609 | LU M DOMINGUEZ HEYLIGER | Address on file |
| 2498678 | LUANETTE  HODGE NARVAEZ | Address on file |
| 2472762 | LUANNE  NEGRON OCASIO | Address on file |
| 2491646 | LUANNY  BENJAMIN GUISHARD | Address on file |
| 2499036 | LUBELIS  NIEVES GONZALEZ | Address on file |
| 2497114 | LUCAS A APONTE PANIAGUA | Address on file |
| 2507001 | LUCAS J COTTO SERRANO | Address on file |
| Partic_25271 | LUCAS MUNOZ,JESSICA | Address on file |
| Partic_25272 | LUCCA ANAVITATE,YASMARIE | Address on file |
| 2370077 | LUCCA CRUZ,MIRTHA | Address on file |
| 2350422 | LUCCA DE COLON,FRANCISCA | Address on file |
| 2361753 | LUCCA IRIZARRY,RIGOBERTO | Address on file |
| 2350437 | LUCCA ORTA,CASIMIRA | Address on file |
| 2354912 | LUCCA RODRIGUEZ,HECTOR | Address on file |
| 2367375 | LUCCA TORRES,JULIO B | Address on file |
| 2366912 | LUCCA VELAZQUEZ,LITHBETH | Address on file |
| Partic_25273 | LUCCA VELEZ,JOSE G | Address on file |
| Partic_25274 | LUCCAS ROSARIO,XIOMARA | Address on file |
| 2420323 | LUCCIONI RODRIGUEZ,LYNN G | Address on file |
| 2481278 | LUCECITA  GONZALEZ SANTIAGO | Address on file |
| 2482373 | LUCECITA  TORRES SUAREZ | Address on file |
| 2475779 | LUCELENIA  RIVERA TORRES | Address on file |
| 2358383 | LUCENA BETANCOURT,AIDA I | Address on file |
| 2403665 | LUCENA CRUZ,RUBEN | Address on file |
| 2421744 | LUCENA FIGUEROA,NYVIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412120 | LUCENA LAUREANO,ESLEM | Address on file |
| Partic_25275 | LUCENA LOPEZ,YARITZA | Address on file |
| Partic_25276 | LUCENA OLMO,BRENDA L | Address on file |
| 2412041 | LUCENA OLMO,MADELINE | Address on file |
| 2412929 | LUCENA PAGAN,SANTA I | Address on file |
| Partic_25277 | LUCENA PEREZ,BRUNILDA | Address on file |
| 2354697 | LUCENA PEREZ,JANET | Address on file |
| Partic_25278 | LUCENA PEREZ,JANET | Address on file |
| Partic_25279 | LUCENA QUILES,JOEL O | Address on file |
| 2416577 | LUCENA ROMAN,CARMEN T | Address on file |
| Partic_25280 | LUCENA ROMAN,MARIA T | Address on file |
| Partic_25281 | LUCENA VEGA,KEISHLA | Address on file |
| Partic_25282 | LUCHESSI ANTONETTY,LUIS A | Address on file |
| 2474573 | LUCIA  DIAZ FLORES | Address on file |
| 2499545 | LUCIA  FLORES TORRES | Address on file |
| 2474659 | LUCIA  FONTAN FONTAN | Address on file |
| 2482232 | LUCIA  GUADALUPE RIVERA | Address on file |
| 2474101 | LUCIA  PABON ALMODOVAR | Address on file |
| 2479214 | LUCIA  ROSARIO MORALES | Address on file |
| 2473665 | LUCIA  SOTO NIEVES | Address on file |
| 2498615 | LUCIA  TRINIDAD RODRIGUEZ | Address on file |
| 2495780 | LUCIA  VEGA MOLINA | Address on file |
| 2399382 | Lucia Rivera Gonzalez | Address on file |
| 2483737 | LUCIAN  CUEVAS PAGAN | Address on file |
| 2488284 | LUCIANA  RODRIGUEZ TORRES | Address on file |
| 2500321 | LUCIANNE  COLON RODRIGUEZ | Address on file |
| 2503699 | LUCIANNE  NEGRON UMPIERRE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473885 | LUCIANO  COLON DECLET | Address on file |
| Partic_25283 | LUCIANO CAMACHO,NORMA | Address on file |
| Partic_25284 | LUCIANO CANDELARIO,LILYBETH | Address on file |
| 2421789 | LUCIANO CARLO,IVETTE | Address on file |
| Partic_25285 | LUCIANO CASARES,YILDA L | Address on file |
| Partic_25286 | LUCIANO CORDERO,MIRNA L | Address on file |
| Partic_25287 | LUCIANO CORTES,LAURA | Address on file |
| 2405946 | LUCIANO CRUZ,PROVIDENCIA | Address on file |
| Partic_25288 | LUCIANO CUEVAS,AIMEE | Address on file |
| 2351742 | LUCIANO DE LA CRUZ,LUZ M | Address on file |
| Partic_25289 | LUCIANO DE LA TORRE,KARLA J | Address on file |
| 2357776 | LUCIANO DE MOJICA,DILIA | Address on file |
| Partic_25290 | LUCIANO ECHEANDIA,JENNIFER | Address on file |
| Partic_25291 | LUCIANO GARCIA,KEVIN | Address on file |
| Partic_25292 | LUCIANO IRIZARRY,ESTERVINA | Address on file |
| 2400034 | LUCIANO JIMENEZ,NORMA I | Address on file |
| 2485796 | LUCIANO L CACERES RIVERA | Address on file |
| 2404546 | LUCIANO LEON,JORGE | Address on file |
| 2366193 | LUCIANO LEON,MILAGROS E | Address on file |
| Partic_25293 | LUCIANO LLANES,CORALIE M | Address on file |
| Partic_25294 | LUCIANO LOPEZ,HENRY | Address on file |
| Partic_25295 | LUCIANO LOPEZ,MIGDALIA | Address on file |
| Partic_25296 | LUCIANO LOPEZ,YAMELIS | Address on file |
| Partic_25297 | LUCIANO LUCIANO,ALIDA R | Address on file |
| 2350602 | LUCIANO LUCIANO,NELIDA | Address on file |
| Partic_25298 | LUCIANO MARRERO,FRANCES M | Address on file |
| Partic_25299 | LUCIANO MARTINEZ,SHEILA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25300 | LUCIANO MUNOZ,AIDITA | Address on file |
| Partic_25301 | LUCIANO NUNEZ,DAVID | Address on file |
| 2406587 | LUCIANO ORTIZ,EDWARD | Address on file |
| Partic_25302 | LUCIANO PABON,LESLIE A | Address on file |
| 2408999 | LUCIANO PACHECO,ARTURO | Address on file |
| 2403095 | LUCIANO PAGAN,SONIA | Address on file |
| Partic_25303 | LUCIANO PEREZ,HERMA | Address on file |
| Partic_25304 | LUCIANO RAMIREZ,ADNIWILL | Address on file |
| 2362067 | LUCIANO RAMOS,LUIS A | Address on file |
| 2352550 | LUCIANO ROBLES,ELVIRA | Address on file |
| 2409913 | LUCIANO ROBLES,LUCIA | Address on file |
| 2361733 | LUCIANO ROBLES,MARIA | Address on file |
| Partic_25305 | LUCIANO RODRIGUEZ,JEILEEN | Address on file |
| Partic_25306 | LUCIANO RODRIGUEZ,MARIBEL | Address on file |
| Partic_25307 | LUCIANO RUIZ,ELIZABETH | Address on file |
| Partic_25308 | LUCIANO SANTIAGO,BETZAIDA | Address on file |
| 2361492 | LUCIANO SANTOS,ADA N | Address on file |
| 2409918 | LUCIANO VEGA,ANA Y | Address on file |
| 2411552 | LUCIANO VEGA,MARIBEL | Address on file |
| Partic_25309 | LUCIANO VELEZ,GRISELLE M | Address on file |
| Partic_25310 | LUCIANO VELEZ,HAYRA | Address on file |
| 2493289 | LUCIDERIE  GARCIA RAMOS | Address on file |
| 2473679 | LUCILA  GARCIA ENCARNACION | Address on file |
| 2487143 | LUCILA  GONZALEZ FIGUEROA | Address on file |
| 2480247 | LUCILA  MARI BONILLA | Address on file |
| 2496833 | LUCILA  PEREZ ASENCIO | Address on file |
| 2504858 | LUCILA  QUINONES CARABALLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482842 | LUCILA  RIVERA PEREZ | Address on file |
| 2484200 | LUCILA  RIVERA RIVERA | Address on file |
| 2497306 | LUCILA  ROBLES CHICO | Address on file |
| 2488573 | LUCILA  SOTO SANTOS | Address on file |
| 2506013 | LUCILA Y GONZALEZ VALENTIN | Address on file |
| 2501907 | LUCILLE  MUNOZ RODRIGUEZ | Address on file |
| 2491898 | LUCILLE A OLIVER CEBOLLERO | Address on file |
| 2474757 | LUCINDA  AVILES FELICIANO | Address on file |
| 2400550 | LUCRE GUTIERREZ,ELBA I | Address on file |
| 2479869 | LUCRECIA  MADERA GARCIA | Address on file |
| 2497245 | LUCRECIA  SOTO CARABALLO | Address on file |
| 2500730 | LUCY  BANOLA CLAUDIO | Address on file |
| 2488579 | LUCY  CANDELARIO CRUZ | Address on file |
| 2475572 | LUCY  FIGUEROA MOJICA | Address on file |
| 2480025 | LUCY  GARCIA FLORES | Address on file |
| 2475528 | LUCY  MONTES VELEZ | Address on file |
| 2490509 | LUCY  RIVERA CINTRON | Address on file |
| 2502071 | LUCY A VEGA ORTA | Address on file |
| 2471467 | LUCY E LEDEE PEREZ | Address on file |
| 2567219 | LUCY E THOMPSON RIOS | Address on file |
| 2480775 | LUCY I COLON RIVERA | Address on file |
| 2506719 | LUCY J GARCIA SMAINE | Address on file |
| 2399425 | Lucy Nieves Benitez | Address on file |
| 2486100 | LUCY O ROMAN ROSA | Address on file |
| 2399586 | Lucy Rivera Doncell | Address on file |
| 2486986 | LUCY Y GONZALEZ RODRIGUEZ | Address on file |
| 2501993 | LUCY Y SANTIAGO BETANCOURT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483094 | LUCYVETTE  PADRO CINTRON | Address on file |
| 2369147 | LUDE ALVAREZ,ALMA E | Address on file |
| 2490198 | LUDGERIA J COLON PABON | Address on file |
| 2498005 | LUDYBELL  MORALES FELICIANO | Address on file |
| 2502240 | LUE  MARENGO SANTIAGO | Address on file |
| 2490231 | LUE B ALVAREZ RODRIGUEZ | Address on file |
| 2488597 | LUE E GUEVARA CRUZ | Address on file |
| 2488250 | LUE E RIVERA GONZALEZ | Address on file |
| 2493470 | LUE S MONTES FIGUEROA | Address on file |
| 2505510 | LUEMARIS  COTTO MORALES | Address on file |
| 2365118 | LUGARDO CARO,CANDIDO A | Address on file |
| 2357837 | LUGARDO CRUZ,JOSE | Address on file |
| Partic_25311 | LUGARO FIGUEROA,BRUNILDA | Address on file |
| 2416503 | LUGARO PACHECO,MERCEDES | Address on file |
| 2413395 | LUGARO PAGAN,ROSALIA | Address on file |
| 2355759 | LUGARO STELLA,ASDRUBAL | Address on file |
| 2356762 | LUGARO STELLA,LUZ M | Address on file |
| Partic_25312 | LUGARO TORRES,GRECIA | Address on file |
| 2502171 | LUGGY  GONZALEZ BARRAL | Address on file |
| Partic_25313 | LUGO ,FRANCISCO J | Address on file |
| Partic_25314 | LUGO ,ROBERTO | Address on file |
| Partic_25315 | LUGO ACEVEDO,MARYLIN | Address on file |
| 2355676 | LUGO ACOSTA,EROILDA | Address on file |
| 2566756 | LUGO ACOSTA,EVA M | Address on file |
| 2405721 | LUGO ACOSTA,KERMIT | Address on file |
| Partic_25316 | LUGO ALMODOVAR,MIGUEL A | Address on file |
| Partic_25317 | LUGO ALVARADO,AMARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25318 | LUGO ALVARADO,FRANCES N | Address on file |
| Partic_25319 | LUGO ALVARADO,KEYLA N | Address on file |
| 2362427 | LUGO ALVARADO,MODESTO | Address on file |
| Partic_25320 | LUGO ALVARADO,YANIRIS | Address on file |
| Partic_25321 | LUGO ALVARADO,YULIRIS | Address on file |
| Partic_25322 | LUGO ALVAREZ,CARLOS M | Address on file |
| Partic_25323 | LUGO ALVAREZ,LETICIA | Address on file |
| Partic_25324 | LUGO AMARAL,CARLOS | Address on file |
| Partic_25325 | LUGO ANDUJAR,SORAYA M | Address on file |
| Partic_25326 | LUGO ANGUITA,MELVIN | Address on file |
| Partic_25327 | LUGO APONTE,CLARIBEL | Address on file |
| 2363173 | LUGO APONTE,GLADYS A | Address on file |
| Partic_25328 | LUGO AROCHO,MILIXA | Address on file |
| 2354049 | LUGO ARROYO,DINA E | Address on file |
| Partic_25329 | LUGO ARROYO,EVALYN E | Address on file |
| 2365689 | LUGO ARROYO,LUZ M | Address on file |
| 2362351 | LUGO ARROYO,NYDIA | Address on file |
| 2400411 | LUGO ARROYO,OLGA E | Address on file |
| Partic_00812 | LUGO ARTESANA,CELIA | Address on file |
| Partic_25330 | LUGO ARVELO,YAIRELIS | Address on file |
| 2364792 | LUGO AYALA,MARIA I | Address on file |
| Retir_00220 | LUGO BAEZ, ISABEL | Address on file |
| Partic_25331 | LUGO BAEZ,IRIS M | Address on file |
| Partic_25332 | LUGO BAEZ,NANCY I | Address on file |
| Partic_25333 | LUGO BALLESTER,BRENDA A | Address on file |
| Partic_25334 | LUGO BARRIERA,MAYRA | Address on file |
| 2357227 | LUGO BARRIOS,VIRGEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25335 | LUGO BATIZ,DIALISA | Address on file |
| 2412480 | LUGO BOBE,ESTHER J | Address on file |
| 2412481 | LUGO BOBE,ULBERTO | Address on file |
| 2367959 | LUGO BONETA,JULIO C | Address on file |
| 2363759 | LUGO BORRALI,MARIA DEL C | Address on file |
| Partic_25336 | LUGO BORRERO,LADIN | Address on file |
| Retir_00221 | LUGO BOUGAL, DELIA | Address on file |
| Partic_25337 | LUGO BRACERO,ADRIANA | Address on file |
| 2401773 | LUGO BRAVO,CARMEN R. | Address on file |
| 2421160 | LUGO BULA,IDANIZ | Address on file |
| 2409101 | LUGO BULA,MARLING | Address on file |
| Partic_25338 | LUGO CALERO,IRAIDA M | Address on file |
| 2410190 | LUGO CALEZ,EVELYN | Address on file |
| 2365124 | LUGO CALZADA,MONSERRATE | Address on file |
| Partic_25339 | LUGO CAMACHO,HIRALDO | Address on file |
| 2355131 | LUGO CAMACHO,ROSA M | Address on file |
| 2371110 | LUGO CARDONA,LEANY | Address on file |
| 2412679 | LUGO CARDONA,LETICIA E | Address on file |
| 2369636 | LUGO CARDONA,SYLVIA A | Address on file |
| 2415363 | LUGO CARRASCO,FRANCISCA A | Address on file |
| Partic_25340 | LUGO CARRASQUILLO,MIGUEL R | Address on file |
| 2351962 | LUGO CARRION,AIDA | Address on file |
| Partic_25341 | LUGO CASTRO,EMMANUEL | Address on file |
| Partic_25342 | LUGO CASTRO,ZAIDA | Address on file |
| Partic_25343 | LUGO CINTRON,TANYA D | Address on file |
| Retir_00222 | LUGO COLON, RAUL | Address on file |
| Partic_25344 | LUGO COLON,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409585 | LUGO COLON,CARMEN M | Address on file |
| 2355004 | LUGO COLON,MARIA DE LOS A | Address on file |
| 2411803 | LUGO CONCEPCION,GLADYS | Address on file |
| 2370125 | LUGO CORA,ANGEL L | Address on file |
| Partic_25345 | LUGO CORDERO,MILDRED DEL C | Address on file |
| 2360922 | LUGO COSME,CRISTINA | Address on file |
| Partic_25346 | LUGO COSME,MARIA | Address on file |
| 2365433 | LUGO COSME,NORMA I | Address on file |
| 2366608 | LUGO COSME,SONIA | Address on file |
| Partic_25347 | LUGO COSME,SYLVIA | Address on file |
| 2411358 | LUGO COSME,YOLANDA | Address on file |
| 2419109 | LUGO CRESPO,EDMEE | Address on file |
| Partic_25348 | LUGO CRESPO,LUIS F | Address on file |
| Partic_25349 | LUGO CRUZ,ANDRES A | Address on file |
| 2369202 | LUGO CRUZ,CARMEN I | Address on file |
| 2409877 | LUGO CRUZ,ILIA A | Address on file |
| Partic_25350 | LUGO CRUZ,MANUEL | Address on file |
| Partic_00288 | LUGO CRUZ,MORAIMA | Address on file |
| Partic_25351 | LUGO CRUZ,PEDRO A | Address on file |
| 2401375 | LUGO DAMIANI,OLGA | Address on file |
| 2356310 | LUGO DAVID,MYRIAM | Address on file |
| 2358703 | LUGO DE JESUS,CARMEN C | Address on file |
| Partic_25352 | LUGO DE JESUS,HEIDY Z | Address on file |
| 2359904 | LUGO DE JESUS,IRIS V | Address on file |
| Partic_25353 | LUGO DE LEON,CARMEN R | Address on file |
| 2350513 | LUGO DE ORTIZ,JUANA M | Address on file |
| 2363319 | LUGO DE PEREZ,CLARA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361289 | LUGO DE ROSARIO,LYDIA | Address on file |
| Partic_25354 | LUGO DE SANTANA,EVELYN | Address on file |
| 2358240 | LUGO DELGADO,ANGEL M | Address on file |
| Partic_25355 | LUGO DELGADO,OLGA I | Address on file |
| Partic_25356 | LUGO DIAZ,CLORINDA | Address on file |
| Partic_25357 | LUGO DIAZ,LINDA A | Address on file |
| 2353329 | LUGO DIAZ,MARIA E | Address on file |
| Partic_25358 | LUGO DOMINGUEZ,CARMEN P | Address on file |
| Partic_25359 | LUGO DUMONT,MARY A | Address on file |
| 2421313 | LUGO DUPREY,NYDIA | Address on file |
| 2348694 | LUGO DURAN,ISABEL | Address on file |
| Partic_25360 | LUGO ECHAVARRIA,YAHAIRA M | Address on file |
| Partic_25361 | LUGO EMMANUELLI,XYLIANN Y | Address on file |
| Partic_25362 | LUGO FABRE,MARTA I | Address on file |
| 2367158 | LUGO FELICIANO,CATALINA | Address on file |
| Partic_25363 | LUGO FELICIANO,DEBORA | Address on file |
| 2402591 | LUGO FELICIANO,ELVIN | Address on file |
| Partic_25364 | LUGO FELICIANO,LIZA M | Address on file |
| Partic_25365 | LUGO FIGUEROA,ALBA L | Address on file |
| Partic_25366 | LUGO FIGUEROA,EDWIN | Address on file |
| Partic_25367 | LUGO FIGUEROA,JULIO C | Address on file |
| 2351053 | LUGO FIGUEROA,ROSA M | Address on file |
| Partic_25368 | LUGO FIGUEROA,VANESSA M | Address on file |
| Partic_25369 | LUGO FRANQUI,MARITZA | Address on file |
| Partic_25370 | LUGO GARCIA,LAURA S | Address on file |
| Partic_25371 | LUGO GARCIA,MARIBEL | Address on file |
| 2362819 | LUGO GARCIA,SILKIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25372 | LUGO GELI,SANDRA I | Address on file |
| Partic_25373 | LUGO GEORGE,GINA M | Address on file |
| 2411039 | LUGO GOMEZ,ALMA R | Address on file |
| Partic_25374 | LUGO GONZALEZ,AURICELI | Address on file |
| Partic_25375 | LUGO GONZALEZ,BETSY L | Address on file |
| 2402931 | LUGO GONZALEZ,EDWIN S | Address on file |
| 2349095 | LUGO GONZALEZ,ELVIRA | Address on file |
| 2351005 | LUGO GONZALEZ,ISMAEL | Address on file |
| 2358449 | LUGO GONZALEZ,MARIA E | Address on file |
| Partic_25376 | LUGO GONZALEZ,MARIA E | Address on file |
| Partic_25377 | LUGO GONZALEZ,MICHELLE | Address on file |
| 2367355 | LUGO GONZALEZ,MILAGROS I | Address on file |
| 2412911 | LUGO GONZALEZ,NICANOR | Address on file |
| 2365602 | LUGO GONZALEZ,NOELIA | Address on file |
| Partic_25378 | LUGO GONZALEZ,VANESSA | Address on file |
| Partic_25379 | LUGO GONZALEZ,WANDA I | Address on file |
| 2348657 | LUGO GRACIANI,ISABEL E | Address on file |
| 2351822 | LUGO GRACIANI,ISABEL E | Address on file |
| Partic_25380 | LUGO GUZMAN,CRUZ M | Address on file |
| Partic_25381 | LUGO GUZMAN,NADIA | Address on file |
| 2400026 | LUGO HERNANDEZ,GLORIA N | Address on file |
| Partic_25382 | LUGO HERNANDEZ,JANETTE | Address on file |
| Partic_25383 | LUGO HERNANDEZ,LOURDES M | Address on file |
| 2418018 | LUGO HERNANDEZ,NELSON D | Address on file |
| APartic_00124 | LUGO IRIZARRY, ANIBAL | Address on file |
| Retir_00223 | LUGO IRIZARRY, CARMEN T | Address on file |
| 2361884 | LUGO IRIZARRY,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00465 | LUGO IRIZARRY,CARMEN D | Address on file |
| 2413326 | LUGO IRIZARRY,ILIA R | Address on file |
| 2406329 | LUGO IRIZARRY,IRIS M | Address on file |
| 2406626 | LUGO IRIZARRY,ISMENIO | Address on file |
| Partic_25384 | LUGO IRIZARRY,MARIA M | Address on file |
| Partic_25385 | LUGO JIMENEZ,OLGA | Address on file |
| 2419426 | LUGO LABOY,MARIA DE L | Address on file |
| Partic_25386 | LUGO LAPORTE,CARLOS R | Address on file |
| Partic_25387 | LUGO LARACUENTE,SONIAMARIE | Address on file |
| Partic_25388 | LUGO LEBRON,NELLIE | Address on file |
| 2419233 | LUGO LESLIE,ANA | Address on file |
| Partic_25389 | LUGO LESLIE,TERESA | Address on file |
| 2361154 | LUGO LOPEZ,ANGELES | Address on file |
| 2369983 | LUGO LOPEZ,EDNA | Address on file |
| Partic_25390 | LUGO LOPEZ,GRETCHEN | Address on file |
| 2415292 | LUGO LOPEZ,LOURDES | Address on file |
| 2371012 | LUGO LOPEZ,LOYDA | Address on file |
| 2419501 | LUGO LOPEZ,MATILDE | Address on file |
| Partic_25391 | LUGO LOPEZ,NELSON | Address on file |
| 2407130 | LUGO LOPEZ,OLGA L | Address on file |
| Partic_25392 | LUGO LUGO,ANNIE | Address on file |
| 2403545 | LUGO LUGO,AUREA E | Address on file |
| Partic_25393 | LUGO LUGO,BETSY M | Address on file |
| Partic_25394 | LUGO LUGO,DELIA | Address on file |
| 2351569 | LUGO LUGO,ELIZABETH | Address on file |
| 2403575 | LUGO LUGO,EURIPIDES | Address on file |
| 2348600 | LUGO LUGO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25395 | LUGO LUGO,LILLIAN V | Address on file |
| Partic_25396 | LUGO LUGO,LUZ M | Address on file |
| 2400511 | LUGO LUNA,SYLVIA | Address on file |
| 2417408 | LUGO MALDONADO,ANA H | Address on file |
| 2409687 | LUGO MALDONADO,NORAH E | Address on file |
| Partic_25397 | LUGO MARIANI,AWILDA C | Address on file |
| 2420857 | LUGO MARRERO,LETICIA | Address on file |
| 2420586 | LUGO MARTE,LILLIAN | Address on file |
| 2369554 | LUGO MARTINEZ,CARMEN M | Address on file |
| Partic_25398 | LUGO MARTINEZ,SANDRA S | Address on file |
| 2367372 | LUGO MARTINEZ,WILDA T | Address on file |
| Partic_00589 | LUGO MARTINEZ,WILDA T | Address on file |
| Partic_25399 | LUGO MATOS,EVELYN | Address on file |
| 2356483 | LUGO MATOS,HILDA | Address on file |
| 2355904 | LUGO MATOS,MONSERRATE | Address on file |
| 2407183 | LUGO MEDINA,MELVA W | Address on file |
| Partic_25400 | LUGO MEJIA,AMINADAB | Address on file |
| 2351809 | LUGO MEJIAS,ANA L | Address on file |
| 2362192 | LUGO MELENDEZ,CRUZ | Address on file |
| 2401336 | LUGO MELENDEZ,CRUZ M | Address on file |
| 2422952 | LUGO MELENDEZ,EDMEE | Address on file |
| 2358807 | LUGO MELENDEZ,FRANCISCO | Address on file |
| Partic_25401 | LUGO MELENDEZ,LEMUEL N | Address on file |
| 2365924 | LUGO MELENDEZ,MARIA DEL C | Address on file |
| 2368520 | LUGO MELENDEZ,MARISOL | Address on file |
| Partic_00696 | LUGO MENDEZ,CARMEN | Address on file |
| 2417202 | LUGO MENDEZ,LUZ N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25402 | LUGO MENDOZA,SOLIMAR | Address on file |
| 2414252 | LUGO MERCADO,ALBA N | Address on file |
| Partic_25403 | LUGO MERCADO,DIEGO | Address on file |
| 2357131 | LUGO MERCADO,ROLANDO | Address on file |
| Partic_25404 | LUGO MERCUCCI,PAULA | Address on file |
| Partic_25405 | LUGO MILLAM,MORAIMA | Address on file |
| 2415040 | LUGO MIRO,LOURDES | Address on file |
| 2422561 | LUGO MONTALVO,JANET | Address on file |
| 2409836 | LUGO MORA,MARIA A | Address on file |
| APartic_00125 | LUGO MORALES, RAFAEL | Address on file |
| Partic_25406 | LUGO MORALES,EDGAR A | Address on file |
| 2359774 | LUGO MORALES,EVELYN | Address on file |
| 2363497 | LUGO MORALES,IRIS M | Address on file |
| 2349872 | LUGO MORALES,MARIA L | Address on file |
| 2365710 | LUGO MORALES,MARIO | Address on file |
| 2413333 | LUGO MORALES,NOEMI | Address on file |
| 2403824 | LUGO MORALES,SONIA E | Address on file |
| 2362597 | LUGO MORALES,WILFREDO | Address on file |
| Partic_25407 | LUGO NAZARIO,IRMA | Address on file |
| 2365426 | LUGO NAZARIO,JOSE M | Address on file |
| 2360140 | LUGO NAZARIO,MILAGROS | Address on file |
| Partic_25408 | LUGO NEGRON,AURIMAR | Address on file |
| Partic_25409 | LUGO NEGRON,GINA T | Address on file |
| Partic_25410 | LUGO NEGRON,LUIS M | Address on file |
| 2400418 | LUGO NEGRON,MAIDA I | Address on file |
| Partic_25411 | LUGO NEGRON,NANCY | Address on file |
| 2415431 | LUGO NEGRON,NORBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25412 | LUGO NEGRON,WILFRED | Address on file |
| Partic_25413 | LUGO NEVAREZ,ELFRIDA | Address on file |
| Partic_25414 | LUGO NIEVES,ERIKA | Address on file |
| Partic_25415 | LUGO NIEVES,NOEMI | Address on file |
| Partic_25416 | LUGO NUNEZ,MARIA A | Address on file |
| Partic_25417 | LUGO OCASIO,EMELIDA | Address on file |
| Partic_25418 | LUGO OCASIO,JOSE A | Address on file |
| 2368558 | LUGO OCTAVIANI,NORA E | Address on file |
| 2409757 | LUGO OLIVERA,ALICIA | Address on file |
| 2358663 | LUGO OLIVERAS,ELSA | Address on file |
| 2356838 | LUGO OLIVERAS,FLOR A | Address on file |
| 2399952 | LUGO OLIVERAS,GINORIS | Address on file |
| 2366504 | LUGO OLIVERAS,HERIBERTO | Address on file |
| 2369325 | LUGO OLIVERAS,IRIS B | Address on file |
| Partic_25419 | LUGO ORENGO,YARELYS | Address on file |
| 2360273 | LUGO ORTIZ,ALBA I | Address on file |
| 2359215 | LUGO ORTIZ,AUREA E | Address on file |
| Partic_25420 | LUGO ORTIZ,CELIANN | Address on file |
| 2353268 | LUGO ORTIZ,FAUSTINA | Address on file |
| Partic_25421 | LUGO ORTIZ,IRIS D | Address on file |
| Partic_25422 | LUGO ORTIZ,IRIS N | Address on file |
| Partic_25423 | LUGO ORTIZ,JOEL A | Address on file |
| Partic_25424 | LUGO ORTIZ,JUANITA | Address on file |
| 2368125 | LUGO ORTIZ,LEYDA | Address on file |
| Partic_25425 | LUGO ORTIZ,NANCY E | Address on file |
| 2353193 | LUGO ORTIZ,NORMA | Address on file |
| Partic_25426 | LUGO ORTIZ,ROSEMARIH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25427 | LUGO ORTIZ,YAMILET | Address on file |
| Partic_25428 | LUGO ORTIZ,YODARIS | Address on file |
| Partic_25429 | LUGO OTERO,JANICE M | Address on file |
| 2368800 | LUGO OYOLA,DIGNA | Address on file |
| 2362818 | LUGO PACHECO,CARMEN R | Address on file |
| 2403698 | LUGO PACHECO,LUZ B. | Address on file |
| 2370853 | LUGO PACHECO,MARGARITA | Address on file |
| Partic_25430 | LUGO PACHECO,SARAY | Address on file |
| Partic_25431 | LUGO PADILLA,ILONKA N | Address on file |
| 2402720 | LUGO PADILLA,MIRIAM M | Address on file |
| 2364797 | LUGO PADILLA,RAMONITA | Address on file |
| Partic_25432 | LUGO PAGAN,ANNETTE | Address on file |
| 2360125 | LUGO PAGAN,BETTY | Address on file |
| 2369187 | LUGO PAGAN,DAISY | Address on file |
| 2362241 | LUGO PAGAN,GLORIA E | Address on file |
| 2349352 | LUGO PAGAN,MIGDALIA | Address on file |
| Partic_25433 | LUGO PAGAN,YAJAIRA | Address on file |
| Partic_25434 | LUGO PALERMO,JAMILETTE | Address on file |
| 2353105 | LUGO PASSAPERA,JUAN A | Address on file |
| Partic_25435 | LUGO PENA,WENDY E | Address on file |
| Partic_25436 | LUGO PEREZ,ABIGAIL | Address on file |
| Partic_25437 | LUGO PEREZ,ADAN O | Address on file |
| 2362371 | LUGO PEREZ,AIDA | Address on file |
| 2369328 | LUGO PEREZ,FERNANDO | Address on file |
| Partic_25438 | LUGO PEREZ,FRANK J | Address on file |
| Partic_25439 | LUGO PEREZ,IRIS M | Address on file |
| 2357062 | LUGO PEREZ,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25440 | LUGO PEREZ,NORMA | Address on file |
| Partic_25441 | LUGO PILLOT,ZULMA I | Address on file |
| Partic_25442 | LUGO PINA,PASTORA | Address on file |
| Partic_25443 | LUGO PRATTS,JESUS M | Address on file |
| Partic_25444 | LUGO QUESADA,JOSE M | Address on file |
| Partic_25445 | LUGO QUILES,ITZAMAR | Address on file |
| 2355158 | LUGO QUINONES,IDALIA | Address on file |
| Partic_25446 | LUGO QUINONES,MARIA D | Address on file |
| Partic_25447 | LUGO QUINONES,VICMARIE | Address on file |
| 2416566 | LUGO QUINTANA,JADEX | Address on file |
| 2352237 | LUGO QUINTANA,LUZ C | Address on file |
| Partic_25448 | LUGO QUIROS,SHEILA | Address on file |
| 2348209 | LUGO RAMIREZ,ARACELIS E. | Address on file |
| 2348208 | LUGO RAMIREZ,IVONNE A | Address on file |
| Partic_25449 | LUGO RAMIREZ,ZORAIDA | Address on file |
| 2364159 | LUGO RAMOS,DIANE | Address on file |
| Partic_25450 | LUGO RAMOS,JAVIER | Address on file |
| 2365113 | LUGO RAMOS,MARITZA L | Address on file |
| 2414514 | LUGO RAMOS,MARIVEL | Address on file |
| Partic_25451 | LUGO RAMOS,WILFREDO | Address on file |
| Partic_25452 | LUGO RAMOS,YANIRA | Address on file |
| 2422620 | LUGO RENTAS,SORAYA | Address on file |
| Partic_25453 | LUGO REYES,DAFNIA T | Address on file |
| Partic_25454 | LUGO REYES,MARISEL | Address on file |
| Partic_25455 | LUGO REYES,SANDRA | Address on file |
| Partic_25456 | LUGO REYES,VILMARIE | Address on file |
| Partic_25457 | LUGO RIOS,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370089 | LUGO RIOS,GLORIA I | Address on file |
| 2348311 | LUGO RIOS,MANUEL | Address on file |
| 2349954 | LUGO RIOS,MANUEL | Address on file |
| 2360375 | LUGO RIOS,NORKA M | Address on file |
| 2369259 | LUGO RIOS,NYDIA R | Address on file |
| Partic_25458 | LUGO RIVERA,AIDA E | Address on file |
| Partic_25459 | LUGO RIVERA,ANA L | Address on file |
| 2350451 | LUGO RIVERA,BLANCA E | Address on file |
| Partic_25460 | LUGO RIVERA,DIGNA | Address on file |
| 2411464 | LUGO RIVERA,GLORIA E | Address on file |
| Partic_25461 | LUGO RIVERA,GRACE M | Address on file |
| 2365687 | LUGO RIVERA,IRMA | Address on file |
| 2407711 | LUGO RIVERA,LOURDES DE C | Address on file |
| Partic_25462 | LUGO RIVERA,LUIS | Address on file |
| 2356655 | LUGO RIVERA,MIGDALIA | Address on file |
| Partic_25463 | LUGO RIVERA,NATALIE | Address on file |
| 2409138 | LUGO RIVERA,NELSON | Address on file |
| Partic_25464 | LUGO ROBLES,DANIEL J | Address on file |
| Retir_00224 | LUGO RODRIGUEZ, RAFAEL | Address on file |
| 2368048 | LUGO RODRIGUEZ,ADA L | Address on file |
| Partic_25465 | LUGO RODRIGUEZ,ADALBERTO | Address on file |
| Partic_25466 | LUGO RODRIGUEZ,BELINDA T | Address on file |
| Partic_25467 | LUGO RODRIGUEZ,BETZAIDA | Address on file |
| Partic_25468 | LUGO RODRIGUEZ,DAMARIS | Address on file |
| 2412423 | LUGO RODRIGUEZ,DORIS | Address on file |
| 2365134 | LUGO RODRIGUEZ,EMELY | Address on file |
| 2352367 | LUGO RODRIGUEZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25469 | LUGO RODRIGUEZ,HILDA | Address on file |
| 2348000 | LUGO RODRIGUEZ,IRENE | Address on file |
| 2423129 | LUGO RODRIGUEZ,IRIS Y | Address on file |
| 2409055 | LUGO RODRIGUEZ,ISABEL | Address on file |
| 2363768 | LUGO RODRIGUEZ,ISRAEL | Address on file |
| 2369591 | LUGO RODRIGUEZ,MYRIAM | Address on file |
| Partic_25470 | LUGO RODRIGUEZ,PEDRO F | Address on file |
| Partic_25471 | LUGO RODRIGUEZ,ROBERT | Address on file |
| Partic_25472 | LUGO RODRIGUEZ,VERONICA | Address on file |
| Partic_25473 | LUGO RODRIGUEZ,VICMARIS | Address on file |
| Partic_25474 | LUGO ROMAN,JUAN | Address on file |
| Partic_25475 | LUGO ROMAN,MILLICENT | Address on file |
| Partic_25476 | LUGO ROMERO,RAQUEL | Address on file |
| Partic_25477 | LUGO ROSA,RAUL A | Address on file |
| Partic_25478 | LUGO ROSARIO,JAMARYS | Address on file |
| Partic_25479 | LUGO ROSARIO,NELLY | Address on file |
| 2368499 | LUGO RUIZ,FREDITA | Address on file |
| Partic_25480 | LUGO RUIZ,MILDRED | Address on file |
| Partic_25481 | LUGO RUIZ,REYNIMAR | Address on file |
| Partic_25482 | LUGO RUIZ,ROLAND | Address on file |
| Partic_25483 | LUGO RUIZ,ROSARIO | Address on file |
| Partic_25484 | LUGO SAEZ,JOSE F | Address on file |
| Partic_25485 | LUGO SANCHEZ,GLORIA M | Address on file |
| Partic_25486 | LUGO SANCHEZ,IRMA I | Address on file |
| Partic_25487 | LUGO SANCHEZ,LUIS | Address on file |
| 2404302 | LUGO SANCHEZ,MARIA | Address on file |
| 2366767 | LUGO SANCHEZ,ROSA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25488 | LUGO SANCHEZ,WALDEMAR | Address on file |
| 2404540 | LUGO SANTANA,INES M | Address on file |
| Retir_00225 | LUGO SANTIAGO, GRICELLE | Address on file |
| Partic_25489 | LUGO SANTIAGO,AGNES | Address on file |
| 2400829 | LUGO SANTIAGO,CONSUELO | Address on file |
| Partic_25490 | LUGO SANTIAGO,EDMUNDO | Address on file |
| 2363916 | LUGO SANTIAGO,LUZ D | Address on file |
| 2407390 | LUGO SANTIAGO,MARIA D | Address on file |
| Partic_25491 | LUGO SANTIAGO,MARIA G | Address on file |
| Partic_25492 | LUGO SANTIAGO,NORBERTO E | Address on file |
| Partic_25493 | LUGO SANTIAGO,PABLO H | Address on file |
| Partic_25494 | LUGO SANTIAGO,VICTOR L | Address on file |
| 2406163 | LUGO SANTIAGO,WILLIAM | Address on file |
| Partic_25495 | LUGO SANTOS,CARMEN M | Address on file |
| Partic_25496 | LUGO SEGARRA,MAYRA A | Address on file |
| 2357323 | LUGO SEGARRA,NAIDA I | Address on file |
| 2357117 | LUGO SEGARRA,NILDA L DEL C | Address on file |
| 2404275 | LUGO SEGARRA,ROSA A | Address on file |
| 2355082 | LUGO SEPULVEDA,VICTOR I | Address on file |
| Partic_25497 | LUGO SERRANO,ELIZABETH | Address on file |
| Partic_25498 | LUGO SERRANO,MARIA L | Address on file |
| 2370894 | LUGO SILVAGNOLI,ALVIN | Address on file |
| 2422089 | LUGO SOTERO,ALMA E | Address on file |
| 2415739 | LUGO SOTERO,CARMEN I | Address on file |
| 2409732 | LUGO SOTERO,FLAVIA I | Address on file |
| 2362134 | LUGO SOTO,BELSIE M | Address on file |
| Partic_25499 | LUGO SOTO,EMERIDIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2353390 | LUGO SOTO,GLORIA E | Address on file |
| Partic_25500 | LUGO SOTO,JESSICA L | Address on file |
| 2402370 | LUGO SOTO,NYDIA E. | Address on file |
| 2401528 | LUGO SOTO,OLGA I | Address on file |
| Partic_25501 | LUGO SUAREZ,JUAN E | Address on file |
| 2415204 | LUGO TELLES,AWILDA S | Address on file |
| Partic_25502 | LUGO TELLES,MARIBEL | Address on file |
| Partic_25503 | LUGO TOBAL,ANA E | Address on file |
| Partic_25504 | LUGO TORO,GENESIS Y | Address on file |
| 2358534 | LUGO TORO,MYRTA E | Address on file |
| Partic_25505 | LUGO TORRES,ANA I | Address on file |
| 2399901 | LUGO TORRES,BENITA | Address on file |
| Partic_25506 | LUGO TORRES,EDGARDO | Address on file |
| Partic_25507 | LUGO TORRES,LUIS | Address on file |
| 2417281 | LUGO TORRES,MIRKA | Address on file |
| 2352210 | LUGO TORRES,NERY | Address on file |
| 2422137 | LUGO TORRES,PEDRO | Address on file |
| Partic_25508 | LUGO TORRES,ROSA M | Address on file |
| Partic_25509 | LUGO TORRES,SASHA M | Address on file |
| 2414225 | LUGO TROCHE,ADA | Address on file |
| Partic_25510 | LUGO TROCHE,JEANNETTE | Address on file |
| Partic_25511 | LUGO URRUTIA,CANDIDA | Address on file |
| 2361544 | LUGO VALDERRAMA,XAVIER | Address on file |
| 2352393 | LUGO VALE,CONSUELO | Address on file |
| 2415214 | LUGO VALENTIN,ELIZABETH | Address on file |
| Partic_25512 | LUGO VALENTIN,KEYLA | Address on file |
| Partic_25513 | LUGO VALENTIN,MITZA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367512 | LUGO VALENTIN,SANDRA F | Address on file |
| 2416304 | LUGO VARGAS,ARLENE M | Address on file |
| Partic_25514 | LUGO VARGAS,ARLENE M | Address on file |
| Partic_25515 | LUGO VARGAS,CLARIBEL | Address on file |
| 2362861 | LUGO VARGAS,JOSE A | Address on file |
| 2351110 | LUGO VARGAS,MIRIAM | Address on file |
| 2401944 | LUGO VAZQUEZ,GENOVEVA | Address on file |
| Partic_25516 | LUGO VAZQUEZ,HECTOR | Address on file |
| Partic_25517 | LUGO VAZQUEZ,JORGE L | Address on file |
| 2401682 | LUGO VAZQUEZ,JULIO C. | Address on file |
| Partic_25518 | LUGO VAZQUEZ,KANTHA K | Address on file |
| Partic_25519 | LUGO VAZQUEZ,MARIA E | Address on file |
| Partic_25520 | LUGO VAZQUEZ,NILKA M | Address on file |
| Partic_25521 | LUGO VAZQUEZ,RODOLFO | Address on file |
| Partic_25522 | LUGO VEGA,ANGEL L | Address on file |
| 2347790 | LUGO VEGA,BARBIE | Address on file |
| 2357528 | LUGO VEGA,EVANGELINA | Address on file |
| 2418728 | LUGO VEGA,FRANCISCO | Address on file |
| Partic_25523 | LUGO VEGA,LUIS D | Address on file |
| 2422205 | LUGO VEGA,MARIA DE LOS A | Address on file |
| 2347789 | LUGO VEGA,MINERVA | Address on file |
| 2347788 | LUGO VEGA,VICDALY | Address on file |
| 2357807 | LUGO VELAZQUEZ,ANA C | Address on file |
| Partic_25524 | LUGO VELAZQUEZ,ROBERTO | Address on file |
| 2358641 | LUGO VELAZQUEZ,SUNNY A | Address on file |
| Partic_25525 | LUGO VELAZQUEZ,YANIRA | Address on file |
| 2404362 | LUGO VELES,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362693 | LUGO VELEZ,BRUNILDA | Address on file |
| 2347809 | LUGO VELEZ,JOSE | Address on file |
| Partic_25526 | LUGO VELEZ,MARTA | Address on file |
| 2356463 | LUGO VELEZ,NILDA | Address on file |
| Partic_25527 | LUGO VELEZ,TITO | Address on file |
| Partic_25528 | LUGO VELEZ,WANDA W | Address on file |
| Partic_25529 | LUGO VELEZ,YASMIN | Address on file |
| Partic_25530 | LUGO VIDRO,FRANCES M | Address on file |
| Partic_25531 | LUGO ZENO,MARIA DE LOS A | Address on file |
| 2356191 | LUGO,DOLORES DEL C | Address on file |
| 2505151 | LUHARI  COLON RIVERA | Address on file |
| Partic_25532 | LUIGGI NEGRON,IVONNE | Address on file |
| Partic_25533 | LUINA CRUZ,MYRNA L | Address on file |
| 2489933 | LUIS  AVILA BARBOSA | Address on file |
| 2507351 | LUIS  AYALA DELACRUZ | Address on file |
| 2473975 | LUIS  CARRION VAZQUEZ | Address on file |
| 2478655 | LUIS  CINTRON PEREZ | Address on file |
| 2506502 | LUIS  CINTRON RODRIGUEZ | Address on file |
| 2472960 | LUIS  COLON MARKOVITCH | Address on file |
| 2499562 | LUIS  COLON SANTOS | Address on file |
| 2474935 | LUIS  CRUZ RIVERA | Address on file |
| 2473753 | LUIS  CUADRADO DIAZ | Address on file |
| 2489583 | LUIS  DIAZ LOPEZ | Address on file |
| 2471801 | LUIS  GONZALEZ ALVAREZ | Address on file |
| 2485557 | LUIS  GONZALEZ CUEVAS | Address on file |
| 2494556 | LUIS  GONZALEZ RIVERA | Address on file |
| 2494993 | LUIS  GRAJALES PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474424 | LUIS  HERNANDEZ RIVERA | Address on file |
| 2482820 | LUIS  LAJARA ORTIZ | Address on file |
| 2505924 | LUIS  LOPEZ RIVERA | Address on file |
| 2478798 | LUIS  LUGO RIVERA | Address on file |
| 2479210 | LUIS  LUGO SANCHEZ | Address on file |
| 2484194 | LUIS  LUGO TORRES | Address on file |
| 2492136 | LUIS  MALDONADO RIVERA | Address on file |
| 2499112 | LUIS  MARTINEZ GONZALEZ | Address on file |
| 2486099 | LUIS  MATIAS MALDONADO | Address on file |
| 2481593 | LUIS  MERCADO GALINDEZ | Address on file |
| 2497864 | LUIS  NIEVES DIAZ | Address on file |
| 2482157 | LUIS  NIEVES MUNOZ | Address on file |
| 2496628 | LUIS  PAGAN COLON | Address on file |
| 2473236 | LUIS  PEREZ ROSADO | Address on file |
| 2473502 | LUIS  QUINONES RIVERA | Address on file |
| 2487242 | LUIS  RAMIREZ PAGAN | Address on file |
| 2499200 | LUIS  RAMOS GERENA | Address on file |
| 2481877 | LUIS  REYES DIAZ | Address on file |
| 2506068 | LUIS  RIOS BERRIOS | Address on file |
| 2499232 | LUIS  RIOS RIVERA | Address on file |
| 2484814 | LUIS  RIVERA JIMENEZ | Address on file |
| 2477846 | LUIS  RIVERA LABOY | Address on file |
| 2475629 | LUIS  RIVERA PAGAN | Address on file |
| 2478955 | LUIS  RODRIGEZ CORTES | Address on file |
| 2478778 | LUIS  RODRIGUEZ COLON | Address on file |
| 2484483 | LUIS  RODRIGUEZ MUNIZ | Address on file |
| 2501070 | LUIS  ROLDAN VELILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503865 | LUIS  SANTIAGO CUBANO | Address on file |
| 2474925 | LUIS  SANTOS CALIZ | Address on file |
| 2505204 | LUIS  SERRANO BARRIONUEVO | Address on file |
| 2480823 | LUIS  TORRES CUEVAS | Address on file |
| 2503227 | LUIS  VARGAS LOPEZ | Address on file |
| 2489469 | LUIS  VEGA MERCADO | Address on file |
| 2484749 | LUIS  VEGA SANCHEZ | Address on file |
| 2490807 | LUIS  ZAYAS MORENO | Address on file |
| 2488272 | LUIS A ACEVEDO CORREA | Address on file |
| 2504507 | LUIS A ALEJANDRO QUINONES | Address on file |
| 2477217 | LUIS A AMADOR NEGRON | Address on file |
| 2477284 | LUIS A AMARANTE ANDUJAR | Address on file |
| 2499434 | LUIS A APONTE SANCHEZ | Address on file |
| 2489199 | LUIS A APONTE VEGA | Address on file |
| 2481607 | LUIS A AYALA ROSA | Address on file |
| 2487528 | LUIS A BARRIENTO LOPEZ | Address on file |
| 2497187 | LUIS A BAUZA CINTRON | Address on file |
| 2502959 | LUIS A BERMUDEZ BANOS | Address on file |
| 2499231 | LUIS A BERRIOS ARZUAGA | Address on file |
| 2492550 | LUIS A BETANCOURT OCASIO | Address on file |
| 2483797 | LUIS A BONILLA ORTIZ | Address on file |
| 2501171 | LUIS A BORELLI TORRES | Address on file |
| 2480137 | LUIS A CALIXTO LOPEZ | Address on file |
| 2476816 | LUIS A CANALES CANCEL | Address on file |
| 2503655 | LUIS A CARDONA COLL | Address on file |
| 2471528 | LUIS A CARDONA RUIZ | Address on file |
| 2487687 | LUIS A CARTAGENA RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494410 | LUIS A COLON GONZALEZ | Address on file |
| 2485195 | LUIS A COLON NAVARRO | Address on file |
| 2475390 | LUIS A COLON RODRIGUEZ | Address on file |
| 2481406 | LUIS A COLON SOTO | Address on file |
| 2473402 | LUIS A CORDERO HERNANDEZ | Address on file |
| 2481255 | LUIS A CORTES BABILONIA | Address on file |
| 2473282 | LUIS A COSS SANTIAGO | Address on file |
| 2471589 | LUIS A CRUZ DE JESUS | Address on file |
| 2494740 | LUIS A CRUZ QUILES | Address on file |
| 2483995 | LUIS A CUBERO LOPEZ | Address on file |
| 2477309 | LUIS A DELGADO ORTIZ | Address on file |
| 2499576 | LUIS A DIAZ ALICEA | Address on file |
| 2486779 | LUIS A DORTA AGUILAR | Address on file |
| 2499548 | LUIS A ECHEVARRIA MEDINA | Address on file |
| 2504204 | LUIS A ENCARNACION FUENTES | Address on file |
| 2482933 | LUIS A ESPINOSA RUIZ | Address on file |
| 2479803 | LUIS A FELIX RODRIGUEZ | Address on file |
| 2498513 | LUIS A FERRER TORRES | Address on file |
| 2473723 | LUIS A FIGUEROA COLON | Address on file |
| 2483405 | LUIS A FLORES GONZALEZ | Address on file |
| 2494050 | LUIS A FLORES ROSARIO | Address on file |
| 2486108 | LUIS A FONSECA MELENDEZ | Address on file |
| 2506648 | LUIS A GONZALEZ COLON | Address on file |
| 2480308 | LUIS A GONZALEZ DIAZ | Address on file |
| 2478274 | LUIS A GONZALEZ GONZALEZ | Address on file |
| 2496110 | LUIS A GONZALEZ LUGO | Address on file |
| 2487541 | LUIS A HERNANDEZ HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480356 | LUIS A JIMENEZ ALVAREZ | Address on file |
| 2499012 | LUIS A KORTRIGHT DIAZ | Address on file |
| 2498065 | LUIS A LAGARES MORALES | Address on file |
| 2489846 | LUIS A LLANOS VIERA | Address on file |
| 2472991 | LUIS A LOPEZ BORGES | Address on file |
| 2474197 | LUIS A LOPEZ PEREZ | Address on file |
| 2472148 | LUIS A LOPEZ RUIZ | Address on file |
| 2504181 | LUIS A LUNA PEREZ | Address on file |
| 2498822 | LUIS A LUNA RIVERA | Address on file |
| 2500634 | LUIS A MAESTRE NO CONSTA | Address on file |
| 2482030 | LUIS A MARRERO CANINO | Address on file |
| 2498983 | LUIS A MARRERO MARTINEZ | Address on file |
| 2477330 | LUIS A MARTINEZ FELICIANO | Address on file |
| 2497558 | LUIS A MARTINEZ GOMEZ | Address on file |
| 2472587 | LUIS A MARTINEZ MALAVE | Address on file |
| 2505410 | LUIS A MARTINEZ MOYET | Address on file |
| 2481602 | LUIS A MATOS CAMACHO | Address on file |
| 2487723 | LUIS A MELENDEZ DAVID | Address on file |
| 2473381 | LUIS A MELENDEZ OCASIO | Address on file |
| 2487774 | LUIS A MELENDEZ REYES | Address on file |
| 2499424 | LUIS A MILLAN VELAZQUEZ | Address on file |
| 2486880 | LUIS A MONTESINO OCASIO | Address on file |
| 2487826 | LUIS A MORALES VELEZ | Address on file |
| 2503770 | LUIS A MORILLO MIRANDA | Address on file |
| 2488966 | LUIS A NEGRON CRUZ | Address on file |
| 2494041 | LUIS A NEGRON ROSADO | Address on file |
| 2497334 | LUIS A NEVAREZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480167 | LUIS A NIEVES HERNANDEZ | Address on file |
| 2475282 | LUIS A NIEVES ROJAS | Address on file |
| 2501027 | LUIS A OLMEDA PEREZ | Address on file |
| 2480297 | LUIS A ORENGO MORALES | Address on file |
| 2489944 | LUIS A ORTIZ DEL VALLE | Address on file |
| 2493786 | LUIS A ORTIZ GONZALEZ | Address on file |
| 2496220 | LUIS A ORTIZ OCASIO | Address on file |
| 2480716 | LUIS A ORTIZ PEREZ | Address on file |
| 2503174 | LUIS A OTERO DIAZ | Address on file |
| 2475368 | LUIS A PAGAN BORRERO | Address on file |
| 2471451 | LUIS A PAGAN DELGADO | Address on file |
| 2502320 | LUIS A PEDRAZA TORRES | Address on file |
| 2399626 | Luis A Perez Caraballo | Address on file |
| 2484728 | LUIS A PEREZ CRESPO | Address on file |
| 2494763 | LUIS A PEREZ RODRIGUEZ | Address on file |
| 2476593 | LUIS A PEREZ SERRANO | Address on file |
| 2567224 | LUIS A PEREZ VELEZ | Address on file |
| 2489750 | LUIS A QUILES JUSTINIANO | Address on file |
| 2495292 | LUIS A QUINTANA VAZQUEZ | Address on file |
| 2505485 | LUIS A RAMIREZ ACOSTA | Address on file |
| 2473976 | LUIS A RAMIREZ MATOS | Address on file |
| 2503505 | LUIS A RAMIREZ RAMOS | Address on file |
| 2489872 | LUIS A RAMOS MARTINEZ | Address on file |
| 2475903 | LUIS A REYES RODRIGUEZ | Address on file |
| 2495020 | LUIS A RIOS OCASIO | Address on file |
| 2498590 | LUIS A RIVERA ALVARADO | Address on file |
| 2490089 | LUIS A RIVERA BONILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481058 | LUIS A RIVERA CAMACHO | Address on file |
| 2475341 | LUIS A RIVERA CAMACHO | Address on file |
| 2482284 | LUIS A RIVERA COLON | Address on file |
| 2506726 | LUIS A RIVERA FIGUEROA | Address on file |
| 2475443 | LUIS A RIVERA GARCIA | Address on file |
| 2494813 | LUIS A RIVERA GARCIA | Address on file |
| 2499039 | LUIS A RIVERA OLIQUE | Address on file |
| 2490597 | LUIS A RIVERA PASTRANA | Address on file |
| 2473826 | LUIS A RIVERA RODRIGUEZ | Address on file |
| 2490321 | LUIS A RIVERA ROSA | Address on file |
| 2481024 | LUIS A RIVERA TORRES | Address on file |
| 2486945 | LUIS A RIVERA TORRES | Address on file |
| 2481214 | LUIS A RIVERA TORRES | Address on file |
| 2495558 | LUIS A RIVERA VELEZ | Address on file |
| 2499554 | LUIS A RODRIGUEZ BLANCO | Address on file |
| 2497130 | LUIS A RODRIGUEZ CANDELARIO | Address on file |
| 2477486 | LUIS A RODRIGUEZ CURBELO | Address on file |
| 2482521 | LUIS A RODRIGUEZ PEREZ | Address on file |
| 2488921 | LUIS A RODRIGUEZ PIZARRO | Address on file |
| 2500169 | LUIS A RODRIGUEZ SANTIAGO | Address on file |
| 2482563 | LUIS A RODRIGUEZ VAZQUEZ | Address on file |
| 2496293 | LUIS A RODRIGUEZ VAZQUEZ | Address on file |
| 2484697 | LUIS A ROLON SAEZ | Address on file |
| 2504690 | LUIS A ROSADO CABRERA | Address on file |
| 2476054 | LUIS A ROSADO RIVERA | Address on file |
| 2475798 | LUIS A ROSARIO REYES | Address on file |
| 2483331 | LUIS A ROSARIO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399798 | Luis A Rosario Villanueva | Address on file |
| 2476192 | LUIS A RUIZ MELENDEZ | Address on file |
| 2480585 | LUIS A RUIZ PINEIRO | Address on file |
| 2475782 | LUIS A SAEZ TIRU | Address on file |
| 2497023 | LUIS A SANABRIA ALDUEN | Address on file |
| 2500799 | LUIS A SANDOVAL COLON | Address on file |
| 2492524 | LUIS A SANTIAGO BERRIOS | Address on file |
| 2485919 | LUIS A SANTIAGO ESCALANTE | Address on file |
| 2496491 | LUIS A SANTIAGO SANTIAGO | Address on file |
| 2495064 | LUIS A SANTOS NIEVES | Address on file |
| 2473936 | LUIS A SANTOS NIEVES | Address on file |
| 2489543 | LUIS A SERRANO RODRIGUEZ | Address on file |
| 2504264 | LUIS A SERRANO SANTIAGO | Address on file |
| 2489751 | LUIS A SOTO MARTINEZ | Address on file |
| 2483747 | LUIS A TOLEDO LOPEZ | Address on file |
| 2483745 | LUIS A TOLEDO LOPEZ | Address on file |
| 2480729 | LUIS A TORRES CASTRO | Address on file |
| 2495339 | LUIS A TORRES COLON | Address on file |
| 2481036 | LUIS A TORRES COLON | Address on file |
| 2496335 | LUIS A TORRES PEREZ | Address on file |
| 2473816 | LUIS A TOUCE NIEVES | Address on file |
| 2494436 | LUIS A VALENTIN SILVA | Address on file |
| 2502636 | LUIS A VAZQUEZ BONILLA | Address on file |
| 2471680 | LUIS A VAZQUEZ MIRANDA | Address on file |
| 2477983 | LUIS A VAZQUEZ MUNIZ | Address on file |
| 2504060 | LUIS A VAZQUEZ TORRES | Address on file |
| 2497897 | LUIS A VEGA RUIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494743 | LUIS A VELAZQUEZ MORELL | Address on file |
| 2499054 | LUIS A VELEZ FIGUEROA | Address on file |
| 2490894 | LUIS A VELEZ GONZALEZ | Address on file |
| 2482784 | LUIS A VELEZ HERNANDEZ | Address on file |
| 2497817 | LUIS A VILLEGAS OTERO | Address on file |
| 2399446 | Luis Amoros Alvarez | Address on file |
| 2471168 | Luis B Rivera Velazquez | Address on file |
| 2347753 | Luis Baez Vazquez | Address on file |
| 2507154 | LUIS C ADORNO TRINIDAD | Address on file |
| 2490486 | LUIS C CARRASQUILLO CARRASQUILLO | Address on file |
| 2491643 | LUIS C CORDOVA TORRES | Address on file |
| 2475536 | LUIS C CRUZ SOTO | Address on file |
| 2499151 | LUIS D CAJIGAS MORALES | Address on file |
| 2486983 | LUIS D COLON PICA | Address on file |
| 2483655 | LUIS D FIGUEROA SANTIAGO | Address on file |
| 2483953 | LUIS D FRANCO OCASIO | Address on file |
| 2493602 | LUIS D JORGE MARTINEZ | Address on file |
| 2479388 | LUIS D LEBRON VAZQUEZ | Address on file |
| 2505339 | LUIS D LOPEZ PADILLA | Address on file |
| 2506524 | LUIS D LOPEZ PEREZ | Address on file |
| 2474552 | LUIS D MUNIZ CORTES | Address on file |
| 2480671 | LUIS D RIVERA GARCIA | Address on file |
| 2485009 | LUIS D RIVERA TORRES | Address on file |
| 2480906 | LUIS D RODRIGUEZ DIAZ | Address on file |
| 2499463 | LUIS D SALIVA MORALES | Address on file |
| 2483189 | LUIS D SANTANA RIVERA | Address on file |
| 2485107 | LUIS D TORRES MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495855 | LUIS D VAZQUEZ AVILES | Address on file |
| 2485688 | LUIS E ALONSO ZAYAS | Address on file |
| 2502403 | LUIS E ALVAREZ RODRIGUEZ | Address on file |
| 2485882 | LUIS E BERRIOS PEREZ | Address on file |
| 2490122 | LUIS E BONILLA SAMBOLIN | Address on file |
| 2492917 | LUIS E CARDONA PEREZ | Address on file |
| 2485942 | LUIS E CORTES VALENTIN | Address on file |
| 2472643 | LUIS E CRUZ VILLALOBOS | Address on file |
| 2488624 | LUIS E DE JESUS SANTANA | Address on file |
| 2484738 | LUIS E FELIU BAEZ | Address on file |
| 2474319 | LUIS E FERNANDEZ DROZ | Address on file |
| 2474357 | LUIS E FIGUEROA CASTRERO | Address on file |
| 2500360 | LUIS E FONTAN ORTIZ | Address on file |
| 2486264 | LUIS E GARCIA PEREZ | Address on file |
| 2498164 | LUIS E GARCIA ROSADO | Address on file |
| 2499585 | LUIS E GONZALEZ COLLAZO | Address on file |
| 2476236 | LUIS E LEBRON RIVERA | Address on file |
| 2471390 | LUIS E MARRERO LAZU | Address on file |
| 2492629 | LUIS E MARTELL MARRERO | Address on file |
| 2487176 | LUIS E MATTA DONATIU | Address on file |
| 2473982 | LUIS E MONTIJO RODRIGUEZ | Address on file |
| 2503608 | LUIS E MUJICA HERNANDEZ | Address on file |
| 2494960 | LUIS E OLIVO SANCHEZ | Address on file |
| 2490416 | LUIS E ORTIZ APONTE | Address on file |
| 2507192 | LUIS E ORTIZ MARRERO | Address on file |
| 2481469 | LUIS E ORTIZ SANTIAGO | Address on file |
| 2484370 | LUIS E PARRILLA RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475940 | LUIS E PICO BEAUCHAMP | Address on file |
| 2498455 | LUIS E RIVAS APONTE | Address on file |
| 2472668 | LUIS E RIVERA SERNA | Address on file |
| 2483439 | LUIS E ROBLES TORRES | Address on file |
| 2496303 | LUIS E RODRIGUEZ QUINONEZ | Address on file |
| 2475941 | LUIS E SANCHEZ CASTILLO | Address on file |
| 2506873 | LUIS E SANTOS ROBLES | Address on file |
| 2494995 | LUIS E TORRE CRUZ | Address on file |
| 2498974 | LUIS E TORRES MONTALVO | Address on file |
| 2473571 | LUIS E VARGAS SOTO | Address on file |
| 2481117 | LUIS E VELAZQUEZ FIGUEROA | Address on file |
| 2474418 | LUIS E VELAZQUEZ FIGUEROA | Address on file |
| 2482727 | LUIS E VELEZ SANCHEZ | Address on file |
| 2488265 | LUIS E WARRINGTON RIVERA | Address on file |
| 2472865 | LUIS E ZERPA HUERTA | Address on file |
| 2471106 | Luis Estrella Martinez | Address on file |
| 2474307 | LUIS F ATECA TORRES | Address on file |
| 2486055 | LUIS F BONES COLON | Address on file |
| 2491961 | LUIS F CABRERA CANCEL | Address on file |
| 2488253 | LUIS F CANDELARIA RIVERA | Address on file |
| 2479492 | LUIS F CASAS TORRES | Address on file |
| 2490142 | LUIS F CASTILLO RIVERA | Address on file |
| 2474139 | LUIS F CLAUDIO CRUZ | Address on file |
| 2480537 | LUIS F CRUZ ACEVEDO | Address on file |
| 2399458 | Luis F F Pieraldi Cappas | Address on file |
| 2488588 | LUIS F LUGO CRESPO | Address on file |
| 2475167 | LUIS F MARTINEZ ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487845 | LUIS F MERCADO ROSARIO | Address on file |
| 2496993 | LUIS F NIEVES NAVEDO | Address on file |
| 2505799 | LUIS F RIVERA COLLAZO | Address on file |
| 2499400 | LUIS F RODRIGUEZ ORTIZ | Address on file |
| 2477520 | LUIS F RODRIGUEZ VALENTIN | Address on file |
| 2498403 | LUIS F SUAREZ BORRERO | Address on file |
| 2399486 | Luis G Cerra Carreira | Address on file |
| 2475695 | LUIS G FIGUEROA RUIZ | Address on file |
| 2502816 | LUIS G FLORES MASSAS | Address on file |
| 2491944 | LUIS G GONZALEZ MOLINA | Address on file |
| 2487905 | LUIS G GONZALEZ RAMOS | Address on file |
| 2481411 | LUIS G HERNANDEZ SERRANO | Address on file |
| 2478909 | LUIS G LOPEZ PEREZ | Address on file |
| 2479312 | LUIS G MERCADO VARGAS | Address on file |
| 2506014 | LUIS G ORTIZ PEREZ | Address on file |
| 2489103 | LUIS G PACHECO VALEDON | Address on file |
| 2500336 | LUIS G PEREZ CABRERA | Address on file |
| 2478048 | LUIS G PINERO MATTEI | Address on file |
| 2490446 | LUIS G RENTAS DIAZ | Address on file |
| 2493725 | LUIS G RIVERA SANCHEZ | Address on file |
| 2479467 | LUIS G ROBLES PEREZ | Address on file |
| 2476837 | LUIS G RODRIGUEZ FIGUEROA | Address on file |
| 2484650 | LUIS G RODRIGUEZ RAMOS | Address on file |
| 2506064 | LUIS G SANCHEZ ELIZA | Address on file |
| 2492526 | LUIS G TRINIDAD SANTIAGO | Address on file |
| 2473954 | LUIS H HERNANDEZ HERNANDEZ | Address on file |
| 2477942 | LUIS H JORGE SAEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483107 | LUIS I COLON RODRIGUEZ | Address on file |
| 2507034 | LUIS I RAMON COLON | Address on file |
| 2476357 | LUIS I RIVERA GARCIA | Address on file |
| 2487567 | LUIS I SOTO ROLON | Address on file |
| 2500174 | LUIS J ALTORI VARGAS | Address on file |
| 2478378 | LUIS J BARRETO BURGOS | Address on file |
| 2492713 | LUIS J BERRIOS ROSARIO | Address on file |
| 2497367 | LUIS J CASIANO RODRIGUEZ | Address on file |
| 2489180 | LUIS J CRUZ CARTAGENA | Address on file |
| 2495895 | LUIS J FELICIANO TAVAREZ | Address on file |
| 2485125 | LUIS J FIGUEROA RIVERA | Address on file |
| 2505197 | LUIS J FIGUEROA RIVERA | Address on file |
| 2489858 | LUIS J FLORES IRIZARRY | Address on file |
| 2484896 | LUIS J GARCIA RIVERA | Address on file |
| 2474575 | LUIS J GONZALEZ CASANOVA | Address on file |
| 2496935 | LUIS J GUZMAN CARRASQUILLO | Address on file |
| 2502677 | LUIS J JIMENEZ TORRES | Address on file |
| 2504105 | LUIS J POMALES ROLON | Address on file |
| 2500283 | LUIS J RIVERA DIAZ | Address on file |
| 2501990 | LUIS J RIVERA VICENTE | Address on file |
| 2499672 | LUIS J RODRIGUEZ SANCHEZ | Address on file |
| 2504089 | LUIS J ROJAS RIVERA | Address on file |
| 2481947 | LUIS J SILVAGNOLI SANTIAGO | Address on file |
| 2482906 | LUIS J VEGA CORDERO | Address on file |
| 2399709 | Luis Jesus Rivera | Address on file |
| 2487284 | LUIS M ACABEO SEMIDEY | Address on file |
| 2489554 | LUIS M ACOSTA MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479608 | LUIS M ALICEA CRISPIN | Address on file |
| 2506777 | LUIS M ALVARADO ORTIZ | Address on file |
| 2505213 | LUIS M ASENCIO MOLINA | Address on file |
| 2506043 | LUIS M BERMUDEZ DEL VALLE | Address on file |
| 2484263 | LUIS M BONES ROSA | Address on file |
| 2482057 | LUIS M CARABALLO AGOSTINI | Address on file |
| 2494336 | LUIS M CORTES SANTANA | Address on file |
| 2486964 | LUIS M CRESPO ORTIZ | Address on file |
| 2492889 | LUIS M DONATO BELTRAN | Address on file |
| 2480796 | LUIS M GARCIA ORTA | Address on file |
| 2491240 | LUIS M LOPEZ SOTO | Address on file |
| 2477631 | LUIS M LUGO NEGRON | Address on file |
| 2490952 | LUIS M MATEO VIDRO | Address on file |
| 2485833 | LUIS M MEJIAS RIOS | Address on file |
| 2500963 | LUIS M NEGRON ZAYAS | Address on file |
| 2478278 | LUIS M OLIVENCIA MERCADO | Address on file |
| 2482139 | LUIS M ONEILL RIVERA | Address on file |
| 2494451 | LUIS M PACHECO CEDENO | Address on file |
| 2498790 | LUIS M RIVERA VALENTIN | Address on file |
| 2502399 | LUIS M ROCCA VAZQUEZ | Address on file |
| 2474159 | LUIS M RODRIGUEZ CRUZ | Address on file |
| 2477691 | LUIS M RODRIGUEZ RIVERA | Address on file |
| 2505830 | LUIS M ROSA BAUZA | Address on file |
| 2477495 | LUIS M SURILLO ANDINO | Address on file |
| 2489003 | LUIS M TIRADO DIAZ | Address on file |
| 2473050 | LUIS M VARGAS BURGOS | Address on file |
| 2496991 | LUIS M VEGA RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399634 | Luis Marquez Torres | Address on file |
| 2399518 | Luis Mojica Sandoz | Address on file |
| 2490885 | LUIS O DEL VALLE NUNEZ | Address on file |
| 2486110 | LUIS O GONZALEZ BERGODERE | Address on file |
| 2475501 | LUIS O NIEVES CARRASQUILLO | Address on file |
| 2482565 | LUIS O PENZORT HERNAHDEZ | Address on file |
| 2488611 | LUIS O PEREZ SOTO | Address on file |
| 2500468 | LUIS O VALENTIN CARABALLO | Address on file |
| 2347777 | Luis Oquendo Rodriguez | Address on file |
| 2471092 | Luis Oscar Velez Velez | Address on file |
| 2471324 | Luis Padilla Galiano | Address on file |
| 2399494 | Luis Piñero Gonzalez | Address on file |
| 2494282 | LUIS R APONTE APONTE | Address on file |
| 2495469 | LUIS R APONTE RIVAS | Address on file |
| 2481290 | LUIS R BERNIER VAZQUEZ | Address on file |
| 2504587 | LUIS R BORGES MACHADO | Address on file |
| 2479940 | LUIS R BRIOSO TEXIDOR | Address on file |
| 2488686 | LUIS R CALZADA FERNANDEZ | Address on file |
| 2493916 | LUIS R CORDERO RODRIGUEZ | Address on file |
| 2501341 | LUIS R COTTO RAMOS | Address on file |
| 2501231 | LUIS R COURET LABOY | Address on file |
| 2484661 | LUIS R CRUZ COLON | Address on file |
| 2485643 | LUIS R GALARZA RAMOS | Address on file |
| 2483751 | LUIS R GONZALEZ GONZALEZ | Address on file |
| 2502157 | LUIS R GONZALEZ RUIZ | Address on file |
| 2494051 | LUIS R GOZALEZ GERENA | Address on file |
| 2507292 | LUIS R JIMENEZ SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500349 | LUIS R LANDRAU NUNEZ | Address on file |
| 2481049 | LUIS R MARRERO ALVARADO | Address on file |
| 2490735 | LUIS R MARRERO LUGO | Address on file |
| 2497885 | LUIS R MARTINEZ LARRACUENTE | Address on file |
| 2480871 | LUIS R MORALES SANTIAGO | Address on file |
| 2502292 | LUIS R NAZARIO REGUETIS | Address on file |
| 2497429 | LUIS R ORTIZ RODRIGUEZ | Address on file |
| 2471995 | LUIS R QUINONES HERNANDEZ | Address on file |
| 2399485 | Luis R R Cruz Jimenez | Address on file |
| 2488022 | LUIS R RAMOS RIVERA | Address on file |
| 2503901 | LUIS R RIVERA GONZALEZ | Address on file |
| 2478739 | LUIS R RIVERA ROSADO | Address on file |
| 2484352 | LUIS R RIVERA TORRES | Address on file |
| 2502769 | LUIS R RODRIGUEZ NIEVES | Address on file |
| 2506965 | LUIS R RODRIGUEZ ORTIZ | Address on file |
| 2499245 | LUIS R SORRENTINI COLON | Address on file |
| 2503184 | LUIS R SOTO APONTE | Address on file |
| 2492218 | LUIS R TORRES BORGES | Address on file |
| 2502972 | LUIS R TORRES ROSARIO | Address on file |
| 2490806 | LUIS R VELASCO MARTIR | Address on file |
| 2505400 | LUIS R VELEZ RODRIGUEZ | Address on file |
| Partic_25534 | LUIS RAMOS,GLORIA M | Address on file |
| 2410090 | LUIS RAMOS,ZENAIDA | Address on file |
| 2399780 | Luis Rivera Roman | Address on file |
| 2399699 | Luis Roque Colon | Address on file |
| 2399738 | Luis Ruiz Malave | Address on file |
| 2493791 | LUIS S CRUZ GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471918 | LUIS S RIVERA HENRIQUEZ | Address on file |
| 2473575 | LUIS V ALAMO RIVERA | Address on file |
| 2499943 | LUIS V ORTIZ FLORES | Address on file |
| 2347704 | Luis Vargas Vargas | Address on file |
| 2485149 | LUIS X ROQUE GRACIA | Address on file |
| 2504624 | LUIS Y MEDINA TIRADO | Address on file |
| 2476058 | LUISA  FONTANET MARQUEZ | Address on file |
| 2491870 | LUISA  GONZALEZ MERCADO | Address on file |
| 2471974 | LUISA  MARRERO LOZADA | Address on file |
| 2482547 | LUISA  MEDINA VELAZQUEZ | Address on file |
| 2498594 | LUISA  OLIVIERI SANCHEZ | Address on file |
| 2495263 | LUISA  PIERALDI DIAZ | Address on file |
| 2498420 | LUISA  PIZARRO CALDERON | Address on file |
| 2495059 | LUISA  QUINONEZ DELGADO | Address on file |
| 2496572 | LUISA  RAMIREZ CONTRERAS | Address on file |
| 2483796 | LUISA  RIVERA SANTIAGO | Address on file |
| 2497234 | LUISA  ROSA ACEVEDO | Address on file |
| 2476007 | LUISA A CARDONA DIAZ | Address on file |
| 2486967 | LUISA A CASTRODAD DIAZ | Address on file |
| 2498535 | LUISA A MARRERO RODRIGUEZ | Address on file |
| 2486992 | LUISA A ROLON PEREZ | Address on file |
| 2399761 | Luisa Colom Garcia | Address on file |
| 2480344 | LUISA D RODRIGUEZ PEREZ | Address on file |
| 2503637 | LUISA E ALVAREZ LOPEZ | Address on file |
| 2494302 | LUISA E PLUGUEZ RIVERA | Address on file |
| 2478370 | LUISA G MARCANO PARRILLA | Address on file |
| 2487035 | LUISA I ALICEA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480545 | LUISA I SANTIAGO LIANZA | Address on file |
| 2399566 | Luisa Lebron Burgos | Address on file |
| 2493282 | LUISA M CORONAS CASTRO | Address on file |
| 2481446 | LUISA M CRUZ RODRIGUEZ | Address on file |
| 2494644 | LUISA M DIAZ REYES | Address on file |
| 2501636 | LUISA M RIVERA PEREZ | Address on file |
| 2502163 | LUISETTE  GONZALEZ BARRAL | Address on file |
| 2477295 | LUISOL  DELGADO CAJIGAS | Address on file |
| 2505677 | LUISSETTE M RODRIGUEZ BERNIER | Address on file |
| 2500893 | LUISWAND M TORRES PEREZ | Address on file |
| 2477584 | LUMARA Y RODRIGUEZ CANALES | Address on file |
| 2491790 | LUMARIE  SANTO DOMINGO RODRIGUEZ | Address on file |
| 2492909 | LUMARIES  COLON TORRES | Address on file |
| 2505236 | LUMARIS C RIVERA MONSERRAT | Address on file |
| 2485261 | LUMARY  CABAN BARRETO | Address on file |
| Partic_25535 | LUNA ABAD,AIDA L | Address on file |
| Partic_25536 | LUNA BAEZ,KRIZIA | Address on file |
| Partic_25537 | LUNA BAEZ,LUIS A | Address on file |
| Partic_25538 | LUNA BERNART,LUZ E | Address on file |
| Partic_25539 | LUNA BERRIOS,GLORIMAR | Address on file |
| Partic_25540 | LUNA BERRIOS,LUZ E | Address on file |
| 2367433 | LUNA BERRIOS,SIXTO | Address on file |
| Partic_25541 | LUNA BLANCO,CIRENE A | Address on file |
| Partic_25542 | LUNA CABEZA,NICOLE M | Address on file |
| 2348337 | LUNA CARO,DENNIS G | Address on file |
| 2351531 | LUNA COLON,ENEIDA | Address on file |
| 2370462 | LUNA COLON,NILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25543 | LUNA CRUZ,DAISY A | Address on file |
| Partic_00787 | LUNA DE JESUS,MIGUEL | Address on file |
| Partic_25544 | LUNA DE JESUS,MIGUEL A | Address on file |
| Partic_25545 | LUNA DIAZ,JAVIER | Address on file |
| 2347783 | LUNA DIAZ,MARIBEL | Address on file |
| Partic_25546 | LUNA FIGUEROA,ALEXIS | Address on file |
| Partic_25547 | LUNA FIGUEROA,ANGEL L | Address on file |
| Partic_25548 | LUNA FIGUEROA,GISELA | Address on file |
| 2403140 | LUNA FIGUEROA,NILDA L | Address on file |
| Partic_25549 | LUNA FIGUEROA,SOL M | Address on file |
| 2352561 | LUNA GARCIA,CLARA L | Address on file |
| 2400726 | LUNA GONZALEZ,AIDA L | Address on file |
| 2406056 | LUNA GONZALEZ,GALADY | Address on file |
| 2352381 | LUNA GUZMAN,GLADYS | Address on file |
| 2356852 | LUNA HERNANDEZ,RAFAEL | Address on file |
| Partic_25550 | LUNA HOLGUIN,AGNES L | Address on file |
| Partic_25551 | LUNA LABOY,JUAN R | Address on file |
| Partic_25552 | LUNA LABOY,MANIEL F | Address on file |
| Partic_25553 | LUNA LABOY,YUIZA | Address on file |
| Partic_25554 | LUNA LAGARES,WILNELY | Address on file |
| Partic_25555 | LUNA LANGE,IVONNE | Address on file |
| 2420331 | LUNA LOPEZ,TERESA | Address on file |
| 2418244 | LUNA MALAVE,MARTA I | Address on file |
| 2359201 | LUNA MALDONADO,SANDRA | Address on file |
| Partic_25556 | LUNA MARRERO,EMMA G | Address on file |
| 2408351 | LUNA MARTINEZ,NELIDA | Address on file |
| 2348386 | LUNA MARTINEZ,ROBERTO JOSE G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25557 | LUNA MATEO,AIDA L | Address on file |
| Partic_25558 | LUNA MELENDEZ,IVETTE M | Address on file |
| Partic_25559 | LUNA MELENDEZ,VANESSA E | Address on file |
| Partic_25560 | LUNA MENDEZ,ALFREDO | Address on file |
| 2370047 | LUNA MENDEZ,JOSE M | Address on file |
| 2351451 | LUNA MIRANDA,JOSE G | Address on file |
| Partic_25561 | LUNA MORALES,GERIKA | Address on file |
| 2409069 | LUNA MUNIZ,JUAN A | Address on file |
| Partic_25562 | LUNA NIEVES,LILLIBETS | Address on file |
| 2370168 | LUNA NUNEZ,MARCELA | Address on file |
| 2370306 | LUNA ORTIZ,EMMA I | Address on file |
| Partic_25563 | LUNA ORTIZ,NEREIDA | Address on file |
| 2420824 | LUNA ORTIZ,NOELIA | Address on file |
| 2412764 | LUNA ORTIZ,NORMA | Address on file |
| 2407326 | LUNA ORTIZ,ROBERTO | Address on file |
| Partic_25564 | LUNA ORTIZ,WANDA I | Address on file |
| 2369839 | LUNA OTERO,JUAN R | Address on file |
| 2414911 | LUNA PAGAN,ELISA | Address on file |
| Partic_25565 | LUNA PAGAN,ORLANDO | Address on file |
| Partic_25566 | LUNA PEDRAZA,LARITZA | Address on file |
| Partic_25567 | LUNA PEREZ,JOSE M | Address on file |
| Partic_25568 | LUNA PEREZ,LUIS A | Address on file |
| Partic_25569 | LUNA PEREZ,MARA J | Address on file |
| Partic_25570 | LUNA PEREZ,MARIA E | Address on file |
| Partic_25571 | LUNA POVENTUD,DIANA E | Address on file |
| Partic_25572 | LUNA RIVERA,GUILLERMO | Address on file |
| 2414226 | LUNA RIVERA,IRIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25573 | LUNA RIVERA,JOSE J | Address on file |
| 2413014 | LUNA RIVERA,LETTY E | Address on file |
| Partic_00730 | LUNA RIVERA,LETTY E | Address on file |
| Partic_25574 | LUNA RIVERA,LUIS A | Address on file |
| Partic_25575 | LUNA RIVERA,RUTH | Address on file |
| Partic_25576 | LUNA RIVERA,WILFREDO | Address on file |
| Partic_25577 | LUNA RODRIGUEZ,CARMEN M | Address on file |
| Partic_25578 | LUNA ROLON,ILIANA | Address on file |
| Partic_25579 | LUNA ROSADO,GLADYMAR | Address on file |
| Partic_25580 | LUNA RUIZ,DINORAH | Address on file |
| 2408180 | LUNA SANTIAGO,CARMEN O | Address on file |
| Partic_25581 | LUNA SANTOS,CYNTHIA I | Address on file |
| 2360319 | LUNA SASTRE,LARRY | Address on file |
| Partic_25582 | LUNA UGARTE,OSCAR E | Address on file |
| Partic_25583 | LUNA VAZQUEZ,BARBIE I | Address on file |
| Partic_25584 | LUNA VAZQUEZ,MARGARITA | Address on file |
| 2358395 | LUPIANEZ RIVERA,LYDIA | Address on file |
| Partic_25585 | LUPIANEZ ROSADO,CYTHIA | Address on file |
| 2418582 | LUPIANEZ SANTIAGO,CARMEN J | Address on file |
| Partic_25586 | LUQUE QUINTERO,SANDRA P | Address on file |
| Partic_25587 | LUQUIS PINEIRO,JESSICA | Address on file |
| Partic_25588 | LUQUIS PINEIRO,MARIANNE I | Address on file |
| 2408186 | LUQUIS SANTIAGO,ROSA A | Address on file |
| Partic_25589 | LUSARDI FERNANDEZ,ALFREDO | Address on file |
| 2501754 | LUSMARIAM  RIVERA RIVERA | Address on file |
| 2352369 | LUYANDA SANTIAGO,NORMA | Address on file |
| Partic_25590 | LUYANDO BAEZ,JUDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400608 | LUYANDO CARMONA,NICOLASA | Address on file |
| 2370008 | LUYANDO HERNANDEZ,MARIA C | Address on file |
| 2422683 | LUYANDO HERNANDEZ,MILAGROS | Address on file |
| Partic_25591 | LUYANDO MARTINEZ,KARLA M | Address on file |
| Partic_25592 | LUYANDO SANTANA,MARIBEL | Address on file |
| Partic_25593 | LUYANDO SANTANA,MERCEDES | Address on file |
| 2358052 | LUYANDO TORRES,CONCEPCION | Address on file |
| Partic_25594 | LUYANDO VILAR,JULIEANN M | Address on file |
| 2475970 | LUZ  ARROYO SOTO | Address on file |
| 2487818 | LUZ  CABAN RODRIGUEZ | Address on file |
| 2475794 | LUZ  CAMACHO DELGADO | Address on file |
| 2497684 | LUZ  MALDONADO CANDELARIA | Address on file |
| 2488100 | LUZ  MATOS ROJAS | Address on file |
| 2471696 | LUZ  MELENDEZ BERMUDEZ | Address on file |
| 2482028 | LUZ  MERLE COLON | Address on file |
| 2483474 | LUZ  NIEVES MADERA | Address on file |
| 2471618 | LUZ  OCASIO RUIZ | Address on file |
| 2488855 | LUZ  ORTIZ RODRIGUEZ | Address on file |
| 2472487 | LUZ  PASTRANA NIEVES | Address on file |
| 2481395 | LUZ  RIVERA RAMOS | Address on file |
| 2488891 | LUZ  VELEZ RODRIGUEZ | Address on file |
| 2491204 | LUZ A BETANCOURT SANTIAGO | Address on file |
| 2494605 | LUZ A CAMPOS DE LEON | Address on file |
| 2494790 | LUZ A ESPADA SANTIAGO | Address on file |
| 2490414 | LUZ A FALCON GUZMAN | Address on file |
| 2473906 | LUZ A GONZALEZ FUENTES | Address on file |
| 2481722 | LUZ A LOPEZ FERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486261 | LUZ A MARTINEZ RODRIGUEZ | Address on file |
| 2476768 | LUZ A MOLINA VELEZ | Address on file |
| 2495770 | LUZ A ORTEGA MALDONADO | Address on file |
| 2480045 | LUZ A ORTIZ TORRES | Address on file |
| 2501933 | LUZ A PACHECO RIVERA | Address on file |
| 2500601 | LUZ A PEREZ MARTINEZ | Address on file |
| 2498029 | LUZ A RIVERA CONCEPCION | Address on file |
| 2477492 | LUZ A RIVERA FONSECA | Address on file |
| 2567213 | LUZ A RODRIGUEZ DIAZ | Address on file |
| 2399403 | Luz A Santiago Rodriguez | Address on file |
| 2473943 | LUZ A TORRES RODRIGUEZ | Address on file |
| 2496051 | LUZ B AGOSTO ROMERO | Address on file |
| 2485420 | LUZ B CALIXTO MARTINEZ | Address on file |
| 2506558 | LUZ B CRUZ SOTO | Address on file |
| 2493868 | LUZ B MARTIN RODRIGUEZ | Address on file |
| 2486740 | LUZ B MORALES CASTILLO | Address on file |
| 2474915 | LUZ B RIOS RIVERA | Address on file |
| 2483009 | LUZ B VILLAFANE MORALES | Address on file |
| 2490356 | LUZ C ACEVEDO PINTOR | Address on file |
| 2484259 | LUZ C ALVARADO NIEVES | Address on file |
| 2567196 | LUZ C AMEZQUITA ORTIZ | Address on file |
| 2475256 | LUZ C ARROYO FERNANDEZ | Address on file |
| 2504412 | LUZ C BADEA PEREZ | Address on file |
| 2486495 | LUZ C BURGOS MULERO | Address on file |
| 2487828 | LUZ C COLON ORTIZ | Address on file |
| 2490064 | LUZ C CRUZ RIVERA | Address on file |
| 2482056 | LUZ C DIAZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477366 | LUZ C GONZALEZ DELGADO | Address on file |
| 2567206 | LUZ C GONZALEZ GARCIA | Address on file |
| 2485965 | LUZ C GONZALEZ NAVARRO | Address on file |
| 2494003 | LUZ C GONZALEZ SANCHEZ | Address on file |
| 2477692 | LUZ C LEON RIVERA | Address on file |
| 2480203 | LUZ C MALDONADO MALDONADO | Address on file |
| 2498572 | LUZ C MARTINEZ COLON | Address on file |
| 2495783 | LUZ C QUILES TORRES | Address on file |
| 2493438 | LUZ C RIOS VEGA | Address on file |
| 2499667 | LUZ C RODRIGUEZ ALMENA | Address on file |
| 2480176 | LUZ C SANTANA GONZALEZ | Address on file |
| 2473760 | LUZ C TORRES VARGAS | Address on file |
| 2474270 | LUZ C ZAPATA VALENTIN | Address on file |
| 2471231 | Luz Cruz Rodriguez Cruz Rodriguez | Address on file |
| 2489622 | LUZ D ACEVEDO QUINONES | Address on file |
| 2499729 | LUZ D BRUSSEAU MORALES | Address on file |
| 2487755 | LUZ D CALIXTO LEBRON | Address on file |
| 2500883 | LUZ D CARDONA VARGAS | Address on file |
| 2496395 | LUZ D CRUZ RUIZ | Address on file |
| 2484961 | LUZ D DE LEON OCASIO | Address on file |
| 2484975 | LUZ D DONES ALGARIN | Address on file |
| 2471147 | Luz D Fraticelli Alvarado | Address on file |
| 2506529 | LUZ D LEBRON LEBRON | Address on file |
| 2477740 | LUZ D MIRANDA VAZQUEZ | Address on file |
| 2495948 | LUZ D NEGRON RIVERA | Address on file |
| 2494773 | LUZ D OCASIO VELAZQUEZ | Address on file |
| 2499813 | LUZ D PACHECO NEGRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472152 | LUZ D PEREZ ALICEA | Address on file |
| 2475752 | LUZ D PEREZ PINEIRO | Address on file |
| 2478144 | LUZ D QUINONES GARCIA | Address on file |
| 2473339 | LUZ D RAMOS ACOSTA | Address on file |
| 2488116 | LUZ D REYES DE LA CRUZ | Address on file |
| 2489490 | LUZ D RODRIGUEZ DELGADO | Address on file |
| 2497302 | LUZ D ROMERO CANALES | Address on file |
| 2496021 | LUZ D TORRES JIMENEZ | Address on file |
| 2486553 | LUZ D TORRES SERRANO | Address on file |
| 2484363 | LUZ D VERA ALEQUIN | Address on file |
| 2487491 | LUZ D VILLEGAS VIROLA | Address on file |
| 2503154 | LUZ DEL C  LOPEZ NEGRON | Address on file |
| 2482682 | LUZ E ALAMEDA MADERA | Address on file |
| 2505866 | LUZ E ALMODOVAR MILLAN | Address on file |
| 2493728 | LUZ E ARCE SOTO | Address on file |
| 2490679 | LUZ E BARRETO MARTINEZ | Address on file |
| 2482590 | LUZ E BARRETO MATOS | Address on file |
| 2472602 | LUZ E BONET MALDONADO | Address on file |
| 2478325 | LUZ E CARDONA PEREZ | Address on file |
| 2477587 | LUZ E CARRERO VAZQUEZ | Address on file |
| 2482311 | LUZ E CARRION VEGA | Address on file |
| 2476554 | LUZ E COLON FONTANEZ | Address on file |
| 2492355 | LUZ E CORDERO CASTRO | Address on file |
| 2497115 | LUZ E CORREA DEL VALLE | Address on file |
| 2484170 | LUZ E CRUZ ARRAY | Address on file |
| 2486351 | LUZ E CRUZ MERCED | Address on file |
| 2481071 | LUZ E CUBERO SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491923 | LUZ E ERAZO NIEVES | Address on file |
| 2482893 | LUZ E FANTAUZZI NAZARIO | Address on file |
| 2496825 | LUZ E FEBO VEGA | Address on file |
| 2475070 | LUZ E FONTANEZ VILLANUEVA | Address on file |
| 2494675 | LUZ E GARCIA AGUIAR | Address on file |
| 2492462 | LUZ E GONZALEZ MONTESINO | Address on file |
| 2476830 | LUZ E HERNANDEZ RAMOS | Address on file |
| 2474988 | LUZ E LABOY FELICIANO | Address on file |
| 2495350 | LUZ E LUNA BERNART | Address on file |
| 2480121 | LUZ E LUNA BERRIOS | Address on file |
| 2487908 | LUZ E MARTINEZ FALU | Address on file |
| 2495781 | LUZ E MORALES HERNANDEZ | Address on file |
| 2481046 | LUZ E MORALES MORALES | Address on file |
| 2495531 | LUZ E MORALES MORALES | Address on file |
| 2497815 | LUZ E MORALES RIVERA | Address on file |
| 2494983 | LUZ E MORALES RODRIGUEZ | Address on file |
| 2488334 | LUZ E OQUENDO MARTINEZ | Address on file |
| 2476800 | LUZ E ORTIZ BERRIOS | Address on file |
| 2494341 | LUZ E ORTIZ OLIVO | Address on file |
| 2473227 | LUZ E ORTIZ PLACERES | Address on file |
| 2496697 | LUZ E ORTIZ RAMOS | Address on file |
| 2489250 | LUZ E ORTIZ VAZQUEZ | Address on file |
| 2476889 | LUZ E PABON RAMOS | Address on file |
| 2497165 | LUZ E PADILLA MARTINEZ | Address on file |
| 2475499 | LUZ E PEREZ ANDUJAR | Address on file |
| 2488080 | LUZ E QUINTERO NIEVES | Address on file |
| 2502796 | LUZ E RIVERA CARRION | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474636 | LUZ E RIVERA CUEVAS | Address on file |
| 2500166 | LUZ E RIVERA VEGA | Address on file |
| 2491539 | LUZ E RODRIGUEZ ALEJANDRO | Address on file |
| 2498544 | LUZ E RODRIGUEZ ROMAN | Address on file |
| 2495115 | LUZ E ROLDAN ROHENA | Address on file |
| 2498551 | LUZ E ROMERO SANTIAGO | Address on file |
| 2481308 | LUZ E ROSARIO LORENZANA | Address on file |
| 2474758 | LUZ E ROSS RIVERA | Address on file |
| 2475995 | LUZ E RUIZ PEREZ | Address on file |
| 2497178 | LUZ E SANABRIA GALARZA | Address on file |
| 2500611 | LUZ E SANTIAGO DAVILA | Address on file |
| 2497186 | LUZ E SANTIAGO RAMOS | Address on file |
| 2476160 | LUZ E SERRANO RIVERA | Address on file |
| 2490887 | LUZ E SOTO BOSQUES | Address on file |
| 2471730 | LUZ E TELLADO SANTIAGO | Address on file |
| 2474442 | LUZ E TIRADO SANTIAGO | Address on file |
| 2487922 | LUZ E TIRADO VEGA | Address on file |
| 2498825 | LUZ E TORRES PEREZ | Address on file |
| 2479766 | LUZ E VARGAS SERRANO | Address on file |
| 2497666 | LUZ E VAZQUEZ APONTE | Address on file |
| 2489403 | LUZ E VELAZQUEZ GARCIA | Address on file |
| 2485955 | LUZ E VELEZ CORTES | Address on file |
| 2490328 | LUZ E VIDOT ARBELO | Address on file |
| 2498969 | LUZ F CRUZ CRUZ | Address on file |
| 2477513 | LUZ F LOPEZ TRINIDAD | Address on file |
| 2496321 | LUZ H MORALES BARRETO | Address on file |
| 2489196 | LUZ H RIVERA BONILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486603 | LUZ H TORRES ALVARADO | Address on file |
| 2478721 | LUZ I CAMACHO APONTE | Address on file |
| 2473836 | LUZ I HERNANDEZ RIVERA | Address on file |
| 2481508 | LUZ I IRIZARRY CRUZ | Address on file |
| 2480587 | LUZ I JENARO SERRANO | Address on file |
| 2487348 | LUZ I MARTIR RODRIGUEZ | Address on file |
| 2486727 | LUZ I OTERO FIGUEROA | Address on file |
| 2488447 | LUZ I PAZO ARROYO | Address on file |
| 2486343 | LUZ I PINTO LEBRON | Address on file |
| 2482463 | LUZ I RIOS RIOS | Address on file |
| 2478190 | LUZ I RIVERA HERNAIZ | Address on file |
| 2479984 | LUZ I RODRIGUEZ ESTRADA | Address on file |
| 2503051 | LUZ I ROSADO BERRIOS | Address on file |
| 2474940 | LUZ I ROSARIO ROSADO | Address on file |
| 2500068 | LUZ I ROSARIO SANTIAGO | Address on file |
| 2474868 | LUZ I TORRES CARRASQUILLO | Address on file |
| 2487249 | LUZ I VARGAS CARDONA | Address on file |
| 2498033 | LUZ I VEGA DE JESUS | Address on file |
| 2486523 | LUZ I WESTERN MORALES | Address on file |
| 2478408 | LUZ J HERNANDEZ RODRIGUEZ | Address on file |
| 2475436 | LUZ J ORTIZ SANTIAGO | Address on file |
| 2494531 | LUZ J SANTIAGO SANTIAGO | Address on file |
| 2499733 | LUZ L FIGUEROA NEGRON | Address on file |
| 2495436 | LUZ L PEREZ CASIANO | Address on file |
| 2478052 | LUZ L ROMAN CRUZ | Address on file |
| 2498332 | LUZ L ROMERO BAEZ | Address on file |
| 2497679 | LUZ L ROSARIO ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475097 | LUZ L SANTIAGO RIVERA | Address on file |
| 2488832 | LUZ L SOTOMAYOR COLON | Address on file |
| 2493260 | LUZ L TORRES RIVERA | Address on file |
| 2490487 | LUZ M AGENJO LAUREANO | Address on file |
| 2477889 | LUZ M ALMODOVAR CORTES | Address on file |
| 2490034 | LUZ M AQUINO ROSA | Address on file |
| 2487665 | LUZ M AVILES NIEVES | Address on file |
| 2474094 | LUZ M BERBERENA SANCHEZ | Address on file |
| 2486966 | LUZ M CALCANO RIOS | Address on file |
| 2484137 | LUZ M CAMACHO BAEZ | Address on file |
| 2489634 | LUZ M CANCEL RAMIREZ | Address on file |
| 2492876 | LUZ M CARRION APONTE | Address on file |
| 2474889 | LUZ M CASIANO RODRIGUEZL | Address on file |
| 2491880 | LUZ M CASILLAS SUAREZ | Address on file |
| 2473215 | LUZ M CIRILO MATOS | Address on file |
| 2475763 | LUZ M COLLAZO GARCIA | Address on file |
| 2495805 | LUZ M COLON ALEJANDRO | Address on file |
| 2479165 | LUZ M COLON COLLAZO | Address on file |
| 2474279 | LUZ M CORDERO COLON | Address on file |
| 2489086 | LUZ M CRESPO MONTERO | Address on file |
| 2493749 | LUZ M CRUZ LOPEZ | Address on file |
| 2491121 | LUZ M CRUZ MUNOZ | Address on file |
| 2499722 | LUZ M CRUZ RIVERA | Address on file |
| 2488031 | LUZ M DEL VALLE VELAZQUEZ | Address on file |
| 2496503 | LUZ M DELGADO RODRIGUEZ | Address on file |
| 2481039 | LUZ M DIAZ ANDRADES | Address on file |
| 2481644 | LUZ M DIAZ FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475524 | LUZ M DOMINGUEZ RODRIGUEZ | Address on file |
| 2489670 | LUZ M ESCRIBANO ROSA | Address on file |
| 2481932 | LUZ M ESPAROLINI MIRANDA | Address on file |
| 2483523 | LUZ M FEBUS SANTIAGO | Address on file |
| 2480099 | LUZ M FELICIANO RIVERA | Address on file |
| 2486323 | LUZ M FERNANDEZ BENITEZ | Address on file |
| 2483621 | LUZ M FERNANDEZ FERNANDEZ | Address on file |
| 2478166 | LUZ M FIGUEROA PENALOZA | Address on file |
| 2474229 | LUZ M FIGUEROA RIOS | Address on file |
| 2485881 | LUZ M FLORES CAMILO | Address on file |
| 2490936 | LUZ M FLORES GARCIA | Address on file |
| 2506799 | LUZ M GALLARDO MOLERO | Address on file |
| 2483066 | LUZ M GARCIA DIAZ | Address on file |
| 2492955 | LUZ M GARCIA MELENDEZ | Address on file |
| 2493512 | LUZ M GONZALEZ BATISTA | Address on file |
| 2476802 | LUZ M GONZALEZ COLON | Address on file |
| 2475418 | LUZ M GONZALEZ CORREA | Address on file |
| 2479878 | LUZ M GONZALEZ GIRAUD | Address on file |
| 2498274 | LUZ M GONZALEZ HERNANDEZ | Address on file |
| 2494068 | LUZ M GONZALEZ RAMOS | Address on file |
| 2494580 | LUZ M GUTIERREZ VICENTE | Address on file |
| 2487511 | LUZ M HERNANDEZ CARRERO | Address on file |
| 2473129 | LUZ M HERNANDEZ GANDIA | Address on file |
| 2474520 | LUZ M HERNANDEZ GONZALEZ | Address on file |
| 2499211 | LUZ M LEBRON LEBRON | Address on file |
| 2474405 | LUZ M MALAVE GONZALEZ | Address on file |
| 2484492 | LUZ M MALDONADO LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493298 | LUZ M MARCANO DEL VALLE | Address on file |
| 2481638 | LUZ M MARQUEZ TORRES | Address on file |
| 2490114 | LUZ M MARTINEZ CRUZ | Address on file |
| 2499717 | LUZ M MARTINEZ DEL VALLE | Address on file |
| 2485094 | LUZ M MARTINEZ FLORES | Address on file |
| 2481942 | LUZ M MONTALVO SANTIAGO | Address on file |
| 2492615 | LUZ M MONTALVQ CASIANO | Address on file |
| 2490244 | LUZ M MORALES ALVARADO | Address on file |
| 2496068 | LUZ M MUNIZ MENDEZ | Address on file |
| 2481147 | LUZ M MUNIZ RAMOS | Address on file |
| 2498606 | LUZ M NAVARRO SANCHEZ | Address on file |
| 2497121 | LUZ M NEGRON LA SANTA | Address on file |
| 2476279 | LUZ M NIEVES NIEVES | Address on file |
| 2503292 | LUZ M NIEVES REYES | Address on file |
| 2477903 | LUZ M ORTIZ BERDECIA | Address on file |
| 2488292 | LUZ M ORTIZ CINTRON | Address on file |
| 2474218 | LUZ M ORTIZ NEGRON | Address on file |
| 2496291 | LUZ M ORTIZ RODRIGUEZ | Address on file |
| 2495016 | LUZ M PAGAN MONTANEZ | Address on file |
| 2473646 | LUZ M PAGAN NUNEZ | Address on file |
| 2495396 | LUZ M PEREZ LABOY | Address on file |
| 2491924 | LUZ M PEREZ MENDEZ | Address on file |
| 2497887 | LUZ M PEREZ ROSARIO | Address on file |
| 2494833 | LUZ M PEREZ RUIZ | Address on file |
| 2496515 | LUZ M POMALES MORALES | Address on file |
| 2485189 | LUZ M QUINONES QUINTERO | Address on file |
| 2567231 | LUZ M QUINTERO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482013 | LUZ M RAMIREZ FELICIANO | Address on file |
| 2488570 | LUZ M REYES CARRILLO | Address on file |
| 2503246 | LUZ M REYES GONZALEZ | Address on file |
| 2490251 | LUZ M RIVERA CARRASQUILLO | Address on file |
| 2477310 | LUZ M RIVERA DAVILA | Address on file |
| 2486322 | LUZ M RIVERA DE GRACIA | Address on file |
| 2481029 | LUZ M RIVERA OTERO | Address on file |
| 2486654 | LUZ M RIVERA RAMOS | Address on file |
| 2471963 | LUZ M RIVERA RENTA | Address on file |
| 2475596 | LUZ M RIVERA RODRIGUEZ | Address on file |
| 2490237 | LUZ M RODRIGUEZ BENITEZ | Address on file |
| 2477085 | LUZ M RODRIGUEZ GUZMAN | Address on file |
| 2498344 | LUZ M RODRIGUEZ LOPEZ | Address on file |
| 2487039 | LUZ M RODRIGUEZ ORTIZ | Address on file |
| 2472047 | LUZ M ROLON OQUENDO | Address on file |
| 2500587 | LUZ M ROMAN DIAZ | Address on file |
| 2473008 | LUZ M ROMERO SANTIAGO | Address on file |
| 2492013 | LUZ M ROSA NIEVES | Address on file |
| 2493043 | LUZ M ROSADO RIVERA | Address on file |
| 2494411 | LUZ M RUIZ MERCADO | Address on file |
| 2492595 | LUZ M SANABRIA RODRIGUEZ | Address on file |
| 2479913 | LUZ M SANCHEZ TORRES | Address on file |
| 2474710 | LUZ M SANTIAGO ALBINO | Address on file |
| 2475654 | LUZ M SANTIAGO CONCEPCION | Address on file |
| 2494271 | LUZ M SANTIAGO SANCHEZ | Address on file |
| 2493586 | LUZ M SOTO SOTO | Address on file |
| 2481174 | LUZ M TORRES HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481092 | LUZ M TORRES ORTIZ | Address on file |
| 2479027 | LUZ M TORRES RAMIS DE AYRE | Address on file |
| 2490699 | LUZ M TORRES RODRIGUEZ | Address on file |
| 2493984 | LUZ M VEGA VALENTIN | Address on file |
| 2496117 | LUZ M VELAZQUEZ ALVIRA | Address on file |
| 2471736 | LUZ M VELAZQUEZ ORTIZ | Address on file |
| 2499015 | LUZ N ALVARADO FIGUEROA | Address on file |
| 2473477 | LUZ N CAMPOS RODRIGUEZ | Address on file |
| 2471386 | LUZ N CAMPOS RODRIGUEZ | Address on file |
| 2498409 | LUZ N CANALES GARAY | Address on file |
| 2495961 | LUZ N COLON DEL RIO | Address on file |
| 2492483 | LUZ N CONCEPCION PACHECO | Address on file |
| 2498723 | LUZ N CORDERO CASTRO | Address on file |
| 2500238 | LUZ N CUEVAS FELIZ | Address on file |
| 2481506 | LUZ N DE LEON RIOS | Address on file |
| 2490652 | LUZ N GONZALEZ CABAN | Address on file |
| 2494049 | LUZ N GORRITZ VEGA | Address on file |
| 2498928 | LUZ N LABOY ARES | Address on file |
| 2482048 | LUZ N LEBRON LEBRON | Address on file |
| 2473103 | LUZ N MEDINA SCHELMETY | Address on file |
| 2487724 | LUZ N MERCADO ASENCIO | Address on file |
| 2487429 | LUZ N NIEVER MENDEZ | Address on file |
| 2500464 | LUZ N NIEVES PEREZ | Address on file |
| 2496484 | LUZ N OLIVER MATEO | Address on file |
| 2494971 | LUZ N ORTIZ GARCIA | Address on file |
| 2473852 | LUZ N PENA SOTO | Address on file |
| 2490669 | LUZ N RAMOS REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488097 | LUZ N RIVERA GALARZA | Address on file |
| 2499970 | LUZ N RODRIGUEZ ALVARADO | Address on file |
| 2476266 | LUZ N RODRIGUEZ BERMUDEZ | Address on file |
| 2494294 | LUZ N RODRIGUEZ GONZALEZ | Address on file |
| 2476400 | LUZ N ROSA LOPEZ | Address on file |
| 2475665 | LUZ N SANTANA ROMERO | Address on file |
| 2504518 | LUZ N SERRANO RAMOS | Address on file |
| 2490837 | LUZ N SOTO SANTIAGO | Address on file |
| 2472346 | LUZ N SOTOMAYOR MEDINA | Address on file |
| 2496435 | LUZ N TORRES MEDINA | Address on file |
| 2505475 | LUZ N TORRES VELAZQUEZ | Address on file |
| 2474178 | LUZ N VEGA VEGA | Address on file |
| 2481142 | LUZ N VELAZQUEZ SANTANA | Address on file |
| 2496035 | LUZ O ANDUJAR CORDERO | Address on file |
| 2495869 | LUZ O BETANCOURT NEGRON | Address on file |
| 2476891 | LUZ O DIAZ FEBO | Address on file |
| 2504810 | LUZ O MARTINEZ TERON | Address on file |
| 2489077 | LUZ O RIVERA FELICIANO | Address on file |
| 2472393 | LUZ P RUIZ DAVILA | Address on file |
| 2488527 | LUZ R SIERRA OCASIO | Address on file |
| 2347696 | Luz Rodriguez Rosa | Address on file |
| 2491345 | LUZ S CARMONA TORRES | Address on file |
| 2487469 | LUZ S DEL VALLE PITRE | Address on file |
| 2486122 | LUZ S FALCON SIERRA | Address on file |
| 2491119 | LUZ S GARCIA LOPEZ | Address on file |
| 2484582 | LUZ S GARCIA ORTIZ | Address on file |
| 2481047 | LUZ S HERNANDEZ CUEVAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493826 | LUZ S MIRANDA ROJAS | Address on file |
| 2497572 | LUZ S MUNOZ CASTILLO | Address on file |
| 2486204 | LUZ S MUNOZ SANTOS | Address on file |
| 2494119 | LUZ S NIEVES LEBRON | Address on file |
| 2480017 | LUZ S RESTO FONSECA | Address on file |
| 2494934 | LUZ S REYES ROSARIO | Address on file |
| 2486606 | LUZ S SANTIAGO GOMEZ | Address on file |
| 2480265 | LUZ S SANTIAGO RUIZ | Address on file |
| 2473653 | LUZ S VARGAS AYALA | Address on file |
| 2478864 | LUZ T BAELLA MERCED | Address on file |
| 2475246 | LUZ T CORTES RODRIGUEZ | Address on file |
| 2481038 | LUZ T ELIZA RAMOS | Address on file |
| 2474123 | LUZ T MORALES MALDONADO | Address on file |
| 2497612 | LUZ T PEREZ APONTE | Address on file |
| 2486639 | LUZ T VELAZQUEZ DE JESUS | Address on file |
| 2486902 | LUZ V CAY PENA | Address on file |
| 2487704 | LUZ V FUENTES APONTE | Address on file |
| 2490666 | LUZ V JIMENEZ PENA | Address on file |
| 2492751 | LUZ V MAYOL SOTO | Address on file |
| 2471991 | LUZ V ORTIZ TORRES | Address on file |
| 2483173 | LUZ V OTERO MUNIZ | Address on file |
| 2496134 | LUZ V PANTOJA MEDINA | Address on file |
| 2471565 | LUZ V PEREZ SERRANO | Address on file |
| 2473531 | LUZ V RIVERA ORTIZ | Address on file |
| 2475110 | LUZ V RIVERA SANCHEZ | Address on file |
| 2485399 | LUZ V RODRIGUEZ RODRIGUEZ | Address on file |
| 2474059 | LUZ V ROSADO QUINONES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495727 | LUZ V TORRES DAVILA | Address on file |
| 2497345 | LUZ W MEDINA RIVERA | Address on file |
| 2504461 | LUZ W REYES OCASIO | Address on file |
| 2491551 | LUZ Y COTTO GONZALEZ | Address on file |
| 2479143 | LUZ Y CRUZ RODRIGUEZ | Address on file |
| 2475490 | LUZ Y DIAZ SEPULVEDA | Address on file |
| 2494732 | LUZ Y LOPEZ MOLINA | Address on file |
| 2472334 | LUZ Y MATOS DIAZ | Address on file |
| 2495894 | LUZ Y MERCED DIAZ | Address on file |
| 2494953 | LUZ Y NIEVES LLERA | Address on file |
| 2472275 | LUZ Y RODRIGUEZ RIVERA | Address on file |
| 2497642 | LUZ Y VEGA SANTOS | Address on file |
| 2488833 | LUZ Z HERNANDEZ GARCIA | Address on file |
| 2492754 | LUZ Z ORTIZ PEREZ | Address on file |
| 2482543 | LUZ Z QUINTANA VALENTIN | Address on file |
| 2494415 | LUZ Z RIVERA NARVAEZ | Address on file |
| 2484875 | LUZ Z RIVERA QUILES | Address on file |
| 2480361 | LUZ Z ROMAN PEREZ | Address on file |
| 2493962 | LUZ Z ROMERO RAMOS | Address on file |
| 2490463 | LUZ Z SANTANA ORTIZ | Address on file |
| 2500636 | LUZ_ E DIAZ RIVERA | Address on file |
| 2471777 | LUZAINA  PENA ROSADO | Address on file |
| Partic_25595 | LUZANARI SANCHEZ,EDWIN | Address on file |
| 2347772 | Luzgarda Vazquez Rivera | Address on file |
| 2503382 | LUZMELI  MONTES DAVILA | Address on file |
| Partic_25596 | LUZUNARIS AGOSTO,ABDIEL O | Address on file |
| Partic_25597 | LUZUNARIS GARCIA,CESAR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25598 | LUZUNARIS GELY,JESMARIE | Address on file |
| 2400854 | LUZUNARIS MERCED,ZELIDETH | Address on file |
| 2357515 | LUZUNARIS REYES,JOSE A | Address on file |
| Partic_25599 | LUZUNARIS VARGAS,ABIEZER | Address on file |
| 2505747 | LY MARI  TORRES PEREZ | Address on file |
| 2481453 | LYANA  ESCALERA PEREZ | Address on file |
| 2482224 | LYBIA  PEREZ PIZARRO | Address on file |
| 2502159 | LYDANNETT  COLON COSME | Address on file |
| 2491158 | LYDELISSE  MAYA LOPEZ | Address on file |
| 2487995 | LYDELISSE  VALLES ORTIZ | Address on file |
| 2502138 | LYDIA  ABREU PARIS | Address on file |
| 2494859 | LYDIA  ACEVEDO ROMERO | Address on file |
| 2488852 | LYDIA  CORREA FIGUEROA | Address on file |
| 2491758 | LYDIA  COSTAS RODRIGUEZ | Address on file |
| 2475376 | LYDIA  CRUZ RODRIGUEZ | Address on file |
| 2490959 | LYDIA  DE LEON PAGAN | Address on file |
| 2472042 | LYDIA  GOMEZ | Address on file |
| 2472560 | LYDIA  GONZALEZ SIFONTE | Address on file |
| 2492480 | LYDIA  LOPEZ HERNANDEZ | Address on file |
| 2474489 | LYDIA  MADERA MARTINEZ | Address on file |
| 2479757 | LYDIA  MARTINEZ CORTES | Address on file |
| 2489438 | LYDIA  MENDEZ MARTINEZ | Address on file |
| 2478360 | LYDIA  MENDEZ QUINTANA | Address on file |
| 2491171 | LYDIA  MERCADO PEREZ | Address on file |
| 2486213 | LYDIA  NIEVES AYALA | Address on file |
| 2489428 | LYDIA  RAMOS TORRES | Address on file |
| 2494067 | LYDIA  RIVERA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473157 | LYDIA  RIVERA SANTIAGO | Address on file |
| 2488029 | LYDIA  RODRIGUEZ CASTRO | Address on file |
| 2476734 | LYDIA  ROSARIO LOPEZ | Address on file |
| 2494614 | LYDIA  SOBERAL MONTIJO | Address on file |
| 2480325 | LYDIA  VARGAS TROCHE | Address on file |
| 2479890 | LYDIA A SANCHEZ MARTINEZ | Address on file |
| 2498449 | LYDIA A VARGAS REYES | Address on file |
| 2484476 | LYDIA C LOPEZ HORNEDO | Address on file |
| 2483194 | LYDIA C RIVERA COSME | Address on file |
| 2490908 | LYDIA E AVILES ALVARADO | Address on file |
| 2492675 | LYDIA E BERRIOS ZAYAS | Address on file |
| 2496616 | LYDIA E CACERES RIVERA | Address on file |
| 2500082 | LYDIA E COLON ALAMO | Address on file |
| 2473238 | LYDIA E COLON RAMOS | Address on file |
| 2399706 | Lydia E Couvertier Martinez | Address on file |
| 2476383 | LYDIA E DELIZ GARCIA | Address on file |
| 2481677 | LYDIA E ELIAS MADERA | Address on file |
| 2567179 | LYDIA E FIGUEROA BATISTA | Address on file |
| 2473742 | LYDIA E FRAGOSA CORCINO | Address on file |
| 2472810 | LYDIA E GERENA ROMERO | Address on file |
| 2478694 | LYDIA E GOMEZ RODRIGUEZ | Address on file |
| 2500393 | LYDIA E GONZALEZ PEREZ | Address on file |
| 2567203 | LYDIA E LANDRON FUENTES | Address on file |
| 2483827 | LYDIA E LOPEZ ALICEA | Address on file |
| 2489589 | LYDIA E LOPEZ PAGAN | Address on file |
| 2482269 | LYDIA E MALDONADO APONTE | Address on file |
| 2483007 | LYDIA E MARQUEZ LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478543 | LYDIA E MARRERO MARRERO | Address on file |
| 2490734 | LYDIA E MENDEZ PEREZ | Address on file |
| 2488180 | LYDIA E MERCADO ARROYO | Address on file |
| 2498252 | LYDIA E MONTALVO AYALA | Address on file |
| 2492877 | LYDIA E MORALES CRUZ | Address on file |
| 2487129 | LYDIA E ORTIZ MARTINEZ | Address on file |
| 2471898 | LYDIA E PASTRANA GOTAY | Address on file |
| 2480100 | LYDIA E PEREZ CLAUDIO | Address on file |
| 2487441 | LYDIA E QUINTERO OLIVO | Address on file |
| 2475080 | LYDIA E REYES PAGAN | Address on file |
| 2502836 | LYDIA E ROSADO LUCIANO | Address on file |
| 2496826 | LYDIA E RUIZ RIVERA | Address on file |
| 2488130 | LYDIA E SANCHEZ MALDONADO | Address on file |
| 2491899 | LYDIA E SEGARRA ORTIZ | Address on file |
| 2507369 | LYDIA E TORRES SAUNDERS | Address on file |
| 2494536 | LYDIA E VELAZQUEZ ROMAN | Address on file |
| 2476823 | LYDIA E VIVES COLON | Address on file |
| 2484923 | LYDIA G MENDEZ MENDEZ | Address on file |
| 2493885 | LYDIA I BAEZ BAEZ | Address on file |
| 2472634 | LYDIA I BOULOGNE MARTINEZ | Address on file |
| 2489949 | LYDIA I CASTRO ROBLEDO | Address on file |
| 2480859 | LYDIA I COLON RAMIREZ | Address on file |
| 2489729 | LYDIA I GONZALEZ SEPULVEDA | Address on file |
| 2477588 | LYDIA I LOPEZ SOTO | Address on file |
| 2500479 | LYDIA I ORTIZ SANTIAGO | Address on file |
| 2500021 | LYDIA I ORTIZ SOLIVAN | Address on file |
| 2480333 | LYDIA I PACHECO DOMINICCI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499299 | LYDIA I PENA MALDONADO | Address on file |
| 2483551 | LYDIA I VARELA NEGRON | Address on file |
| 2489522 | LYDIA J MORALES DIAZ | Address on file |
| 2475557 | LYDIA J RUIZ ROJAS | Address on file |
| 2491756 | LYDIA K GUTIERREZ RODRIGUEZ | Address on file |
| 2485346 | LYDIA L RODRIGUEZ ORTIZ | Address on file |
| 2479437 | LYDIA M AVILES SANCHEZ | Address on file |
| 2488258 | LYDIA M AYALA CAMPS | Address on file |
| 2490680 | LYDIA M BLASINI CACERES | Address on file |
| 2482167 | LYDIA M CURET RIVERA | Address on file |
| 2488506 | LYDIA M DIAZ RAMOS | Address on file |
| 2499392 | LYDIA M FERNANDEZ PEREZ | Address on file |
| 2491263 | LYDIA M FONTANEZ FELICIANO | Address on file |
| 2496082 | LYDIA M GARCIA REYES | Address on file |
| 2488259 | LYDIA M LOZADA DIAZ | Address on file |
| 2478603 | LYDIA M PEREZ MERCED | Address on file |
| 2500358 | LYDIA M RIVERA ORTIZ | Address on file |
| 2480745 | LYDIA M TORRES MORALES | Address on file |
| 2506722 | LYDIA N CASTRO FLORES | Address on file |
| 2472885 | LYDIA T SANTIAGO TORRES | Address on file |
| 2485656 | LYDIA Y CRUZ GUZMAN | Address on file |
| 2488977 | LYDIA Z NEGRON LUNA | Address on file |
| 2495509 | LYDIA Z RODRIGUEZ RIOS | Address on file |
| 2506990 | LYDIAM M TORRES PEREZ | Address on file |
| 2501829 | LYDIANA I LOPEZ DIAZ | Address on file |
| 2493101 | LYDIMAR  GARRIGA VIDAL | Address on file |
| 2501573 | LYDMARIE  PEREZ MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478545 | LYEMY  SUAREZ VELAZQUEZ | Address on file |
| 2504745 | LYLMISETTE  RUIZ RIVERA | Address on file |
| 2482523 | LYMARI  CASTILLO CRUZ | Address on file |
| 2503337 | LYMARI  COLON ADORNO | Address on file |
| 2506001 | LYMARI  GARCIA RIVERA | Address on file |
| 2492029 | LYMARI  GONZALEZ ROSADO | Address on file |
| 2481144 | LYMARI  HERNANDEZ VIRUET | Address on file |
| 2485473 | LYMARI  LOPEZ SANTIAGO | Address on file |
| 2500532 | LYMARI  ORTIZ RAMIREZ | Address on file |
| 2478861 | LYMARI  QUINONES MARQUEZ | Address on file |
| 2477923 | LYMARI  RODRIGUEZ ROSADO | Address on file |
| 2500291 | LYMARI  SANTOS NEGRON | Address on file |
| 2483926 | LYMARI  VEGA RIVERA | Address on file |
| 2503604 | LYMARI  VILLANUEVA FIGUEROA | Address on file |
| 2505170 | LYMARI G RIOS DE JESUS | Address on file |
| 2490413 | LYMARI M DURAN HERNANDEZ | Address on file |
| 2479120 | LYMARI M PEREZ PACHECO | Address on file |
| 2499220 | LYMARIE  HERNANDEZ FIGUEROA | Address on file |
| 2499660 | LYMARIE  MEDINA SANABRIA | Address on file |
| 2489277 | LYMARIE  PEREZ TORRES | Address on file |
| 2504581 | LYMARIE  ROLON RAMOS | Address on file |
| 2507040 | LYMARIE I PEREZ MULER | Address on file |
| 2484859 | LYMARIE L CLEMENTE HERNANDEZ | Address on file |
| 2481625 | LYMARIS  COLON COLON | Address on file |
| 2497519 | LYMARIS  MUNIZ GONZALEZ | Address on file |
| 2495010 | LYMARIS  ORTEGA BERRIOS | Address on file |
| 2505441 | LYMARIS  RESTO CACERES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478733 | LYMARIS  RIVERA COLON | Address on file |
| 2505621 | LYMARIS  SANTIAGO NEGRON | Address on file |
| 2505208 | LYMARIS  VAZQUEZ FIGUEROA | Address on file |
| 2491058 | LYMARIS  VENDRELL RUIZ | Address on file |
| 2477948 | LYMARIS J HERNANDEZ RIVERA | Address on file |
| 2478867 | LYMARY  GOMEZ INFANZON | Address on file |
| 2487664 | LYMARYS  REYES ALGARIN | Address on file |
| 2482752 | LYN E IRIZARRY ROSARIO | Address on file |
| 2482673 | LYNDA I SANCHEZ RIOS | Address on file |
| 2478613 | LYNDALIZ  BORRERO IBARRONDO | Address on file |
| 2481293 | LYNDIA Z LOPEZ CRUZ | Address on file |
| 2478756 | LYNEL  MARTIR SOTO | Address on file |
| 2502230 | LYNEL J DAVILA TORRES | Address on file |
| 2507022 | LYNES  GALINDO NAVARRO | Address on file |
| 2492508 | LYNES M COLON SANTIAGO | Address on file |
| 2477853 | LYNETTE  DROZ MORALES | Address on file |
| 2485192 | LYNETTE  LOZADA MELENDEZ | Address on file |
| 2476633 | LYNETTE  MADERA RAMIREZ | Address on file |
| 2472624 | LYNETTE  MARENGO ROSADO | Address on file |
| 2479041 | LYNETTE  MENENDEZ APONTE | Address on file |
| 2503830 | LYNETTE  TORRES COLON | Address on file |
| 2472813 | LYNETTE  TORRES RAMOS | Address on file |
| 2479276 | LYNETTE A BORGES | Address on file |
| 2490587 | LYNETTE A GONZALEZ PAGAN | Address on file |
| 2506049 | LYNETTE I RODRIGUEZ RODRIGUEZ | Address on file |
| 2471050 | Lynette Ortiz Martinez | Address on file |
| 2498093 | LYNETTE S RENTAS DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367522 | LYNN MORALES,REINALDO | Address on file |
| Partic_25600 | LYNN ORTIZ,DIANETTE | Address on file |
| Partic_25601 | LYNN ROMAN,ELIZABETH | Address on file |
| 2503823 | LYNNETTE  ABREU PADILLA | Address on file |
| 2490054 | LYNNETTE  AGUDO COLON | Address on file |
| 2505282 | LYNNETTE  CARRASQUILLO CALO | Address on file |
| 2506485 | LYNNETTE  COLON RODRIGUEZ | Address on file |
| 2480764 | LYNNETTE  DIAZ ALICEA | Address on file |
| 2502447 | LYNNETTE  DIAZ MERCED | Address on file |
| 2489040 | LYNNETTE  FERNANDEZ MONTERO | Address on file |
| 2476081 | LYNNETTE  FONTANET MARQUEZ | Address on file |
| 2477582 | LYNNETTE  JAIME COUVERTIER | Address on file |
| 2499476 | LYNNETTE  LOPEZ PAGAN | Address on file |
| 2500529 | LYNNETTE  PAGAN LOPEZ | Address on file |
| 2496399 | LYNNETTE  RAMOS PEREZ | Address on file |
| 2480096 | LYNNETTE  RIVERA MARTINEZ | Address on file |
| 2482278 | LYNNETTE  RODRIGUEZ RIVERA | Address on file |
| 2498861 | LYNNETTE  SALGADO MORENO | Address on file |
| 2486002 | LYNNETTE  VALVERDI SURIS | Address on file |
| 2489728 | LYNNETTE A SANCHEZ REYES | Address on file |
| 2471127 | Lynnette Rivera Rodriguez | Address on file |
| 2475652 | LYNNETTE V RIVERA MELENDEZ | Address on file |
| 2475213 | LYRIC  DOMINGUEZ JIMENEZ | Address on file |
| 2500837 | LYS E RODRIGUEZ COLON | Address on file |
| 2484786 | LYSA  RIOS ANDERSEN | Address on file |
| 2502428 | LYSAIDA  MERCADO TORRES | Address on file |
| 2503096 | LYSBETH  RAMIREZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485455 | LYSBETH  RODRIGUEZ GONZALEZ | Address on file |
| 2491599 | LYSED  CORTES APONTE | Address on file |
| 2497622 | LYSEL M SURIS DAVILA | Address on file |
| 2507073 | LYSELMIE E NIEVES MENDEZ | Address on file |
| 2496517 | LYSETTE  BARRON RUIZ | Address on file |
| 2473907 | LYSETTE  VEGA ORTIZ | Address on file |
| 2501204 | LYSIE M ROVIRA HERNANDEZ | Address on file |
| 2471572 | LYSSETTE  ROSADO AVILA | Address on file |
| 2499621 | LYULMA C RIVERA JIMENEZ | Address on file |
| 2473275 | LYZETTE M HERNANDEZ EDWARDS | Address on file |
| 2502216 | LYZMARIE J PEREZ GONZALEZ | Address on file |
| 2478735 | LYZZA B MIRANDA RODRIGUEZ | Address on file |
| 2477145 | MABEL  BLAS HIDALGOS | Address on file |
| 2474454 | MABEL  CAPESTANY VAZQUEZ | Address on file |
| 2495299 | MABEL  COLON LOPEZ | Address on file |
| 2496023 | MABEL  ESTRADA LOZADA | Address on file |
| 2501505 | MABEL  GONZALEZ REYES | Address on file |
| 2496900 | MABEL  LOPEZ GONZALEZ | Address on file |
| 2478559 | MABEL  MALAVE QUILES | Address on file |
| 2486203 | MABEL  MALDONADO TORRES | Address on file |
| 2495969 | MABEL  MARTINEZ ANTONGIORGI | Address on file |
| 2481592 | MABEL  MELENDEZ VALENTIN | Address on file |
| 2494251 | MABEL  MORA FELICIANO | Address on file |
| 2493594 | MABEL  OLIVIERI RIVERA | Address on file |
| 2501550 | MABEL  RODRIGUEZ FELICIANO | Address on file |
| 2501611 | MABEL  ROMAN SOTO | Address on file |
| 2497410 | MABEL  SANTANA LEBRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498516 | MABEL  TORRES PLAZA | Address on file |
| 2490006 | MABEL  VELAZQUEZ HERNANDEZ | Address on file |
| 2489691 | MABEL A RODRIGUEZ OYOLA | Address on file |
| 2488327 | MABEL C COLON BERRIOS | Address on file |
| 2474555 | MABEL DEL C  JIMENEZ ROSARIO | Address on file |
| 2497988 | MABEL I CABAN HUERTAS | Address on file |
| 2497814 | MABEL J RIVERA RAMOS | Address on file |
| 2481747 | MABEL J SANTIAGO MATOS | Address on file |
| 2500016 | MABEL L MARTINEZ RIVERA | Address on file |
| 2499369 | MABEL Z CALDERON CRUZ | Address on file |
| 2485821 | MABELG  GONZALEZ MERCADO | Address on file |
| 2471734 | MABELIN  MORALES GONZALEZ | Address on file |
| 2475101 | MABELIN  PASTRANA MUJICA | Address on file |
| 2478239 | MABELINE  GARCIA PENA | Address on file |
| 2473910 | MABILIN  ROCHE ORTIZ | Address on file |
| Partic_25602 | MACCINTOCK ,MARCHA | Address on file |
| Partic_25603 | MACEIRA LUGO,NYDIA | Address on file |
| 2405869 | MACEIRA MARTINEZ,ANTONIA M | Address on file |
| Partic_25604 | MACEIRA PEREZ,DALIS Y | Address on file |
| Partic_25605 | MACEIRA RODRIGUEZ,LUIS R | Address on file |
| 2348310 | MACEIRA RUBIO,MARIA | Address on file |
| Partic_25606 | MACEIRA RUIZ,MIRELYS | Address on file |
| 2356975 | MACEIRA SANCHEZ,AIDA | Address on file |
| Partic_25607 | MACHADO ACEVEDO,AIDA M | Address on file |
| Partic_25608 | MACHADO ACEVEDO,NYDIA I | Address on file |
| Partic_25609 | MACHADO ACEVEDO,YASHIRA M | Address on file |
| APartic_00126 | MACHADO ALDARONDO, WILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408057 | MACHADO ANDUJAR,BLANCA N | Address on file |
| Partic_25610 | MACHADO ASCENCIO,LAVINIA | Address on file |
| Partic_25611 | MACHADO CABAN,ISAAC J | Address on file |
| Partic_25612 | MACHADO CUBERO,JOHANNA L | Address on file |
| Partic_25613 | MACHADO ECHEVARRIA,EVELYN | Address on file |
| Partic_25614 | MACHADO FELICIANO,YANIRA | Address on file |
| Partic_25615 | MACHADO GARCIA,LETICIA | Address on file |
| 2410587 | MACHADO JUARBE,PEDRO F | Address on file |
| Partic_25616 | MACHADO LOPEZ,ALISYADHIRA | Address on file |
| Partic_25617 | MACHADO LOPEZ,JENNIFER | Address on file |
| Partic_25618 | MACHADO MALDONADO,JANETTE | Address on file |
| Partic_25619 | MACHADO MALDONADO,JENIFFER M | Address on file |
| Partic_25620 | MACHADO MALDONADO,JOHANNA | Address on file |
| 2401646 | MACHADO MARTINEZ,CARMEN L | Address on file |
| 2566702 | MACHADO MARTINEZ,EDUARDO | Address on file |
| Partic_25621 | MACHADO MARTINEZ,HILDA I | Address on file |
| Partic_25622 | MACHADO MARTINEZ,JUAN J | Address on file |
| Partic_25623 | MACHADO MARTIR,XIOMARA | Address on file |
| 2406936 | MACHADO MUNIZ,ANA L | Address on file |
| 2401438 | MACHADO PEREZ,ESTHER | Address on file |
| Partic_25624 | MACHADO PEREZ,NILSA I | Address on file |
| 2361388 | MACHADO PRATTS,DENNISSE | Address on file |
| Partic_25625 | MACHADO PRATTS,VIRNA L | Address on file |
| 2407997 | MACHADO RAMIREZ,MARIA DEL C | Address on file |
| Partic_25626 | MACHADO RIOS,OMAR | Address on file |
| Partic_25627 | MACHADO RIOS,SANDRA I | Address on file |
| Partic_25628 | MACHADO RIVERA,LAURA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25629 | MACHADO RIVERA,MARILYN | Address on file |
| 2414815 | MACHADO RODRIGUEZ,LINNETTE | Address on file |
| 2361351 | MACHADO ROMAN,HILDA I | Address on file |
| Partic_25630 | MACHADO ROMERO,LISA M | Address on file |
| Partic_25631 | MACHADO ROSADO,MARTA M | Address on file |
| Partic_25632 | MACHADO ROSARIO,AIDA R | Address on file |
| Partic_25633 | MACHADO ROSARIO,IGNACIO | Address on file |
| Partic_25634 | MACHADO SANCHEZ,ASHLEY N | Address on file |
| Partic_25635 | MACHADO URQUIA,ODALIS | Address on file |
| 2417274 | MACHADO VAZQUEZ,BETZAIDA | Address on file |
| 2485015 | MACHERRIE I RIVERA SILVA | Address on file |
| 2353214 | MACHIAVELO FIGUEROA,JOSE M | Address on file |
| 2359461 | MACHICOTE,JULIO E | Address on file |
| 2361254 | MACHIN CONTRERAS,BLANCA R | Address on file |
| Partic_00533 | MACHIN CONTRERAS,BLANCA R | Address on file |
| 2369275 | MACHIN CRUZ,ANGEL L | Address on file |
| 2408555 | MACHIN DIAZ,FRANCISCA | Address on file |
| Partic_25636 | MACHIN DONES,IVETTE | Address on file |
| Partic_25637 | MACHIN HARRISON,ROSEMARIE | Address on file |
| 2416420 | MACHIN HUERTAS,ADA | Address on file |
| 2366191 | MACHIN HUERTAS,MIRIAM S | Address on file |
| 2361667 | MACHIN LEBRON,ARTURO | Address on file |
| Partic_25638 | MACHIN MACHIN,NELLISSA | Address on file |
| 2418843 | MACHIN MEDINA,CARMEN | Address on file |
| Partic_25639 | MACHIN MEDINA,DAISY | Address on file |
| 2406815 | MACHIN MEDINA,MIRIAM | Address on file |
| Partic_25640 | MACHIN NAZARIO,HECTOR E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25641 | MACHIN PAGAN,MARILEN | Address on file |
| Partic_25642 | MACHIN PEDRAZA,ILEANA | Address on file |
| Partic_25643 | MACHIN QUINONES,DAMARIS | Address on file |
| Partic_25644 | MACHIN RAMIREZ,HELGA I | Address on file |
| 2357758 | MACHIN RIVERA,ANGELA | Address on file |
| Partic_25645 | MACHIN RIVERA,DORIS E | Address on file |
| 2417467 | MACHIN RIVERA,NELLY | Address on file |
| Partic_25646 | MACHIN RODRIGUEZ,ANDY | Address on file |
| 2406333 | MACHIN RODRIGUEZ,DORIS | Address on file |
| Partic_25647 | MACHIN ROLON,TAMARA | Address on file |
| Partic_25648 | MACHIN SANTIAGO,LOURDES T | Address on file |
| Partic_25649 | MACHIN SANTIAGO,MARIA D | Address on file |
| 2411711 | MACHIN TOLEDO,REINALDO | Address on file |
| Partic_25650 | MACHUCA ESTRADA,NURY | Address on file |
| 2408680 | MACHUCA GARCIA,JORGE D | Address on file |
| 2369406 | MACHUCA GARCIA,VIRGINIA | Address on file |
| 2410790 | MACHUCA MARTINEZ,IRIS D | Address on file |
| Partic_25651 | MACHUCA ORTIZ,WANDA A | Address on file |
| Partic_25652 | MACHUCA PAGAN,DORALIS | Address on file |
| 2422345 | MACHUCA RAMOS,LEIDA | Address on file |
| 2419403 | MACHUCA RIJOS,AURORA | Address on file |
| Partic_25653 | MACHUCA RIOS,NATHALIA N | Address on file |
| 2417662 | MACIAS TORRES,MARISEL | Address on file |
| 2498082 | MACIEL  MILAN ZAYAS | Address on file |
| 2490338 | MACIELLE  ARES RODRIGUEZ | Address on file |
| 2417325 | MACON GONZALEZ,MARITZA | Address on file |
| 2496885 | MADALINE I LLOVET FELIX | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506114 | MADDY L BORRERO MONTALVO | Address on file |
| 2494749 | MADELAINE  CRESPO IRIZARRY | Address on file |
| 2496837 | MADELEINE  BONILLA SANCHEZ | Address on file |
| 2489545 | MADELEINE  ROMAN SANTIAGO | Address on file |
| 2478548 | MADELIN  FIGUEROA MARRERO | Address on file |
| 2472985 | MADELINA  TORRES RIVERA | Address on file |
| 2474793 | MADELINE  ACEVEDO CRUZ | Address on file |
| 2482496 | MADELINE  ALVAREZ ORTIZ | Address on file |
| 2488566 | MADELINE  ALVAREZ RAMIREZ | Address on file |
| 2481354 | MADELINE  ALVIRA SANCHEZ | Address on file |
| 2493570 | MADELINE  ANDUJAR PACHECO | Address on file |
| 2489656 | MADELINE  AQUINO MERCADO | Address on file |
| 2504673 | MADELINE  AROCHO MARTINEZ | Address on file |
| 2473074 | MADELINE  AVILES VAZQUEZ | Address on file |
| 2482183 | MADELINE  AYALA RIVERA | Address on file |
| 2495874 | MADELINE  BAEZ RODRIGUEZ | Address on file |
| 2481247 | MADELINE  BELTRAN RIVERA | Address on file |
| 2487841 | MADELINE  BERRIOS RIVERA | Address on file |
| 2490844 | MADELINE  BONILLA FIGUEROA | Address on file |
| 2477032 | MADELINE  BRAVO HERNANDEZ | Address on file |
| 2487497 | MADELINE  CANDELARIA BONET | Address on file |
| 2485459 | MADELINE  CANDELARIA DIAZ | Address on file |
| 2486415 | MADELINE  CARDIN HERNANDEZ | Address on file |
| 2481014 | MADELINE  CINTRON REYES | Address on file |
| 2487495 | MADELINE  CRESPO VARGAS | Address on file |
| 2493056 | MADELINE  CUADRADO SANCHEZ | Address on file |
| 2472198 | MADELINE  DE JESUS MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477862 | MADELINE  DE JESUS RAMOS | Address on file |
| 2497589 | MADELINE  DELGADO MALAVE | Address on file |
| 2487993 | MADELINE  DENIZAC PIERESCHI | Address on file |
| 2477977 | MADELINE  DIAZ GUARDIOLA | Address on file |
| 2482582 | MADELINE  DIAZ RIVERA | Address on file |
| 2499593 | MADELINE  DONATO CASTRO | Address on file |
| 2493765 | MADELINE  DUPREY MARTINEZ | Address on file |
| 2497018 | MADELINE  DURAN PITRE | Address on file |
| 2488463 | MADELINE  ESPINOSA PEREZ | Address on file |
| 2494965 | MADELINE  FELICIANO MATIAS | Address on file |
| 2492682 | MADELINE  FLORES SANTIAGO | Address on file |
| 2483407 | MADELINE  GONZALEZ ARROYO | Address on file |
| 2485764 | MADELINE  GONZALEZ DEL VALLE | Address on file |
| 2483816 | MADELINE  GONZALEZ GERENA | Address on file |
| 2505553 | MADELINE  GONZALEZ LABOY | Address on file |
| 2472091 | MADELINE  GUINDIN LOPEZ | Address on file |
| 2500395 | MADELINE  GUZMAN GONZALEZ | Address on file |
| 2487838 | MADELINE  HERNANDEZ CINTRON | Address on file |
| 2495360 | MADELINE  HERNANDEZ MALDONADO | Address on file |
| 2487602 | MADELINE  HERNANDEZ RIVAS | Address on file |
| 2478016 | MADELINE  ILLAS BARRETO | Address on file |
| 2486861 | MADELINE  INFANTE IRIZARRY | Address on file |
| 2480957 | MADELINE  LAZU LABOY | Address on file |
| 2496676 | MADELINE  LEON LOZADA | Address on file |
| 2497230 | MADELINE  LLADO RODRIGUEZ | Address on file |
| 2481179 | MADELINE  LOPEZ MIRANDA | Address on file |
| 2477545 | MADELINE  LOPEZ PAGAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482587 | MADELINE  MALDONADO RIVAS | Address on file |
| 2488396 | MADELINE  MARTINEZ ADORNO | Address on file |
| 2482950 | MADELINE  MEDINA DURAN | Address on file |
| 2501493 | MADELINE  MEDINA MORALES | Address on file |
| 2483383 | MADELINE  MENDEZ CORDERO | Address on file |
| 2488766 | MADELINE  MERCADO CORTES | Address on file |
| 2483592 | MADELINE  MERCADO LOPEZ | Address on file |
| 2479874 | MADELINE  MILLAN RABASSA | Address on file |
| 2499048 | MADELINE  MORALES RODRIGUEZ | Address on file |
| 2490043 | MADELINE  NEGRON RIVERA | Address on file |
| 2498496 | MADELINE  NEGRON RODRIGUEZ | Address on file |
| 2479438 | MADELINE  NIEVES ALVARADO | Address on file |
| 2495808 | MADELINE  NIEVES MARTIN | Address on file |
| 2482537 | MADELINE  NIEVES VELAZQUEZ | Address on file |
| 2480104 | MADELINE  NIGAGLIONI CORDERO | Address on file |
| 2473801 | MADELINE  NUNEZ QUILES | Address on file |
| 2475960 | MADELINE  ORTIZ OJEDA | Address on file |
| 2483095 | MADELINE  ORTIZ VAZQUEZ | Address on file |
| 2494981 | MADELINE  PAGAN FIGUEROA | Address on file |
| 2486484 | MADELINE  PARDO SOTO | Address on file |
| 2476590 | MADELINE  PERALES DIAZ | Address on file |
| 2482958 | MADELINE  PEREZ ALVAREZ | Address on file |
| 2472878 | MADELINE  PICARD RIVERA | Address on file |
| 2488091 | MADELINE  PIZARRO SANCHEZ | Address on file |
| 2471422 | MADELINE  POMALES ALVARADO | Address on file |
| 2475562 | MADELINE  RIOS SAN INOCENCIO | Address on file |
| 2500582 | MADELINE  RIVAS MCCLIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500337 | MADELINE  RIVERA IRIZARRY | Address on file |
| 2476468 | MADELINE  RIVERA OQUENDO | Address on file |
| 2472742 | MADELINE  RIVERA RUIZ | Address on file |
| 2486869 | MADELINE  ROBLES RIVERA | Address on file |
| 2482485 | MADELINE  RODRIGUEZ GALINDO | Address on file |
| 2486871 | MADELINE  RODRIGUEZ RIVERA | Address on file |
| 2491405 | MADELINE  ROMAN MARTINEZ | Address on file |
| 2471608 | MADELINE  ROSADO SEPULVEDA | Address on file |
| 2481088 | MADELINE  SANABRIA APONTE | Address on file |
| 2491842 | MADELINE  SANCHEZ TORRES | Address on file |
| 2481658 | MADELINE  SOSA MENDEZ | Address on file |
| 2477323 | MADELINE  SOTO GONZALEZ | Address on file |
| 2474864 | MADELINE  SUAREZ DEL VALLE | Address on file |
| 2474127 | MADELINE  SUAREZ LOPEZ | Address on file |
| 2473193 | MADELINE  TOLEDO COLON | Address on file |
| 2476073 | MADELINE  TORRES GONZALEZ | Address on file |
| 2474551 | MADELINE  TUBENS SOTO | Address on file |
| 2479052 | MADELINE  VARGAS RAMOS | Address on file |
| 2488600 | MADELINE  VARGAS VARGAS | Address on file |
| 2481692 | MADELINE  VAZQUEZ MALDONADO | Address on file |
| 2472647 | MADELINE  VAZQUEZ VELEZ | Address on file |
| 2481342 | MADELINE  VELEZ HUERTAS | Address on file |
| 2496860 | MADELINE  VICENTI CAPO | Address on file |
| 2476494 | MADELINE C PACHECO IRIGOYEN | Address on file |
| 2493394 | MADELINE E RIVERA DELGADO | Address on file |
| 2491077 | MADELINE E RUIZ RIVERA | Address on file |
| 2481787 | MADELINE I COLON UGARTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490367 | MADELINE M DELGADO WESTERN | Address on file |
| 2496012 | MADELINE M LOPEZ RAMOS | Address on file |
| 2399375 | Madeline Morales Martinez | Address on file |
| 2481992 | MADELINE S SANTIAGO RIVERA | Address on file |
| 2497540 | MADELLINE  RIVERA RODRIGUEZ | Address on file |
| 2494262 | MADELYN  ALEJANDRO BAS | Address on file |
| 2472285 | MADELYN  ESTREMERA SANTIAGO | Address on file |
| 2492139 | MADELYN  MALDONADO ROSARIO | Address on file |
| 2497888 | MADELYN  MOYENO RIVERA | Address on file |
| 2494131 | MADELYN  RODRIGUEZ PLAZA | Address on file |
| 2490065 | MADELYN  SANTIAGO SANTIAGO | Address on file |
| 2474832 | MADELYNE  ALMESTICA LOPEZ | Address on file |
| 2489350 | MADELYNE  RIVERA COLON | Address on file |
| Partic_25654 | MADERA ALVAREZ,JOSE A | Address on file |
| 2349781 | MADERA AMY,HAZEL | Address on file |
| Partic_25655 | MADERA ARROYO,WANDA I | Address on file |
| Partic_25656 | MADERA ATILES,SONIA E | Address on file |
| Partic_25657 | MADERA AYALA,MARIA D | Address on file |
| 2422115 | MADERA AYALA,MARIA DEL R | Address on file |
| 2368956 | MADERA BAEZ,ALBA I | Address on file |
| Partic_25658 | MADERA BERRIOS,JESSICA | Address on file |
| 2370820 | MADERA BOYER,NANCY | Address on file |
| Partic_25659 | MADERA CARABALLO,ALTAGRACIA | Address on file |
| 2404247 | MADERA CARRASQUILLO,CARMEN A | Address on file |
| 2422520 | MADERA CARRASQUILLO,SANDRA | Address on file |
| 2415405 | MADERA CINTRON,EDWIN A | Address on file |
| Partic_25660 | MADERA CORREA,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409540 | MADERA CRUZ,FERNANDO | Address on file |
| Partic_25661 | MADERA CRUZ,LYDIA M | Address on file |
| Partic_25662 | MADERA CUEVAS,BENJAMIN A | Address on file |
| 2567055 | MADERA CUEVAS,MILAGROS | Address on file |
| Partic_00974 | MADERA CUEVAS,MILAGROS | Address on file |
| Partic_25663 | MADERA DE LA MATA,DEYANIRA | Address on file |
| Partic_25664 | MADERA ECHEVARRIA,KEVIN M | Address on file |
| 2423186 | MADERA FERNANDEZ,NORIS L | Address on file |
| 2400733 | MADERA FLORES,ANGEL L | Address on file |
| Partic_25665 | MADERA GARCIA,LUCRECIA | Address on file |
| Partic_25666 | MADERA GARCIA,NANCY | Address on file |
| 2360680 | MADERA LOPEZ,AGNES E | Address on file |
| Partic_25667 | MADERA MADERA,AIDA | Address on file |
| 2415100 | MADERA MADERA,ALBA | Address on file |
| Partic_25668 | MADERA MARIN,SHIRLEY Z | Address on file |
| 2348137 | MADERA MARTINEZ,ADA | Address on file |
| Partic_25669 | MADERA MARTINEZ,CARLOS G | Address on file |
| Partic_25670 | MADERA MARTINEZ,LYDIA | Address on file |
| Partic_25671 | MADERA MERCADO,ANA E | Address on file |
| 2347940 | MADERA MORALES,MARIA M | Address on file |
| 2414649 | MADERA ORTIZ,MABEL | Address on file |
| 2403889 | MADERA ORTIZ,MILSA G | Address on file |
| 2355969 | MADERA ORTIZ,REBECCA | Address on file |
| Partic_25672 | MADERA PAPPAS,FRANCIE | Address on file |
| Partic_25673 | MADERA PLANELL,MAYRA P | Address on file |
| 2347958 | MADERA RAMIREZ,GERARDO A | Address on file |
| Partic_25674 | MADERA RAMIREZ,LYNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25675 | MADERA RIVERA,CIELO | Address on file |
| Partic_25676 | MADERA RIVERA,HECTOR A | Address on file |
| Partic_25677 | MADERA RIVERA,LISSETTE | Address on file |
| 2421322 | MADERA RODRIGUEZ,BETSY | Address on file |
| 2366717 | MADERA RODRIGUEZ,CARMEN | Address on file |
| Partic_25678 | MADERA RODRIGUEZ,MARIA | Address on file |
| 2422503 | MADERA RODRIGUEZ,NEREIDA | Address on file |
| 2367383 | MADERA RUIZ,DOMINGO | Address on file |
| 2367247 | MADERA SANTIAGO,TALSIRA | Address on file |
| Partic_25679 | MADERA SANTIAGO,TALSIRA | Address on file |
| Partic_25680 | MADERA TORO,EUGENIO | Address on file |
| 2405461 | MADERA TORRES,ABILIO | Address on file |
| 2409140 | MADERA TORRES,ADRIANO | Address on file |
| 2419589 | MADERA TORRES,ANA | Address on file |
| 2370615 | MADERA TORRES,EDILTUDIS | Address on file |
| 2404785 | MADERA TORRES,JUANA | Address on file |
| Partic_25681 | MADERA TORRES,LINDA K | Address on file |
| 2363905 | MADERA TORRES,WILLIAM | Address on file |
| Partic_25682 | MADERA VELAZQUEZ,BRENDALY | Address on file |
| 2354881 | MADERA VELAZQUEZ,IVETTE DE LOS A | Address on file |
| 2404091 | MADERA VELAZQUEZ,JEANNETTE | Address on file |
| 2350356 | MADERO DE JUSTINIANO,GILDA | Address on file |
| 2491647 | MADIAN  SANTIAGO RODRIGUEZ | Address on file |
| Partic_25683 | MADINA CRESPO,ANGEL | Address on file |
| 2489326 | MADLYN I VELAZQUEZ GUZMAN | Address on file |
| Partic_25684 | MADRAZO SANTA,ILIA A | Address on file |
| Retir_00226 | MADRID VALENTIN, SANDRA GIL DE LA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488826 | MAE L DONES LOPEZ | Address on file |
| 2484669 | MAELINE  BURGOS RODRIGUEZ | Address on file |
| 2493153 | MAELY Z PEREZ RODRIGUEZ | Address on file |
| Partic_25685 | MAESO MALDONDO,OSCAR Y | Address on file |
| 2419582 | MAESO REYES,NANCY M | Address on file |
| Partic_25686 | MAESO RISTOURUCCI,GLADYS M | Address on file |
| Partic_25687 | MAESTRE ,MARGARITA | Address on file |
| Partic_25688 | MAESTRE GUADALUPE,KATIA D | Address on file |
| Partic_25689 | MAESTRE NO CONSTA,LUIS A | Address on file |
| Partic_00731 | MAESTRE SILVA,EILLEEN | Address on file |
| Partic_25690 | MAESTRE VARGAS,BLANCA I | Address on file |
| 2412181 | MAESTRE VARGAS,IRIS M | Address on file |
| Partic_25691 | MAFFIOLI ZAYAS,MARCO A | Address on file |
| 2496368 | MAGALI  CALVENTE BERRIOS | Address on file |
| 2480911 | MAGALI  CORDERO CARRASQUILLO | Address on file |
| 2493554 | MAGALI  HERNANDEZ MARRERO | Address on file |
| 2495715 | MAGALI  MEDINA PAGAN | Address on file |
| 2499255 | MAGALI  MENDEZ TORRES | Address on file |
| 2481464 | MAGALI  REYES NIEVES | Address on file |
| 2494171 | MAGALI  REYES ROLON | Address on file |
| 2498858 | MAGALI  RIVERA VIVAS | Address on file |
| 2474077 | MAGALI  VIERA NIEVES | Address on file |
| 2503342 | MAGALI I ORTIZ SIMONS | Address on file |
| 2477444 | MAGALIE  ALICEA TORRES | Address on file |
| 2399688 | Magalie A Hosta Modestti | Address on file |
| 2480902 | MAGALIS  ORTIZ RAMIREZ | Address on file |
| 2488862 | MAGALIS  VAZQUEZ CRESPO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473376 | MAGALLY  BANOS GONZALEZ | Address on file |
| 2486183 | MAGALY  ALVARADO DEJESUS | Address on file |
| 2486593 | MAGALY  ANDUJAR RODRIGUEZ | Address on file |
| 2489227 | MAGALY  BARROSO RODRIGUEZ | Address on file |
| 2471516 | MAGALY  BERMUDEZ GONZALEZ | Address on file |
| 2484143 | MAGALY  BLANCO DAVILA | Address on file |
| 2506266 | MAGALY  BRUNO VEGA | Address on file |
| 2471500 | MAGALY  CRUZ ALICEA | Address on file |
| 2482810 | MAGALY  CRUZ OYOLA | Address on file |
| 2495633 | MAGALY  FELICIANO RODRIGUEZ | Address on file |
| 2486930 | MAGALY  FERRER CINTRON | Address on file |
| 2490260 | MAGALY  FIGUEROA MEDINA | Address on file |
| 2491392 | MAGALY  GALARZA CRUZ | Address on file |
| 2497421 | MAGALY  GONZALEZ MEDINA | Address on file |
| 2475702 | MAGALY  JIMENEZ SANCHEZ | Address on file |
| 2496055 | MAGALY  LOZADA ROSARIO | Address on file |
| 2489754 | MAGALY  MALDONADO NIEVES | Address on file |
| 2497780 | MAGALY  MALDONADO RIVERA | Address on file |
| 2485477 | MAGALY  MARTIR MEJIAS | Address on file |
| 2497147 | MAGALY  MORALES RODRIGUEZ | Address on file |
| 2497450 | MAGALY  MORAN HERRERA | Address on file |
| 2499287 | MAGALY  NEGRON ORTIZ | Address on file |
| 2482829 | MAGALY  OLIVENCIA GONZALEZ | Address on file |
| 2492944 | MAGALY  ORTIZ ORTIZ | Address on file |
| 2473146 | MAGALY  PEREZ RODRIGUEZ | Address on file |
| 2491000 | MAGALY  RIOS MATOS | Address on file |
| 2481626 | MAGALY  RIVERA NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504523 | MAGALY  RIVERA ORTIZ | Address on file |
| 2474687 | MAGALY  RIVERA RIVERA | Address on file |
| 2474751 | MAGALY  RODREIGUEZ HERNANDEZ | Address on file |
| 2483657 | MAGALY  RODRIGUEZ CAQUIAS | Address on file |
| 2474681 | MAGALY  RODRIGUEZ FERRER | Address on file |
| 2487265 | MAGALY  RODRIGUEZ MULERO | Address on file |
| 2472196 | MAGALY  RODRIGUEZ SANCHEZ | Address on file |
| 2495483 | MAGALY  ROSARIO RIVERA | Address on file |
| 2474525 | MAGALY  RUIZ BAEZ | Address on file |
| 2479882 | MAGALY  RUIZ RIVERA | Address on file |
| 2476741 | MAGALY  SALCEDO VELEZ | Address on file |
| 2490632 | MAGALY  SANCHEZ MELENDEZ | Address on file |
| 2497531 | MAGALY  SANTIAGO MARTINEZ | Address on file |
| 2498687 | MAGALY  SEPULVEDA SANABRIA | Address on file |
| 2480654 | MAGALY  SUAREZ SEGUI | Address on file |
| 2487367 | MAGALY  VAZQUEZ COSME | Address on file |
| 2479549 | MAGALY  VELAZQUEZ PEREZ | Address on file |
| 2487424 | MAGALY  VILLAFANE SANTIAGO | Address on file |
| 2481914 | MAGALY I ESPADA CASTILLO | Address on file |
| 2488267 | MAGALY J FELIX ESTEVES | Address on file |
| 2499850 | MAGALY M DUPREY ALMEYDA | Address on file |
| 2488753 | MAGALY Z ACOSTA FIGUEROA | Address on file |
| 2483980 | MAGARY  PEREZ FONRODONA | Address on file |
| 2495398 | MAGDA  BEAUCHAMP VALLE | Address on file |
| 2472929 | MAGDA  FLORES BOSQUE | Address on file |
| 2475446 | MAGDA  FRANCISCO ROSARIO | Address on file |
| 2491434 | MAGDA  HERNANDEZ BETANCOURT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486114 | MAGDA  MENDOZA GONZALEZ | Address on file |
| 2489528 | MAGDA  VEGA VIDAL | Address on file |
| 2484899 | MAGDA  VELEZ VAZQUEZ | Address on file |
| 2480243 | MAGDA A TORRES CRUZ | Address on file |
| 2503399 | MAGDA C SANTANA GOYCO | Address on file |
| 2476326 | MAGDA D VERGES ROSA | Address on file |
| 2493839 | MAGDA E BORGES RIVERA | Address on file |
| 2495455 | MAGDA E CRUZ LUGO | Address on file |
| 2474837 | MAGDA E GALARZA VILLANUEVA | Address on file |
| 2503919 | MAGDA E GUEVAREZ GARCIA | Address on file |
| 2487806 | MAGDA E MIRO RAMOS | Address on file |
| 2482347 | MAGDA E RODRIGUEZ IRIZARRY | Address on file |
| 2482262 | MAGDA E ROMAN BOSQUES | Address on file |
| 2472180 | MAGDA F TORRES PEREZ | Address on file |
| 2479089 | MAGDA G BONILLA MIRANDA | Address on file |
| 2490543 | MAGDA G OCASIO TORRES | Address on file |
| 2486759 | MAGDA I CRUZ VELEZ | Address on file |
| 2490118 | MAGDA I MALDONADO COLLADO | Address on file |
| 2482339 | MAGDA I RAMOS POMALES | Address on file |
| 2471907 | MAGDA I RESTO COLON | Address on file |
| 2473088 | MAGDA I RIOS ESTEVES | Address on file |
| 2488796 | MAGDA I SOTO ESTEVEZ | Address on file |
| 2479830 | MAGDA I TRINIDAD GONZALEZ | Address on file |
| 2492240 | MAGDA L  TORRES AYALA | Address on file |
| 2474919 | MAGDA L DIAZ TORRES | Address on file |
| 2476101 | MAGDA L FELICIANO AVILES | Address on file |
| 2475615 | MAGDA L MONTIJO SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476422 | MAGDA L RIVAS OLIVERAS | Address on file |
| 2474360 | MAGDA M MUNIZ QUINONES | Address on file |
| 2482700 | MAGDA M VELAZQUEZ RIVERA | Address on file |
| 2347758 | Magda Martinez Vidal | Address on file |
| 2474240 | MAGDA R SANTIAGO GARCIA | Address on file |
| 2483992 | MAGDA V ROMERO POMALES | Address on file |
| 2498865 | MAGDA X FREYTES NUNEZ | Address on file |
| 2492733 | MAGDA Y CARABALLO LOPEZ | Address on file |
| 2494803 | MAGDALENA  MEDINA SILVA | Address on file |
| 2486096 | MAGDALENA  ACEVEDO JIMENEZ | Address on file |
| 2494903 | MAGDALENA  CAMACHO GARCIA | Address on file |
| 2473451 | MAGDALENA  CRUZ MILLAN | Address on file |
| 2476313 | MAGDALENA  FIGUEROA MONTANEZ | Address on file |
| 2497019 | MAGDALENA  HEVIA CINTRON | Address on file |
| 2489745 | MAGDALENA  MATIAS MONROY | Address on file |
| 2473851 | MAGDALENA  MEJIAS JIMENEZ | Address on file |
| 2505423 | MAGDALENA  MELENDEZ SANTIAGO | Address on file |
| 2483623 | MAGDALENA  MENDEZ RODRIGUEZ | Address on file |
| 2475926 | MAGDALENA  OTERO RODRIGUEZ | Address on file |
| 2489595 | MAGDALENA  RODRIGUEZ DIAZ | Address on file |
| 2480122 | MAGDALENA  SANCHEZ ROSADO | Address on file |
| 2481177 | MAGDALENA  SOTO MEDINA | Address on file |
| 2486489 | MAGDALENA  TORRES CAMPUSANO | Address on file |
| 2473341 | MAGDALENA  VAZQUEZ OCASIO | Address on file |
| 2473448 | MAGDALENA J MOLINA CEDENO | Address on file |
| 2399594 | Magdalena Rabionet Vazquez | Address on file |
| 2499748 | MAGDALENA S FRAILE ROMEU | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499957 | MAGDALI  VAZQUEZ MARTINEZ | Address on file |
| 2485239 | MAGDALIE  RIVERA ABRAMS | Address on file |
| 2505865 | MAGDALIS  CLASS ORTIZ | Address on file |
| 2505346 | MAGDALIS  LOPEZ MENDEZ | Address on file |
| 2493383 | MAGDALISSE  MONTENEGRO ORTIZ | Address on file |
| 2506214 | MAGDALIX  PAZ CORDERO | Address on file |
| 2484566 | MAGDALIZ  COLON ORTIZ | Address on file |
| 2483030 | MAGDALIZ  MORALES RODRIGUEZ | Address on file |
| 2505016 | MAGDALIZ  VEGA LOPEZ | Address on file |
| 2483630 | MAGDAMELL  QUINONES VELEZ | Address on file |
| 2484355 | MAGDIEL E CARDONA MALDONADO | Address on file |
| 2480619 | MAGDIEL E QUINONEZ MONTANEZ | Address on file |
| Partic_25692 | MAGE ZAYAS,ADA E | Address on file |
| 2408396 | MAGENST ESPONDA,ANGEL W | Address on file |
| Partic_25693 | MAGENST ESPONDA,DENISE | Address on file |
| 2363344 | MAGENST RAMOS,MYRIAM | Address on file |
| 2419111 | MAGENST RAMOS,ZAIDA M | Address on file |
| 2493285 | MAGGIE  DIAZ TORRES | Address on file |
| 2478312 | MAGGIE  ORTIZ TORRES | Address on file |
| 2474722 | MAGGIE  ROSA DIAZ | Address on file |
| 2502775 | MAGNALISSE  ORTIZ ORTIZ | Address on file |
| Partic_25694 | MAGOBET COLON,ROSA M | Address on file |
| Partic_25695 | MAGOBET SEDA,EVELYN | Address on file |
| 2412054 | MAGOBET SEDA,WANDA I | Address on file |
| Retir_00227 | MAGRANER LIZARDI, MIGUEL | Address on file |
| Partic_25696 | MAGRANER SUAREZ,JOSE A | Address on file |
| 2496802 | MAGSEL  ARROYO CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472751 | MAIDA A LAUREANO OTERO | Address on file |
| 2480072 | MAIDA E BRACERO COTTY | Address on file |
| 2495209 | MAIDA E MENDEZ NIEVES | Address on file |
| 2497330 | MAIDA L FORESTIER MALDONADO | Address on file |
| 2499992 | MAIDA L MORAN MELENDEZ | Address on file |
| 2500762 | MAIDA L VELAZQUEZ GONZALEZ | Address on file |
| 2486640 | MAIGUALIDA E PEPEZ MARCANO | Address on file |
| 2483904 | MAIKA Y FLECHA RIVERA | Address on file |
| 2504600 | MAILEEN A VILLA RODRIGUEZ | Address on file |
| 2477325 | MAILESS  SERRANO OSORIO | Address on file |
| 2501059 | MAILYN  JIMENEZ MUNIZ | Address on file |
| Partic_25697 | MAIMI CASTRO,WANDA I | Address on file |
| Retir_00228 | MAINARDI PERALTA, BERTA | Address on file |
| 2490010 | MAINE  MONTES PRADO | Address on file |
| 2505977 | MAIRA  VALENTIN RIOS | Address on file |
| 2482741 | MAIRA E CANCEL ALMQDQVAR | Address on file |
| 2488481 | MAIRA I FELICIANO ROSADO | Address on file |
| 2503732 | MAIRIM  RAMOS PEREZ | Address on file |
| 2477287 | MAIRIM D VELAZQUEZ RIVERA | Address on file |
| 2485513 | MAIRIM L GUZMAN MOLINA | Address on file |
| 2502249 | MAIRIM Z MONTANEZ GARCIA | Address on file |
| 2478194 | MAIRLIN  SANTIAGO FRANQUI | Address on file |
| 2473445 | MAIRYM E VERA MORALES | Address on file |
| 2483909 | MAISEL C BOSA HERNANDEZ | Address on file |
| Partic_25698 | MAISIONET ESPONOSA,SOL V | Address on file |
| 2359808 | MAISONAVE ARCE,NILSA N | Address on file |
| 2418640 | MAISONAVE CABAN,NOELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349595 | MAISONAVE HERNANDEZ,JUDITH | Address on file |
| Partic_25699 | MAISONAVE OSORIO,SOLESNIR | Address on file |
| Partic_25700 | MAISONAVE ROSA,EDILBERTO | Address on file |
| Partic_25701 | MAISONAVE ROSA,ENID | Address on file |
| Partic_25702 | MAISONAVE RUIZ,WILFREDO | Address on file |
| Partic_25703 | MAISONET ,GLORIA E | Address on file |
| Partic_25704 | MAISONET AGUILA,MIGDALIA | Address on file |
| 2363791 | MAISONET APONTE,NEREIDA | Address on file |
| Partic_25705 | MAISONET CARDONA,ANTHONY | Address on file |
| 2367407 | MAISONET CHICO,BETZAIDA | Address on file |
| 2354514 | MAISONET CHICO,JESUS | Address on file |
| 2403664 | MAISONET COLON,ARIEL I | Address on file |
| Partic_25706 | MAISONET CORREA,ELADIO | Address on file |
| 2358261 | MAISONET CORTES,ISABEL | Address on file |
| 2359632 | MAISONET CORUJO,MARIA E | Address on file |
| 2351818 | MAISONET DELGADO,OLGA | Address on file |
| Partic_25707 | MAISONET DIAZ,MARIA A | Address on file |
| 2350086 | MAISONET ESCOBAR,JESUS | Address on file |
| 2362924 | MAISONET FALU,ZAIDA | Address on file |
| Partic_25708 | MAISONET FIGUEROA,EVELISSE A | Address on file |
| Partic_25709 | MAISONET GOMEZ,FERNANDO | Address on file |
| 2406737 | MAISONET GONZALEZ,IRIS D | Address on file |
| 2414743 | MAISONET JAVIER,JOSE R | Address on file |
| 2409537 | MAISONET LOPEZ,EDUARDO | Address on file |
| Partic_25710 | MAISONET MEDINA,JUDITH N | Address on file |
| Partic_25711 | MAISONET MEDINA,LUCIA F | Address on file |
| Partic_25712 | MAISONET MOLINA,EDUARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360624 | MAISONET MORALES,ELIGIO | Address on file |
| Partic_25713 | MAISONET NEVAREZ,ANGEL M | Address on file |
| Partic_25714 | MAISONET ORTIZ,JANELIS | Address on file |
| Partic_25715 | MAISONET PEREZ,ERNESTO | Address on file |
| 2400200 | MAISONET RAMOS,ANGEL | Address on file |
| 2421677 | MAISONET RAMOS,EVELYN DEL C | Address on file |
| Partic_25716 | MAISONET RAMOS,NELYDA | Address on file |
| Partic_25717 | MAISONET RIVAS,DANIEL E | Address on file |
| 2416084 | MAISONET RIVERA,FABIAN | Address on file |
| 2362555 | MAISONET RODRIGUEZ,ALBA L | Address on file |
| Partic_25718 | MAISONET RODRIGUEZ,DAMARIS | Address on file |
| Partic_25719 | MAISONET SERRANO,NANCY | Address on file |
| 2420725 | MAISONET SOSTRE,CARMEN | Address on file |
| Partic_25720 | MAISONET SOSTRE,CARMEN L | Address on file |
| 2358254 | MAISONET SOTO,EVELIDA | Address on file |
| 2403618 | MAISONET VALENTIN,CARMEN M | Address on file |
| 2364724 | MAISONET VALENTIN,IRIS V | Address on file |
| Partic_25721 | MAISONET VAZQUEZ,VALYMAR | Address on file |
| Partic_25722 | MAISSONET RODRIGUEZ,ALBA L | Address on file |
| 2477457 | MAITE  COLON DIAZ | Address on file |
| 2495654 | MAITE  ORTIZ MORALES | Address on file |
| 2471214 | Maite D. Oronoz Rodriguez | Address on file |
| 2507175 | MAITE M CORTES RODRIGUEZ | Address on file |
| 2478267 | MAITE M ONEILL LOPECEPERO | Address on file |
| 2485384 | MAITEE  MAYMI RODRIGUEZ | Address on file |
| 2360994 | MAITIN LOPEZ,GEORGINA | Address on file |
| 2412769 | MAIZ PAGAN,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353209 | MAIZ RODRIGUEZ,DORA | Address on file |
| 2485478 | MAJORIE  CRESPO GONZALEZ | Address on file |
| Partic_25723 | MALAGON MELENDEZ,RAMIRO A | Address on file |
| Partic_25724 | MALARET MALARET,AMELIA | Address on file |
| Partic_25725 | MALARET MOLINA,DAISY | Address on file |
| 2411098 | MALARET MORALES,EDGAR | Address on file |
| Partic_25726 | MALARET OLAVARRIA,CHARY L | Address on file |
| Partic_25727 | MALARET OTERO,ELLEN | Address on file |
| 2416181 | MALARET PADRO,MYRIAM | Address on file |
| 2401390 | MALARET PADRO,OLGA I | Address on file |
| 2502760 | MALAVE  DESIREE RIOS | Address on file |
| Partic_25728 | MALAVE AGUILO,JOSE E | Address on file |
| 2362280 | MALAVE ALICEA,GERMAN | Address on file |
| 2419014 | MALAVE ALVARADO,LILLIAM M | Address on file |
| 2421188 | MALAVE ARROYO,MARIA M | Address on file |
| 2355387 | MALAVE ARROYO,MARIA V | Address on file |
| Partic_25729 | MALAVE AVILES,CLARABELL | Address on file |
| 2360594 | MALAVE AVILES,JACKELINE | Address on file |
| 2410667 | MALAVE BERIO,WILLIAM E | Address on file |
| Partic_25730 | MALAVE BERNARDI,LYNET M | Address on file |
| Partic_25731 | MALAVE BOSCIO,LYN M | Address on file |
| Partic_25732 | MALAVE BRACERO,MARIA C | Address on file |
| Partic_25733 | MALAVE COLON,GERMAN J | Address on file |
| 2411568 | MALAVE COLON,IBIS R | Address on file |
| 2413453 | MALAVE COLON,JUAN H | Address on file |
| 2366845 | MALAVE COLON,LOURDES M | Address on file |
| Partic_25734 | MALAVE COLON,MAELCA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349530 | MALAVE COLON,MARIA M | Address on file |
| Partic_25735 | MALAVE COLON,MARIA M | Address on file |
| Partic_25736 | MALAVE CONDE,NAOMI | Address on file |
| Partic_25737 | MALAVE CORREA,MILDRED E | Address on file |
| Partic_25738 | MALAVE CRESPO,GILMARIE | Address on file |
| Partic_25739 | MALAVE CRUZ,BENEDIZ M | Address on file |
| 2410472 | MALAVE CRUZ,PABLO | Address on file |
| 2420752 | MALAVE CRUZ,RAMONITA | Address on file |
| Partic_25740 | MALAVE DIAZ,ALICIA | Address on file |
| Partic_25741 | MALAVE DIAZ,ANA M | Address on file |
| Partic_25742 | MALAVE FELICIANO,IRIS M | Address on file |
| Partic_25743 | MALAVE GARCIA,DAMARIS | Address on file |
| Partic_25744 | MALAVE GARCIA,JOSE A | Address on file |
| Partic_25745 | MALAVE GARCIA,LEXA K | Address on file |
| 2407794 | MALAVE GOMEZ,EDWIN | Address on file |
| 2362489 | MALAVE GOMEZ,MARIA A | Address on file |
| Partic_25746 | MALAVE GONZALEZ,LUZ M | Address on file |
| 2357990 | MALAVE GUZMAN,JUAN R | Address on file |
| Partic_25747 | MALAVE GUZMAN,NEIRY | Address on file |
| Partic_25748 | MALAVE HERNANDEZ,KARLA F | Address on file |
| 2363915 | MALAVE HERNANDEZ,MARIA L | Address on file |
| Partic_25749 | MALAVE HERNANDEZ,OMAYRA | Address on file |
| 2368827 | MALAVE HERNANDEZ,ZORAIDA | Address on file |
| 2408917 | MALAVE IRIZARRY,DAMIAN | Address on file |
| 2350950 | MALAVE IRIZARRY,FRANK | Address on file |
| 2405392 | MALAVE LEON,ALICIA | Address on file |
| Partic_25750 | MALAVE LOPEZ,FELICITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417470 | MALAVE LOPEZ,LUZ C | Address on file |
| 2406860 | MALAVE LOPEZ,MARY A | Address on file |
| Partic_25751 | MALAVE MALAVE,IVELISSE | Address on file |
| Partic_25752 | MALAVE MALAVE,JESSICA | Address on file |
| 2354864 | MALAVE MATOS,WILFREDO | Address on file |
| 2405888 | MALAVE MERCADO,MARIA M | Address on file |
| Partic_25753 | MALAVE MILLER,FRANCES N | Address on file |
| 2405966 | MALAVE MIRANDA,CARMEN L | Address on file |
| Partic_25754 | MALAVE MORALES,MARLENY | Address on file |
| 2368115 | MALAVE MORELL,MARIA L | Address on file |
| 2411832 | MALAVE MORENO,CARLOS | Address on file |
| Partic_25755 | MALAVE MUNOZ,ALBERTO | Address on file |
| Partic_25756 | MALAVE MUNOZ,ANGEL A | Address on file |
| Partic_25757 | MALAVE NEGRON,EVELYN T | Address on file |
| APartic_00127 | MALAVE NUNEZ, JENNY M | Address on file |
| Partic_25758 | MALAVE NUNEZ,ANTOANNETTE M | Address on file |
| 2351572 | MALAVE OLMEDA,JUANA M | Address on file |
| Partic_25759 | MALAVE ORTIZ,ANNETTE M | Address on file |
| 2407023 | MALAVE ORTIZ,MIGDALIA | Address on file |
| 2369463 | MALAVE ORTIZ,MIGUEL A | Address on file |
| Partic_25760 | MALAVE ORTIZ,WILDA N | Address on file |
| Retir_00229 | MALAVE PEÑA, ROSA | Address on file |
| 2349136 | MALAVE PENA,MANUEL J | Address on file |
| Partic_25761 | MALAVE PEREZ,CARLOS J | Address on file |
| Partic_25762 | MALAVE PEREZ,XIOMARIS | Address on file |
| Partic_25763 | MALAVE QUILES,MABEL | Address on file |
| Partic_25764 | MALAVE RAMOS,HEIDIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25765 | MALAVE RAMOS,JENNY | Address on file |
| Partic_25766 | MALAVE RAMOS,KAREN | Address on file |
| 2361872 | MALAVE RAMOS,MONSERRATE | Address on file |
| Partic_25767 | MALAVE REYES,GLYNIS M | Address on file |
| Partic_25768 | MALAVE REYES,HECTOR G | Address on file |
| 2358771 | MALAVE REYES,PROVIDENCIA | Address on file |
| 2400782 | MALAVE RIVERA,ELBA I | Address on file |
| Partic_25769 | MALAVE RIVERA,EMMANUEL | Address on file |
| Partic_25770 | MALAVE RIVERA,ENRIQUE | Address on file |
| Partic_25771 | MALAVE RIVERA,FRANCISCO | Address on file |
| Partic_25772 | MALAVE RIVERA,JEYNISSE | Address on file |
| 2401976 | MALAVE RIVERA,JOSE L | Address on file |
| 2357135 | MALAVE RIVERA,JOSEFINA | Address on file |
| Partic_25773 | MALAVE RODRIGUEZ,EDGARDO | Address on file |
| 2360532 | MALAVE RODRIGUEZ,ELADIA | Address on file |
| 2408411 | MALAVE RODRIGUEZ,ESTHER | Address on file |
| Partic_25774 | MALAVE RODRIGUEZ,GISELA | Address on file |
| Partic_25775 | MALAVE RODRIGUEZ,GLADYS | Address on file |
| Partic_25776 | MALAVE RODRIGUEZ,JOSE M | Address on file |
| Partic_25777 | MALAVE RODRIGUEZ,ODALIZ | Address on file |
| Partic_25778 | MALAVE ROMAN,BLANCA I | Address on file |
| Partic_25779 | MALAVE ROQUE,HILDA D | Address on file |
| Partic_25780 | MALAVE ROSADO,GRISEL DE L | Address on file |
| 2351016 | MALAVE ROSARIO,JULIA | Address on file |
| Partic_25781 | MALAVE RUIZ,MARITZA | Address on file |
| 2408200 | MALAVE SANCHEZ,CARMEN S | Address on file |
| 2349289 | MALAVE SANCHEZ,JAIME E | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416462 | MALAVE SANCHEZ,MIRZA | Address on file |
| Partic_25782 | MALAVE SANCHEZ,ROSALINA | Address on file |
| Partic_25783 | MALAVE SANJURJO,ADELA | Address on file |
| 2422896 | MALAVE SANJURJO,CECILIA | Address on file |
| Partic_25784 | MALAVE SANTIAGO,ANA | Address on file |
| 2403648 | MALAVE SANTIAGO,LOYDA A | Address on file |
| Partic_25785 | MALAVE SANTIAGO,NANCY | Address on file |
| 2404407 | MALAVE SANTIAGO,VIRGINIA | Address on file |
| Partic_25786 | MALAVE SANTOS,CARLOS L | Address on file |
| 2365204 | MALAVE SERRANO,CECILIA | Address on file |
| 2364904 | MALAVE SERRANO,GILBERTO | Address on file |
| 2361556 | MALAVE SIMOUNET,JORGE E | Address on file |
| Partic_25787 | MALAVE SIMOUNET,SALLY L | Address on file |
| Partic_25788 | MALAVE SOTO,SANDRA L | Address on file |
| Partic_25789 | MALAVE TORO,MYRIAM | Address on file |
| Partic_25790 | MALAVE TORO,NANCY | Address on file |
| Partic_25791 | MALAVE TORRES,ALMA N | Address on file |
| Partic_25792 | MALAVE TORRES,CARMEN G | Address on file |
| 2348863 | MALAVE TORRES,HECTOR U | Address on file |
| 2362362 | MALAVE TORRES,IRMA L | Address on file |
| Partic_25793 | MALAVE VALENTIN,ORLANDO | Address on file |
| Partic_25794 | MALAVE VARGAS,EDWIN | Address on file |
| Partic_25795 | MALAVE VARGAS,HIRAM | Address on file |
| Partic_25796 | MALAVE VARGAS,JOSE L | Address on file |
| 2401701 | MALAVE VELEZ,GLORIA E | Address on file |
| Partic_25797 | MALAVE VELEZ,JULIA I | Address on file |
| Partic_25798 | MALAVE VELEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25799 | MALAVE ZAYAS,ANGEL L | Address on file |
| 2414961 | MALAVE ZAYAS,BELINDA | Address on file |
| Partic_25800 | MALAVE ZAYAS,CARLOS | Address on file |
| Partic_25801 | MALAVE ZAYAS,HERIBERTO | Address on file |
| 2367740 | MALAVET HERNANDEZ,CARMEN M | Address on file |
| 2347885 | MALAVET HERNANDEZ,MARIA M | Address on file |
| 2421602 | MALAVET PANTOJA,MARIA M | Address on file |
| 2404315 | MALAVET ROBLES,CARMEN H | Address on file |
| Partic_25802 | MALAVET SANTIAGO,CARELY E | Address on file |
| Partic_25803 | MALAVEZ ACEVEDO,VANESSA | Address on file |
| 2413194 | MALCUM VALENCIA,IVONNE | Address on file |
| Partic_25804 | MALDONAD PACHECO,ROSALYN | Address on file |
| Partic_25805 | MALDONADO ,CLEMENTINA | Address on file |
| Partic_25806 | MALDONADO ,ESTHER M | Address on file |
| Partic_25807 | MALDONADO ,HAYDEE C | Address on file |
| Partic_25808 | MALDONADO ,LUZ M | Address on file |
| Partic_25809 | MALDONADO ,MARIA T | Address on file |
| Partic_25810 | MALDONADO ABREU,LOURDES M | Address on file |
| Partic_25811 | MALDONADO ACEVEDO,YANIRA | Address on file |
| 2364621 | MALDONADO ACOSTA,FERDINANDO | Address on file |
| Partic_25812 | MALDONADO AFANADOR,IVELISSE M | Address on file |
| Partic_25813 | MALDONADO AFANADOR,KARINA | Address on file |
| 2361071 | MALDONADO AGOSTO,AIDA L | Address on file |
| 2348519 | MALDONADO AGOSTO,ANGELINN M | Address on file |
| 2348520 | MALDONADO AGOSTO,ANGELIQUE M | Address on file |
| Partic_25814 | MALDONADO AGOSTO,CHESSICA | Address on file |
| Partic_25815 | MALDONADO AGOSTO,DORCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351626 | MALDONADO AGOSTO,JESUS | Address on file |
| Partic_25816 | MALDONADO AGRON,ABRAHAM | Address on file |
| 2413865 | MALDONADO ALBALADEJO,FRANCISCA | Address on file |
| Partic_25817 | MALDONADO ALBINO,MANUEL | Address on file |
| Partic_25818 | MALDONADO ALCOVER,LETIXIA | Address on file |
| 2349001 | MALDONADO ALEJANDRO,JOSE M | Address on file |
| Partic_25819 | MALDONADO ALICEA,CATHERINE | Address on file |
| Partic_25820 | MALDONADO ALICEA,WANDA I | Address on file |
| 2361859 | MALDONADO ALMODOVAR,EVELYN | Address on file |
| Partic_25821 | MALDONADO ALMODOVAR,LYDIA M | Address on file |
| Partic_25822 | MALDONADO ALVARADO,MIRTELINA | Address on file |
| 2356554 | MALDONADO ALVAREZ,EDITH | Address on file |
| 2402328 | MALDONADO ALVAREZ,LUIS | Address on file |
| 2365522 | MALDONADO ALVIRA,CARMEN G | Address on file |
| 2361683 | MALDONADO ALVIRA,HERIBERTO | Address on file |
| Partic_25823 | MALDONADO ANDINO,DALITZA E | Address on file |
| 2416707 | MALDONADO ANDUJAR,WANDA I | Address on file |
| Partic_25824 | MALDONADO APONTE,BERNARDITA L | Address on file |
| Partic_25825 | MALDONADO APONTE,FRANCIE M | Address on file |
| 2423070 | MALDONADO APONTE,JUANITA | Address on file |
| Partic_25826 | MALDONADO APONTE,LYDIA E | Address on file |
| 2401553 | MALDONADO APONTE,MARIA I | Address on file |
| 2566735 | MALDONADO APONTE,SEDES M | Address on file |
| 2366978 | MALDONADO ARCE,AIDA | Address on file |
| 2418453 | MALDONADO AROCHO,MARILYN | Address on file |
| Partic_25827 | MALDONADO ARROYO,ELBA L | Address on file |
| Partic_25828 | MALDONADO AUSUA,ANTONIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350419 | MALDONADO AVILA,EMELIE | Address on file |
| Partic_25829 | MALDONADO AYALA,ADA B | Address on file |
| 2416826 | MALDONADO AYALA,HEYDA | Address on file |
| 2403362 | MALDONADO AYALA,SONIA | Address on file |
| 2350500 | MALDONADO BAEZ,MARIA E | Address on file |
| 2402729 | MALDONADO BANUCHI,ELSA | Address on file |
| Partic_00958 | MALDONADO BASCO,ROBERTO | Address on file |
| Partic_25830 | MALDONADO BECERRIL,BEATRIZ | Address on file |
| Partic_25831 | MALDONADO BENITEZ,CYDMARIE | Address on file |
| Partic_25832 | MALDONADO BERGOLLO,CELIA I | Address on file |
| 2355135 | MALDONADO BERLEY,ELVIS L | Address on file |
| 2349684 | MALDONADO BERMUDE,CARMEN L | Address on file |
| Partic_25833 | MALDONADO BERMUDEZ,NAYDA J | Address on file |
| 2354318 | MALDONADO BERMUDEZ,RAMONITA | Address on file |
| Partic_25834 | MALDONADO BERRIOS,ARIEL | Address on file |
| 2400766 | MALDONADO BERRIOS,CARMEN A | Address on file |
| 2414273 | MALDONADO BERRIOS,JANETTE | Address on file |
| 2406431 | MALDONADO BERRIOS,JOSE G | Address on file |
| Partic_25835 | MALDONADO BLANCO,ALFREDO | Address on file |
| Partic_00547 | MALDONADO BLANCO,CARMEN | Address on file |
| Partic_25836 | MALDONADO BON,WANDELYN | Address on file |
| Partic_25837 | MALDONADO BOU,ANTONIO L | Address on file |
| Partic_25838 | MALDONADO BOU,SANDRA R | Address on file |
| Partic_25839 | MALDONADO BOU,SANTIAGO R | Address on file |
| Partic_25840 | MALDONADO BOULOGNE,JESSETTE | Address on file |
| 2364787 | MALDONADO BRACHE,GLORIA M | Address on file |
| 2354270 | MALDONADO BRIGNONI,MAGALY DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25841 | MALDONADO BROWN,BRENDA | Address on file |
| Partic_25842 | MALDONADO BRUGUERAS,CARLOS L | Address on file |
| Partic_25843 | MALDONADO BURGOS,ANGEL | Address on file |
| Partic_25844 | MALDONADO BURGOS,LORAINA M | Address on file |
| Partic_25845 | MALDONADO BURGOS,NOEMI | Address on file |
| Partic_25846 | MALDONADO CABAN,CELINES | Address on file |
| Partic_25847 | MALDONADO CABAN,DAMARIS | Address on file |
| 2408440 | MALDONADO CABRERA,ANA M | Address on file |
| Partic_25848 | MALDONADO CABRERA,KIMBERLY G | Address on file |
| Partic_25849 | MALDONADO CABRERA,MARIBEL | Address on file |
| Partic_25850 | MALDONADO CABRERA,MIGDALIA | Address on file |
| 2356337 | MALDONADO CALDERO,CARMEN M | Address on file |
| Partic_25851 | MALDONADO CALDERON,DIOMARA | Address on file |
| Partic_25852 | MALDONADO CAMACHO,JACQUELINE | Address on file |
| 2418882 | MALDONADO CANDELARIA,HECTOR L | Address on file |
| Partic_25853 | MALDONADO CANDELARIA,LUZ | Address on file |
| 2409139 | MALDONADO CANDELARIA,ROBERTO | Address on file |
| 2420287 | MALDONADO CANDELARIA,SARA | Address on file |
| Partic_25854 | MALDONADO CANDELARIO,MARCELO | Address on file |
| 2353709 | MALDONADO CARABALLO,EVELYN | Address on file |
| 2411941 | MALDONADO CARABALLO,GERARDO | Address on file |
| 2412142 | MALDONADO CARDONA,NEREIDA | Address on file |
| 2366117 | MALDONADO CARMONA,LYDIA | Address on file |
| 2411533 | MALDONADO CARRION,LOURDES R | Address on file |
| 2421952 | MALDONADO CARRION,NORA J | Address on file |
| Partic_25855 | MALDONADO CARTAGENA,EMILIA | Address on file |
| Partic_25856 | MALDONADO CASANOVA,GONZALO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25857 | MALDONADO CASTILLO,DILIAN Y | Address on file |
| 2357560 | MALDONADO CASTRELLO,EZEQUIEL | Address on file |
| Partic_25858 | MALDONADO CASTRO,CARMEN D | Address on file |
| Partic_25859 | MALDONADO CHEVERE,CLAUDIA C | Address on file |
| Partic_25860 | MALDONADO CINTRON,ALICIA | Address on file |
| 2419506 | MALDONADO CINTRON,LUIS A | Address on file |
| 2365768 | MALDONADO CLASS,ANA M | Address on file |
| Partic_25861 | MALDONADO CLASS,JOAQUIN | Address on file |
| Partic_25862 | MALDONADO CLAUDIO,JAIME Y | Address on file |
| Partic_25863 | MALDONADO COLBERG,VIVIAN | Address on file |
| Partic_25864 | MALDONADO COLLADO,MAGDA I | Address on file |
| Partic_25865 | MALDONADO COLLAZO,BRUNILDA | Address on file |
| 2417881 | MALDONADO COLLAZO,JOSE A | Address on file |
| Partic_25866 | MALDONADO COLLAZO,VIVIAN | Address on file |
| Retir_00230 | MALDONADO COLON, MELVIN E | Address on file |
| Retir_00231 | MALDONADO COLON, WILFREDO | Address on file |
| Partic_25867 | MALDONADO COLON,ANGEL L | Address on file |
| Partic_25868 | MALDONADO COLON,ANGELICA M | Address on file |
| 2359634 | MALDONADO COLON,ANTONIA | Address on file |
| Partic_25869 | MALDONADO COLON,AUDREY L | Address on file |
| Partic_25870 | MALDONADO COLON,BERNARDINO | Address on file |
| 2348935 | MALDONADO COLON,DAISY I | Address on file |
| Partic_25871 | MALDONADO COLON,ELIEZER | Address on file |
| Partic_25872 | MALDONADO COLON,ERIKA E | Address on file |
| 2418073 | MALDONADO COLON,ISABEL | Address on file |
| Partic_25873 | MALDONADO COLON,MARIA M | Address on file |
| Partic_25874 | MALDONADO COLON,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25875 | MALDONADO COLON,NILDA | Address on file |
| 2416749 | MALDONADO COLON,OLGA E | Address on file |
| 2368052 | MALDONADO COLON,PRUDENCIO | Address on file |
| 2349473 | MALDONADO COLON,RUBEN | Address on file |
| 2408104 | MALDONADO COLON,SONIA I | Address on file |
| 2408016 | MALDONADO COLON,YOLANDA | Address on file |
| 2408042 | MALDONADO CONCEPCION,JAIME L | Address on file |
| 2358480 | MALDONADO CONTRERAS,BETSIE | Address on file |
| Partic_25876 | MALDONADO CORA,CARMEN L | Address on file |
| Partic_25877 | MALDONADO CORDERO,ALFREDO | Address on file |
| Partic_25878 | MALDONADO CORDERO,IVIS N | Address on file |
| Partic_25879 | MALDONADO CORDERO,WESLEY J | Address on file |
| Partic_25880 | MALDONADO COREA,GLENDALYS | Address on file |
| 2402588 | MALDONADO CORREA,CARLOS E | Address on file |
| 2405385 | MALDONADO CORREA,LUIS A | Address on file |
| 2359402 | MALDONADO CORREA,NILDA M | Address on file |
| Partic_25881 | MALDONADO CORTES,FRANCES E | Address on file |
| Partic_25882 | MALDONADO CRESPO,CRISTINA | Address on file |
| Partic_25883 | MALDONADO CRESPO,EFRAIN | Address on file |
| Partic_25884 | MALDONADO CRESPO,MYRNA | Address on file |
| Partic_25885 | MALDONADO CRESPO,ROSE | Address on file |
| Partic_25886 | MALDONADO CRESPO,YADIRA M | Address on file |
| 2406190 | MALDONADO CRUZ,ANA D | Address on file |
| Partic_25887 | MALDONADO CRUZ,ANGELYS | Address on file |
| Partic_25888 | MALDONADO CRUZ,BEATRIZ | Address on file |
| Partic_25889 | MALDONADO CRUZ,CARMEN J | Address on file |
| 2360132 | MALDONADO CRUZ,ELIEZER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25890 | MALDONADO CRUZ,LISA I | Address on file |
| Partic_25891 | MALDONADO CRUZ,MARIA M | Address on file |
| 2358273 | MALDONADO CRUZ,NEMESIO | Address on file |
| Partic_25892 | MALDONADO CUADRA,LAURA E | Address on file |
| Partic_25893 | MALDONADO DAVID,AWILDA | Address on file |
| 2410542 | MALDONADO DAVILA,FELIX | Address on file |
| Partic_25894 | MALDONADO DE CONDE,RAMONA | Address on file |
| Partic_25895 | MALDONADO DE ESTADES,MYRNA | Address on file |
| 2351853 | MALDONADO DE FERRER,IRIS M | Address on file |
| Partic_25896 | MALDONADO DE JESUS,AIMET | Address on file |
| Partic_25897 | MALDONADO DE JESUS,ALBA N | Address on file |
| Partic_25898 | MALDONADO DE JESUS,CARMEN | Address on file |
| 2422513 | MALDONADO DE JESUS,CARMEN M | Address on file |
| 2367524 | MALDONADO DE JESUS,CARMEN M | Address on file |
| 2412300 | MALDONADO DE JESUS,WANDA I | Address on file |
| Partic_25899 | MALDONADO DE LA NENA,CRISTINA | Address on file |
| Partic_25900 | MALDONADO DE LA PENA,ARLEEN | Address on file |
| 2412175 | MALDONADO DE LA ROSA,ELISA | Address on file |
| Partic_00394 | MALDONADO DE LEON,IBIS | Address on file |
| Partic_25901 | MALDONADO DE RIVERA,ANA A | Address on file |
| 2362383 | MALDONADO DE ROSA,JOSEFINA | Address on file |
| 2350431 | MALDONADO DE VEGA,LYDIA M | Address on file |
| Partic_25902 | MALDONADO DEL RIO,MIGUEL | Address on file |
| 2408415 | MALDONADO DEL VALLE,MARIA M | Address on file |
| 2350246 | MALDONADO DELGADO,ANGEL E | Address on file |
| 2350976 | MALDONADO DELGADO,LUIS E | Address on file |
| Partic_25903 | MALDONADO DELGADO,YADIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25904 | MALDONADO DELVALLE,MARIA D | Address on file |
| 2402119 | MALDONADO DIAZ,AIDA | Address on file |
| 2353093 | MALDONADO DIAZ,CIRILA | Address on file |
| Partic_25905 | MALDONADO DIAZ,GLENDALY | Address on file |
| 2414964 | MALDONADO DIAZ,HECTOR | Address on file |
| 2412043 | MALDONADO DIAZ,PATRIA | Address on file |
| Partic_25906 | MALDONADO DIAZ,SOLIMAR | Address on file |
| Partic_25907 | MALDONADO DIAZ,YANIRA | Address on file |
| 2366052 | MALDONADO DUCOS,WILLIAM | Address on file |
| 2357288 | MALDONADO ECHEVARRIA,CARMEN A | Address on file |
| 2354355 | MALDONADO ECHEVARRIA,INES | Address on file |
| Partic_25908 | MALDONADO ECHEVARRIA,PATRICIA | Address on file |
| Partic_25909 | MALDONADO ESCALERA,MANUEL | Address on file |
| Partic_25910 | MALDONADO ESCOBAR,MARY A | Address on file |
| 2402079 | MALDONADO ESCUDERO,SANTIAGO | Address on file |
| Partic_25911 | MALDONADO ESTRADA,ABRAHAM | Address on file |
| Partic_25912 | MALDONADO FALCON,SUANET | Address on file |
| 2366219 | MALDONADO FEBLES,MARILYN | Address on file |
| 2413342 | MALDONADO FEBLES,NILSA | Address on file |
| 2364901 | MALDONADO FEBLES,PEDRO J | Address on file |
| 2401143 | MALDONADO FEBRES,CARMEN A | Address on file |
| Partic_25913 | MALDONADO FEBRES,LURIELYS | Address on file |
| Partic_25914 | MALDONADO FELICIANO,HECTOR I | Address on file |
| 2366828 | MALDONADO FELICIANO,RAMON | Address on file |
| Partic_25915 | MALDONADO FELICIANO,ZORAIDA | Address on file |
| Partic_25916 | MALDONADO FERNANDEZ,ERIC R | Address on file |
| Partic_25917 | MALDONADO FERNANDEZ,MARIANEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25918 | MALDONADO FERNANDEZ,ZULINET | Address on file |
| Partic_25919 | MALDONADO FIGUEROA,ANA M | Address on file |
| 2355255 | MALDONADO FIGUEROA,BELEN | Address on file |
| 2403756 | MALDONADO FIGUEROA,FELICITA | Address on file |
| Partic_25920 | MALDONADO FIGUEROA,JUSTO | Address on file |
| 2419121 | MALDONADO FIGUEROA,LILLIAN | Address on file |
| 2350200 | MALDONADO FIGUEROA,LOURDES | Address on file |
| Partic_25921 | MALDONADO FIGUEROA,NORANA | Address on file |
| Partic_25922 | MALDONADO FIGUEROA,NYDIA H | Address on file |
| Partic_25923 | MALDONADO FIGUEROA,RAFAEL | Address on file |
| 2417688 | MALDONADO FIGUEROA,RUBEN | Address on file |
| 2419615 | MALDONADO FIGUEROA,SONIA E | Address on file |
| 2364336 | MALDONADO FLORES,AIDA | Address on file |
| 2416460 | MALDONADO FLORES,ANGELA | Address on file |
| 2358880 | MALDONADO FLORES,JUVENCIO | Address on file |
| Partic_25924 | MALDONADO FLORES,MERCEDES | Address on file |
| 2349564 | MALDONADO FLORES,MILAGROS | Address on file |
| Partic_25925 | MALDONADO FLORES,NYDIA I | Address on file |
| 2422913 | MALDONADO FONT,FRANK R | Address on file |
| 2403536 | MALDONADO FONT,MAGDA | Address on file |
| Partic_25926 | MALDONADO FONTAN,BETZAIDA | Address on file |
| Partic_25927 | MALDONADO FRAGA,DIANA | Address on file |
| Partic_25928 | MALDONADO FRANCO,JUAN | Address on file |
| Partic_25929 | MALDONADO FUENTES,KEVIN J | Address on file |
| 2407725 | MALDONADO GAETAN,ILIAN B | Address on file |
| Partic_25930 | MALDONADO GALARZA,AIXA S | Address on file |
| APartic_00128 | MALDONADO GARCIA, WILFREDO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354931 | MALDONADO GARCIA,ANA | Address on file |
| 2370340 | MALDONADO GARCIA,BIENVENIDA | Address on file |
| Partic_25931 | MALDONADO GARCIA,JOEL | Address on file |
| Partic_25932 | MALDONADO GARCIA,JUAN J | Address on file |
| Partic_25933 | MALDONADO GARCIA,KARLA M | Address on file |
| 2359181 | MALDONADO GARCIA,MARIA | Address on file |
| 2402327 | MALDONADO GARCIA,MARISOL | Address on file |
| 2400464 | MALDONADO GARCIA,ROSA E | Address on file |
| Partic_25934 | MALDONADO GARCIA,WILFREDO | Address on file |
| 2358522 | MALDONADO GONZALEZ,ANGEL I | Address on file |
| Partic_25935 | MALDONADO GONZALEZ,ARACELYS | Address on file |
| Partic_25936 | MALDONADO GONZALEZ,BRENDA L | Address on file |
| Partic_25937 | MALDONADO GONZALEZ,CARELINE | Address on file |
| Partic_25938 | MALDONADO GONZALEZ,CARLOS M | Address on file |
| Partic_25939 | MALDONADO GONZALEZ,CAROLINE | Address on file |
| 2400653 | MALDONADO GONZALEZ,ENEIDA | Address on file |
| Partic_25940 | MALDONADO GONZALEZ,IVELISSE | Address on file |
| Partic_25941 | MALDONADO GONZALEZ,JOSE J | Address on file |
| Partic_25942 | MALDONADO GONZALEZ,LOURDES | Address on file |
| Partic_25943 | MALDONADO GONZALEZ,MARIA L | Address on file |
| Partic_25944 | MALDONADO GONZALEZ,MIGDALIA | Address on file |
| Partic_25945 | MALDONADO GONZALEZ,VIRNA E | Address on file |
| Partic_25946 | MALDONADO GRACIA,MIGUEL A | Address on file |
| 2400107 | MALDONADO GRAZIANI,CARMEN LYDIA | Address on file |
| 2360248 | MALDONADO GRAZIANI,JAIME | Address on file |
| 2368186 | MALDONADO GREEN,ERNESTO | Address on file |
| Partic_25947 | MALDONADO GRIJALVA,CAROLYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_25948 | MALDONADO GRULLON,STEPHANIE | Address on file |
| Partic_25949 | MALDONADO GUZMAN,LUIS | Address on file |
| 2368566 | MALDONADO GUZMAN,MARIA M | Address on file |
| 2370558 | MALDONADO GUZMAN,MIRIAM | Address on file |
| Partic_25950 | MALDONADO HEREDIA,MARIA M | Address on file |
| 2351628 | MALDONADO HERNANDE,LYDIA E | Address on file |
| 2416625 | MALDONADO HERNANDEZ,CARMEN I | Address on file |
| Partic_25951 | MALDONADO HERNANDEZ,JEDIBI | Address on file |
| 2401284 | MALDONADO HERNANDEZ,JOSE R | Address on file |
| 2400451 | MALDONADO HERNANDEZ,LETICIA | Address on file |
| 2354608 | MALDONADO HERNANDEZ,MARIA E. | Address on file |
| Partic_25952 | MALDONADO HERNANDEZ,MARTA G | Address on file |
| Partic_25953 | MALDONADO HERNANDEZ,MERCEDES | Address on file |
| Partic_25954 | MALDONADO HERNANDEZ,MONICA | Address on file |
| Partic_25955 | MALDONADO HERNANDEZ,NADIUSKA | Address on file |
| 2368887 | MALDONADO HERNANDEZ,NORA H | Address on file |
| Partic_25956 | MALDONADO HERRERA,HERNAN | Address on file |
| Partic_25957 | MALDONADO HUERTAS,XIOMARA | Address on file |
| 2413414 | MALDONADO INDIO,LUZ S | Address on file |
| Partic_25958 | MALDONADO IRIZARRY,ERICK J | Address on file |
| 2414103 | MALDONADO IRIZARRY,LUIS E | Address on file |
| 2408599 | MALDONADO IRIZARRY,MINERVA | Address on file |
| 2348919 | MALDONADO IRIZARRY,NIDIA | Address on file |
| 2420136 | MALDONADO IRIZARRY,NORAH | Address on file |
| Partic_25959 | MALDONADO IRIZARRY,SIGDIA L | Address on file |
| 2361120 | MALDONADO JAIME,CARMEN A | Address on file |
| Partic_25960 | MALDONADO JIMENEZ,MARIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355094 | MALDONADO JIMENEZ,RAFAEL | Address on file |
| Partic_25961 | MALDONADO JORGE,SANDRA I | Address on file |
| Partic_25962 | MALDONADO JUNCOS,CARLOS J | Address on file |
| Partic_25963 | MALDONADO LABOY,ALFREDO | Address on file |
| Partic_25964 | MALDONADO LABOY,JEANNETTE | Address on file |
| Partic_25965 | MALDONADO LABOY,PILAR | Address on file |
| 2401903 | MALDONADO LAGARES,ISMAEL | Address on file |
| Partic_25966 | MALDONADO LEBRON,ANNETTE | Address on file |
| Partic_25967 | MALDONADO LEBRON,ROSALIA | Address on file |
| Partic_25968 | MALDONADO LIND,MILDRED | Address on file |
| Partic_25969 | MALDONADO LLANOS,LINA | Address on file |
| 2356593 | MALDONADO LOPEZ,AIDA A | Address on file |
| 2407960 | MALDONADO LOPEZ,EDWIN | Address on file |
| Partic_25970 | MALDONADO LOPEZ,FREDDIE | Address on file |
| Partic_25971 | MALDONADO LOPEZ,JUAN A | Address on file |
| Partic_25972 | MALDONADO LOPEZ,LISANDRA | Address on file |
| Partic_25973 | MALDONADO LOPEZ,LUZ M | Address on file |
| 2362765 | MALDONADO LOPEZ,NORMA | Address on file |
| 2364925 | MALDONADO LOPEZ,ROSA E | Address on file |
| 2415021 | MALDONADO LOPEZ,ROSABET | Address on file |
| 2367020 | MALDONADO LOPEZ,ROSALIA | Address on file |
| 2359548 | MALDONADO LOPEZ,ROSALIA | Address on file |
| Partic_25974 | MALDONADO LOPEZ,RUBY M | Address on file |
| Partic_25975 | MALDONADO LOPEZ,YANAIRA | Address on file |
| Partic_25976 | MALDONADO LORENZO,YASHIA B | Address on file |
| 2417296 | MALDONADO LUGO,LUIS A | Address on file |
| Partic_25977 | MALDONADO LUGO,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25978 | MALDONADO LUNA,EDGARDO | Address on file |
| Partic_25979 | MALDONADO MACHABELO,AIDA I | Address on file |
| 2419633 | MALDONADO MACHABELO,ELBA I | Address on file |
| Partic_25980 | MALDONADO MACHADO,MANUEL | Address on file |
| 2407626 | MALDONADO MADERA,DORIS N | Address on file |
| Partic_25981 | MALDONADO MAESTRE,MARY ANN | Address on file |
| 2403319 | MALDONADO MAISONET,CARMEN L | Address on file |
| 2409683 | MALDONADO MAISONET,GREGORIA | Address on file |
| Partic_25982 | MALDONADO MAISONET,JORGE | Address on file |
| Partic_25983 | MALDONADO MALDONAD,YOLANDA | Address on file |
| 2355694 | MALDONADO MALDONADO,AIDA | Address on file |
| Partic_25984 | MALDONADO MALDONADO,ALEJANDRO | Address on file |
| Partic_25985 | MALDONADO MALDONADO,ANNETTE M | Address on file |
| 2370743 | MALDONADO MALDONADO,CANDELARIO | Address on file |
| 2351621 | MALDONADO MALDONADO,CARMEN | Address on file |
| 2405124 | MALDONADO MALDONADO,CARMEN | Address on file |
| 2403111 | MALDONADO MALDONADO,CARMEN M | Address on file |
| 2410352 | MALDONADO MALDONADO,DEAN | Address on file |
| 2409022 | MALDONADO MALDONADO,DENNIS | Address on file |
| 2409660 | MALDONADO MALDONADO,ILEANA I | Address on file |
| Partic_00915 | MALDONADO MALDONADO,ILEANA I | Address on file |
| 2368841 | MALDONADO MALDONADO,IRMA | Address on file |
| Partic_25986 | MALDONADO MALDONADO,ISABEL | Address on file |
| 2362542 | MALDONADO MALDONADO,IVAN F | Address on file |
| 2411850 | MALDONADO MALDONADO,JOSE E | Address on file |
| Partic_25987 | MALDONADO MALDONADO,JOSE E | Address on file |
| 2400901 | MALDONADO MALDONADO,JUAN V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_25988 | MALDONADO MALDONADO,LEIDA I | Address on file |
| Partic_25989 | MALDONADO MALDONADO,LILLIAN R | Address on file |
| 2362619 | MALDONADO MALDONADO,LUS M | Address on file |
| Partic_25990 | MALDONADO MALDONADO,LUZ C | Address on file |
| 2406443 | MALDONADO MALDONADO,MARCELINO | Address on file |
| Partic_25991 | MALDONADO MALDONADO,MARIA D | Address on file |
| Partic_25992 | MALDONADO MALDONADO,MARIA F | Address on file |
| Partic_25993 | MALDONADO MALDONADO,MARIA P | Address on file |
| Partic_25994 | MALDONADO MALDONADO,MILTON E | Address on file |
| Partic_25995 | MALDONADO MALDONADO,MIRELIS | Address on file |
| 2406041 | MALDONADO MALDONADO,MYRIAM H | Address on file |
| 2421631 | MALDONADO MALDONADO,MYRNA | Address on file |
| 2349138 | MALDONADO MALDONADO,ROBERTO | Address on file |
| 2356459 | MALDONADO MALDONADO,SALVADOR | Address on file |
| Partic_25996 | MALDONADO MALDONADO,YASHIRA M | Address on file |
| Partic_25997 | MALDONADO MALDONADO,ZORAIDA | Address on file |
| Partic_25998 | MALDONADO MALPICA,ARCADIA | Address on file |
| 2418694 | MALDONADO MANZANET,IVAN | Address on file |
| Partic_25999 | MALDONADO MARCANO,ROBERTO L | Address on file |
| Partic_26000 | MALDONADO MARENGO,GIOVANNY | Address on file |
| Partic_26001 | MALDONADO MARQUEZ,VICTOR | Address on file |
| Partic_26002 | MALDONADO MARRERO,DAVID | Address on file |
| Partic_26003 | MALDONADO MARRERO,ISABEL | Address on file |
| Partic_26004 | MALDONADO MARRERO,LISSETTE | Address on file |
| Partic_26005 | MALDONADO MARRERO,MARIBEL | Address on file |
| 2404490 | MALDONADO MARRERO,MILTA | Address on file |
| 2360022 | MALDONADO MARTIN,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26006 | MALDONADO MARTINEZ,CYNTHIA | Address on file |
| Partic_26007 | MALDONADO MARTINEZ,EILEEN M | Address on file |
| Partic_26008 | MALDONADO MARTINEZ,IDALIA M | Address on file |
| 2357619 | MALDONADO MARTINEZ,IRIS | Address on file |
| Partic_26009 | MALDONADO MARTINEZ,NANCY | Address on file |
| 2360704 | MALDONADO MARTINEZ,ROSA I | Address on file |
| Partic_26010 | MALDONADO MARTIZ,KEBIN A | Address on file |
| Partic_26011 | MALDONADO MAS,FRANCIS R | Address on file |
| 2402773 | MALDONADO MATEO,ELBA I. | Address on file |
| Partic_26012 | MALDONADO MATIAS,DEXTER | Address on file |
| 2356651 | MALDONADO MATIAS,SELENIA | Address on file |
| 2354350 | MALDONADO MATOS,ANA R | Address on file |
| 2407718 | MALDONADO MATOS,JUANITA | Address on file |
| Partic_26013 | MALDONADO MATOS,MARITZA | Address on file |
| Partic_26014 | MALDONADO MEDINA,FRANCISCO | Address on file |
| 2401373 | MALDONADO MEDINA,GLORIA E | Address on file |
| 2407783 | MALDONADO MEDINA,JULIA | Address on file |
| Partic_26015 | MALDONADO MEDINA,MAXIMINO | Address on file |
| Partic_26016 | MALDONADO MEDINA,NAIM | Address on file |
| 2351114 | MALDONADO MEDINA,NILDA | Address on file |
| Partic_26017 | MALDONADO MEDINA,SHIRLEY | Address on file |
| 2400004 | MALDONADO MEJIAS,SARAH | Address on file |
| Partic_26018 | MALDONADO MELENDEZ,BETSY D | Address on file |
| Partic_26019 | MALDONADO MELENDEZ,MIDOLYZ C | Address on file |
| 2413836 | MALDONADO MELENDEZ,MIGDALIA | Address on file |
| 2369329 | MALDONADO MELENDEZ,OSCAR | Address on file |
| Partic_26020 | MALDONADO MENDEZ,ANILL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26021 | MALDONADO MERCADO,AIDA I | Address on file |
| 2367564 | MALDONADO MERCADO,MIGDALIA | Address on file |
| Partic_26022 | MALDONADO MIRANDA,EDNA I | Address on file |
| 2410562 | MALDONADO MIRO,DORIS I | Address on file |
| Partic_26023 | MALDONADO MOLINA,JOANNE | Address on file |
| 2360635 | MALDONADO MOLINA,NEREIDA | Address on file |
| Partic_26024 | MALDONADO MONROIG,ANGEL | Address on file |
| Partic_26025 | MALDONADO MONTALVO,DABNER | Address on file |
| Partic_26026 | MALDONADO MONTALVO,MELVIN M | Address on file |
| 2412293 | MALDONADO MONTANEZ,ENRIQUE | Address on file |
| 2417533 | MALDONADO MONTANEZ,MINERVA | Address on file |
| Partic_26027 | MALDONADO MONTES,MIRIAM | Address on file |
| Partic_26028 | MALDONADO MORALES,ABRAHAM | Address on file |
| 2411437 | MALDONADO MORALES,ALICE T | Address on file |
| 2351378 | MALDONADO MORALES,CARMEN | Address on file |
| Partic_26029 | MALDONADO MORALES,EHILYN C | Address on file |
| Partic_26030 | MALDONADO MORALES,ISTARIS | Address on file |
| Partic_26031 | MALDONADO MORALES,IVELISSE | Address on file |
| 2371207 | MALDONADO MORALES,LILIBETH | Address on file |
| Partic_26032 | MALDONADO MORALES,LOURDES | Address on file |
| Partic_26033 | MALDONADO MORALES,REBECA I | Address on file |
| 2351024 | MALDONADO MOREIRA,ROSA L | Address on file |
| 2357003 | MALDONADO MOYA,IVAN | Address on file |
| Partic_26034 | MALDONADO MUJICA,ADA M | Address on file |
| Partic_26035 | MALDONADO MUJICA,ENRIQUE | Address on file |
| Partic_26036 | MALDONADO MULLET,IRIS | Address on file |
| 2363598 | MALDONADO MUNOZ,DORIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26037 | MALDONADO MUNOZ,DORIS N | Address on file |
| Partic_26038 | MALDONADO MUNOZ,HEIDY M | Address on file |
| Partic_26039 | MALDONADO NATAL,YOLANDA | Address on file |
| 2348413 | MALDONADO NAVARRO,ADELA | Address on file |
| Partic_26040 | MALDONADO NAVARRO,NILSA | Address on file |
| 2414312 | MALDONADO NAZARIO,AMADA | Address on file |
| 2369991 | MALDONADO NAZARIO,CELSA | Address on file |
| 2352090 | MALDONADO NAZARIO,MARIA E | Address on file |
| Partic_26041 | MALDONADO NAZARIO,MARIA O | Address on file |
| 2412713 | MALDONADO NAZARIO,MARIBEL | Address on file |
| 2415320 | MALDONADO NAZARIO,MARTA | Address on file |
| Partic_26042 | MALDONADO NAZARIO,MARTA E | Address on file |
| Partic_26043 | MALDONADO NEGRON,ALFREDO | Address on file |
| 2369041 | MALDONADO NEGRON,ARACELIA | Address on file |
| 2400115 | MALDONADO NEGRON,CARMEN | Address on file |
| 2406395 | MALDONADO NEGRON,GLADYS | Address on file |
| Partic_26044 | MALDONADO NEGRON,LIMARYS | Address on file |
| 2369314 | MALDONADO NEGRON,LUIS | Address on file |
| 2422289 | MALDONADO NEGRON,MARY E | Address on file |
| Partic_26045 | MALDONADO NEGRON,NAITZA | Address on file |
| 2414910 | MALDONADO NEGRON,VICTORIANA | Address on file |
| Partic_26046 | MALDONADO NEIFA,RUTH N | Address on file |
| 2352553 | MALDONADO NIEVES,CARMEN R | Address on file |
| Partic_26047 | MALDONADO NIEVES,EDWIN | Address on file |
| Partic_26048 | MALDONADO NIEVES,MAGALY | Address on file |
| Partic_26049 | MALDONADO NUNEZ,DANIEL | Address on file |
| Partic_26050 | MALDONADO NUNEZ,ULISES | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26051 | MALDONADO OCASIO,ARIANA A | Address on file |
| Partic_26052 | MALDONADO OCASIO,ZULEIKA | Address on file |
| 2356431 | MALDONADO OLIVERA,IRIS A | Address on file |
| Partic_26053 | MALDONADO OLIVERAS,CARMEN M | Address on file |
| Partic_26054 | MALDONADO OQUENDO,OMAYRA | Address on file |
| Partic_26055 | MALDONADO ORENGO,WANDA I | Address on file |
| Partic_26056 | MALDONADO ORTEGA,SERGIO R | Address on file |
| Partic_26057 | MALDONADO ORTIZ,ALEJANDRO | Address on file |
| 2404135 | MALDONADO ORTIZ,ANA M | Address on file |
| Partic_26058 | MALDONADO ORTIZ,BRENDA | Address on file |
| 2359633 | MALDONADO ORTIZ,CARLOS | Address on file |
| 2348666 | MALDONADO ORTIZ,CARLOS | Address on file |
| Partic_26059 | MALDONADO ORTIZ,CLARA I | Address on file |
| 2408278 | MALDONADO ORTIZ,DAISY | Address on file |
| 2402288 | MALDONADO ORTIZ,GENARO | Address on file |
| 2355724 | MALDONADO ORTIZ,GERALDO | Address on file |
| 2359149 | MALDONADO ORTIZ,GLORIA E | Address on file |
| Partic_26060 | MALDONADO ORTIZ,GLORIMAR | Address on file |
| Partic_26061 | MALDONADO ORTIZ,LOURDES M | Address on file |
| 2359937 | MALDONADO ORTIZ,LUCIANA | Address on file |
| 2369566 | MALDONADO ORTIZ,MARIA DE LOS A | Address on file |
| Partic_26062 | MALDONADO ORTIZ,MARIA E | Address on file |
| Partic_26063 | MALDONADO ORTIZ,MIGNA L | Address on file |
| 2416339 | MALDONADO ORTIZ,ORLANDO | Address on file |
| Partic_26064 | MALDONADO ORTIZ,OSCAR | Address on file |
| Partic_26065 | MALDONADO ORTIZ,SIVIA E | Address on file |
| 2419949 | MALDONADO ORTIZ,SONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419308 | MALDONADO OTERO,DALILA | Address on file |
| Partic_26066 | MALDONADO OTERO,ERWIN | Address on file |
| 2356340 | MALDONADO OTERO,JOSE | Address on file |
| 2419366 | MALDONADO OTERO,MILAGROS | Address on file |
| 2414996 | MALDONADO OTERO,MILTON | Address on file |
| Partic_26067 | MALDONADO OTERO,YAINNA L | Address on file |
| 2413905 | MALDONADO PACHECO,LUISA V | Address on file |
| Partic_26068 | MALDONADO PACHECO,MARIA M | Address on file |
| Partic_26069 | MALDONADO PADILLA,GLENDA L | Address on file |
| Partic_26070 | MALDONADO PAGAN,ANA M | Address on file |
| Partic_26071 | MALDONADO PAGAN,ANGELA | Address on file |
| Partic_26072 | MALDONADO PAGAN,GLADYS I | Address on file |
| 2357861 | MALDONADO PAGAN,LEYDA | Address on file |
| 2409204 | MALDONADO PAGAN,MIRIAM | Address on file |
| 2406789 | MALDONADO PAGAN,NYDIA E | Address on file |
| Partic_26073 | MALDONADO PASCUAL,GLORIA M | Address on file |
| 2421875 | MALDONADO PASTORIZA,MAYRA G | Address on file |
| 2370328 | MALDONADO PENA,CARMEN T | Address on file |
| 2407363 | MALDONADO PENA,DAISY | Address on file |
| Partic_26074 | MALDONADO PEREZ,ADELINA | Address on file |
| 2410369 | MALDONADO PEREZ,ANA C | Address on file |
| 2419018 | MALDONADO PEREZ,BLANCA I | Address on file |
| Partic_26075 | MALDONADO PEREZ,CARMEN I | Address on file |
| Partic_26076 | MALDONADO PEREZ,ELBA I | Address on file |
| Partic_26077 | MALDONADO PEREZ,INOCENCIA | Address on file |
| Partic_26078 | MALDONADO PEREZ,ISMAEL | Address on file |
| 2404347 | MALDONADO PEREZ,IVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26079 | MALDONADO PEREZ,LIZETTE | Address on file |
| 2418944 | MALDONADO PEREZ,SARA | Address on file |
| Partic_26080 | MALDONADO PEREZ,VERONICA | Address on file |
| Partic_26081 | MALDONADO PEREZ,YAMARIS | Address on file |
| Partic_26082 | MALDONADO PEREZ,YIMARIE | Address on file |
| 2354236 | MALDONADO PEREZ,ZORAIDA | Address on file |
| Partic_26083 | MALDONADO PIMENTEL,JULIO A | Address on file |
| Partic_26084 | MALDONADO PINA,RUTH M | Address on file |
| Partic_26085 | MALDONADO PINET,REBEKAH | Address on file |
| Partic_26086 | MALDONADO PINTOR,ELIZABETH | Address on file |
| Partic_26087 | MALDONADO PINTOR,JACKELINE | Address on file |
| 2348089 | MALDONADO PLAZA,ALCIDES | Address on file |
| 2417647 | MALDONADO PLAZA,JOSE M | Address on file |
| Partic_26088 | MALDONADO PLAZA,YASHIRA M | Address on file |
| Partic_26089 | MALDONADO PONCE,JUANA E | Address on file |
| Partic_26090 | MALDONADO PONS,JOSE A | Address on file |
| Partic_26091 | MALDONADO QUESTELL,LILLIAN M | Address on file |
| Partic_26092 | MALDONADO QUILES,ELAINE | Address on file |
| 2400389 | MALDONADO QUINONES,CARMEN Z | Address on file |
| Partic_26093 | MALDONADO QUINONEZ,TRICIA | Address on file |
| 2362448 | MALDONADO QUINTERO,LORRAINE | Address on file |
| Partic_26094 | MALDONADO QUIROS,EVELYN P | Address on file |
| Partic_26095 | MALDONADO RAMIREZ,ELISA | Address on file |
| Partic_26096 | MALDONADO RAMIREZ,SAMUEL | Address on file |
| 2361692 | MALDONADO RAMOS,ADA | Address on file |
| 2417328 | MALDONADO RAMOS,AGNES D | Address on file |
| 2418254 | MALDONADO RAMOS,AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26097 | MALDONADO RAMOS,CINTHIA | Address on file |
| Partic_26098 | MALDONADO RAMOS,DALYN Y | Address on file |
| 2363108 | MALDONADO RAMOS,JULIO | Address on file |
| Partic_26099 | MALDONADO RAMOS,LESLIE | Address on file |
| Partic_26100 | MALDONADO RAMOS,MARIA M | Address on file |
| Partic_26101 | MALDONADO RAMOS,NORAIDA | Address on file |
| Partic_26102 | MALDONADO RAMOS,ROSE M | Address on file |
| 2418124 | MALDONADO RAMOS,WILFREDO | Address on file |
| Partic_26103 | MALDONADO RENTAS,TANNIA | Address on file |
| 2401914 | MALDONADO RESTO,WILBERTO | Address on file |
| 2358975 | MALDONADO REYES,ANDRES S | Address on file |
| 2566808 | MALDONADO REYES,HILDA | Address on file |
| Partic_26104 | MALDONADO REYES,HIRAM | Address on file |
| Partic_26105 | MALDONADO REYES,LIBIED M | Address on file |
| 2402001 | MALDONADO REYES,LUZ M | Address on file |
| 2411414 | MALDONADO REYES,LYDIA | Address on file |
| Partic_26106 | MALDONADO REYES,MARIA A | Address on file |
| Partic_26107 | MALDONADO REYES,NORA | Address on file |
| Partic_26108 | MALDONADO RIOS,IVETTE M | Address on file |
| 2351126 | MALDONADO RIOS,MARIA E | Address on file |
| Partic_26109 | MALDONADO RIOS,MILDRED | Address on file |
| Partic_26110 | MALDONADO RIOS,MYRNA | Address on file |
| Partic_26111 | MALDONADO RIOS,NADYACELIS | Address on file |
| 2367170 | MALDONADO RIOS,RAMON A | Address on file |
| Partic_26112 | MALDONADO RIVAS,CARMEN R | Address on file |
| Partic_26113 | MALDONADO RIVAS,MADELINE | Address on file |
| Partic_26114 | MALDONADO RIVERA,ANGIE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356325 | MALDONADO RIVERA,AWILDA | Address on file |
| 2408044 | MALDONADO RIVERA,CARMEN M | Address on file |
| 2566733 | MALDONADO RIVERA,CARMEN M | Address on file |
| Partic_26115 | MALDONADO RIVERA,DONALD | Address on file |
| Partic_26116 | MALDONADO RIVERA,EVELYN | Address on file |
| 2367926 | MALDONADO RIVERA,EVEREDITH | Address on file |
| 2365072 | MALDONADO RIVERA,FELIX H | Address on file |
| Partic_26117 | MALDONADO RIVERA,IVONNE G | Address on file |
| Partic_26118 | MALDONADO RIVERA,JACQUELINE | Address on file |
| 2409380 | MALDONADO RIVERA,JOSE A | Address on file |
| 2352115 | MALDONADO RIVERA,JOSE F | Address on file |
| Partic_00305 | MALDONADO RIVERA,JUANA | Address on file |
| Partic_26119 | MALDONADO RIVERA,KATHERINE | Address on file |
| Partic_26120 | MALDONADO RIVERA,LILLIANET | Address on file |
| Partic_26121 | MALDONADO RIVERA,LUIS | Address on file |
| Partic_26122 | MALDONADO RIVERA,MADELYN | Address on file |
| 2419893 | MALDONADO RIVERA,MAGALI | Address on file |
| Partic_26123 | MALDONADO RIVERA,MAGALY | Address on file |
| 2401902 | MALDONADO RIVERA,MARIA DEL C. | Address on file |
| Partic_26124 | MALDONADO RIVERA,MARITZA | Address on file |
| Partic_26125 | MALDONADO RIVERA,MERARI | Address on file |
| 2412457 | MALDONADO RIVERA,MILAGROS | Address on file |
| 2402140 | MALDONADO RIVERA,MILAGROS | Address on file |
| 2366288 | MALDONADO RIVERA,MILAGROS | Address on file |
| Partic_26126 | MALDONADO RIVERA,MILITZA | Address on file |
| Partic_26127 | MALDONADO RIVERA,MIRNA | Address on file |
| Partic_26128 | MALDONADO RIVERA,MYRNA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26129 | MALDONADO RIVERA,NAIHOMY J | Address on file |
| 2409766 | MALDONADO RIVERA,NANCY | Address on file |
| 2366615 | MALDONADO RIVERA,NILDA R | Address on file |
| 2419404 | MALDONADO RIVERA,NILKA M | Address on file |
| Partic_26130 | MALDONADO RIVERA,NILSA D | Address on file |
| 2366995 | MALDONADO RIVERA,NIVIA V | Address on file |
| 2419771 | MALDONADO RIVERA,ORLANDO | Address on file |
| Partic_00117 | MALDONADO RIVERA,PRISCILLA | Address on file |
| Partic_26131 | MALDONADO RIVERA,PRISCILLA S | Address on file |
| Partic_26132 | MALDONADO RIVERA,REINALDO | Address on file |
| 2353688 | MALDONADO RIVERA,SYLVIA | Address on file |
| Partic_26133 | MALDONADO RIVERA,VICTOR G | Address on file |
| 2421758 | MALDONADO RIVERA,VILMA I | Address on file |
| Partic_26134 | MALDONADO RIVERA,WILMA | Address on file |
| 2418521 | MALDONADO RIVERA,YAMILET | Address on file |
| Partic_26135 | MALDONADO RIVERA,ZILKIA E | Address on file |
| 2417302 | MALDONADO ROBLEDO,CARMEN M | Address on file |
| 2368453 | MALDONADO ROBLES,IDALIA | Address on file |
| Partic_26136 | MALDONADO ROBLES,MARIELY | Address on file |
| Partic_26137 | MALDONADO ROBLES,NANCY | Address on file |
| 2366969 | MALDONADO RODRIGU,MERCEDES | Address on file |
| Partic_26138 | MALDONADO RODRIGUEZ,ABDELIZ | Address on file |
| 2353242 | MALDONADO RODRIGUEZ,CLARA E | Address on file |
| 2366454 | MALDONADO RODRIGUEZ,DAMARIS | Address on file |
| 2408300 | MALDONADO RODRIGUEZ,EFRAIN | Address on file |
| Partic_26139 | MALDONADO RODRIGUEZ,ELIZABETH | Address on file |
| 2366270 | MALDONADO RODRIGUEZ,ELSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370767 | MALDONADO RODRIGUEZ,FELICITA | Address on file |
| 2404210 | MALDONADO RODRIGUEZ,GLORIA H | Address on file |
| Partic_26140 | MALDONADO RODRIGUEZ,GLORY E | Address on file |
| 2370567 | MALDONADO RODRIGUEZ,HECTOR | Address on file |
| 2367747 | MALDONADO RODRIGUEZ,HERMINIO | Address on file |
| 2352682 | MALDONADO RODRIGUEZ,HILDA E | Address on file |
| Partic_26141 | MALDONADO RODRIGUEZ,INES M | Address on file |
| Partic_26142 | MALDONADO RODRIGUEZ,IRIS M | Address on file |
| Partic_26143 | MALDONADO RODRIGUEZ,ISRAEL | Address on file |
| 2403988 | MALDONADO RODRIGUEZ,IVETTE | Address on file |
| Partic_26144 | MALDONADO RODRIGUEZ,JOSE L | Address on file |
| 2422097 | MALDONADO RODRIGUEZ,JOSE O | Address on file |
| Partic_26145 | MALDONADO RODRIGUEZ,LUZ A | Address on file |
| Partic_26146 | MALDONADO RODRIGUEZ,LUZ V | Address on file |
| 2412677 | MALDONADO RODRIGUEZ,MARGARITA | Address on file |
| 2350355 | MALDONADO RODRIGUEZ,MARIA | Address on file |
| 2355542 | MALDONADO RODRIGUEZ,MARIA L | Address on file |
| Partic_26147 | MALDONADO RODRIGUEZ,MARTA R | Address on file |
| 2356355 | MALDONADO RODRIGUEZ,MAYRA | Address on file |
| 2404431 | MALDONADO RODRIGUEZ,NILDA | Address on file |
| 2415876 | MALDONADO RODRIGUEZ,NILDA | Address on file |
| 2418983 | MALDONADO RODRIGUEZ,NILSA C | Address on file |
| Partic_26148 | MALDONADO RODRIGUEZ,NORY | Address on file |
| Partic_26149 | MALDONADO RODRIGUEZ,PAULA | Address on file |
| 2401923 | MALDONADO RODRIGUEZ,PILAR | Address on file |
| Partic_26150 | MALDONADO RODRIGUEZ,RAUL | Address on file |
| Partic_26151 | MALDONADO RODRIGUEZ,ROSA J | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414266 | MALDONADO RODRIGUEZ,RUTH | Address on file |
| Partic_26152 | MALDONADO RODRIGUEZ,RUTH | Address on file |
| Partic_26153 | MALDONADO RODRIGUEZ,SANDRA | Address on file |
| 2405071 | MALDONADO RODRIGUEZ,URSINIO | Address on file |
| Partic_26154 | MALDONADO RODRIGUEZ,WIDALIZ | Address on file |
| 2349351 | MALDONADO RODRIGUEZ,YADILA | Address on file |
| Partic_26155 | MALDONADO RODRIGUEZ,ZENAIDA | Address on file |
| 2405842 | MALDONADO RODRIGUEZ,ZOILO | Address on file |
| Partic_26156 | MALDONADO ROJAS,MARIA D | Address on file |
| 2405227 | MALDONADO ROLON,ESPERANZA | Address on file |
| Partic_00264 | MALDONADO ROLON,ESPERANZA | Address on file |
| 2408203 | MALDONADO ROLON,MARIA V | Address on file |
| Partic_26157 | MALDONADO ROMAN,NILDA | Address on file |
| Partic_26158 | MALDONADO ROMERO,GIOVANNA Y | Address on file |
| Partic_26159 | MALDONADO RONDON,FELIX M | Address on file |
| Partic_26160 | MALDONADO ROSA,CARMEN L | Address on file |
| Partic_26161 | MALDONADO ROSA,FABIOLA | Address on file |
| Partic_26162 | MALDONADO ROSA,LISA W | Address on file |
| Partic_26163 | MALDONADO ROSADO,DELMA R | Address on file |
| 2356991 | MALDONADO ROSADO,SONIA | Address on file |
| Partic_26164 | MALDONADO ROSARIO,JESSICA | Address on file |
| 2359818 | MALDONADO ROSARIO,LUZ S | Address on file |
| Partic_26165 | MALDONADO ROSARIO,MADELYN | Address on file |
| 2367453 | MALDONADO ROSARIO,MARIA R | Address on file |
| Partic_26166 | MALDONADO ROSARIO,MARICELYS Z | Address on file |
| Partic_26167 | MALDONADO ROSARIO,NOAMI K | Address on file |
| Partic_26168 | MALDONADO ROSARIO,THAMARY L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26169 | MALDONADO ROTGER,LIZBETH J | Address on file |
| Partic_26170 | MALDONADO RUBERT,PEDRO A | Address on file |
| 2406325 | MALDONADO RUIZ,BLANCA R | Address on file |
| Partic_26171 | MALDONADO RUIZ,CARMEN I | Address on file |
| Partic_26172 | MALDONADO RUIZ,KRISTY | Address on file |
| Partic_26173 | MALDONADO SAEZ,EDNA Y | Address on file |
| Partic_26174 | MALDONADO SAEZ,GLADYS | Address on file |
| 2399894 | MALDONADO SALGADO,CARMEN M | Address on file |
| Partic_26175 | MALDONADO SALGADO,IRIS R | Address on file |
| Partic_26176 | MALDONADO SANCHEZ,DAVID | Address on file |
| 2402667 | MALDONADO SANCHEZ,LUZ M | Address on file |
| 2416497 | MALDONADO SANCHEZ,MAGDALENA | Address on file |
| Partic_26177 | MALDONADO SANCHEZ,MARCELINO | Address on file |
| 2420583 | MALDONADO SANCHEZ,VICENTA | Address on file |
| Partic_26178 | MALDONADO SANTANA,EMMANUELLE | Address on file |
| Partic_26179 | MALDONADO SANTIAGO,ANA D | Address on file |
| 2416445 | MALDONADO SANTIAGO,ANGEL M | Address on file |
| Partic_26180 | MALDONADO SANTIAGO,CARLOS A | Address on file |
| Partic_26181 | MALDONADO SANTIAGO,CARLOS R | Address on file |
| Partic_26182 | MALDONADO SANTIAGO,EDWARD | Address on file |
| Partic_26183 | MALDONADO SANTIAGO,ELIZABETH | Address on file |
| Partic_26184 | MALDONADO SANTIAGO,IRIS A | Address on file |
| Partic_26185 | MALDONADO SANTIAGO,JOSE D | Address on file |
| Partic_26186 | MALDONADO SANTIAGO,MARIA DEL P | Address on file |
| 2411848 | MALDONADO SANTIAGO,MARIA E | Address on file |
| Partic_26187 | MALDONADO SANTIAGO,MARJORIE | Address on file |
| 2408481 | MALDONADO SANTIAGO,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26188 | MALDONADO SANTIAGO,NOEL | Address on file |
| 2413866 | MALDONADO SANTIAGO,OLGA I | Address on file |
| Partic_26189 | MALDONADO SANTIAGO,RUTH E | Address on file |
| Partic_26190 | MALDONADO SANTIAGO,SANDRA I | Address on file |
| Partic_26191 | MALDONADO SANTIAGO,SHERLY D | Address on file |
| Partic_26192 | MALDONADO SANTIAGO,SILVIA M | Address on file |
| Partic_26193 | MALDONADO SANTIAGO,VICTOR | Address on file |
| 2406167 | MALDONADO SANTIAGO,WANDA Y | Address on file |
| Partic_26194 | MALDONADO SANTIAGO,YAMIRKA | Address on file |
| Partic_26195 | MALDONADO SANTIAGO,YELITZA | Address on file |
| Partic_26196 | MALDONADO SANTIAGO,YOLANDA | Address on file |
| Partic_26197 | MALDONADO SANTOS,JOEWEL | Address on file |
| Partic_26198 | MALDONADO SANTOS,MAGDA L | Address on file |
| Partic_26199 | MALDONADO SANTOS,RAIZA I | Address on file |
| Partic_26200 | MALDONADO SEDA,JUSTO | Address on file |
| 2364799 | MALDONADO SEDA,MARIA B | Address on file |
| 2361297 | MALDONADO SEMPRIT,ADA A | Address on file |
| 2369979 | MALDONADO SERRANO,ARIEL | Address on file |
| 2404273 | MALDONADO SERRANO,GEORGINA | Address on file |
| 2402046 | MALDONADO SERRANO,MARISOL | Address on file |
| 2359469 | MALDONADO SERRANO,TOMASA | Address on file |
| Partic_26201 | MALDONADO SIERRA,JACQUELINE | Address on file |
| 2353115 | MALDONADO SIGURANI,JULIO A | Address on file |
| Partic_26202 | MALDONADO SOBERAL,RUTH M | Address on file |
| 2360926 | MALDONADO SOTO,CARMEN A | Address on file |
| 2400873 | MALDONADO SOTO,GLADYS | Address on file |
| 2411571 | MALDONADO SOTO,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26203 | MALDONADO SOTO,GLORIA | Address on file |
| Partic_26204 | MALDONADO SOTO,HERODINA | Address on file |
| 2421662 | MALDONADO SOTO,HIRAM | Address on file |
| 2366531 | MALDONADO SOTO,JUANITA | Address on file |
| Partic_00885 | MALDONADO SOTO,LOYDA | Address on file |
| 2368565 | MALDONADO SOTO,LUDOVINA | Address on file |
| Partic_26205 | MALDONADO SOTO,LUIS | Address on file |
| Partic_26206 | MALDONADO SOTO,MARLENE | Address on file |
| 2356425 | MALDONADO SOTO,SALVADOR | Address on file |
| 2366058 | MALDONADO SOTO,TERESA | Address on file |
| Partic_26207 | MALDONADO SOTO,XAVIER | Address on file |
| 2401228 | MALDONADO SOTOMAYOR,AMELIA | Address on file |
| 2360670 | MALDONADO STELLA,CARMEN | Address on file |
| 2354453 | MALDONADO SUAREZ,FELICITA | Address on file |
| Partic_26208 | MALDONADO TAPIA,EDWIN A | Address on file |
| 2352720 | MALDONADO TIRADO,ARACELIS | Address on file |
| 2417172 | MALDONADO TOLEDO,DINA | Address on file |
| Partic_26209 | MALDONADO TOLEDO,JUAN | Address on file |
| Partic_26210 | MALDONADO TOLEDO,KEISHA M | Address on file |
| 2370377 | MALDONADO TORRE,MARIA DE LOS A | Address on file |
| Retir_00232 | MALDONADO TORRES, JUAN | Address on file |
| Partic_26211 | MALDONADO TORRES,AIDA L | Address on file |
| 2359545 | MALDONADO TORRES,ALADINO | Address on file |
| Partic_26212 | MALDONADO TORRES,ANGEL G | Address on file |
| 2351054 | MALDONADO TORRES,AUGUSTO | Address on file |
| 2401844 | MALDONADO TORRES,BENEDICTA | Address on file |
| 2348955 | MALDONADO TORRES,CAMELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26213 | MALDONADO TORRES,CARLOS E | Address on file |
| 2359218 | MALDONADO TORRES,CELINA | Address on file |
| Partic_26214 | MALDONADO TORRES,DELIRIS | Address on file |
| Partic_26215 | MALDONADO TORRES,ELSIE L | Address on file |
| 2360577 | MALDONADO TORRES,ENNA | Address on file |
| Partic_26216 | MALDONADO TORRES,JOLIANNIE | Address on file |
| 2412643 | MALDONADO TORRES,JOSE L | Address on file |
| Partic_26217 | MALDONADO TORRES,JUAN G | Address on file |
| 2371093 | MALDONADO TORRES,LOURDES DE S | Address on file |
| 2420033 | MALDONADO TORRES,LYDIA E | Address on file |
| Partic_26218 | MALDONADO TORRES,MABEL | Address on file |
| Partic_26219 | MALDONADO TORRES,MARIA DE LOS A | Address on file |
| Partic_26220 | MALDONADO TORRES,MARIA M | Address on file |
| Partic_26221 | MALDONADO TORRES,MINERVA | Address on file |
| 2356747 | MALDONADO TORRES,MIRTHA | Address on file |
| 2405288 | MALDONADO TORRES,NILDA I | Address on file |
| Partic_26222 | MALDONADO TORRES,ROBERTO | Address on file |
| 2406709 | MALDONADO TORRES,SONIA | Address on file |
| 2411411 | MALDONADO TORRES,ZENAIDA | Address on file |
| 2349927 | MALDONADO TOSTE,LAURA | Address on file |
| 2409153 | MALDONADO TRAVIESO,ANIBAL | Address on file |
| 2356778 | MALDONADO TREVINO,ANTONIO | Address on file |
| Partic_26223 | MALDONADO TRINIDAD,BETZAIDA | Address on file |
| 2404626 | MALDONADO TRINIDAD,ELIZABETH | Address on file |
| Partic_26224 | MALDONADO VALENTIN,GLORYANCER | Address on file |
| 2410852 | MALDONADO VALLEJO,NANCY | Address on file |
| Partic_26225 | MALDONADO VARGAS,JAFFREY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410972 | MALDONADO VARGAS,JANET | Address on file |
| Partic_26226 | MALDONADO VARGAS,NIVIA J | Address on file |
| Partic_26227 | MALDONADO VAZQUEZ,BRENDA L | Address on file |
| Partic_26228 | MALDONADO VAZQUEZ,CARMEN R | Address on file |
| Partic_26229 | MALDONADO VAZQUEZ,ELISEO | Address on file |
| Partic_26230 | MALDONADO VAZQUEZ,EVELYN | Address on file |
| 2417622 | MALDONADO VAZQUEZ,HIRAM | Address on file |
| Partic_26231 | MALDONADO VAZQUEZ,LEILANY | Address on file |
| Partic_26232 | MALDONADO VAZQUEZ,MILTON L | Address on file |
| Partic_26233 | MALDONADO VEGA,MARIA M | Address on file |
| 2361502 | MALDONADO VEGA,MARY R | Address on file |
| 2350090 | MALDONADO VEGA,ROSARIO | Address on file |
| 2411161 | MALDONADO VELAZQUEZ,DAMARIS | Address on file |
| 2357575 | MALDONADO VELAZQUEZ,HAIDEE | Address on file |
| Partic_26234 | MALDONADO VELAZQUEZ,JOANELLY | Address on file |
| Partic_26235 | MALDONADO VELAZQUEZ,STEPHANIE | Address on file |
| Partic_26236 | MALDONADO VELAZQUEZ,YAZMIN | Address on file |
| 2422449 | MALDONADO VELEZ,ANGEL R | Address on file |
| 2405113 | MALDONADO VELEZ,JUDITH | Address on file |
| Partic_26237 | MALDONADO VELEZ,JULIA | Address on file |
| 2359715 | MALDONADO VERA,EVANGELISTA | Address on file |
| Partic_26238 | MALDONADO VERA,HUGO | Address on file |
| 2356891 | MALDONADO VIDOT,CARMEN S | Address on file |
| 2348544 | MALDONADO VIERA,GILBERTO | Address on file |
| Partic_26239 | MALDONADO VIERA,SORMARY | Address on file |
| Partic_26240 | MALDONADO VILLAFANE,MILAGROS | Address on file |
| Partic_26241 | MALDONADO VILLARINI,GRISELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26242 | MALDONADO VIRUET,YESENIA | Address on file |
| Partic_26243 | MALDONADO ZAPATA,CYNTHIA E | Address on file |
| 2355252 | MALDONADO ZEDA,ANA R | Address on file |
| 2348102 | MALDONADO ZEDA,ANA R | Address on file |
| 2421403 | MALDONADO ZEDA,ELYOD | Address on file |
| Partic_26244 | MALDONADO ZEDA,NELSON A | Address on file |
| 2361862 | MALDONADO,ANGEL L | Address on file |
| 2366078 | MALDONADO,ANGELINA | Address on file |
| 2353980 | MALDONADO,BLANCA L | Address on file |
| 2350484 | MALDONADO,CATALINA | Address on file |
| 2352177 | MALDONADO,GUILLERMINA | Address on file |
| 2347824 | MALDONADO,LUIS | Address on file |
| 2353968 | MALDONADO,MEDELICIA | Address on file |
| 2359109 | MALDONADO,ROSALIA | Address on file |
| 2363388 | MALDONADO,VIRGILIO | Address on file |
| 2399428 | Maldrid T Moreno Maldonado | Address on file |
| 2479843 | MALEN J VELAZQUEZ SANTIAGO | Address on file |
| 2478869 | MALENA  REYES RIVERA | Address on file |
| 2351048 | MALENDEZ ACOSTA,LUZ | Address on file |
| 2507039 | MALENY  LEON GARCIA | Address on file |
| 2505095 | MALENY  SOTO MALDONADO | Address on file |
| 2410012 | MALLAR SANTOS,ZORA M | Address on file |
| 2479026 | MALLELA I OCASIO MORALES | Address on file |
| Partic_26245 | MALPICA CALDERO,GILBERTO | Address on file |
| Partic_26246 | MALPICA GONZALEZ,JOSE A | Address on file |
| 2365603 | MALPICA NEGRON,WILDA E | Address on file |
| Partic_26247 | MALPICA ORTIZ,VANESSA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363603 | MALPICA PADILLA,LYDIA M | Address on file |
| Partic_26248 | MALPICA RIVERA,LINA | Address on file |
| 2349208 | MALPICA RODRIGUEZ,MYRTA I | Address on file |
| Partic_26249 | MALPICA ROMAN,CARMEN I | Address on file |
| Partic_26250 | MALPICA SALAS,YAHAIRA | Address on file |
| Partic_26251 | MALTES COLON,AGUSTIN | Address on file |
| Partic_26252 | MALVET SANTIAGO,JENNIE | Address on file |
| Partic_26253 | MALVET SANTIAGO,JOSE M | Address on file |
| Partic_26254 | MANAUTOU CORA,CRUZ | Address on file |
| 2358142 | MANAUTOU SANTIAGO,DELFINA | Address on file |
| Partic_26255 | MANCEBO PAREDES,GLENNYS M | Address on file |
| Partic_26256 | MANCERA PAREDES,ISIDRO | Address on file |
| Partic_26257 | MANDE RODRIGUEZ,MARGARITA | Address on file |
| 2420473 | MANDES DAVILA,NILDA Y | Address on file |
| 2406671 | MANDES DIAZ,BRUNILDA | Address on file |
| 2418135 | MANDES DIAZ,HAYDEE M | Address on file |
| Partic_26258 | MANDES FANTAUZZI,HERIBERTO | Address on file |
| Partic_26259 | MANDES LOPEZ,ALICIA | Address on file |
| 2371130 | MANDES PAGAN,LILLIAN E | Address on file |
| Partic_26260 | MANDIA AYALA,REBECCA | Address on file |
| Partic_26261 | MANDIA GUTIERREZ,MYRNA | Address on file |
| 2414282 | MANDIA GUTIERREZ,MYRNA V | Address on file |
| Retir_00233 | MANDRY PAGAN, MARIA T | Address on file |
| Partic_26262 | MANEANET GIRONA,DANAIDE | Address on file |
| Partic_26263 | MANFREDI NEGRON,LUIS E | Address on file |
| 2406481 | MANFREDY FIGUEROA,MINERVA | Address on file |
| Partic_26264 | MANGANIELLO DE RODRIGUEZ,SYLVANANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26265 | MANGIA PASTOR,DEBORAH R | Address on file |
| Partic_26266 | MANGIA PASTOR,DONALD M | Address on file |
| 2349702 | MANGOME ALFONSO,EVANGELINA | Address on file |
| Partic_26267 | MANGUAL BONILLA,CARMEN R | Address on file |
| Partic_26268 | MANGUAL BONILLA,ROSA E | Address on file |
| 2370220 | MANGUAL BOYET,MILAGROS | Address on file |
| 2415300 | MANGUAL CALO,NORMA | Address on file |
| 2357711 | MANGUAL CASTRO,FERMIN | Address on file |
| Partic_26269 | MANGUAL CRUZ,CIARELIS | Address on file |
| Partic_26270 | MANGUAL CRUZ,SIDNEY | Address on file |
| Partic_26271 | MANGUAL CUADRADO,KATIRIA | Address on file |
| 2421629 | MANGUAL DE JESUS,LUZ A | Address on file |
| 2408040 | MANGUAL DIAZ,NORA | Address on file |
| 2402011 | MANGUAL FERREIRA,LUISA | Address on file |
| 2408794 | MANGUAL FORESTIER,HAYDEE | Address on file |
| Partic_26272 | MANGUAL FUENTES,RIMARYS | Address on file |
| Partic_26273 | MANGUAL GONZALEZ,MANUEL A | Address on file |
| 2363811 | MANGUAL GONZALEZ,MARIA M | Address on file |
| Partic_26274 | MANGUAL HERNANDEZ,OSVALDO | Address on file |
| Partic_26275 | MANGUAL HERNANDEZ,RAMON | Address on file |
| Partic_26276 | MANGUAL LLOPIZ,AMALIA | Address on file |
| Partic_26277 | MANGUAL LOPEZ,MARICELI | Address on file |
| Partic_26278 | MANGUAL LOPEZ,NEFTALI | Address on file |
| 2364807 | MANGUAL MANGUAL,ANNA V | Address on file |
| 2351397 | MANGUAL MARQUEZ,MARTA | Address on file |
| 2363979 | MANGUAL MIRANDA,MARIANITA | Address on file |
| 2410726 | MANGUAL MONTANEZ,ZOILA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26279 | MANGUAL MORALES,ANNIE | Address on file |
| Partic_26280 | MANGUAL MORALES,JUAN | Address on file |
| 2360466 | MANGUAL NADAL,MONSERRATE | Address on file |
| 2410148 | MANGUAL OCASIO,LOURDES M | Address on file |
| Partic_26281 | MANGUAL PADUANI,GEISHA M | Address on file |
| 2364244 | MANGUAL RODRIGUEZ,CARMEN | Address on file |
| Partic_26282 | MANGUAL RODRIGUEZ,EVEREDITH | Address on file |
| Partic_26283 | MANGUAL RODRIGUEZ,KATIRIA Y | Address on file |
| 2411916 | MANGUAL RODRIGUEZ,LUIS J | Address on file |
| Partic_26284 | MANGUAL ROSA,ANAIS | Address on file |
| Partic_26285 | MANGUAL RUIZ,RUTH N | Address on file |
| Partic_26286 | MANGUAL RUIZ,VANESSA | Address on file |
| 2358576 | MANGUAL SANTIAGO,ANGELITA | Address on file |
| 2414243 | MANGUAL SANTIAGO,ISABEL | Address on file |
| Partic_26287 | MANGUAL SOTO,AIDA | Address on file |
| Partic_26288 | MANGUAL SOTO,FRANCES E | Address on file |
| 2411455 | MANGUAL TORRES,WANDA | Address on file |
| Partic_26289 | MANGUAL VAZQUEZ,ELBA I | Address on file |
| 2352014 | MANGUAL VAZQUEZ,GLORIA E | Address on file |
| 2411474 | MANGUAL VAZQUEZ,MARIA C | Address on file |
| 2411359 | MANGUAL VAZQUEZ,MARLYN | Address on file |
| Partic_26290 | MANGUAL VAZQUEZ,PEDRO | Address on file |
| Partic_26291 | MANGUAL WILLIAMS,ANA N | Address on file |
| 2493217 | MANNELLY  RODRIGUEZ MELENDEZ | Address on file |
| Partic_26292 | MANOHAR PEREZ,ROBERT | Address on file |
| Partic_26293 | MANOHAR SANICHARY,ROBERT R | Address on file |
| 2494606 | MANOLIN  CORDERO PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489819 | MANOLIN  NIEVES NIEVES | Address on file |
| Partic_26294 | MANON JIRAU,JOEL R | Address on file |
| Partic_26295 | MANON MARTINEZ,LOREZ | Address on file |
| 2492863 | MANRIQUE  MERCADO TORRES | Address on file |
| 2485699 | MANRIQUE  RAMIREZ ROSA | Address on file |
| 2399980 | MANSILLA MENDEZ,JOSE R | Address on file |
| Partic_26296 | MANSO CANALES,DEBORA | Address on file |
| 2407785 | MANSO FALU,WANDA | Address on file |
| Partic_26297 | MANSO ORTIZ,ANA L | Address on file |
| 2410466 | MANSO PENALOZA,LERIS Y | Address on file |
| 2360350 | MANSO PIZARRO,ANGELA | Address on file |
| Partic_26298 | MANSO PIZARRO,ROSA A | Address on file |
| 2348477 | MANSO RIVERA,GRISEL | Address on file |
| Partic_26299 | MANSO RIVERA,LIZZETTE B | Address on file |
| Partic_26300 | MANSO RIVERA,MARIA J | Address on file |
| Partic_26301 | MANSO RIVERA,MYRTA A | Address on file |
| 2417449 | MANSO RIVERA,NESTOR M | Address on file |
| 2407535 | MANSO RIVERA,RAMON A | Address on file |
| Partic_26302 | MANSO ROSARIO,ARACELIS | Address on file |
| Partic_26303 | MANSO ROSARIO,MIREYA G | Address on file |
| Partic_26304 | MANSO SANTIAGO,BENJAMIN | Address on file |
| Partic_26305 | MANSO SANTIAGO,JACOB | Address on file |
| 2363643 | MANSO SANTIAGO,JESUS M | Address on file |
| Partic_26306 | MANSO SANTIAGO,JESUS M | Address on file |
| 2415832 | MANSO SERRANO,ANA I | Address on file |
| 2400303 | MANSO SERRANO,VICTOR M | Address on file |
| Partic_26307 | MANSO VELAZQUEZ,ANGEL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402093 | MANSO WALKER,JUANA | Address on file |
| 2355288 | MANTECON LANZA,ESTHER E | Address on file |
| Partic_26308 | MANTILLA GAVILLAN,JESUS | Address on file |
| 2413708 | MANTILLA MARTINEZ,EVELYN N | Address on file |
| 2348791 | MANTILLA MERCADO,MARCELINA | Address on file |
| Partic_26309 | MANTILLA NUNEZ,YAZMIN | Address on file |
| Partic_26310 | MANTILLA RODRIGUEZ,ADRIA | Address on file |
| 2472476 | MANUEL  ABAC PAGAN | Address on file |
| 2484395 | MANUEL  BERMUDEZ SANCHEZ | Address on file |
| 2487346 | MANUEL  CALDERON BAEZ | Address on file |
| 2493149 | MANUEL  CANDELARIO RAMOS | Address on file |
| 2494106 | MANUEL  CASTRO TORRES | Address on file |
| 2501755 | MANUEL  DEL VALLE MARRERO | Address on file |
| 2486453 | MANUEL  ESTRADA MOJICA | Address on file |
| 2473174 | MANUEL  FERNANDEZ WODLEMBERG | Address on file |
| 2489264 | MANUEL  GARCIA BERNAL | Address on file |
| 2506388 | MANUEL  GOMEZ MARCANO | Address on file |
| 2493249 | MANUEL  HEREDIA MORALES | Address on file |
| 2476328 | MANUEL  MALDONADO MACHADO | Address on file |
| 2480627 | MANUEL  MARTINEZ RAMIREZ | Address on file |
| 2497127 | MANUEL  MOREY VILLANUEVA | Address on file |
| 2497578 | MANUEL  OLAVARRIA TORRES | Address on file |
| 2488192 | MANUEL  ORTIZ CRUZ | Address on file |
| 2487727 | MANUEL  ORTIZ RODRIGUEZ | Address on file |
| 2495142 | MANUEL  OTERO AVILA | Address on file |
| 2479796 | MANUEL  PINEIRO PINEIRO | Address on file |
| 2500750 | MANUEL  PLAZA VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485803 | MANUEL  QUINTANA MONTALVO | Address on file |
| 2503077 | MANUEL  RAMIREZ DEL ROSARIO | Address on file |
| 2472260 | MANUEL  RIAL MIGUENS | Address on file |
| 2485120 | MANUEL  RIVERA CRUZ | Address on file |
| 2478345 | MANUEL  RIVERA QUILES | Address on file |
| 2493944 | MANUEL  RODRIGUEZ FIGUEROA | Address on file |
| 2471706 | MANUEL  SANTIAGO ACEVEDO | Address on file |
| 2476578 | MANUEL  TORRE HERNANDEZ | Address on file |
| 2498966 | MANUEL  VALLE MERCADO | Address on file |
| 2486578 | MANUEL  VELEZ VEGA | Address on file |
| 2493447 | MANUEL  VILLARRUBIA GONZALEZ | Address on file |
| 2507352 | MANUEL A APONTE BORREL | Address on file |
| 2485750 | MANUEL A BERRIOS OTERO | Address on file |
| 2505449 | MANUEL A BURGOS HIDALGO | Address on file |
| 2480353 | MANUEL A CRESPO RODRIGUEZ | Address on file |
| 2493036 | MANUEL A CRUZ PEREZ | Address on file |
| 2495490 | MANUEL A FELICIANO SANTANA | Address on file |
| 2486721 | MANUEL A HERNANDEZ SANZ | Address on file |
| 2480488 | MANUEL A IRIZARRY RIVERA | Address on file |
| 2489984 | MANUEL A MANGUAL GONZALEZ | Address on file |
| 2479371 | MANUEL A MARTINEZ ALBINO | Address on file |
| 2485225 | MANUEL A PERALTA MARTINEZ | Address on file |
| 2496050 | MANUEL A QUINONES LEBRON | Address on file |
| 2474495 | MANUEL A RIVERA MARRERO | Address on file |
| 2481542 | MANUEL A TORO VAZQUEZ | Address on file |
| 2479547 | MANUEL A ZAYAS ORTEGA | Address on file |
| 2471208 | Manuel A. Mendez Cruz | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399713 | Manuel Bravo Gatell | Address on file |
| 2399605 | Manuel Caban Soto | Address on file |
| 2500998 | MANUEL D CRUZ ORTIZ | Address on file |
| 2399746 | Manuel Diaz Morales | Address on file |
| 2504707 | MANUEL E CARRILLO AGOSTO | Address on file |
| 2506692 | MANUEL E LOPEZ COSME | Address on file |
| 2489338 | MANUEL E PEREZ OCASIO | Address on file |
| 2496464 | MANUEL E SOSA RODRIGUEZ | Address on file |
| 2481699 | MANUEL F MARCANO MEDINA | Address on file |
| 2489305 | MANUEL G ARROYO VEGA | Address on file |
| 2491781 | MANUEL G JIMENEZ PEREZ | Address on file |
| 2497292 | MANUEL J COLON TORRES | Address on file |
| 2506261 | MANUEL J RAMOS DIAZ | Address on file |
| 2493905 | MANUEL J SALGADO FERNANDEZ | Address on file |
| 2399648 | Manuel J Vera Vera | Address on file |
| 2491344 | MANUEL L ECHEVARRIA SOTO | Address on file |
| 2499239 | MANUEL M TORRES ROMAN | Address on file |
| 2399456 | Manuel Nieves Torres | Address on file |
| 2399573 | Manuel Orriola Perez | Address on file |
| 2473078 | MANUEL R HERNANDEZ HERNANDEZ | Address on file |
| 2481610 | MANUEL R RIVERA GONZALEZ | Address on file |
| 2399675 | Manuel Rivera Lebron | Address on file |
| 2478983 | MANUELA  ALVARADO COLON | Address on file |
| 2476894 | MANUELA  ORTIZ RIVERA | Address on file |
| 2353626 | MANZANARES PADILLA,ANASTACIA | Address on file |
| Partic_26311 | MANZANET COLON,CATHERINE | Address on file |
| Partic_26312 | MANZANET GIRONA,MARIANNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26313 | MANZANO AVILES,ILENE M | Address on file |
| 2367030 | MANZANO CARDONA,ISABEL | Address on file |
| Partic_00862 | MANZANO CARDONA,ISABEL | Address on file |
| Partic_26314 | MANZANO DIAZ,VANESSA | Address on file |
| 2352506 | MANZANO GRAU,ESTHER M | Address on file |
| Partic_26315 | MANZANO MALARET,YARILIS A | Address on file |
| 2369007 | MANZANO ORTIZ,FLOR M | Address on file |
| 2356578 | MANZANO PEREZ,MARITZA | Address on file |
| 2371196 | MANZANO RIOS,JULIO A | Address on file |
| Partic_26316 | MANZANO RIVERA,JUAN | Address on file |
| 2406694 | MANZANO RIVERA,NILSA | Address on file |
| 2478351 | MAONY E CRUZ RIVERA | Address on file |
| 2485358 | MARA  BETANCOURT SERGES | Address on file |
| 2501606 | MARA  JIMENEZ RIVERA | Address on file |
| 2499417 | MARA  LABIOSA HERNANDEZ | Address on file |
| 2479183 | MARA E IRIZARRY TORRES | Address on file |
| 2501652 | MARA J MARTINEZ MELENDEZ | Address on file |
| 2493425 | MARA L PORTELA VAZQUEZ | Address on file |
| 2472454 | MARAIDA  CARABALLO MARTINEZ | Address on file |
| 2476446 | MARAIMA  MENDEZ ORTIZ | Address on file |
| 2492708 | MARAM Y BEAUCHAMP TORRES | Address on file |
| 2477288 | MARANGELI  ARROYO MUNOZ | Address on file |
| 2502213 | MARANGELI  CRUZ PEREZ | Address on file |
| 2477869 | MARANGELI  RAMIREZ MORALES | Address on file |
| 2504765 | MARANGELIE  ORTEGA RIVERA | Address on file |
| 2506037 | MARANGELIS  RIVERA FERRER | Address on file |
| 2504886 | MARANGELIS  ROSADO HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500741 | MARANGELLI  CAMACHO SALGADO | Address on file |
| 2504372 | MARANGELLY  MARTINEZ FELICIER | Address on file |
| 2478749 | MARANGELLY  NEGRON PAGAN | Address on file |
| 2495126 | MARANGELY  ALICEA COLON | Address on file |
| 2502364 | MARANGELY  CARRION MATIAS | Address on file |
| 2478415 | MARANGELY  CORDOVA LOZADA | Address on file |
| 2506327 | MARANGELY  COTTO RIVERA | Address on file |
| 2487534 | MARANGELY  NIEVES ROSARIO | Address on file |
| 2476369 | MARANGELY  PIZARRO CEBALLOS | Address on file |
| 2479417 | MARANGELY  ROSADO SANTOS | Address on file |
| 2471305 | Maranyeli Colon Requejo | Address on file |
| Partic_26317 | MARAVER MARRERO,GIOVANNA D | Address on file |
| Partic_26318 | MARAVER MARRERO,IVAN A | Address on file |
| 2491358 | MARBEL  GONZALEZ TORO | Address on file |
| 2406730 | MARCADO TORRES,ESPERANZA | Address on file |
| Partic_26319 | MARCANO ALGARIN,RAQUEL I | Address on file |
| Partic_26320 | MARCANO ARROYO,DANIEL | Address on file |
| Partic_26321 | MARCANO BERNARD,RUTH A | Address on file |
| Partic_26322 | MARCANO BOU,JOHANNA | Address on file |
| Partic_26323 | MARCANO CARLO,LUIS | Address on file |
| Partic_26324 | MARCANO CARRASCO,LOURDES | Address on file |
| 2349915 | MARCANO CASTRO,LUZ E | Address on file |
| Partic_26325 | MARCANO COLON,ARABEL | Address on file |
| 2415972 | MARCANO COLON,MIGDALIA | Address on file |
| Partic_26326 | MARCANO CONCEPCION,MARIA I | Address on file |
| 2356290 | MARCANO CRUZ,JESUSA | Address on file |
| 2406950 | MARCANO CRUZ,MYRNA E | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350831 | MARCANO CUADRADO,NOEMI | Address on file |
| 2415384 | MARCANO DE JESUS,CESAR | Address on file |
| Partic_26327 | MARCANO DEL VALLE,LUZ M | Address on file |
| 2410483 | MARCANO DIAZ,DARIO | Address on file |
| 2362664 | MARCANO DIAZ,NILDA | Address on file |
| 2368063 | MARCANO DIAZ,PERSIDA | Address on file |
| Partic_26328 | MARCANO ESTRELLA,ENID | Address on file |
| Partic_26329 | MARCANO FALCON,MARGARITA | Address on file |
| 2353966 | MARCANO FIGUEROA,CARMEN M | Address on file |
| 2401413 | MARCANO FIGUEROA,CARMEN M. | Address on file |
| Partic_26330 | MARCANO FIGUEROA,DALMARI | Address on file |
| Partic_26331 | MARCANO FIGUEROA,MARIBEL | Address on file |
| 2416190 | MARCANO FIGUEROA,VICTOR M | Address on file |
| Partic_26332 | MARCANO FLORES,CARMEN L | Address on file |
| Partic_26333 | MARCANO FLORES,MAYRA L | Address on file |
| Partic_26334 | MARCANO FONTYANEZ,AMADOR | Address on file |
| Partic_26335 | MARCANO GARCIA,PETRA M | Address on file |
| Partic_26336 | MARCANO GONZALEZ,EDNA J | Address on file |
| 2354262 | MARCANO GONZALEZ,RAFAELA | Address on file |
| Partic_26337 | MARCANO HERNANDEZ,AIDA I | Address on file |
| 2364224 | MARCANO HERNANDEZ,IVONNE J | Address on file |
| Partic_26338 | MARCANO HERNANDEZ,WILMARIE | Address on file |
| Partic_26339 | MARCANO LOPEZ,ANA V | Address on file |
| Partic_26340 | MARCANO LOPEZ,PATRICIA | Address on file |
| Partic_26341 | MARCANO LUGO,GLADYS | Address on file |
| Partic_26342 | MARCANO MARCANO,CASIMIRO | Address on file |
| 2357512 | MARCANO MARCANO,ENRIQUE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354009 | MARCANO MARCANO,NYDIA | Address on file |
| Partic_26343 | MARCANO MARTINEZ,DIALYZ | Address on file |
| Partic_26344 | MARCANO MARTINEZ,FERNANDO L | Address on file |
| Partic_26345 | MARCANO MEDINA,MANUEL F | Address on file |
| Partic_26346 | MARCANO MELENDEZ,MARIBEL | Address on file |
| 2410136 | MARCANO MELENDEZ,MINERVA | Address on file |
| Partic_26347 | MARCANO MIRANDA,KARLA M | Address on file |
| Partic_26348 | MARCANO MORALES,LIZBETH | Address on file |
| Partic_26349 | MARCANO MULERO,NORMA E | Address on file |
| Partic_26350 | MARCANO NAZARIO,YARIMIR | Address on file |
| 2363411 | MARCANO NEGRON,RAMONA | Address on file |
| Partic_26351 | MARCANO NEGRON,RAMONA | Address on file |
| 2363355 | MARCANO OCASIO,AMELIA | Address on file |
| Partic_26352 | MARCANO OLMEDO,ISI C | Address on file |
| 2414610 | MARCANO ORTIZ,CAROLINE | Address on file |
| Partic_00707 | MARCANO ORTIZ,HECTOR | Address on file |
| Partic_26353 | MARCANO ORTIZ,JOSEFINA | Address on file |
| Partic_26354 | MARCANO OTERO,LINGMAY | Address on file |
| Partic_26355 | MARCANO PARRILLA,LUISA G | Address on file |
| Partic_26356 | MARCANO PEREZ,JUAN F | Address on file |
| Partic_26357 | MARCANO PEREZ,LUISA M | Address on file |
| Partic_26358 | MARCANO REYES,MARIE L | Address on file |
| Partic_26359 | MARCANO RIVAS,GAMALIEL | Address on file |
| Partic_26360 | MARCANO RIVAS,HECTOR J | Address on file |
| 2406931 | MARCANO RIVERA,BERNICE | Address on file |
| 2407356 | MARCANO RIVERA,FREDDIE | Address on file |
| Partic_26361 | MARCANO RIVERA,HAYDEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26362 | MARCANO RIVERA,IRMA | Address on file |
| Partic_26363 | MARCANO RIVERA,JORGE | Address on file |
| Partic_26364 | MARCANO RIVERA,NICOLE M | Address on file |
| 2411282 | MARCANO RIVERA,RUTH N | Address on file |
| 2358532 | MARCANO RODRIGUEZ,AIDA L | Address on file |
| 2416559 | MARCANO RODRIGUEZ,CANDIDA R | Address on file |
| 2405585 | MARCANO RODRIGUEZ,CARMEN M | Address on file |
| 2363097 | MARCANO RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_26365 | MARCANO RODRIGUEZ,MARIA E | Address on file |
| 2363379 | MARCANO ROLDAN,WANDA | Address on file |
| Partic_26366 | MARCANO ROMAN,GLORIA E | Address on file |
| Partic_26367 | MARCANO ROMAN,SANDRA | Address on file |
| 2411313 | MARCANO ROSA,HELENA | Address on file |
| 2357403 | MARCANO ROVIRA,LILLIAN | Address on file |
| Partic_26368 | MARCANO SALINAS,EVELYN | Address on file |
| 2419994 | MARCANO SANTANA,WILMABEL | Address on file |
| Partic_26369 | MARCANO SERRANO,JESSICA | Address on file |
| Partic_26370 | MARCANO SIERRA,FERNANDO J | Address on file |
| Partic_26371 | MARCANO SOTO,CARMEN M | Address on file |
| Partic_26372 | MARCANO SPENCER,REY F | Address on file |
| Partic_26373 | MARCANO SUAREZ,DALIZE | Address on file |
| 2412143 | MARCANO VALDES,RAUL | Address on file |
| 2413606 | MARCANO VAZQUEZ,DAVID | Address on file |
| Partic_26374 | MARCANO VAZQUEZ,DAVID | Address on file |
| 2414977 | MARCANO VAZQUEZ,ELISEO | Address on file |
| Partic_26375 | MARCANO VAZQUEZ,PAULA | Address on file |
| Partic_26376 | MARCANO VELAZQUEZ,IRVING | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26377 | MARCANO VELAZQUEZ,YARIDDYN | Address on file |
| 2365907 | MARCANO VELEZ,MARIA | Address on file |
| Partic_26378 | MARCANQ RIVERA,ISAMAR | Address on file |
| 2492211 | MARCEL  RIVERA CORREA | Address on file |
| 2500700 | MARCEL  RUIZ ORTIZ | Address on file |
| 2494880 | MARCELINA  FLECHA ROMAN | Address on file |
| 2486087 | MARCELINA  LAGUNA DIAZ | Address on file |
| 2480458 | MARCELINA  MEDINA ROMAN | Address on file |
| 2493510 | MARCELINA  MORENO RODRIGUEZ | Address on file |
| 2493481 | MARCELINO  AVILES ALBALADEJO | Address on file |
| 2493296 | MARCELINO  BONILLA VEGA | Address on file |
| 2484685 | MARCELINO  BURGOS SALAMO | Address on file |
| 2480392 | MARCELINO  CASIANO RIVERA | Address on file |
| 2506859 | MARCELINO  FIGUEROA INOSTROZA | Address on file |
| 2488726 | MARCELINO  QUILES RIVERA | Address on file |
| 2347723 | Marcelino Lebron Lebron | Address on file |
| 2493256 | MARCELO  CRUZ SANTOS | Address on file |
| 2485122 | MARCELO  MALDONADO CANDELARIO | Address on file |
| Partic_26379 | MARCH RODRIGUEZ,YESENIA | Address on file |
| 2348740 | MARCHAN CRUZ,SONIA M | Address on file |
| Partic_26380 | MARCHAND CRUZ,FRANCES M | Address on file |
| 2410588 | MARCHAND GONZALEZ,LISSETTE M | Address on file |
| 2350654 | MARCHAND MENENDEZ,BLANCA | Address on file |
| 2368901 | MARCHAND MENENDEZ,DIGNA | Address on file |
| Partic_26381 | MARCHAND PAONESSA,MIRIAM V | Address on file |
| Partic_26382 | MARCHAND RIVERA,RAMON | Address on file |
| 2417579 | MARCHANT JR,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26383 | MARCHANT RAMOS,BLANCA E | Address on file |
| APartic_00129 | MARCHANY JUSTINIANO, MARTA L | Address on file |
| 2363544 | MARCHANY MARQUEZ,ALMA L | Address on file |
| Partic_26384 | MARCHANY MERCADO,MADELYNE | Address on file |
| 2414155 | MARCHANY TORO,MAUREEN L | Address on file |
| 2420987 | MARCHANY VARGAS,WILFIELD | Address on file |
| Partic_26385 | MARCHENA SEGURA,ANA A | Address on file |
| 2369201 | MARCHESE CABAN,URSULA J | Address on file |
| 2351985 | MARCHESE CUEVAS,SARA E | Address on file |
| 2358370 | MARCHESE GERENA,JUAN J | Address on file |
| 2504399 | MARCIA M RODRIGUEZ GALAFA | Address on file |
| 2473713 | MARCIAL  ALEMAN MORALES | Address on file |
| 2494088 | MARCIAL  ECHEVARRIA MORALES | Address on file |
| Partic_26386 | MARCIAL APONTE,ANA H | Address on file |
| 2413781 | MARCIAL CARDONA,NANCY A | Address on file |
| Partic_26387 | MARCIAL CASTRO,BETHZAIDA | Address on file |
| Partic_26388 | MARCIAL CORDERO,MARIEM | Address on file |
| Partic_26389 | MARCIAL CRESPO,RICARDO E | Address on file |
| Partic_26390 | MARCIAL CRESPO,YADIRA J | Address on file |
| Partic_26391 | MARCIAL DE LEON,KARIMAR | Address on file |
| 2417464 | MARCIAL HERNANDEZ,CARMEN D | Address on file |
| 2422927 | MARCIAL HERNANDEZ,EVELIO | Address on file |
| 2566731 | MARCIAL HERNANDEZ,LYDIA A | Address on file |
| 2401897 | MARCIAL HERNANDEZ,RUBEN A | Address on file |
| 2367569 | MARCIAL MENDEZ,CELINES | Address on file |
| 2365578 | MARCIAL MENDEZ,MINERVA | Address on file |
| 2353091 | MARCIAL PEREZ,CELIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26392 | MARCIAL RIOS,JONATHAN | Address on file |
| 2368507 | MARCIAL RIVERA,AIDA I | Address on file |
| Partic_26393 | MARCIAL RIVERA,EFRAIN | Address on file |
| Partic_26394 | MARCIAL ROMAN,EMELINDA | Address on file |
| 2403838 | MARCIAL ROMAN,MARIA G | Address on file |
| Partic_26395 | MARCIAL ROMERO,EMYBEEL | Address on file |
| Partic_26396 | MARCIAL VILLALBA,ALMA I | Address on file |
| 2504535 | MARCO  CORDERO GARCIA | Address on file |
| 2487518 | MARCO A COLON AGOSTO | Address on file |
| 2498006 | MARCO A DIAZ CRUZ | Address on file |
| 2498637 | MARCO A MARTINEZ SILVESTRINI | Address on file |
| 2489378 | MARCO A NARVAEZ DIAZ | Address on file |
| Partic_26397 | MARCO ROJO,ISRAEL | Address on file |
| 2352243 | MARCON DEL VALLE,OLGA | Address on file |
| 2364333 | MARCON DEL VALLE,SOCORRO | Address on file |
| Partic_26398 | MARCON MERCADO,BRYAN | Address on file |
| 2495804 | MARCOS  ADORNO DAVILA | Address on file |
| 2502214 | MARCOS  CRUZ MOLINA | Address on file |
| 2489039 | MARCOS  CUEVAS PINEDA | Address on file |
| 2472922 | MARCOS  REYES GARCIA | Address on file |
| 2484823 | MARCOS  SUARES LEDEE | Address on file |
| 2494372 | MARCOS  VIROLA LOPEZ | Address on file |
| 2484408 | MARCOS A BAREA BONE | Address on file |
| 2487115 | MARCOS A CRUZ ADORNO | Address on file |
| 2498999 | MARCOS A GONZALEZ AGUIAR | Address on file |
| 2489985 | MARCOS A IRIZARRY PAGAN | Address on file |
| 2487611 | MARCOS A OTERO FONSECA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493457 | MARCOS A RIVERA SANTIAGO | Address on file |
| 2499997 | MARCOS A SANTIAGO TORRES | Address on file |
| 2399727 | Marcos Calderon Vazquez | Address on file |
| 2507159 | MARCOS E CHACON CRUZ | Address on file |
| 2505719 | MARCOS E RESTO PEREZ | Address on file |
| 2492946 | MARCOS F RODRIGUEZ OVALLE | Address on file |
| 2497524 | MARCOS J TORRES MARICAL | Address on file |
| 2486542 | MARCOS L MARQUEZ RODRIGUEZ | Address on file |
| 2402049 | MARCOS MENDEZ,MYRNA L | Address on file |
| 2477807 | MARCOS R DIAZ DELGADO | Address on file |
| Retir_00234 | MARCOS ZORRILLA, MARIA | Address on file |
| 2351433 | MARCUCCI ARROYO,SANTIA | Address on file |
| Partic_26399 | MARCUCCI ENCARNACION,ANTHONY J | Address on file |
| 2400402 | MARCUCCI GUTIERREZ,MYRNA M | Address on file |
| 2399819 | MARCUCCI RAMIREZ,ADABEL | Address on file |
| Partic_26400 | MARCUCCI TRICOCHE,SANTIAGO | Address on file |
| 2405376 | MARCUCCI VELAZQUEZ,IRMA | Address on file |
| 2353159 | MARCUCCI,IRIS M | Address on file |
| 2473223 | MARCUS  ALVARADO ORTIZ | Address on file |
| 2505018 | MARCUS  ALVARADO SOTO | Address on file |
| Partic_26401 | MARDALES ESCANELLAS,MARIA M | Address on file |
| 2502024 | MAREDYS  DE JESUS POLACO | Address on file |
| Partic_26402 | MAREIRA AVILLAN,PRISCILLA | Address on file |
| 2507054 | MAREIVY  RIVERA MONTANEZ | Address on file |
| 2502832 | MARELLYS  AYALA MORALES | Address on file |
| 2504537 | MARELY  VELAZQUEZ GIROT | Address on file |
| 2485654 | MARELYN  FIGUEROA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487355 | MARELYN  PACHECO ROSADO | Address on file |
| Partic_26403 | MARENGO ALEMAN,EILEEN | Address on file |
| Partic_26404 | MARENGO ALEMAN,JANNETTE | Address on file |
| 2358028 | MARENGO COLON,LIRIO B | Address on file |
| Partic_26405 | MARENGO DE LEON,MITZELIE | Address on file |
| Partic_26406 | MARENGO RAMOS,JESSICA A | Address on file |
| 2348362 | MARENGO RIOS,EMILIO | Address on file |
| 2407618 | MARENGO RIVERA,LUZ M | Address on file |
| 2422669 | MARENGO ROSA,BERNARDIS | Address on file |
| Partic_26407 | MARENGO ROSADO,LYNETTE | Address on file |
| Partic_26408 | MARENGO SANTIAGO,BLANCA E | Address on file |
| Partic_26409 | MARENGO SANTIAGO,LUE | Address on file |
| Partic_26410 | MARES VEGA,MARIA | Address on file |
| 2488839 | MAREXIS  ARROYO BORRERO | Address on file |
| 2401481 | MARFISI COLON,NYDIA | Address on file |
| 2360096 | MARFISI COLON,ORLANDO | Address on file |
| Partic_26411 | MARFISI ROSADO,JORGE N | Address on file |
| Partic_26412 | MARFISI ROSADO,NELSON Y | Address on file |
| 2405101 | MARFISI VARGAS,NELSON | Address on file |
| 2493840 | MARGA M NAZARIO MERCADO | Address on file |
| 2482604 | MARGARET  COLON CINTRON | Address on file |
| 2498946 | MARGARET  MORALES MENDEZ | Address on file |
| 2471778 | MARGARET  PEDROZA MERCED | Address on file |
| 2473093 | MARGARET E WOLFE JENKINS | Address on file |
| 2499368 | MARGARET R MARTIR BROWER | Address on file |
| 2500565 | MARGARITA   PABON RAMOS | Address on file |
| 2481273 | MARGARITA  ABREU GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486360 | MARGARITA  ACEVEDO ORTIZ | Address on file |
| 2499214 | MARGARITA  ALVARADO DECLET | Address on file |
| 2501349 | MARGARITA  ARROYO LOPEZ | Address on file |
| 2494269 | MARGARITA  AYALA PEREZ | Address on file |
| 2490077 | MARGARITA  BATISTA GONZALEZ | Address on file |
| 2472988 | MARGARITA  BATTISTINI RODRIGUEZ | Address on file |
| 2489978 | MARGARITA  BAYRON OLIVIERI | Address on file |
| 2505220 | MARGARITA  CARRASQUILLO MERCADO | Address on file |
| 2474339 | MARGARITA  CARRERO CASTILLO | Address on file |
| 2478836 | MARGARITA  CASTANER NAVAS | Address on file |
| 2486352 | MARGARITA  CENTENO CAEZ | Address on file |
| 2486240 | MARGARITA  COLON POVENTUD | Address on file |
| 2475481 | MARGARITA  CORIANO CASIANO | Address on file |
| 2475680 | MARGARITA  COTTO COTTO | Address on file |
| 2486883 | MARGARITA  DE JESUS BERRIOS | Address on file |
| 2471776 | MARGARITA  DE JESUS DIAZ | Address on file |
| 2502394 | MARGARITA  DE LEON VIERA | Address on file |
| 2474600 | MARGARITA  DELGADO COSTA | Address on file |
| 2494459 | MARGARITA  DELGADO RIVERA | Address on file |
| 2495026 | MARGARITA  DELGADO ROLDAN | Address on file |
| 2496750 | MARGARITA  FELICIANO COLON | Address on file |
| 2479525 | MARGARITA  FELICIANO PABON | Address on file |
| 2492458 | MARGARITA  FONTANEZ PEREZ | Address on file |
| 2483336 | MARGARITA  GONZALEZ DIAZ | Address on file |
| 2493665 | MARGARITA  GONZALEZ MENDOZA | Address on file |
| 2487278 | MARGARITA  GONZALEZ RODRIGUEZ | Address on file |
| 2475757 | MARGARITA  GONZALEZ VALENTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477183 | MARGARITA  GUZMAN ALMONTE | Address on file |
| 2473821 | MARGARITA  HERNANDEZ ACOSTA | Address on file |
| 2490068 | MARGARITA  IBRAHIM VEGA | Address on file |
| 2476201 | MARGARITA  LAUREANO FELIX | Address on file |
| 2481154 | MARGARITA  LEON MALDONADO | Address on file |
| 2474419 | MARGARITA  LOPEZ GOBOYEAUX | Address on file |
| 2488933 | MARGARITA  LOPEZ MORALES | Address on file |
| 2494043 | MARGARITA  MANDE RODRIGUEZ | Address on file |
| 2489804 | MARGARITA  MARTINEZ LUGO | Address on file |
| 2472353 | MARGARITA  MENDEZ ACEVEDO | Address on file |
| 2480132 | MARGARITA  MENDEZ GONZALEZ | Address on file |
| 2500388 | MARGARITA  MERCADO SANTIAGO | Address on file |
| 2474650 | MARGARITA  MORALES RODRIGUEZ | Address on file |
| 2487096 | MARGARITA  MORALES VAZQUEZ | Address on file |
| 2501289 | MARGARITA  MORALES ZAVALA | Address on file |
| 2491307 | MARGARITA  NAZARIO MOLINA | Address on file |
| 2487240 | MARGARITA  NIEVES FLORES | Address on file |
| 2487334 | MARGARITA  NIEVES VIERA | Address on file |
| 2496235 | MARGARITA  OCASIO LIZARDI | Address on file |
| 2492058 | MARGARITA  ORTIZ DIAZ | Address on file |
| 2500841 | MARGARITA  ORTIZ HERNANDEZ | Address on file |
| 2477181 | MARGARITA  ORTIZ OYOLA | Address on file |
| 2490185 | MARGARITA  PABON RODRIGUEZ | Address on file |
| 2494123 | MARGARITA  PADILLA MARCIAL | Address on file |
| 2482421 | MARGARITA  PADUA TORRES | Address on file |
| 2478466 | MARGARITA  PAGAN RESTO | Address on file |
| 2492984 | MARGARITA  PASTORIZA GARCIA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485672 | MARGARITA  PEGUERO MEJIA | Address on file |
| 2475672 | MARGARITA  PERALES DONATO | Address on file |
| 2473886 | MARGARITA  PEREZ FELICIANO | Address on file |
| 2497162 | MARGARITA  PEREZ GONZALEZ | Address on file |
| 2487445 | MARGARITA  PEREZ HERNANDEZ | Address on file |
| 2474998 | MARGARITA  PEREZ ROSADO | Address on file |
| 2491558 | MARGARITA  RAMOS COTTO | Address on file |
| 2500381 | MARGARITA  RAMOS MUNIZ | Address on file |
| 2486649 | MARGARITA  REYES SANCHEZ | Address on file |
| 2479996 | MARGARITA  RIVERA GARCIA | Address on file |
| 2498348 | MARGARITA  RIVERA GARCIA | Address on file |
| 2503435 | MARGARITA  RIVERA MARTINEZ | Address on file |
| 2497301 | MARGARITA  RIVERA POLANCO | Address on file |
| 2483175 | MARGARITA  RIVERA RAMOS | Address on file |
| 2498045 | MARGARITA  RIVERA SANCHEZ | Address on file |
| 2475308 | MARGARITA  RIVERA TIRADO | Address on file |
| 2486935 | MARGARITA  RODRIGUEZ MORALES | Address on file |
| 2490510 | MARGARITA  RODRIGUEZ PENA | Address on file |
| 2474706 | MARGARITA  RODRIGUEZ REYES | Address on file |
| 2473096 | MARGARITA  RODRIGUEZ TORRES | Address on file |
| 2482618 | MARGARITA  RODRIGUEZ VELEZ | Address on file |
| 2476801 | MARGARITA  ROLON BONILLA | Address on file |
| 2472472 | MARGARITA  ROMAN MERCADO | Address on file |
| 2480865 | MARGARITA  ROSADO DIAZ | Address on file |
| 2480236 | MARGARITA  ROSARIO RIVERA | Address on file |
| 2483568 | MARGARITA  SANTIAGO CENTENO | Address on file |
| 2495030 | MARGARITA  SANTIAGO FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502960 | MARGARITA  SANTIAGO QUINONES | Address on file |
| 2483921 | MARGARITA  SANTIAGO RODRIGUEZ | Address on file |
| 2506361 | MARGARITA  SEPULVEDA FIGUEROA | Address on file |
| 2475854 | MARGARITA  SOSA CABAN | Address on file |
| 2500616 | MARGARITA  SOTO GARCIA | Address on file |
| 2488786 | MARGARITA  SOTO MALDONADO | Address on file |
| 2494845 | MARGARITA  TORRES DAVILA | Address on file |
| 2482542 | MARGARITA  TORRES RODRIGUEZ | Address on file |
| 2493332 | MARGARITA  TORRES RUIZ | Address on file |
| 2499512 | MARGARITA  VAZQUEZ RIVERA | Address on file |
| 2493691 | MARGARITA  VELAZQUEZ BERMUDEZ | Address on file |
| 2491960 | MARGARITA  ZAMBRANA MALDONADO | Address on file |
| 2485299 | MARGARITA D LOPEZ DIEZ | Address on file |
| 2496558 | MARGARITA E VELEZ SANTIAGO | Address on file |
| 2471023 | Margarita Gaudier Lavergne | Address on file |
| 2498541 | MARGARITA I ALICEA BELLO | Address on file |
| 2477861 | MARGARITA I BERRIOS TORRES | Address on file |
| 2504714 | MARGARITA M TORRES RODRIGUEZ | Address on file |
| 2474666 | MARGARITA R ANDUJAR DEJESUS | Address on file |
| 2473086 | MARGARITA W LAPORTE MONTANEZ | Address on file |
| Partic_26413 | MARGARY CARRION,JESSICA | Address on file |
| 2368603 | MARGARY LAMUREY,LUZ A | Address on file |
| Partic_26414 | MARGENAT DIAZ,CARMEN T | Address on file |
| 2473898 | MARGGIE M VARGAS VELAZQUEZ | Address on file |
| 2499777 | MARGIE  ACOSTA IRIZARRY | Address on file |
| 2471567 | MARGIE  CARTAGENA VAZQUEZ | Address on file |
| 2486607 | MARGIE  CUEVAS RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481201 | MARGIE  DIAZ GARAJALDE | Address on file |
| 2484715 | MARGIE  GILORMINI AGUILAR | Address on file |
| 2499320 | MARGIE  ROSARIO DIAZ | Address on file |
| 2482077 | MARGIE  SANCHEZ MORALES | Address on file |
| 2502059 | MARGIE  SANTANA CORREA | Address on file |
| 2503044 | MARGIE  TIRADO RODRIGUEZ | Address on file |
| 2493810 | MARGIE  VELAZQUEZ MARIN | Address on file |
| 2492630 | MARGIE E MULERO MENDEZ | Address on file |
| 2473099 | MARGIE I CINTRON LOPEZ | Address on file |
| 2497990 | MARGIE L ROSA GONZALEZ | Address on file |
| 2502829 | MARGIE S QUILES BARNECET | Address on file |
| 2479254 | MARGIVONNE  ROLON RIVERA | Address on file |
| 2484032 | MARGLEE A RIOS RODRIGUEZ | Address on file |
| Partic_26415 | MARGOLLA GONZALEZ,ISAMAR | Address on file |
| 2420600 | MARGOLLA MARTINEZ,LUIS A | Address on file |
| Partic_26416 | MARGOLLA OFARRILL,AIXA | Address on file |
| Partic_26417 | MARGOLLA OFARRILL,MARILUZ | Address on file |
| 2484250 | MARGOTT  MATOS SOSA | Address on file |
| 2478802 | MARI A TORRES RENTA | Address on file |
| 2481403 | MARI B CASTRO ARROYO | Address on file |
| Partic_26418 | MARI BONILLA,LOURDES M | Address on file |
| Partic_26419 | MARI BONILLA,LUCILA | Address on file |
| Partic_26420 | MARI BONILLA,MARIA T | Address on file |
| Partic_26421 | MARI BONILLA,MILAGROS | Address on file |
| 2497372 | MARI C DIAZ GUEVAREZ | Address on file |
| 2479157 | MARI C RIVERA RIVERA | Address on file |
| 2480112 | MARI CARMEN  LOPEZ DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363311 | MARI GONZALEZ,HEROHILDA | Address on file |
| 2404848 | MARI GONZALEZ,IRAIDA O | Address on file |
| 2496917 | MARI L RODRIGUEZ RODRIGUEZ | Address on file |
| 2360163 | MARI MERCADO,ANTONIA | Address on file |
| 2406797 | MARI MERCADO,VIRGINIA | Address on file |
| 2471378 | Mari Nilda Aparicio Laspina | Address on file |
| Partic_26422 | MARI ORTIZ,MARISOL | Address on file |
| 2497705 | MARI T REYES CORREA | Address on file |
| 2497843 | MARIA  AGUAYO LOPEZ | Address on file |
| 2497928 | MARIA  ALERS FANTAUZZI | Address on file |
| 2494328 | MARIA  ALVARADO ZAMBRANA | Address on file |
| 2471992 | MARIA  ALVAREZ BADILLO | Address on file |
| 2476662 | MARIA  ALVAREZ FUENTES | Address on file |
| 2475994 | MARIA  AMILL ZAYAS | Address on file |
| 2472906 | MARIA  ANDINO SANCHEZ | Address on file |
| 2492060 | MARIA  APONTE ZAYAS | Address on file |
| 2471764 | MARIA  ARCE MEDERO | Address on file |
| 2495666 | MARIA  BERRIOS VEGA | Address on file |
| 2473980 | MARIA  BERRIOS VELEZ | Address on file |
| 2486265 | MARIA  BURGOS LOYO | Address on file |
| 2474382 | MARIA  CABEZUDO ORTIZ | Address on file |
| 2495564 | MARIA  CAMACHO VELAZQUEZ | Address on file |
| 2484286 | MARIA  CANSOBRE RIVERA | Address on file |
| 2494034 | MARIA  CARDONA MOLINA | Address on file |
| 2499926 | MARIA  CARRILLO FLORES | Address on file |
| 2477332 | MARIA  CASANAS RAMIR EZ MARIA DEL | Address on file |
| 2494669 | MARIA  CEDENO APONTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474582 | MARIA  CEDENO MARCANO | Address on file |
| 2474630 | MARIA  CHACON RAMOS | Address on file |
| 2476501 | MARIA  CINTRON JURADO | Address on file |
| 2482363 | MARIA  CINTRON ROSADO | Address on file |
| 2472495 | MARIA  COLON SANTOS | Address on file |
| 2500372 | MARIA  CORNIER QUINTANA | Address on file |
| 2497636 | MARIA  CORREA RIVERA | Address on file |
| 2495172 | MARIA  CRUZ CALIMANO | Address on file |
| 2506440 | MARIA  DE JESUS NIEVES | Address on file |
| 2494677 | MARIA  DELGADO ZAMBRANA | Address on file |
| 2476815 | MARIA  DIAZ VAZQUEZ | Address on file |
| 2483251 | MARIA  DROS PEREZ | Address on file |
| 2471684 | MARIA  DURANT RIVERA | Address on file |
| 2494476 | MARIA  ESCALERA GUTIERREZ | Address on file |
| 2486662 | MARIA  ESCALERA PIZARRO | Address on file |
| 2489252 | MARIA  ESTEBAN RIOS | Address on file |
| 2494538 | MARIA  FELICIANO COLON | Address on file |
| 2494759 | MARIA  FLORES MATOS | Address on file |
| 2488967 | MARIA  FONTANEZ SANTANA | Address on file |
| 2504777 | MARIA  GAETAN SOTO | Address on file |
| 2481378 | MARIA  GONZALEZ COLON | Address on file |
| 2475667 | MARIA  GONZALEZ FELIX | Address on file |
| 2476928 | MARIA  GONZALEZ MARRERO | Address on file |
| 2501523 | MARIA  GONZALEZ TORO | Address on file |
| 2494870 | MARIA  HERNANDEZ RIVERA | Address on file |
| 2482997 | MARIA  HERNANDEZ SANCHEZ | Address on file |
| 2490310 | MARIA  HERNANDEZ SUAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494668 | MARIA  LEBRON ESCALERA | Address on file |
| 2487934 | MARIA  LOPEZ HERNANDEZ | Address on file |
| 2471400 | MARIA  LOPEZ JIMENEZ | Address on file |
| 2474230 | MARIA  LOPEZ MIRANDA | Address on file |
| 2479481 | MARIA  MARTINEZ | Address on file |
| 2471530 | MARIA  MARTINEZ ALAMO | Address on file |
| 2485322 | MARIA  MARTINEZ JIMENEZ | Address on file |
| 2489402 | MARIA  MARZAN CONCEPCION | Address on file |
| 2492388 | MARIA  MATOS TORRES | Address on file |
| 2487974 | MARIA  MCLAT ORTIZ | Address on file |
| 2489143 | MARIA  MELENDEZ BAEZ | Address on file |
| 2499802 | MARIA  MENDOZA LUGO | Address on file |
| 2498292 | MARIA  MENENDEZ VERA | Address on file |
| 2499495 | MARIA  MERCADO QUINONES | Address on file |
| 2474649 | MARIA  MIRANDA GARCIA | Address on file |
| 2481788 | MARIA  MIRANDA RODRIGUEZ | Address on file |
| 2489742 | MARIA  MONTES CASIANO | Address on file |
| 2475090 | MARIA  MORALES COLON | Address on file |
| 2504424 | MARIA  MORALES DE CEDENO | Address on file |
| 2477301 | MARIA  MORALES ECHEVARRIA | Address on file |
| 2493997 | MARIA  MORALES ROSADO | Address on file |
| 2489558 | MARIA  MULERO PASTRANA | Address on file |
| 2485915 | MARIA  NAVARRO OQUENDO | Address on file |
| 2496024 | MARIA  NIEVES CRUZ | Address on file |
| 2474401 | MARIA  NIEVES RODRIGUEZ | Address on file |
| 2475189 | MARIA  NIEVES VAZQUEZ | Address on file |
| 2471437 | MARIA  NORIEGA FLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480853 | MARIA  NUNEZ CRUZ | Address on file |
| 2490492 | MARIA  ORTIZ BRACERO | Address on file |
| 2493724 | MARIA  ORTIZ FIGUEROA | Address on file |
| 2499715 | MARIA  ORTIZ ORTIZ | Address on file |
| 2499706 | MARIA  ORTIZ ORTIZ | Address on file |
| 2481682 | MARIA  ORTIZ RODRIGUEZ | Address on file |
| 2477579 | MARIA  PAGAN DEL MORAL | Address on file |
| 2491666 | MARIA  PAGAN SEGARRA | Address on file |
| 2501132 | MARIA  PANTIGA HERNANDEZ | Address on file |
| 2501346 | MARIA  PICOPALAU | Address on file |
| 2498864 | MARIA  PIZARRO GOMEZ | Address on file |
| 2472766 | MARIA  RAMIREZ SANTIAGO | Address on file |
| 2499761 | MARIA  RAMNOLLA NIEVES | Address on file |
| 2485147 | MARIA  REYES NEGRON | Address on file |
| 2495905 | MARIA  RIVAS SENULVEDA | Address on file |
| 2474171 | MARIA  RIVERA ANGLERO | Address on file |
| 2501144 | MARIA  RIVERA COLON | Address on file |
| 2498750 | MARIA  RIVERA SANTOS | Address on file |
| 2475604 | MARIA  RODRIGUEZ PEREZ | Address on file |
| 2479418 | MARIA  RODRIGUEZ TORRES | Address on file |
| 2487478 | MARIA  ROLON DE JESUS | Address on file |
| 2484852 | MARIA  ROMAN MORALES | Address on file |
| 2504024 | MARIA  ROMERO JACKSON | Address on file |
| 2504022 | MARIA  ROMERO JACKSON | Address on file |
| 2474416 | MARIA  ROSADO SANTIAGO | Address on file |
| 2489323 | MARIA  ROSARIO RIVERA | Address on file |
| 2473119 | MARIA  ROSARIO TRINIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497172 | MARIA  RUIZ IRIZARRY | Address on file |
| 2482738 | MARIA  SANCHEZ GONZALEZ | Address on file |
| 2481754 | MARIA  SANTANA CANDIA | Address on file |
| 2475707 | MARIA  SANTIAGO | Address on file |
| 2471426 | MARIA  SERNA VELAZQUEZ | Address on file |
| 2490345 | MARIA  SOTO ROMAN | Address on file |
| 2484804 | MARIA  TORRES FARIA | Address on file |
| 2485433 | MARIA  TORRES FONSECA | Address on file |
| 2479812 | MARIA  TORRES RODRIGUEZ | Address on file |
| 2475065 | MARIA  TORRES TORRES | Address on file |
| 2474820 | MARIA  VARGAS MARTINEZ | Address on file |
| 2486076 | MARIA  VAZQUEZ DAVILA | Address on file |
| 2489995 | MARIA  VAZQUEZ PEREZ | Address on file |
| 2474180 | MARIA  VAZQUEZ ROLON | Address on file |
| 2506492 | MARIA  VAZQUEZ TORRES | Address on file |
| 2491721 | MARIA  VELAZQUEZ CRUZ | Address on file |
| 2496014 | MARIA  VELEZ CRESPO | Address on file |
| 2496978 | MARIA  VELEZ MELENDEZ | Address on file |
| 2478063 | MARIA  VELEZ RUIZ | Address on file |
| 2503561 | MARIA A ALICEA ORTIZ | Address on file |
| 2499517 | MARIA A ALVAREZ VALDES | Address on file |
| 2493939 | MARIA A AYALA RIVERA | Address on file |
| 2500763 | MARIA A BONES MELENDEZ | Address on file |
| 2473431 | MARIA A BRANLEY PEREZ | Address on file |
| 2471578 | MARIA A CABRERA DEIDA | Address on file |
| 2478198 | MARIA A CARABALLO ROSARIO | Address on file |
| 2505500 | MARIA A CARDONA RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502581 | MARIA A CASTRODAD GALANES | Address on file |
| 2481753 | MARIA A CINTRON RIOS | Address on file |
| 2501531 | MARIA A COLLAZO RIOS | Address on file |
| 2480757 | MARIA A COLON APONTE | Address on file |
| 2495494 | MARIA A CORSI CABRERA | Address on file |
| 2484405 | MARIA A CORTES CUEVAS | Address on file |
| 2501945 | MARIA A COSME PACHECO | Address on file |
| 2479439 | MARIA A CRUZ VEGA | Address on file |
| 2502224 | MARIA A CUMBA COLON | Address on file |
| 2476904 | MARIA A DIAZ GARCIA | Address on file |
| 2399379 | Maria A Fontanez Perez | Address on file |
| 2488749 | MARIA A GONZALEZ RIVERA | Address on file |
| 2483279 | MARIA A GONZALEZ SUAREZ | Address on file |
| 2479737 | MARIA A GUISAO SENQUIZ | Address on file |
| 2502191 | MARIA A HERNANDEZ ALVARADO | Address on file |
| 2498841 | MARIA A HERNANDEZ RIVERA | Address on file |
| 2504398 | MARIA A INIRIO LAUREANO | Address on file |
| 2472583 | MARIA A LUGO NUNEZ | Address on file |
| 2493626 | MARIA A MAISONET DIAZ | Address on file |
| 2477378 | MARIA A MALDONADO REYES | Address on file |
| 2493612 | MARIA A MARTINEZ DE ORTIZ | Address on file |
| 2498330 | MARIA A MARTINEZ ORTIZ | Address on file |
| 2481422 | MARIA A MATOS HERNANDEZ | Address on file |
| 2492053 | MARIA A MATOS VEGA | Address on file |
| 2495283 | MARIA A MELENDEZ MARTINEZ | Address on file |
| 2505177 | MARIA A MORALES CINTRON | Address on file |
| 2496241 | MARIA A MORALES MIRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493866 | MARIA A MORALES RODRIGUEZ | Address on file |
| 2491729 | MARIA A NEGRON CONCEPCION | Address on file |
| 2487217 | MARIA A NEGRON CRUZ | Address on file |
| 2493258 | MARIA A OTERO GONZALEZ | Address on file |
| 2479073 | MARIA A PASTOR ORTIZ | Address on file |
| 2502691 | MARIA A PEREZ AVILES | Address on file |
| 2496506 | MARIA A PEREZ DE GONZALEZ | Address on file |
| 2487144 | MARIA A RAMIREZ CORTES | Address on file |
| 2499558 | MARIA A RAMOS DIAZ | Address on file |
| 2485752 | MARIA A RIVERA ACEVEDO | Address on file |
| 2493295 | MARIA A RIVERA MONZON | Address on file |
| 2487946 | MARIA A RIVERA PEREZ | Address on file |
| 2487159 | MARIA A RIVERA POMALES | Address on file |
| 2482581 | MARIA A RIVERA RODRIGUEZ | Address on file |
| 2493966 | MARIA A RIVERA VAZQUEZ | Address on file |
| 2495369 | MARIA A RODRIGUEZ MONTES | Address on file |
| 2492253 | MARIA A RODRIGUEZ ORTEGA | Address on file |
| 2485254 | MARIA A ROSADO TRENCHE | Address on file |
| 2483831 | MARIA A RUIZ VEGA | Address on file |
| 2492755 | MARIA A SANTIAGO ALICEA | Address on file |
| 2481301 | MARIA A SANTIAGO SALGADO | Address on file |
| 2480645 | MARIA A SERRANO CRUZ | Address on file |
| 2474605 | MARIA A SOTO ORTIZ | Address on file |
| 2486482 | MARIA A SOTO RODRIGUEZ | Address on file |
| 2486363 | MARIA A TORRES AVILA | Address on file |
| 2490853 | MARIA A TORRES FELICIANO | Address on file |
| 2489062 | MARIA A TREVINO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502433 | MARIA A VALENTIN SILVA | Address on file |
| 2493801 | MARIA A VALENTIN VARELA | Address on file |
| 2484817 | MARIA A VARGAS RIVERA | Address on file |
| 2498580 | MARIA A VELEZ IRIZARRY | Address on file |
| 2499279 | MARIA A VICENTE ORTIZ | Address on file |
| 2481498 | MARIA A VIDOT VIDOT | Address on file |
| 2471759 | MARIA A VILA JIMENEZ | Address on file |
| 2471383 | MARIA B DIAZ COLLAZO | Address on file |
| 2488894 | MARIA B ESTEVEZ DIAZ | Address on file |
| 2481799 | MARIA B PEREZ ESCALERA | Address on file |
| 2347738 | Maria Baerga Valle | Address on file |
| 2347687 | Maria Blay Santiago | Address on file |
| 2399508 | Maria Buso Aboy | Address on file |
| 2476249 | MARIA C ACEVEDO QUILES | Address on file |
| 2484022 | MARIA C ACOSTA CORTIJO | Address on file |
| 2484602 | MARIA C ALEMANY VALDEZ | Address on file |
| 2489929 | MARIA C AVILA BARBOSA | Address on file |
| 2484939 | MARIA C AYALA VARGAS | Address on file |
| 2502697 | MARIA C BENITEZ EDWARDS | Address on file |
| 2506275 | MARIA C BOIGUES ROSADO | Address on file |
| 2479871 | MARIA C BURGOS COLON | Address on file |
| 2495927 | MARIA C CANABAL LOPEZ | Address on file |
| 2505958 | MARIA C CINTRON RODRIGUEZ | Address on file |
| 2502701 | MARIA C COLLADO YULFO | Address on file |
| 2503365 | MARIA C COLON BERRIOS | Address on file |
| 2495916 | MARIA C COTTO DIAZ | Address on file |
| 2495425 | MARIA C CRUZ RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488217 | MARIA C DELGADO MULERO | Address on file |
| 2472990 | MARIA C DIAZ RIVERA | Address on file |
| 2484989 | MARIA C FEBLES OTERO | Address on file |
| 2474725 | MARIA C GAMONEDA MONTES | Address on file |
| 2502611 | MARIA C GARCIA RODRIGUEZ | Address on file |
| 2506815 | MARIA C GRUNDLER CANDELETTI | Address on file |
| 2504667 | MARIA C LARACUENTE ALMESTICA | Address on file |
| 2489497 | MARIA C MALAVE BRACERO | Address on file |
| 2491466 | MARIA C MARRERO MATOS | Address on file |
| 2504967 | MARIA C MEDINA LOZADA | Address on file |
| 2491855 | MARIA C MELENDEZ CARTAGENA | Address on file |
| 2505852 | MARIA C MENESES ALBIZU | Address on file |
| 2473875 | MARIA C MIRANDA MENDEZ | Address on file |
| 2487575 | MARIA C MORALES ARROYO | Address on file |
| 2473967 | MARIA C MORENO FRADERAS | Address on file |
| 2484400 | MARIA C MOYET CRUZ | Address on file |
| 2496424 | MARIA C MULGADO GARCIA | Address on file |
| 2486628 | MARIA C NIEVES BERRIOS | Address on file |
| 2494546 | MARIA C ORTIZ HERNANDEZ | Address on file |
| 2479896 | MARIA C ORTIZ ORTIZ | Address on file |
| 2477347 | MARIA C OTERO CHEVERE | Address on file |
| 2503273 | MARIA C PAGAN ALVAREZ | Address on file |
| 2492654 | MARIA C PAREDES SOTO | Address on file |
| 2504423 | MARIA C PINO LOPEZ | Address on file |
| 2474932 | MARIA C REYES RIVERA | Address on file |
| 2497211 | MARIA C RODRIGUEZ GARCIA | Address on file |
| 2505265 | MARIA C RODRIGUEZ MUNOZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491859 | MARIA C RODRIGUEZ SANTOS | Address on file |
| 2475924 | MARIA C RODRIGUEZ VEGA | Address on file |
| 2482440 | MARIA C ROSA ISAAC | Address on file |
| 2483555 | MARIA C SANTIAGO MATOS | Address on file |
| 2476696 | MARIA C SANTOS RIVERA | Address on file |
| 2471065 | Maria C Sanz Martinez | Address on file |
| 2399441 | Maria C Semidei Irizarry | Address on file |
| 2498309 | MARIA C SUAREZ SANTIAGO | Address on file |
| 2487997 | MARIA C TAPIA PIZARRO | Address on file |
| 2479816 | MARIA C TIRADO SANCHEZ | Address on file |
| 2492561 | MARIA C TORRES MIRANDA | Address on file |
| 2482408 | MARIA C VARGAS MEDINA | Address on file |
| 2479780 | MARIA C VAZQUEZ GARCIA | Address on file |
| 2475383 | MARIA C VEGA RODRIGUEZ | Address on file |
| 2482678 | MARIA C VELEZ CANDELARIA | Address on file |
| 2471046 | Maria Cabrera Torres | Address on file |
| 2486367 | MARIA D ALVARADO SAEZ | Address on file |
| 2480749 | MARIA D ALVAREZ LOPEZ | Address on file |
| 2480207 | MARIA D ANGLADA CASTILLOVEITI | Address on file |
| 2492375 | MARIA D AROCHO RIVERA | Address on file |
| 2494378 | MARIA D ARROYO PEREZ | Address on file |
| 2490177 | MARIA D AYALA PADILLA | Address on file |
| 2483948 | MARIA D AYALA VEGA | Address on file |
| 2475740 | MARIA D BAEZ GARCIA | Address on file |
| 2478591 | MARIA D BARRETO PEREZ | Address on file |
| 2499282 | MARIA D BENERO ROSSY | Address on file |
| 2489854 | MARIA D BERRIOS DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492464 | MARIA D BERRIOS RODRIGUEZ | Address on file |
| 2481022 | MARIA D BERRIOS TORRES | Address on file |
| 2500448 | MARIA D BETANCOURT OCASIO | Address on file |
| 2494559 | MARIA D BONANO ROSARIO | Address on file |
| 2503307 | MARIA D CAMACHO CRUZ | Address on file |
| 2487257 | MARIA D CAMACHO RIVAS | Address on file |
| 2480875 | MARIA D CANCEL CARRERO | Address on file |
| 2496708 | MARIA D CANDELARIA CANDELARIA | Address on file |
| 2487350 | MARIA D CARRERO CRUZ | Address on file |
| 2486194 | MARIA D CARRILLO VELEZ | Address on file |
| 2505296 | MARIA D CARRION ROMAN | Address on file |
| 2480518 | MARIA D CARRION VAZQUEZ | Address on file |
| 2480110 | MARIA D CARTAGENA ROSARIO | Address on file |
| 2497191 | MARIA D CENTENO TORRES | Address on file |
| 2497852 | MARIA D COLLAZO CARABALLO | Address on file |
| 2476394 | MARIA D COLON GONZALEZ | Address on file |
| 2477757 | MARIA D CORA IRAOLA | Address on file |
| 2504619 | MARIA D CORREA FERNANDEZ | Address on file |
| 2492307 | MARIA D CORREA LUGO | Address on file |
| 2506846 | MARIA D CRESPO RODRIGUEZ | Address on file |
| 2476953 | MARIA D CRUZ BAUZA | Address on file |
| 2491018 | MARIA D CRUZ MATOS | Address on file |
| 2480387 | MARIA D CRUZ RIVAS | Address on file |
| 2496553 | MARIA D CRUZ TORRES | Address on file |
| 2498566 | MARIA D CRUZ UJAQUE | Address on file |
| 2491483 | MARIA D CRUZ VILLALOBOS | Address on file |
| 2481575 | MARIA D DAVILA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475236 | MARIA D DE JESUS MORALES | Address on file |
| 2498329 | MARIA D DE LEON MONROUZEAU | Address on file |
| 2488702 | MARIA D DEL VALLE VELEZ | Address on file |
| 2506820 | MARIA D DELGADO DIAZ | Address on file |
| 2492683 | MARIA D DELGADO FIGUEROA | Address on file |
| 2499357 | MARIA D DELGADO GARCIA | Address on file |
| 2477806 | MARIA D DIAZ GONZALEZ | Address on file |
| 2500752 | MARIA D DIAZ GONZALEZ | Address on file |
| 2471298 | Maria D Diaz Pagan | Address on file |
| 2495330 | MARIA D DIAZ RIVERA | Address on file |
| 2480216 | MARIA D DIAZ RODRIGUEZ | Address on file |
| 2483876 | MARIA D DOMINGUEZ CRUZ | Address on file |
| 2503752 | MARIA D ESPINET QUINTANA | Address on file |
| 2487325 | MARIA D FIGUEROA ECHEVARRIA | Address on file |
| 2481151 | MARIA D FIGUEROA MARIN | Address on file |
| 2493980 | MARIA D FIGUEROA VEGA | Address on file |
| 2496910 | MARIA D FONTANES TORRES | Address on file |
| 2473597 | MARIA D GARCIA AGOSTO | Address on file |
| 2496237 | MARIA D GARCIA CORREA | Address on file |
| 2506782 | MARIA D GARCIA TORO | Address on file |
| 2485256 | MARIA D GARCIA TORRES | Address on file |
| 2496111 | MARIA D GERENA RUIZ | Address on file |
| 2476424 | MARIA D GOITIA ROJAS | Address on file |
| 2484971 | MARIA D GOMEZ TORRES | Address on file |
| 2483723 | MARIA D GONZALEZ CAMPOS | Address on file |
| 2485501 | MARIA D GONZALEZ ECHEVARRIA | Address on file |
| 2487490 | MARIA D GONZALEZ MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495571 | MARIA D GONZALEZ MORALES | Address on file |
| 2489587 | MARIA D GONZALEZ RAMOS | Address on file |
| 2496608 | MARIA D GONZALEZ SERRANO | Address on file |
| 2490799 | MARIA D GONZALEZ VAZQUEZ | Address on file |
| 2497568 | MARIA D GORDILLO BERNARD | Address on file |
| 2500781 | MARIA D GRACIA RIVERA | Address on file |
| 2476773 | MARIA D GUZMAN MARQUEZ | Address on file |
| 2484076 | MARIA D HERNANDEZ CARTAGENA | Address on file |
| 2489043 | MARIA D HERNANDEZ RIVERA | Address on file |
| 2498103 | MARIA D HERNANDEZ RIVERA | Address on file |
| 2496592 | MARIA D JIMENEZ PAGAN | Address on file |
| 2488362 | MARIA D LEBRON GONZALEZ | Address on file |
| 2471561 | MARIA D LEBRON SOLIS | Address on file |
| 2496779 | MARIA D LLINAS BETANCOURT | Address on file |
| 2484381 | MARIA D LOPEZ CINTRON | Address on file |
| 2472078 | MARIA D LOPEZ MILLAN | Address on file |
| 2481286 | MARIA D LOPEZ OSORIO | Address on file |
| 2491534 | MARIA D LOZADA CAMACHO | Address on file |
| 2505071 | MARIA D LUGO QUINONES | Address on file |
| 2498077 | MARIA D MADERA AYALA | Address on file |
| 2495598 | MARIA D MALDONADO ROJAS | Address on file |
| 2482114 | MARIA D MARRERO MARTINEZ | Address on file |
| 2476358 | MARIA D MARTINEZ ALONSO | Address on file |
| 2486952 | MARIA D MARTINEZ MERCADO | Address on file |
| 2493068 | MARIA D MATEO GONZALEZ | Address on file |
| 2500167 | MARIA D MEDINA LOPEZ | Address on file |
| 2476260 | MARIA D MEDINA STELLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497571 | MARIA D MELENDEZ RIVERA | Address on file |
| 2483002 | MARIA D MENAY RUIZ | Address on file |
| 2482314 | MARIA D MENDOZA FELICIANO | Address on file |
| 2485967 | MARIA D MERCADO BERRIOS | Address on file |
| 2492380 | MARIA D MERE VARELA | Address on file |
| 2505880 | MARIA D MIRANDA IRIZARRY | Address on file |
| 2488444 | MARIA D MIRANDA ORTIZ | Address on file |
| 2497244 | MARIA D MOLINA ORTIZ | Address on file |
| 2492848 | MARIA D MONTANEZ CRUZ | Address on file |
| 2497411 | MARIA D MONTANEZ RIVERA | Address on file |
| 2477531 | MARIA D MORALES ENCARNACION | Address on file |
| 2490330 | MARIA D MORAN OJEDA | Address on file |
| 2489816 | MARIA D MUNIZ FIGUEROA | Address on file |
| 2489900 | MARIA D MUNIZ SOTO | Address on file |
| 2481591 | MARIA D NAZARIO MARTINEZ | Address on file |
| 2472949 | MARIA D NEGRON DE JESUS | Address on file |
| 2476587 | MARIA D NEVAREZ OLIVERAS | Address on file |
| 2488612 | MARIA D NIEVES GONZALEZ | Address on file |
| 2484332 | MARIA D ORTIZ RODRIGUEZ | Address on file |
| 2487752 | MARIA D ORTIZ RODRIGUEZ | Address on file |
| 2494414 | MARIA D ORTIZ SERRANO | Address on file |
| 2487811 | MARIA D ORTIZ VEGA | Address on file |
| 2495972 | MARIA D OTERO PEREZ | Address on file |
| 2480322 | MARIA D OTERO ROQUE | Address on file |
| 2473727 | MARIA D PABON NARVAEZ | Address on file |
| 2497857 | MARIA D PAGAN LOPEZ | Address on file |
| 2495548 | MARIA D PAGAN MEDIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477875 | MARIA D PEREZ MALDONADO | Address on file |
| 2479263 | MARIA D PEREZ MARTINEZ | Address on file |
| 2480845 | MARIA D PEREZ RODRIGUEZ | Address on file |
| 2473206 | MARIA D PEREZ ROMAN | Address on file |
| 2492334 | MARIA D PIRIS GRAU | Address on file |
| 2472318 | MARIA D PONS LUGO | Address on file |
| 2497249 | MARIA D PORTO LOPEZ | Address on file |
| 2503179 | MARIA D QUINTERO GONZALEZ | Address on file |
| 2506743 | MARIA D RAMIREZ MONTALVO | Address on file |
| 2495197 | MARIA D RAMIREZ SANTIAGO | Address on file |
| 2474150 | MARIA D RAMOS PORTALATIN | Address on file |
| 2488361 | MARIA D RAMOS VARGAS | Address on file |
| 2501280 | MARIA D RESTO GARCIA | Address on file |
| 2487782 | MARIA D RESTO OSORIO | Address on file |
| 2494019 | MARIA D REYES ACEVEDO | Address on file |
| 2476444 | MARIA D REYES ECHEVARRIA | Address on file |
| 2482191 | MARIA D REYES SANCHEZ | Address on file |
| 2492255 | MARIA D RIJOS DE JESUS | Address on file |
| 2499971 | MARIA D RIOS LARRIUZ | Address on file |
| 2493286 | MARIA D RIVAS ROMAN | Address on file |
| 2494957 | MARIA D RIVERA CAMACHO | Address on file |
| 2474398 | MARIA D RIVERA FIGUEROA | Address on file |
| 2477991 | MARIA D RIVERA GONZALEZ | Address on file |
| 2488093 | MARIA D RIVERA GONZALEZ | Address on file |
| 2493607 | MARIA D RIVERA GUZMAN | Address on file |
| 2478937 | MARIA D RIVERA O FARRIL | Address on file |
| 2473535 | MARIA D RIVERA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503453 | MARIA D RIVERA RAMIREZ | Address on file |
| 2481288 | MARIA D RIVERA RIVERA | Address on file |
| 2491340 | MARIA D RIVERA SUAZO | Address on file |
| 2482946 | MARIA D RIVERA VALENTIN | Address on file |
| 2475445 | MARIA D ROCHE GARCIA | Address on file |
| 2500675 | MARIA D RODRIGUEZ ARZUAGA | Address on file |
| 2497129 | MARIA D RODRIGUEZ GARCIA | Address on file |
| 2497986 | MARIA D RODRIGUEZ HERNANDEZ | Address on file |
| 2494007 | MARIA D RODRIGUEZ LOPEZ | Address on file |
| 2475380 | MARIA D RODRIGUEZ ORTIZ | Address on file |
| 2503960 | MARIA D RODRIGUEZ RAMOS | Address on file |
| 2486897 | MARIA D RODRIGUEZ RODRIGUEZ | Address on file |
| 2505837 | MARIA D RODRIGUEZ ROMAN | Address on file |
| 2399415 | Maria D Rodriguez Valledor | Address on file |
| 2490607 | MARIA D ROMAN FIGUEROA | Address on file |
| 2496701 | MARIA D ROMERO MARTINEZ | Address on file |
| 2494501 | MARIA D ROSA VILLAFANE | Address on file |
| 2474887 | MARIA D ROSADO NIEVES | Address on file |
| 2484776 | MARIA D ROSARIO TORRES | Address on file |
| 2490937 | MARIA D SALVA MONTALVO | Address on file |
| 2492849 | MARIA D SANABRIA ORTIZ | Address on file |
| 2483039 | MARIA D SANCHEZ AVILES | Address on file |
| 2484023 | MARIA D SANCHEZ OTERO | Address on file |
| 2473279 | MARIA D SANCHEZ PEREZ | Address on file |
| 2490494 | MARIA D SANTI BURGOS | Address on file |
| 2490098 | MARIA D SANTIAGO CHAMORRO | Address on file |
| 2494640 | MARIA D SANTIAGO FERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497391 | MARIA D SANTIAGO GABRIEL | Address on file |
| 2487372 | MARIA D SANTIAGO GONZALEZ | Address on file |
| 2480475 | MARIA D SANTIAGO LOPEZ | Address on file |
| 2491026 | MARIA D SANTIAGO MERCED | Address on file |
| 2482445 | MARIA D SANTIAGO ROSADO | Address on file |
| 2495926 | MARIA D SANTIAGO WALKER | Address on file |
| 2490668 | MARIA D SANTOS RODRIGUEZ | Address on file |
| 2505223 | MARIA D SEDA CHAVES | Address on file |
| 2493657 | MARIA D SIERRA PEREZ | Address on file |
| 2481414 | MARIA D SILVA RIOS | Address on file |
| 2475337 | MARIA D SUAREZ HERNANDEZ | Address on file |
| 2473175 | MARIA D TERRON ACEVEDO | Address on file |
| 2474944 | MARIA D TIRADO PEREZ | Address on file |
| 2494259 | MARIA D TORRES GONZALEZ | Address on file |
| 2475389 | MARIA D TORRES MELENDEZ | Address on file |
| 2488521 | MARIA D TORRES QUINONES | Address on file |
| 2484105 | MARIA D TORRES RIVERA | Address on file |
| 2484525 | MARIA D TORRES SUAREZ | Address on file |
| 2492649 | MARIA D VALENTIN CRESPG | Address on file |
| 2482393 | MARIA D VARELA IBANES | Address on file |
| 2484712 | MARIA D VARGAS CINTRON | Address on file |
| 2488432 | MARIA D VARGAS GARCIA | Address on file |
| 2484417 | MARIA D VAZQUEZ BAEZ | Address on file |
| 2480866 | MARIA D VEGA GODEN | Address on file |
| 2488199 | MARIA D VEGA MONTANEZ | Address on file |
| 2490847 | MARIA D VELAZQUEZ LUGO | Address on file |
| 2482550 | MARIA D VELEZ CASTRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479682 | MARIA D VELEZ ECHEVARRIA | Address on file |
| 2494207 | MARIA D VIRUET NAPOLEON | Address on file |
| 2485005 | MARIA D WILLIAMS ALVAREZ | Address on file |
| 2494468 | MARIA D ZAYAS RIVERA | Address on file |
| 2399601 | Maria Davila Velez | Address on file |
| 2495649 | MARIA DE HERNANDEZ CEDENO | Address on file |
| 2496522 | MARIA DE L  ADORNO MONTANEZ | Address on file |
| 2500717 | MARIA DE L  DAVILA TAPIA | Address on file |
| 2488076 | MARIA DE L  DIAZ CARRION | Address on file |
| 2490851 | MARIA DE L  EMMANUELLI SANTIAGO | Address on file |
| 2492743 | MARIA DE L  FIGUEROA DE JESUS | Address on file |
| 2488825 | MARIA DE L  FLORES PEREZ | Address on file |
| 2485777 | MARIA DE L  GONZALEZ OLIVO | Address on file |
| 2501215 | MARIA DE L  LABOY COLON | Address on file |
| 2477108 | MARIA DE L  ORTEGA RODRIGUEZ | Address on file |
| 2497556 | MARIA DE L  OTERO HUERTAS | Address on file |
| 2480229 | MARIA DE L  PEREZ BURGOS | Address on file |
| 2480998 | MARIA DE L  ROSADO LOPEZ | Address on file |
| 2504040 | MARIA DE L  SANCHEZ DE JESUS | Address on file |
| 2489853 | MARIA DE L  TORRES BURGOS | Address on file |
| 2483047 | MARIA DE L  TORRES RODRIGUEZ | Address on file |
| 2494810 | MARIA DE L CRESPO RODRIGUEZ | Address on file |
| 2483387 | MARIA DE L MARTINEZ MIRANDA | Address on file |
| 2490002 | MARIA DE LOS  MARRERO RIVERA | Address on file |
| 2488127 | MARIA DE LOS  MORALES DIAZ | Address on file |
| 2495507 | MARIA DE LOS  RIVERA TORRES | Address on file |
| 2490625 | MARIA DE LOS  RODRIGUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491455 | MARIA DE LOS A  ACEVEDO LOZADA | Address on file |
| 2481824 | MARIA DE LOS A  AQUINO MONGE | Address on file |
| 2492928 | MARIA DE LOS A  BAEZ RODRIGUEZ | Address on file |
| 2490857 | MARIA DE LOS A  CARDONA JIMENEZ | Address on file |
| 2488732 | MARIA DE LOS A  CENTENO DE JESUS | Address on file |
| 2499344 | MARIA DE LOS A  CORREA PEREZ | Address on file |
| 2489690 | MARIA DE LOS A  CRUZ CRUZ | Address on file |
| 2496531 | MARIA DE LOS A  DENNIS HERNANDEZ | Address on file |
| 2473927 | MARIA DE LOS A  DIAZ RIVERA | Address on file |
| 2487598 | MARIA DE LOS A  HERNANDEZ RODRIGUEZ | Address on file |
| 2494190 | MARIA DE LOS A  JIMENEZ REYES | Address on file |
| 2497783 | MARIA DE LOS A  LEBRON CASIANO | Address on file |
| 2473930 | MARIA DE LOS A  LUGO ZENO | Address on file |
| 2489677 | MARIA DE LOS A  MALDONADO TORRES | Address on file |
| 2490248 | MARIA DE LOS A  MEDINA BARBOSA | Address on file |
| 2485347 | MARIA DE LOS A  MERCADO ABUIN | Address on file |
| 2496541 | MARIA DE LOS A  NIEVES GALLOZA | Address on file |
| 2485487 | MARIA DE LOS A  QUINONES VIUST | Address on file |
| 2472099 | MARIA DE LOS A  RAMOS CALDER | Address on file |
| 2493463 | MARIA DE LOS A  REYES CRUZ | Address on file |
| 2481800 | MARIA DE LOS A  RIVERA PAGAN | Address on file |
| 2494487 | MARIA DE LOS A  RODRIGUEZ VELEZ | Address on file |
| 2483413 | MARIA DE LOS A  ROSA ROSARIO | Address on file |
| 2481540 | MARIA DE LOS A  ROSARIO NEGRON | Address on file |
| 2486548 | MARIA DE LOS A  ROSARIO RODRIGUEZ | Address on file |
| 2482730 | MARIA DE LOS A  ROSARIO VARGAS | Address on file |
| 2489415 | MARIA DE LOS A  SALGADO GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482627 | MARIA DE LOS A  SANCHEZ MATTEI | Address on file |
| 2481152 | MARIA DE LOS A  SANCHEZ RODRIGUEZ | Address on file |
| 2488885 | MARIA DE LOS A  TORRES IRIZARRY | Address on file |
| 2482160 | MARIA DE LOS A  ZEDA TORO | Address on file |
| 2488519 | MARIA DE LOS A GARCIA ANGLERO | Address on file |
| 2488103 | MARIA DE LOS A JORDAN ACEVEDO | Address on file |
| 2500194 | MARIA DE LOS A RAMOS IRIZARRY | Address on file |
| 2494474 | MARIA DE LOS A VERA GARCIA | Address on file |
| 2471148 | Maria De Los A. Rabell Fuentes | Address on file |
| 2499453 | MARIA DE LOS ANGELES  CARABALLO MATTEI | Address on file |
| 2502183 | MARIA DE LOS ANGELES  GINARD ZEDA | Address on file |
| 2488399 | MARIA DE LOS ANGELES  ORTIZ REYES | Address on file |
| 2471074 | Maria De Lourde Camareno Davila | Address on file |
| 2482083 | MARIA DE LOURDES  MARQUEZ RODRIGUEZ | Address on file |
| 2490322 | MARIA DE LOURDES  REYES SANTOS | Address on file |
| 2490086 | MARIA DEL  DE JESUS DE JESUS | Address on file |
| 2506869 | MARIA DEL  ROJAS HERNANDEZ | Address on file |
| 2495415 | MARIA DEL C  ACEVEDO HERNANDEZ | Address on file |
| 2488674 | MARIA DEL C  ADORNO ROMAN | Address on file |
| 2494028 | MARIA DEL C  AGUILAR PEREZ | Address on file |
| 2501406 | MARIA DEL C  CACHOLA LEGUILLOW | Address on file |
| 2480008 | MARIA DEL C  CASIANO DIAZ | Address on file |
| 2496268 | MARIA DEL C  CHERVONI SANCHEZ | Address on file |
| 2484471 | MARIA DEL C  CHEVEREZ OTERO | Address on file |
| 2478379 | MARIA DEL C  CRUZ DAVILA | Address on file |
| 2474170 | MARIA DEL C  CRUZ TIRADO | Address on file |
| 2474933 | MARIA DEL C  DE JESUS RIVERA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480569 | MARIA DEL C  DIAZ COTTO | Address on file |
| 2482392 | MARIA DEL C  DIAZ ROMAN | Address on file |
| 2480848 | MARIA DEL C  GALARZA | Address on file |
| 2475477 | MARIA DEL C  HERNANDEZ PEREZ | Address on file |
| 2480117 | MARIA DEL C  LAMEIRO BONILLA | Address on file |
| 2493067 | MARIA DEL C  MATEO GONZALEZ | Address on file |
| 2481935 | MARIA DEL C  MORELL MOLINA | Address on file |
| 2491543 | MARIA DEL C  MUNOZ FERNANDEZ | Address on file |
| 2500833 | MARIA DEL C  MUNOZ YAMBO | Address on file |
| 2504717 | MARIA DEL C  NATAL VELEZ | Address on file |
| 2507178 | MARIA DEL C  NIEVES GARCIA | Address on file |
| 2493430 | MARIA DEL C  ORTIZ COLON | Address on file |
| 2505158 | MARIA DEL C  OTERO MIRANDA | Address on file |
| 2482374 | MARIA DEL C  PAGAN RAMOS | Address on file |
| 2496125 | MARIA DEL C  PEREZ FIGUEROA | Address on file |
| 2495667 | MARIA DEL C  PIJUAN GUADALUPE | Address on file |
| 2482617 | MARIA DEL C  RAMOS ALAMO | Address on file |
| 2479744 | MARIA DEL C  REYES NIEVES | Address on file |
| 2474009 | MARIA DEL C  RIVERA CUEVAS | Address on file |
| 2485531 | MARIA DEL C  RIVERA RIVERA | Address on file |
| 2493645 | MARIA DEL C  RIVERA VELAZQUEZ | Address on file |
| 2475616 | MARIA DEL C  RODRIGUEZ CARABALLO | Address on file |
| 2473925 | MARIA DEL C  RODRIGUEZ RAMOS | Address on file |
| 2481648 | MARIA DEL C  RODRIGUEZ SANTOS | Address on file |
| 2502340 | MARIA DEL C  ROSARIO RIVERA | Address on file |
| 2486621 | MARIA DEL C  SERRANO MALDONADO | Address on file |
| 2476416 | MARIA DEL C  SOLER RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496774 | MARIA DEL C  TORRES HERNANDEZ | Address on file |
| 2494109 | MARIA DEL C  TORRES PEREZ | Address on file |
| 2482763 | MARIA DEL C  TORRES SOTO | Address on file |
| 2491118 | MARIA DEL C  VAZQUEZ PEREZ | Address on file |
| 2498712 | MARIA DEL C  VEGA SANTANA | Address on file |
| 2495392 | MARIA DEL C  VELEZ PEREZ | Address on file |
| 2487140 | MARIA DEL C  VILLANUEVA MORALES | Address on file |
| 2471021 | Maria Del C Berrios Flores | Address on file |
| 2487001 | MARIA DEL C DELVALLE HERNANDEZ | Address on file |
| 2482461 | MARIA DEL C MARTINEZ LOPEZ | Address on file |
| 2491180 | MARIA DEL C QUINONES MELENDEZ | Address on file |
| 2482222 | MARIA DEL CA  COLON POMALES | Address on file |
| 2471563 | MARIA DEL CA  SOLA TORRES | Address on file |
| 2399535 | Maria Del Carme Garriga Morales | Address on file |
| 2471071 | Maria Del Carme Marina Duran | Address on file |
| 2497655 | MARIA DEL CARMEN  LEON MADRUENO | Address on file |
| 2489576 | MARIA DEL CARMEN  LOPEZ AYALA | Address on file |
| 2497325 | MARIA DEL CARMEN  RODRIGUEZ MARCHANY | Address on file |
| 2491784 | MARIA DEL CARMEN  ROSA PEREZ | Address on file |
| 2479182 | MARIA DEL L  SANTANA MARRERO | Address on file |
| 2483993 | MARIA DEL L COLON TORRES | Address on file |
| 2504795 | MARIA DEL MA  ECHEVARRIA PEREZ | Address on file |
| 2498208 | MARIA DEL MA  VARGAS ORTIZ | Address on file |
| 2399711 | Maria Del Martinez Lugo | Address on file |
| 2500509 | MARIA DEL P  MALDONADO SANTIAGO | Address on file |
| 2481641 | MARIA DEL P  RAMOS NIEVES | Address on file |
| 2488851 | MARIA DEL P  ROMERO ALBELO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471218 | Maria Del Pilar Vazquez Muniz | Address on file |
| 2486085 | MARIA DEL R  AGOSTO REYES | Address on file |
| 2500538 | MARIA DEL R  PAGAN HEREDIA | Address on file |
| 2498923 | MARIA DEL R  TORRES BAEZ | Address on file |
| 2486442 | MARIA DEL R  ZAYAS MARTINEZ | Address on file |
| 2471211 | Maria Del R Rojas Delgado | Address on file |
| 2497143 | MARIA DEL RO  SANTIAGO SOTO | Address on file |
| 2492567 | MARIA DEL SO  VAZQUEZ RIVERA | Address on file |
| 2502314 | MARIA DEL SOCORRO  RODRIGUEZ SEGARRA | Address on file |
| 2507327 | MARIA DELMAR  TRINTA CRUZ | Address on file |
| 2488381 | MARIA E ACEVEDO COLON | Address on file |
| 2489224 | MARIA E ALLENDE NIEVES | Address on file |
| 2493632 | MARIA E ALVAREZ CRUZ | Address on file |
| 2498903 | MARIA E AMBERT LEFEBRES | Address on file |
| 2478076 | MARIA E ANDINO MONTANEZ | Address on file |
| 2475480 | MARIA E ARROYO GONZALEZ | Address on file |
| 2505843 | MARIA E BAEZ BELLO | Address on file |
| 2483222 | MARIA E BENITEZ MORALES | Address on file |
| 2496566 | MARIA E BERRIOS SANTIAGO | Address on file |
| 2500533 | MARIA E BURGOS FIGUEROA | Address on file |
| 2498235 | MARIA E CALDERON CALDERON | Address on file |
| 2493549 | MARIA E CARRASQUILLO RIVERA | Address on file |
| 2475419 | MARIA E CASTRO CRUZ | Address on file |
| 2474476 | MARIA E CHIMELIS FIGUEROA | Address on file |
| 2482577 | MARIA E CINTRON GARCIA | Address on file |
| 2501579 | MARIA E CINTRON RIVERA | Address on file |
| 2482477 | MARIA E COLLAZO COLLAZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485932 | MARIA E COTTO CASTRO | Address on file |
| 2502495 | MARIA E CURBELO RODRIGUEZ | Address on file |
| 2567221 | MARIA E DE JESUS FIGUEROA | Address on file |
| 2483715 | MARIA E DIAZ SANTIAGO | Address on file |
| 2498124 | MARIA E DIAZ SANTIAGO | Address on file |
| 2399531 | Maria E E Feliciano Fuentes | Address on file |
| 2399545 | Maria E E Gomez Velazquez | Address on file |
| 2487557 | MARIA E FIGUEROA CORREA | Address on file |
| 2493687 | MARIA E FORTEZA GARCIA | Address on file |
| 2486855 | MARIA E GARCIA RIVERA | Address on file |
| 2490513 | MARIA E GONZALEZ BERRIOS | Address on file |
| 2493963 | MARIA E GONZALEZ GONZALEZ | Address on file |
| 2490884 | MARIA E GONZALEZ OLIVERAS | Address on file |
| 2494869 | MARIA E GONZALEZ VIRUET | Address on file |
| 2481412 | MARIA E JIMENEZ GALARZA | Address on file |
| 2474446 | MARIA E JIMENEZ MALDONADO | Address on file |
| 2473859 | MARIA E LABOY DE JESUS | Address on file |
| 2480077 | MARIA E LABOY LABOY | Address on file |
| 2487492 | MARIA E LAGUNA NEGRON | Address on file |
| 2497140 | MARIA E LAMADRID AYMAT | Address on file |
| 2488704 | MARIA E LEBRON VELEZ | Address on file |
| 2474498 | MARIA E LEON CRUZ | Address on file |
| 2476473 | MARIA E LIQUET VALENTIN | Address on file |
| 2476881 | MARIA E LISBOA LEBRON | Address on file |
| 2491233 | MARIA E LOPEZ DIAZ | Address on file |
| 2489799 | MARIA E LOPEZ GALLEGO | Address on file |
| 2485463 | MARIA E LOPEZ SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483378 | MARIA E LORENZO GONZALEZ | Address on file |
| 2482115 | MARIA E LUGO GONZALEZ | Address on file |
| 2491418 | MARIA E LUGO VAZQUEZ | Address on file |
| 2494856 | MARIA E MALDONADO ORTIZ | Address on file |
| 2471461 | MARIA E MARQUEZ MATOS | Address on file |
| 2488325 | MARIA E MARRERO AGOSTO | Address on file |
| 2495887 | MARIA E MARTINEZ MELENDEZ | Address on file |
| 2493829 | MARIA E MARTINEZ MUSSENDEN | Address on file |
| 2491867 | MARIA E MENDEZ CUBA | Address on file |
| 2502541 | MARIA E MENDEZ MERCADO | Address on file |
| 2482808 | MARIA E MERCED SERRA | Address on file |
| 2567217 | MARIA E MILLAN VEGA | Address on file |
| 2492042 | MARIA E MIRANDA ESPADA | Address on file |
| 2473628 | MARIA E MIRANDA RIOS | Address on file |
| 2507173 | MARIA E MOLINA VAZQUEZ | Address on file |
| 2471901 | MARIA E MONTALVO RODRIGUEZ | Address on file |
| 2499304 | MARIA E MONTANEZ PEREZ | Address on file |
| 2475937 | MARIA E MORALES MARTINEZ | Address on file |
| 2496820 | MARIA E MOREIRA FIGUEROA | Address on file |
| 2502537 | MARIA E NAVARRO RAMOS | Address on file |
| 2474453 | MARIA E NIEVES SOTO | Address on file |
| 2479213 | MARIA E NIEVES SOTO | Address on file |
| 2487268 | MARIA E NIEVES VEGA | Address on file |
| 2504439 | MARIA E NORIEGA ESCOBEDO | Address on file |
| 2472013 | MARIA E OLIVERA RODRIGUEZ | Address on file |
| 2475369 | MARIA E ORTIZ ALVERIO | Address on file |
| 2499528 | MARIA E ORTIZ BARBOSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476525 | MARIA E ORTIZ CRESPO | Address on file |
| 2501156 | MARIA E ORTIZ NEGRON | Address on file |
| 2487842 | MARIA E ORTIZ ORTIZ | Address on file |
| 2488348 | MARIA E ORTIZ SOLIS | Address on file |
| 2491656 | MARIA E ORTIZ VAZQUEZ | Address on file |
| 2492272 | MARIA E PABON TIRADO | Address on file |
| 2500722 | MARIA E PACHECO PEREZ | Address on file |
| 2471560 | MARIA E PADRO LAUREANO | Address on file |
| 2501527 | MARIA E PAYAN SANTIAGO | Address on file |
| 2486373 | MARIA E PEREZ BURGOS | Address on file |
| 2474133 | MARIA E PEREZ CAMACHO | Address on file |
| 2489093 | MARIA E PEREZ GONZALEZ | Address on file |
| 2489017 | MARIA E PEREZ MAYSONET | Address on file |
| 2471363 | Maria E Perez Ortiz | Address on file |
| 2493250 | MARIA E PEREZ VAZQUEZ | Address on file |
| 2490481 | MARIA E QUINONES SANTOS | Address on file |
| 2489578 | MARIA E RAMIREZ SANCHEZ | Address on file |
| 2480539 | MARIA E RAMIREZ SOTO | Address on file |
| 2474719 | MARIA E RAMOS NOA | Address on file |
| 2478579 | MARIA E REYES APONTE | Address on file |
| 2475826 | MARIA E REYES RIVERA | Address on file |
| 2473730 | MARIA E RIOS CANDELAS | Address on file |
| 2483340 | MARIA E RIOS RUIZ | Address on file |
| 2495794 | MARIA E RIVERA COLON | Address on file |
| 2496042 | MARIA E RIVERA DAVILA | Address on file |
| 2481664 | MARIA E RIVERA IRIZARRY | Address on file |
| 2473128 | MARIA E RIVERA NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481987 | MARIA E RIVERA OTERO | Address on file |
| 2475546 | MARIA E RIVERA RIOS | Address on file |
| 2495291 | MARIA E RIVERA SANTOS | Address on file |
| 2485876 | MARIA E RODRIGUEZ | Address on file |
| 2506078 | MARIA E RODRIGUEZ ARCHILLA | Address on file |
| 2495134 | MARIA E RODRIGUEZ CASILLAS | Address on file |
| 2497016 | MARIA E RODRIGUEZ FIGUEROA | Address on file |
| 2488241 | MARIA E RODRIGUEZ MALDONADO | Address on file |
| 2477081 | MARIA E RODRIGUEZ RIVERA | Address on file |
| 2480332 | MARIA E RODRIGUEZ TORRES | Address on file |
| 2476709 | MARIA E ROLDAN CARRASQUILLO | Address on file |
| 2491873 | MARIA E ROMERO RIVERA | Address on file |
| 2492589 | MARIA E ROSADO DIAZ | Address on file |
| 2475944 | MARIA E ROSARIO RAMOS | Address on file |
| 2486402 | MARIA E ROSARIO RODRIGUEZ | Address on file |
| 2490915 | MARIA E ROSARIO RONDON | Address on file |
| 2502278 | MARIA E SAN MIGUEL SERRANO | Address on file |
| 2471445 | MARIA E SANTA DE LEON | Address on file |
| 2499642 | MARIA E SANTIAGO GONZALEZ | Address on file |
| 2471751 | MARIA E SANTIAGO RIOS | Address on file |
| 2481345 | MARIA E SEGARRA MALDONADO | Address on file |
| 2473428 | MARIA E SEMIDEI FELICIANO | Address on file |
| 2491041 | MARIA E SEPULVEDA SANCHEZ | Address on file |
| 2473172 | MARIA E SOTO ESPINOSA | Address on file |
| 2483283 | MARIA E SOTO RIVERA | Address on file |
| 2485304 | MARIA E TORO RIOS | Address on file |
| 2480416 | MARIA E TORRES AMIGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484878 | MARIA E TORRES GUZMAN | Address on file |
| 2485440 | MARIA E TORRES MERCADO | Address on file |
| 2482792 | MARIA E TORRES RODRIGUEZ | Address on file |
| 2493493 | MARIA E VAZQUEZ ACOSTA | Address on file |
| 2494899 | MARIA E VAZQUEZ BELEN | Address on file |
| 2498125 | MARIA E VAZQUEZ VAZQUEZ | Address on file |
| 2481296 | MARIA E VELAZQUEZ BARRETO | Address on file |
| 2473380 | MARIA E VELEZ CRESPO | Address on file |
| 2472548 | MARIA E VICENTY ROMAN | Address on file |
| 2497993 | MARIA E VIETA RIVERA | Address on file |
| 2483238 | MARIA E VILLAFANE CRUZ | Address on file |
| 2473312 | MARIA F CAMACHO TAFUR | Address on file |
| 2485990 | MARIA F SANCHEZ RAMOS | Address on file |
| 2482120 | MARIA G BURGOS OCASIO | Address on file |
| 2505526 | MARIA G CRUZ CRUZ | Address on file |
| 2476560 | MARIA G GONZALEZ PAGAN | Address on file |
| 2493723 | MARIA G MERCADO MOLINA | Address on file |
| 2483435 | MARIA G MORALEZ VAZQUEZ | Address on file |
| 2504403 | MARIA G RAMIREZ SORIANO | Address on file |
| 2494527 | MARIA G SANTIAGO FERNANDEZ | Address on file |
| 2347754 | Maria Geigel Andino | Address on file |
| 2399750 | Maria Gomez Cordova | Address on file |
| 2471141 | Maria Gonzalez Cardona | Address on file |
| 2471131 | Maria Gonzalez Moreno | Address on file |
| 2486022 | MARIA H DIAZ SANTIAGO | Address on file |
| 2482998 | MARIA H RAMOS RODRIGUEZ | Address on file |
| 2490829 | MARIA H SALGADO ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347741 | Maria Hernandez Rodriguez | Address on file |
| 2492935 | MARIA I ACEVEDO PUMAREJO | Address on file |
| 2473941 | MARIA I ACEVEDO RIVERA | Address on file |
| 2494492 | MARIA I AGOSTO BERRIOS | Address on file |
| 2483374 | MARIA I ALONSO MARTINEZ | Address on file |
| 2495072 | MARIA I AMARO RODRIGUEZ | Address on file |
| 2473397 | MARIA I ANGLADA RIPOLL | Address on file |
| 2506189 | MARIA I ARROYO FERRER | Address on file |
| 2506405 | MARIA I AVILA MENDEZ | Address on file |
| 2472627 | MARIA I AVILES MEDINA | Address on file |
| 2487650 | MARIA I BETANCOURT DE JESUS | Address on file |
| 2488540 | MARIA I CABAN RODRIGUEZ | Address on file |
| 2496679 | MARIA I CAPESTANY CASTRO | Address on file |
| 2496475 | MARIA I CARTAGENA COLON | Address on file |
| 2399672 | Maria I Cartagena Colon | Address on file |
| 2483632 | MARIA I COLON NAZARIO | Address on file |
| 2500379 | MARIA I COLON OLIVARES | Address on file |
| 2476389 | MARIA I COTAL TORRES | Address on file |
| 2498101 | MARIA I CRUZ FONTANEZ | Address on file |
| 2473913 | MARIA I DE JESUS TORRES | Address on file |
| 2486011 | MARIA I DIAZ CORDERO | Address on file |
| 2480027 | MARIA I DIAZ MORALES | Address on file |
| 2477782 | MARIA I DIAZ VERGARA | Address on file |
| 2497604 | MARIA I FERNANDEZ PIZARRO | Address on file |
| 2484494 | MARIA I FIGUEROA CABAN | Address on file |
| 2496682 | MARIA I FIGUEROA MERCADO | Address on file |
| 2498844 | MARIA I FIGUEROA RAMIREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504839 | MARIA I GALARZA DAVILA | Address on file |
| 2503757 | MARIA I GARCIA PACHECO | Address on file |
| 2499691 | MARIA I GONZALEZ AYALA | Address on file |
| 2494115 | MARIA I GONZALEZ OROPEZA | Address on file |
| 2487157 | MARIA I GUERRA ENCARNACION | Address on file |
| 2482575 | MARIA I HERNANDEZ CLAUDIO | Address on file |
| 2399386 | Maria I I Gonzalez Reyes | Address on file |
| 2501927 | MARIA I IRIZARRY PONCE | Address on file |
| 2481388 | MARIA I KERCADO ROBLES | Address on file |
| 2504114 | MARIA I LAGARES GARCIA | Address on file |
| 2499879 | MARIA I LEGARRETA VELEZ | Address on file |
| 2480058 | MARIA I LOPEZ RAICES | Address on file |
| 2488301 | MARIA I LOPEZ ROSA | Address on file |
| 2496842 | MARIA I MARTINEZ COLON | Address on file |
| 2494526 | MARIA I MARTINEZ LOPEZ | Address on file |
| 2481844 | MARIA I MARTINEZ MASA | Address on file |
| 2486858 | MARIA I MARTINEZ SABATER | Address on file |
| 2490146 | MARIA I MARTINEZ VEGA | Address on file |
| 2475597 | MARIA I MATIAS PEREZ | Address on file |
| 2498710 | MARIA I MATOS ARROYO | Address on file |
| 2484810 | MARIA I MATOS SILVA | Address on file |
| 2498095 | MARIA I MELENDEZ LOPEZ | Address on file |
| 2476305 | MARIA I MELENDEZ PACHECO | Address on file |
| 2483118 | MARIA I MELENDEZ SANTIAGO | Address on file |
| 2496642 | MARIA I MENDOZA | Address on file |
| 2472040 | MARIA I MERCADO SOTO | Address on file |
| 2501820 | MARIA I MIRANDA MARRERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495859 | MARIA I MORALES TORRES | Address on file |
| 2490755 | MARIA I MULERO FERNANDEZ | Address on file |
| 2472653 | MARIA I MUNOZ SARRIA | Address on file |
| 2471109 | Maria I Negron Garc¿A | Address on file |
| 2567230 | MARIA I OCASIO MARTINEZ | Address on file |
| 2504592 | MARIA I ORTIZ BORRERO | Address on file |
| 2473143 | MARIA I ORTIZ LIBREROS | Address on file |
| 2474926 | MARIA I OTERO NAZARIO | Address on file |
| 2475254 | MARIA I PADRO NIEVES | Address on file |
| 2482605 | MARIA I PAGAN RIVERA | Address on file |
| 2472155 | MARIA I PEREZ CORDERO | Address on file |
| 2492402 | MARIA I PEREZ MARRERO | Address on file |
| 2475753 | MARIA I PEREZ VAZQUEZ | Address on file |
| 2496714 | MARIA I PINTO MASA | Address on file |
| 2497736 | MARIA I PLAZA FERRA | Address on file |
| 2488516 | MARIA I RAMIREZ ORLANDO | Address on file |
| 2506450 | MARIA I RAMOS TORRES | Address on file |
| 2501879 | MARIA I RAMOS VELEZ | Address on file |
| 2498802 | MARIA I REYES POLANCO | Address on file |
| 2491408 | MARIA I RIOS DIAZ | Address on file |
| 2475355 | MARIA I RIVERA MORALES | Address on file |
| 2480038 | MARIA I RIVERA ORTIZ | Address on file |
| 2478942 | MARIA I RIVERA PEREZ | Address on file |
| 2475047 | MARIA I RIVERA QUINONES | Address on file |
| 2476879 | MARIA I RIVERA RIVERA | Address on file |
| 2490123 | MARIA I RIVERA RODRIGUEZ | Address on file |
| 2480083 | MARIA I RIVERA SOSTRE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489924 | MARIA I RODRIGUEZ AMARO | Address on file |
| 2487936 | MARIA I RODRIGUEZ FIGUEROA | Address on file |
| 2476268 | MARIA I RODRIGUEZ MARTINEZ | Address on file |
| 2490208 | MARIA I RODRIGUEZ MERCADO | Address on file |
| 2476588 | MARIA I RODRIGUEZ RIVERA | Address on file |
| 2487141 | MARIA I RODRIGUEZ RIVERA | Address on file |
| 2503148 | MARIA I ROLON CRUZADO | Address on file |
| 2478246 | MARIA I ROMAN AQUINO | Address on file |
| 2472201 | MARIA I ROSA RIVERA | Address on file |
| 2501866 | MARIA I ROSADO VAZQUEZ | Address on file |
| 2475432 | MARIA I ROSADO VELAZQUEZ | Address on file |
| 2496946 | MARIA I ROSARIO ROSARIO | Address on file |
| 2492146 | MARIA I SANCHEZ AYALA | Address on file |
| 2506636 | MARIA I SANCHEZ MELENDEZ | Address on file |
| 2492882 | MARIA I SANCHEZ PEDRAZA | Address on file |
| 2481808 | MARIA I SANCHEZ PIZARRO | Address on file |
| 2472024 | MARIA I SANTIAGO COLON | Address on file |
| 2500012 | MARIA I SANTIAGO RIVERA | Address on file |
| 2495661 | MARIA I SANTIAGO VEGA | Address on file |
| 2485580 | MARIA I SANTOS MELENDEZ | Address on file |
| 2485055 | MARIA I SEGARRA DELEON | Address on file |
| 2489826 | MARIA I SOLIS MORALES | Address on file |
| 2479487 | MARIA I SOTO COLON | Address on file |
| 2501964 | MARIA I SOTO LOZADA | Address on file |
| 2489172 | MARIA I TORRES APONTE | Address on file |
| 2480016 | MARIA I TORRES PLAZA | Address on file |
| 2491686 | MARIA I TORRES RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471827 | MARIA I TORRES SANTIAGO | Address on file |
| 2478060 | MARIA I VALENTIN DEL VALLE | Address on file |
| 2497040 | MARIA I VALENTIN IRIZARRY | Address on file |
| 2483324 | MARIA I VALLE VELEZ | Address on file |
| 2503747 | MARIA I VAZQUEZ SANTIAGO | Address on file |
| 2486147 | MARIA I VEGA RODRIGUEZ | Address on file |
| 2480198 | MARIA I VELEZ GARCIA | Address on file |
| 2475200 | MARIA J BIRRIEL RIVERA | Address on file |
| 2499311 | MARIA J CANALES MALDONADO | Address on file |
| 2480272 | MARIA J CARABALLO HERNANDEZ | Address on file |
| 2488755 | MARIA J CRUZ OCASIO | Address on file |
| 2498568 | MARIA J FELICIANO TORRES | Address on file |
| 2491195 | MARIA J FERNANDEZ CARRASQUILLO | Address on file |
| 2475764 | MARIA J FONSECA COSS | Address on file |
| 2477456 | MARIA J FRATICELLI MALDONADO | Address on file |
| 2494989 | MARIA J GOMEZ BERMUDEZ | Address on file |
| 2474884 | MARIA J GONZALEZ FIGUEROA | Address on file |
| 2493734 | MARIA J GONZALEZ GONZALEZ | Address on file |
| 2498696 | MARIA J GUZMAN NIEVES | Address on file |
| 2501390 | MARIA J IGLESIAS DIAZ | Address on file |
| 2475253 | MARIA J LABOY RODRIGUEZ | Address on file |
| 2497311 | MARIA J LARA FONTANEZ | Address on file |
| 2474475 | MARIA J MARRERO BERRIOS | Address on file |
| 2480310 | MARIA J MEDERO NIEVES | Address on file |
| 2494512 | MARIA J MORALES NEGRON | Address on file |
| 2479918 | MARIA J MORALES RIVERA | Address on file |
| 2501178 | MARIA J MORALES ROLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490282 | MARIA J MORO RODRIGUEZ | Address on file |
| 2477841 | MARIA J NAZARIO BURGOS | Address on file |
| 2490856 | MARIA J OJEDA RODRIGUEZ | Address on file |
| 2473634 | MARIA J OROZCO GARCIA | Address on file |
| 2491091 | MARIA J ORTIZ ORTIZ | Address on file |
| 2476961 | MARIA J PEDRAZA FLORES | Address on file |
| 2477922 | MARIA J PONS GUZMAN | Address on file |
| 2472059 | MARIA J RIVAS ROLDAN | Address on file |
| 2485140 | MARIA J RIVERA CRUZ | Address on file |
| 2471621 | MARIA J RIVERA FUENTES | Address on file |
| 2496361 | MARIA J RODRIGUEZ MENDOZA | Address on file |
| 2488229 | MARIA J RODRIGUEZ OSORIO | Address on file |
| 2491497 | MARIA J RODRIGUEZ RAMOS | Address on file |
| 2481072 | MARIA J SANCHEZ PEREZ | Address on file |
| 2487515 | MARIA J SANTANA ESQUILIN | Address on file |
| 2497052 | MARIA J SANTIAGO VELAZQUEZ | Address on file |
| 2490195 | MARIA J SANTOS GUZMAN | Address on file |
| 2493880 | MARIA J TORRES ORTIZ | Address on file |
| 2487017 | MARIA J TORRES SUAREZ | Address on file |
| 2473912 | MARIA J VAZQUEZ FONTANEZ | Address on file |
| 2494681 | MARIA JUDITH  SANCHEZ GONZALEZ | Address on file |
| 2502469 | MARIA K BAEZ ABREU | Address on file |
| 2485295 | MARIA K MARTINEZ RIVERA | Address on file |
| 2567226 | MARIA L ABUIN VAZQUEZ | Address on file |
| 2481673 | MARIA L ACEVEDO POLANCO | Address on file |
| 2497997 | MARIA L AQUINO FONTANEZ | Address on file |
| 2495393 | MARIA L AROCHO ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476074 | MARIA L BAEZ COLON | Address on file |
| 2499732 | MARIA L BANCHS SOLES | Address on file |
| 2475022 | MARIA L CABAN CARDONA | Address on file |
| 2480525 | MARIA L CARTAGENA COLON | Address on file |
| 2494518 | MARIA L CASIANO JUSINO | Address on file |
| 2481396 | MARIA L CASTRO PAGAN | Address on file |
| 2476111 | MARIA L CHAPARRO CORDERO | Address on file |
| 2498385 | MARIA L CINTRON CHEVRES | Address on file |
| 2499584 | MARIA L COLON MATOS | Address on file |
| 2488773 | MARIA L COLON MILLAN | Address on file |
| 2497321 | MARIA L CORTIJO ROSARIO | Address on file |
| 2499479 | MARIA L CRUZ OTERO | Address on file |
| 2496325 | MARIA L CRUZ RAMOS | Address on file |
| 2494200 | MARIA L CRUZ SANTIAGO | Address on file |
| 2494025 | MARIA L DELGADO VALENTIN | Address on file |
| 2498317 | MARIA L DIAZ RIVERA | Address on file |
| 2496294 | MARIA L FERNANDEZ MARRERO | Address on file |
| 2487807 | MARIA L GERENA FLORES | Address on file |
| 2486676 | MARIA L GIRONA RIVERA | Address on file |
| 2472188 | MARIA L GOMEZ SUAREZ | Address on file |
| 2472572 | MARIA L GONZALEZ MALDONADO | Address on file |
| 2480436 | MARIA L GONZALEZ REYES | Address on file |
| 2486471 | MARIA L HERNANDEZ GONZALEZ | Address on file |
| 2496163 | MARIA L IRIZARRY RIOS | Address on file |
| 2488468 | MARIA L IRIZARRY VELEZ | Address on file |
| 2476753 | MARIA L LACEN DOMENECH | Address on file |
| 2480448 | MARIA L LOPEZ GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495985 | MARIA L LOZANO RODRIGUEZ | Address on file |
| 2494389 | MARIA L MALDONADO GONZALEZ | Address on file |
| 2506842 | MARIA L MARTINEZ CLASS | Address on file |
| 2471396 | MARIA L MERCADO COLON | Address on file |
| 2476936 | MARIA L MONTANEZ BERRIOS | Address on file |
| 2472031 | MARIA L NUNEZ LOPEZ | Address on file |
| 2480181 | MARIA L ORTIZ BATISTA | Address on file |
| 2480337 | MARIA L ORTIZ HERNANDEZ | Address on file |
| 2481121 | MARIA L PEREZ MORALES | Address on file |
| 2482295 | MARIA L PEREZ ORTIZ | Address on file |
| 2496836 | MARIA L PETERSON CARMONA | Address on file |
| 2487477 | MARIA L PONCE MENDEZ | Address on file |
| 2486951 | MARIA L QUINONES ENRIQUEZ | Address on file |
| 2497395 | MARIA L RAMOS FALU | Address on file |
| 2474712 | MARIA L RAMOS NIEVES | Address on file |
| 2481355 | MARIA L RIVERA LOPEZ | Address on file |
| 2477174 | MARIA L RIVERA MARIN | Address on file |
| 2497811 | MARIA L RIVERA PEREZ | Address on file |
| 2502120 | MARIA L ROBLES MELENDEZ | Address on file |
| 2473893 | MARIA L RODRIGUEZ FLORES | Address on file |
| 2481000 | MARIA L RODRIGUEZ ORTIZ | Address on file |
| 2482391 | MARIA L SANTANA MARTINEZ | Address on file |
| 2484455 | MARIA L SANTIAGO MAS | Address on file |
| 2473097 | MARIA L SEDA IRIZARRY | Address on file |
| 2474262 | MARIA L SOTO CONCEPCION | Address on file |
| 2492657 | MARIA L SOTO LOPEZ | Address on file |
| 2486589 | MARIA L SOTO MIRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499529 | MARIA L TORRES MARRERO | Address on file |
| 2486764 | MARIA L TORRES MORIN | Address on file |
| 2506693 | MARIA L VARAS GARCIA | Address on file |
| 2479697 | MARIA L VAZQUEZ HERNANDEZ | Address on file |
| 2500668 | MARIA L VAZQUEZ VAZQUEZ | Address on file |
| 2475899 | MARIA L VEGA ROSARIO | Address on file |
| 2486600 | MARIA L VELEZ DELGADO | Address on file |
| 2500574 | MARIA L VIGIL HERNANDEZ | Address on file |
| 2486048 | MARIA M ACABA RAICES | Address on file |
| 2497218 | MARIA M ADORNO CLEMENTE | Address on file |
| 2474380 | MARIA M ALVARADO DIAZ | Address on file |
| 2491289 | MARIA M ALVARADO NEGRON | Address on file |
| 2481470 | MARIA M AMILL ORTIZ | Address on file |
| 2477234 | MARIA M ATILES PEREZ | Address on file |
| 2480934 | MARIA M AYALA DE JESUS | Address on file |
| 2480839 | MARIA M AYALA RIJOS | Address on file |
| 2483253 | MARIA M BERRIOS BATISTA | Address on file |
| 2480397 | MARIA M BERRIOS JIMENEZ | Address on file |
| 2489126 | MARIA M BERRIOS RIVERA | Address on file |
| 2491012 | MARIA M BETANCOURT PIZARRO | Address on file |
| 2483330 | MARIA M CAMACHO RIOS | Address on file |
| 2502122 | MARIA M CARRION MARTINEZ | Address on file |
| 2502892 | MARIA M CARTAGENA ESPARRA | Address on file |
| 2486984 | MARIA M CARTAGENA ESQUILIN | Address on file |
| 2487694 | MARIA M CARTAGENA ORTIZ | Address on file |
| 2500595 | MARIA M CASTILLO HUERTAS | Address on file |
| 2474402 | MARIA M CATALA ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488649 | MARIA M COLLAZO BENCON | Address on file |
| 2484237 | MARIA M COLOM REYES | Address on file |
| 2490592 | MARIA M COLON ORTIZ | Address on file |
| 2487092 | MARIA M COLON RIVERA | Address on file |
| 2481421 | MARIA M COLON SOTOMAYOR | Address on file |
| 2472783 | MARIA M CORDERO ROMAN | Address on file |
| 2486129 | MARIA M COTTE MARTINEZ | Address on file |
| 2486179 | MARIA M COTTO NIEVES | Address on file |
| 2476214 | MARIA M CRISPIN MELENDEZ | Address on file |
| 2475409 | MARIA M CRUZ GONZALEZ | Address on file |
| 2482344 | MARIA M CRUZ ORELLANA | Address on file |
| 2486777 | MARIA M CRUZ TORRES | Address on file |
| 2504419 | MARIA M DE LOS SANTOS LA PAZ | Address on file |
| 2480794 | MARIA M DOMINGUEZ TORRES | Address on file |
| 2473054 | MARIA M DONATO RODRIGUEZ | Address on file |
| 2482971 | MARIA M FELICIANO VELEZ | Address on file |
| 2473862 | MARIA M FIGUEROA CAMACHO | Address on file |
| 2474305 | MARIA M FIGUEROA RODRIGUEZ | Address on file |
| 2498078 | MARIA M FRATICELLI SANTIAGO | Address on file |
| 2477863 | MARIA M GARCIA DE QUEVEDO | Address on file |
| 2488608 | MARIA M GARCIA PEREZ | Address on file |
| 2498574 | MARIA M GOMEZ GARCIA | Address on file |
| 2493774 | MARIA M GONZALEZ RODRIGUEZ | Address on file |
| 2493781 | MARIA M GONZALEZ SANTANA | Address on file |
| 2490004 | MARIA M GONZALEZ SANTIAGO | Address on file |
| 2501614 | MARIA M HERNANDEZ RIVERA | Address on file |
| 2487021 | MARIA M HERNANDEZ RODRIGUEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490253 | MARIA M IBARRONDO TORRES | Address on file |
| 2473240 | MARIA M IZQUIERDO BAYONA | Address on file |
| 2399654 | Maria M Jordan Mir | Address on file |
| 2477601 | MARIA M JULIAN ESPINO | Address on file |
| 2501191 | MARIA M LEBRON GONZALEZ | Address on file |
| 2498361 | MARIA M LIBRAN CORREA | Address on file |
| 2567202 | MARIA M LOPEZ BERNARD | Address on file |
| 2474311 | MARIA M LOPEZ BIDOT | Address on file |
| 2500594 | MARIA M LOPEZ RUIZ | Address on file |
| 2497433 | MARIA M LUGO IRIZARRY | Address on file |
| 2399516 | Maria M M Perez Chaar | Address on file |
| 2498072 | MARIA M MALAVE COLON | Address on file |
| 2486921 | MARIA M MALDONADO COLON | Address on file |
| 2483342 | MARIA M MALDONADO CRUZ | Address on file |
| 2500266 | MARIA M MALDONADO HEREDIA | Address on file |
| 2484656 | MARIA M MALDONADO PACHECO | Address on file |
| 2472768 | MARIA M MALDONADO RAMOS | Address on file |
| 2476504 | MARIA M MALDONADO VEGA | Address on file |
| 2496411 | MARIA M MARDALES ESCANELLAS | Address on file |
| 2500347 | MARIA M MARQUEZ SANTIAGO | Address on file |
| 2486598 | MARIA M MARTINEZ DIAZ | Address on file |
| 2499965 | MARIA M MARTINEZ QUINONES | Address on file |
| 2480446 | MARIA M MATEO TORRES | Address on file |
| 2490332 | MARIA M MATOS MEDINA | Address on file |
| 2490295 | MARIA M MEDINA HERNANDEZ | Address on file |
| 2479326 | MARIA M MEDINA LOPEZ | Address on file |
| 2477733 | MARIA M MEJIAS APONTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497593 | MARIA M MELENDEZ TORRES | Address on file |
| 2494313 | MARIA M MELETICHE TORRES | Address on file |
| 2500647 | MARIA M MENDEZ RUBIO | Address on file |
| 2495048 | MARIA M MERCADO LICIAGA | Address on file |
| 2492678 | MARIA M MIRANDA MIRANDA | Address on file |
| 2495019 | MARIA M MONTALVO CRUZ | Address on file |
| 2485979 | MARIA M MONTALVO IRIZARRY | Address on file |
| 2496859 | MARIA M MONTALVO ORTEGA | Address on file |
| 2496724 | MARIA M MONTALVO TORRES | Address on file |
| 2480591 | MARIA M MORALES VERGARA | Address on file |
| 2492316 | MARIA M NEVAREZ FUENTES | Address on file |
| 2496270 | MARIA M NIEVES BERRIOS | Address on file |
| 2477337 | MARIA M NIEVES PAGAN | Address on file |
| 2485510 | MARIA M NIEVES RIVERA | Address on file |
| 2474821 | MARIA M NIEVES VELEZ | Address on file |
| 2495694 | MARIA M NUNEZ VELAZQUEZ | Address on file |
| 2480715 | MARIA M OCASIO PARRA | Address on file |
| 2481236 | MARIA M OJEDA OCASIO | Address on file |
| 2567204 | MARIA M ORTEGA AMESQUITA | Address on file |
| 2481582 | MARIA M ORTEGA COSME | Address on file |
| 2499541 | MARIA M ORTIZ AVILES | Address on file |
| 2488745 | MARIA M ORTIZ NOBLE | Address on file |
| 2484226 | MARIA M ORTIZ VIRUET | Address on file |
| 2499103 | MARIA M PADIN DE HERNANDEZ | Address on file |
| 2487500 | MARIA M PAGAN COLON | Address on file |
| 2476819 | MARIA M PAGAN RODRIGUEZ | Address on file |
| 2497507 | MARIA M PEDROZA SANTANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487321 | MARIA M PERDOMO RIVERA | Address on file |
| 2486507 | MARIA M PEREIRA LOZADA | Address on file |
| 2490048 | MARIA M PEREZ FUENTES | Address on file |
| 2475934 | MARIA M PEREZ ORTIZ | Address on file |
| 2477480 | MARIA M PEREZ TORRES | Address on file |
| 2499354 | MARIA M PEREZ VEGA | Address on file |
| 2479914 | MARIA M PEREZ VERA | Address on file |
| 2500576 | MARIA M POMALES SUREN | Address on file |
| 2486348 | MARIA M QUINONES DELGADO | Address on file |
| 2495156 | MARIA M QUINONES PIETRI | Address on file |
| 2491162 | MARIA M RAMIREZ FERRER | Address on file |
| 2501883 | MARIA M RAMOS GAUD | Address on file |
| 2495578 | MARIA M RAMOS MARRERO | Address on file |
| 2495153 | MARIA M REYES RAMIREZ | Address on file |
| 2489418 | MARIA M RIVERA ALICEA | Address on file |
| 2501152 | MARIA M RIVERA BARRETO | Address on file |
| 2474806 | MARIA M RIVERA COLON | Address on file |
| 2493813 | MARIA M RIVERA COLON | Address on file |
| 2473820 | MARIA M RIVERA GUTIERREZ | Address on file |
| 2487939 | MARIA M RIVERA MIRANDA | Address on file |
| 2476105 | MARIA M RIVERA NEGRON | Address on file |
| 2492405 | MARIA M RIVERA QUILES | Address on file |
| 2499343 | MARIA M RIVERA RIVERA | Address on file |
| 2494805 | MARIA M RIVERA ROBLES | Address on file |
| 2484077 | MARIA M RIVERA RODRIGUEZ | Address on file |
| 2475074 | MARIA M RIVERA TORRES | Address on file |
| 2486247 | MARIA M RODRIGUEZ ALVARADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485869 | MARIA M RODRIGUEZ BIDOT | Address on file |
| 2497649 | MARIA M RODRIGUEZ CACERES | Address on file |
| 2491542 | MARIA M RODRIGUEZ CARTAGENA | Address on file |
| 2482514 | MARIA M RODRIGUEZ DIAZ | Address on file |
| 2475366 | MARIA M RODRIGUEZ GARCIA | Address on file |
| 2478917 | MARIA M RODRIGUEZ GONZALEZ | Address on file |
| 2478429 | MARIA M RODRIGUEZ MARIN | Address on file |
| 2491884 | MARIA M RODRIGUEZ MIRANDA | Address on file |
| 2399668 | Maria M Rodriguez Rivera | Address on file |
| 2501037 | MARIA M RODRIGUEZ VALES | Address on file |
| 2505917 | MARIA M ROMAN GONZALEZ | Address on file |
| 2501605 | MARIA M ROMAN SANTIAGO | Address on file |
| 2504991 | MARIA M ROMERO LEON | Address on file |
| 2482720 | MARIA M ROSA RUIZ | Address on file |
| 2476566 | MARIA M ROSA TORRES | Address on file |
| 2503295 | MARIA M ROSARIO SUAREZ | Address on file |
| 2487607 | MARIA M RUIZ CHAPARRO | Address on file |
| 2486163 | MARIA M SAEZ ALVARADO | Address on file |
| 2490051 | MARIA M SANCHEZ CAMACHO | Address on file |
| 2505495 | MARIA M SANCHEZ SANCHEZ | Address on file |
| 2490308 | MARIA M SANTIAGO BERRIOS | Address on file |
| 2482911 | MARIA M SANTIAGO MORALES | Address on file |
| 2471498 | MARIA M SANTIAGO RAMOS | Address on file |
| 2488775 | MARIA M SANTIAGO RAMOS | Address on file |
| 2475026 | MARIA M SANTIAGO ROSADO | Address on file |
| 2497486 | MARIA M SANTOS PORTALATIN | Address on file |
| 2472695 | MARIA M SASTRE VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498438 | MARIA M SEGARRA FALCON | Address on file |
| 2481612 | MARIA M SERRANO LEBRON | Address on file |
| 2499832 | MARIA M SILVAGNOLI CASTRO | Address on file |
| 2495236 | MARIA M SOTO RIVERA | Address on file |
| 2488205 | MARIA M SOTO SALAS | Address on file |
| 2474638 | MARIA M TIRADO RODRIGUEZ | Address on file |
| 2478264 | MARIA M TORO GUERRERO | Address on file |
| 2477279 | MARIA M TORRES CORONADO | Address on file |
| 2474244 | MARIA M TORRES MELENDEZ | Address on file |
| 2488795 | MARIA M TORRES RAMIREZ | Address on file |
| 2473176 | MARIA M TORRES TIRADO | Address on file |
| 2488417 | MARIA M TORRES TORRES | Address on file |
| 2493638 | MARIA M VAZQUEZ CINTRON | Address on file |
| 2481961 | MARIA M VAZQUEZ MUNIZ | Address on file |
| 2483442 | MARIA M VELAZQUEZ | Address on file |
| 2494038 | MARIA M VELEZ SANTIAGO | Address on file |
| 2474312 | MARIA M VIDAL DEL VALLE | Address on file |
| 2481480 | MARIA M ZAYAS RORIGUEZ | Address on file |
| 2399394 | Maria Mandry Pagan | Address on file |
| 2399438 | Maria Marcos Zorrilla | Address on file |
| 2492039 | MARIA MERCEDES  RODRIGUEZ CRUZ | Address on file |
| 2347709 | Maria Monell Perez | Address on file |
| 2347717 | Maria Morales Agosto | Address on file |
| 2496178 | MARIA N GONZALEZ MENDEZ | Address on file |
| 2488466 | MARIA N GONZALEZ TORRES | Address on file |
| 2485291 | MARIA N LAGUER UGARTE | Address on file |
| 2474374 | MARIA N LOZADA SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477508 | MARIA N MERCADO MORALES | Address on file |
| 2482824 | MARIA N RIVERA PEREZ | Address on file |
| 2479647 | MARIA N RODRIGUEZ RIVERA | Address on file |
| 2500927 | MARIA N SANCHEZ MORALES | Address on file |
| 2491082 | MARIA N SANTANA GONZALEZ | Address on file |
| 2486290 | MARIA N TORRES COLON | Address on file |
| 2474841 | MARIA N TORRES RAMOS | Address on file |
| 2347779 | Maria Ortiz Perales | Address on file |
| 2474361 | MARIA P FLORES BIDO | Address on file |
| 2473028 | MARIA P MALDONADO MALDONADO | Address on file |
| 2480444 | MARIA P MERCADO SANTIAGO | Address on file |
| 2474190 | MARIA P MIRANDA GARCIA | Address on file |
| 2472281 | MARIA P ORTIZ ORTIZ | Address on file |
| 2489347 | MARIA P RIVERA HERNANDEZ | Address on file |
| 2476545 | MARIA P TORANO HERNANDEZ | Address on file |
| 2473828 | MARIA P TORRES MIRANDA | Address on file |
| 2502872 | MARIA Q PICHARDO MARTINEZ | Address on file |
| 2495212 | MARIA R AYALA SANTIAGO | Address on file |
| 2493099 | MARIA R BURGOS FLORES | Address on file |
| 2475649 | MARIA R BURGOS ROMAN | Address on file |
| 2497198 | MARIA R LEON GONELL | Address on file |
| 2478563 | MARIA R LOPEZ COLON | Address on file |
| 2492474 | MARIA R MERCED MULERO | Address on file |
| 2474243 | MARIA R MIRANDA ROMAN | Address on file |
| 2496757 | MARIA R NEVAREZ RAMIREZ | Address on file |
| 2492217 | MARIA R NIEVES GONZALEZ | Address on file |
| 2483491 | MARIA R ORRO IGLESIAS | Address on file |

## Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504421 | MARIA R PACHECO GODOY | Address on file |
| 2472947 | MARIA R PEREZ SANTIAGO | Address on file |
| 2490673 | MARIA R ROLDAN ALMEDA | Address on file |
| 2506898 | MARIA R ROMERO JACKSON | Address on file |
| 2499685 | MARIA R VELEZ ROSADO | Address on file |
| 2399741 | Maria Ramos Ortiz | Address on file |
| 2493941 | MARIA S AVELLANET ACOSTA | Address on file |
| 2473997 | MARIA S BERRIOS RIVERA | Address on file |
| 2498111 | MARIA S BORGES AMADOR | Address on file |
| 2494418 | MARIA S COTTO RIVERA | Address on file |
| 2497785 | MARIA S DE JESUS MATEO | Address on file |
| 2491532 | MARIA S DELGADO RODRIGUEZ | Address on file |
| 2479941 | MARIA S DIAZ ORTIZ | Address on file |
| 2495266 | MARIA S DIEZ DE ANDINO | Address on file |
| 2476379 | MARIA S DONATO RODRIGUEZ | Address on file |
| 2500617 | MARIA S GARCIA RODRIGUEZ | Address on file |
| 2474522 | MARIA S GONZALEZ DE RIVAS | Address on file |
| 2488827 | MARIA S HERNANDEZ GARCIA | Address on file |
| 2487481 | MARIA S LINARES CASTRO | Address on file |
| 2474155 | MARIA S LOPEZ CABRERA | Address on file |
| 2473881 | MARIA S LOPEZ ORTIZ | Address on file |
| 2493477 | MARIA S LOPEZ RIVERA | Address on file |
| 2497703 | MARIA S MEDINA ALERS | Address on file |
| 2476159 | MARIA S MORA RIVERA | Address on file |
| 2567187 | MARIA S MORALES MORALES | Address on file |
| 2499950 | MARIA S MORALES MORAN | Address on file |
| 2496723 | MARIA S MORALES RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477252 | MARIA S NEGRON ADORNO | Address on file |
| 2479751 | MARIA S OQUENDO RIVERA | Address on file |
| 2507234 | MARIA S ORTIZ RIVERA | Address on file |
| 2494510 | MARIA S ORTIZ VELAZQUEZ | Address on file |
| 2499730 | MARIA S PADIAL CORA | Address on file |
| 2498601 | MARIA S PAGAN ORTIZ | Address on file |
| 2474731 | MARIA S RAMIREZ MENDEZ | Address on file |
| 2488113 | MARIA S RESTO CASTRO | Address on file |
| 2495051 | MARIA S RIVAS GARCIA | Address on file |
| 2504921 | MARIA S RODRIGUEZ IRIZARRY | Address on file |
| 2481314 | MARIA S SALAS DIAZ | Address on file |
| 2498223 | MARIA S SANCHEZ JIMENEZ | Address on file |
| 2480215 | MARIA S SOTO RUIZ | Address on file |
| 2494774 | MARIA S SUSTACHE TIRADO | Address on file |
| 2491716 | MARIA S TORRES MUNOZ | Address on file |
| 2474704 | MARIA S VALENTIN AGARTE | Address on file |
| 2486454 | MARIA S VARGAS ORTIZ | Address on file |
| 2499744 | MARIA S VELEZ RODRIGUEZ | Address on file |
| 2347694 | Maria Salas Bellaflores | Address on file |
| 2473083 | MARIA T AGUILU HERNANDEZ | Address on file |
| 2501496 | MARIA T AQUINO JIMENEZ | Address on file |
| 2491304 | MARIA T CARABALLO CARABALLO | Address on file |
| 2495521 | MARIA T CASTRO DE LA PAZ | Address on file |
| 2488200 | MARIA T CEDENO MARCANO | Address on file |
| 2481535 | MARIA T CRUZ COLLAZO | Address on file |
| 2497436 | MARIA T CRUZ CRUZ | Address on file |
| 2472999 | MARIA T DEYNES LEBRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498927 | MARIA T DIAZ VAZQUEZ | Address on file |
| 2487151 | MARIA T GONZALEZ HERNANDEZ | Address on file |
| 2500142 | MARIA T GONZALEZ RAMOS | Address on file |
| 2482302 | MARIA T HERMINA ROJAS | Address on file |
| 2496726 | MARIA T JIMENEZ FLORES | Address on file |
| 2493168 | MARIA T LABORDE MEDINA | Address on file |
| 2475216 | MARIA T LOPEZ GINES | Address on file |
| 2493439 | MARIA T LOPEZ MENDEZ | Address on file |
| 2494748 | MARIA T LUCENA ROMAN | Address on file |
| 2488709 | MARIA T MARI BONILLA | Address on file |
| 2485683 | MARIA T MARRERO RODRIGUEZ | Address on file |
| 2488665 | MARIA T MEDINA MORALES | Address on file |
| 2477105 | MARIA T MELENDEZ ROUBERT | Address on file |
| 2500197 | MARIA T MILIAN HERNANDEZ | Address on file |
| 2504101 | MARIA T MORALES FRAU | Address on file |
| 2488978 | MARIA T MORALES LOPEZ | Address on file |
| 2499930 | MARIA T MUNOZ GOMEZ | Address on file |
| 2486609 | MARIA T ORTIZ RIOS | Address on file |
| 2489653 | MARIA T ORTIZ SANCHEZ | Address on file |
| 2501175 | MARIA T PEREZ BOSQUE | Address on file |
| 2485215 | MARIA T RAMIREZ TERRON | Address on file |
| 2471340 | Maria T Rivera Corujo | Address on file |
| 2497317 | MARIA T RIVERA CRUZ | Address on file |
| 2472486 | MARIA T RODRIGUEZ ARROYO | Address on file |
| 2477225 | MARIA T RODRIGUEZ RIVERA | Address on file |
| 2504207 | MARIA T SANTIAGO BERRIOS | Address on file |
| 2490865 | MARIA T SANTIAGO COLON | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474746 | MARIA T SANTOS OTERO | Address on file |
| 2495023 | MARIA T SOTO VAZQUEZ | Address on file |
| 2489356 | MARIA T TORRES BAUZA | Address on file |
| 2476452 | MARIA T VALDES SANTOS | Address on file |
| 2480396 | MARIA T VALENTIN NAZARIO | Address on file |
| 2489444 | MARIA T VAZQUEZ VELEZ | Address on file |
| 2496655 | MARIA T VIDAL NUNEZ | Address on file |
| 2479139 | MARIA T VILLALOBOS SALGADO | Address on file |
| 2399421 | Maria Torres Melendez | Address on file |
| 2471027 | Maria Trigo Ferraiuoli | Address on file |
| 2479748 | MARIA V ADORNO VAZQUEZ | Address on file |
| 2473984 | MARIA V ALMESTICA CASTRO | Address on file |
| 2493951 | MARIA V AQUINO PINERO | Address on file |
| 2494792 | MARIA V ARROYO LOZADA | Address on file |
| 2479789 | MARIA V BERMUDEZ PEREA | Address on file |
| 2497641 | MARIA V BERRIOS RODRIGUEZ | Address on file |
| 2471838 | MARIA V CAQUIAS BARBOSA | Address on file |
| 2475301 | MARIA V CARDONA ROSARIO | Address on file |
| 2478361 | MARIA V COLON ROQUE | Address on file |
| 2487900 | MARIA V COLON SANTOS | Address on file |
| 2484948 | MARIA V CONDE GONZALEZ | Address on file |
| 2481514 | MARIA V COSTA MERCADO | Address on file |
| 2476605 | MARIA V CRUZ URBINA | Address on file |
| 2484136 | MARIA V DE JESUS GARCIA | Address on file |
| 2399373 | Maria V Garcia Lopez | Address on file |
| 2502056 | MARIA V GONZALEZ DEGRO | Address on file |
| 2495847 | MARIA V GONZALEZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481405 | MARIA V GUZMAN RIVERA | Address on file |
| 2491906 | MARIA V INIGO RAMIREZ | Address on file |
| 2495169 | MARIA V MASSO LEBRON | Address on file |
| 2476004 | MARIA V MATIAS ROVIRA | Address on file |
| 2480547 | MARIA V MATOS DIAZ | Address on file |
| 2485364 | MARIA V MEDINA MALDONADO | Address on file |
| 2503379 | MARIA V MEDINA MENDEZ | Address on file |
| 2478643 | MARIA V MIRANDA ROSADO | Address on file |
| 2489596 | MARIA V PAGAN ORTIZ | Address on file |
| 2482776 | MARIA V PEREZ LOPEZ | Address on file |
| 2480131 | MARIA V PI PORTALES | Address on file |
| 2493697 | MARIA V PILLICH FELIX | Address on file |
| 2502408 | MARIA V RAMIS CASTILLO | Address on file |
| 2481691 | MARIA V REYES REYES | Address on file |
| 2489139 | MARIA V RIVERA FEBUS | Address on file |
| 2494208 | MARIA V RIVERA MASA | Address on file |
| 2473633 | MARIA V RIVERA VAZQUEZ | Address on file |
| 2478497 | MARIA V RIVERA VELAZQUEZ | Address on file |
| 2504067 | MARIA V RODRIGUEZ BONILLA | Address on file |
| 2501176 | MARIA V RODRIGUEZ COLON | Address on file |
| 2480138 | MARIA V RODRIGUEZ MARCHANY | Address on file |
| 2475949 | MARIA V RODRIGUEZ SILVA | Address on file |
| 2478175 | MARIA V ROSADO SOTO | Address on file |
| 2473681 | MARIA V ROSARIO NATER | Address on file |
| 2475133 | MARIA V ROSARIO VAZQUEZ | Address on file |
| 2484703 | MARIA V SAINZ CHABRIER | Address on file |
| 2492833 | MARIA V SANCHEZ CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504478 | MARIA V SANTIAGO OCASIO | Address on file |
| 2495637 | MARIA V SIERRA REYES | Address on file |
| 2480677 | MARIA V SOTELO PORTO | Address on file |
| 2476011 | MARIA V TORRES AYALA | Address on file |
| 2485587 | MARIA V TORRES GONZALEZ | Address on file |
| 2474688 | MARIA V VAZQUEZ | Address on file |
| 2487185 | MARIA V VAZQUEZ GARCIA | Address on file |
| 2489044 | MARIA V VELAZQUEZ MARTINEZ | Address on file |
| 2347662 | Maria Velez Caraballo | Address on file |
| 2489360 | MARIA W RASCH REYES | Address on file |
| 2485742 | MARIA Y ALVARADO ALVARADO | Address on file |
| 2481250 | MARIA Y DELGADO RODRIGUEZ | Address on file |
| 2506497 | MARIA Y DIAZ SANTOS | Address on file |
| 2500326 | MARIA Y SANTANA ROSARIO | Address on file |
| 2501239 | MARIA Y SOTO AGUIRRE | Address on file |
| 2478817 | MARIA Z ACEVEDO SERRANO | Address on file |
| 2483642 | MARIA Z BURGOS CORCINO | Address on file |
| 2472628 | MARIA Z PADIN LOPEZ | Address on file |
| 2485988 | MARIA Z RIVERA RIVERA | Address on file |
| 2477713 | MARIA Z RODRIGUEZ ACOSTA | Address on file |
| 2399689 | Maria Zalduondo Viera | Address on file |
| 2475533 | MARIA_DE_LOS A CRUZ SOTO | Address on file |
| 2507345 | MARIA_DEL P TORRES ISASA | Address on file |
| 2484068 | MARIADEL P COUTO LUGO | Address on file |
| 2497925 | MARIADELA  MONTANEZ ROSARIO | Address on file |
| 2480541 | MARIADELOS A REYES GUZMAN | Address on file |
| 2484099 | MARIAELENA  MEDINA GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482061 | MARIAL  ORTIZ DIAZ | Address on file |
| 2483669 | MARIALINA  GONZALEZ MARTINEZ | Address on file |
| 2497045 | MARIALVI  FIGUEROA HERNANDEZ | Address on file |
| 2491286 | MARIAM  BAEZ MARTINEZ | Address on file |
| 2475379 | MARIAM  CINTRON MELENDEZ | Address on file |
| 2502459 | MARIAM  PEREZ HERNADEZ | Address on file |
| 2478997 | MARIAM  RODRIGUEZ TORRES | Address on file |
| 2483770 | MARIAM  SANTIAGO TORRES | Address on file |
| 2481385 | MARIAM  TEJERO TORRES | Address on file |
| 2492120 | MARIAM  VEGA SUAREZ | Address on file |
| 2493315 | MARIAM I TAPIA SANTIAGO | Address on file |
| 2501794 | MARIAM S FIGUEROA RODRIGUEZ | Address on file |
| 2472950 | MARIAN  ALVARADO LOPEZ | Address on file |
| 2506457 | MARIAN  ALVARADO SANCHEZ | Address on file |
| 2504314 | MARIAN  BALL SEPULVEDA | Address on file |
| 2484477 | MARIAN  LEDOUX ESTRADA | Address on file |
| 2485859 | MARIAN  MERCADO RIVERA | Address on file |
| 2492779 | MARIAN  PEREZ RODRIGUEZ | Address on file |
| 2483791 | MARIAN D RIVERA ORTIZ | Address on file |
| 2474749 | MARIAN D RODRIGUEZ RODRIGUEZ | Address on file |
| 2491948 | MARIAN J ORTIZ TORRES | Address on file |
| 2493561 | MARIAN M ALVAREZ COLLINS | Address on file |
| 2499189 | MARIANA  ALAYON SERRANO | Address on file |
| 2471923 | MARIANA  FELICIANO RODRIGUEZ | Address on file |
| 2507287 | MARIANA  IRIZARRY CARTAGENA | Address on file |
| 2503478 | MARIANA  MATIAS NIEVES | Address on file |
| 2502915 | MARIANA  PEREZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503715 | MARIANA  QUINONES NEGRON | Address on file |
| 2495155 | MARIANA  RODRIGUEZ QUESADA | Address on file |
| 2491632 | MARIANA  VILLALOBOS COLON | Address on file |
| 2478753 | MARIANE  GONZALEZ CAMUY | Address on file |
| 2499865 | MARIANEL  MALDONADO FERNANDEZ | Address on file |
| 2502647 | MARIANELA  CORREA MAYSONET | Address on file |
| 2481636 | MARIANELA  DE JESUS APONTE | Address on file |
| 2482677 | MARIANELA  DE LEON | Address on file |
| 2484061 | MARIANELA  MATEO SANTIAGO | Address on file |
| 2503250 | MARIANELA  QUILES ESTRADA | Address on file |
| 2502690 | MARIANELA  RIVERA OYOLA | Address on file |
| 2482671 | MARIANELA  RODRIGUEZ CRUZ | Address on file |
| 2482753 | MARIANELA  SANTIAGO CINTRON | Address on file |
| 2473420 | MARIANELA  TRINIDAD LABOY | Address on file |
| 2489644 | MARIANETTE  DE JESUS RIOS | Address on file |
| 2506841 | MARIANGEL  RODRIGUEZ DEL RIO | Address on file |
| 2503234 | MARIANGEL  VAZQUEZ ALVIRA | Address on file |
| 2503345 | MARIANGELA  SOTO MERCADO | Address on file |
| 2505379 | MARIANGELES  RIVERA RIVERA | Address on file |
| 2504483 | MARIANGELIS  CABAN RODRIGUEZ | Address on file |
| 2507186 | MARIANGELIZ  RAMOS ORTIZ | Address on file |
| 2504271 | MARIANGELY  RIVERA | Address on file |
| 2473034 | MARIANGELY  RODRIGUEZ ORTIZ | Address on file |
| 2506978 | MARIANGELY  SERRANO AROCHO | Address on file |
| Partic_26423 | MARIANI CABALLER,DESIREE | Address on file |
| 2421324 | MARIANI GUEVARA,ESMERALDA | Address on file |
| 2414183 | MARIANI GUEVARA,VIOLETA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26424 | MARIANI HERRERA,JANNETTE | Address on file |
| 2418598 | MARIANI LOPEZ DE VICTORIA,RICARDO A | Address on file |
| Partic_26425 | MARIANI LOPEZDEVICTOR,IVAN M | Address on file |
| 2352160 | MARIANI MIRANDA,HECTOR | Address on file |
| 2365386 | MARIANI RIVERA,JOSEFINA | Address on file |
| Partic_26426 | MARIANI RIVERA,MYRTA W | Address on file |
| 2349313 | MARIANI RODRIGUEZ,CARMEN E | Address on file |
| 2368345 | MARIANI SEPULVEDA,MILAGROS | Address on file |
| 2402870 | MARIANI VAZQUEZ,AIDA M. | Address on file |
| 2404266 | MARIANI VELEZ,ADA H | Address on file |
| 2417310 | MARIANI VELEZ,ALMIDA | Address on file |
| 2498068 | MARIANITA  FIGUEROA ROSARIO | Address on file |
| 2490314 | MARIANITA  ORTIZ OLIVERAS | Address on file |
| 2485134 | MARIANITA  REYES NEGRON | Address on file |
| 2507059 | MARIANITA  RODRIGUEZ DAVID | Address on file |
| 2471852 | MARIANITA  VARGAS MATOS | Address on file |
| 2473729 | MARIANITA  VELAZQUEZ VALCARCEL | Address on file |
| 2490946 | MARIANN  CAMACHO LUGO | Address on file |
| 2502305 | MARIANN  MATOS RODRIGUEZ | Address on file |
| 2493195 | MARIANN  VILLAFANE MORALES | Address on file |
| 2506193 | MARIANNE  DIAZ DEL VALLE | Address on file |
| 2507136 | MARIANNE  GONZALEZ RIVERA | Address on file |
| 2483950 | MARIANNE  IZQUIERDO BIAGGI | Address on file |
| 2504176 | MARIANNE  MANZANET GIRONA | Address on file |
| 2504821 | MARIANNE  MUNIZ GADEA | Address on file |
| 2484573 | MARIANNE  QUINONES GUZMAN | Address on file |
| 2472005 | MARIANNE  RIVERA OTERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503189 | MARIANNE  ROSARIO SIERRA | Address on file |
| 2501692 | MARIANNE  SALVA GONZALEZ | Address on file |
| 2484736 | MARIANNE L PEREZ RUIZ | Address on file |
| 2479150 | MARIANNE M GUADALUPE BONES | Address on file |
| 2493137 | MARIANNI  ALICEA ALVAREZ | Address on file |
| 2483425 | MARIANO  ACEVEDO LOPEZ | Address on file |
| 2500920 | MARIANO  ALBARRAN NATAL | Address on file |
| 2471763 | MARIANO  ANTONI ARROYO | Address on file |
| 2497476 | MARIANO  ARGUELLES NEGRON | Address on file |
| 2493906 | MARIANO  CRUZ ROCHE | Address on file |
| 2489850 | MARIANO  FELICIANO GONZALEZ | Address on file |
| 2472215 | MARIANO  RIVERA CARABALLO | Address on file |
| 2496635 | MARIANO  RODRIGUEZ LOPEZ | Address on file |
| 2498145 | MARIANO  TORRES MERCADO | Address on file |
| 2503047 | MARIANO  TORRES RIOS | Address on file |
| 2482438 | MARIANO  VAZQUEZ | Address on file |
| 2471026 | Mariano Daumont Crespo | Address on file |
| Partic_26427 | MARIANO LOPEZ,DARLENIS A | Address on file |
| 2482058 | MARIBED  OJEDA TORRES | Address on file |
| 2481139 | MARIBEL  ACEVEDO PEREZ | Address on file |
| 2474390 | MARIBEL  ACEVEDO VARGAS | Address on file |
| 2491134 | MARIBEL  AGOSTINI HERNANDEZ | Address on file |
| 2500776 | MARIBEL  ALICEA RIVERA | Address on file |
| 2487300 | MARIBEL  ALOMAR ORTIZ | Address on file |
| 2474025 | MARIBEL  ALVARADO RIVERA | Address on file |
| 2488303 | MARIBEL  APONTE BAEZ | Address on file |
| 2489031 | MARIBEL  APONTE MILLAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489201 | MARIBEL  APONTE VEGA | Address on file |
| 2493487 | MARIBEL  ARVELO JUARBE | Address on file |
| 2491835 | MARIBEL  BAERGA COLON | Address on file |
| 2495382 | MARIBEL  BAEZ RODRIGUEZ | Address on file |
| 2483895 | MARIBEL  BERBERENA VELAZQUEZ | Address on file |
| 2494633 | MARIBEL  BERRIOS LOPEZ | Address on file |
| 2506393 | MARIBEL  BONILLA ESPADA | Address on file |
| 2506832 | MARIBEL  BONILLA VIANA | Address on file |
| 2472612 | MARIBEL  BURGOS MORALES | Address on file |
| 2481594 | MARIBEL  CABAN ROSADO | Address on file |
| 2497012 | MARIBEL  CACERES LEBRON | Address on file |
| 2497031 | MARIBEL  CALZADA DE JESUS | Address on file |
| 2482697 | MARIBEL  CARMONA SANES | Address on file |
| 2487229 | MARIBEL  CARRASQUILLO SANTIAGO | Address on file |
| 2473452 | MARIBEL  CARTAGENA LOPEZ | Address on file |
| 2485062 | MARIBEL  CIRILO MELENDEZ | Address on file |
| 2481093 | MARIBEL  CLAUDIO VALLELLANE | Address on file |
| 2471840 | MARIBEL  COLON MORALES | Address on file |
| 2476818 | MARIBEL  COLON PITRE | Address on file |
| 2494844 | MARIBEL  COLON RAMOS | Address on file |
| 2477571 | MARIBEL  COLON RIVERA | Address on file |
| 2482868 | MARIBEL  COLON RIVERA | Address on file |
| 2475252 | MARIBEL  COLON VILCHES | Address on file |
| 2496136 | MARIBEL  CONCEPCION CUMBA | Address on file |
| 2487263 | MARIBEL  CONTES SANTIAGO | Address on file |
| 2503490 | MARIBEL  COSME CINTRON | Address on file |
| 2482928 | MARIBEL  COSME HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501777 | MARIBEL  CRESPO CENTENO | Address on file |
| 2489663 | MARIBEL  CRESPO COLON | Address on file |
| 2497437 | MARIBEL  CRUZ CRUZ | Address on file |
| 2473861 | MARIBEL  CRUZ MONROIG | Address on file |
| 2485872 | MARIBEL  CRUZ RIVERA | Address on file |
| 2486017 | MARIBEL  CRUZ SOTOMAYOR | Address on file |
| 2477343 | MARIBEL  CUEBAS RIVERA | Address on file |
| 2479642 | MARIBEL  DAVILA MEJIAS | Address on file |
| 2497290 | MARIBEL  DAVILA ORTIZ | Address on file |
| 2475700 | MARIBEL  DE JESUS SANTANA | Address on file |
| 2481499 | MARIBEL  DE LEON GONZALEZ | Address on file |
| 2475361 | MARIBEL  DE LEON ORTIZ | Address on file |
| 2490116 | MARIBEL  DE LEON SOLIS | Address on file |
| 2485240 | MARIBEL  DELGADO RAMOS | Address on file |
| 2487955 | MARIBEL  DIAZ NIEVES | Address on file |
| 2490119 | MARIBEL  DOMENECH ACEVEDO | Address on file |
| 2495999 | MARIBEL  FALERO ROSARIO | Address on file |
| 2476404 | MARIBEL  FELICIANO SOTO | Address on file |
| 2480169 | MARIBEL  FIGUEROA ALMODOVAR | Address on file |
| 2475829 | MARIBEL  FIGUEROA FELICIANO | Address on file |
| 2478385 | MARIBEL  FIGUEROA LOPEZ | Address on file |
| 2494248 | MARIBEL  FIGUEROA MALDONADO | Address on file |
| 2472588 | MARIBEL  FIGUEROA QUINONES | Address on file |
| 2477580 | MARIBEL  FIGUEROA TORRES | Address on file |
| 2475382 | MARIBEL  FLORES CALDERON | Address on file |
| 2480703 | MARIBEL  FUENTES ROBLES | Address on file |
| 2498935 | MARIBEL  GALVEZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488767 | MARIBEL  GARCIA CASTRO | Address on file |
| 2499788 | MARIBEL  GARCIA COLON | Address on file |
| 2483600 | MARIBEL  GONZALEZ BOSQUES | Address on file |
| 2487643 | MARIBEL  GONZALEZ FIGUEROA | Address on file |
| 2476597 | MARIBEL  GONZALEZ GUZMAN | Address on file |
| 2497791 | MARIBEL  GONZALEZ RAMOS | Address on file |
| 2491393 | MARIBEL  GONZALEZ RIOS | Address on file |
| 2475351 | MARIBEL  GRAJALES LORENZO | Address on file |
| 2484563 | MARIBEL  GRAW FELICIANO | Address on file |
| 2481330 | MARIBEL  GUARDARRAMA ROSARIO | Address on file |
| 2485933 | MARIBEL  HERNANDEZ ACOSTA | Address on file |
| 2478406 | MARIBEL  HERNANDEZ HERNANDEZ | Address on file |
| 2496898 | MARIBEL  HERNANDEZ PADILLA | Address on file |
| 2489397 | MARIBEL  HERNANDEZ RAMOS | Address on file |
| 2495800 | MARIBEL  HERNANDEZ VARELA | Address on file |
| 2482270 | MARIBEL  IRIZARRY BRAVO | Address on file |
| 2490649 | MARIBEL  JIMENEZ BOSQUES | Address on file |
| 2498327 | MARIBEL  JIMENEZ RIVERA | Address on file |
| 2489164 | MARIBEL  LACOMBA CARDONA | Address on file |
| 2482387 | MARIBEL  LOPEZ LOPEZ | Address on file |
| 2490175 | MARIBEL  LOPEZ RIVERA | Address on file |
| 2494567 | MARIBEL  LOPEZ RIVERA | Address on file |
| 2494433 | MARIBEL  LOPEZ ROMAN | Address on file |
| 2490870 | MARIBEL  LUGO GARCIA | Address on file |
| 2475353 | MARIBEL  LUGO TELLES | Address on file |
| 2497380 | MARIBEL  LUYANDO SANTANA | Address on file |
| 2495046 | MARIBEL  MARCANO FIGUEROA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475751 | MARIBEL  MARQUEZ CANTIZANI | Address on file |
| 2475142 | MARIBEL  MARTINEZ BERNARD | Address on file |
| 2496453 | MARIBEL  MARTINEZ LOPEZ | Address on file |
| 2493238 | MARIBEL  MARTINEZ ORTIZ | Address on file |
| 2472490 | MARIBEL  MARTINEZ RIVERA | Address on file |
| 2473514 | MARIBEL  MATTA BROWN | Address on file |
| 2481459 | MARIBEL  MEDERO BIRRIEL | Address on file |
| 2494823 | MARIBEL  MEDERO SOTO | Address on file |
| 2475131 | MARIBEL  MEDINA SOTO | Address on file |
| 2481240 | MARIBEL  MENDEZ CRUZ | Address on file |
| 2504565 | MARIBEL  MENDEZ RIVERA | Address on file |
| 2476567 | MARIBEL  MENDEZ RODRIGUEZ | Address on file |
| 2494448 | MARIBEL  MORALES CENTENO | Address on file |
| 2477204 | MARIBEL  MORALES RICHARD | Address on file |
| 2475038 | MARIBEL  MORALES RIVERA | Address on file |
| 2480639 | MARIBEL  MORALES VALENTIN | Address on file |
| 2498685 | MARIBEL  NATAL AVILA | Address on file |
| 2479822 | MARIBEL  NATAL CORDERO | Address on file |
| 2500504 | MARIBEL  NATAL SANTIAGO | Address on file |
| 2494787 | MARIBEL  NAZARIO RIVERA | Address on file |
| 2474784 | MARIBEL  NIEVES SANTIAGO | Address on file |
| 2489190 | MARIBEL  NUNEZ ACEVEDO | Address on file |
| 2496983 | MARIBEL  OLMEDA OCASIO | Address on file |
| 2483511 | MARIBEL  ORTEGA SANTOS | Address on file |
| 2494909 | MARIBEL  ORTIZ BERRIOS | Address on file |
| 2486010 | MARIBEL  ORTIZ FELICIANO | Address on file |
| 2485956 | MARIBEL  ORTIZ MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478614 | MARIBEL  ORTIZ MORALES | Address on file |
| 2477413 | MARIBEL  ORTIZ RIVERA | Address on file |
| 2473453 | MARIBEL  OTERO JIMENEZ | Address on file |
| 2473180 | MARIBEL  PEREZ CABAN | Address on file |
| 2485700 | MARIBEL  PEREZ LASSALLE | Address on file |
| 2484782 | MARIBEL  PEREZ REMEDIOS | Address on file |
| 2481548 | MARIBEL  PEREZ SANTIAGO | Address on file |
| 2475901 | MARIBEL  PONS ORAMA | Address on file |
| 2496901 | MARIBEL  PRADO PACHECO | Address on file |
| 2502954 | MARIBEL  QUINTANA CAMACHO | Address on file |
| 2495540 | MARIBEL  RAMOS CRESPO | Address on file |
| 2480651 | MARIBEL  RAMOS MENDEZ | Address on file |
| 2488806 | MARIBEL  RAMOS NUNEZ | Address on file |
| 2483074 | MARIBEL  REYES SOTO | Address on file |
| 2506690 | MARIBEL  RIOS DIAZ | Address on file |
| 2501582 | MARIBEL  RIOS SANTIAGO | Address on file |
| 2487601 | MARIBEL  RIOS SANTIAGO | Address on file |
| 2495834 | MARIBEL  RIVERA ACEVEDO | Address on file |
| 2485907 | MARIBEL  RIVERA BERRIOS | Address on file |
| 2480638 | MARIBEL  RIVERA COLON | Address on file |
| 2499407 | MARIBEL  RIVERA DIAZ | Address on file |
| 2494392 | MARIBEL  RIVERA FELIX | Address on file |
| 2496937 | MARIBEL  RIVERA GARCIA | Address on file |
| 2495904 | MARIBEL  RIVERA GARCIA | Address on file |
| 2477292 | MARIBEL  RIVERA MARTINEZ | Address on file |
| 2472793 | MARIBEL  RIVERA NIEVES | Address on file |
| 2487615 | MARIBEL  RIVERA PADILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476697 | MARIBEL  RIVERA SANTANA | Address on file |
| 2498171 | MARIBEL  RIVERA SANTOS | Address on file |
| 2484437 | MARIBEL  RIVERA TORRES | Address on file |
| 2494966 | MARIBEL  RIVERA VEGA | Address on file |
| 2495124 | MARIBEL  RIVERA VELAZQUEZ | Address on file |
| 2492700 | MARIBEL  RIVERA ZAYAS | Address on file |
| 2500553 | MARIBEL  ROBLES RAMIREZ | Address on file |
| 2474973 | MARIBEL  ROBLES VARGAS | Address on file |
| 2481336 | MARIBEL  RODRIGUEZ GONZALEZ | Address on file |
| 2493960 | MARIBEL  RODRIGUEZ MORALES | Address on file |
| 2493745 | MARIBEL  RODRIGUEZ RIVERA | Address on file |
| 2505483 | MARIBEL  RODRIGUEZ SOLANO | Address on file |
| 2498543 | MARIBEL  RODRIGUEZ VELEZ | Address on file |
| 2495741 | MARIBEL  ROLDAN HIRALDO | Address on file |
| 2500210 | MARIBEL  ROLON SANTIAGO | Address on file |
| 2482634 | MARIBEL  ROMAN NIEVES | Address on file |
| 2484291 | MARIBEL  ROSARIO DAVILA | Address on file |
| 2489885 | MARIBEL  ROSARIO DORTA | Address on file |
| 2481258 | MARIBEL  SAEZ RODRIGUEZ | Address on file |
| 2481537 | MARIBEL  SANCHEZ AMEZQUITA | Address on file |
| 2473455 | MARIBEL  SANCHEZ PRIETO | Address on file |
| 2494712 | MARIBEL  SANTIAGO MARRERO | Address on file |
| 2485692 | MARIBEL  SERRANO DENIZARD | Address on file |
| 2482781 | MARIBEL  SOTO DELGADO | Address on file |
| 2499712 | MARIBEL  SOTO MARTIS | Address on file |
| 2475259 | MARIBEL  SOTO MATIAS | Address on file |
| 2486865 | MARIBEL  SOTO VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500435 | MARIBEL  TORRES ABREU | Address on file |
| 2487470 | MARIBEL  TORRES ACEVEDO | Address on file |
| 2486380 | MARIBEL  TORRES AROCHO | Address on file |
| 2491629 | MARIBEL  TORRES ROSA | Address on file |
| 2500190 | MARIBEL  TORRES RUIZ | Address on file |
| 2493681 | MARIBEL  TORRES SOTO | Address on file |
| 2489176 | MARIBEL  VALLE ROSARIO | Address on file |
| 2479168 | MARIBEL  VAZQUEZ PEREZ | Address on file |
| 2496574 | MARIBEL  VEGA CABRERA | Address on file |
| 2492033 | MARIBEL  VEGA LAGUER | Address on file |
| 2491847 | MARIBEL  VEGA OLMO | Address on file |
| 2498538 | MARIBEL  VELAZQUEZ REYES | Address on file |
| 2485886 | MARIBEL  VELEZ DEZARDEN | Address on file |
| 2498459 | MARIBEL  VELEZ ESCOBALES | Address on file |
| 2479512 | MARIBEL  VIDAL CARO | Address on file |
| 2493172 | MARIBEL  WILLIAMS RIVERA | Address on file |
| 2483026 | MARIBEL  ZAYAS HERNANDEZ | Address on file |
| 2399376 | Maribel Alejandro Figueroa | Address on file |
| 2347685 | Maribel Correa Castro | Address on file |
| 2472097 | MARIBEL D VENTURA | Address on file |
| 2479684 | MARIBEL E RODRIGUEZ DE JESUS | Address on file |
| 2472039 | MARIBEL M COLON RODRIGUEZ | Address on file |
| 2399359 | Maribel Rosado Rios | Address on file |
| 2478755 | MARIBEL X PAGAN RODRIGUEZ | Address on file |
| 2502221 | MARIBELISSE  ALVARADO RAMOS | Address on file |
| 2486070 | MARIBELL  APONTE CAMACHO | Address on file |
| 2492811 | MARIBELL  CANDELARIA ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492037 | MARIBELL  DE JESUS ALVAREZ | Address on file |
| 2480068 | MARIBELL  ORTIZ CHACON | Address on file |
| 2483714 | MARIBELL  RIVERA CENTENO | Address on file |
| 2501287 | MARIBELLA  DIAZ ROSARIO | Address on file |
| 2490771 | MARIBELLE  BERMUDEZ LUGO | Address on file |
| 2486877 | MARIBELLE  COLON RIVERA | Address on file |
| 2484851 | MARIBELLE  HERRERO ROMAN | Address on file |
| 2495516 | MARIBELLE  IRIZARRY RIOS | Address on file |
| 2493096 | MARIBELLE  VELEZ ROSA | Address on file |
| 2503361 | MARIBER  CARABALLO RAMOS | Address on file |
| 2474035 | MARIBETH  CASTRO RODRIGUEZ | Address on file |
| 2477300 | MARIBETH  MIRANDA TORRES | Address on file |
| 2493422 | MARIBETH  SERRANO MENDOZA | Address on file |
| 2472712 | MARIBY  ROSA MEDINA | Address on file |
| 2503066 | MARICARMEN  BONILLA ALVERIO | Address on file |
| 2501476 | MARICARMEN  BORGES DE LEON | Address on file |
| 2487476 | MARICARMEN  FIGUEROA CINTRON | Address on file |
| 2477935 | MARICARMEN  FRONTANEZ BARTOLOMEI | Address on file |
| 2503125 | MARICARMEN  GARCIA RIVERA | Address on file |
| 2506533 | MARICARMEN  MARTINEZ VEGA | Address on file |
| 2484748 | MARICARMEN  MEDINA ORTIZ | Address on file |
| 2489997 | MARICARMEN  MEDINA SEPULVEDA | Address on file |
| 2504231 | MARICARMEN  MERCADO ORTIZ | Address on file |
| 2488571 | MARICARMEN  PADILLA PADILLA | Address on file |
| 2489300 | MARICARMEN  REYES PINTO | Address on file |
| 2490540 | MARICARMEN  RODRIGUEZ RIVERA | Address on file |
| 2502584 | MARICARMEN  SANCHEZ ENCARNACION | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496338 | MARICARMEN  SILVA MERCADO | Address on file |
| 2500658 | MARICARMEN  SUAREZ ORTIZ | Address on file |
| 2505042 | MARICARMEN  VEGA CRUZ | Address on file |
| 2491067 | MARICEL  AYALA SALCEDO | Address on file |
| 2476529 | MARICEL  VEGA RUIZ | Address on file |
| 2481158 | MARICEL R RAMOS RIVERA | Address on file |
| 2477509 | MARICELA  AVILES MENDEZ | Address on file |
| 2484565 | MARICELA  BERRIOS RODRIGUEZ | Address on file |
| 2498265 | MARICELA  CANDELARIA DELGADO | Address on file |
| 2499913 | MARICELA  GARCIA IRIZARRY | Address on file |
| 2475947 | MARICELA  MARTINEZ LUGO | Address on file |
| 2483757 | MARICELA  MERCADO GONZALEZ | Address on file |
| 2496170 | MARICELA  VERA RIVERA | Address on file |
| 2478026 | MARICELI  AVILES SANTIAGO | Address on file |
| 2485444 | MARICELI  FIGUEROA SAMBOLIN | Address on file |
| 2480816 | MARICELI  MANGUAL LOPEZ | Address on file |
| 2478433 | MARICELI  RODRIGUEZ MARIN | Address on file |
| 2489676 | MARICELI D BORGES COLON | Address on file |
| 2473522 | MARICELIS  CARDONA RODRIGUEZ | Address on file |
| 2480123 | MARICELIS  FONFRIAS REYES | Address on file |
| 2502556 | MARICELIS  GONZALEZ CUSTODIO | Address on file |
| 2491809 | MARICELIS  GONZALEZ RAMOS | Address on file |
| 2502017 | MARICELIS  ORTIZ SANTIAGO | Address on file |
| 2502372 | MARICELIS  RODRIGUEZ RODRIGUEZ | Address on file |
| 2488152 | MARICELIS  SANTIAGO VELEZ | Address on file |
| 2499901 | MARICELIS  SERRANO COLON | Address on file |
| 2491224 | MARICELIS  VAZQUEZ PEREIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505176 | MARICELIS  VELEZ PEREZ | Address on file |
| 2475574 | MARICELLE  CANIZARES GONZALEZ | Address on file |
| 2498148 | MARICELLI  GUADALUPE ZAMBRANA | Address on file |
| 2490758 | MARICELLI  PEREZ NERY | Address on file |
| 2502991 | MARICELLI  ZAPATA RUSCALLEDA | Address on file |
| 2488330 | MARICELLIS  VAZQUEZ SOLIVAN | Address on file |
| 2472173 | MARICELLY  COLON RODRIGUEZ | Address on file |
| 2501065 | MARICELLY  RODRIGUEZ FIGUEROA | Address on file |
| 2475398 | MARICELLY  ROSARIO QUINONES | Address on file |
| 2483648 | MARICELY  BERRIOS LOPEZ | Address on file |
| 2505450 | MARICELY  FUENTES LASANTA | Address on file |
| 2477379 | MARICELY  LOZADA GONZALEZ | Address on file |
| 2475762 | MARICELY  MATOS MARRERO | Address on file |
| 2471440 | MARICELY  PAGAN VAZQUEZ | Address on file |
| 2483659 | MARICELY  PEREZ ALVARADO | Address on file |
| 2490584 | MARICELY  ROSARIO MATOS | Address on file |
| 2496188 | MARICELY  SULLIVAN CORTES | Address on file |
| 2494145 | MARICELY  VEGA FELICIANO | Address on file |
| 2500301 | MARICELY  VELEZ CORDERO | Address on file |
| 2496704 | MARICELYS  BARBOSA RIVERA | Address on file |
| 2506902 | MARICELYS  DELRIO ACUNA | Address on file |
| 2505156 | MARICELYS  TORRES CRESPO | Address on file |
| 2362994 | MARICHAL APONTE,MAGDA I | Address on file |
| 2423095 | MARICHAL LOPEZ,MIGDALIA | Address on file |
| 2370958 | MARICHAL LOPEZ,RAFAELA | Address on file |
| 2480388 | MARICHELIN  MOLIERE RIVERA | Address on file |
| 2500626 | MARICHELY  IRIZARRY RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485452 | MARICIEL  NATALI PELLICI | Address on file |
| 2482663 | MARICRUZ  DE LEON HERNANDEZ | Address on file |
| 2477842 | MARICRUZ  HERNANDEZ RODRIGUEZ | Address on file |
| 2479922 | MARICRUZ C FERNANDEZ LEBRON | Address on file |
| 2497936 | MARICSA  ATILES GONZALEZ | Address on file |
| 2482707 | MARIDALY  RIVERA FUENTES | Address on file |
| 2476215 | MARIDELI  GONZALEZ GONZALEZ | Address on file |
| 2484760 | MARIDIA  CRUZ CONCEPCION | Address on file |
| 2472841 | MARIDONIS  IRIZARRY TORRES | Address on file |
| 2472044 | MARIDSA  RODRIGUEZ MEDINA | Address on file |
| 2484298 | MARIE  LOPEZ RIVERA | Address on file |
| 2476643 | MARIE  MATOS RODRIGUEZ | Address on file |
| 2488537 | MARIE A GARAY PENA | Address on file |
| 2474450 | MARIE A LOTTI VERGNE | Address on file |
| 2498676 | MARIE A MARTINEZ RODRIGUEZ | Address on file |
| 2472278 | MARIE A PINERO RIOS | Address on file |
| 2493010 | MARIE A TORRES RIOS | Address on file |
| 2495519 | MARIE C BURGOS LUNA | Address on file |
| 2497605 | MARIE C GONZALEZ GONZALEZ | Address on file |
| 2506115 | MARIE C RIVERA ESPARRA | Address on file |
| 2486929 | MARIE C ROMAN ROSARIO | Address on file |
| 2503334 | MARIE C SANTIAGO VAZQUEZ | Address on file |
| 2490084 | MARIE C TOLEDO PAGAN | Address on file |
| 2488805 | MARIE E ACEVEDO ROMAN | Address on file |
| 2503536 | MARIE E MARTINEZ BORGES | Address on file |
| 2505853 | MARIE H NEPTUNE | Address on file |
| 2498530 | MARIE I GRAU GRAU | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499908 | MARIE J DE LA CRUZ GONZALEZ | Address on file |
| 2503236 | MARIE L BERRIOS MARTINEZ | Address on file |
| 2501074 | MARIE L ROLDAN VIVES | Address on file |
| 2478207 | MARIE L SANTIAGO BRIGNONI | Address on file |
| 2474067 | MARIE L VAZQUEZ MARRERO | Address on file |
| 2501786 | MARIE O AGUIRRE BASCO | Address on file |
| 2499835 | MARIE O RAMOS PABON | Address on file |
| 2499671 | MARIE R CABRERA FUENTES | Address on file |
| 2486909 | MARIE R LOPEZ LOPEZ | Address on file |
| 2505748 | MARIE T RIOS PORTELA | Address on file |
| 2499281 | MARIE Y MORALES SANTOS | Address on file |
| 2487661 | MARIECARMEN  CANINO ORTIZ | Address on file |
| 2472489 | MARIED  PENA RAMOS | Address on file |
| 2495798 | MARIEL  ACEVEDO SOTO | Address on file |
| 2486123 | MARIEL  CARRION JIMENEZ | Address on file |
| 2490947 | MARIEL  CINTRON ORTIZ | Address on file |
| 2502109 | MARIEL  COLON SANTIAGO | Address on file |
| 2479278 | MARIEL  CORTES DIAZ | Address on file |
| 2501992 | MARIEL  FLORES MIRANDA | Address on file |
| 2485852 | MARIEL  FONSECA GUZMAN | Address on file |
| 2504618 | MARIEL  LACEN DE JESUS | Address on file |
| 2502992 | MARIEL  MERCADO FELICIANO | Address on file |
| 2502255 | MARIEL  NIEVES MARIN | Address on file |
| 2489552 | MARIEL  ORTIZ NAZARIO | Address on file |
| 2502965 | MARIEL  PEREZ LEON | Address on file |
| 2491964 | MARIEL  RAMOS ROBLES | Address on file |
| 2490562 | MARIEL  REYES GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488438 | MARIEL  RIVERA NIEVES | Address on file |
| 2504325 | MARIEL  RIVERA RODRIGUEZ | Address on file |
| 2484579 | MARIEL  RIVERA VARGAS | Address on file |
| 2504281 | MARIEL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2500649 | MARIEL  VAZQEZ SIMONS | Address on file |
| 2500880 | MARIEL L RODRIGUEZ ROSARIO | Address on file |
| 2487293 | MARIELA  ALVARADO CORDERO | Address on file |
| 2479115 | MARIELA  AMADOR MONROIG | Address on file |
| 2478986 | MARIELA  BAEZ RIVERA | Address on file |
| 2506350 | MARIELA  CAPELLA MEDINA | Address on file |
| 2502304 | MARIELA  CARRERO RIVERA | Address on file |
| 2490968 | MARIELA  DECLET TORRES | Address on file |
| 2505679 | MARIELA  DIAZ PEREZ | Address on file |
| 2502678 | MARIELA  DIAZ SANCHEZ | Address on file |
| 2485377 | MARIELA  FIGUEROA NEGRON | Address on file |
| 2504072 | MARIELA  FRANCESCHINI ROCHE | Address on file |
| 2507191 | MARIELA  GONZALEZ VAZQUEZ | Address on file |
| 2504528 | MARIELA  HERNANDEZ SANTIAGO | Address on file |
| 2483535 | MARIELA  HUERTAS HERNANDEZ | Address on file |
| 2504793 | MARIELA  LOPEZ VIROLA | Address on file |
| 2506385 | MARIELA  MOLINA CALZADA | Address on file |
| 2489181 | MARIELA  OYOLA CINTRON | Address on file |
| 2483052 | MARIELA  PICON CRESPO | Address on file |
| 2497238 | MARIELA  PIZARRO CRUZ | Address on file |
| 2483975 | MARIELA  RIVERA BERRIOS | Address on file |
| 2506375 | MARIELA  RIVERA DAVILA | Address on file |
| 2503192 | MARIELA  RIVERA LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490793 | MARIELA  RIVERA MALAVE | Address on file |
| 2506177 | MARIELA  RODRIGUEZ OTERO | Address on file |
| 2486086 | MARIELA  RODRIGUEZ SANCHEZ | Address on file |
| 2477904 | MARIELA  ROSA VAZQUEZ | Address on file |
| 2505249 | MARIELA  RUIZ ADROVER | Address on file |
| 2478217 | MARIELA  SANTIAGO COLON | Address on file |
| 2474358 | MARIELA  SANTIAGO O'CONNER | Address on file |
| 2505134 | MARIELA  SOTO CUEVAS | Address on file |
| 2506998 | MARIELA A RODRIGUEZ ORTIZ | Address on file |
| 2478464 | MARIELA B SANTIAGO SANTIAGO | Address on file |
| 2502450 | MARIELA I SOTO RODRIGUEZ | Address on file |
| 2504474 | MARIELA M TORRES NEGRON | Address on file |
| 2471195 | Mariela Miranda Recio | Address on file |
| 2501291 | MARIELAIDA  MOYA ARROYO | Address on file |
| 2501752 | MARIELBA  CAMACHO OTERO | Address on file |
| 2476450 | MARIELBA  ORTIZ MARTINEZ | Address on file |
| 2492025 | MARIELEE  APONTE COLON | Address on file |
| 2471289 | Marielem Padilla Cotto | Address on file |
| 2493198 | MARIELI  COLON MARRERO | Address on file |
| 2504727 | MARIELI  CORTES TORRES | Address on file |
| 2472790 | MARIELI  MARQUEZ CASTILLO | Address on file |
| 2479673 | MARIELI  RIOS MARTI | Address on file |
| 2471314 | Marieli Paradizo Paradizo | Address on file |
| 2483783 | MARIELIS  FLORES POLANCO | Address on file |
| 2485080 | MARIELIS  GONZALEZ COLON | Address on file |
| 2506417 | MARIELIS  GONZALEZ MARRERO | Address on file |
| 2484158 | MARIELIS  RODRIGUEZ DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500510 | MARIELIS  SANTIAGO OSTOLAEA | Address on file |
| 2504409 | MARIELIS  SANTOS SANTIAGO | Address on file |
| 2484652 | MARIELISE  CARIRE NIEVES | Address on file |
| 2492581 | MARIELIZ DEL M  ARROYO FIGUEROA | Address on file |
| 2482811 | MARIELL  SANTIAGO PEREZ | Address on file |
| 2475772 | MARIELLE  AGOSTO GONZALEZ | Address on file |
| 2493104 | MARIELLE  CRESPO RUIZ | Address on file |
| 2505419 | MARIELLE  ROCHET IGLESIAS | Address on file |
| 2485170 | MARIELLI  CLASS TORRES | Address on file |
| 2478203 | MARIELLIE  VICENS ACEVEDO | Address on file |
| 2507347 | MARIELLY  RAMIREZ HERRERA | Address on file |
| 2478141 | MARIELSA  SOTO MALDONADO | Address on file |
| 2482963 | MARIELY  ADORNO FELICIANO | Address on file |
| 2491988 | MARIELY  BARRETO VIERA | Address on file |
| 2485708 | MARIELY  CARMONA COLON | Address on file |
| 2501139 | MARIELY  CASASNOVAS RIVERA | Address on file |
| 2472175 | MARIELY  DEL VALLE VIZCARRONDO | Address on file |
| 2495877 | MARIELY  DIAZ DIAZ | Address on file |
| 2500235 | MARIELY  DONES DIAZ | Address on file |
| 2503726 | MARIELY  FELICIANO RIVERA | Address on file |
| 2505367 | MARIELY  FRANCO RODRIGUEZ | Address on file |
| 2506161 | MARIELY  MALDONADO ROBLES | Address on file |
| 2479381 | MARIELY  MARTINEZ CRESPO | Address on file |
| 2507118 | MARIELY  MARTINEZ RODRIGUEZ | Address on file |
| 2502242 | MARIELY  PIZARRO VEGA | Address on file |
| 2485492 | MARIELY  ROJAS HERNANDEZ | Address on file |
| 2487037 | MARIELY  SANTIAGO ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481846 | MARIELY  SOLER VAZQUEZ | Address on file |
| 2505307 | MARIELY  TORRES ESTRADA | Address on file |
| 2502036 | MARIELY  VAZQUEZ SANTOS | Address on file |
| 2478600 | MARIELY  VELAZQUEZ CRUZ | Address on file |
| 2487903 | MARIELY  VICENTE RIVERA | Address on file |
| 2483170 | MARIELY E PAGAN PAGAN | Address on file |
| 2502409 | MARIELY M QUILES ORTIZ | Address on file |
| 2504379 | MARIELYS  CARTAGENA OLIVIERI | Address on file |
| 2506105 | MARIELYS  FUENTES MATOS | Address on file |
| 2502254 | MARIELYS  SANTANA ROMAN | Address on file |
| 2502055 | MARIELYS  SEDA REYES | Address on file |
| 2503545 | MARIELYS M CRUZ MIRANDA | Address on file |
| 2477097 | MARIEMMA  AVILES VELEZ | Address on file |
| 2505162 | MARIEMMA  JUSTINIANO ORTIZ | Address on file |
| 2493090 | MARIEN  HERNANDEZ MARTINEZ | Address on file |
| 2504237 | MARIEN  ROBLES GARCIA | Address on file |
| 2486922 | MARIEN Y RODRIGUEZ MORI | Address on file |
| 2490242 | MARIETTA  RAMIREZ PEREZ | Address on file |
| 2355754 | MARIETTI DOMINICCI,ANA A | Address on file |
| 2364913 | MARIETTI DOMINICCI,ARMANDA | Address on file |
| Partic_26428 | MARIETTI IGLESIAS,HECTOR E | Address on file |
| 2506145 | MARIEVA  GALARZA FIGUEROA | Address on file |
| 2482676 | MARIFE  ROSA ADAMS | Address on file |
| 2480968 | MARIFELI  VAZQUEZ REYES | Address on file |
| 2483652 | MARIFELY  BERRIOS LOPEZ | Address on file |
| 2492548 | MARIGELY  RIVERA TORRES | Address on file |
| 2477077 | MARIGLORI  DROS LORENZO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493003 | MARIGLORI  JAIME RODRIGUEZ | Address on file |
| 2502388 | MARIGLORIA  ACEVEDO OLIVER | Address on file |
| 2483453 | MARIGLORIA  ROSARIO ORTIZ | Address on file |
| 2501524 | MARIHECT  GONZALEZ RONDON | Address on file |
| 2493397 | MARIHERMY  RODRIGUEZ BAYON | Address on file |
| 2483216 | MARILAINE  PLAZA PEREZ | Address on file |
| 2504140 | MARILAN  MARTINEZ RAMOS | Address on file |
| 2482553 | MARILDA  FERNANDEZ PIEVE | Address on file |
| 2481880 | MARILDA  MARTINEZ RIVERA | Address on file |
| 2501115 | MARILDA  MORALES VELEZ | Address on file |
| 2485428 | MARILDA L ACEVEDO COTTO | Address on file |
| 2477342 | MARILEE  SOTO TORRES | Address on file |
| 2492714 | MARILEINE  RIVERA TORRES | Address on file |
| 2482647 | MARILEN  MACHIN PAGAN | Address on file |
| 2477962 | MARILENA  SANTOS GUZMAN | Address on file |
| 2501657 | MARILENA  VELAZQUEZ OSORIO | Address on file |
| 2490604 | MARILETZI  MARTINEZ CARABALLO | Address on file |
| 2506563 | MARILEX  VENTURA VALENTIN | Address on file |
| 2482803 | MARILI  AYALA SAEZ | Address on file |
| 2481114 | MARILIA  ALVARADO RIVERA | Address on file |
| 2481513 | MARILIA  COLON PADRO | Address on file |
| 2489492 | MARILIA  GARCIA MEDINA | Address on file |
| 2490737 | MARILIA  PADUA MALAVE | Address on file |
| 2483560 | MARILIA  SOTO GONZALEZ | Address on file |
| 2474955 | MARILIA  SOTO MENDEZ | Address on file |
| 2502080 | MARILIA  TORRES SANCHEZ | Address on file |
| 2481556 | MARILIAM  RAMOS RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2507278 | MARILIE  GONZALEZ HERNANDEZ | Address on file |
| 2500947 | MARILIE  LOPEZ ESCOBAR | Address on file |
| 2489293 | MARILIN  ORTIZ MELENDEZ | Address on file |
| 2496454 | MARILIN  PEREZ FERNANDEZ | Address on file |
| 2485087 | MARILIS  ALLENDE GUADALUPE | Address on file |
| 2485175 | MARILIS  GONZALEZ RAMOS | Address on file |
| 2499900 | MARILIS  MERCADO MUNIZ | Address on file |
| 2492607 | MARILIS  ORTIZ RIVERA | Address on file |
| 2479570 | MARILIS  PEREZ CABAN | Address on file |
| 2489457 | MARILIS  TORRES SANTIAGO | Address on file |
| 2484562 | MARILISA  MELENDEZ MARTINEZ | Address on file |
| 2498715 | MARILITEA  SANCHEZ ORTIZ | Address on file |
| 2484915 | MARILITZA  GARCIA SOTO | Address on file |
| 2506630 | MARILIZ  ROSARIO MONTANEZ | Address on file |
| 2501830 | MARILIZ  SANTIAGO OYOLA | Address on file |
| 2504907 | MARILIZ  VAZQUEZ GRACIA | Address on file |
| 2347713 | Marilizette Rodriguez Marrero | Address on file |
| 2494827 | MARILU  ACOSTA VELEZ | Address on file |
| 2503132 | MARILU  CINTRON CASADO | Address on file |
| 2476220 | MARILU  DIAZ RODRIGUEZ | Address on file |
| 2482809 | MARILU  FLORES NEGRON | Address on file |
| 2496784 | MARILU  MARTINEZ LUGO | Address on file |
| 2498134 | MARILU  ORTIZ ROSARIO | Address on file |
| 2495976 | MARILU  RIOS HERNANDEZ | Address on file |
| 2481284 | MARILU  RUIZ MARTINEZ | Address on file |
| 2500346 | MARILU  SAEZ SANTIAGO | Address on file |
| 2495642 | MARILU  SANTIAGO VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498306 | MARILU  SUAREZ VARGAS | Address on file |
| 2500830 | MARILU  TRINTA LEBRON | Address on file |
| 2476078 | MARILU  VELAZQUEZ MARTINEZ | Address on file |
| 2482231 | MARILU  VERA FUENTES | Address on file |
| 2501785 | MARILUE  ZAPATA RIVERA | Address on file |
| 2493009 | MARILUZ  AFANADOR BERMUDEZ | Address on file |
| 2499749 | MARILUZ  BAEZ PEREZ | Address on file |
| 2491838 | MARILUZ  BOURGUIGNAN SOTO | Address on file |
| 2481225 | MARILUZ  CRUZ IRAOLA | Address on file |
| 2475257 | MARILUZ  DE LEON VELAZQUEZ | Address on file |
| 2500811 | MARILUZ  ESCRIBANO MORALES | Address on file |
| 2496392 | MARILUZ  FERMAINT TORRES | Address on file |
| 2492007 | MARILUZ  GELI NEGRON | Address on file |
| 2491065 | MARILUZ  LARREGUI SOTO | Address on file |
| 2482177 | MARILUZ  MARGOLLA OFARRILL | Address on file |
| 2495122 | MARILUZ  RIVERA RODRIGUEZ | Address on file |
| 2476776 | MARILUZ  RODRIGUEZ RIVERA | Address on file |
| 2500614 | MARILUZ  SANCHEZ QUINONES | Address on file |
| 2493110 | MARILUZ  SANTANA RAMOS | Address on file |
| 2485431 | MARILUZ  SILVA ALMODOVAR | Address on file |
| 2471104 | Mariluz Cruz Morales | Address on file |
| 2478019 | MARILUZ M REYES ORONA | Address on file |
| 2484501 | MARILY  HERNANDEZ BELLIDO | Address on file |
| 2506981 | MARILY I SOTO MARTINEZ | Address on file |
| 2481552 | MARILYN  ACEVEDO MEDINA | Address on file |
| 2495206 | MARILYN  ACEVEDO RIVERA | Address on file |
| 2481442 | MARILYN  ACEVEDO SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491841 | MARILYN  ACOSTA GARCIA | Address on file |
| 2483480 | MARILYN  ALEJANDRO CASTRO | Address on file |
| 2477061 | MARILYN  AVILES HERNANDEZ | Address on file |
| 2498735 | MARILYN  CABALLER ZAVALA | Address on file |
| 2505429 | MARILYN  CAPRILES MERCADO | Address on file |
| 2472283 | MARILYN  CARMENATTY GONZALEZ | Address on file |
| 2478115 | MARILYN  CARRASQUILLO AVILES | Address on file |
| 2495651 | MARILYN  CASIANO ORTIZ | Address on file |
| 2478221 | MARILYN  CASTRO FIGUEROA | Address on file |
| 2494687 | MARILYN  CASTRO SANTIAGO | Address on file |
| 2477264 | MARILYN  COLLAZO RODRIGUEZ | Address on file |
| 2487040 | MARILYN  COLON ACEVEDO | Address on file |
| 2495104 | MARILYN  COLON COSME | Address on file |
| 2500767 | MARILYN  COLON RODRIGUEZ | Address on file |
| 2495512 | MARILYN  COLON SANTIAGO | Address on file |
| 2481572 | MARILYN  CRUZ CABRERA | Address on file |
| 2483472 | MARILYN  CRUZ GONZALEZ | Address on file |
| 2472065 | MARILYN  CRUZ TORRES | Address on file |
| 2496326 | MARILYN  CUADRADO APONTE | Address on file |
| 2501513 | MARILYN  CUBERO SUSTACHE | Address on file |
| 2497228 | MARILYN  DE JESUS DE JESUS | Address on file |
| 2504377 | MARILYN  DE LEON GARCIA | Address on file |
| 2494540 | MARILYN  DIAZ CRUZ | Address on file |
| 2488801 | MARILYN  DUMONT BONILLA | Address on file |
| 2476263 | MARILYN  DURAN HERNANDEZ | Address on file |
| 2483730 | MARILYN  ESTEVA DELGADO | Address on file |
| 2471982 | MARILYN  FRANQUI SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490465 | MARILYN  FRONTERA LAMBOY | Address on file |
| 2499703 | MARILYN  GONZALEZ COTTO | Address on file |
| 2482137 | MARILYN  GONZALEZ CRESPO | Address on file |
| 2475247 | MARILYN  GONZALEZ LOPEZ | Address on file |
| 2474426 | MARILYN  GONZALEZ RODRIGUEZ | Address on file |
| 2475463 | MARILYN  GONZALEZ VEGA | Address on file |
| 2489211 | MARILYN  GUADALUPE CRUZ | Address on file |
| 2499252 | MARILYN  HAYES ALVARADO | Address on file |
| 2490546 | MARILYN  HERNANDEZ NUNEZ | Address on file |
| 2493116 | MARILYN  HERNANDEZ VEGA | Address on file |
| 2496943 | MARILYN  HUERTAS RIVERA | Address on file |
| 2499649 | MARILYN  JIMENEZ LOPEZ | Address on file |
| 2477296 | MARILYN  LEBRON CRESPO | Address on file |
| 2491713 | MARILYN  LOPEZ HERNANDEZ | Address on file |
| 2491194 | MARILYN  LOPEZ MEDINA | Address on file |
| 2484931 | MARILYN  LOPEZ PARRILLA | Address on file |
| 2498197 | MARILYN  MARRERO GARCIA | Address on file |
| 2503412 | MARILYN  MELENDEZ MARRERO | Address on file |
| 2478390 | MARILYN  MELENDEZ MARRERO | Address on file |
| 2479701 | MARILYN  MENDEZ SANTIAGO | Address on file |
| 2502088 | MARILYN  MONTES LOPEZ | Address on file |
| 2480876 | MARILYN  MUNIZ NAZARIO | Address on file |
| 2494990 | MARILYN  NIEVES NIEVES | Address on file |
| 2500228 | MARILYN  NIEVES RIVERA | Address on file |
| 2491193 | MARILYN  NUNEZ GARCED | Address on file |
| 2495888 | MARILYN  ORTIZ RIVERA | Address on file |
| 2482632 | MARILYN  PALERMO TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489463 | MARILYN  PEREZ CASABLANCA | Address on file |
| 2502596 | MARILYN  PEREZ NIEVES | Address on file |
| 2495675 | MARILYN  PEREZ VALENTIN | Address on file |
| 2473150 | MARILYN  QUINONES RODRIGUEZ | Address on file |
| 2475566 | MARILYN  RAMOS COLLAZO | Address on file |
| 2504050 | MARILYN  RAMOS ORTIZ | Address on file |
| 2479051 | MARILYN  RAMOS RIOS | Address on file |
| 2479032 | MARILYN  RIOS MUNOZ | Address on file |
| 2474686 | MARILYN  RIOS TIRADO | Address on file |
| 2495523 | MARILYN  RIVAS FELIX | Address on file |
| 2500549 | MARILYN  RIVERA DIAZ | Address on file |
| 2500023 | MARILYN  RIVERA MONTES | Address on file |
| 2483046 | MARILYN  RIVERA MORALES | Address on file |
| 2483147 | MARILYN  RIVERA ORTIZ | Address on file |
| 2479172 | MARILYN  RIVERA RIVERA | Address on file |
| 2494741 | MARILYN  RIVERA RODRIGUEZ | Address on file |
| 2488756 | MARILYN  RIVERA TUBENS | Address on file |
| 2504603 | MARILYN  RODRIGUEZ MARTINEZ | Address on file |
| 2502182 | MARILYN  RODRIGUEZ MONTERO | Address on file |
| 2483356 | MARILYN  RODRIGUEZ PAGAN | Address on file |
| 2499051 | MARILYN  RODRIGUEZ RIVERA | Address on file |
| 2500094 | MARILYN  RODRIGUEZ SANTIAGO | Address on file |
| 2477592 | MARILYN  RODRIGUEZ TORRES | Address on file |
| 2484998 | MARILYN  RODRIGUEZ VEGA | Address on file |
| 2500766 | MARILYN  ROLDAN NIEVES | Address on file |
| 2500542 | MARILYN  ROMAN MEDERO | Address on file |
| 2496380 | MARILYN  ROMAN VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491339 | MARILYN  ROSA RONDON | Address on file |
| 2473996 | MARILYN  ROSADO CORDERO | Address on file |
| 2493188 | MARILYN  ROSADO SOTO | Address on file |
| 2480536 | MARILYN  SANTANA NEVAREZ | Address on file |
| 2472674 | MARILYN  SANTIAGO PELLICIA | Address on file |
| 2484029 | MARILYN  SANTIAGO RODRIGUEZ | Address on file |
| 2476738 | MARILYN  SANTIAGO ROMAN | Address on file |
| 2472614 | MARILYN  SANTOS VALCARCEL | Address on file |
| 2504661 | MARILYN  SEGARRA ARROYO | Address on file |
| 2492194 | MARILYN  SOTO ESCRIBANO | Address on file |
| 2471755 | MARILYN  TORRES GONZALEZ | Address on file |
| 2495303 | MARILYN  TORRES LEON | Address on file |
| 2478210 | MARILYN  TORRES RODRIGUEZ | Address on file |
| 2486781 | MARILYN  TORRES TORRES | Address on file |
| 2486905 | MARILYN  VARGAS LOPEZ | Address on file |
| 2478820 | MARILYN  VARGAS MARTINEZ | Address on file |
| 2476575 | MARILYN  VARGAS PEREZ | Address on file |
| 2501889 | MARILYN  VAZQUEZ NEGRON | Address on file |
| 2473510 | MARILYN  VAZQUEZ PIAZZA | Address on file |
| 2481993 | MARILYN  VEGA MARTINEZ | Address on file |
| 2506571 | MARILYN  VELEZ ALBINO | Address on file |
| 2506152 | MARILYN  VELEZ RODRIGUEZ | Address on file |
| 2475343 | MARILYN  VELEZ SANTOS | Address on file |
| 2503004 | MARILYN  VILLALOBOS CRUZ | Address on file |
| 2483337 | MARILYN A AVILES AVILES | Address on file |
| 2472149 | MARILYN D GONZALEZ SANCHEZ | Address on file |
| 2495092 | MARILYN E DIAZ FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483096 | MARILYN E RODRIGUEZ SANTIAGO | Address on file |
| 2486995 | MARILYN E YAMBO RIVERA | Address on file |
| 2491587 | MARILYN J CARTAGENA GARCIA | Address on file |
| 2399607 | Marilyn Martir Gaya | Address on file |
| 2486529 | MARILYN N GARCIA HERNANDEZ | Address on file |
| 2482726 | MARILYN R SANTIAGO GONZALEZ | Address on file |
| 2493479 | MARILYNE  CARRERAS SANTIAGO | Address on file |
| 2489505 | MARILYZA  RODRIGUEZ RIVERA | Address on file |
| 2494949 | MARIMAR  NUNEZ FRADERA | Address on file |
| 2484386 | MARIMAR  SANTIAGO ALMODOVAR | Address on file |
| 2504059 | MARIMEL  ROLON FUENTES | Address on file |
| 2503313 | MARIMER I JUAN RIVERA | Address on file |
| 2348177 | MARIN ANDUJAR,ARISTIDES | Address on file |
| 2420444 | MARIN BERRIOS,ANA O | Address on file |
| 2408494 | MARIN BLONDET,WILMA I | Address on file |
| Partic_26429 | MARIN BURGOS,IVONNE | Address on file |
| 2358804 | MARIN CANCEL,NILDA A | Address on file |
| Partic_26430 | MARIN CARRASCO,ANTONIA | Address on file |
| Partic_26431 | MARIN CINTRON,BETZAIDA | Address on file |
| 2362256 | MARIN COLLAZO,SIMPLICIA | Address on file |
| Partic_26432 | MARIN COLON,MICHAEL N | Address on file |
| Partic_26433 | MARIN COTTO,NOEMI | Address on file |
| 2410766 | MARIN CRESPO,ROSA M | Address on file |
| 2348976 | MARIN DAVILA,LUIS M | Address on file |
| Partic_26434 | MARIN DE LEON,LUIS A | Address on file |
| Partic_26435 | MARIN DEL RIO,LOURDES Y | Address on file |
| Partic_26436 | MARIN DESA,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26437 | MARIN FERNANDEZ,NATISHA | Address on file |
| Partic_26438 | MARIN FERNANDEZ,ZAIDA D | Address on file |
| Partic_26439 | MARIN FUENTES,ODETTE | Address on file |
| 2415928 | MARIN GOMEZ,MARIA DEL C | Address on file |
| 2370773 | MARIN GONZALEZ,ELBA I | Address on file |
| Partic_26440 | MARIN GONZALEZ,JULIO A | Address on file |
| 2361975 | MARIN GONZALEZ,MIGDALIA | Address on file |
| 2364526 | MARIN GONZALEZ,NORBERTO | Address on file |
| 2421906 | MARIN GONZALEZ,WANDA E | Address on file |
| Partic_26441 | MARIN JURADO,SONIA Y | Address on file |
| 2407218 | MARIN LUGO,MARIA S | Address on file |
| Partic_26442 | MARIN MALDONADO,ELINES | Address on file |
| 2411956 | MARIN MENDEZ,LIZETTE | Address on file |
| Partic_26443 | MARIN MOLINA,MARIA I | Address on file |
| Partic_26444 | MARIN MURPHY,BIENVENIDO | Address on file |
| Partic_26445 | MARIN OQUENDO,ENEIDA | Address on file |
| 2416830 | MARIN OTERO,CARMEN | Address on file |
| 2412562 | MARIN PEREZ,ROSA | Address on file |
| 2417299 | MARIN QUINTERO,TOMAS A | Address on file |
| Partic_26446 | MARIN RAMOS,FRANKLIN M | Address on file |
| Partic_26447 | MARIN REYES,HETZIBEL | Address on file |
| 2360329 | MARIN RIVERA,GREGORIA | Address on file |
| Partic_26448 | MARIN RIVERA,JORGE O | Address on file |
| 2402443 | MARIN RIVERA,LIZETTE | Address on file |
| 2351685 | MARIN RIVERA,MIGUEL A | Address on file |
| 2349458 | MARIN RIVERA,TERESA | Address on file |
| Partic_26449 | MARIN RODRIGUEZ,JANIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26450 | MARIN RODRIGUEZ,JESSICA | Address on file |
| Partic_26451 | MARIN RODRIGUEZ,MARIA A | Address on file |
| Partic_26452 | MARIN RODRIGUEZ,MARISOL | Address on file |
| Partic_26453 | MARIN RODRIGUEZ,NORBERTO | Address on file |
| 2364198 | MARIN SANTAELLA,ESTHER M | Address on file |
| Partic_26454 | MARIN SANTANA,LILIBEL | Address on file |
| Partic_26455 | MARIN SANTANA,LISIBELL | Address on file |
| 2349209 | MARIN SANTIAGO,ERKIES S | Address on file |
| Partic_26456 | MARIN SANTIAGO,GLORIA E | Address on file |
| Partic_26457 | MARIN SANTIAGO,GLORYZETTE V | Address on file |
| Partic_26458 | MARIN SANTIAGO,JESSICA | Address on file |
| 2401777 | MARIN SANTIAGO,JUAN | Address on file |
| 2407777 | MARIN SANTOS,DAISY | Address on file |
| 2359906 | MARIN SIERRA,MARINA | Address on file |
| 2421296 | MARIN SILVA,CARLOS R | Address on file |
| 2418670 | MARIN TORRES,MILDRED | Address on file |
| Partic_26459 | MARIN TORRES,SHIRLEY | Address on file |
| 2421017 | MARIN TRINIDAD,JORGE A | Address on file |
| Partic_26460 | MARIN TRINIDAD,JUAN L | Address on file |
| Partic_26461 | MARIN TRINIDAD,RAFAEL | Address on file |
| Partic_26462 | MARIN VEGA,LAURA I | Address on file |
| Partic_26463 | MARIN VELEZ,BARBARA E | Address on file |
| Partic_26464 | MARIN VELEZ,EDNA A | Address on file |
| Partic_26465 | MARIN WILLIAMS,IRMA M | Address on file |
| 2353024 | MARIN,SOCRATES | Address on file |
| 2488514 | MARINA  GERENA RUIZ | Address on file |
| 2493993 | MARINA  LLANTIN LUGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504395 | MARINA  SANCHEZ DE JESUS | Address on file |
| 2368247 | MARINA CORTES,MIRIAM M | Address on file |
| APartic_00130 | MARINA DURAN, MARIA C | Address on file |
| Partic_26466 | MARINA DURAN,FLORENCIO | Address on file |
| 2499870 | MARINA I TORRES CARRAU | Address on file |
| 2492251 | MARINA J VAZQUEZ ORTEGA | Address on file |
| 2502946 | MARINA L DE ARMAS PLAZA | Address on file |
| 2499080 | MARINA M CORDERO GONZALEZ | Address on file |
| 2404830 | MARINA RIVERA,NICOMEDES | Address on file |
| Partic_26467 | MARINA TORRES,NICOMEDES R | Address on file |
| Partic_26468 | MARINANGELI ORTIZ,SHIARA | Address on file |
| 2488529 | MARINELA  GONZALEZ NIEVES | Address on file |
| 2485343 | MARINELA  PINTO GARCIA | Address on file |
| 2505565 | MARINELIS  BERRIOS CASIANO | Address on file |
| 2359000 | MARINER JONES,JOHN M R | Address on file |
| 2497938 | MARINES  AVILES GARAY | Address on file |
| 2500279 | MARINES  SANTANA ORTIZ | Address on file |
| 2493210 | MARINES M AUFFANT PAGAN | Address on file |
| 2478589 | MARINETTE  ECHEVARRIA GONZALEZ | Address on file |
| 2409751 | MARINI DOMINICCI,MIGUEL A. | Address on file |
| Partic_26469 | MARINI LOPEZ,WILLIAM | Address on file |
| 2500818 | MARINILDA  FUENTES SANCHEZ | Address on file |
| 2494657 | MARINILDA  GARCIA GONZALEZ | Address on file |
| 2478897 | MARINNETTE  MATOS VELEZ | Address on file |
| 2504240 | MARINO  DOMINICCI BERMUDEZ | Address on file |
| 2496877 | MARIO  ALICEA VARGAS | Address on file |
| 2471908 | MARIO  FIGUEROA PINEIRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472235 | MARIO  GONZALEZ RIVERA | Address on file |
| 2481037 | MARIO  LOZADA TORRES | Address on file |
| 2474654 | MARIO  OLIVO MARRERO | Address on file |
| 2505979 | MARIO  ORTIZ VAZQUEZ | Address on file |
| 2483393 | MARIO  ROCHE VELAZQUEZ | Address on file |
| 2477006 | MARIO  RUIZ RIVERA | Address on file |
| 2472915 | MARIO  SANTIAGO NAVEIRA | Address on file |
| 2483905 | MARIO  SOTO GONZALEZ | Address on file |
| 2488165 | MARIO  VAZQUEZ ASCENCIO | Address on file |
| 2492676 | MARIO A ALEJANDRO CHARON | Address on file |
| 2507088 | MARIO A REYES RIVERA | Address on file |
| 2486852 | MARIO A RIOS VALENTIN | Address on file |
| 2501709 | MARIO C PINEIRO MIRANDA | Address on file |
| 2505671 | MARIO E FUNES | Address on file |
| 2493199 | MARIO E MIRANDA | Address on file |
| 2474295 | MARIO I SOTO RUSSI | Address on file |
| 2499001 | MARIO L OYOLA SANTIAGO | Address on file |
| 2399670 | Mario Morales Rosario | Address on file |
| 2475638 | MARIO O TORRES IRIZARRY | Address on file |
| 2503617 | MARIOLA  RIVERA SANCHEZ | Address on file |
| 2505870 | MARIPROVI  DIAZ DEBIEN | Address on file |
| 2474598 | MARIRIS  RUIZ RODRIGUEZ | Address on file |
| 2493404 | MARIROSA  BONET ARROYO | Address on file |
| 2505185 | MARIS J RODRIGUEZ MERCADO | Address on file |
| 2499060 | MARISA  PEREZ JIMENEZ | Address on file |
| 2482630 | MARISA  RIVERA MELENDEZ | Address on file |
| 2504988 | MARISA  SANABRIA TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500581 | MARISA  VARGAS PEREZ | Address on file |
| 2472468 | MARISA Y FLORES VELEZ | Address on file |
| 2502125 | MARISABEL  COLON SIFONTE | Address on file |
| 2502144 | MARISABEL  CRUZ ARROYO | Address on file |
| 2502086 | MARISABEL  ESTRADA FIGUEROA | Address on file |
| 2473981 | MARISABEL  FELICIANO ORTIZ | Address on file |
| 2485716 | MARISABEL  MARTINEZ ROMAN | Address on file |
| 2502589 | MARISABEL  POLANCO RUIZ | Address on file |
| 2505651 | MARISABEL  SOTO AGOSTO | Address on file |
| 2506301 | MARISABEL  VALEDON MONTES | Address on file |
| 2506353 | MARISABEL  VILLAMIL PORRATA | Address on file |
| 2484643 | MARISEL  AGUAYO SEPULVEDA | Address on file |
| 2494178 | MARISEL  ALERS MENDEZ | Address on file |
| 2492016 | MARISEL  CARDONA ORTIZ | Address on file |
| 2491398 | MARISEL  COLON MATOS | Address on file |
| 2503000 | MARISEL  COURET CARABALLO | Address on file |
| 2499960 | MARISEL  CUSTODIO JIMENEZ | Address on file |
| 2482777 | MARISEL  GOMEZ ROSA | Address on file |
| 2492198 | MARISEL  GONZALEZ VAZQUEZ | Address on file |
| 2483871 | MARISEL  HERNANDEZ PEREZ | Address on file |
| 2480824 | MARISEL  HILERIO RIVERA | Address on file |
| 2481851 | MARISEL  LUGO REYES | Address on file |
| 2503731 | MARISEL  MERCADO CRESPO | Address on file |
| 2488857 | MARISEL  OLIVERAS ACEVEDO | Address on file |
| 2475073 | MARISEL  PACHECO RODRIGUEZ | Address on file |
| 2491185 | MARISEL  RIVERA TORRES | Address on file |
| 2492797 | MARISEL  RODRIGUEZ LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498900 | MARISEL  SANTOS PAGAN | Address on file |
| 2476592 | MARISEL  VARGAS PEREZ | Address on file |
| 2475727 | MARISEL  VAZQUEZ COLON | Address on file |
| 2489899 | MARISEL D COTTO VARGAS | Address on file |
| 2499874 | MARISELA  ARROYO MORALES | Address on file |
| 2503702 | MARISELA  CARBONELL CALERO | Address on file |
| 2477832 | MARISELA  RAMIREZ ORTIZ | Address on file |
| 2501001 | MARISELA  SIERRA ALBERTORIO | Address on file |
| 2479122 | MARISELA E BARBOSA TRAVERSO | Address on file |
| 2482532 | MARISELI  RODRIGUEZ TORRES | Address on file |
| 2474810 | MARISELIS  FIGUEROA SANTIAGO | Address on file |
| 2493131 | MARISELL  PEREZ NIEVES | Address on file |
| 2506979 | MARISELLE  VELEZ NUNCCI | Address on file |
| 2504834 | MARISELY  ACOSTA RODRIGUEZ | Address on file |
| 2485535 | MARISETTE  CRUZ NEGRON | Address on file |
| 2490753 | MARISHEILA  SANTIAGO MARTINEZ | Address on file |
| 2505727 | MARISHELA  GARCIA DE JESUS | Address on file |
| 2482562 | MARISOL  ACEVEDO ACEVEDO | Address on file |
| 2496130 | MARISOL  ACEVEDO RIVERA | Address on file |
| 2475396 | MARISOL  ALMEDA FLORES | Address on file |
| 2476418 | MARISOL  ALMODOVAR CORDERO | Address on file |
| 2503907 | MARISOL  ARROYO GONZALEZ | Address on file |
| 2484533 | MARISOL  AVILA ARROYO | Address on file |
| 2501194 | MARISOL  AVILA LASALLE | Address on file |
| 2498884 | MARISOL  BALLAGAS CACHO | Address on file |
| 2482229 | MARISOL  BURGOS MUNOZ | Address on file |
| 2471941 | MARISOL  CALERO MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481390 | MARISOL  CANCEL MEDINA | Address on file |
| 2506139 | MARISOL  CARABALLO ACOSTA | Address on file |
| 2488282 | MARISOL  CARABALLO RODRIGUEZ | Address on file |
| 2495824 | MARISOL  CASIANO ORTIZ | Address on file |
| 2481424 | MARISOL  CASTRO MELENDEZ | Address on file |
| 2488984 | MARISOL  CLAUDIO TORRES | Address on file |
| 2474613 | MARISOL  COLON CRESPO | Address on file |
| 2475319 | MARISOL  COLON MARTINEZ | Address on file |
| 2489351 | MARISOL  CONCEPCION AVILES | Address on file |
| 2487655 | MARISOL  CRESPO MIRANDA | Address on file |
| 2476884 | MARISOL  CRUZ MENDEZ | Address on file |
| 2475218 | MARISOL  DE JESUS RAMOS | Address on file |
| 2497341 | MARISOL  DE LA TORRE RIVERA | Address on file |
| 2474772 | MARISOL  DIAZ QUINONES | Address on file |
| 2494170 | MARISOL  DIAZ ROSARIO | Address on file |
| 2497276 | MARISOL  FELICIANO ALICEA | Address on file |
| 2474054 | MARISOL  FELICIANO VALEDON | Address on file |
| 2480615 | MARISOL  FIGUEROA MOYA | Address on file |
| 2501044 | MARISOL  FIGUEROA RIVERA | Address on file |
| 2475527 | MARISOL  FLORES MELENDEZ | Address on file |
| 2490988 | MARISOL  FLORES SANCHEZ | Address on file |
| 2497281 | MARISOL  FRAGOSO ROMERO | Address on file |
| 2475295 | MARISOL  GALARZA CRUZ | Address on file |
| 2478889 | MARISOL  GARCIA RIVERA | Address on file |
| 2499764 | MARISOL  GAUTIER LOPEZ | Address on file |
| 2479458 | MARISOL  GIOVANNETTI LOPEZ | Address on file |
| 2498262 | MARISOL  GONZALEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492951 | MARISOL GONZALEZ RODRIGUEZ | Address on file |
| 2501356 | MARISOL GONZALEZ ROMAN | Address on file |
| 2487825 | MARISOL GONZALEZ SANTANA | Address on file |
| 2479349 | MARISOL GONZALEZ TORRES | Address on file |
| 2475642 | MARISOL HADDOCK GOMEZ | Address on file |
| 2475036 | MARISOL HERNANDEZ CARDONA | Address on file |
| 2487510 | MARISOL HERNANDEZ CARRERO | Address on file |
| 2498404 | MARISOL HERNANDEZ HERMINA | Address on file |
| 2481493 | MARISOL HERNANDEZ RIVAS | Address on file |
| 2474273 | MARISOL INOSTROZA ANDINO | Address on file |
| 2497232 | MARISOL JUSINO COTTE | Address on file |
| 2489363 | MARISOL JUSTINANO ALDEBOL | Address on file |
| 2477932 | MARISOL LAUREANO RODRIGUEZ | Address on file |
| 2493303 | MARISOL LOPEZ LORENZO | Address on file |
| 2482672 | MARISOL LOPEZ TORRES | Address on file |
| 2474794 | MARISOL MARI ORTIZ | Address on file |
| 2483591 | MARISOL MARIN RODRIGUEZ | Address on file |
| 2475260 | MARISOL MARQUEZ DIAZ | Address on file |
| 2485710 | MARISOL MARRERO DIAZ | Address on file |
| 2477140 | MARISOL MARRERO DOMINGUEZ | Address on file |
| 2475118 | MARISOL MARTINEZ SANTIAGO | Address on file |
| 2480958 | MARISOL MARTINEZ VEGA | Address on file |
| 2500918 | MARISOL MATOS OQUENDO | Address on file |
| 2498902 | MARISOL MEDINA PERAZA | Address on file |
| 2488387 | MARISOL MEDINA VARELA | Address on file |
| 2475411 | MARISOL MELENDEZ MARTINEZ | Address on file |
| 2481627 | MARISOL MERCADO VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474642 | MARISOL  MILLAN PACHECO | Address on file |
| 2480074 | MARISOL  MIRANDA ORTIZ | Address on file |
| 2478350 | MARISOL  MOLINA CONCEPCION | Address on file |
| 2471728 | MARISOL  MORALES COLON | Address on file |
| 2477743 | MARISOL  MORENO MONTESINO | Address on file |
| 2492838 | MARISOL  MUNIZ GONZALEZ | Address on file |
| 2495866 | MARISOL  NAZARIO COLON | Address on file |
| 2495073 | MARISOL  NIEVES CRUZ | Address on file |
| 2472518 | MARISOL  ORTIZ CRESPO | Address on file |
| 2495875 | MARISOL  ORTIZ RIVERA | Address on file |
| 2499651 | MARISOL  OTERO SOTO | Address on file |
| 2501723 | MARISOL  PACHECO GARCIA | Address on file |
| 2474669 | MARISOL  PAGAN ARROYO | Address on file |
| 2494956 | MARISOL  PANTOJA SANTIAGO | Address on file |
| 2479352 | MARISOL  PARDO MORALES | Address on file |
| 2478956 | MARISOL  PEREZ HERNANDEZ | Address on file |
| 2481227 | MARISOL  PIAZZA AGUIRRE | Address on file |
| 2471695 | MARISOL  PINERO ADORNO | Address on file |
| 2480478 | MARISOL  QUIJANO VEGA | Address on file |
| 2490896 | MARISOL  QUINTANA PIPPINS | Address on file |
| 2503506 | MARISOL  RAMIREZ RIVERA | Address on file |
| 2475500 | MARISOL  RAMOS ALVAREZ | Address on file |
| 2478800 | MARISOL  RAMOS LUGO | Address on file |
| 2486917 | MARISOL  RAMOS MEDINA | Address on file |
| 2481440 | MARISOL  RAMOS VILELLA | Address on file |
| 2498012 | MARISOL  REYES ORONA | Address on file |
| 2482888 | MARISOL  RIERA GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475832 | MARISOL  RIVERA CASTRO | Address on file |
| 2474027 | MARISOL  RIVERA CRUZ | Address on file |
| 2472242 | MARISOL  RIVERA CRUZ | Address on file |
| 2497512 | MARISOL  RIVERA CUEVAS | Address on file |
| 2484247 | MARISOL  RIVERA RODRIGUEZ | Address on file |
| 2471773 | MARISOL  RIVERA VALENTIN | Address on file |
| 2474619 | MARISOL  RODRIGUEZ CARABALLO | Address on file |
| 2482869 | MARISOL  RODRIGUEZ FELICIANO | Address on file |
| 2488783 | MARISOL  RODRIGUEZ ORTIZ | Address on file |
| 2490532 | MARISOL  RODRIGUEZ OTERO | Address on file |
| 2488551 | MARISOL  RODRIGUEZ PACHECO | Address on file |
| 2487764 | MARISOL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2474830 | MARISOL  RODRIGUEZ SIERRA | Address on file |
| 2495007 | MARISOL  RODRIGUEZ VELEZ | Address on file |
| 2496863 | MARISOL  ROLDAN MONTANEZ | Address on file |
| 2478993 | MARISOL  ROMAN ROMAN | Address on file |
| 2482192 | MARISOL  ROSADO RODRIGUEZ | Address on file |
| 2482281 | MARISOL  RUIZ RODRIGUEZ | Address on file |
| 2500827 | MARISOL  RUIZ SOTO | Address on file |
| 2480161 | MARISOL  SANCHEZ CRESPO | Address on file |
| 2472903 | MARISOL  SANCHEZ MARQUEZ | Address on file |
| 2476944 | MARISOL  SANCHEZ ROLON | Address on file |
| 2497463 | MARISOL  SANDOVAL VELAZQUEZ | Address on file |
| 2497069 | MARISOL  SANTIAGO ORTIZ | Address on file |
| 2480129 | MARISOL  SANTIAGO SANTIAGO | Address on file |
| 2477024 | MARISOL  SANTIAGO VARGAS | Address on file |
| 2472266 | MARISOL  SANTIAGO VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471529 | MARISOL  SANTOS CARABALLO | Address on file |
| 2489518 | MARISOL  SEPULVEDA PEREZ | Address on file |
| 2507228 | MARISOL  SERRANO ORTIZ | Address on file |
| 2477541 | MARISOL  SOTO FIGUEROA | Address on file |
| 2481165 | MARISOL  SOTO SEGARRA | Address on file |
| 2496684 | MARISOL  TORRES CRUZ | Address on file |
| 2492353 | MARISOL  TORRES LUGO | Address on file |
| 2495998 | MARISOL  TORRES ORENGO | Address on file |
| 2494943 | MARISOL  VARELA CINTRON | Address on file |
| 2491040 | MARISOL  VAZQUEZ GARCIA | Address on file |
| 2497559 | MARISOL  VELAZQUEZ ESCOBALE | Address on file |
| 2474011 | MARISOL  VELAZQUEZ PONS | Address on file |
| 2477054 | MARISOL  VELEZ CANDELARIO | Address on file |
| 2475848 | MARISOL  VELEZ FIGUEROA | Address on file |
| 2473342 | MARISOL  VELEZ REYES | Address on file |
| 2495247 | MARISOL  VILELLA GONZALEZ | Address on file |
| 2473203 | MARISOL  VILLALOBOS RIVERA | Address on file |
| 2495669 | MARISOL  VILLANUEVA TRAVERSO | Address on file |
| 2480209 | MARISOL  VIZCAYA RUIZ | Address on file |
| 2485000 | MARISOL D CORONAS APONTE | Address on file |
| 2494039 | MARISOL D SANTIAGO CRUZ | Address on file |
| 2471377 | Marisol Diaz Guerrero | Address on file |
| 2496865 | MARISOL M PEREZ PEREZ | Address on file |
| 2486933 | MARISSA  AGOSTO PEREZ | Address on file |
| 2471547 | MARISSA  CRUZ MALDONADO | Address on file |
| 2472268 | MARISSA  LOPEZ RIVERA | Address on file |
| 2501101 | MARISSA D CRUZ SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405490 | MARISTANY BAYRON,NYDIA E | Address on file |
| 2502590 | MARISTHER Y INOSTROZA NIEVES | Address on file |
| 2478289 | MARITEA  BERRIOS DE JESUS | Address on file |
| 2498339 | MARITEA  HUERTAS CENTENO | Address on file |
| 2489155 | MARITEA  OTERO OJEDA | Address on file |
| 2504836 | MARITEA  ROMAN DEL RIO | Address on file |
| 2500044 | MARITEA  VELEZ RAMOS | Address on file |
| 2484309 | MARITEA  VERA SANCHEZ | Address on file |
| 2491154 | MARITEA E MARTES LOPEZ | Address on file |
| 2471161 | Maritere Brignoni Martir | Address on file |
| 2471281 | Maritere Colon Dominguez | Address on file |
| 2478677 | MARITZA  ACEVEDO ACEVEDO | Address on file |
| 2503448 | MARITZA  ACEVEDO LOPEZ | Address on file |
| 2497776 | MARITZA  ACEVEDO RIVERA | Address on file |
| 2501345 | MARITZA  ACOSTA CRUZ | Address on file |
| 2487032 | MARITZA  ACOSTA MONTES | Address on file |
| 2480954 | MARITZA  ALBERTY ROMAN | Address on file |
| 2475010 | MARITZA  ALICEA ESCRIBANO | Address on file |
| 2489073 | MARITZA  ALVARADO ORTIZ | Address on file |
| 2499848 | MARITZA  ALVAREZ TORRES | Address on file |
| 2480403 | MARITZA  ARCELAY ORTIZ | Address on file |
| 2477548 | MARITZA  ARROYO FERNANDEZ | Address on file |
| 2478977 | MARITZA  ARROYO MELENDEZ | Address on file |
| 2493975 | MARITZA  ASENCIO ZAPATA | Address on file |
| 2482234 | MARITZA  AYALA DEL VALLE | Address on file |
| 2473090 | MARITZA  BAEZ MARRERO | Address on file |
| 2497723 | MARITZA  BATISTA VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475951 | MARITZA  BONAFE TORO | Address on file |
| 2495811 | MARITZA  BONILLAS ORTIZ | Address on file |
| 2483464 | MARITZA  BORRERO TORRES | Address on file |
| 2473063 | MARITZA  CABAN LABOY | Address on file |
| 2476000 | MARITZA  CABASSA PESANTE | Address on file |
| 2485210 | MARITZA  CABRERA NIEVES | Address on file |
| 2493859 | MARITZA  CALDERON DIAZ | Address on file |
| 2472516 | MARITZA  CAMACHO ACEVEDO | Address on file |
| 2482926 | MARITZA  CANABAL GERENA | Address on file |
| 2488738 | MARITZA  CATONI ROSARIO | Address on file |
| 2471909 | MARITZA  COLON ROLON | Address on file |
| 2494678 | MARITZA  CONTRERAS FLORES | Address on file |
| 2471875 | MARITZA  CRESPO ADAMES | Address on file |
| 2476799 | MARITZA  CRUZ CRUZ | Address on file |
| 2498461 | MARITZA  CRUZ GUZMAN | Address on file |
| 2477526 | MARITZA  CRUZ ROSADO | Address on file |
| 2482841 | MARITZA  CRUZ VELEZ | Address on file |
| 2476225 | MARITZA  DEL VALLE SANCHEZ | Address on file |
| 2487262 | MARITZA  DELFI RIVAS | Address on file |
| 2474163 | MARITZA  DELGADO TORRES | Address on file |
| 2498444 | MARITZA  DIAZ ANGUEIRA | Address on file |
| 2472455 | MARITZA  DIAZ MALDONADO | Address on file |
| 2491509 | MARITZA  DIAZ ROSA | Address on file |
| 2475505 | MARITZA  DIAZ VELEZ | Address on file |
| 2504849 | MARITZA  DONES CRUZ | Address on file |
| 2482704 | MARITZA  FELICIANO ACEVEDO | Address on file |
| 2484833 | MARITZA  FIGUEROA RUPERTO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481977 | MARITZA  FLORES NIEVES | Address on file |
| 2486800 | MARITZA  FONTANEZ TORRES | Address on file |
| 2482396 | MARITZA  FUENTES CARRION | Address on file |
| 2484605 | MARITZA  GARCIA CRESPO | Address on file |
| 2490614 | MARITZA  GARCIA GONZALEZ | Address on file |
| 2476207 | MARITZA  GARCIA RODRIGUEZ | Address on file |
| 2497717 | MARITZA  GIL DE LAMADRID | Address on file |
| 2482399 | MARITZA  GONZALEZ ACEVEDO | Address on file |
| 2479776 | MARITZA  GONZALEZ BAEZ | Address on file |
| 2484820 | MARITZA  GONZALEZ PAZ | Address on file |
| 2477172 | MARITZA  GONZALEZ QUINONES | Address on file |
| 2472844 | MARITZA  JIMENEZ MALDONADO | Address on file |
| 2503387 | MARITZA  JIMENEZ RODRIGUEZ | Address on file |
| 2477702 | MARITZA  JUSINO TOLEDO | Address on file |
| 2494656 | MARITZA  LARACUENTE ROMAN | Address on file |
| 2480737 | MARITZA  LATORRE LEBRON | Address on file |
| 2476817 | MARITZA  LOPERENA ROMAN | Address on file |
| 2478068 | MARITZA  LOPEZ BONILLA | Address on file |
| 2477317 | MARITZA  LOPEZ CABRERA | Address on file |
| 2480836 | MARITZA  LOPEZ MAGOBET | Address on file |
| 2498644 | MARITZA  LOPEZ PADIN | Address on file |
| 2479274 | MARITZA  MALDONADO RIVERA | Address on file |
| 2490682 | MARITZA  MANZANO PEREZ | Address on file |
| 2480174 | MARITZA  MARRERO APONTE | Address on file |
| 2492460 | MARITZA  MARRERO RODRIGUEZ | Address on file |
| 2476209 | MARITZA  MARTINEZ LOPEZ | Address on file |
| 2475900 | MARITZA  MARTINEZ LUGO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471794 | MARITZA  MEDINA CURRAS | Address on file |
| 2500120 | MARITZA  MEDINA FONSECA | Address on file |
| 2486734 | MARITZA  MENDEZ ORTIZ | Address on file |
| 2493302 | MARITZA  MOLINA MARTINEZ | Address on file |
| 2483317 | MARITZA  NAZARIO ROMAN | Address on file |
| 2473207 | MARITZA  NEGRON LOPEZ | Address on file |
| 2477483 | MARITZA  NUNEZ BENITEZ | Address on file |
| 2477965 | MARITZA  OCASIO CASTILLO | Address on file |
| 2473252 | MARITZA  OCASIO RAMOS | Address on file |
| 2492860 | MARITZA  OQUENDO CRUZ | Address on file |
| 2480410 | MARITZA  OQUENDO GARCIA | Address on file |
| 2481730 | MARITZA  ORTIZ GONZALEZ | Address on file |
| 2474387 | MARITZA  ORTIZ HERNANDEZ | Address on file |
| 2491019 | MARITZA  ORTIZ MUNDO | Address on file |
| 2475814 | MARITZA  ORTIZ RAMOS | Address on file |
| 2487929 | MARITZA  PATINO MARTINEZ | Address on file |
| 2477711 | MARITZA  PEREZ RAMIREZ | Address on file |
| 2497522 | MARITZA  PEREZ RIVERA | Address on file |
| 2491083 | MARITZA  PEREZ ROBLES | Address on file |
| 2476805 | MARITZA  PEREZ RODRIGUEZ | Address on file |
| 2491830 | MARITZA  PEREZ VALENTIN | Address on file |
| 2496794 | MARITZA  PLAZA MALDONADO | Address on file |
| 2480598 | MARITZA  QUINTANA DE JESUS | Address on file |
| 2494285 | MARITZA  RAMOS COSME | Address on file |
| 2479910 | MARITZA  RAMOS LUCIANO | Address on file |
| 2498887 | MARITZA  RAMOS ORTIZ | Address on file |
| 2499539 | MARITZA  RENTAS SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473181 | MARITZA  RESTO GUAL | Address on file |
| 2477641 | MARITZA  RESTO RODRIGUEZ | Address on file |
| 2475016 | MARITZA  REYES AROCHO | Address on file |
| 2486911 | MARITZA  REYES ROMERO | Address on file |
| 2490106 | MARITZA  RIJOS GUZMAN | Address on file |
| 2494246 | MARITZA  RIVERA BERMUDEZ | Address on file |
| 2495372 | MARITZA  RIVERA COLON | Address on file |
| 2482103 | MARITZA  RIVERA GABINO | Address on file |
| 2472943 | MARITZA  RIVERA MERCED | Address on file |
| 2498867 | MARITZA  RIVERA ZAYAS | Address on file |
| 2488930 | MARITZA  RIVERO FEBO | Address on file |
| 2475783 | MARITZA  ROBLES RIVERA | Address on file |
| 2485639 | MARITZA  RODRIGUEZ FIGUEROA | Address on file |
| 2490409 | MARITZA  RODRIGUEZ ORTIZ | Address on file |
| 2498325 | MARITZA  RODRIGUEZ RIVERA | Address on file |
| 2497591 | MARITZA  RODRIGUEZ RIVERA | Address on file |
| 2476657 | MARITZA  RODRIGUEZ ROCHE | Address on file |
| 2494187 | MARITZA  ROSARIO NEGRON | Address on file |
| 2507346 | MARITZA  RUIZ RIVERA | Address on file |
| 2474622 | MARITZA  SALGADO FELICIANO | Address on file |
| 2493755 | MARITZA  SANCHEZ MALDONADO | Address on file |
| 2480437 | MARITZA  SANTA CARRASQUILLO | Address on file |
| 2493546 | MARITZA  SANTANA BOURDON | Address on file |
| 2493091 | MARITZA  SANTANA RODRIGUEZ | Address on file |
| 2500694 | MARITZA  SANTANA VAZQUEZ | Address on file |
| 2498338 | MARITZA  SANTIAGO FELICIANO | Address on file |
| 2487544 | MARITZA  SANTIAGO MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472808 | MARITZA  SANTIAGO MARTINEZ | Address on file |
| 2493929 | MARITZA  SANTIAGO VEGA | Address on file |
| 2476682 | MARITZA  SEPULVEDA SEPULVEDA | Address on file |
| 2473251 | MARITZA  SERRANO SANCHEZ | Address on file |
| 2471802 | MARITZA  SIERRA RIOS | Address on file |
| 2493098 | MARITZA  SIERRA VEGA | Address on file |
| 2475744 | MARITZA  SOTO CRUZ | Address on file |
| 2473291 | MARITZA  SOTO HERNANDEZ | Address on file |
| 2473515 | MARITZA  TORRES CRUZ | Address on file |
| 2489295 | MARITZA  TORRES JIMENEZ | Address on file |
| 2498579 | MARITZA  TORRES RAICES | Address on file |
| 2493038 | MARITZA  TORRES RIVERA | Address on file |
| 2498285 | MARITZA  VARGAS MILLAN | Address on file |
| 2473841 | MARITZA  VAZQUEZ CRUZ | Address on file |
| 2490018 | MARITZA  VAZQUEZ NAZARIO | Address on file |
| 2496691 | MARITZA  VAZQUEZ RIVERA | Address on file |
| 2474683 | MARITZA  VELAZQUEZ BURGOS | Address on file |
| 2489632 | MARITZA  VIERA ROSA | Address on file |
| 2473356 | MARITZA  VILLANUEVA TORRES | Address on file |
| 2399500 | Maritza Acosta Rodriguez | Address on file |
| 2347761 | Maritza Adorno Ocasio | Address on file |
| 2347673 | Maritza Albert Gonzalez | Address on file |
| 2484710 | MARITZA B RAMIREZ CRUZ | Address on file |
| 2499142 | MARITZA D CRUZ LABOY | Address on file |
| 2482107 | MARITZA D LOPEZ JIMENEZ | Address on file |
| 2482864 | MARITZA D TORRES DELGADO | Address on file |
| 2507202 | MARITZA E ACOSTA FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485143 | MARITZA I ALAMO ALVAREZ | Address on file |
| 2486786 | MARITZA I COLON LOPEZ | Address on file |
| 2473763 | MARITZA I FRANQUI PAGAN | Address on file |
| 2497828 | MARITZA I GONZALEZ MENDEZ | Address on file |
| 2399662 | Maritza I Ramos Mercado | Address on file |
| 2476258 | MARITZA I RODRIGUEZ MARRERO | Address on file |
| 2487286 | MARITZA I SEGARRA VAZQUEZ | Address on file |
| 2505825 | MARITZA I WALKER VELAZQUEZ | Address on file |
| 2473263 | MARITZA M COSS SANCHEZ | Address on file |
| 2496728 | MARITZA M MERCADO MERCADO | Address on file |
| 2500498 | MARITZA P ROSALES GUZMAN | Address on file |
| 2492349 | MARITZEL  AMADOR HERMINA | Address on file |
| 2497442 | MARIVEL  LUGO RAMOS | Address on file |
| 2483021 | MARIVELIS  RIVERA ROSADO | Address on file |
| 2484664 | MARIVELISSE  FIGUEROA RAMOS | Address on file |
| 2475551 | MARIVELISSE  RIVERA MORENO | Address on file |
| 2481238 | MARIVETTE  VALENTIN VARGAS | Address on file |
| 2484765 | MARIVI  TORRES MARTINEZ | Address on file |
| 2491364 | MARIXA  BAEZ ROMAN | Address on file |
| 2477049 | MARIXA  SANTIAGO SANTIAGO | Address on file |
| 2492159 | MARIXA V RODRIGUEZ VEGA | Address on file |
| 2494897 | MARIXSA  OCHOA ROMAN | Address on file |
| 2477825 | MARIZA  LOPEZ LOPEZ | Address on file |
| 2491280 | MARIZA  PAZ GUERRA | Address on file |
| 2499204 | MARIZELA  MUNOZ RODRIGUEZ | Address on file |
| 2484135 | MARJORIE  DE JESUS GARCIA | Address on file |
| 2505632 | MARJORIE  FLORES COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474333 | MARJORIE  MALDONADO SANTIAGO | Address on file |
| 2495704 | MARJORIE  MOJICA PAZ | Address on file |
| 2486581 | MARJORIE  REY GARCIA | Address on file |
| 2486534 | MARJORIE  REY GARCIA | Address on file |
| 2485913 | MARJORIE  RODRIGUEZ VERA | Address on file |
| 2473113 | MARJORIE  TOSTE VILLANUEVA | Address on file |
| 2505199 | MARJORIE E MARRERO MARTINEZ | Address on file |
| 2473055 | MARJORIE E RODRIGUEZ GROVES | Address on file |
| 2502888 | MARJORIE E ROSA SANTIAGO | Address on file |
| 2497190 | MARJOURIE  CARRASQUILLO OSORIO | Address on file |
| 2484102 | MARK A ACEVEDO PEREZ | Address on file |
| 2492974 | MARK A HUAMAN BERMUDEZ | Address on file |
| 2506840 | MARKOS  ROSADO RAMOS | Address on file |
| 2478637 | MARLA  SANZ JOVE | Address on file |
| 2507020 | MARLA M RODRIGUEZ COLON | Address on file |
| 2507131 | MARLAYNA  FONTANEZ ALVIRA | Address on file |
| 2505491 | MARLEE  DAVILA HERNANDEZ | Address on file |
| 2504602 | MARLEE  MELENDEZ TORRES | Address on file |
| 2505521 | MARLEEN  GOMEZ RODRIGUEZ | Address on file |
| 2488021 | MARLEEN  SANTOS HERNANADEZ | Address on file |
| 2501680 | MARLEEN E ROMAN HERNANDEZ | Address on file |
| 2506771 | MARLEEN I ALVARADO ORTIZ | Address on file |
| 2495716 | MARLEINE  CRUZADO MELENDEZ | Address on file |
| 2477540 | MARLENE  ACEVEDO FELICIANO | Address on file |
| 2471406 | MARLENE  BURGOS RIVERA | Address on file |
| 2498158 | MARLENE  CAMACHO RAMOS | Address on file |
| 2486757 | MARLENE  CENTENO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500025 | MARLENE  CONTRERAS RAMIREZ | Address on file |
| 2478685 | MARLENE  CORTES ORTEGA | Address on file |
| 2483075 | MARLENE  FONTANEZ RODRIGUEZ | Address on file |
| 2502672 | MARLENE  GONZALEZ RIVERA | Address on file |
| 2483887 | MARLENE  MARTINEZ CORREA | Address on file |
| 2501116 | MARLENE  MEDINA GARCIA | Address on file |
| 2507084 | MARLENE  MEJIA AVILA | Address on file |
| 2491070 | MARLENE  MONGE RIVERA | Address on file |
| 2477694 | MARLENE  NAVARRO COLON | Address on file |
| 2480948 | MARLENE  NIEVES CANCEL | Address on file |
| 2485687 | MARLENE  RAMOS AVILES | Address on file |
| 2491448 | MARLENE  RODRIGUEZ FELIX | Address on file |
| 2478091 | MARLENE  SANTOS GOIRE | Address on file |
| 2498881 | MARLENE A A MARRERO MORALES | Address on file |
| 2502431 | MARLENE A BOSCANA GOMEZ | Address on file |
| 2489711 | MARLENE I AVILES FRED | Address on file |
| 2491023 | MARLENE I LIMA RIVERA | Address on file |
| 2473011 | MARLENE R CRUZ CRUZ | Address on file |
| 2485827 | MARLENE Y GANDARILLA CABAN | Address on file |
| 2505092 | MARLENIS  PEREZ ROMAN | Address on file |
| 2501697 | MARLENY  MALAVE MORALES | Address on file |
| 2477611 | MARLESLIE  RIVERA BURGOS | Address on file |
| 2502524 | MARLIA  ORTIZ RIVAS | Address on file |
| 2494210 | MARLIN  MONTALVO MONTALVO | Address on file |
| 2503226 | MARLIN Y VELEZ MARRERO | Address on file |
| 2496200 | MARLISSETTE  AYALA PRADO | Address on file |
| 2490458 | MARLYN  HERNANDEZ JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487830 | MARLYN  LOPEZ RODRIGUEZ | Address on file |
| 2487571 | MARLYN  ORTIZ MALDONADO | Address on file |
| 2484589 | MARLYN  REYES LOPEZ | Address on file |
| 2484575 | MARLYN  RODRIGUEZ FERNANDEZ | Address on file |
| 2506532 | MARLYN  RODRIGUEZ RODRIGUEZ | Address on file |
| 2471813 | MARLYN  SEGARRA LARACUENTE | Address on file |
| 2485367 | MARLYN  VARGAS RIVERA | Address on file |
| 2493834 | MARLYN I RIVERA NAVEDO | Address on file |
| 2500217 | MARLYN L GRANIELA AGUILAR | Address on file |
| 2475576 | MARLYNA  RODRIGUEZ RIVERA | Address on file |
| Partic_26470 | MARMOL CRUZ,YMA A | Address on file |
| Partic_26471 | MARMOLEJOS RODRIGUEZ,STEVEN | Address on file |
| Partic_26472 | MARQUES FUENTES,MIGUEL A | Address on file |
| Partic_26473 | MARQUES HERNANDEZ,TOMAS | Address on file |
| Retir_00235 | MARQUES SABATER, ANTONIO J | Address on file |
| Partic_26474 | MARQUES TORRES,MIRTA | Address on file |
| 2411838 | MARQUES VELASCO,BRUNILDA | Address on file |
| Partic_26475 | MARQUEZ ,PEDRO E | Address on file |
| Partic_26476 | MARQUEZ ACEVEDO,WANMARIS | Address on file |
| Partic_26477 | MARQUEZ ALVARADO,WANDA I | Address on file |
| Partic_26478 | MARQUEZ ARROYO,YAMILKA | Address on file |
| Partic_26479 | MARQUEZ BARBOSA,BRENDA | Address on file |
| 2369882 | MARQUEZ BARBOSA,CARLOS | Address on file |
| Partic_26480 | MARQUEZ BETANCOURT,ELISA | Address on file |
| 2370966 | MARQUEZ BINET,ZORAIDA | Address on file |
| 2362325 | MARQUEZ BOSQUES,VICTORIANA | Address on file |
| 2363274 | MARQUEZ CALDERON,GEORGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26481 | MARQUEZ CAMACHO,ALEXIS ANN | Address on file |
| 2367007 | MARQUEZ CAMACHO,MINERVA | Address on file |
| Partic_26482 | MARQUEZ CANTIZANI,MARIBEL | Address on file |
| 2408708 | MARQUEZ CARDONA,MINERVA | Address on file |
| Partic_26483 | MARQUEZ CARRASQUILLO,JANELINE | Address on file |
| 2418607 | MARQUEZ CARRILLO,FELICITA | Address on file |
| 2413473 | MARQUEZ CARRILLO,MANUEL E | Address on file |
| Partic_26484 | MARQUEZ CASTILLO,CELIA I | Address on file |
| Partic_26485 | MARQUEZ CASTILLO,JORGE L | Address on file |
| Partic_00516 | MARQUEZ CASTILLO,MARIELI | Address on file |
| Partic_26486 | MARQUEZ CASTILLO,MARIELYS | Address on file |
| Partic_26487 | MARQUEZ CASTRO,MARIA L | Address on file |
| Partic_26488 | MARQUEZ CLEMENTE,LOURDES | Address on file |
| Partic_26489 | MARQUEZ COLON,ROLANDO | Address on file |
| 2417913 | MARQUEZ COLON,WILFREDO | Address on file |
| 2354862 | MARQUEZ CONCEPCION,INES | Address on file |
| 2369209 | MARQUEZ CONCEPCION,LUZ E | Address on file |
| Partic_26490 | MARQUEZ CONCEPCION,NILDA M | Address on file |
| Partic_26491 | MARQUEZ CORDERO,EDALIZ | Address on file |
| Partic_26492 | MARQUEZ CORDERO,EVELYN | Address on file |
| Partic_26493 | MARQUEZ CRUZ,BRENDA L | Address on file |
| 2363716 | MARQUEZ CRUZ,LAURA | Address on file |
| Partic_26494 | MARQUEZ CRUZ,LIZETTE | Address on file |
| Partic_26495 | MARQUEZ CUADRADO,MIREYA | Address on file |
| 2411942 | MARQUEZ CUEVAS,IRIS | Address on file |
| 2356532 | MARQUEZ DAVILA,MARIA B | Address on file |
| Partic_26496 | MARQUEZ DAVILA,NAYDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26497 | MARQUEZ DELGADO,JANNETTE | Address on file |
| Partic_26498 | MARQUEZ DIAZ,BRENDA | Address on file |
| Partic_26499 | MARQUEZ DIAZ,MARISOL | Address on file |
| Partic_26500 | MARQUEZ ENCARNACION,ZAIDA I | Address on file |
| Partic_26501 | MARQUEZ FEBRES,NOEMI | Address on file |
| Partic_26502 | MARQUEZ FLORES,MICHELLE | Address on file |
| Partic_26503 | MARQUEZ FRED,ANTONIO | Address on file |
| 2365069 | MARQUEZ GARCIA,CRUZ M | Address on file |
| 2356467 | MARQUEZ GARCIA,NOEMI | Address on file |
| 2363864 | MARQUEZ GOMEZ,LYDIA E | Address on file |
| 2360085 | MARQUEZ GOMEZ,ROSA A | Address on file |
| Partic_26504 | MARQUEZ GONZALEZ,IVONNE | Address on file |
| 2366155 | MARQUEZ GONZALEZ,LUZ M | Address on file |
| 2401997 | MARQUEZ GONZALEZ,MARTA I | Address on file |
| 2364694 | MARQUEZ GUADALUPE,ANTONIA | Address on file |
| Partic_26505 | MARQUEZ GUERRA,PAULA M | Address on file |
| Partic_26506 | MARQUEZ GUTIERREZ,YAMILETH | Address on file |
| Partic_26507 | MARQUEZ HERNANDEZ,GIANLEE | Address on file |
| Partic_26508 | MARQUEZ HERNANDEZ,KIMBERLY | Address on file |
| Partic_26509 | MARQUEZ HERNANDEZ,MARTHA | Address on file |
| 2420602 | MARQUEZ HERRANS,JUDITH G | Address on file |
| Partic_26510 | MARQUEZ LABOY,CARMEN | Address on file |
| Partic_26511 | MARQUEZ LEON,MARLA J | Address on file |
| Partic_26512 | MARQUEZ LEON,YAMILEX M | Address on file |
| Retir_00236 | MARQUEZ LIZARDI, EDGARDO | Address on file |
| Partic_26513 | MARQUEZ LOPEZ,ANDREISHA L | Address on file |
| Partic_26514 | MARQUEZ LOPEZ,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26515 | MARQUEZ LOPEZ,LYDIA E | Address on file |
| Partic_26516 | MARQUEZ LOPEZ,RUBMARY | Address on file |
| Partic_26517 | MARQUEZ MALDONADO,ADA G | Address on file |
| 2357877 | MARQUEZ MARQUEZ,DOLORES | Address on file |
| 2421234 | MARQUEZ MARQUEZ,GUADALUPE | Address on file |
| Partic_26518 | MARQUEZ MATOS,MARIA E | Address on file |
| Partic_26519 | MARQUEZ MATOS,MILDRED | Address on file |
| Partic_26520 | MARQUEZ MELENDEZ,GLORIA M | Address on file |
| Partic_26521 | MARQUEZ MENDEZ,DAISY | Address on file |
| Partic_26522 | MARQUEZ MENDEZ,OLGA I | Address on file |
| 2370140 | MARQUEZ MIRANDA,ROSE F | Address on file |
| 2347918 | MARQUEZ MIRANDA,ROSE F | Address on file |
| 2369245 | MARQUEZ MONTOYA,DIANA | Address on file |
| Partic_26523 | MARQUEZ MOYA,LEONOR | Address on file |
| 2363182 | MARQUEZ MULERO,CAROL A | Address on file |
| 2406457 | MARQUEZ MULERO,LUIS F | Address on file |
| Partic_26524 | MARQUEZ NAZARIO,JOHN S | Address on file |
| Partic_26525 | MARQUEZ NERIS,ARLEEN I | Address on file |
| Partic_26526 | MARQUEZ ORTIZ,ELBA O | Address on file |
| 2350639 | MARQUEZ ORTIZ,ELSA S | Address on file |
| 2407210 | MARQUEZ ORTIZ,JULIA I | Address on file |
| Partic_26527 | MARQUEZ ORTIZ,MYRIAM M | Address on file |
| Partic_26528 | MARQUEZ PABON,NANCY E | Address on file |
| 2409351 | MARQUEZ PADILLA,MAYRA C | Address on file |
| Partic_26529 | MARQUEZ PANIAGUA,JULIA | Address on file |
| 2420638 | MARQUEZ PARRILLA,LAURA | Address on file |
| Partic_26530 | MARQUEZ PEREIRA,KARELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26531 | MARQUEZ PEREZ,BETZAIDA | Address on file |
| 2362603 | MARQUEZ PEREZ,ISABEL | Address on file |
| Partic_26532 | MARQUEZ PEREZ,LYANNETTE | Address on file |
| 2401379 | MARQUEZ PEREZ,MARIA T. | Address on file |
| 2417706 | MARQUEZ PEREZ,MYRTA E | Address on file |
| 2410209 | MARQUEZ PEREZ,SONIA E | Address on file |
| 2419275 | MARQUEZ PEREZ,XIOMARA | Address on file |
| 2359120 | MARQUEZ PLANAS,MARIA M | Address on file |
| Partic_26533 | MARQUEZ QUILES,HECTOR M | Address on file |
| 2365218 | MARQUEZ QUILES,ROSA I | Address on file |
| Partic_26534 | MARQUEZ QUINONES,VIVIANA M | Address on file |
| 2354509 | MARQUEZ QUINTANA,OLGA A | Address on file |
| 2360395 | MARQUEZ QUINTANA,RAFAEL G | Address on file |
| Partic_26535 | MARQUEZ RAMIREZ,BLANCA | Address on file |
| Partic_26536 | MARQUEZ RAMOS,ANGEL L | Address on file |
| 2365263 | MARQUEZ RAMOS,CARMEN L | Address on file |
| Partic_26537 | MARQUEZ RAMOS,JOSE A | Address on file |
| Partic_26538 | MARQUEZ RAMOS,JOSE A | Address on file |
| Partic_26539 | MARQUEZ RAMOS,YAMIS | Address on file |
| Partic_26540 | MARQUEZ RIVERA,CARLOS | Address on file |
| Partic_26541 | MARQUEZ RIVERA,CAROLYN C | Address on file |
| Partic_26542 | MARQUEZ RIVERA,IRMA Z | Address on file |
| Partic_26543 | MARQUEZ RIVERA,JUAN A | Address on file |
| 2400198 | MARQUEZ RIVERA,LUIS A | Address on file |
| Partic_26544 | MARQUEZ RIVERA,MORAIMA S | Address on file |
| Partic_26545 | MARQUEZ ROBLES,AMNERIS Y | Address on file |
| Partic_26546 | MARQUEZ ROBLES,AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26547 | MARQUEZ RODRIGUEZ,CARMEN | Address on file |
| Partic_26548 | MARQUEZ RODRIGUEZ,CAROLINE | Address on file |
| Partic_26549 | MARQUEZ RODRIGUEZ,JOHANNA | Address on file |
| Partic_26550 | MARQUEZ RODRIGUEZ,MARCOS L | Address on file |
| Partic_26551 | MARQUEZ RODRIGUEZ,MARIA DE LOURDES | Address on file |
| 2359636 | MARQUEZ RODRIGUEZ,MARIA T | Address on file |
| 2363119 | MARQUEZ RODRIGUEZ,MARTA | Address on file |
| Partic_26552 | MARQUEZ RODRIGUEZ,SOHANA G | Address on file |
| Partic_26553 | MARQUEZ RODRIGUEZ,ZOE DEL C | Address on file |
| 2355896 | MARQUEZ ROLDAN,RAFAELA | Address on file |
| Partic_26554 | MARQUEZ ROMAN,FELICITA M | Address on file |
| 2408701 | MARQUEZ ROSADO,ANA E | Address on file |
| Partic_26555 | MARQUEZ ROSADO,IVELISSE | Address on file |
| 2404166 | MARQUEZ ROSADO,MARIA M | Address on file |
| Partic_26556 | MARQUEZ ROSADO,MARTHA E | Address on file |
| Partic_26557 | MARQUEZ ROSARIO,SARALEE | Address on file |
| 2357915 | MARQUEZ RUIZ,ZORAIDA | Address on file |
| 2405819 | MARQUEZ SALAS,CARMEN D | Address on file |
| 2358128 | MARQUEZ SANCHEZ,CARMEN | Address on file |
| 2371173 | MARQUEZ SANCHEZ,GIOVANNA | Address on file |
| 2357249 | MARQUEZ SANCHEZ,LUISA | Address on file |
| 2350325 | MARQUEZ SANCHEZ,LUISA | Address on file |
| Partic_26558 | MARQUEZ SANTANA,SHEILA | Address on file |
| Partic_26559 | MARQUEZ SANTIAGO,LYDIA M | Address on file |
| Partic_26560 | MARQUEZ SANTIAGO,MARIA M | Address on file |
| Partic_26561 | MARQUEZ SANTIAGO,PABLO | Address on file |
| Partic_26562 | MARQUEZ SANTIAGO,RAUL | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26563 | MARQUEZ SANTOS,BETHZAIDA | Address on file |
| Partic_26564 | MARQUEZ SILVA,MERCEDES | Address on file |
| Partic_26565 | MARQUEZ SOTO,DORITSA | Address on file |
| Partic_26566 | MARQUEZ SUAREZ,CARLOS M | Address on file |
| Partic_26567 | MARQUEZ TAPIA,IRMA T | Address on file |
| Retir_00237 | MARQUEZ TORRES, LUIS | Address on file |
| Partic_26568 | MARQUEZ TORRES,CARLOS I | Address on file |
| Partic_26569 | MARQUEZ TORRES,LUZ M | Address on file |
| Partic_26570 | MARQUEZ TRICOCHE,SANDRA | Address on file |
| 2406123 | MARQUEZ VARADA,AWILDA | Address on file |
| 2369811 | MARQUEZ VARADA,JANICE M | Address on file |
| 2405807 | MARQUEZ VEGA,CARMEN L | Address on file |
| 2566800 | MARQUEZ VEGA,MARIA H | Address on file |
| 2402284 | MARQUEZ VELAZQUEZ,ADABEL | Address on file |
| Partic_26571 | MARQUEZ VELAZQUEZ,ALICIA | Address on file |
| 2399893 | MARQUEZ VELEZ,PEDRO | Address on file |
| Partic_26572 | MARQUEZ VILLANUEVA,MELANIE | Address on file |
| Partic_26573 | MARQUEZ VILLANUEVA,MERCEDES | Address on file |
| Partic_26574 | MARQUEZ ZAPATA,JAIME | Address on file |
| Partic_26575 | MARQUEZ ZELAYA,WILLIAM | Address on file |
| Partic_26576 | MARRA APONTE,RICARDO | Address on file |
| Partic_26577 | MARRERO ACEVEDO,MADELINE | Address on file |
| 2422934 | MARRERO ACOSTA,NORMA E | Address on file |
| Partic_26578 | MARRERO AGOSTO,ANGELA M | Address on file |
| Partic_26579 | MARRERO AGOSTO,MARIA E | Address on file |
| 2420148 | MARRERO ALICANO,EDUARDO | Address on file |
| 2417208 | MARRERO ALICEA,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26580 | MARRERO ALICEA,SHERRY A | Address on file |
| 2402083 | MARRERO ALONSO,HILDA | Address on file |
| 2404192 | MARRERO ALONSO,ZENAIDA | Address on file |
| Partic_26581 | MARRERO ALVARADO,ANA | Address on file |
| Partic_26582 | MARRERO ALVARADO,JOSE A | Address on file |
| Partic_26583 | MARRERO ALVARADO,JUAN C | Address on file |
| Partic_26584 | MARRERO ALVARADO,LUIS R | Address on file |
| 2413527 | MARRERO ALVARADO,YORWIS W | Address on file |
| Partic_26585 | MARRERO APONTE,MARITZA | Address on file |
| 2369766 | MARRERO APONTE,RAMON A | Address on file |
| Partic_26586 | MARRERO ARBELO,ERIC A | Address on file |
| Partic_26587 | MARRERO ARBELO,IDALIA M | Address on file |
| Partic_26588 | MARRERO ARCHILLA,LILLIAM M | Address on file |
| 2420991 | MARRERO ARRIAGA,JUAN C | Address on file |
| 2348147 | MARRERO ARROYO,GLADYS | Address on file |
| 2401821 | MARRERO ARROYO,GRISSEL | Address on file |
| Partic_26589 | MARRERO ARROYO,JONATHAN | Address on file |
| Partic_26590 | MARRERO ARROYO,ONELLYS | Address on file |
| Partic_26591 | MARRERO BACANEGRA,GLORIA A | Address on file |
| 2405372 | MARRERO BARRETO,ANGEL | Address on file |
| Retir_00238 | MARRERO BAUERMEISTER, MERCEDES | Address on file |
| 2400781 | MARRERO BERRIOS,EVELYN | Address on file |
| Partic_26592 | MARRERO BERRIOS,MARIA J | Address on file |
| Partic_26593 | MARRERO BERRIOS,MARTIN | Address on file |
| Partic_26594 | MARRERO BERRIOS,NANNETTE | Address on file |
| Partic_26595 | MARRERO BERRIOS,WALLY N | Address on file |
| 2407825 | MARRERO BONILLA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26596 | MARRERO BONILLA,GLENDALIZ | Address on file |
| 2410395 | MARRERO BRUNO,HERMINIO | Address on file |
| 2350587 | MARRERO BRUNO,MILAGROS | Address on file |
| 2400757 | MARRERO BURGOS,EDWIN | Address on file |
| Partic_26597 | MARRERO BURGOS,EMMANUEL | Address on file |
| Partic_26598 | MARRERO BURGOS,ENRIQUE J | Address on file |
| 2405449 | MARRERO BURGOS,VILMA | Address on file |
| Partic_26599 | MARRERO CABALLERO,NIVIA E | Address on file |
| Partic_26600 | MARRERO CABAN,REBECA E | Address on file |
| 2405316 | MARRERO CABRERA,CARMEN S | Address on file |
| 2401454 | MARRERO CALDERO,CARMEN M | Address on file |
| Partic_26601 | MARRERO CALVO,FRANCES | Address on file |
| 2365225 | MARRERO CAMACHO,MARIA A | Address on file |
| Partic_26602 | MARRERO CAMBERO,EVELYN DE LA A | Address on file |
| Partic_26603 | MARRERO CANINO,LUIS A | Address on file |
| Partic_26604 | MARRERO CARATTINI,IRIS N | Address on file |
| 2422631 | MARRERO CARO,JOSE A | Address on file |
| Partic_26605 | MARRERO CARRASQUILLO,GLORIMAR | Address on file |
| Partic_26606 | MARRERO CARRASQUILLO,JUAN E | Address on file |
| Partic_26607 | MARRERO CHARRIEZ,REBECA | Address on file |
| Partic_26608 | MARRERO CINTRON,ARLENE | Address on file |
| Partic_26609 | MARRERO CINTRON,GLADYS | Address on file |
| 2401273 | MARRERO CINTRON,LUIS A | Address on file |
| 2415988 | MARRERO COLLAZO,IRIS DEL C | Address on file |
| 2357270 | MARRERO COLLAZO,MARIA V | Address on file |
| Partic_26610 | MARRERO COLLAZO,NILSA J | Address on file |
| 2419878 | MARRERO COLON,ANGEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412401 | MARRERO COLON,DOMINGA | Address on file |
| Partic_26611 | MARRERO COLON,FLORENCIO | Address on file |
| 2352832 | MARRERO COLON,JUAN H | Address on file |
| 2362989 | MARRERO COLON,MYRIAM B | Address on file |
| Partic_26612 | MARRERO CONCEPCION,BELISA M | Address on file |
| 2348099 | MARRERO CONCEPCION,CARMEN M | Address on file |
| Partic_26613 | MARRERO CORDOVA,LIZBETH | Address on file |
| 2399825 | MARRERO CORREA,MARTA | Address on file |
| 2414643 | MARRERO COTTE,EDGARD | Address on file |
| 2421430 | MARRERO CRESPO,MIRIAM M | Address on file |
| 2410145 | MARRERO CRUZ,CARMEN R | Address on file |
| Partic_26614 | MARRERO CRUZ,DIONISIO | Address on file |
| Partic_26615 | MARRERO CRUZ,KRYSTAL | Address on file |
| Partic_26616 | MARRERO CRUZ,NILDA M | Address on file |
| Partic_26617 | MARRERO CRUZ,YAMILEX | Address on file |
| Partic_26618 | MARRERO DALMAU,JENNIS | Address on file |
| 2420357 | MARRERO DAVID,RUTH Y | Address on file |
| 2413436 | MARRERO DAVILA,NIVIA | Address on file |
| Partic_26619 | MARRERO DAYNES,YVETTE | Address on file |
| 2401631 | MARRERO DE JESUS,PABLO | Address on file |
| Partic_26620 | MARRERO DELFI,JARLENE I | Address on file |
| 2420559 | MARRERO DIAZ,ADA | Address on file |
| 2351450 | MARRERO DIAZ,ALFREDO | Address on file |
| Partic_26621 | MARRERO DIAZ,ANA M | Address on file |
| Partic_26622 | MARRERO DIAZ,ANADEL | Address on file |
| 2411841 | MARRERO DIAZ,CYNTHIA G | Address on file |
| 2419139 | MARRERO DIAZ,GRETEL I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364092 | MARRERO DIAZ,LILLIAM | Address on file |
| Partic_26623 | MARRERO DIAZ,MARISOL | Address on file |
| 2409949 | MARRERO DIAZ,MYRIAM | Address on file |
| Partic_26624 | MARRERO DIAZ,OLGA | Address on file |
| 2401128 | MARRERO DIAZ,OSCAR | Address on file |
| 2416064 | MARRERO DIAZ,RICARDO | Address on file |
| Partic_26625 | MARRERO DIAZ,TERESITA | Address on file |
| Partic_26626 | MARRERO DOMINGUEZ,MARISOL | Address on file |
| Partic_26627 | MARRERO ESPINOSA,JENNY | Address on file |
| Partic_26628 | MARRERO ESTRADA,YAMIR | Address on file |
| Partic_26629 | MARRERO FALCON,GRISSEL | Address on file |
| 2360089 | MARRERO FEBUS,JOSEFINA | Address on file |
| Partic_26630 | MARRERO FEBUS,SUHEILY | Address on file |
| 2369081 | MARRERO FIGUEROA,ALEIDA | Address on file |
| Partic_26631 | MARRERO FIGUEROA,EDGAR A | Address on file |
| Partic_26632 | MARRERO FIGUEROA,GLADYS I | Address on file |
| 2411274 | MARRERO FIGUEROA,JOSE L | Address on file |
| 2416790 | MARRERO FIGUEROA,MADELINE | Address on file |
| 2369914 | MARRERO FIGUEROA,MIRIAM | Address on file |
| 2417079 | MARRERO FIGUEROA,NYDIA | Address on file |
| 2402352 | MARRERO FIGUEROA,RAFAEL | Address on file |
| Partic_26633 | MARRERO FIGUEROA,WILADALYS | Address on file |
| Partic_26634 | MARRERO FIGUEROA,WILLIAM A | Address on file |
| Partic_26635 | MARRERO FONTANEZ,VIVIANA | Address on file |
| Partic_26636 | MARRERO FRATICELLI,WILMARY | Address on file |
| 2356262 | MARRERO FUENTES,FLOR M | Address on file |
| Partic_26637 | MARRERO FUENTES,NAOMI M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358626 | MARRERO GARCIA,ANA A | Address on file |
| 2360398 | MARRERO GARCIA,ANA A | Address on file |
| Partic_26638 | MARRERO GARCIA,ILEANA | Address on file |
| Partic_26639 | MARRERO GARCIA,MARILYN | Address on file |
| Partic_26640 | MARRERO GINORIO,WILLARD R | Address on file |
| Partic_26641 | MARRERO GIRONA,MICHELLE | Address on file |
| 2407054 | MARRERO GOMEZ,CARMEN L | Address on file |
| Partic_26642 | MARRERO GOMEZ,KATHIA M | Address on file |
| Partic_26643 | MARRERO GONZALEZ,DALINES | Address on file |
| Partic_26644 | MARRERO GONZALEZ,JOSEFINA | Address on file |
| Partic_26645 | MARRERO GONZALEZ,JOSELYN | Address on file |
| Partic_26646 | MARRERO GONZALEZ,KETTY A | Address on file |
| 2415720 | MARRERO GONZALEZ,MARTA I | Address on file |
| 2404071 | MARRERO GONZALEZ,MIGUEL A | Address on file |
| Partic_26647 | MARRERO GONZALEZ,OMAR A | Address on file |
| Partic_26648 | MARRERO GONZALEZ,SABY L | Address on file |
| Partic_26649 | MARRERO GONZALEZ,WILLMARIE | Address on file |
| Partic_26650 | MARRERO GONZALEZ,YASHIRA | Address on file |
| Partic_26651 | MARRERO GRATACOS,ROBERTO C | Address on file |
| APartic_00131 | MARRERO GUERRERO, RICARDO G | Address on file |
| 2405340 | MARRERO GUERRIOS,OLGA I | Address on file |
| Partic_26652 | MARRERO GUERRIOS,ROSA I | Address on file |
| Partic_26653 | MARRERO GUTIERREZ,IVIS V | Address on file |
| Partic_26654 | MARRERO GUZMAN,JEZABEL | Address on file |
| 2418301 | MARRERO GUZMAN,MARIBEL | Address on file |
| 2401866 | MARRERO HERNANDEZ,ANGEL R. | Address on file |
| Partic_26655 | MARRERO HERNANDEZ,CELIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26656 | MARRERO HERNANDEZ,GUSTAVO E | Address on file |
| Partic_26657 | MARRERO HERNANDEZ,MARIA T | Address on file |
| Partic_26658 | MARRERO HERNANDEZ,MAXIMA D | Address on file |
| 2413988 | MARRERO HERNANDEZ,MERLYN | Address on file |
| 2400855 | MARRERO HERNANDEZ,NORMA I. | Address on file |
| 2404397 | MARRERO HERRERA,CARMEN I | Address on file |
| Partic_26659 | MARRERO HUERTAS,KATHERINE | Address on file |
| 2368030 | MARRERO HUERTAS,LILLIAN | Address on file |
| 2420664 | MARRERO JARAMILLO,JENNY | Address on file |
| Partic_26660 | MARRERO JORGE,LINDA A | Address on file |
| Partic_26661 | MARRERO JUARBE,LUIS A | Address on file |
| Partic_26662 | MARRERO LANDRO,JONATHAN | Address on file |
| 2567054 | MARRERO LANDRON,JOSE M | Address on file |
| 2364702 | MARRERO LANDRON,NYDIA R | Address on file |
| 2419921 | MARRERO LAUREANO,ROSA M | Address on file |
| Partic_26663 | MARRERO LAZU,LUIS E | Address on file |
| Partic_26664 | MARRERO LEON,CARLOS O | Address on file |
| Partic_26665 | MARRERO LEON,JOSE A | Address on file |
| Partic_26666 | MARRERO LESPIER,ERIKA | Address on file |
| Partic_26667 | MARRERO LEYVA,GLORIA | Address on file |
| 2360312 | MARRERO LOPEZ,ALICIA | Address on file |
| Partic_00306 | MARRERO LOPEZ,ANA | Address on file |
| Partic_26668 | MARRERO LOPEZ,ANA M | Address on file |
| Partic_26669 | MARRERO LOPEZ,ANGEL | Address on file |
| 2404005 | MARRERO LOPEZ,CARMEN I. | Address on file |
| 2421264 | MARRERO LOPEZ,CARMEN M | Address on file |
| Partic_26670 | MARRERO LOPEZ,IRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26671 | MARRERO LOPEZ,JACINTO | Address on file |
| Partic_26672 | MARRERO LOPEZ,LYDIA M | Address on file |
| Partic_26673 | MARRERO LOPEZ,RAFAEL A | Address on file |
| 2362344 | MARRERO LOPEZ,SARA | Address on file |
| 2363837 | MARRERO LOPEZ,SONIA I | Address on file |
| Partic_26674 | MARRERO LOPEZ,VINCKY M | Address on file |
| Partic_26675 | MARRERO LORENZO,LYMARIS | Address on file |
| Partic_26676 | MARRERO LOZADA,LOURDES | Address on file |
| Partic_26677 | MARRERO LOZADA,LUISA | Address on file |
| Partic_26678 | MARRERO LOZADA,PAOLA N | Address on file |
| Partic_26679 | MARRERO LOZADA,VIVIAN | Address on file |
| Partic_26680 | MARRERO LUCIANO,AMPARO | Address on file |
| Partic_26681 | MARRERO LUCIANO,CARMEN L | Address on file |
| Partic_00134 | MARRERO LUGO,LUIS | Address on file |
| Partic_26682 | MARRERO LUGO,LUIS R | Address on file |
| 2401929 | MARRERO LUNA,CARLOS M | Address on file |
| 2411150 | MARRERO LUNA,GLADYS R | Address on file |
| 2357474 | MARRERO LUNA,JESUSA | Address on file |
| 2356610 | MARRERO LUNA,JOSE | Address on file |
| 2422077 | MARRERO LUNA,RAUL E | Address on file |
| Partic_26683 | MARRERO MALDONADO,EMANUEL | Address on file |
| 2356694 | MARRERO MALDONADO,MILDRED | Address on file |
| 2352347 | MARRERO MANUEL,JULIA V | Address on file |
| Partic_26684 | MARRERO MARCANO,LEONOR | Address on file |
| Partic_26685 | MARRERO MARIN,JOSE J | Address on file |
| Partic_26686 | MARRERO MARRERO,ANGELES | Address on file |
| Partic_26687 | MARRERO MARRERO,CARLOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26688 | MARRERO MARRERO,CARMEN I | Address on file |
| 2402354 | MARRERO MARRERO,GRISEL | Address on file |
| Partic_26689 | MARRERO MARRERO,HILKA I | Address on file |
| 2361028 | MARRERO MARRERO,ILIANA | Address on file |
| Partic_26690 | MARRERO MARRERO,ILIANA U | Address on file |
| 2404195 | MARRERO MARRERO,JENNY | Address on file |
| 2368760 | MARRERO MARRERO,JOSE M | Address on file |
| Partic_26691 | MARRERO MARRERO,KAREN | Address on file |
| Partic_26692 | MARRERO MARRERO,LEONARDO D | Address on file |
| 2415704 | MARRERO MARRERO,LETICIA | Address on file |
| 2368411 | MARRERO MARRERO,LUCILA | Address on file |
| Partic_26693 | MARRERO MARRERO,LYDIA E | Address on file |
| Partic_26694 | MARRERO MARRERO,MARIANELLY | Address on file |
| 2403168 | MARRERO MARRERO,MARIANO | Address on file |
| Partic_26695 | MARRERO MARRERO,MARIEL | Address on file |
| 2400567 | MARRERO MARRERO,NADIA I | Address on file |
| 2403794 | MARRERO MARRERO,WILFREDO | Address on file |
| Partic_26696 | MARRERO MARRERO,WILFREDO J | Address on file |
| APartic_00132 | MARRERO MARTINEZ, GEISA M | Address on file |
| 2355687 | MARRERO MARTINEZ,ANA L | Address on file |
| 2366322 | MARRERO MARTINEZ,ANA L | Address on file |
| 2360454 | MARRERO MARTINEZ,BASILISA | Address on file |
| Partic_26697 | MARRERO MARTINEZ,DULCINEA | Address on file |
| 2356288 | MARRERO MARTINEZ,FRANCISCA | Address on file |
| Partic_26698 | MARRERO MARTINEZ,LUIS A | Address on file |
| 2354175 | MARRERO MARTINEZ,LUZ P | Address on file |
| Partic_26699 | MARRERO MARTINEZ,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416834 | MARRERO MARTINEZ,MARIA E | Address on file |
| Partic_26700 | MARRERO MARTINEZ,MARJORIE E | Address on file |
| Partic_26701 | MARRERO MARTINEZ,MYLENE A | Address on file |
| Partic_26702 | MARRERO MARTINEZ,PRAXEDES | Address on file |
| 2401912 | MARRERO MARTINEZ,RENE | Address on file |
| Partic_26703 | MARRERO MARTINEZ,YODERIS | Address on file |
| 2405452 | MARRERO MATOS,ADA M | Address on file |
| Partic_26704 | MARRERO MATOS,ISARIANA | Address on file |
| Partic_26705 | MARRERO MATOS,MARIA C | Address on file |
| 2408826 | MARRERO MATOS,NERLYN M | Address on file |
| Partic_26706 | MARRERO MATOS,RICARDO | Address on file |
| 2353994 | MARRERO MEDINA,ALTAGRACIA | Address on file |
| Partic_26707 | MARRERO MEDINA,CYNTHIA | Address on file |
| 2410538 | MARRERO MEDINA,MIGNA | Address on file |
| Partic_26708 | MARRERO MEDINA,NEREIDA | Address on file |
| Partic_26709 | MARRERO MELENDEZ,AIMET | Address on file |
| 2357442 | MARRERO MELENDEZ,GLORIA M | Address on file |
| Partic_26710 | MARRERO MELENDEZ,KAREN E | Address on file |
| Partic_26711 | MARRERO MELENDEZ,MYRNA L | Address on file |
| Partic_26712 | MARRERO MELENDEZ,ROSALBA | Address on file |
| 2400748 | MARRERO MENDEZ,ANGELA | Address on file |
| Partic_26713 | MARRERO MERCADO,IVELISSE | Address on file |
| 2360661 | MARRERO MERCADO,MYRNA | Address on file |
| Partic_26714 | MARRERO MERCED,LUIS | Address on file |
| 2401458 | MARRERO MIRANDA,FRANCISCO | Address on file |
| 2417326 | MARRERO MOLINA,ANA H | Address on file |
| Partic_26715 | MARRERO MONTALBAN,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354136 | MARRERO MORALES,DAHIANA | Address on file |
| 2371040 | MARRERO MORALES,DORIS A | Address on file |
| Partic_26716 | MARRERO MORALES,MARLENE A A | Address on file |
| 2407211 | MARRERO MORALES,WILFREDO | Address on file |
| Partic_26717 | MARRERO MORALES,WILMER N | Address on file |
| Partic_26718 | MARRERO NAZARIO,SONIA | Address on file |
| 2366248 | MARRERO NEGRON,CALIXTO I | Address on file |
| 2349113 | MARRERO NEGRON,CALIXTO Y | Address on file |
| Partic_26719 | MARRERO NEGRON,JESILIAN | Address on file |
| 2366709 | MARRERO NEGRON,RAFAEL | Address on file |
| Partic_26720 | MARRERO NEGRON,RAUL G | Address on file |
| Partic_26721 | MARRERO NEGRON,SONIA N | Address on file |
| 2403248 | MARRERO NEGRON,TOMASA | Address on file |
| Partic_26722 | MARRERO NEGRON,VICTOR MANUEL | Address on file |
| Partic_26723 | MARRERO NEGRON,VIVIANA | Address on file |
| Partic_26724 | MARRERO NEGRON,WANDA I | Address on file |
| Partic_26725 | MARRERO NEGRON,ZORAIDA | Address on file |
| 2406401 | MARRERO NEGRON,ZULMA I | Address on file |
| Partic_26726 | MARRERO NEVAREZ,CYNTHIA A | Address on file |
| 2362596 | MARRERO NEVAREZ,MAYRA | Address on file |
| Partic_26727 | MARRERO NIEVES,LISANDRA | Address on file |
| Partic_26728 | MARRERO NIEVES,PIERRE N | Address on file |
| 2402024 | MARRERO OCASIO,FELIX | Address on file |
| Partic_26729 | MARRERO OLIVERAS,GLENDALIZ | Address on file |
| Partic_26730 | MARRERO OLIVERAS,JAIME D | Address on file |
| Partic_26731 | MARRERO OLMEDA,OLGA E | Address on file |
| 2416988 | MARRERO OQUENDO,IVIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26732 | MARRERO OQUENDO,LEORNA | Address on file |
| 2419310 | MARRERO OQUENDO,SAHIRA L | Address on file |
| 2409131 | MARRERO ORTEGA,ALBA A | Address on file |
| Partic_26733 | MARRERO ORTEGA,AUREA R | Address on file |
| 2401610 | MARRERO ORTEGA,BLANCA I | Address on file |
| 2412168 | MARRERO ORTEGA,CARMEN L | Address on file |
| Partic_26734 | MARRERO ORTEGA,CHRISTIAN R | Address on file |
| 2350816 | MARRERO ORTEGA,HECTOR L | Address on file |
| Partic_26735 | MARRERO ORTEGA,JACKELINE | Address on file |
| 2369142 | MARRERO ORTIZ,ALBA N | Address on file |
| Partic_26736 | MARRERO ORTIZ,ALEXANDRA M | Address on file |
| Partic_26737 | MARRERO ORTIZ,ANA Y | Address on file |
| Partic_26738 | MARRERO ORTIZ,GRISELLE | Address on file |
| 2351645 | MARRERO ORTIZ,ISOLINA | Address on file |
| 2354850 | MARRERO ORTIZ,ISOLINA | Address on file |
| 2349201 | MARRERO ORTIZ,MARIA E | Address on file |
| 2413009 | MARRERO ORTIZ,MARIA J | Address on file |
| 2402324 | MARRERO ORTIZ,MERCEDES | Address on file |
| Partic_26739 | MARRERO ORTIZ,NIVIA D | Address on file |
| 2410762 | MARRERO ORTIZ,NORKA | Address on file |
| 2403426 | MARRERO ORTIZ,NORMA H | Address on file |
| Partic_26740 | MARRERO ORTIZ,ODALIS | Address on file |
| 2366363 | MARRERO ORTIZ,PABLO | Address on file |
| Partic_26741 | MARRERO ORTIZ,ROBERTO | Address on file |
| 2412800 | MARRERO OSORIO,EDA I | Address on file |
| 2404532 | MARRERO OTERO,BERNICE | Address on file |
| 2349222 | MARRERO OTERO,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363131 | MARRERO OTERO,LUZ N | Address on file |
| 2355642 | MARRERO OTERO,NORIS D | Address on file |
| 2419887 | MARRERO PABON,BRENDA L | Address on file |
| 2400492 | MARRERO PADILLA,BENJAMIN | Address on file |
| 2350426 | MARRERO PADILLA,CARMEN E | Address on file |
| 2366462 | MARRERO PADILLA,LAURA R | Address on file |
| 2365364 | MARRERO PADILLA,RUTH N | Address on file |
| 2420032 | MARRERO PADRO,CARMEN L | Address on file |
| 2402025 | MARRERO PAGAN,ANA L. | Address on file |
| Partic_26742 | MARRERO PAGAN,EMMA | Address on file |
| 2402986 | MARRERO PAGAN,IVONNE | Address on file |
| 2366818 | MARRERO PAOLI,RAMON | Address on file |
| 2361806 | MARRERO PEDROZA,IRIS M | Address on file |
| 2400980 | MARRERO PENA,NIEVELYN R | Address on file |
| 2401986 | MARRERO PENA,NORKA | Address on file |
| APartic_00133 | MARRERO PEREZ, JOSE M | Address on file |
| Partic_26743 | MARRERO PEREZ,AUREA | Address on file |
| 2406157 | MARRERO PEREZ,CARMEN E | Address on file |
| 2363228 | MARRERO PEREZ,EDNA R | Address on file |
| 2370060 | MARRERO PEREZ,ELISANDRA | Address on file |
| Partic_26744 | MARRERO PEREZ,FRANCY I | Address on file |
| Partic_26745 | MARRERO PEREZ,HEYDEE D | Address on file |
| Partic_26746 | MARRERO PEREZ,LUZ M | Address on file |
| 2364865 | MARRERO PEREZ,MANUEL A | Address on file |
| Partic_26747 | MARRERO PEREZ,MARIA E | Address on file |
| 2401377 | MARRERO PEREZ,OLGA M | Address on file |
| Partic_26748 | MARRERO PEREZ,SARA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422022 | MARRERO PINEIRO,LUZ D | Address on file |
| Partic_26749 | MARRERO PINEIRO,ROSA M | Address on file |
| 2416971 | MARRERO POMALES,AWILDA | Address on file |
| Partic_26750 | MARRERO POMALES,RICHARD | Address on file |
| Partic_26751 | MARRERO QUINONES,LILLIAN | Address on file |
| 2418159 | MARRERO QUINTERO,JAYNE | Address on file |
| 2369459 | MARRERO QUIROS,LUCY | Address on file |
| 2348371 | MARRERO RAMOS,ADA A | Address on file |
| Partic_00125 | MARRERO RAMOS,ANA | Address on file |
| 2348530 | MARRERO RAMOS,CARMEN D | Address on file |
| 2403820 | MARRERO RAMOS,EVA O | Address on file |
| 2365127 | MARRERO RAMOS,JUAN J | Address on file |
| 2403123 | MARRERO RAMOS,JUANITA | Address on file |
| 2400131 | MARRERO RAMOS,JULIA D | Address on file |
| 2371071 | MARRERO RAMOS,LUCILA | Address on file |
| Partic_26752 | MARRERO RAMOS,NURINALDA | Address on file |
| Partic_26753 | MARRERO RAMOS,TATIANA L | Address on file |
| Partic_26754 | MARRERO RAMOS,VIVIANETTE | Address on file |
| 2367677 | MARRERO RAMOS,WILFREDO | Address on file |
| Partic_00916 | MARRERO RESTO,LAURA E. | Address on file |
| Partic_26755 | MARRERO REYES,ARELIS | Address on file |
| Partic_26756 | MARRERO REYES,GERMARIE | Address on file |
| 2402856 | MARRERO REYES,GLORIA E | Address on file |
| 2370794 | MARRERO REYES,MARIA DE L | Address on file |
| Partic_26757 | MARRERO REYES,MELANIE | Address on file |
| Partic_26758 | MARRERO RIVAS,SONIA M | Address on file |
| Partic_26759 | MARRERO RIVERA,AIDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01005 | MARRERO RIVERA,ALMA | Address on file |
| 2410184 | MARRERO RIVERA,ANA | Address on file |
| 2369607 | MARRERO RIVERA,ANA M | Address on file |
| 2360580 | MARRERO RIVERA,AURORA M | Address on file |
| 2401975 | MARRERO RIVERA,BLANCA I | Address on file |
| 2361377 | MARRERO RIVERA,CARLOS E | Address on file |
| 2369501 | MARRERO RIVERA,CARMEN A | Address on file |
| 2400540 | MARRERO RIVERA,DAMIAN | Address on file |
| 2359976 | MARRERO RIVERA,EDWIN A | Address on file |
| 2411427 | MARRERO RIVERA,ELIZABETH | Address on file |
| Partic_26760 | MARRERO RIVERA,EMANUEL | Address on file |
| 2402206 | MARRERO RIVERA,ERNESTO | Address on file |
| 2418399 | MARRERO RIVERA,FLOR M | Address on file |
| 2349834 | MARRERO RIVERA,HECTOR | Address on file |
| Partic_26761 | MARRERO RIVERA,IVETTE Z | Address on file |
| Partic_26762 | MARRERO RIVERA,JESSICA | Address on file |
| Partic_26763 | MARRERO RIVERA,JOSE E | Address on file |
| 2400156 | MARRERO RIVERA,LUIS A | Address on file |
| Partic_26764 | MARRERO RIVERA,LUIS A | Address on file |
| 2356215 | MARRERO RIVERA,LUZ M | Address on file |
| Partic_26765 | MARRERO RIVERA,MARIA DE LOS | Address on file |
| Partic_26766 | MARRERO RIVERA,MARIA DEL C | Address on file |
| 2360179 | MARRERO RIVERA,MARIA L | Address on file |
| Partic_26767 | MARRERO RIVERA,MARILUZ | Address on file |
| 2413280 | MARRERO RIVERA,NELIDA | Address on file |
| Partic_26768 | MARRERO RIVERA,NILSA | Address on file |
| 2416686 | MARRERO RIVERA,NORMA R | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368845 | MARRERO RIVERA,PROVIDENCIA | Address on file |
| 2361532 | MARRERO RIVERA,SOCORRO A | Address on file |
| 2406535 | MARRERO RIVERA,SOL M | Address on file |
| Partic_26769 | MARRERO RIVERA,SONIA | Address on file |
| 2409166 | MARRERO RIVERA,VIRGEN S | Address on file |
| Partic_26770 | MARRERO ROBLES,ARGELIA | Address on file |
| 2368729 | MARRERO ROBLES,CARMEN M | Address on file |
| Partic_26771 | MARRERO ROBLES,JOADYS | Address on file |
| Partic_26772 | MARRERO ROBLES,KARINA | Address on file |
| Partic_26773 | MARRERO ROBLES,VIVIAN D | Address on file |
| 2411225 | MARRERO ROCA,MIGDALIA | Address on file |
| 2412462 | MARRERO RODRIGUEZ,ANGEL L | Address on file |
| 2406039 | MARRERO RODRIGUEZ,ARELIS | Address on file |
| 2403249 | MARRERO RODRIGUEZ,BETHSAIDA | Address on file |
| Partic_26774 | MARRERO RODRIGUEZ,CARMEN A | Address on file |
| Partic_26775 | MARRERO RODRIGUEZ,EUGENIA M | Address on file |
| Partic_26776 | MARRERO RODRIGUEZ,FRANCES V | Address on file |
| Partic_26777 | MARRERO RODRIGUEZ,GRISEL | Address on file |
| Partic_26778 | MARRERO RODRIGUEZ,JOSE E | Address on file |
| 2348198 | MARRERO RODRIGUEZ,JUAN A | Address on file |
| Partic_26779 | MARRERO RODRIGUEZ,LUISA A | Address on file |
| 2421788 | MARRERO RODRIGUEZ,MARGARITA | Address on file |
| Partic_26780 | MARRERO RODRIGUEZ,MARIA T | Address on file |
| Partic_26781 | MARRERO RODRIGUEZ,MARITZA | Address on file |
| 2402793 | MARRERO RODRIGUEZ,NILDA I | Address on file |
| Partic_26782 | MARRERO RODRIGUEZ,RUFINO | Address on file |
| Partic_26783 | MARRERO RODRIGUEZ,STEVEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26784 | MARRERO RODRIGUEZ,TANIA | Address on file |
| 2364170 | MARRERO RODRIGUEZ,VICTOR | Address on file |
| Partic_26785 | MARRERO ROJAS,LUZ M | Address on file |
| 2406352 | MARRERO ROLDAN,OLGA M | Address on file |
| 2356956 | MARRERO ROLON,ANA R | Address on file |
| 2363438 | MARRERO ROLON,MARIA G | Address on file |
| Partic_26786 | MARRERO ROLON,NECTAR | Address on file |
| 2367766 | MARRERO ROMAN,ADA R | Address on file |
| Partic_26787 | MARRERO ROMAN,AMANDA M | Address on file |
| 2404080 | MARRERO ROMAN,CARMELO | Address on file |
| 2411633 | MARRERO ROMAN,FELIX A | Address on file |
| Partic_26788 | MARRERO ROMAN,NORMARY P | Address on file |
| Partic_26789 | MARRERO ROSA,CARLOS J | Address on file |
| 2365120 | MARRERO ROSA,LEONOR | Address on file |
| 2362987 | MARRERO ROSA,MARIANO | Address on file |
| 2349297 | MARRERO ROSADO,EVELYN | Address on file |
| 2409850 | MARRERO ROSADO,EVELYN | Address on file |
| Partic_26790 | MARRERO ROSADO,HEYNER | Address on file |
| 2417252 | MARRERO ROSADO,LAURA E | Address on file |
| 2369226 | MARRERO ROSADO,MAXIMINA | Address on file |
| Partic_26791 | MARRERO ROSADO,NATALIA | Address on file |
| Partic_26792 | MARRERO ROSADO,REYNALDO | Address on file |
| Partic_26793 | MARRERO ROSADO,ROSA M | Address on file |
| Partic_26794 | MARRERO ROSARIO,ELVIN F | Address on file |
| Partic_26795 | MARRERO ROSARIO,ISTRA | Address on file |
| Partic_26796 | MARRERO ROSARIO,MADELINE | Address on file |
| 2364079 | MARRERO RUIZ,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26797 | MARRERO RUIZ,JASON | Address on file |
| Partic_26798 | MARRERO RUSSE,ROBERTO | Address on file |
| Partic_26799 | MARRERO SAEZ,WANDA L | Address on file |
| 2369737 | MARRERO SALGADO,ASHAYDEE | Address on file |
| 2362685 | MARRERO SALGADO,CARMEN M | Address on file |
| Partic_26800 | MARRERO SANCHEZ,DEBORAH E | Address on file |
| 2361037 | MARRERO SANCHEZ,ENEIDA | Address on file |
| 2352749 | MARRERO SANCHEZ,JOSE R. | Address on file |
| Partic_26801 | MARRERO SANCHEZ,KARLA M | Address on file |
| Partic_26802 | MARRERO SANCHEZ,ORLANDO | Address on file |
| Partic_26803 | MARRERO SANCHEZ,RAFAEL | Address on file |
| Partic_26804 | MARRERO SANTANA,JESSICA I | Address on file |
| Partic_26805 | MARRERO SANTIAGO,CARLOS E | Address on file |
| 2362925 | MARRERO SANTIAGO,CARMEN M | Address on file |
| 2355926 | MARRERO SANTIAGO,CARMEN T | Address on file |
| 2400887 | MARRERO SANTIAGO,GISELA | Address on file |
| 2404252 | MARRERO SANTIAGO,GLADYS | Address on file |
| Partic_26806 | MARRERO SANTIAGO,JERMARIE | Address on file |
| 2405105 | MARRERO SANTIAGO,JOSE L | Address on file |
| 2356092 | MARRERO SANTIAGO,JOSEFINA | Address on file |
| Partic_26807 | MARRERO SANTIAGO,MIGUEL | Address on file |
| Partic_26808 | MARRERO SANTIAGO,NILDA | Address on file |
| 2415227 | MARRERO SANTIAGO,NIMIA S | Address on file |
| 2348533 | MARRERO SANTIAGO,NIMIA S | Address on file |
| Partic_26809 | MARRERO SANTOS,DIAMIS M | Address on file |
| 2369745 | MARRERO SANTOS,GLADYS | Address on file |
| Partic_26810 | MARRERO SANTOS,IRIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26811 | MARRERO SANTOS,IRIA Y | Address on file |
| Partic_26812 | MARRERO SANTOS,MAYRA | Address on file |
| Partic_26813 | MARRERO SANTOS,VANESSA | Address on file |
| Partic_26814 | MARRERO SERRANO,CARMEN D | Address on file |
| 2353678 | MARRERO SERRANO,SANTOS | Address on file |
| 2419704 | MARRERO SIERRA,IRIS D | Address on file |
| 2351587 | MARRERO SIERRA,MANUEL | Address on file |
| 2414710 | MARRERO SILVA,ZULMA | Address on file |
| Partic_26815 | MARRERO SOTO,ALLEXELENA | Address on file |
| Partic_26816 | MARRERO SOTO,JANETTE | Address on file |
| Partic_26817 | MARRERO SOTO,LISA A | Address on file |
| 2422816 | MARRERO SOTO,MARIA O | Address on file |
| 2419360 | MARRERO SUAREZ,IVETTE | Address on file |
| 2363337 | MARRERO TALAVERA,JULIO E | Address on file |
| Partic_26818 | MARRERO TOLEDO,HAYDEENISE | Address on file |
| 2356715 | MARRERO TOLEDO,NILSA J | Address on file |
| 2409164 | MARRERO TORRES,CARMEN J | Address on file |
| 2365103 | MARRERO TORRES,CLORINDA | Address on file |
| 2355588 | MARRERO TORRES,GLORIA | Address on file |
| 2364930 | MARRERO TORRES,HECTOR J | Address on file |
| Partic_26819 | MARRERO TORRES,LAURA E | Address on file |
| Partic_26820 | MARRERO TORRES,LUMARIE | Address on file |
| 2349009 | MARRERO TORRES,MARIELIS | Address on file |
| 2353744 | MARRERO TORRES,MINERVA | Address on file |
| 2364243 | MARRERO TORRES,NIVEA M | Address on file |
| 2354310 | MARRERO TORRES,ROSA M | Address on file |
| Partic_26821 | MARRERO TORRES,ROSALINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369220 | MARRERO TORRES,ROSITA | Address on file |
| 2421967 | MARRERO TORRES,WILLIAM J | Address on file |
| 2415785 | MARRERO TORRES,YANIRA | Address on file |
| 2411888 | MARRERO TRINIDAD,FRANKIE | Address on file |
| Partic_26822 | MARRERO TRINIDAD,FRANKIE | Address on file |
| Partic_26823 | MARRERO TRINIDAD,MICHELLE | Address on file |
| Partic_26824 | MARRERO TROCHE,ROBERTO | Address on file |
| Partic_26825 | MARRERO VALENTIN,MIGUEL A | Address on file |
| 2403087 | MARRERO VALENTIN,OSVALDO | Address on file |
| Partic_26826 | MARRERO VALLELLANES,JACKELINE | Address on file |
| 2410237 | MARRERO VANTERPOOL,LUCY I | Address on file |
| 2402508 | MARRERO VARGAS,ANIBAL | Address on file |
| Partic_26827 | MARRERO VARGAS,OLGA M | Address on file |
| Partic_26828 | MARRERO VAZQUEZ,CARMEN J | Address on file |
| Partic_26829 | MARRERO VAZQUEZ,DAISY G | Address on file |
| Partic_26830 | MARRERO VAZQUEZ,GIOVANNA D | Address on file |
| Partic_26831 | MARRERO VAZQUEZ,GLADYS | Address on file |
| Partic_26832 | MARRERO VAZQUEZ,IVETTE L | Address on file |
| 2369233 | MARRERO VAZQUEZ,JOSE A | Address on file |
| 2367830 | MARRERO VAZQUEZ,LUZ E | Address on file |
| 2354631 | MARRERO VAZQUEZ,NILDA T | Address on file |
| Partic_26833 | MARRERO VAZQUEZ,VICTOR M | Address on file |
| Partic_26834 | MARRERO VAZQUEZ,YANIRA | Address on file |
| 2401244 | MARRERO VEGA,ALMA N | Address on file |
| Partic_26835 | MARRERO VEGA,MARGARITA | Address on file |
| Partic_26836 | MARRERO VEGA,YVONNE DEL C | Address on file |
| Partic_26837 | MARRERO VELAZQUEZ,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365901 | MARRERO VELAZQUEZ,GISELA | Address on file |
| Partic_26838 | MARRERO VELAZQUEZ,JOANNE | Address on file |
| Partic_26839 | MARRERO VELEZ,ANNETTE | Address on file |
| 2422161 | MARRERO VELEZ,CARMEN G | Address on file |
| 2355545 | MARRERO VELEZ,GLADYS A | Address on file |
| Partic_26840 | MARRERO VELEZ,MARIOLGA | Address on file |
| Retir_00239 | MARRERO VIERA, YAMIL E | Address on file |
| Partic_26841 | MARRERO VIERA,CARLOS G | Address on file |
| Partic_26842 | MARRERO VIERA,VIVIAN | Address on file |
| Partic_26843 | MARRERO VILLAREAL,YARITZA | Address on file |
| 2350456 | MARRERO,DAMIAN | Address on file |
| Partic_26844 | MARRIAGA NATAL,ALEXANDRA | Address on file |
| 2400967 | MARSHALL MCCORMACK,LOETA | Address on file |
| 2405986 | MARSHALL TIRADO,JUANITA | Address on file |
| 2475372 | MARTA  ACEVEDO ESCALANTE | Address on file |
| 2472672 | MARTA  CARRION NEGRON | Address on file |
| 2491563 | MARTA  CORTES HERNANDEZ | Address on file |
| 2480917 | MARTA  DE SANTIAGO RAMOS | Address on file |
| 2474208 | MARTA  FELIX MARRERO | Address on file |
| 2493130 | MARTA  FLORES ORTIZ | Address on file |
| 2481075 | MARTA  GARCIA MENDEZ | Address on file |
| 2478258 | MARTA  LABOY ROJAS | Address on file |
| 2501177 | MARTA  LERDO NEGRON | Address on file |
| 2499637 | MARTA  MIRANDA RIVERA | Address on file |
| 2476797 | MARTA  MONROIG SIERRA | Address on file |
| 2495846 | MARTA  MONTERO IRIZARRY | Address on file |
| 2499145 | MARTA  NAVEIRA MELENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490166 | MARTA  OCANA BERGARA | Address on file |
| 2481812 | MARTA  OYOLA MARQUEZ | Address on file |
| 2473685 | MARTA  PACHECO MATIAS | Address on file |
| 2486481 | MARTA  PEREZ DIAZ | Address on file |
| 2482733 | MARTA  REYES HERNANDEZ | Address on file |
| 2498972 | MARTA  RIVERA FIGUEROA | Address on file |
| 2472932 | MARTA  RIVERA ROSA | Address on file |
| 2495003 | MARTA  RODRIGUEZ FERNANDEZ | Address on file |
| 2492749 | MARTA  RODRIGUEZ GONZALEZ | Address on file |
| 2486312 | MARTA  ROSA GARCIA | Address on file |
| 2483226 | MARTA  ROSA MORALES | Address on file |
| 2502279 | MARTA  SANTIAGO ECHEVARRIA | Address on file |
| 2480733 | MARTA  SANTIAGO RIVERA | Address on file |
| 2488538 | MARTA  SANTIAGO SILVA | Address on file |
| 2477352 | MARTA  SANTIAGO SOTOMAYOR | Address on file |
| 2486009 | MARTA  SILVA ALBINO | Address on file |
| 2495353 | MARTA  SOTO TORRES | Address on file |
| 2471538 | MARTA  TORRES FONTAN | Address on file |
| 2491183 | MARTA  TORRES ORTIZ | Address on file |
| 2484394 | MARTA  VAZQUEZ SANTIAGO | Address on file |
| 2497607 | MARTA  VEGA RODRIGUEZ | Address on file |
| 2486187 | MARTA A CASANOVA MONROIG | Address on file |
| 2500036 | MARTA A COLON PINEIRO | Address on file |
| 2488628 | MARTA A MORALES PAGAN | Address on file |
| 2492528 | MARTA B CINTRON SANTIAGO | Address on file |
| 2488072 | MARTA B ORTIZ RODRIGUEZ | Address on file |
| 2492147 | MARTA D NIEVES VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471138 | Marta Davila Roman | Address on file |
| 2472254 | MARTA E ACEVEDO APONTE | Address on file |
| 2483221 | MARTA E BENITEZ MORALES | Address on file |
| 2495447 | MARTA E BRACERO ORTIZ | Address on file |
| 2484707 | MARTA E ESPARRA MALAVE | Address on file |
| 2471229 | Marta E Gonzalez Iglesias | Address on file |
| 2496295 | MARTA E GONZALEZ VAZQUEZ | Address on file |
| 2499269 | MARTA E HAYES ALVARADO | Address on file |
| 2481825 | MARTA E MALDONADO NAZARIO | Address on file |
| 2494293 | MARTA E MENDEZ PEREZ | Address on file |
| 2486218 | MARTA E MORI GALARZA | Address on file |
| 2495659 | MARTA E PADRO VAZQUEZ | Address on file |
| 2490732 | MARTA E PADUA MALAVE | Address on file |
| 2477106 | MARTA E RODRIGUEZ SALVA | Address on file |
| 2475883 | MARTA E ROSADO BONEFONT | Address on file |
| 2482593 | MARTA E ROSADO LOZADA | Address on file |
| 2497278 | MARTA E SOTO RIVERA | Address on file |
| 2478826 | MARTA E VAZQUEZ APONTE | Address on file |
| 2476195 | MARTA G REYES RUIZ | Address on file |
| 2500438 | MARTA H CORREA LOPEZ | Address on file |
| 2496027 | MARTA I CINTRON SANTIAGO | Address on file |
| 2500377 | MARTA I COLLAZO GONZALEZ | Address on file |
| 2481568 | MARTA I CORDERO CASTRO | Address on file |
| 2499747 | MARTA I CORDOVA ROLON | Address on file |
| 2494864 | MARTA I DURAN MENDEZ | Address on file |
| 2488406 | MARTA I GARCIA ARCE | Address on file |
| 2482442 | MARTA I GARCIA VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496253 | MARTA I GONZALEZ PABON | Address on file |
| 2493646 | MARTA I GONZALEZ QUINTANA | Address on file |
| 2479022 | MARTA I GUILBE RIVERA | Address on file |
| 2501068 | MARTA I JIMENEZ ALICEA | Address on file |
| 2480043 | MARTA I LABRADOR TORRES | Address on file |
| 2476010 | MARTA I LUGO FABRE | Address on file |
| 2498053 | MARTA I ORTIZ SANTIAGO | Address on file |
| 2498144 | MARTA I OTERO GARCIA | Address on file |
| 2493931 | MARTA I PENA TIRADO | Address on file |
| 2491902 | MARTA I RAMIREZ VEGA | Address on file |
| 2497200 | MARTA I RAMIREZ VELAZQUEZ | Address on file |
| 2482358 | MARTA I RIVERA BERRIOS | Address on file |
| 2482722 | MARTA I RIVERA MARTINEZ | Address on file |
| 2494308 | MARTA I RODRIGUEZ DE JESUS | Address on file |
| 2496032 | MARTA I RODRIGUEZ FRANCESCHI | Address on file |
| 2492447 | MARTA I RODRIGUEZ MARCHANY | Address on file |
| 2502296 | MARTA I ROSSY FULLANA | Address on file |
| 2475057 | MARTA I SANTIAGO SIERRA | Address on file |
| 2479884 | MARTA I VILLAFANE SOTO | Address on file |
| 2473163 | MARTA J DAVILA PEREZ | Address on file |
| 2498133 | MARTA J ORTIZ GUZMAN | Address on file |
| 2486780 | MARTA J RODRIGUEZ ROSADO | Address on file |
| 2478259 | MARTA J ROMAN MORALES | Address on file |
| 2473674 | MARTA L DE JESUS ROSA | Address on file |
| 2471117 | Marta L Marchany Justiniano | Address on file |
| 2473698 | MARTA L MATOS MARTINEZ | Address on file |
| 2492502 | MARTA L MUNICH RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481471 | MARTA L RAMOS MENDEZ | Address on file |
| 2497640 | MARTA L RODRIGUEZ FERNANDEZ | Address on file |
| 2484448 | MARTA L ROMAN TORRES | Address on file |
| 2484075 | MARTA M ALVARADO DECLET | Address on file |
| 2473809 | MARTA M AYALA LOPEZ | Address on file |
| 2502939 | MARTA M CABRERA ESCANDELL | Address on file |
| 2491385 | MARTA M CLAVELL CRUZ | Address on file |
| 2506910 | MARTA M CUEVAS GARCIA | Address on file |
| 2478411 | MARTA M FIGUEROA GOMEZ | Address on file |
| 2473277 | MARTA M GONZALEZ PADIN | Address on file |
| 2503954 | MARTA M HERNANDEZ HERNANDEZ | Address on file |
| 2493794 | MARTA M PEREZ CARTAGENA | Address on file |
| 2478701 | MARTA M RIVERA SILVA | Address on file |
| 2494298 | MARTA M RODRIGUEZ JIMENEZ | Address on file |
| 2476188 | MARTA M RODRIGUEZ RIVERA | Address on file |
| 2474283 | MARTA M ROQUE PENA | Address on file |
| 2503212 | MARTA M ROSA RODDRIGUEZ | Address on file |
| 2493930 | MARTA M VILLAMIL RODRIGUEZ | Address on file |
| 2474119 | MARTA M YORDAN BERRIOS | Address on file |
| 2505935 | MARTA N NEGRON LOPEZ | Address on file |
| 2493925 | MARTA R ALBINO MARTINEZ | Address on file |
| 2494658 | MARTA R LOPEZ PAGAN | Address on file |
| 2567218 | MARTA R MALDONADO RODRIGUEZ | Address on file |
| 2476462 | MARTA R MIRANDA MIRANDA | Address on file |
| 2481182 | MARTA R OTERO NEGRON | Address on file |
| 2494370 | MARTA R SANDOVAL VEGA | Address on file |
| 2399560 | Marta Rosario Santana | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479964 | MARTA S JIMENEZ ROSA | Address on file |
| 2475205 | MARTA S JORDAN TORRES | Address on file |
| 2491712 | MARTA S VAZQUEZ COLLAZO | Address on file |
| 2492712 | MARTA T AYMAT NEGRON | Address on file |
| 2502189 | MARTA T TORRENS MONELL | Address on file |
| 2506016 | MARTA V GOMEZ JIMENEZ | Address on file |
| 2473882 | MARTA V GONZALEZ RODRIGUEZ | Address on file |
| 2487310 | MARTA V ORTIZ TORRES | Address on file |
| 2477821 | MARTA W LOPEZ LOPEZ | Address on file |
| 2484947 | MARTA Y ORTEGA ORTIZ | Address on file |
| 2481131 | MARTA Y RIVERA VEGA | Address on file |
| 2488634 | MARTA Z CIRINO SANTIAGO | Address on file |
| 2482169 | MARTA Z ZAMBRANA LLANOS | Address on file |
| Partic_26845 | MARTE CAMACHO,NELSON | Address on file |
| Partic_26846 | MARTE CASTRO,REY F | Address on file |
| Partic_26847 | MARTE ENRIQUEZ,RUBEN | Address on file |
| Partic_26848 | MARTE JAVIER,PAMELA E | Address on file |
| Partic_26849 | MARTE MARIN,OLGA I | Address on file |
| Partic_26850 | MARTE MENDEZ,ALMARIE | Address on file |
| Partic_26851 | MARTE MORALES,NEYVETTE Y | Address on file |
| Partic_26852 | MARTE NATAL,AURELIA | Address on file |
| Partic_26853 | MARTE NICASIO,ROSA | Address on file |
| 2363084 | MARTE PERALTA,LEONCIO | Address on file |
| Partic_26854 | MARTE VERA,SOBEYDA A | Address on file |
| 2365064 | MARTE VILLALOBOS,MARIA E | Address on file |
| Partic_26855 | MARTEL RIVERA,EVALIZ | Address on file |
| Partic_26856 | MARTEL RODRIGUEZ,ZULMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26857 | MARTEL SANTIAGO,ARLENE | Address on file |
| 2411560 | MARTELL AYALA,DORIS | Address on file |
| 2407358 | MARTELL AYALA,IVELISSE | Address on file |
| 2405785 | MARTELL BAEZ,IDALMY | Address on file |
| 2348214 | MARTELL BERNAT,LITZIE | Address on file |
| 2405458 | MARTELL CASTILLO,ROSA M | Address on file |
| Partic_26858 | MARTELL CRUZ,JORGE N | Address on file |
| Partic_26859 | MARTELL CRUZ,MIGUEL A | Address on file |
| Partic_26860 | MARTELL CRUZ,SANDIBEL | Address on file |
| Partic_26861 | MARTELL CRUZ,ZAIDEE L | Address on file |
| Partic_26862 | MARTELL MARRERO,LUIS E | Address on file |
| Partic_26863 | MARTELL MARTINEZ,WANDA | Address on file |
| 2406226 | MARTELL MORALES,CARMEN M | Address on file |
| 2411190 | MARTELL MORALES,NANCY A | Address on file |
| Partic_26864 | MARTELL MORALES,SALLY | Address on file |
| Partic_26865 | MARTELL NAVARRO,YSANNETTE | Address on file |
| 2349965 | MARTELL PAGAN,ENID E | Address on file |
| 2402830 | MARTELL RIVERA,AMARILIS | Address on file |
| Partic_26866 | MARTELL RIVERA,LISVETTE | Address on file |
| Partic_26867 | MARTELL RIVERA,SANDRA E | Address on file |
| Partic_26868 | MARTELL ROJAS,KEILIAN | Address on file |
| 2411188 | MARTELL SOL,MARIA T | Address on file |
| Partic_26869 | MARTELL TORO,TATIANA | Address on file |
| 2362150 | MARTELL VELAZQUEZ,JIMMY | Address on file |
| 2406023 | MARTELL VELEZ,MIGDALIA | Address on file |
| Partic_26870 | MARTES COLON,JENNIFER M | Address on file |
| 2419051 | MARTES CORDERO,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360342 | MARTES CORDERO,MARIANA | Address on file |
| 2420697 | MARTES CORDERO,ROSA L | Address on file |
| Partic_26871 | MARTES LOPEZ,MARITZA E | Address on file |
| Partic_26872 | MARTES NEGRON,CARMEN A | Address on file |
| Partic_26873 | MARTES PEREZ,DENISSE | Address on file |
| 2409527 | MARTES REPOLLET,MARIA G | Address on file |
| Partic_26874 | MARTES RODRIGUEZ,NEREIDA | Address on file |
| Partic_26875 | MARTES TORRES,BEISY D | Address on file |
| Partic_26876 | MARTES TORRES,LUIS J | Address on file |
| 2413104 | MARTES TORRES,VILMARY | Address on file |
| 2500804 | MARTHA  ARES SOTO | Address on file |
| 2482067 | MARTHA  BETANCOURT FUENTES | Address on file |
| 2477527 | MARTHA  CRUZ ROSADO | Address on file |
| 2474097 | MARTHA  DIAZ AMADOR | Address on file |
| 2496692 | MARTHA  DIAZ VELEZ | Address on file |
| 2478092 | MARTHA  HERNANDEZ FEBUS | Address on file |
| 2504250 | MARTHA  HERNANDEZ FERNANDEZ | Address on file |
| 2490653 | MARTHA  HILERIO ARROYO | Address on file |
| 2481310 | MARTHA  LOPEZ RODRIGUEZ | Address on file |
| 2500940 | MARTHA  MARQUEZ HERNANDEZ | Address on file |
| 2483932 | MARTHA  OJEDA MORALES | Address on file |
| 2494164 | MARTHA  RESTO GOMEZ | Address on file |
| 2497113 | MARTHA  RIVERA DEL VALLE | Address on file |
| 2488375 | MARTHA  ROMERO CORTES | Address on file |
| 2494697 | MARTHA  ROSADO RONDON | Address on file |
| 2477679 | MARTHA  SANTIAGO CUEVAS | Address on file |
| 2502410 | MARTHA  VEGA RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477857 | MARTHA C DELGADO RIVERA | Address on file |
| 2483398 | MARTHA D GARCIA RIVERA | Address on file |
| 2494699 | MARTHA E MORENO SORIANO | Address on file |
| 2498561 | MARTHA G FIGUEROA OSORIO | Address on file |
| 2496919 | MARTHA I MELENDEZ ORTIZ | Address on file |
| 2472168 | MARTHA I PEREZ LOPEZ | Address on file |
| 2495840 | MARTHA I RIVERA BELTRAN | Address on file |
| 2483130 | MARTHA I RIVERA OTERO | Address on file |
| 2482799 | MARTHA I RODRIGUEZ SEGURA | Address on file |
| 2477007 | MARTHA I TRINIDAD CORTES | Address on file |
| 2477797 | MARTHA J RETEGUIS RODRIGUEZ | Address on file |
| 2485206 | MARTHA JOHANA  LEON COLON | Address on file |
| 2482426 | MARTHA L MARTINEZ SEGARRA | Address on file |
| 2481838 | MARTHA L SIERRA HERNANDEZ | Address on file |
| 2486463 | MARTHA R DIAZ QUILES | Address on file |
| 2497582 | MARTHA W RODRIGUEZ RODRIGUEZ | Address on file |
| Partic_26877 | MARTI AGOSTO,MARTHA I | Address on file |
| Partic_26878 | MARTI AGUILAR,EDRICK E | Address on file |
| Partic_26879 | MARTI BAREA,MARIA | Address on file |
| Partic_26880 | MARTI BETANCOURT,CARMEN A | Address on file |
| 2353546 | MARTI COLON,PEDRO | Address on file |
| 2400206 | MARTI COLON,WANDA DEL C | Address on file |
| Partic_26881 | MARTI CORREA,MANUEL A | Address on file |
| 2402855 | MARTI DIAZ,JOSE A | Address on file |
| 2408672 | MARTI GONZALEZ,IRMA | Address on file |
| 2363153 | MARTI GONZALEZ,LAURA M | Address on file |
| Partic_26882 | MARTI GONZALEZ,OMAIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26883 | MARTI GONZALEZ,SANDRA L | Address on file |
| 2417278 | MARTI GUTIERREZ,AIXA | Address on file |
| 2418100 | MARTI LOPEZ,ANGEL A | Address on file |
| Partic_26884 | MARTI LOPEZ,CARLOS R | Address on file |
| Partic_26885 | MARTI LOPEZ,HECTOR L | Address on file |
| Partic_26886 | MARTI LOPEZ,MONICA DENISE | Address on file |
| 2356937 | MARTI LUGO,DINORAH | Address on file |
| 2362095 | MARTI LUGO,ENRIQUE | Address on file |
| Partic_26887 | MARTI MUNIZ,EMILDA J | Address on file |
| 2413180 | MARTI PENA,IRMA | Address on file |
| Partic_26888 | MARTI RAMIREZ,LUIS M | Address on file |
| Partic_26889 | MARTI RIOS,ADA N | Address on file |
| Partic_26890 | MARTI RIVERA,MADELINE | Address on file |
| 2350056 | MARTI RIVERA,MERCEDES | Address on file |
| Partic_26891 | MARTI RODRIGUEZ,ANA D | Address on file |
| 2359785 | MARTI RODRIGUEZ,BRUNILDA | Address on file |
| 2355958 | MARTI RODRIGUEZ,LUZ C | Address on file |
| Partic_26892 | MARTI TIRADO,MELISSA | Address on file |
| Partic_26893 | MARTI VAZQUEZ,SHEYLA | Address on file |
| Partic_26894 | MARTI VELEZ,CHRISTIAN | Address on file |
| 2359225 | MARTI VELEZ,JOSE DEL C | Address on file |
| 2489868 | MARTIN  AVILES GOTOS | Address on file |
| 2485383 | MARTIN  HENRY RODRIGUEZ | Address on file |
| 2505112 | MARTIN  LOPEZ COLON | Address on file |
| 2474561 | MARTIN  MORALES JIMENEZ | Address on file |
| 2480913 | MARTIN  ROMERO ROMERO | Address on file |
| 2500779 | MARTIN  SANTIAGO ROLDAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473309 | MARTIN A RAMOS GONZALEZ | Address on file |
| 2409520 | MARTIN ALICEA,GILDA L | Address on file |
| 2363454 | MARTIN APONTE,ILEANA | Address on file |
| Partic_26895 | MARTIN AVILES,ELIEABETH | Address on file |
| 2403165 | MARTIN BAEZA,ROSA L | Address on file |
| Partic_26896 | MARTIN CAMACHO,MARGIE I | Address on file |
| Partic_26897 | MARTIN CRUZ,LUZ Y | Address on file |
| 2370212 | MARTIN DUENO,LEONOR M | Address on file |
| 2362201 | MARTIN FIGUEROA,ROBERTO | Address on file |
| 2422891 | MARTIN FLORES,MARIA I | Address on file |
| 2418571 | MARTIN GALARZA,AIDA L | Address on file |
| Partic_26898 | MARTIN GALARZA,ANGEL L | Address on file |
| Partic_26899 | MARTIN GALARZA,CARMEN R | Address on file |
| APartic_00134 | MARTIN HAU, DINORAH | Address on file |
| 2421769 | MARTIN HERNANDEZ,AMPARO S | Address on file |
| Partic_26900 | MARTIN HERNANDEZ,AMPARO S | Address on file |
| 2483561 | MARTIN L CARRASQUILLO PEREZ | Address on file |
| 2413381 | MARTIN MARTINEZ,ANA D | Address on file |
| Partic_26901 | MARTIN MENDEZ,JACQUELINE M | Address on file |
| Partic_26902 | MARTIN MUNOZ,ARNALDO | Address on file |
| 2368244 | MARTIN NEGRON,DULCELINA | Address on file |
| Partic_26903 | MARTIN NIEVES,DIANA C | Address on file |
| 2504383 | MARTIN O DE LEON CORNELIO | Address on file |
| 2478481 | MARTIN O RIVERA GIBOYEAUX | Address on file |
| 2471219 | Martin Ramos Junquera Ramos Junquera | Address on file |
| Partic_26904 | MARTIN RODRIGUEZ,LUZ B | Address on file |
| 2368643 | MARTIN ROSADO,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402736 | MARTIN SANABRIA,CARMEN M | Address on file |
| Partic_26905 | MARTIN SUSTACHE,IMER Y | Address on file |
| Retir_00240 | MARTIN TABOAS, ANGEL M | Address on file |
| 2402563 | MARTIN TORRES,JOSE L | Address on file |
| Partic_26906 | MARTIN TORRES,NORIS | Address on file |
| 2415725 | MARTIN VARGAS,BETSY | Address on file |
| Partic_26907 | MARTIN VARGAS,BETSY M | Address on file |
| Partic_26908 | MARTIN VELEZ,GLADYS V | Address on file |
| 2360145 | MARTIN ZAYAS,CIELO | Address on file |
| 2486418 | MARTINA  BONILLA LANDRON | Address on file |
| Partic_26909 | MARTINES MELENDEZ,RENE D | Address on file |
| 2475304 | MARTINEZ  PRATTS DELIA | Address on file |
| Partic_26910 | MARTINEZ ,DOLORES | Address on file |
| Partic_26911 | MARTINEZ ,ELIUD | Address on file |
| Partic_26912 | MARTINEZ ,ENRIQUE | Address on file |
| Partic_26913 | MARTINEZ ,FELICITA | Address on file |
| Partic_26914 | MARTINEZ ,MARIA | Address on file |
| Partic_26915 | MARTINEZ ,MILDRED O | Address on file |
| Partic_26916 | MARTINEZ ABREU,FRANCIS A | Address on file |
| 2418256 | MARTINEZ ABREU,VILMA | Address on file |
| 2360511 | MARTINEZ ACEVEDO,GILBERTO | Address on file |
| 2357219 | MARTINEZ ACEVEDO,ISABEL | Address on file |
| 2400121 | MARTINEZ ACEVEDO,MARIA E | Address on file |
| 2422389 | MARTINEZ ACEVEDO,MYRNA | Address on file |
| 2363875 | MARTINEZ ACEVEDO,PABLO | Address on file |
| 2365665 | MARTINEZ ACEVEDO,WANDA A | Address on file |
| 2355530 | MARTINEZ ACOSTA,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367064 | MARTINEZ ACOSTA,VICTOR I | Address on file |
| 2410615 | MARTINEZ ADAMES,ADA L | Address on file |
| 2413230 | MARTINEZ ADAMES,VIRGEN V | Address on file |
| 2368981 | MARTINEZ ADORNO,AMPARO | Address on file |
| Partic_26917 | MARTINEZ ADORNO,JUAN A | Address on file |
| Partic_26918 | MARTINEZ ADORNO,LILLIAM | Address on file |
| Partic_26919 | MARTINEZ ADORNO,MADELINE | Address on file |
| Partic_26920 | MARTINEZ AGOSTO,MILANDIS | Address on file |
| Partic_26921 | MARTINEZ ALABARCES,NATALIE | Address on file |
| Partic_26922 | MARTINEZ ALAMO,MARIA | Address on file |
| Partic_26923 | MARTINEZ ALAMO,ROSA | Address on file |
| Partic_26924 | MARTINEZ ALBINO,MANUEL A | Address on file |
| Partic_26925 | MARTINEZ ALDEBOL,SYLVIA L | Address on file |
| Partic_26926 | MARTINEZ ALEJANDRINO,LEILA E | Address on file |
| Partic_26927 | MARTINEZ ALEMANY,ISRAEL | Address on file |
| Partic_26928 | MARTINEZ ALEMANY,JACKELINE | Address on file |
| Partic_26929 | MARTINEZ ALERS,SUZETTE M | Address on file |
| 2353133 | MARTINEZ ALFONSO,CARMEN L | Address on file |
| 2413813 | MARTINEZ ALICEA,ANGEL M | Address on file |
| Partic_26930 | MARTINEZ ALICEA,FELICITA I | Address on file |
| Partic_26931 | MARTINEZ ALICEA,HARRY W | Address on file |
| Partic_26932 | MARTINEZ ALICEA,JOSUE | Address on file |
| Partic_26933 | MARTINEZ ALICEA,KEILA | Address on file |
| Partic_26934 | MARTINEZ ALICEA,LUIS A | Address on file |
| Partic_26935 | MARTINEZ ALICEA,NADIA | Address on file |
| 2351715 | MARTINEZ ALICEA,RAMON | Address on file |
| Retir_00241 | MARTINEZ ALMODOVAR, CARMEN O | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411638 | MARTINEZ ALMODOVAR,AILEEN | Address on file |
| 2369367 | MARTINEZ ALMODOVAR,ELSA | Address on file |
| 2418107 | MARTINEZ ALMODOVAR,EVELYN | Address on file |
| Partic_26936 | MARTINEZ ALMONTE,LESLIE | Address on file |
| Partic_26937 | MARTINEZ ALONSO,MARIA D | Address on file |
| Partic_26938 | MARTINEZ ALVARADO,ANGEL L | Address on file |
| Partic_26939 | MARTINEZ ALVARADO,ARLEEN | Address on file |
| 2400614 | MARTINEZ ALVARADO,CARMEN I | Address on file |
| 2406335 | MARTINEZ ALVARADO,LUIS R | Address on file |
| 2413214 | MARTINEZ ALVARADO,NYDIA J | Address on file |
| Partic_26940 | MARTINEZ ALVARADO,SARA A | Address on file |
| 2360836 | MARTINEZ ALVARADO,TERESA | Address on file |
| 2407517 | MARTINEZ ALVAREZ,BENEDICTO | Address on file |
| 2401967 | MARTINEZ ALVAREZ,GLORIA H | Address on file |
| Partic_26941 | MARTINEZ ALVAREZ,IRIS M | Address on file |
| 2404290 | MARTINEZ ALVAREZ,MINERVA | Address on file |
| Partic_26942 | MARTINEZ ALVERIO,JOSELYN | Address on file |
| 2370344 | MARTINEZ AMADEO,ANA M | Address on file |
| Partic_26943 | MARTINEZ AMADEO,ERICA M | Address on file |
| 2366233 | MARTINEZ AMARO,MARIA T | Address on file |
| Partic_26944 | MARTINEZ ANTONGIORGI,MABEL | Address on file |
| 2567079 | MARTINEZ ANTONSANTI,SARAH | Address on file |
| 2366735 | MARTINEZ APONTE,FRANCISCA | Address on file |
| 2359372 | MARTINEZ APONTE,HERMOGENES | Address on file |
| Partic_26945 | MARTINEZ APONTE,MAXIMINO | Address on file |
| 2407478 | MARTINEZ APONTE,RUTH N | Address on file |
| Partic_26946 | MARTINEZ AQUINO,NAYELY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26947 | MARTINEZ ARCHILLA,XAVIER | Address on file |
| Partic_26948 | MARTINEZ AREVALO,DANIA M | Address on file |
| Partic_26949 | MARTINEZ AROCHO,ANGELICA M | Address on file |
| Partic_26950 | MARTINEZ ARROYO,CARMEN J | Address on file |
| 2357252 | MARTINEZ ARROYO,DORIS N | Address on file |
| 2421879 | MARTINEZ ARROYO,EMMA | Address on file |
| Partic_26951 | MARTINEZ ARROYO,IRIS M | Address on file |
| Partic_26952 | MARTINEZ ARROYO,KANNY | Address on file |
| 2417974 | MARTINEZ ARROYO,LEARSY | Address on file |
| Partic_26953 | MARTINEZ ARROYO,LESLIE M | Address on file |
| Partic_26954 | MARTINEZ ARROYO,LUIS D | Address on file |
| 2351117 | MARTINEZ ARROYO,MARGARITA | Address on file |
| Partic_26955 | MARTINEZ ARROYO,MARIA D | Address on file |
| 2354299 | MARTINEZ ARROYO,MARIA H | Address on file |
| 2419273 | MARTINEZ ARROYO,MATILDE I | Address on file |
| Partic_26956 | MARTINEZ ARZOLA,JESUS I | Address on file |
| 2415683 | MARTINEZ AVILA,DOROTHY | Address on file |
| 2366827 | MARTINEZ AVILES,CARLOS M | Address on file |
| Partic_26957 | MARTINEZ AVILES,LIANA L | Address on file |
| Partic_26958 | MARTINEZ AVILES,LILLIBETH | Address on file |
| Partic_26959 | MARTINEZ AVILES,MARIA E | Address on file |
| Partic_26960 | MARTINEZ AVILES,OLGA | Address on file |
| 2404630 | MARTINEZ AYALA,CRUZ M | Address on file |
| 2403767 | MARTINEZ AYALA,NILDA | Address on file |
| 2412007 | MARTINEZ AYALA,RAYMOND | Address on file |
| 2422066 | MARTINEZ AYALA,SARA | Address on file |
| Partic_26961 | MARTINEZ AYALA,SUSANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_26962 | MARTINEZ AYMAT,VIOLA M | Address on file |
| 2366508 | MARTINEZ AYOROA,JOSE A | Address on file |
| Partic_26963 | MARTINEZ BAEZ,ANGEL L | Address on file |
| Partic_26964 | MARTINEZ BAEZ,IRENE | Address on file |
| 2353452 | MARTINEZ BAEZ,IRIS | Address on file |
| Partic_26965 | MARTINEZ BAEZ,LORNA M | Address on file |
| Partic_26966 | MARTINEZ BAEZ,MIRIAM | Address on file |
| Partic_26967 | MARTINEZ BAEZ,RUBIAN | Address on file |
| Partic_26968 | MARTINEZ BALADEJO,JIMARIE | Address on file |
| 2413654 | MARTINEZ BARBOSA,MARIA M | Address on file |
| Partic_26969 | MARTINEZ BARBOSA,WANDA | Address on file |
| 2364932 | MARTINEZ BARRETO,CARMEN A | Address on file |
| Partic_26970 | MARTINEZ BARRETO,DANIEL | Address on file |
| 2355268 | MARTINEZ BARRETO,LUZ E | Address on file |
| 2401965 | MARTINEZ BARRIO,CARLOS | Address on file |
| Partic_26971 | MARTINEZ BARROSO,MARILYN | Address on file |
| Partic_26972 | MARTINEZ BATISTA,IVOLL | Address on file |
| Partic_26973 | MARTINEZ BAUZA,GLORIA E | Address on file |
| Partic_26974 | MARTINEZ BELTRAN,EDWIN | Address on file |
| 2359630 | MARTINEZ BENITEZ,ANTONIO | Address on file |
| Partic_26975 | MARTINEZ BENITEZ,YAHAIRA I | Address on file |
| Partic_26976 | MARTINEZ BERENGUER,VILMA I | Address on file |
| Partic_26977 | MARTINEZ BERMUDEZ,ANNETTE M | Address on file |
| Partic_00307 | MARTINEZ BERMUDEZ,CARMEN | Address on file |
| Partic_26978 | MARTINEZ BERMUDEZ,JUAN E | Address on file |
| Partic_26979 | MARTINEZ BERMUDEZ,NORMA E | Address on file |
| 2411619 | MARTINEZ BERMUDEZ,WANDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_26980 | MARTINEZ BERNARD,MARIBEL | Address on file |
| Partic_26981 | MARTINEZ BERRIOS,CARMEN DEL P | Address on file |
| 2408238 | MARTINEZ BERRIOS,EVELYN | Address on file |
| 2361227 | MARTINEZ BERRIOS,LYDIA R | Address on file |
| Partic_26982 | MARTINEZ BERRIOS,NORCA M | Address on file |
| 2414771 | MARTINEZ BETANCOURT,ADELA | Address on file |
| 2369495 | MARTINEZ BETANCOURT,RENE | Address on file |
| 2365638 | MARTINEZ BOBE,ARLENE M | Address on file |
| Partic_26983 | MARTINEZ BONANO,ANGEL | Address on file |
| Partic_26984 | MARTINEZ BONANO,NEYSHIA L | Address on file |
| 2352562 | MARTINEZ BONET,AMPARO | Address on file |
| 2368574 | MARTINEZ BONET,MYRTIA | Address on file |
| Partic_26985 | MARTINEZ BORGES,MARIE E | Address on file |
| 2358951 | MARTINEZ BORRERO,CARMEN | Address on file |
| Partic_26986 | MARTINEZ BORRERO,YAITZA | Address on file |
| 2349194 | MARTINEZ BOSQUES,MILDRED | Address on file |
| Partic_26987 | MARTINEZ BOTA,LIZABETH | Address on file |
| Partic_26988 | MARTINEZ BRACERO,ANTONIA L | Address on file |
| 2352123 | MARTINEZ BRACERO,ERASMO A | Address on file |
| 2411988 | MARTINEZ BRACERO,JAIME | Address on file |
| Partic_00317 | MARTINEZ BRACERO,JAIME | Address on file |
| Partic_26989 | MARTINEZ BRACERO,MARTHA I | Address on file |
| 2417515 | MARTINEZ BRANUELAS,MARIA A | Address on file |
| Partic_26990 | MARTINEZ BROWER,LOUREY M | Address on file |
| 2349521 | MARTINEZ BRUGAL,HARRY M | Address on file |
| Partic_26991 | MARTINEZ BURGOS,ARLENE | Address on file |
| 2414454 | MARTINEZ BURGOS,CELIA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353738 | MARTINEZ BURGOS,DARIANA C | Address on file |
| Partic_26992 | MARTINEZ BURGOS,JESUS A | Address on file |
| 2370330 | MARTINEZ BURGOS,LUIS F | Address on file |
| Partic_26993 | MARTINEZ BURGOS,MELANY | Address on file |
| Partic_26994 | MARTINEZ BURGOS,NORMA | Address on file |
| 2413231 | MARTINEZ BURGOS,ROSITA | Address on file |
| Partic_26995 | MARTINEZ CABAN,RUBEN J | Address on file |
| 2348824 | MARTINEZ CABASSA,CARMEN L | Address on file |
| Partic_26996 | MARTINEZ CABELLO,LEILA | Address on file |
| 2364460 | MARTINEZ CABRERA,ALOIDA I | Address on file |
| Partic_26997 | MARTINEZ CABRERA,ANGELES | Address on file |
| 2407631 | MARTINEZ CABRERA,JUDITH N | Address on file |
| 2406230 | MARTINEZ CALDER,ANNETTE | Address on file |
| 2350393 | MARTINEZ CALDERIN,AIDA E | Address on file |
| Partic_26998 | MARTINEZ CAMACHO,DANILIS | Address on file |
| 2566828 | MARTINEZ CAMACHO,HIRAM | Address on file |
| Partic_26999 | MARTINEZ CAMACHO,IRMARIS | Address on file |
| Partic_27000 | MARTINEZ CAMACHO,JUAN M | Address on file |
| 2361247 | MARTINEZ CAMACHO,LUCILA | Address on file |
| 2411271 | MARTINEZ CAMACHO,MARIA F | Address on file |
| Partic_27001 | MARTINEZ CAMACHO,MARITZA | Address on file |
| 2411195 | MARTINEZ CAMACHO,NYDIA | Address on file |
| 2349176 | MARTINEZ CAMACHO,VIANNEY | Address on file |
| Partic_27002 | MARTINEZ CANCANON,RAUL | Address on file |
| 2403850 | MARTINEZ CANDELARIA,BETZAIDA | Address on file |
| Partic_27003 | MARTINEZ CAOLO,RAFAEL | Address on file |
| Partic_27004 | MARTINEZ CAQUIAS,RITA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27005 | MARTINEZ CARABALLO,ANGELA M | Address on file |
| Partic_27006 | MARTINEZ CARABALLO,JOSE A | Address on file |
| Partic_27007 | MARTINEZ CARABALLO,JUAN C | Address on file |
| 2414190 | MARTINEZ CARABALLO,MAGIN | Address on file |
| Partic_27008 | MARTINEZ CARABALLO,MARILETZI | Address on file |
| Partic_27009 | MARTINEZ CARABALLO,SANTIAGO J | Address on file |
| Partic_27010 | MARTINEZ CARABALLO,SHEILA A | Address on file |
| Partic_27011 | MARTINEZ CARDERO,BLANCA | Address on file |
| 2413786 | MARTINEZ CARDONA,ISRAEL | Address on file |
| Partic_27012 | MARTINEZ CARDONA,JOCELYN | Address on file |
| Partic_27013 | MARTINEZ CARDONA,MARY L | Address on file |
| 2400421 | MARTINEZ CARMONA,JUANA E | Address on file |
| Partic_27014 | MARTINEZ CARRASQUILLO,BELYSA | Address on file |
| Partic_27015 | MARTINEZ CARRASQUILLO,CARMEN L | Address on file |
| 2352878 | MARTINEZ CARRERO,CARMEN L | Address on file |
| Partic_27016 | MARTINEZ CARRERO,JENNIFER | Address on file |
| Partic_27017 | MARTINEZ CARRILLO,FLORITA | Address on file |
| Partic_27018 | MARTINEZ CARTAGENA,EDMANUEL | Address on file |
| Partic_27019 | MARTINEZ CARTAGENA,MYRNA N | Address on file |
| Partic_27020 | MARTINEZ CARVAJAL,ANA M | Address on file |
| 2423120 | MARTINEZ CASANOVA,BRUNILDA | Address on file |
| Partic_27021 | MARTINEZ CASANOVA,CARLA L | Address on file |
| 2400502 | MARTINEZ CASTRO,ANA H | Address on file |
| Partic_27022 | MARTINEZ CASTRO,CYNTHIA D | Address on file |
| Partic_27023 | MARTINEZ CEBOLLERO,SONIA E | Address on file |
| Partic_27024 | MARTINEZ CEDENO,IRIS N | Address on file |
| 2348057 | MARTINEZ CEDENO,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408010 | MARTINEZ CENTENO,EDMEE | Address on file |
| 2367922 | MARTINEZ CENTENO,MIGUEL A | Address on file |
| Partic_27025 | MARTINEZ CEPERO,DELIANI | Address on file |
| Partic_27026 | MARTINEZ CESANI,MICHELLE D | Address on file |
| 2412459 | MARTINEZ CHEVEREZ,SONIA E | Address on file |
| 2368093 | MARTINEZ CINTRON,ENEIDA | Address on file |
| Partic_27027 | MARTINEZ CINTRON,SURAIMA A | Address on file |
| Partic_27028 | MARTINEZ CIRILO,FELICITA | Address on file |
| Partic_27029 | MARTINEZ CIURO,CLARIBEL | Address on file |
| Partic_27030 | MARTINEZ CLASS,HECTOR | Address on file |
| 2415033 | MARTINEZ CLASS,MARIA DEL C | Address on file |
| Partic_27031 | MARTINEZ CLASS,MARIA L | Address on file |
| 2410635 | MARTINEZ CLASS,NYDIA I | Address on file |
| 2367662 | MARTINEZ CLAUDIO,ABRAHAM | Address on file |
| 2406513 | MARTINEZ CLAUDIO,AIXA | Address on file |
| 2371201 | MARTINEZ CLEMENTE,LINDA J | Address on file |
| Partic_27032 | MARTINEZ COFRESI,GLORIA L | Address on file |
| Partic_27033 | MARTINEZ COLL,CALEDONIO | Address on file |
| 2350150 | MARTINEZ COLLADO,ELBA J | Address on file |
| 2400172 | MARTINEZ COLLADO,MILDRED | Address on file |
| Partic_27034 | MARTINEZ COLLADO,SONIA L | Address on file |
| 2416955 | MARTINEZ COLLAZO,EVELYN | Address on file |
| Partic_27035 | MARTINEZ COLLAZO,JOHANNA | Address on file |
| Partic_27036 | MARTINEZ COLLAZO,LILANIE | Address on file |
| Partic_27037 | MARTINEZ COLLAZO,RAQUEL | Address on file |
| Partic_27038 | MARTINEZ COLLAZO,SHARON V | Address on file |
| 2362155 | MARTINEZ COLON,ADRIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27039 | MARTINEZ COLON,ANA C | Address on file |
| 2368202 | MARTINEZ COLON,ANA I | Address on file |
| 2352534 | MARTINEZ COLON,ANA P | Address on file |
| 2365054 | MARTINEZ COLON,AWILDO | Address on file |
| 2408697 | MARTINEZ COLON,CARMEN E | Address on file |
| 2421537 | MARTINEZ COLON,CARMEN J | Address on file |
| 2401294 | MARTINEZ COLON,CELSA | Address on file |
| 2364700 | MARTINEZ COLON,DAVID | Address on file |
| 2351618 | MARTINEZ COLON,DIONISIO | Address on file |
| 2401803 | MARTINEZ COLON,EDWIN | Address on file |
| 2349777 | MARTINEZ COLON,ELIAS | Address on file |
| Partic_27040 | MARTINEZ COLON,GILBERTO | Address on file |
| Partic_27041 | MARTINEZ COLON,HECTOR G | Address on file |
| 2369535 | MARTINEZ COLON,HERIBERTO | Address on file |
| Partic_27042 | MARTINEZ COLON,HEYSEL O | Address on file |
| 2348155 | MARTINEZ COLON,IBZAM | Address on file |
| Partic_27043 | MARTINEZ COLON,INES J | Address on file |
| Partic_27044 | MARTINEZ COLON,ISAAC | Address on file |
| Partic_27045 | MARTINEZ COLON,IVELISSE | Address on file |
| Partic_27046 | MARTINEZ COLON,JAIME | Address on file |
| Partic_27047 | MARTINEZ COLON,JAVIER G | Address on file |
| 2402116 | MARTINEZ COLON,JULIO | Address on file |
| Partic_27048 | MARTINEZ COLON,LUZ C | Address on file |
| Partic_27049 | MARTINEZ COLON,MARIA E | Address on file |
| Partic_27050 | MARTINEZ COLON,MARIA I | Address on file |
| 2421881 | MARTINEZ COLON,MIGUEL A | Address on file |
| 2403170 | MARTINEZ COLON,MILDRED DEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27051 | MARTINEZ COLON,MITSI A | Address on file |
| 2406771 | MARTINEZ COLON,NELIDA R | Address on file |
| 2399857 | MARTINEZ COLON,NISIDA A | Address on file |
| 2354426 | MARTINEZ COLON,OLGA L | Address on file |
| 2349152 | MARTINEZ COLON,PAULA M | Address on file |
| 2403725 | MARTINEZ CONDE,ANA | Address on file |
| 2414400 | MARTINEZ CONDE,MARIA S | Address on file |
| 2358482 | MARTINEZ CONSTANTINO,ILEANA | Address on file |
| Partic_27052 | MARTINEZ CORA,AIDA I | Address on file |
| Partic_27053 | MARTINEZ CORA,JOSE E | Address on file |
| APartic_00135 | MARTINEZ CORDERO, BEATRIZ | Address on file |
| 2351155 | MARTINEZ CORDERO,ANGEL R | Address on file |
| 2361685 | MARTINEZ CORDERO,DORA A | Address on file |
| 2401123 | MARTINEZ CORDERO,IRIS D. | Address on file |
| Partic_27054 | MARTINEZ CORDERO,LESLEY A | Address on file |
| 2356065 | MARTINEZ CORDERO,MIRIAM | Address on file |
| 2368937 | MARTINEZ CORDOVA,ANA M | Address on file |
| Partic_27055 | MARTINEZ CORDOVA,DAMARYS | Address on file |
| 2420745 | MARTINEZ CORDOVA,ELIZABETH | Address on file |
| 2412290 | MARTINEZ CORRALIZA,IRIS | Address on file |
| 2415902 | MARTINEZ CORREA,ELIZABETH | Address on file |
| Partic_27056 | MARTINEZ CORREA,JOSE F | Address on file |
| Partic_27057 | MARTINEZ CORREA,MARLENE | Address on file |
| Partic_27058 | MARTINEZ CORREA,ROBERTO | Address on file |
| Partic_27059 | MARTINEZ CORTES,CARMEN M | Address on file |
| Partic_27060 | MARTINEZ CORTES,DAIMARA D | Address on file |
| 2367119 | MARTINEZ CORTES,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27061 | MARTINEZ CORTES,JOSE A | Address on file |
| Partic_27062 | MARTINEZ CORTES,LYDIA | Address on file |
| Partic_27063 | MARTINEZ CORTEZ,JULIA | Address on file |
| Partic_27064 | MARTINEZ COTTO,EIBLIA A | Address on file |
| Partic_27065 | MARTINEZ COTTO,JOSE M | Address on file |
| Partic_27066 | MARTINEZ COTTO,LINETTE | Address on file |
| 2405562 | MARTINEZ COTTO,WILFREDO | Address on file |
| Partic_27067 | MARTINEZ CRESPO,BRENDA L | Address on file |
| Partic_27068 | MARTINEZ CRESPO,HECTOR I | Address on file |
| 2366102 | MARTINEZ CRESPO,MARIA G | Address on file |
| Partic_27069 | MARTINEZ CRESPO,MARIELY | Address on file |
| 2402247 | MARTINEZ CRESPO,NILZA M | Address on file |
| 2411892 | MARTINEZ CRESPO,WANDA | Address on file |
| 2366266 | MARTINEZ CRUZ,ADALIA | Address on file |
| Partic_27070 | MARTINEZ CRUZ,AILEEN | Address on file |
| 2420587 | MARTINEZ CRUZ,ANA | Address on file |
| Partic_27071 | MARTINEZ CRUZ,ANA T | Address on file |
| 2421855 | MARTINEZ CRUZ,BLANCA | Address on file |
| Partic_27072 | MARTINEZ CRUZ,DANIEL | Address on file |
| Partic_27073 | MARTINEZ CRUZ,EVELYN | Address on file |
| Partic_27074 | MARTINEZ CRUZ,GLORIBEL | Address on file |
| Partic_27075 | MARTINEZ CRUZ,GUSTAVO E | Address on file |
| Partic_27076 | MARTINEZ CRUZ,JEANETTE | Address on file |
| Partic_27077 | MARTINEZ CRUZ,JOSE M | Address on file |
| Partic_27078 | MARTINEZ CRUZ,JUSTINO | Address on file |
| Partic_27079 | MARTINEZ CRUZ,LIDIA E | Address on file |
| Partic_27080 | MARTINEZ CRUZ,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27081 | MARTINEZ CRUZ,MADELINE | Address on file |
| 2405430 | MARTINEZ CRUZ,MARGARITA | Address on file |
| 2357100 | MARTINEZ CRUZ,MARIA J | Address on file |
| Partic_27082 | MARTINEZ CRUZ,MARY L | Address on file |
| 2349706 | MARTINEZ CRUZ,MAYRA | Address on file |
| 2404517 | MARTINEZ CRUZ,MYRNA M | Address on file |
| 2411710 | MARTINEZ CRUZ,PEDRO | Address on file |
| 2355953 | MARTINEZ CRUZ,RAFAEL | Address on file |
| Partic_27083 | MARTINEZ CRUZ,RAFAEL | Address on file |
| Partic_27084 | MARTINEZ CRUZ,YARIMAR | Address on file |
| Partic_27085 | MARTINEZ CUEBAS,NARDALIZA | Address on file |
| Partic_27086 | MARTINEZ CUESTO,BELKYS | Address on file |
| Partic_27087 | MARTINEZ CUEVAS,HERIBERTO | Address on file |
| Partic_27088 | MARTINEZ CUEVAS,LUZ L | Address on file |
| 2401192 | MARTINEZ CUEVAS,NILSA I | Address on file |
| Partic_27089 | MARTINEZ CURZ,NILKA M | Address on file |
| 2369953 | MARTINEZ DAUZA,CARMEN M | Address on file |
| 2348848 | MARTINEZ DAVILA,ANGEL | Address on file |
| Partic_27090 | MARTINEZ DAVILA,CAROL J | Address on file |
| Partic_27091 | MARTINEZ DAVILA,EVELYN | Address on file |
| Partic_27092 | MARTINEZ DAVILA,LESLIE A | Address on file |
| 2402584 | MARTINEZ DAVILA,MARIA DE LOS A | Address on file |
| 2364812 | MARTINEZ DAVILA,PEDRO | Address on file |
| 2363385 | MARTINEZ DE ACHA,SYLVIA L | Address on file |
| Partic_27093 | MARTINEZ DE ACOSTA,CARMEN | Address on file |
| 2357568 | MARTINEZ DE BAILEY,JUANITA | Address on file |
| Partic_27094 | MARTINEZ DE GONZALEZ,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27095 | MARTINEZ DE JESUS,ANA I | Address on file |
| Partic_27096 | MARTINEZ DE JESUS,CARLOS | Address on file |
| 2413855 | MARTINEZ DE JESUS,CARMEN I | Address on file |
| Partic_27097 | MARTINEZ DE JESUS,DENISE M | Address on file |
| 2404495 | MARTINEZ DE JESUS,IRMA | Address on file |
| 2352552 | MARTINEZ DE JESUS,JULIA M | Address on file |
| Partic_27098 | MARTINEZ DE JESUS,LUDIVINA | Address on file |
| Partic_00749 | MARTINEZ DE JESUS,MARIA | Address on file |
| 2406413 | MARTINEZ DE JESUS,MARIA A | Address on file |
| 2368136 | MARTINEZ DE JESUS,MARIA M | Address on file |
| 2360412 | MARTINEZ DE JESUS,MELANIA | Address on file |
| 2400598 | MARTINEZ DE LEON,DIANA | Address on file |
| 2406196 | MARTINEZ DE LEON,MARIBEL | Address on file |
| 2416019 | MARTINEZ DE LEON,SARA F | Address on file |
| Partic_27099 | MARTINEZ DE LEON,VIVIAN D | Address on file |
| Partic_27100 | MARTINEZ DE ORTIZ,MARIA A | Address on file |
| Partic_27101 | MARTINEZ DE ORTIZ,PURA E | Address on file |
| Partic_27102 | MARTINEZ DE POPE,ANGELA | Address on file |
| 2350542 | MARTINEZ DE SMITH,ANA E | Address on file |
| 2358460 | MARTINEZ DE VARGAS,ANTONIA | Address on file |
| Partic_27103 | MARTINEZ DEGRO,BENJAMIN | Address on file |
| Partic_27104 | MARTINEZ DEL ROSARIO,MAREB | Address on file |
| Partic_27105 | MARTINEZ DEL VALLE,ALEX A | Address on file |
| Partic_27106 | MARTINEZ DEL VALLE,CARMEN | Address on file |
| 2416854 | MARTINEZ DEL VALLE,CLARA | Address on file |
| Partic_27107 | MARTINEZ DEL VALLE,JONATAN | Address on file |
| Partic_27108 | MARTINEZ DEL VALLE,KIMBERLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27109 | MARTINEZ DEL VALLE,LILLIANA | Address on file |
| 2365713 | MARTINEZ DEL VALLE,LUZ M | Address on file |
| Partic_27110 | MARTINEZ DEL VALLE,LUZ M | Address on file |
| 2369089 | MARTINEZ DEL VALLE,NILDA | Address on file |
| 2408966 | MARTINEZ DEL VALLE,ROSA L | Address on file |
| Partic_27111 | MARTINEZ DELGADO,ADA I | Address on file |
| Partic_27112 | MARTINEZ DELGADO,ANGELICA | Address on file |
| Partic_27113 | MARTINEZ DELGADO,MONICA | Address on file |
| 2348056 | MARTINEZ DELGADO,NICOLASA | Address on file |
| Partic_27114 | MARTINEZ DELGADO,NORMA | Address on file |
| 2354604 | MARTINEZ DELGADO,PAULINA | Address on file |
| Partic_27115 | MARTINEZ DELGADO,VALEDEIS | Address on file |
| 2360768 | MARTINEZ DIAZ,AMPARO | Address on file |
| 2351988 | MARTINEZ DIAZ,ANGELA | Address on file |
| Partic_27116 | MARTINEZ DIAZ,BALBINO | Address on file |
| 2402965 | MARTINEZ DIAZ,CARLOS A | Address on file |
| Partic_27117 | MARTINEZ DIAZ,CARMEN I | Address on file |
| Partic_27118 | MARTINEZ DIAZ,EDWIN R | Address on file |
| Partic_27119 | MARTINEZ DIAZ,EFRAIN | Address on file |
| 2364763 | MARTINEZ DIAZ,GLORIA E | Address on file |
| Partic_27120 | MARTINEZ DIAZ,HIRAM | Address on file |
| Partic_27121 | MARTINEZ DIAZ,IRMA S | Address on file |
| Partic_27122 | MARTINEZ DIAZ,JOSE L | Address on file |
| 2414562 | MARTINEZ DIAZ,MARIA M | Address on file |
| 2413950 | MARTINEZ DIAZ,MYRTA M | Address on file |
| 2355706 | MARTINEZ DIAZ,RAMON | Address on file |
| Partic_27123 | MARTINEZ DIAZ,ROSA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370633 | MARTINEZ DIAZ,VICTOR M | Address on file |
| 2417627 | MARTINEZ DOMINGUEZ,JOSEPHINE | Address on file |
| 2365100 | MARTINEZ DOMINGUEZ,MARIA T | Address on file |
| 2406830 | MARTINEZ DONES,CARMEN M | Address on file |
| Partic_27124 | MARTINEZ DUPREY,GLORIELIE | Address on file |
| Partic_27125 | MARTINEZ ECHEVARRIA,MILDRED I | Address on file |
| 2417659 | MARTINEZ ESCALERA,EVELYN | Address on file |
| Partic_27126 | MARTINEZ ESPADA,EDITH L | Address on file |
| 2347989 | MARTINEZ ESPADA,JOSEFINA | Address on file |
| Partic_27127 | MARTINEZ ESPADA,MARINELLY | Address on file |
| Partic_27128 | MARTINEZ ESPARRA,SONIA | Address on file |
| Partic_27129 | MARTINEZ ESPINOSA,ARACELIS | Address on file |
| Partic_27130 | MARTINEZ ESTRADA,PALOMA | Address on file |
| 2406878 | MARTINEZ ESTRONZA,ANA L | Address on file |
| 2358058 | MARTINEZ FAJARDO,ELSIE | Address on file |
| Partic_27131 | MARTINEZ FALU,LUZ E | Address on file |
| 2413188 | MARTINEZ FEBLES,LUIS R | Address on file |
| 2410300 | MARTINEZ FEBLES,WILLIE E | Address on file |
| Partic_27132 | MARTINEZ FEBRES,JORGE L | Address on file |
| Partic_27133 | MARTINEZ FELICIANO,JUAN | Address on file |
| 2363850 | MARTINEZ FELICIANO,JULIO R | Address on file |
| Partic_27134 | MARTINEZ FELICIANO,LUIS A | Address on file |
| Partic_27135 | MARTINEZ FELICIER,MARANGELLY | Address on file |
| Partic_27136 | MARTINEZ FERRER,ANNETTE | Address on file |
| 2404393 | MARTINEZ FERRER,EVELYN | Address on file |
| Partic_27137 | MARTINEZ FERRER,LETTY | Address on file |
| Partic_27138 | MARTINEZ FERRER,LIZBETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27139 | MARTINEZ FERRER,NELSON | Address on file |
| Partic_27140 | MARTINEZ FIGUERO,MARGARITA | Address on file |
| 2351426 | MARTINEZ FIGUEROA,ANA E | Address on file |
| Partic_27141 | MARTINEZ FIGUEROA,BARBARA | Address on file |
| Partic_27142 | MARTINEZ FIGUEROA,BYRON | Address on file |
| 2410551 | MARTINEZ FIGUEROA,ENEIDA | Address on file |
| 2364227 | MARTINEZ FIGUEROA,ERIC A | Address on file |
| 2358152 | MARTINEZ FIGUEROA,EVELYN | Address on file |
| Partic_27143 | MARTINEZ FIGUEROA,EVELYN | Address on file |
| Partic_27144 | MARTINEZ FIGUEROA,FRANCISCO | Address on file |
| 2351815 | MARTINEZ FIGUEROA,FRANK | Address on file |
| 2364207 | MARTINEZ FIGUEROA,GISELA M | Address on file |
| 2357932 | MARTINEZ FIGUEROA,GLORIA M | Address on file |
| 2355610 | MARTINEZ FIGUEROA,HAYDEE | Address on file |
| Partic_27145 | MARTINEZ FIGUEROA,HELEN | Address on file |
| Partic_27146 | MARTINEZ FIGUEROA,JERENE | Address on file |
| Partic_27147 | MARTINEZ FIGUEROA,LEDIA | Address on file |
| 2358809 | MARTINEZ FIGUEROA,MINERVA | Address on file |
| Partic_27148 | MARTINEZ FIGUEROA,RUTHIE G | Address on file |
| Partic_27149 | MARTINEZ FIGUEROA,SANDRA | Address on file |
| 2418416 | MARTINEZ FIGUEROA,SONIA M | Address on file |
| 2368561 | MARTINEZ FLORES,AGNES J | Address on file |
| 2406281 | MARTINEZ FLORES,ELIA R | Address on file |
| Partic_27150 | MARTINEZ FLORES,LUZ M | Address on file |
| Partic_27151 | MARTINEZ FONALLEDAS,REBECA | Address on file |
| Partic_27152 | MARTINEZ FONTANEZ,IVETTE Y | Address on file |
| 2402133 | MARTINEZ FONTANEZ,RUBEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27153 | MARTINEZ FORESTIER,OMAR E | Address on file |
| Partic_27154 | MARTINEZ FORESTIER,TANIA YADIRA | Address on file |
| 2417936 | MARTINEZ FORTIER,AMARY | Address on file |
| Partic_27155 | MARTINEZ FOURNIER,JOSEAN | Address on file |
| Partic_27156 | MARTINEZ FRANCISCO,ELIZABETH | Address on file |
| 2365990 | MARTINEZ FRANCISCO,NANCY T | Address on file |
| 2403114 | MARTINEZ FUENTES,ADA R | Address on file |
| 2419975 | MARTINEZ FUENTES,AWILDA | Address on file |
| Partic_27157 | MARTINEZ FUENTES,HETHZAIDA | Address on file |
| 2362400 | MARTINEZ FUENTES,LYDIA M | Address on file |
| Partic_27158 | MARTINEZ FUENTES,MIGUEL A | Address on file |
| Partic_27159 | MARTINEZ FUSTER,LISANDRA | Address on file |
| 2368759 | MARTINEZ GALARZA,BENIGNA | Address on file |
| 2364248 | MARTINEZ GALARZA,DOLORES | Address on file |
| 2408606 | MARTINEZ GALLETTI,NIEVES | Address on file |
| Partic_27160 | MARTINEZ GARCED,AILEENE M | Address on file |
| 2352112 | MARTINEZ GARCIA,AIDA L | Address on file |
| Partic_27161 | MARTINEZ GARCIA,AMARILYS | Address on file |
| Partic_27162 | MARTINEZ GARCIA,ELIZABETH | Address on file |
| 2401453 | MARTINEZ GARCIA,IRIS L. | Address on file |
| 2420338 | MARTINEZ GARCIA,IRIS M | Address on file |
| 2421278 | MARTINEZ GARCIA,JANNETTE | Address on file |
| 2354735 | MARTINEZ GARCIA,JOSE D | Address on file |
| Partic_27163 | MARTINEZ GARCIA,JUAN S | Address on file |
| Partic_27164 | MARTINEZ GARCIA,LETICIA | Address on file |
| 2370017 | MARTINEZ GARCIA,MARGARITA | Address on file |
| 2415632 | MARTINEZ GARCIA,MYRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415200 | MARTINEZ GARCIA,NOEMI | Address on file |
| Partic_27165 | MARTINEZ GARCIA,RAUL A | Address on file |
| 2403286 | MARTINEZ GARCIA,ROSA H | Address on file |
| Partic_27166 | MARTINEZ GARCIA,SANDRA | Address on file |
| Partic_27167 | MARTINEZ GARCIA,SOL A | Address on file |
| 2408154 | MARTINEZ GARCIA,SONIA | Address on file |
| 2406211 | MARTINEZ GARCIA,TERESITA | Address on file |
| Partic_27168 | MARTINEZ GAUD,MAYRA | Address on file |
| Partic_27169 | MARTINEZ GERENA,ULDALIZ | Address on file |
| 2414669 | MARTINEZ GIRALD,LIZZETTE | Address on file |
| Partic_27170 | MARTINEZ GOGLAS,AGNES | Address on file |
| 2358488 | MARTINEZ GOMEZ,ANGEL | Address on file |
| Partic_27171 | MARTINEZ GOMEZ,BLANCA I | Address on file |
| Partic_27172 | MARTINEZ GOMEZ,CARMEN | Address on file |
| 2418546 | MARTINEZ GOMEZ,JANNETTE | Address on file |
| Partic_27173 | MARTINEZ GOMEZ,JAYMIR | Address on file |
| Partic_27174 | MARTINEZ GOMEZ,LUIS A | Address on file |
| 2419150 | MARTINEZ GOMEZ,ROSA | Address on file |
| Partic_27175 | MARTINEZ GOMEZ,SABRINA V | Address on file |
| 2361395 | MARTINEZ GONZALEZ,ADA L | Address on file |
| Partic_00087 | MARTINEZ GONZALEZ,AIXA | Address on file |
| 2412166 | MARTINEZ GONZALEZ,ANA L | Address on file |
| Partic_27176 | MARTINEZ GONZALEZ,BETHZAIDA | Address on file |
| Partic_27177 | MARTINEZ GONZALEZ,BRENDA M | Address on file |
| Partic_27178 | MARTINEZ GONZALEZ,CAMILLE | Address on file |
| Partic_27179 | MARTINEZ GONZALEZ,CARMEN G | Address on file |
| 2404841 | MARTINEZ GONZALEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411960 | MARTINEZ GONZALEZ,CARMEN M | Address on file |
| 2360641 | MARTINEZ GONZALEZ,CARMEN M | Address on file |
| Partic_27180 | MARTINEZ GONZALEZ,CARMEN Y | Address on file |
| Partic_27181 | MARTINEZ GONZALEZ,CRISTINA L | Address on file |
| 2416580 | MARTINEZ GONZALEZ,DAISY I | Address on file |
| Partic_27182 | MARTINEZ GONZALEZ,DIAMARYS | Address on file |
| Partic_27183 | MARTINEZ GONZALEZ,DOLLY I | Address on file |
| 2355244 | MARTINEZ GONZALEZ,ELBA | Address on file |
| 2365705 | MARTINEZ GONZALEZ,ELBA J | Address on file |
| Partic_27184 | MARTINEZ GONZALEZ,ELLYAM V | Address on file |
| Partic_27185 | MARTINEZ GONZALEZ,FRANCES I | Address on file |
| Partic_27186 | MARTINEZ GONZALEZ,FRANK | Address on file |
| Partic_27187 | MARTINEZ GONZALEZ,GEIDIE | Address on file |
| Partic_27188 | MARTINEZ GONZALEZ,IRIS Y | Address on file |
| 2370841 | MARTINEZ GONZALEZ,ISLEM M | Address on file |
| Partic_27189 | MARTINEZ GONZALEZ,IVETTE M | Address on file |
| Partic_27190 | MARTINEZ GONZALEZ,IVY C | Address on file |
| Partic_27191 | MARTINEZ GONZALEZ,JANET | Address on file |
| Partic_27192 | MARTINEZ GONZALEZ,JESUS S | Address on file |
| Partic_27193 | MARTINEZ GONZALEZ,JOSE G | Address on file |
| Partic_27194 | MARTINEZ GONZALEZ,JOSE L | Address on file |
| 2415692 | MARTINEZ GONZALEZ,JUAN R | Address on file |
| Partic_27195 | MARTINEZ GONZALEZ,LILLIAM | Address on file |
| 2349192 | MARTINEZ GONZALEZ,LILLIAN | Address on file |
| Partic_27196 | MARTINEZ GONZALEZ,LUIS | Address on file |
| Partic_27197 | MARTINEZ GONZALEZ,MAIRIN | Address on file |
| 2414525 | MARTINEZ GONZALEZ,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27198 | MARTINEZ GONZALEZ,MARIA D | Address on file |
| 2365945 | MARTINEZ GONZALEZ,MARYLEEN | Address on file |
| Partic_27199 | MARTINEZ GONZALEZ,MELVIN A | Address on file |
| 2364917 | MARTINEZ GONZALEZ,MIGDALIA | Address on file |
| Partic_27200 | MARTINEZ GONZALEZ,MISAEL L | Address on file |
| Partic_27201 | MARTINEZ GONZALEZ,MYRNA | Address on file |
| 2420249 | MARTINEZ GONZALEZ,NEREIDA | Address on file |
| Partic_27202 | MARTINEZ GONZALEZ,OMAYRA I | Address on file |
| Partic_27203 | MARTINEZ GONZALEZ,RAFAEL | Address on file |
| Partic_27204 | MARTINEZ GONZALEZ,RITA | Address on file |
| 2350217 | MARTINEZ GONZALEZ,ROSA J | Address on file |
| 2407936 | MARTINEZ GONZALEZ,ROSA M | Address on file |
| 2403539 | MARTINEZ GONZALEZ,VIRGINIA | Address on file |
| Partic_27205 | MARTINEZ GONZALEZ,VIVIAN | Address on file |
| 2401537 | MARTINEZ GONZALEZ,WILLIAM | Address on file |
| Partic_27206 | MARTINEZ GONZALEZ,ZILMA I | Address on file |
| Partic_27207 | MARTINEZ GONZALEZ,ZORAIDA | Address on file |
| 2418304 | MARTINEZ GORBEA,SANDRA A | Address on file |
| Partic_27208 | MARTINEZ GORDILLO,SULLY M | Address on file |
| 2416894 | MARTINEZ GORDILS,GLORIA E | Address on file |
| Partic_27209 | MARTINEZ GRACIA,JAVIER | Address on file |
| 2353857 | MARTINEZ GRAHAM,JULIO J | Address on file |
| Partic_27210 | MARTINEZ GUADALUPE,MERCEDES S | Address on file |
| 2363782 | MARTINEZ GUADALUPE,MIGUEL A | Address on file |
| Partic_27211 | MARTINEZ GUADALUPE,NAYLIANA D | Address on file |
| 2417161 | MARTINEZ GUERRIDO,MARIE E | Address on file |
| Partic_27212 | MARTINEZ GUERRIDO,VICTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27213 | MARTINEZ GUEVARA,ANTONIO | Address on file |
| Partic_27214 | MARTINEZ GUEVARA,ELIZABETH | Address on file |
| Partic_27215 | MARTINEZ GUEVARA,SHEILA M | Address on file |
| Partic_27216 | MARTINEZ GUILLEN,MARY E | Address on file |
| 2404767 | MARTINEZ GUTIERREZ,CARMEN M | Address on file |
| 2400474 | MARTINEZ GUTIERREZ,JUANITA | Address on file |
| Partic_27217 | MARTINEZ GUTIERREZ,SUHAIL | Address on file |
| Partic_27218 | MARTINEZ GUZMAN,ANA R | Address on file |
| Partic_27219 | MARTINEZ GUZMAN,ANGEL J | Address on file |
| Partic_27220 | MARTINEZ GUZMAN,BERNABE | Address on file |
| Partic_27221 | MARTINEZ GUZMAN,CARMEN M | Address on file |
| 2351014 | MARTINEZ GUZMAN,CONSUELO | Address on file |
| Partic_27222 | MARTINEZ GUZMAN,EVELYN J | Address on file |
| Partic_27223 | MARTINEZ GUZMAN,JESUS E | Address on file |
| Partic_27224 | MARTINEZ GUZMAN,JUAN L | Address on file |
| Partic_27225 | MARTINEZ GUZMAN,MARISOL | Address on file |
| Partic_27226 | MARTINEZ HENRIQUEZ,ANGEL E | Address on file |
| 2420399 | MARTINEZ HERNANDEZ,ANA D | Address on file |
| Partic_27227 | MARTINEZ HERNANDEZ,ANDERSON | Address on file |
| Partic_27228 | MARTINEZ HERNANDEZ,BETHZAIDA | Address on file |
| 2401698 | MARTINEZ HERNANDEZ,BLANCA I | Address on file |
| 2348804 | MARTINEZ HERNANDEZ,CARLOS | Address on file |
| Partic_27229 | MARTINEZ HERNANDEZ,DANA M | Address on file |
| Partic_27230 | MARTINEZ HERNANDEZ,DEBBIE D | Address on file |
| 2354010 | MARTINEZ HERNANDEZ,DORA A | Address on file |
| 2421514 | MARTINEZ HERNANDEZ,HEROILDA | Address on file |
| Partic_27231 | MARTINEZ HERNANDEZ,ISMAEL J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403761 | MARTINEZ HERNANDEZ,JANET | Address on file |
| 2403765 | MARTINEZ HERNANDEZ,JESUS M | Address on file |
| 2370283 | MARTINEZ HERNANDEZ,LUISA | Address on file |
| 2351973 | MARTINEZ HERNANDEZ,MARIA A | Address on file |
| Partic_27232 | MARTINEZ HERNANDEZ,MARIA L | Address on file |
| 2350053 | MARTINEZ HERNANDEZ,MARIA M | Address on file |
| 2413204 | MARTINEZ HERNANDEZ,MIGUEL A | Address on file |
| 2360071 | MARTINEZ HERNANDEZ,NORA | Address on file |
| 2402912 | MARTINEZ HERNANDEZ,RAMONA | Address on file |
| Partic_27233 | MARTINEZ HERNANDEZ,RICARDO | Address on file |
| Partic_27234 | MARTINEZ HERNANDEZ,RUTH J | Address on file |
| Partic_27235 | MARTINEZ HERNANDEZ,TATIANA | Address on file |
| Partic_27236 | MARTINEZ HERNANDEZ,YOLYNERIE | Address on file |
| 2419806 | MARTINEZ HODGE,MYRA E | Address on file |
| 2400936 | MARTINEZ HOMS,NATALIA | Address on file |
| 2416771 | MARTINEZ IRIZARRY,EVA A | Address on file |
| Partic_27237 | MARTINEZ IRIZARRY,JENIFFER | Address on file |
| Partic_27238 | MARTINEZ IRIZARRY,SANTIAGO O | Address on file |
| Partic_27239 | MARTINEZ IRIZARRY,WILSON | Address on file |
| Partic_27240 | MARTINEZ ISONA,MARIBEL | Address on file |
| 2408189 | MARTINEZ ISONA,VICTORIA | Address on file |
| Partic_27241 | MARTINEZ IZQUIERDO,MAYRA G | Address on file |
| Partic_27242 | MARTINEZ JIMENEZ,ANGEL X | Address on file |
| Partic_27243 | MARTINEZ JIMENEZ,ARNALDO | Address on file |
| 2348829 | MARTINEZ JIMENEZ,CATALINA | Address on file |
| 2418409 | MARTINEZ JIMENEZ,EUNICE | Address on file |
| Partic_27244 | MARTINEZ JIMENEZ,EVANGELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364547 | MARTINEZ JIMENEZ,EVELYN | Address on file |
| Partic_27245 | MARTINEZ JIMENEZ,FELICITA | Address on file |
| Partic_27246 | MARTINEZ JIMENEZ,INES | Address on file |
| Partic_27247 | MARTINEZ JIMENEZ,IVELISSE | Address on file |
| Partic_27248 | MARTINEZ JIMENEZ,LUIS I | Address on file |
| Partic_27249 | MARTINEZ JIMENEZ,MARIA | Address on file |
| Partic_27250 | MARTINEZ JIMENEZ,MYRIAM T | Address on file |
| Partic_27251 | MARTINEZ JIMENEZ,SALLY A | Address on file |
| Partic_27252 | MARTINEZ JIMENEZ,TERESA A | Address on file |
| 2364376 | MARTINEZ JUARBE,PRISCILA | Address on file |
| Partic_27253 | MARTINEZ JURADO,MARIA | Address on file |
| 2368415 | MARTINEZ JUSINO,RUBEN | Address on file |
| Partic_27254 | MARTINEZ LABOY,IRIS J | Address on file |
| 2369315 | MARTINEZ LAGARES,JUANITA | Address on file |
| Partic_27255 | MARTINEZ LANAUSSE,ESTHER | Address on file |
| Partic_27256 | MARTINEZ LANAUSSE,MIRIAM | Address on file |
| 2411692 | MARTINEZ LANAUSSE,YOLANDA | Address on file |
| 2356878 | MARTINEZ LAPORTE,RAMON L | Address on file |
| Partic_27257 | MARTINEZ LAPORTE,WILNELIA | Address on file |
| Partic_27258 | MARTINEZ LARIOS,BRENDA | Address on file |
| Partic_27259 | MARTINEZ LARRACUENTE,ANA R | Address on file |
| Partic_27260 | MARTINEZ LARRACUENTE,ANGEL L | Address on file |
| Partic_27261 | MARTINEZ LARRACUENTE,LUIS R | Address on file |
| Partic_27262 | MARTINEZ LARRACUENTE,ROSANA | Address on file |
| Partic_27263 | MARTINEZ LEBRON,CYHTHIA L | Address on file |
| 2418962 | MARTINEZ LEBRON,RITA | Address on file |
| 2408560 | MARTINEZ LEGRAND,AIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357663 | MARTINEZ LEON,FRANCISCA | Address on file |
| 2363895 | MARTINEZ LEONOR,ARTURO | Address on file |
| Partic_27264 | MARTINEZ LEONOR,ARTURO | Address on file |
| Partic_27265 | MARTINEZ LLANTIN,ROSA H | Address on file |
| Partic_27266 | MARTINEZ LOMBA,IRMA J | Address on file |
| Partic_27267 | MARTINEZ LOPEZ,AGLEE | Address on file |
| Partic_27268 | MARTINEZ LOPEZ,ANGELICA M | Address on file |
| Partic_27269 | MARTINEZ LOPEZ,CLARIBEL | Address on file |
| 2362908 | MARTINEZ LOPEZ,DORIS | Address on file |
| 2411452 | MARTINEZ LOPEZ,ENID DEL C | Address on file |
| Partic_27270 | MARTINEZ LOPEZ,ERICK J | Address on file |
| Partic_27271 | MARTINEZ LOPEZ,GRISEL | Address on file |
| 2358721 | MARTINEZ LOPEZ,IRIS N | Address on file |
| 2370004 | MARTINEZ LOPEZ,IVETTE DEL C | Address on file |
| Partic_27272 | MARTINEZ LOPEZ,JESSICA | Address on file |
| 2349155 | MARTINEZ LOPEZ,LUZ E | Address on file |
| Partic_27273 | MARTINEZ LOPEZ,MARIA DEL C | Address on file |
| Partic_27274 | MARTINEZ LOPEZ,MARIA I | Address on file |
| 2359756 | MARTINEZ LOPEZ,MARIA R | Address on file |
| Partic_27275 | MARTINEZ LOPEZ,MARIBEL | Address on file |
| Partic_27276 | MARTINEZ LOPEZ,MARITZA | Address on file |
| Partic_27277 | MARTINEZ LOPEZ,MYRNA L | Address on file |
| 2416226 | MARTINEZ LOPEZ,NORMA | Address on file |
| 2356414 | MARTINEZ LOPEZ,NORMA | Address on file |
| Partic_27278 | MARTINEZ LOPEZ,ROSA E | Address on file |
| Partic_27279 | MARTINEZ LOPEZ,SARAH | Address on file |
| Partic_27280 | MARTINEZ LOPEZ,YADIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408409 | MARTINEZ LOPEZ,YANETT | Address on file |
| Partic_27281 | MARTINEZ LOUCIL,VICTOR R | Address on file |
| Partic_27282 | MARTINEZ LOURIDO,NORMA H | Address on file |
| Partic_27283 | MARTINEZ LOZADA,GRACE M | Address on file |
| Partic_27284 | MARTINEZ LOZADA,MIGDALIA | Address on file |
| Partic_27285 | MARTINEZ LOZADA,NELIMAR | Address on file |
| Retir_00242 | MARTINEZ LUGO, MARIA DEL | Address on file |
| Partic_27286 | MARTINEZ LUGO,ANGEL G | Address on file |
| 2347988 | MARTINEZ LUGO,BRUNILDA | Address on file |
| Partic_27287 | MARTINEZ LUGO,GENOVEVA | Address on file |
| 2364191 | MARTINEZ LUGO,HECTOR | Address on file |
| Partic_27288 | MARTINEZ LUGO,MARGARITA | Address on file |
| Partic_27289 | MARTINEZ LUGO,MARICELA | Address on file |
| Partic_27290 | MARTINEZ LUGO,MARILU | Address on file |
| Partic_27291 | MARTINEZ LUGO,MARITZA | Address on file |
| 2354824 | MARTINEZ LUGO,MINERVA | Address on file |
| 2360646 | MARTINEZ LUGO,ROSNILDA | Address on file |
| 2407124 | MARTINEZ LUGO,WILLIAM | Address on file |
| Partic_27292 | MARTINEZ LUNA,NITZA I | Address on file |
| Partic_27293 | MARTINEZ LUNA,OLGA N | Address on file |
| Partic_27294 | MARTINEZ LUNA,RIEIN E | Address on file |
| Partic_27295 | MARTINEZ LUNA,VIVIAN I | Address on file |
| Partic_27296 | MARTINEZ MACHIN,SHERLEY M | Address on file |
| Partic_27297 | MARTINEZ MADERA,IVAN N | Address on file |
| Partic_27298 | MARTINEZ MAISONET,CARMEN | Address on file |
| 2359326 | MARTINEZ MAISONET,FRANCISCO | Address on file |
| Partic_27299 | MARTINEZ MALAVE,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27300 | MARTINEZ MALAVE,LUIS A | Address on file |
| Partic_27301 | MARTINEZ MALDONADO,BETSY I | Address on file |
| Partic_27302 | MARTINEZ MALDONADO,CARMEN | Address on file |
| 2399940 | MARTINEZ MALDONADO,CARMEN I | Address on file |
| Partic_27303 | MARTINEZ MALDONADO,DENISSE | Address on file |
| Partic_27304 | MARTINEZ MALDONADO,EVELIN | Address on file |
| Partic_27305 | MARTINEZ MALDONADO,IRIS M | Address on file |
| Partic_27306 | MARTINEZ MALDONADO,JESSICA | Address on file |
| Partic_27307 | MARTINEZ MALDONADO,JORGE J | Address on file |
| Partic_27308 | MARTINEZ MALDONADO,NANCY | Address on file |
| 2418393 | MARTINEZ MALDONADO,NELLY | Address on file |
| 2411136 | MARTINEZ MALDONADO,ROSA M | Address on file |
| Partic_27309 | MARTINEZ MALDONADO,SONIA | Address on file |
| 2357489 | MARTINEZ MARIN,VILMA M | Address on file |
| 2350511 | MARTINEZ MARRERO,AIDA L | Address on file |
| 2406959 | MARTINEZ MARRERO,CARMEN M | Address on file |
| Partic_27310 | MARTINEZ MARRERO,CELIA I | Address on file |
| 2410699 | MARTINEZ MARRERO,DELFIN | Address on file |
| 2348235 | MARTINEZ MARRERO,FRANCISCO | Address on file |
| Partic_27311 | MARTINEZ MARRERO,GILBERTO M | Address on file |
| Partic_27312 | MARTINEZ MARRERO,KARLA C | Address on file |
| 2352036 | MARTINEZ MARRERO,LIZZEL | Address on file |
| 2357107 | MARTINEZ MARRERO,NITZA E | Address on file |
| Partic_27313 | MARTINEZ MARTINEZ,AILEEN | Address on file |
| 2405268 | MARTINEZ MARTINEZ,ALEJANDRA | Address on file |
| 2367250 | MARTINEZ MARTINEZ,AMGEL | Address on file |
| 2420446 | MARTINEZ MARTINEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361087 | MARTINEZ MARTINEZ,CARMEN L | Address on file |
| 2355590 | MARTINEZ MARTINEZ,CARMEN M | Address on file |
| 2420904 | MARTINEZ MARTINEZ,DAMARIS | Address on file |
| Partic_27314 | MARTINEZ MARTINEZ,ELADIO | Address on file |
| 2422428 | MARTINEZ MARTINEZ,ELIZABETH | Address on file |
| Partic_27315 | MARTINEZ MARTINEZ,ELOY | Address on file |
| Partic_27316 | MARTINEZ MARTINEZ,EMMA I | Address on file |
| Partic_27317 | MARTINEZ MARTINEZ,EVELYN | Address on file |
| 2420911 | MARTINEZ MARTINEZ,GLADYS | Address on file |
| Partic_27318 | MARTINEZ MARTINEZ,JANET | Address on file |
| 2356190 | MARTINEZ MARTINEZ,JOSEFA | Address on file |
| Partic_27319 | MARTINEZ MARTINEZ,KARLO J | Address on file |
| Partic_27320 | MARTINEZ MARTINEZ,LORIEL | Address on file |
| 2410432 | MARTINEZ MARTINEZ,LUZ | Address on file |
| 2351695 | MARTINEZ MARTINEZ,MAGDALENA M | Address on file |
| 2403731 | MARTINEZ MARTINEZ,MARIA L | Address on file |
| 2363266 | MARTINEZ MARTINEZ,MIGDALIA M | Address on file |
| 2366490 | MARTINEZ MARTINEZ,MILAGROS | Address on file |
| Partic_27321 | MARTINEZ MARTINEZ,MIRIAM | Address on file |
| 2364749 | MARTINEZ MARTINEZ,MIRTA | Address on file |
| Partic_27322 | MARTINEZ MARTINEZ,MORAIMA I | Address on file |
| Partic_27323 | MARTINEZ MARTINEZ,NORMA I | Address on file |
| 2414459 | MARTINEZ MARTINEZ,ODILA | Address on file |
| Partic_27324 | MARTINEZ MARTINEZ,OSCAR J | Address on file |
| 2353252 | MARTINEZ MARTINEZ,PAULA | Address on file |
| 2409914 | MARTINEZ MARTINEZ,REBECA | Address on file |
| Partic_27325 | MARTINEZ MARTINEZ,REBECCA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27326 | MARTINEZ MARTINEZ,ROSA C | Address on file |
| 2366057 | MARTINEZ MARTINEZ,ROSA M | Address on file |
| 2350548 | MARTINEZ MARTINEZ,SEVERINA | Address on file |
| 2347975 | MARTINEZ MARTINEZ,SEVERINA | Address on file |
| 2356786 | MARTINEZ MARTINEZ,VICTOR M | Address on file |
| 2350352 | MARTINEZ MARTINEZ,WALTER | Address on file |
| 2418471 | MARTINEZ MARTINEZ,YOLANDA | Address on file |
| Partic_27327 | MARTINEZ MASA,MARIA I | Address on file |
| 2352276 | MARTINEZ MATEO,DINA | Address on file |
| Partic_27328 | MARTINEZ MATEO,NORMA I | Address on file |
| Partic_27329 | MARTINEZ MATEO,YVETTE | Address on file |
| Partic_27330 | MARTINEZ MATIAS,NELSON | Address on file |
| 2408558 | MARTINEZ MEDIAVILLA,MELBA E | Address on file |
| 2371017 | MARTINEZ MEDINA,ANA A | Address on file |
| 2364684 | MARTINEZ MEDINA,CARLOS S | Address on file |
| 2408623 | MARTINEZ MEDINA,CARMEN G | Address on file |
| 2359903 | MARTINEZ MEDINA,CARMEN S | Address on file |
| 2349401 | MARTINEZ MEDINA,DELIA | Address on file |
| Partic_27331 | MARTINEZ MEDINA,EDNA I | Address on file |
| 2349899 | MARTINEZ MEDINA,EFRAIN | Address on file |
| 2403658 | MARTINEZ MEDINA,GLADYS | Address on file |
| Partic_27332 | MARTINEZ MEDINA,HERIBERTO | Address on file |
| 2359759 | MARTINEZ MEDINA,MARGARITA | Address on file |
| 2351182 | MARTINEZ MEDINA,MARIA DE LOS A | Address on file |
| Partic_27333 | MARTINEZ MEDINA,MIGDALIA | Address on file |
| Partic_27334 | MARTINEZ MEDINA,ROMUALDO | Address on file |
| 2354121 | MARTINEZ MEDINA,WENDY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27335 | MARTINEZ MEDRANO,ANA R | Address on file |
| Partic_27336 | MARTINEZ MELENDEZ,ADELIS | Address on file |
| 2367189 | MARTINEZ MELENDEZ,AIDA M | Address on file |
| 2364739 | MARTINEZ MELENDEZ,ANA | Address on file |
| Partic_27337 | MARTINEZ MELENDEZ,JENNIFER | Address on file |
| Partic_27338 | MARTINEZ MELENDEZ,LAURA J | Address on file |
| Partic_27339 | MARTINEZ MELENDEZ,MARA J | Address on file |
| 2407065 | MARTINEZ MELENDEZ,MARIA E | Address on file |
| 2369576 | MARTINEZ MELENDEZ,MARIA I | Address on file |
| Partic_27340 | MARTINEZ MELENDEZ,RAMON A | Address on file |
| Partic_27341 | MARTINEZ MELENDEZ,YOLANDA | Address on file |
| 2412062 | MARTINEZ MENDEZ,DENISSE G | Address on file |
| Partic_27342 | MARTINEZ MENDEZ,ROBERTO | Address on file |
| 2367919 | MARTINEZ MENDEZ,WILLIAM | Address on file |
| Partic_27343 | MARTINEZ MENDOZA,FARAH M | Address on file |
| 2401054 | MARTINEZ MENDOZA,MIRIAM | Address on file |
| 2411793 | MARTINEZ MENENDEZ,WILLIAM | Address on file |
| 2355711 | MARTINEZ MERCADO,ADA I | Address on file |
| 2370823 | MARTINEZ MERCADO,DINAH A | Address on file |
| Partic_27344 | MARTINEZ MERCADO,HECTOR R | Address on file |
| 2350872 | MARTINEZ MERCADO,JOSE M | Address on file |
| 2405221 | MARTINEZ MERCADO,LUIS A | Address on file |
| Partic_27345 | MARTINEZ MERCADO,MARIA D | Address on file |
| Partic_27346 | MARTINEZ MERCADO,MELVIN | Address on file |
| 2370446 | MARTINEZ MERCADO,OSCAR | Address on file |
| Partic_27347 | MARTINEZ MERCED,CINDY | Address on file |
| 2406543 | MARTINEZ MERCED,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358747 | MARTINEZ MILLAN,GUILLERMO | Address on file |
| 2357953 | MARTINEZ MILLAN,JAIME | Address on file |
| Partic_27348 | MARTINEZ MILLAN,JENNIFER | Address on file |
| Partic_27349 | MARTINEZ MILLAN,JESSICA | Address on file |
| Partic_27350 | MARTINEZ MIRANDA,CARL J | Address on file |
| 2357050 | MARTINEZ MIRANDA,DIANA | Address on file |
| Partic_27351 | MARTINEZ MIRANDA,GRISELLE | Address on file |
| Partic_27352 | MARTINEZ MIRANDA,MARIA DE L | Address on file |
| Partic_27353 | MARTINEZ MIRANDA,ROSA H | Address on file |
| Partic_27354 | MARTINEZ MOJICA,IVETTE | Address on file |
| 2408764 | MARTINEZ MOJICA,JANET | Address on file |
| 2410962 | MARTINEZ MOLINA,DORIS G | Address on file |
| Partic_27355 | MARTINEZ MOLINA,IRELDA | Address on file |
| Partic_27356 | MARTINEZ MOLINA,JENNIFER L | Address on file |
| 2419870 | MARTINEZ MOLINA,RAFAEL | Address on file |
| Partic_27357 | MARTINEZ MONTALVO,BRENDA O | Address on file |
| 2356522 | MARTINEZ MONTALVO,MARIA M | Address on file |
| 2418757 | MARTINEZ MONTALVO,WANDA I | Address on file |
| Partic_27358 | MARTINEZ MONTANEZ,MARIA E | Address on file |
| Partic_27359 | MARTINEZ MONTANEZ,MILITZA I | Address on file |
| Partic_27360 | MARTINEZ MONTANEZ,REINALDO | Address on file |
| Partic_27361 | MARTINEZ MONTERO,JOHANA I | Address on file |
| 2356983 | MARTINEZ MONTERO,PAULA | Address on file |
| Partic_27362 | MARTINEZ MONTERO,TANIA E | Address on file |
| 2418661 | MARTINEZ MONTES,MARISOL | Address on file |
| 2408086 | MARTINEZ MONTES,YOLANDA | Address on file |
| 2402832 | MARTINEZ MONTOYO,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27363 | MARTINEZ MORA,LUCIA V | Address on file |
| Partic_27364 | MARTINEZ MORALES,ALBERTO | Address on file |
| 2413021 | MARTINEZ MORALES,ANGEL | Address on file |
| Partic_27365 | MARTINEZ MORALES,BEATRICE | Address on file |
| Partic_27366 | MARTINEZ MORALES,CARMELO | Address on file |
| 2363258 | MARTINEZ MORALES,CARMEN I | Address on file |
| 2413834 | MARTINEZ MORALES,CARMEN M | Address on file |
| 2367053 | MARTINEZ MORALES,CARMEN R | Address on file |
| Partic_27367 | MARTINEZ MORALES,DAMIRIS I | Address on file |
| Partic_27368 | MARTINEZ MORALES,DELMA Y | Address on file |
| 2404435 | MARTINEZ MORALES,ELBA I | Address on file |
| Partic_27369 | MARTINEZ MORALES,ELIDSABEL | Address on file |
| Partic_27370 | MARTINEZ MORALES,ELINETTE | Address on file |
| 2356612 | MARTINEZ MORALES,ELIZABETH | Address on file |
| 2422496 | MARTINEZ MORALES,ILIA R | Address on file |
| Partic_27371 | MARTINEZ MORALES,ILIANA | Address on file |
| 2368860 | MARTINEZ MORALES,IRIS M | Address on file |
| Partic_27372 | MARTINEZ MORALES,JINARY | Address on file |
| 2412149 | MARTINEZ MORALES,JULIO H | Address on file |
| Partic_27373 | MARTINEZ MORALES,KETTY | Address on file |
| 2412191 | MARTINEZ MORALES,MARTA M | Address on file |
| Partic_27374 | MARTINEZ MORALES,MELANIE | Address on file |
| 2367958 | MARTINEZ MORALES,MILAGROS I | Address on file |
| Partic_27375 | MARTINEZ MORALES,MIRIAM | Address on file |
| Partic_27376 | MARTINEZ MORALES,RAFAEL | Address on file |
| 2420417 | MARTINEZ MORALES,RENE | Address on file |
| Partic_27377 | MARTINEZ MORALES,VICTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368750 | MARTINEZ MORALES,YOLANDA | Address on file |
| Partic_27378 | MARTINEZ MORALES,YOLANDA | Address on file |
| 2357384 | MARTINEZ MORTON,NADINA | Address on file |
| Retir_00243 | MARTINEZ MOYA, ENID | Address on file |
| Partic_27379 | MARTINEZ MOYET,FRANCHESKA M | Address on file |
| Partic_27380 | MARTINEZ MOYET,LUIS A | Address on file |
| 2364512 | MARTINEZ MOYETT,ELENA | Address on file |
| Partic_00563 | MARTINEZ MOYETT,ELENA | Address on file |
| Partic_27381 | MARTINEZ MQRALES,ALEJANDRO | Address on file |
| 2410723 | MARTINEZ MULERO,SOCORRO | Address on file |
| 2369060 | MARTINEZ MUNIZ,ANTONIO | Address on file |
| Partic_27382 | MARTINEZ MUNIZ,BLANCA I | Address on file |
| 2420213 | MARTINEZ MUNIZ,MYRNA M | Address on file |
| 2402692 | MARTINEZ MUNIZ,RAMON C | Address on file |
| Partic_27383 | MARTINEZ MUNOZ,ADALYS | Address on file |
| 2355922 | MARTINEZ MUNOZ,CASSANDRA | Address on file |
| Partic_27384 | MARTINEZ MUNOZ,EDUARDO | Address on file |
| Partic_27385 | MARTINEZ MUNOZ,VILMARIS | Address on file |
| Partic_27386 | MARTINEZ MUSSENDEN,MARIA E | Address on file |
| 2405076 | MARTINEZ NATAL,CARMEN G | Address on file |
| 2409502 | MARTINEZ NATAL,LUZ I | Address on file |
| 2406523 | MARTINEZ NATAL,NYDIA E | Address on file |
| 2357076 | MARTINEZ NATAL,PEDRO | Address on file |
| Partic_27387 | MARTINEZ NATER,AIDA G | Address on file |
| 2360976 | MARTINEZ NAVARRO,CARMEN A | Address on file |
| Partic_27388 | MARTINEZ NAVARRO,DOLORES | Address on file |
| Partic_27389 | MARTINEZ NAVEDO,HECTOR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414558 | MARTINEZ NAZARIO,LISANDRA | Address on file |
| Partic_27390 | MARTINEZ NAZARIO,TANIES Y | Address on file |
| Partic_27391 | MARTINEZ NEGRON,ADABEL | Address on file |
| 2402283 | MARTINEZ NEGRON,AIDA L | Address on file |
| 2370646 | MARTINEZ NEGRON,ANA O | Address on file |
| 2367591 | MARTINEZ NEGRON,ANGEL M | Address on file |
| 2421069 | MARTINEZ NEGRON,CARMEN | Address on file |
| Partic_27392 | MARTINEZ NEGRON,EDGAR | Address on file |
| Partic_27393 | MARTINEZ NEGRON,ERLENE I | Address on file |
| Partic_27394 | MARTINEZ NEGRON,HILDA | Address on file |
| Partic_27395 | MARTINEZ NEGRON,IRIS M | Address on file |
| 2405772 | MARTINEZ NEGRON,IRMA M | Address on file |
| 2410321 | MARTINEZ NEGRON,PEDRO R | Address on file |
| Partic_27396 | MARTINEZ NEGRON,ROBERTO | Address on file |
| 2364312 | MARTINEZ NIEVE,PROVIDENCIA | Address on file |
| 2358909 | MARTINEZ NIEVES,ADELAIDA | Address on file |
| 2420869 | MARTINEZ NIEVES,CARMELO | Address on file |
| Partic_27397 | MARTINEZ NIEVES,KATHIA | Address on file |
| Partic_27398 | MARTINEZ NIEVES,LINZABELL L | Address on file |
| 2422421 | MARTINEZ NIEVES,MARIA A | Address on file |
| 2400457 | MARTINEZ NIEVES,MARIA V | Address on file |
| Partic_27399 | MARTINEZ NIEVES,RICHARD | Address on file |
| Partic_27400 | MARTINEZ NIEVES,ROCIO | Address on file |
| Partic_27401 | MARTINEZ NOVOA,RUTH | Address on file |
| Partic_27402 | MARTINEZ NUNEZ,JACQUELINE | Address on file |
| Partic_27403 | MARTINEZ NUNEZ,MASSIEL A | Address on file |
| 2354072 | MARTINEZ OCASIO,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27404 | MARTINEZ OCASIO,ROSA E | Address on file |
| Partic_27405 | MARTINEZ OCASIO,VALERY D | Address on file |
| Partic_27406 | MARTINEZ OJEDA,EULALIA | Address on file |
| Partic_27407 | MARTINEZ OJEDA,SHERELYS | Address on file |
| Partic_27408 | MARTINEZ OLIVENCIA,MARIA M | Address on file |
| Partic_27409 | MARTINEZ OLIVENCIA,SALLY E | Address on file |
| 2411713 | MARTINEZ OLIVENCIA,SONIA M | Address on file |
| 2367764 | MARTINEZ OLIVERAS,ADA E | Address on file |
| 2369221 | MARTINEZ OLIVO,LUIS RAFAEL | Address on file |
| Partic_27410 | MARTINEZ OLIVO,SONIA I | Address on file |
| 2403344 | MARTINEZ OLMEDO,JOSE J | Address on file |
| 2404893 | MARTINEZ OLMEDO,MARGARITA | Address on file |
| 2411849 | MARTINEZ OLMO,LIZETTE Y | Address on file |
| 2370540 | MARTINEZ OROZCO,AUREA | Address on file |
| Partic_27411 | MARTINEZ ORSINI JUSINO,ELIZABETH | Address on file |
| Partic_27412 | MARTINEZ ORTA,MAGDALIA | Address on file |
| Partic_27413 | MARTINEZ ORTEGA,MARLENE I | Address on file |
| Partic_27414 | MARTINEZ ORTEGA,ROSA L | Address on file |
| Partic_27415 | MARTINEZ ORTEGA,YVETTE | Address on file |
| 2360177 | MARTINEZ ORTIZ,AIDA E | Address on file |
| Partic_27416 | MARTINEZ ORTIZ,AIDA L | Address on file |
| 2402088 | MARTINEZ ORTIZ,ALFREDO | Address on file |
| 2409566 | MARTINEZ ORTIZ,ANA I | Address on file |
| 2366710 | MARTINEZ ORTIZ,ANA L | Address on file |
| Partic_27417 | MARTINEZ ORTIZ,ANACELI | Address on file |
| Partic_27418 | MARTINEZ ORTIZ,ANAID | Address on file |
| Partic_27419 | MARTINEZ ORTIZ,ANTONIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27420 | MARTINEZ ORTIZ,BRENDA L | Address on file |
| Partic_27421 | MARTINEZ ORTIZ,CARLOS | Address on file |
| Partic_27422 | MARTINEZ ORTIZ,CARMEN S | Address on file |
| Partic_27423 | MARTINEZ ORTIZ,CELIAN | Address on file |
| Partic_27424 | MARTINEZ ORTIZ,HECTOR L | Address on file |
| Partic_27425 | MARTINEZ ORTIZ,HEIDI N | Address on file |
| 2420585 | MARTINEZ ORTIZ,INEABELLE | Address on file |
| Partic_27426 | MARTINEZ ORTIZ,INES | Address on file |
| Partic_27427 | MARTINEZ ORTIZ,JAVIER | Address on file |
| 2400823 | MARTINEZ ORTIZ,JOSE L | Address on file |
| Partic_27428 | MARTINEZ ORTIZ,JUAN C | Address on file |
| Partic_27429 | MARTINEZ ORTIZ,JUDY A | Address on file |
| 2369901 | MARTINEZ ORTIZ,LETICIA | Address on file |
| 2420959 | MARTINEZ ORTIZ,LIZELIE A | Address on file |
| 2413045 | MARTINEZ ORTIZ,MAGDALENA | Address on file |
| Partic_27430 | MARTINEZ ORTIZ,MARIA A | Address on file |
| 2354370 | MARTINEZ ORTIZ,MARIA DE LOS A | Address on file |
| Partic_27431 | MARTINEZ ORTIZ,MARIBEL | Address on file |
| 2421596 | MARTINEZ ORTIZ,MARITZA | Address on file |
| Partic_27432 | MARTINEZ ORTIZ,MAYRA DEL C | Address on file |
| Partic_27433 | MARTINEZ ORTIZ,MILDRED | Address on file |
| 2417237 | MARTINEZ ORTIZ,MIRLA | Address on file |
| Partic_27434 | MARTINEZ ORTIZ,MIRLA S | Address on file |
| 2411461 | MARTINEZ ORTIZ,MYRNA E | Address on file |
| 2371077 | MARTINEZ ORTIZ,NILDA R | Address on file |
| Partic_27435 | MARTINEZ ORTIZ,NORA A | Address on file |
| Partic_27436 | MARTINEZ ORTIZ,PEDRO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27437 | MARTINEZ ORTIZ,RAFAEL D | Address on file |
| Partic_27438 | MARTINEZ ORTIZ,ROBERTO | Address on file |
| Partic_27439 | MARTINEZ ORTIZ,SHELLY J | Address on file |
| Partic_27440 | MARTINEZ ORTIZ,SILVIA | Address on file |
| Partic_27441 | MARTINEZ ORTIZ,SOL J | Address on file |
| Partic_27442 | MARTINEZ ORTIZ,VICTOR | Address on file |
| Partic_27443 | MARTINEZ ORTIZ,YASMIN | Address on file |
| Partic_27444 | MARTINEZ ORTIZ,ZULEYKA | Address on file |
| Partic_27445 | MARTINEZ OSORIO,JACQUELINE | Address on file |
| 2360569 | MARTINEZ OSORIO,JOAQUINA | Address on file |
| 2406143 | MARTINEZ OSUNA,EVELYN | Address on file |
| 2350434 | MARTINEZ OTERO,CARMEN N | Address on file |
| 2407912 | MARTINEZ OTERO,ERIC S | Address on file |
| Partic_27446 | MARTINEZ OTERO,HEIDY | Address on file |
| 2405676 | MARTINEZ OTERO,MYRNA I | Address on file |
| Partic_27447 | MARTINEZ OTERO,PATRICIA | Address on file |
| Partic_00600 | MARTINEZ OYOLA,ANNABELLE | Address on file |
| Partic_27448 | MARTINEZ PACHECO,SANDRA L | Address on file |
| 2406918 | MARTINEZ PADILLA,AURELIO | Address on file |
| Partic_27449 | MARTINEZ PADILLA,EDWIN | Address on file |
| 2348763 | MARTINEZ PADILLA,GLADYS | Address on file |
| 2358278 | MARTINEZ PADILLA,GLADYS | Address on file |
| Partic_27450 | MARTINEZ PADILLA,MERCEDES | Address on file |
| Partic_27451 | MARTINEZ PADILLA,MIGDA | Address on file |
| Partic_27452 | MARTINEZ PADILLA,NELLY | Address on file |
| Partic_27453 | MARTINEZ PADILLA,WANDA I | Address on file |
| Partic_27454 | MARTINEZ PADILLA,WILMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350771 | MARTINEZ PAGAN,ALICE C | Address on file |
| Partic_27455 | MARTINEZ PAGAN,ANA L | Address on file |
| 2410056 | MARTINEZ PAGAN,CARLOS E | Address on file |
| 2355872 | MARTINEZ PAGAN,CARMEN E | Address on file |
| 2360023 | MARTINEZ PAGAN,ESTHER | Address on file |
| 2349340 | MARTINEZ PAGAN,JOSEFINA | Address on file |
| Partic_27456 | MARTINEZ PAGAN,OMAR | Address on file |
| Partic_27457 | MARTINEZ PAGAN,YARILY | Address on file |
| Partic_27458 | MARTINEZ PALM,ZORAIDA | Address on file |
| 2365848 | MARTINEZ PALMER,NOLAN R | Address on file |
| 2412173 | MARTINEZ PANTOJA,ANA M | Address on file |
| 2360097 | MARTINEZ PANTOJA,SONIA D | Address on file |
| Partic_27459 | MARTINEZ PARDO,WALESKA | Address on file |
| 2358744 | MARTINEZ PASTOR,GLORIA | Address on file |
| 2363113 | MARTINEZ PEDRAZA,CARMEN | Address on file |
| Partic_27460 | MARTINEZ PEDRAZA,CRISTINA R | Address on file |
| Partic_27461 | MARTINEZ PEDRAZA,JENNYLEE | Address on file |
| 2360787 | MARTINEZ PENA,ADA L | Address on file |
| Partic_27462 | MARTINEZ PENA,ANA R | Address on file |
| Partic_27463 | MARTINEZ PENA,CARLA L | Address on file |
| 2400029 | MARTINEZ PENA,CARMEN D | Address on file |
| Partic_27464 | MARTINEZ PENA,MELANIE | Address on file |
| 2348491 | MARTINEZ PEPIN,OLGA | Address on file |
| 2349928 | MARTINEZ PERAZA,EVANGELINA | Address on file |
| Partic_27465 | MARTINEZ PEREZ,ALBA M | Address on file |
| 2354286 | MARTINEZ PEREZ,AMANDA | Address on file |
| Partic_27466 | MARTINEZ PEREZ,ANGELICA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354323 | MARTINEZ PEREZ,DAVID O | Address on file |
| Partic_27467 | MARTINEZ PEREZ,DOLLY E | Address on file |
| Partic_27468 | MARTINEZ PEREZ,EVELYN | Address on file |
| 2416589 | MARTINEZ PEREZ,GILBERTO | Address on file |
| 2415899 | MARTINEZ PEREZ,HECTOR L | Address on file |
| Partic_27469 | MARTINEZ PEREZ,JOANIE | Address on file |
| Partic_27470 | MARTINEZ PEREZ,JOSE A | Address on file |
| Partic_27471 | MARTINEZ PEREZ,JOSE F | Address on file |
| Partic_27472 | MARTINEZ PEREZ,MARIA I | Address on file |
| 2366905 | MARTINEZ PEREZ,MARIA O | Address on file |
| 2405078 | MARTINEZ PEREZ,NELIDA | Address on file |
| Partic_27473 | MARTINEZ PEREZ,NOEMI | Address on file |
| Partic_27474 | MARTINEZ PEREZ,PEDRO | Address on file |
| Partic_27475 | MARTINEZ PEREZ,VILMA L | Address on file |
| Partic_27476 | MARTINEZ PEREZ,YANCY | Address on file |
| Partic_27477 | MARTINEZ PEREZ,YARAH V | Address on file |
| Partic_27478 | MARTINEZ PINEDO,MERCEDES | Address on file |
| Partic_27479 | MARTINEZ PINEIRO,ANGEL L | Address on file |
| 2364046 | MARTINEZ PINEIRO,AURA E | Address on file |
| 2420104 | MARTINEZ PINEIRO,MIGDALIA | Address on file |
| APartic_00136 | MARTINEZ PIOVANETTI, ALFONSO | Address on file |
| 2370985 | MARTINEZ PITTRE,IRIS D | Address on file |
| Partic_27480 | MARTINEZ PIZARRO,IRITZA | Address on file |
| 2418907 | MARTINEZ PIZARRO,WANDA I | Address on file |
| Partic_27481 | MARTINEZ PLANA,MAYRA | Address on file |
| Partic_27482 | MARTINEZ POMALES,JANICE | Address on file |
| Partic_27483 | MARTINEZ PONCE,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27484 | MARTINEZ PORTALATIN,AILEEN | Address on file |
| 2370485 | MARTINEZ PORTALATIN,OLGA | Address on file |
| Partic_27485 | MARTINEZ PRIETO,HUANA N | Address on file |
| 2357106 | MARTINEZ PROSPERO,JOSE A | Address on file |
| 2405565 | MARTINEZ PUEYO,ENEIDA | Address on file |
| 2363135 | MARTINEZ PUEYO,RENE | Address on file |
| Partic_27486 | MARTINEZ PUMAREJO,MIGDALIA | Address on file |
| Partic_27487 | MARTINEZ QUIARA,RAFAELA | Address on file |
| 2363855 | MARTINEZ QUIJANO,DAMARIS | Address on file |
| Partic_00278 | MARTINEZ QUINONES,HAYDEE | Address on file |
| Partic_27488 | MARTINEZ QUINONES,LAURA S | Address on file |
| Partic_27489 | MARTINEZ QUINONES,MARIA M | Address on file |
| Partic_27490 | MARTINEZ QUINONES,SHEILA M | Address on file |
| 2416961 | MARTINEZ QUINTANA,EDNA E | Address on file |
| Partic_27491 | MARTINEZ QUINTANA,MARITZA | Address on file |
| 2404110 | MARTINEZ QUINTANA,NYDIA | Address on file |
| 2400739 | MARTINEZ RAMIREZ,ALIDA | Address on file |
| 2353986 | MARTINEZ RAMIREZ,BENEDICTA | Address on file |
| 2363328 | MARTINEZ RAMIREZ,CARMEN | Address on file |
| 2363081 | MARTINEZ RAMIREZ,CARMEN L | Address on file |
| Partic_27492 | MARTINEZ RAMIREZ,JOSE A | Address on file |
| Partic_27493 | MARTINEZ RAMIREZ,MANUEL | Address on file |
| Partic_27494 | MARTINEZ RAMIREZ,ROSA O | Address on file |
| 2366222 | MARTINEZ RAMIREZ,RUTH E | Address on file |
| Partic_27495 | MARTINEZ RAMIREZ,SAMALID M | Address on file |
| Partic_27496 | MARTINEZ RAMIREZ,SOL M | Address on file |
| 2365000 | MARTINEZ RAMIREZ,SYLVIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27497 | MARTINEZ RAMOS,AIDA I | Address on file |
| Partic_27498 | MARTINEZ RAMOS,ANGELICA | Address on file |
| 2360782 | MARTINEZ RAMOS,ARACELIS | Address on file |
| 2355785 | MARTINEZ RAMOS,AUSTRIA | Address on file |
| 2417758 | MARTINEZ RAMOS,BIENVENIDA | Address on file |
| 2406700 | MARTINEZ RAMOS,BLANCA I | Address on file |
| 2408199 | MARTINEZ RAMOS,CARMEN | Address on file |
| Partic_27499 | MARTINEZ RAMOS,DANNIA M | Address on file |
| 2408955 | MARTINEZ RAMOS,ELBA L | Address on file |
| Partic_27500 | MARTINEZ RAMOS,ENID | Address on file |
| 2422320 | MARTINEZ RAMOS,GLADYS | Address on file |
| 2362306 | MARTINEZ RAMOS,GLADYS | Address on file |
| Partic_27501 | MARTINEZ RAMOS,GLORIA | Address on file |
| Partic_27502 | MARTINEZ RAMOS,HERIBERTO | Address on file |
| 2417830 | MARTINEZ RAMOS,JOSE I | Address on file |
| Partic_27503 | MARTINEZ RAMOS,KRYSTAL E | Address on file |
| 2400821 | MARTINEZ RAMOS,LIZZETTE M | Address on file |
| Partic_27504 | MARTINEZ RAMOS,LUIS J | Address on file |
| 2409080 | MARTINEZ RAMOS,MARIANA | Address on file |
| Partic_27505 | MARTINEZ RAMOS,MARILAN | Address on file |
| 2408470 | MARTINEZ RAMOS,MIRTA M | Address on file |
| 2413073 | MARTINEZ RAMOS,NITZA E | Address on file |
| 2364835 | MARTINEZ RAMOS,PILAR | Address on file |
| Partic_27506 | MARTINEZ RAMOS,YEZENIA | Address on file |
| Partic_27507 | MARTINEZ RAPPA,ALICE S | Address on file |
| Partic_27508 | MARTINEZ RENTAS,FELICITA | Address on file |
| Partic_27509 | MARTINEZ REYES,ALEJANDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27510 | MARTINEZ REYES,ALICIA M | Address on file |
| Partic_27511 | MARTINEZ REYES,ANGEL | Address on file |
| Partic_27512 | MARTINEZ REYES,ANGEL L | Address on file |
| Partic_27513 | MARTINEZ REYES,ANGELES | Address on file |
| Partic_27514 | MARTINEZ REYES,ANGELES G | Address on file |
| Partic_27515 | MARTINEZ REYES,DAMARIS | Address on file |
| Partic_27516 | MARTINEZ REYES,DANIEL | Address on file |
| Partic_27517 | MARTINEZ REYES,EMMA | Address on file |
| Partic_27518 | MARTINEZ REYES,HERIBERTO | Address on file |
| 2417785 | MARTINEZ REYES,IRMA | Address on file |
| Partic_27519 | MARTINEZ REYES,JOEL | Address on file |
| 2416986 | MARTINEZ REYES,JUAN L | Address on file |
| 2366916 | MARTINEZ REYES,LUZ M | Address on file |
| 2404514 | MARTINEZ REYES,LYDIA M | Address on file |
| 2419365 | MARTINEZ REYES,MARIA M | Address on file |
| 2356487 | MARTINEZ REYES,MARIA S | Address on file |
| 2358856 | MARTINEZ REYES,OLGA I | Address on file |
| Partic_27520 | MARTINEZ REYES,VIVIANA | Address on file |
| Partic_27521 | MARTINEZ RIJOS,LETICIA | Address on file |
| Partic_27522 | MARTINEZ RIOS,DORIS E | Address on file |
| Partic_27523 | MARTINEZ RIOS,EDDA A | Address on file |
| 2422528 | MARTINEZ RIOS,ELI | Address on file |
| Partic_27524 | MARTINEZ RIOS,MAYRA | Address on file |
| Partic_27525 | MARTINEZ RIOS,XIOMARA S | Address on file |
| Partic_27526 | MARTINEZ RIOS,ZOE M | Address on file |
| Partic_27527 | MARTINEZ RIVERA,AIDA | Address on file |
| Partic_27528 | MARTINEZ RIVERA,ALEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27529 | MARTINEZ RIVERA,ALEJANDRA E | Address on file |
| Partic_27530 | MARTINEZ RIVERA,ANA E | Address on file |
| 2414327 | MARTINEZ RIVERA,ANA M | Address on file |
| 2352965 | MARTINEZ RIVERA,ANNETTE | Address on file |
| 2401879 | MARTINEZ RIVERA,ARTAGERGES | Address on file |
| Partic_27531 | MARTINEZ RIVERA,AWILDA | Address on file |
| 2359380 | MARTINEZ RIVERA,BRENDA E | Address on file |
| 2360750 | MARTINEZ RIVERA,BRUNILDA | Address on file |
| 2406712 | MARTINEZ RIVERA,CANDIDA | Address on file |
| 2367024 | MARTINEZ RIVERA,CARIDAD | Address on file |
| 2349100 | MARTINEZ RIVERA,CARLOS M | Address on file |
| Partic_27532 | MARTINEZ RIVERA,CARMEN M | Address on file |
| 2349199 | MARTINEZ RIVERA,CARMEN S | Address on file |
| Partic_27533 | MARTINEZ RIVERA,CARMEN T | Address on file |
| 2410591 | MARTINEZ RIVERA,CESAR L | Address on file |
| 2403215 | MARTINEZ RIVERA,CINTHIA R | Address on file |
| 2350387 | MARTINEZ RIVERA,DALILA | Address on file |
| Partic_27534 | MARTINEZ RIVERA,DAMARYS | Address on file |
| Partic_27535 | MARTINEZ RIVERA,DEBORAH E | Address on file |
| Partic_27536 | MARTINEZ RIVERA,DILIANA | Address on file |
| 2404369 | MARTINEZ RIVERA,DORIAN | Address on file |
| 2370151 | MARTINEZ RIVERA,DORIS M | Address on file |
| Partic_27537 | MARTINEZ RIVERA,EDGAR | Address on file |
| 2408457 | MARTINEZ RIVERA,EDGARDO | Address on file |
| 2359069 | MARTINEZ RIVERA,ELBA | Address on file |
| 2356306 | MARTINEZ RIVERA,ELBA I | Address on file |
| Partic_27538 | MARTINEZ RIVERA,ELBA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27539 | MARTINEZ RIVERA,ERCILIA | Address on file |
| Partic_27540 | MARTINEZ RIVERA,ERICA | Address on file |
| Partic_27541 | MARTINEZ RIVERA,ESPERANZA | Address on file |
| 2417393 | MARTINEZ RIVERA,EUFEMIA | Address on file |
| Partic_27542 | MARTINEZ RIVERA,EVELYN | Address on file |
| Partic_27543 | MARTINEZ RIVERA,FABIAN | Address on file |
| 2404668 | MARTINEZ RIVERA,FERMAIN | Address on file |
| 2353737 | MARTINEZ RIVERA,FIDOBERTO | Address on file |
| Partic_27544 | MARTINEZ RIVERA,GENEVIEVE E | Address on file |
| 2419321 | MARTINEZ RIVERA,GLORIA M | Address on file |
| Partic_27545 | MARTINEZ RIVERA,GLORIA M | Address on file |
| 2421203 | MARTINEZ RIVERA,HELEN | Address on file |
| 2402542 | MARTINEZ RIVERA,HILDA S | Address on file |
| 2408217 | MARTINEZ RIVERA,IDALMIE | Address on file |
| Partic_27546 | MARTINEZ RIVERA,INGRID T | Address on file |
| 2357036 | MARTINEZ RIVERA,IRIS D | Address on file |
| 2369126 | MARTINEZ RIVERA,IRMA A | Address on file |
| 2369395 | MARTINEZ RIVERA,IRMA R | Address on file |
| Partic_27547 | MARTINEZ RIVERA,IRMARIE | Address on file |
| 2408503 | MARTINEZ RIVERA,ISABEL | Address on file |
| Partic_27548 | MARTINEZ RIVERA,ISABEL | Address on file |
| Partic_27549 | MARTINEZ RIVERA,JEANETTE | Address on file |
| Partic_27550 | MARTINEZ RIVERA,JESSICA | Address on file |
| Partic_27551 | MARTINEZ RIVERA,JORGE L | Address on file |
| 2365259 | MARTINEZ RIVERA,JOSE A | Address on file |
| 2420344 | MARTINEZ RIVERA,JOSE A | Address on file |
| 2348437 | MARTINEZ RIVERA,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27552 | MARTINEZ RIVERA,LEARSY | Address on file |
| 2417560 | MARTINEZ RIVERA,LORRAINE | Address on file |
| Partic_27553 | MARTINEZ RIVERA,LOURDES G | Address on file |
| 2407522 | MARTINEZ RIVERA,LUIS A | Address on file |
| 2353900 | MARTINEZ RIVERA,LUIS H | Address on file |
| 2361777 | MARTINEZ RIVERA,LUZ V | Address on file |
| 2361846 | MARTINEZ RIVERA,LYDIA | Address on file |
| Partic_27554 | MARTINEZ RIVERA,MABEL L | Address on file |
| Partic_27555 | MARTINEZ RIVERA,MAGDALY | Address on file |
| Partic_27556 | MARTINEZ RIVERA,MANUEL | Address on file |
| 2348604 | MARTINEZ RIVERA,MARIA | Address on file |
| 2415362 | MARTINEZ RIVERA,MARIA | Address on file |
| 2407921 | MARTINEZ RIVERA,MARIA DE LOS A | Address on file |
| Partic_27557 | MARTINEZ RIVERA,MARIA K | Address on file |
| 2405287 | MARTINEZ RIVERA,MARIA L | Address on file |
| Partic_27558 | MARTINEZ RIVERA,MARIBEL | Address on file |
| Partic_27559 | MARTINEZ RIVERA,MARIBEL | Address on file |
| Partic_27560 | MARTINEZ RIVERA,MARILDA | Address on file |
| 2412567 | MARTINEZ RIVERA,MARTA M | Address on file |
| 2359613 | MARTINEZ RIVERA,MARYLYN | Address on file |
| Partic_27561 | MARTINEZ RIVERA,MELISA E | Address on file |
| Partic_27562 | MARTINEZ RIVERA,MELISSA | Address on file |
| 2365083 | MARTINEZ RIVERA,MILAGROS | Address on file |
| Partic_27563 | MARTINEZ RIVERA,MILAGROS | Address on file |
| 2354927 | MARTINEZ RIVERA,MINERVA | Address on file |
| 2370442 | MARTINEZ RIVERA,NICOLAS | Address on file |
| 2405568 | MARTINEZ RIVERA,NILDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351257 | MARTINEZ RIVERA,OLGA J | Address on file |
| 2406814 | MARTINEZ RIVERA,OLGA M | Address on file |
| Partic_27564 | MARTINEZ RIVERA,OLGUITA | Address on file |
| 2348245 | MARTINEZ RIVERA,OMAR E | Address on file |
| Partic_00110 | MARTINEZ RIVERA,OMAR E | Address on file |
| 2351295 | MARTINEZ RIVERA,RAFAELA | Address on file |
| Partic_27565 | MARTINEZ RIVERA,RAFAELA | Address on file |
| Partic_27566 | MARTINEZ RIVERA,REINA M | Address on file |
| 2416896 | MARTINEZ RIVERA,ROSEMARIE | Address on file |
| Partic_27567 | MARTINEZ RIVERA,RUTH N | Address on file |
| 2366962 | MARTINEZ RIVERA,SALLY | Address on file |
| Partic_27568 | MARTINEZ RIVERA,SINDY | Address on file |
| 2360246 | MARTINEZ RIVERA,SONIA | Address on file |
| Partic_27569 | MARTINEZ RIVERA,STACEY | Address on file |
| Partic_27570 | MARTINEZ RIVERA,STACY | Address on file |
| Partic_27571 | MARTINEZ RIVERA,SYLKIA M | Address on file |
| 2356339 | MARTINEZ RIVERA,TOMASITA | Address on file |
| Partic_27572 | MARTINEZ RIVERA,VIRGINIA | Address on file |
| 2368265 | MARTINEZ RIVERA,WILFREDO | Address on file |
| Partic_27573 | MARTINEZ RIVERA,WILFREDO | Address on file |
| Partic_27574 | MARTINEZ RIVERA,WILMARIE | Address on file |
| 2423105 | MARTINEZ RIVERA,YOMARA M | Address on file |
| Partic_27575 | MARTINEZ ROBLES,CHENNYS L | Address on file |
| Partic_27576 | MARTINEZ ROBLES,LOURDES M | Address on file |
| 2357426 | MARTINEZ RODRIGUE,CLOTILDE | Address on file |
| 2363932 | MARTINEZ RODRIGUEZ,AIDA N | Address on file |
| Partic_27577 | MARTINEZ RODRIGUEZ,ANA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27578 | MARTINEZ RODRIGUEZ,ANA D | Address on file |
| Partic_27579 | MARTINEZ RODRIGUEZ,ANGEL A | Address on file |
| 2354258 | MARTINEZ RODRIGUEZ,ANTONIO | Address on file |
| 2357801 | MARTINEZ RODRIGUEZ,AURORA | Address on file |
| 2349429 | MARTINEZ RODRIGUEZ,AWILDA | Address on file |
| 2407472 | MARTINEZ RODRIGUEZ,BENILDA | Address on file |
| Partic_27580 | MARTINEZ RODRIGUEZ,BRENDA I | Address on file |
| Partic_27581 | MARTINEZ RODRIGUEZ,CARMEN I | Address on file |
| 2400016 | MARTINEZ RODRIGUEZ,CARMEN L | Address on file |
| Partic_27582 | MARTINEZ RODRIGUEZ,CINTHIA | Address on file |
| 2421654 | MARTINEZ RODRIGUEZ,DAISY | Address on file |
| Partic_27583 | MARTINEZ RODRIGUEZ,DIANA N | Address on file |
| Partic_27584 | MARTINEZ RODRIGUEZ,DIGNELIA | Address on file |
| Partic_27585 | MARTINEZ RODRIGUEZ,ELISA | Address on file |
| 2369768 | MARTINEZ RODRIGUEZ,ELSA | Address on file |
| Partic_27586 | MARTINEZ RODRIGUEZ,EMILIA | Address on file |
| Partic_27587 | MARTINEZ RODRIGUEZ,ERIC J | Address on file |
| Partic_27588 | MARTINEZ RODRIGUEZ,EVELYN | Address on file |
| Partic_27589 | MARTINEZ RODRIGUEZ,GERARDO J | Address on file |
| Partic_27590 | MARTINEZ RODRIGUEZ,GIANCARLO | Address on file |
| Partic_27591 | MARTINEZ RODRIGUEZ,GLENDALEE | Address on file |
| Partic_27592 | MARTINEZ RODRIGUEZ,GLENDALEE M | Address on file |
| Partic_27593 | MARTINEZ RODRIGUEZ,HILDA L | Address on file |
| 2419494 | MARTINEZ RODRIGUEZ,IVETTE M | Address on file |
| Partic_27594 | MARTINEZ RODRIGUEZ,IVY | Address on file |
| Partic_27595 | MARTINEZ RODRIGUEZ,JACHAIRY D | Address on file |
| Partic_27596 | MARTINEZ RODRIGUEZ,JACKELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27597 | MARTINEZ RODRIGUEZ,JANNETTE | Address on file |
| 2401016 | MARTINEZ RODRIGUEZ,JORGE | Address on file |
| Partic_27598 | MARTINEZ RODRIGUEZ,JORGE L | Address on file |
| Partic_27599 | MARTINEZ RODRIGUEZ,JOSUE | Address on file |
| Partic_27600 | MARTINEZ RODRIGUEZ,JOSUE | Address on file |
| Partic_27601 | MARTINEZ RODRIGUEZ,JOYCE L | Address on file |
| 2410390 | MARTINEZ RODRIGUEZ,JUAN | Address on file |
| Partic_27602 | MARTINEZ RODRIGUEZ,JUAN SERGE | Address on file |
| 2366040 | MARTINEZ RODRIGUEZ,JUANITA | Address on file |
| 2362360 | MARTINEZ RODRIGUEZ,LENI I | Address on file |
| Partic_27603 | MARTINEZ RODRIGUEZ,LEOPOLDO | Address on file |
| 2566793 | MARTINEZ RODRIGUEZ,LUCILA | Address on file |
| 2403442 | MARTINEZ RODRIGUEZ,LUIS R | Address on file |
| Partic_27604 | MARTINEZ RODRIGUEZ,LUZ A | Address on file |
| 2355894 | MARTINEZ RODRIGUEZ,LUZ M | Address on file |
| Partic_27605 | MARTINEZ RODRIGUEZ,LYDIA M | Address on file |
| 2404692 | MARTINEZ RODRIGUEZ,MARIA DEL C | Address on file |
| 2349369 | MARTINEZ RODRIGUEZ,MARIA M | Address on file |
| 2402586 | MARTINEZ RODRIGUEZ,MARIANA | Address on file |
| Partic_27606 | MARTINEZ RODRIGUEZ,MARIE A | Address on file |
| Partic_27607 | MARTINEZ RODRIGUEZ,MARIELY | Address on file |
| Partic_27608 | MARTINEZ RODRIGUEZ,MARITZA | Address on file |
| Partic_27609 | MARTINEZ RODRIGUEZ,MICHAEL | Address on file |
| Partic_27610 | MARTINEZ RODRIGUEZ,MIGUEL A | Address on file |
| Partic_27611 | MARTINEZ RODRIGUEZ,MILDRED | Address on file |
| 2350672 | MARTINEZ RODRIGUEZ,MYRTHA | Address on file |
| Partic_27612 | MARTINEZ RODRIGUEZ,NALISHA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416153 | MARTINEZ RODRIGUEZ,NELLY I | Address on file |
| Partic_27613 | MARTINEZ RODRIGUEZ,NIVIA A | Address on file |
| 2408181 | MARTINEZ RODRIGUEZ,NORBERTO | Address on file |
| 2415780 | MARTINEZ RODRIGUEZ,PAULITA | Address on file |
| Partic_27614 | MARTINEZ RODRIGUEZ,RAYMOND | Address on file |
| 2352110 | MARTINEZ RODRIGUEZ,ROSITA | Address on file |
| 2348194 | MARTINEZ RODRIGUEZ,ROSITA | Address on file |
| Partic_27615 | MARTINEZ RODRIGUEZ,SALLY R | Address on file |
| 2415546 | MARTINEZ RODRIGUEZ,SOL | Address on file |
| 2404498 | MARTINEZ RODRIGUEZ,TIMOTEO | Address on file |
| Partic_27616 | MARTINEZ RODRIGUEZ,VIANNEY G | Address on file |
| Partic_27617 | MARTINEZ RODRIGUEZ,WANDA | Address on file |
| Partic_27618 | MARTINEZ RODRIGUEZ,WILLIAM | Address on file |
| Partic_27619 | MARTINEZ RODRIGUEZ,ZORAIDA | Address on file |
| Partic_27620 | MARTINEZ RODRIQUEZ,RAFAEL | Address on file |
| 2404600 | MARTINEZ ROJAS,ANA | Address on file |
| Partic_27621 | MARTINEZ ROJAS,ELBA G | Address on file |
| 2369664 | MARTINEZ ROLON,AIDA L | Address on file |
| Partic_27622 | MARTINEZ ROMAN,BARBARA I | Address on file |
| 2402111 | MARTINEZ ROMAN,ENRIQUE | Address on file |
| Partic_27623 | MARTINEZ ROMAN,JEANETTE | Address on file |
| 2413945 | MARTINEZ ROMAN,JOSE A | Address on file |
| Partic_27624 | MARTINEZ ROMAN,LYDIA E | Address on file |
| Partic_27625 | MARTINEZ ROMAN,MARISABEL | Address on file |
| Partic_27626 | MARTINEZ ROMERO,LAURA | Address on file |
| 2418353 | MARTINEZ ROMERO,MADELINE | Address on file |
| 2357875 | MARTINEZ ROMERO,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27627 | MARTINEZ ROMERO,RAMONA | Address on file |
| 2353237 | MARTINEZ ROSA,ANTONIO | Address on file |
| 2408374 | MARTINEZ ROSA,MARIA DE L | Address on file |
| 2401275 | MARTINEZ ROSA,WANDA | Address on file |
| 2361519 | MARTINEZ ROSADO,CARMEN G | Address on file |
| 2368300 | MARTINEZ ROSADO,DELIA I | Address on file |
| 2358794 | MARTINEZ ROSADO,ESTHER | Address on file |
| Partic_27628 | MARTINEZ ROSADO,FEDERICO | Address on file |
| 2349117 | MARTINEZ ROSADO,FRANCES | Address on file |
| Partic_27629 | MARTINEZ ROSADO,JUDITH | Address on file |
| Partic_27630 | MARTINEZ ROSADO,LUIS F | Address on file |
| 2417386 | MARTINEZ ROSADO,MARIA V | Address on file |
| Partic_27631 | MARTINEZ ROSADO,OSCAR | Address on file |
| Partic_27632 | MARTINEZ ROSADO,PETER A | Address on file |
| Partic_27633 | MARTINEZ ROSARIO,CARMEN M | Address on file |
| Partic_27634 | MARTINEZ ROSARIO,HECTOR | Address on file |
| Partic_27635 | MARTINEZ ROSARIO,IVETTE | Address on file |
| Partic_27636 | MARTINEZ ROSARIO,JUAN P | Address on file |
| Partic_00111 | MARTINEZ ROSARIO,LEONARDO | Address on file |
| 2413019 | MARTINEZ ROSARIO,LUZ C | Address on file |
| 2415096 | MARTINEZ ROSARIO,NILSA | Address on file |
| 2412465 | MARTINEZ ROSARIO,VIVIANA | Address on file |
| Partic_27637 | MARTINEZ ROSAS,RAMONITA | Address on file |
| Partic_27638 | MARTINEZ ROSAS,YADIRA | Address on file |
| 2407020 | MARTINEZ ROSSO,WANDA I | Address on file |
| 2352094 | MARTINEZ RUBIANI,GLORIA | Address on file |
| 2365790 | MARTINEZ RUIZ,ANGELITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362532 | MARTINEZ RUIZ,GLORIA M | Address on file |
| 2409902 | MARTINEZ RUIZ,GUILLERMO | Address on file |
| Partic_27639 | MARTINEZ RUIZ,JULIANNA | Address on file |
| 2412875 | MARTINEZ RUIZ,MARGARITA DEL P | Address on file |
| Partic_27640 | MARTINEZ RUIZ,NILDA | Address on file |
| Partic_27641 | MARTINEZ RUIZ,REBECCA | Address on file |
| Partic_00352 | MARTINEZ SABATER,MARIA | Address on file |
| Partic_27642 | MARTINEZ SAEZ,CARMEN I | Address on file |
| Partic_27643 | MARTINEZ SAEZ,YASHIRA M | Address on file |
| Partic_27644 | MARTINEZ SALAZAR,ELVIS F | Address on file |
| Partic_27645 | MARTINEZ SALDANA,EMIGDIO | Address on file |
| 2369995 | MARTINEZ SALGADO,JESUS | Address on file |
| 2368292 | MARTINEZ SALGADO,SINENCIA | Address on file |
| 2409122 | MARTINEZ SAMPLE,CESAR A | Address on file |
| Partic_27646 | MARTINEZ SANABRIA,GENEICE A | Address on file |
| 2413289 | MARTINEZ SANABRIA,GRACIELA | Address on file |
| Retir_00244 | MARTINEZ SANCHEZ, AMNERIS | Address on file |
| Partic_27647 | MARTINEZ SANCHEZ,BETSY | Address on file |
| 2361851 | MARTINEZ SANCHEZ,CARMEN | Address on file |
| Partic_27648 | MARTINEZ SANCHEZ,CERYMAR | Address on file |
| 2367988 | MARTINEZ SANCHEZ,CRUZ D | Address on file |
| Partic_27649 | MARTINEZ SANCHEZ,ELEODORO | Address on file |
| 2359775 | MARTINEZ SANCHEZ,FERNANDO | Address on file |
| Partic_27650 | MARTINEZ SANCHEZ,GLORIVETTE | Address on file |
| Partic_27651 | MARTINEZ SANCHEZ,JOHANNA | Address on file |
| 2420735 | MARTINEZ SANCHEZ,JOSE A | Address on file |
| Partic_27652 | MARTINEZ SANCHEZ,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415602 | MARTINEZ SANCHEZ,JULIA | Address on file |
| 2412374 | MARTINEZ SANCHEZ,MARIA DE LOS A | Address on file |
| 2408938 | MARTINEZ SANCHEZ,MARIA M | Address on file |
| 2411843 | MARTINEZ SANCHEZ,MILAGROS | Address on file |
| 2418509 | MARTINEZ SANCHEZ,MILAGROS | Address on file |
| 2414024 | MARTINEZ SANCHEZ,NYDIA | Address on file |
| 2353232 | MARTINEZ SANCHEZ,SANTOS M | Address on file |
| Partic_00534 | MARTINEZ SANTA,TOMAS | Address on file |
| 2414107 | MARTINEZ SANTANA,AIDA L | Address on file |
| 2348563 | MARTINEZ SANTANA,ANA E | Address on file |
| Partic_27653 | MARTINEZ SANTANA,BARBARA | Address on file |
| 2370712 | MARTINEZ SANTANA,CARMEN A | Address on file |
| Partic_27654 | MARTINEZ SANTANA,ERIKA | Address on file |
| 2410128 | MARTINEZ SANTANA,EVELYN M | Address on file |
| Partic_27655 | MARTINEZ SANTANA,SANDRA I | Address on file |
| 2417524 | MARTINEZ SANTIAGO,AIDA R | Address on file |
| Partic_27656 | MARTINEZ SANTIAGO,ALEXIS | Address on file |
| Partic_27657 | MARTINEZ SANTIAGO,CARLOS E | Address on file |
| 2363774 | MARTINEZ SANTIAGO,CARMEN M | Address on file |
| 2368153 | MARTINEZ SANTIAGO,DAISY | Address on file |
| 2401319 | MARTINEZ SANTIAGO,DAISY E | Address on file |
| 2409701 | MARTINEZ SANTIAGO,EDGAR | Address on file |
| 2351808 | MARTINEZ SANTIAGO,EMERITA | Address on file |
| 2402334 | MARTINEZ SANTIAGO,ENRIQUE | Address on file |
| Partic_27658 | MARTINEZ SANTIAGO,GRETCHE M | Address on file |
| Partic_27659 | MARTINEZ SANTIAGO,HECTOR | Address on file |
| 2367300 | MARTINEZ SANTIAGO,HECTOR I | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358667 | MARTINEZ SANTIAGO,ISRAEL | Address on file |
| 2407066 | MARTINEZ SANTIAGO,JOSE M | Address on file |
| Partic_27660 | MARTINEZ SANTIAGO,KARELIZ | Address on file |
| Partic_27661 | MARTINEZ SANTIAGO,LEILA A | Address on file |
| Partic_27662 | MARTINEZ SANTIAGO,LILLIAM G | Address on file |
| 2353257 | MARTINEZ SANTIAGO,LOURDES M | Address on file |
| 2403686 | MARTINEZ SANTIAGO,MARGARITA | Address on file |
| Partic_27663 | MARTINEZ SANTIAGO,MARISOL | Address on file |
| 2415620 | MARTINEZ SANTIAGO,MARTHA J | Address on file |
| 2404180 | MARTINEZ SANTIAGO,MERCEDES | Address on file |
| 2367999 | MARTINEZ SANTIAGO,MIRIAM | Address on file |
| Partic_00088 | MARTINEZ SANTIAGO,MIRINA | Address on file |
| Partic_27664 | MARTINEZ SANTIAGO,NEIDA L | Address on file |
| 2418477 | MARTINEZ SANTIAGO,NIGDA | Address on file |
| 2356192 | MARTINEZ SANTIAGO,NILDA D | Address on file |
| 2415752 | MARTINEZ SANTIAGO,PETRITA | Address on file |
| 2351488 | MARTINEZ SANTIAGO,RAMONA | Address on file |
| 2412463 | MARTINEZ SANTIAGO,ROSALIA | Address on file |
| Partic_27665 | MARTINEZ SANTIAGO,SHIRLEY | Address on file |
| 2400984 | MARTINEZ SANTIAGO,SONIA E | Address on file |
| Partic_27666 | MARTINEZ SANTIAGO,YADIRA I | Address on file |
| 2361750 | MARTINEZ SANTOS,EVELYN | Address on file |
| 2416105 | MARTINEZ SANTOS,GISELA | Address on file |
| Partic_27667 | MARTINEZ SANTOS,LUIS M | Address on file |
| 2419515 | MARTINEZ SCHETTINI,ANGEL L | Address on file |
| Partic_27668 | MARTINEZ SCHETTINI,MILAGROS | Address on file |
| Partic_27669 | MARTINEZ SEGARRA,ILEANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27670 | MARTINEZ SEGARRA,MARTHA L | Address on file |
| Partic_27671 | MARTINEZ SENQUIZ,JOHANNA | Address on file |
| 2403636 | MARTINEZ SERRANO,AIDA | Address on file |
| Partic_27672 | MARTINEZ SERRANO,BRUNILDA | Address on file |
| Partic_27673 | MARTINEZ SERRANO,EDUARDO | Address on file |
| Partic_27674 | MARTINEZ SERRANO,JEAN C | Address on file |
| Partic_27675 | MARTINEZ SIERRA,JUANA | Address on file |
| Partic_27676 | MARTINEZ SIERRA,JULIO A | Address on file |
| 2405748 | MARTINEZ SIERRA,MIGDALIA R | Address on file |
| Partic_27677 | MARTINEZ SIERRA,ZUANIA | Address on file |
| Partic_27678 | MARTINEZ SILVA,WILSIREE | Address on file |
| Partic_27679 | MARTINEZ SILVESTRINI,JULIO A | Address on file |
| Partic_27680 | MARTINEZ SILVESTRINI,MARCO A | Address on file |
| 2354223 | MARTINEZ SKELTON,CRUZ S | Address on file |
| Partic_27681 | MARTINEZ SOTO,ANA D | Address on file |
| Partic_27682 | MARTINEZ SOTO,BRENDA | Address on file |
| Partic_27683 | MARTINEZ SOTO,CAROL M | Address on file |
| 2413461 | MARTINEZ SOTO,ELIZABETH | Address on file |
| Partic_27684 | MARTINEZ SOTO,ILENE M | Address on file |
| Partic_27685 | MARTINEZ SOTO,JUAN A | Address on file |
| Partic_27686 | MARTINEZ SOTO,MARIA N | Address on file |
| 2365295 | MARTINEZ SOTO,OLGA | Address on file |
| Partic_27687 | MARTINEZ SOTO,SOCORRO | Address on file |
| 2365865 | MARTINEZ SOTO,SYLVIA A | Address on file |
| 2411469 | MARTINEZ SOTO,WILFRED | Address on file |
| Partic_27688 | MARTINEZ SOTOMAYOR,LEIDA E | Address on file |
| Partic_27689 | MARTINEZ SUAREZ,NYRIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27690 | MARTINEZ SUAREZ,ROBERT | Address on file |
| Partic_27691 | MARTINEZ SULSONA,HIGINIO | Address on file |
| 2421090 | MARTINEZ SUSTACHE,ALBERTO | Address on file |
| Partic_27692 | MARTINEZ TALAVERA,GONZALO | Address on file |
| Partic_27693 | MARTINEZ TEJERA,CARMEN | Address on file |
| Partic_27694 | MARTINEZ TEJERA,NORMA I | Address on file |
| Partic_27695 | MARTINEZ TEJERO,EILEEN M | Address on file |
| Partic_27696 | MARTINEZ TEJERO,ZULEMMA | Address on file |
| Partic_27697 | MARTINEZ TERON,LUZ O | Address on file |
| 2367484 | MARTINEZ TEXIDOR,CARMEN M | Address on file |
| 2413056 | MARTINEZ TIRADO,LUZ M | Address on file |
| 2411891 | MARTINEZ TORO,CARLOS M | Address on file |
| 2351980 | MARTINEZ TORO,CONSUELO | Address on file |
| 2353188 | MARTINEZ TORO,EDWIN | Address on file |
| 2359094 | MARTINEZ TORO,ELADIO E | Address on file |
| 2409952 | MARTINEZ TORO,LIZZIE R | Address on file |
| Partic_27698 | MARTINEZ TORO,YANILBA | Address on file |
| Partic_27699 | MARTINEZ TORO,ZENAIDA | Address on file |
| Partic_27700 | MARTINEZ TORRALES,ATABEYRA | Address on file |
| Partic_27701 | MARTINEZ TORRE,EWIN | Address on file |
| APartic_00137 | MARTINEZ TORRES, RAFAEL L | Address on file |
| 2417111 | MARTINEZ TORRES,ANA I | Address on file |
| Partic_27702 | MARTINEZ TORRES,ANELLE V | Address on file |
| 2368090 | MARTINEZ TORRES,CARMEN | Address on file |
| Partic_27703 | MARTINEZ TORRES,CARMEN A | Address on file |
| 2353807 | MARTINEZ TORRES,CARMEN D | Address on file |
| Partic_27704 | MARTINEZ TORRES,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27705 | MARTINEZ TORRES,DAISY | Address on file |
| Partic_27706 | MARTINEZ TORRES,DIEGO A | Address on file |
| 2357032 | MARTINEZ TORRES,EDAIN | Address on file |
| Partic_27707 | MARTINEZ TORRES,EDGARDO | Address on file |
| Partic_27708 | MARTINEZ TORRES,EDUARDO | Address on file |
| Partic_27709 | MARTINEZ TORRES,ELIZABETH | Address on file |
| Partic_27710 | MARTINEZ TORRES,ELMA | Address on file |
| 2567056 | MARTINEZ TORRES,ELSA D | Address on file |
| Partic_27711 | MARTINEZ TORRES,ELVIS | Address on file |
| 2420131 | MARTINEZ TORRES,EMERITA | Address on file |
| Partic_27712 | MARTINEZ TORRES,GLADYS | Address on file |
| 2404437 | MARTINEZ TORRES,GREGORIA | Address on file |
| 2369016 | MARTINEZ TORRES,IRIS M | Address on file |
| 2412220 | MARTINEZ TORRES,JOSE | Address on file |
| Partic_27713 | MARTINEZ TORRES,JOSE | Address on file |
| Partic_27714 | MARTINEZ TORRES,JOSE R | Address on file |
| 2350078 | MARTINEZ TORRES,LUVIA I | Address on file |
| 2349600 | MARTINEZ TORRES,LUZ N | Address on file |
| 2409659 | MARTINEZ TORRES,MANUEL A | Address on file |
| 2403055 | MARTINEZ TORRES,MARIA C | Address on file |
| 2351357 | MARTINEZ TORRES,MARIA T | Address on file |
| Partic_27715 | MARTINEZ TORRES,MELISSA M | Address on file |
| 2371051 | MARTINEZ TORRES,MIRTA DEL R | Address on file |
| 2403483 | MARTINEZ TORRES,NYSIS A | Address on file |
| Partic_27716 | MARTINEZ TORRES,PABLO L | Address on file |
| 2348351 | MARTINEZ TORRES,RAUL | Address on file |
| 2348920 | MARTINEZ TORRES,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27717 | MARTINEZ TORRES,STEVEN | Address on file |
| Partic_27718 | MARTINEZ TORRES,TANIA | Address on file |
| 2409509 | MARTINEZ TORRES,ULYSSES I | Address on file |
| Partic_27719 | MARTINEZ TORRES,VIVIAN I | Address on file |
| 2406993 | MARTINEZ TORRES,ZULMA | Address on file |
| Partic_27720 | MARTINEZ TOUCET,IRMA | Address on file |
| 2370962 | MARTINEZ TRAVERSO,ANA M | Address on file |
| Partic_27721 | MARTINEZ TRINIDAD,ESTHER M | Address on file |
| 2422693 | MARTINEZ VALENTIN,ANA L | Address on file |
| Partic_27722 | MARTINEZ VALENTIN,BETSY | Address on file |
| Partic_27723 | MARTINEZ VALENTIN,JANARA | Address on file |
| 2355020 | MARTINEZ VALENTIN,JORGE L | Address on file |
| Partic_27724 | MARTINEZ VALENTIN,LORNA M | Address on file |
| Partic_27725 | MARTINEZ VALENTIN,LUIS D | Address on file |
| Partic_27726 | MARTINEZ VALENTIN,PEDRO | Address on file |
| Partic_27727 | MARTINEZ VALENTIN,SUHAIL M | Address on file |
| 2352349 | MARTINEZ VALENTIN,WENDELL | Address on file |
| Partic_27728 | MARTINEZ VALENTIN,WENDELL | Address on file |
| 2352354 | MARTINEZ VALENZUELA,INES | Address on file |
| Partic_27729 | MARTINEZ VALLE,EDWIN J | Address on file |
| Partic_27730 | MARTINEZ VALLES,BLANCA E | Address on file |
| 2358564 | MARTINEZ VALLES,MARIA A | Address on file |
| 2400688 | MARTINEZ VARGAS,BRAULIA | Address on file |
| 2361732 | MARTINEZ VARGAS,CLARISA | Address on file |
| Partic_27731 | MARTINEZ VARGAS,ELMER | Address on file |
| 2404899 | MARTINEZ VARGAS,EVA I | Address on file |
| 2361899 | MARTINEZ VARGAS,FRANCIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27732 | MARTINEZ VARGAS,JENAIRA M | Address on file |
| 2405159 | MARTINEZ VARGAS,LUIS A | Address on file |
| Partic_27733 | MARTINEZ VARGAS,VANIA M | Address on file |
| Partic_27734 | MARTINEZ VAZQUEZ,ANGEL L | Address on file |
| 2357277 | MARTINEZ VAZQUEZ,CARMEN I | Address on file |
| Partic_27735 | MARTINEZ VAZQUEZ,DENISE | Address on file |
| 2422216 | MARTINEZ VAZQUEZ,GRISELIDES | Address on file |
| 2359467 | MARTINEZ VAZQUEZ,IVONNE | Address on file |
| Partic_27736 | MARTINEZ VAZQUEZ,JORGE | Address on file |
| 2402769 | MARTINEZ VAZQUEZ,JUAN B | Address on file |
| Partic_27737 | MARTINEZ VAZQUEZ,LORRY A | Address on file |
| 2366456 | MARTINEZ VAZQUEZ,LUZ M | Address on file |
| Partic_27738 | MARTINEZ VAZQUEZ,MARGARITA | Address on file |
| Partic_27739 | MARTINEZ VAZQUEZ,NICOLASA | Address on file |
| Partic_27740 | MARTINEZ VEGA,DANIEL | Address on file |
| Partic_27741 | MARTINEZ VEGA,DAWN L | Address on file |
| 2368029 | MARTINEZ VEGA,EDILTRUDIS | Address on file |
| 2361029 | MARTINEZ VEGA,HAYDEE | Address on file |
| Partic_27742 | MARTINEZ VEGA,LUIS M | Address on file |
| Partic_27743 | MARTINEZ VEGA,MARIA I | Address on file |
| Partic_27744 | MARTINEZ VEGA,MARICARMEN | Address on file |
| Partic_27745 | MARTINEZ VEGA,MARISOL | Address on file |
| 2422357 | MARTINEZ VEGA,PEDRO | Address on file |
| Partic_27746 | MARTINEZ VEGA,WANDA I | Address on file |
| Partic_27747 | MARTINEZ VEGA,YVETTE A | Address on file |
| Partic_27748 | MARTINEZ VELAZQUEZ,FLOR M | Address on file |
| Partic_27749 | MARTINEZ VELAZQUEZ,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27750 | MARTINEZ VELAZQUEZ,JOSE A | Address on file |
| Partic_27751 | MARTINEZ VELEZ,ANA I | Address on file |
| Partic_27752 | MARTINEZ VELEZ,ANA L | Address on file |
| Partic_27753 | MARTINEZ VELEZ,ERIC G | Address on file |
| Partic_27754 | MARTINEZ VELEZ,ERICK M | Address on file |
| Partic_27755 | MARTINEZ VELEZ,GLADYS | Address on file |
| Partic_27756 | MARTINEZ VELEZ,HERVIS F | Address on file |
| Partic_27757 | MARTINEZ VELEZ,LESLIE A | Address on file |
| Partic_27758 | MARTINEZ VELEZ,LINDA A | Address on file |
| Partic_27759 | MARTINEZ VELEZ,MISLA | Address on file |
| 2418702 | MARTINEZ VELEZ,RUTH D | Address on file |
| Partic_27760 | MARTINEZ VELEZ,SONIA | Address on file |
| Partic_27761 | MARTINEZ VELEZ,ZAMARA | Address on file |
| 2365360 | MARTINEZ VENEGAS,JULIA | Address on file |
| 2351171 | MARTINEZ VICENS,LUZ V | Address on file |
| Partic_27762 | MARTINEZ VIDAL,CHRISTIAN J | Address on file |
| 2412157 | MARTINEZ VIDAL,MADELINE | Address on file |
| 2412189 | MARTINEZ VIDAL,NIVIA | Address on file |
| Partic_27763 | MARTINEZ VIERA,LAURA H | Address on file |
| 2422175 | MARTINEZ VILLANUEVA,LYDIA | Address on file |
| 2360700 | MARTINEZ VILLARINI,NOEL | Address on file |
| Partic_27764 | MARTINEZ VILLODAS,FLORIPE | Address on file |
| 2422662 | MARTINEZ VIZCARRONDO,ANGEL L | Address on file |
| Partic_27765 | MARTINEZ VIZCARRONDO,ANTONIO | Address on file |
| Partic_27766 | MARTINEZ WOLCOTT,MARGARITA | Address on file |
| Partic_27767 | MARTINEZ YAMBO,NEHIRA | Address on file |
| 2410668 | MARTINEZ ZAMBRANA,MARTA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356864 | MARTINEZ ZAPATA,DAISY C | Address on file |
| 2357656 | MARTINEZ ZAYAS,ALMA R | Address on file |
| Partic_27768 | MARTINEZ ZAYAS,EDITH V | Address on file |
| Partic_27769 | MARTINEZ ZAYAS,JULIA N | Address on file |
| Partic_27770 | MARTINEZ ZAYAS,MARIA | Address on file |
| Partic_27771 | MARTINEZ ZAYAS,MARIA D | Address on file |
| 2416567 | MARTINEZ ZAYAS,MONSERRATE | Address on file |
| Partic_27772 | MARTINEZ ZAYAS,NOELIA | Address on file |
| 2369568 | MARTINEZ ZAYAS,NORMA I | Address on file |
| 2414655 | MARTINEZ ZAYAS,RENE | Address on file |
| 2350675 | MARTINEZ,GLORIA E | Address on file |
| 2364008 | MARTINEZ,MARIA DEL C | Address on file |
| 2354057 | MARTINEZ,MAXIMINA | Address on file |
| 2350534 | MARTINEZ,MIGDALIA | Address on file |
| 2360618 | MARTINEZ,RUMALDINA | Address on file |
| Partic_27773 | MARTINO CABRERA,JACKELINE | Address on file |
| Partic_27774 | MARTINO CASANOVA,PEDRO O | Address on file |
| Partic_27775 | MARTINO CASTRO,JORGE J | Address on file |
| 2421276 | MARTINO GONZALEZ,LUZ C | Address on file |
| 2354058 | MARTINO SERRANO,ANA M | Address on file |
| 2358239 | MARTINO SOLIS,CARMEN A | Address on file |
| 2420307 | MARTINO TORRES,SANDRA I | Address on file |
| 2407389 | MARTIR ACEVEDO,BLANCA | Address on file |
| 2421919 | MARTIR ACEVEDO,CARMEN L | Address on file |
| Partic_27776 | MARTIR ACEVEDO,PROVIDENCIA | Address on file |
| 2416828 | MARTIR AGUILAR,WANDA | Address on file |
| Partic_27777 | MARTIR AVILA,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369310 | MARTIR BARRETO,NOEMI | Address on file |
| 2367455 | MARTIR BATTLE,WILDA | Address on file |
| Partic_27778 | MARTIR BROWER,MARGARET R | Address on file |
| Partic_27779 | MARTIR BRUNO,LISANDRA | Address on file |
| 2414203 | MARTIR COLON,MARIA M | Address on file |
| Partic_27780 | MARTIR CRUZ,ADA W | Address on file |
| 2410669 | MARTIR DAVILA,NILSA E | Address on file |
| Retir_00245 | MARTIR GAYA, MARILYN | Address on file |
| 2365747 | MARTIR GONZALEZ,ANA D | Address on file |
| 2416459 | MARTIR GUEVARA,PEDRO O | Address on file |
| APartic_00138 | MARTIR HERNANDEZ, EVYANNE | Address on file |
| Partic_27781 | MARTIR MEJIAS,LETICIA | Address on file |
| Partic_27782 | MARTIR MEJIAS,MAGALY | Address on file |
| Partic_27783 | MARTIR MEJIAS,RADAMES | Address on file |
| Partic_27784 | MARTIR MOJICA,KHARLA A | Address on file |
| Partic_27785 | MARTIR MOJICA,LOURDES | Address on file |
| 2356508 | MARTIR MUNET,MARITZA | Address on file |
| 2365210 | MARTIR PADILLA,IRIS N | Address on file |
| Partic_27786 | MARTIR PEREZ,CARMEN L | Address on file |
| 2419603 | MARTIR PEREZ,ISABEL | Address on file |
| Partic_27787 | MARTIR RODRIGUEZ,ALONDRA | Address on file |
| Partic_27788 | MARTIR RODRIGUEZ,ALVIN E | Address on file |
| Partic_27789 | MARTIR RODRIGUEZ,ANA M | Address on file |
| Partic_27790 | MARTIR RODRIGUEZ,LUZ I | Address on file |
| 2401204 | MARTIR RODRIGUEZ,NILDA | Address on file |
| 2358496 | MARTIR ROMERO,ROSAURA | Address on file |
| Retir_00246 | MARTIR SANTIAGO, SAMUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27791 | MARTIR SOTO,LYNEL | Address on file |
| Partic_27792 | MARTIR SOTO,NAITSABES | Address on file |
| 2412474 | MARTIR TOLEDO,IRIS D | Address on file |
| 2420903 | MARTIR TORRES,SAUL | Address on file |
| Partic_27793 | MARTIR VALENTIN,ELBA I | Address on file |
| 2412692 | MARTIS GONZALEZ,SANDRA | Address on file |
| 2348269 | MARTIS VELAZQUEZ,ANDRES | Address on file |
| 2483475 | MARTITA  RIVERA VAZQUEZ | Address on file |
| 2497240 | MARTITA Z PIZARRO CRUZ | Address on file |
| 2488794 | MARTIZA  LAMBOY SANTIAGO | Address on file |
| Partic_27794 | MARTORAL DUCHESNE,CLARA B | Address on file |
| Partic_27795 | MARTORAL RIVERA,HERNAN | Address on file |
| 2401533 | MARTORELL AGUILO,ALBA I | Address on file |
| 2356307 | MARTORELL AMARO,LUCY | Address on file |
| Partic_27796 | MARTORELL CANDELARIA,AYLEEN | Address on file |
| Partic_27797 | MARTORELL GONZALEZ,NYDIABEL | Address on file |
| Partic_27798 | MARTORELL TORRES,RUSELL | Address on file |
| 2363699 | MARTORELL VAZQUEZ,JOSE R | Address on file |
| Partic_27799 | MARTY ADORNO,MONICA | Address on file |
| Partic_27800 | MARTY ALEQUIN,NELSON | Address on file |
| 2417247 | MARTY MATOS,CARMEN V | Address on file |
| 2367503 | MARTY NIEVES,RAUL W | Address on file |
| 2348119 | MARTY PABON,ISABEL | Address on file |
| 2358487 | MARTY PEREZ,ALBA L | Address on file |
| 2416021 | MARTY PINTOS,CARMEN A | Address on file |
| Partic_27801 | MARTY SANCHEZ,ERIC R | Address on file |
| Partic_27802 | MARTY SANCHEZ,RICARDO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27803 | MARTY SANTOS,AMY | Address on file |
| 2416869 | MARTY SEDA,BETSY I | Address on file |
| 2415809 | MARTY VAZQUEZ,NIDIA | Address on file |
| 2481896 | MARUJA  BOBE SERRANO | Address on file |
| 2496845 | MARVIN  SANTIAGO DE JESUS | Address on file |
| Partic_27804 | MARXUACH BURGOS,ANA M | Address on file |
| Partic_27805 | MARXUACH BURGOS,MARA | Address on file |
| 2496551 | MARY  GERENA ALVALLE | Address on file |
| 2487105 | MARY  HERNANDEZ VELEZ | Address on file |
| 2487371 | MARY  MATOS REYES | Address on file |
| 2503523 | MARY  MORALES HERNANDEZ | Address on file |
| 2471959 | MARY  PALOU BONILLA | Address on file |
| 2492340 | MARY A CORUJO LOPEZ | Address on file |
| 2476342 | MARY A FERRER MONTANEZ | Address on file |
| 2506768 | MARY A FIGUEROA ALVAREZ | Address on file |
| 2475749 | MARY A FIGUEROA SANCHEZ | Address on file |
| 2489355 | MARY A GONZALEZ RAMOS | Address on file |
| 2473758 | MARY A MALDONADO ESCOBAR | Address on file |
| 2483963 | MARY A MILLAN LAZU | Address on file |
| 2492115 | MARY ANN  CABRERA SANTIAGO | Address on file |
| 2477612 | MARY ANN  FRONTANES HEREDIA | Address on file |
| 2503537 | MARY ANN  MALDONADO MAESTRE | Address on file |
| 2491059 | MARY B COSME VAZQUEZ | Address on file |
| 2347676 | Mary B Ramirez Vda | Address on file |
| 2481652 | MARY B RODRIGUEZ CORDERO | Address on file |
| 2500904 | MARY C DIAZ OJEDA | Address on file |
| 2484039 | MARY C NUNEZ GREEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482863 | MARY C RIVERA COTTO | Address on file |
| 2484487 | MARY C RODRIGUEZ PEREZ | Address on file |
| 2503698 | MARY C RODRIGUEZ RESTO | Address on file |
| 2498578 | MARY C ROSADO CORREA | Address on file |
| 2477913 | MARY C ROSADO RIVERA | Address on file |
| 2476199 | MARY C SILVA MORALES | Address on file |
| 2501209 | MARY C TORRENS CANO | Address on file |
| 2495986 | MARY D DIAZ MEDERO | Address on file |
| 2484684 | MARY E DEL VALLE SOSA | Address on file |
| 2472186 | MARY E MARTINEZ GUILLEN | Address on file |
| 2481674 | MARY E MELENDEZ ORTEGA | Address on file |
| 2485070 | MARY E PINERO RIVERA | Address on file |
| 2482412 | MARY E RIOS LEBRON | Address on file |
| 2483505 | MARY E TORO CASIANO | Address on file |
| 2478169 | MARY F MORON BARRADAS | Address on file |
| 2347727 | Mary Hernandez Arocho | Address on file |
| 2482313 | MARY I PEREZ RODRIGUEZ | Address on file |
| 2483781 | MARY J BETANCOURT DALY | Address on file |
| 2473931 | MARY J HAVER BERMUDEZ | Address on file |
| 2474850 | MARY J HERNANDEZ DELGADO | Address on file |
| 2490303 | MARY J NIEVES SANTIAGO | Address on file |
| 2482264 | MARY J RIOS QUINONES | Address on file |
| 2488842 | MARY L ADORNO ROSARIO | Address on file |
| 2494631 | MARY L BERRIOS LOPEZ | Address on file |
| 2498152 | MARY L MARTINEZ CARDONA | Address on file |
| 2482253 | MARY L NEGRON REYES | Address on file |
| 2497035 | MARY L ORTIZ CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499003 | MARY L PEREZ CORTES | Address on file |
| 2488088 | MARY L REYES DE LEON | Address on file |
| 2485704 | MARY L SANABRIA MORALES | Address on file |
| 2489485 | MARY L SERRANO TORRES | Address on file |
| 2499776 | MARY L VILLANUEVA RODRIGUEZ | Address on file |
| 2493577 | MARY LUZ  RODRIGUEZ CRUZ | Address on file |
| 2488315 | MARY M FIGUEROA JARVIS | Address on file |
| 2487520 | MARY M MILLER TORRES | Address on file |
| 2496445 | MARY N RODRIGUEZ ESTERAS | Address on file |
| 2477338 | MARY S FIGUEROA SANTOS | Address on file |
| 2499626 | MARYALIN Y RIVERA TORRES | Address on file |
| 2503268 | MARYAN O SANCHEZ ARROYO | Address on file |
| 2497891 | MARYAN Y LOPEZ VELAZQUEZ | Address on file |
| 2505047 | MARYANGIE  RAMIREZ LANDRAU | Address on file |
| 2473474 | MARYANN  CARABALLO TORRE | Address on file |
| 2472422 | MARYBEL  CRUZ ARROYO | Address on file |
| 2477723 | MARYBEL  NEGRON CASIANO | Address on file |
| 2497956 | MARYBEL  SOTO OCASIO | Address on file |
| 2485179 | MARYBELIN  MILLAN RAMOS | Address on file |
| 2498762 | MARYBELL  FIGUEROA TORRES | Address on file |
| 2494539 | MARYBELL  PEREZ CABRERA | Address on file |
| 2474550 | MARYBETH  HERNANDEZ RIVERA | Address on file |
| 2488391 | MARYCELIS  ALMODOVAR TORRES | Address on file |
| 2493167 | MARYERIS  FLORES GARCIA | Address on file |
| 2484548 | MARYGUEL  FUENTES LACEN | Address on file |
| 2505573 | MARYLIE  MIRANDA LASANTA | Address on file |
| 2494535 | MARYLIN  AVILES ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493049 | MARYLIN  BAEZ ESQUILIN | Address on file |
| 2472067 | MARYLIN  CHAPARRO PEREZ | Address on file |
| 2488162 | MARYLIN  COIRA REPOLLET | Address on file |
| 2472026 | MARYLIN  CRUZ PEREZ | Address on file |
| 2475955 | MARYLIN  LOPEZ CHINEA | Address on file |
| 2496067 | MARYLIN  LOPEZ DUMENG | Address on file |
| 2476596 | MARYLIN  NAZARIO CRUZ | Address on file |
| 2483799 | MARYLIN  ROMAN SOTO | Address on file |
| 2480808 | MARYLIN  VALENTIN GONZALEZ | Address on file |
| 2347700 | Marylin Carrasquillo Colon | Address on file |
| 2501469 | MARYLOU  RAMIREZ VAZQUEZ | Address on file |
| 2487626 | MARYNEL  IRIZARRY IRIZARRY | Address on file |
| 2498964 | MARYSALIS  RIVERA BROWN | Address on file |
| 2499383 | MARYSEL  AVILA FRANQUI | Address on file |
| 2485538 | MARYSELL  ORTIZ GONZALEZ | Address on file |
| 2493580 | MARYSELLE  RIOS ALMODOVAR | Address on file |
| 2505465 | MARYSELLY  SANTOS SANTOS | Address on file |
| 2495792 | MARYSOL  SANTIAGO DEL VALLE | Address on file |
| 2500644 | MARYTEE  RAMOS PABON | Address on file |
| 2484360 | MARYVETTE  ORTIZ PENA | Address on file |
| Partic_27806 | MARZAN CONCEPCION,MARIA | Address on file |
| Partic_27807 | MARZAN CRUZ,AIDA L | Address on file |
| Partic_27808 | MARZAN GONZALEZ,MAYRA | Address on file |
| Partic_27809 | MARZAN HERNANDEZ,YENESSIS A | Address on file |
| 2421413 | MARZAN MARQUEZ,JUDITH E | Address on file |
| 2363484 | MARZAN ORTIZ,ROSA E | Address on file |
| 2352950 | MARZAN REYES,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27810 | MARZAN RIVERA,ROSA M | Address on file |
| Partic_27811 | MARZANT ORTIZ,CHARLES ANTHONY | Address on file |
| Partic_27812 | MARZANT ORTIZ,MICHELLE M | Address on file |
| 2354714 | MARZANT VEGA,CHARLES | Address on file |
| 2412352 | MARZANT VEGA,GEORGE | Address on file |
| Partic_27813 | MAS ARROYO,ONIEL | Address on file |
| Partic_27814 | MAS CORTEZ,MARIA C | Address on file |
| 2416196 | MAS CRUZ,MIGDALIA | Address on file |
| Partic_27815 | MAS DEL VALLE,RUBEN | Address on file |
| Partic_27816 | MAS FIGUEROA,YAZLUAN | Address on file |
| Partic_27817 | MAS GONZALEZ,EDNA V | Address on file |
| Partic_27818 | MAS GONZALEZ,JULIO | Address on file |
| 2417225 | MAS MERCADO,BLANCA M | Address on file |
| 2412510 | MAS MORALES,MARIBEL | Address on file |
| 2417538 | MAS MUNIZ,ELIZABETH | Address on file |
| Partic_27819 | MAS OQUENDO,PABLO | Address on file |
| 2353303 | MAS RODRIGUEZ,CARLOS E | Address on file |
| Partic_27820 | MAS RODRIGUEZ,SALLY | Address on file |
| Partic_27821 | MAS VEGA,ZULEYKA N | Address on file |
| 2350743 | MASA RODRIGUEZ,MARIA S | Address on file |
| 2356205 | MASCARO BURGOS,MICAELA | Address on file |
| 2348438 | MASCARO BURGOS,MICAELA | Address on file |
| Partic_27822 | MASMORALES ,EDGAR | Address on file |
| Partic_27823 | MASOLLER SANTIAGO,JOAQUIN | Address on file |
| 2363262 | MASOLLER SANTIAGO,MARTA I | Address on file |
| Partic_27824 | MASS ALBARRAN,MIGDALIA | Address on file |
| 2354899 | MASSA CRUZ,ROSITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420787 | MASSA DIEPPA,HILDA | Address on file |
| Partic_27825 | MASSA GONZALEZ,ADA N | Address on file |
| 2406699 | MASSA GONZALEZ,TOMASA | Address on file |
| Partic_27826 | MASSA VELAZQUEZ,REYNA | Address on file |
| Partic_27827 | MASSANET AYALA,IDALIZ | Address on file |
| Partic_27828 | MASSANET COSME,POLLYANNA | Address on file |
| Retir_00247 | MASSANET PASTRANA, HARRY | Address on file |
| Partic_27829 | MASSANET VAZQUEZ,YARA | Address on file |
| 2411154 | MASSARI GUIDO,LILLIAM | Address on file |
| 2418323 | MASSAS CARRION,MARIA | Address on file |
| 2413783 | MASSAS RODRIGUEZ,DIANA | Address on file |
| 2423114 | MASSAS ROSARIO,JOSE A | Address on file |
| Partic_27830 | MASSI OYOLA,ANGELA | Address on file |
| 2505842 | MASSIEL A MARTINEZ NUNEZ | Address on file |
| 2356776 | MASSINI MOLINA,MYRNA | Address on file |
| 2348257 | MASSINI PADILLA,HIRAM | Address on file |
| 2350180 | MASSINI TORRES,ERASMA | Address on file |
| Partic_27831 | MASSO LEBRON,MARIA V | Address on file |
| 2356749 | MASSO MALDONADO,MARIO A | Address on file |
| Partic_27832 | MASSO MATEO,HILDA R | Address on file |
| 2368918 | MASSO RODRIGUEZ,CARMEN S | Address on file |
| 2354701 | MASSO TORRES,MARIA DE LOS A | Address on file |
| 2566692 | MASSO VAZQUEZ,CARMEN I | Address on file |
| 2399883 | MASSO VAZQUEZ,HIRAM | Address on file |
| 2414841 | MASSOL SANTANA,MARIA L | Address on file |
| 2422791 | MASSOL SANTANA,SONIA | Address on file |
| 2422043 | MASSOL SANTANA,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 314861 | Masters, Mates & Pilots (ILA) | Address on file |
| 2403134 | MATANZO CORTES,MIGDALIA | Address on file |
| Partic_27833 | MATEO ALMODOVAR,GLADYS | Address on file |
| Partic_27834 | MATEO ANTUNA,DAISY C | Address on file |
| Partic_27835 | MATEO APONTE,VILMARY | Address on file |
| 2420147 | MATEO BERMUDEZ,ANTONIO A | Address on file |
| 2418906 | MATEO BERMUDEZ,VIVIAN E. | Address on file |
| Partic_27836 | MATEO BONILLA,LUZ M | Address on file |
| 2359911 | MATEO CARTAGENA,LYDIA | Address on file |
| Partic_27837 | MATEO COLON,RONALDO | Address on file |
| 2364981 | MATEO DAVILA,SYLVIA A | Address on file |
| Partic_27838 | MATEO FRANCO,SANDRA | Address on file |
| Partic_27839 | MATEO GONZALEZ,MARIA D | Address on file |
| Partic_27840 | MATEO GONZALEZ,MARIA DEL C | Address on file |
| 2408235 | MATEO HERNANDEZ,NYDIA I | Address on file |
| 2370669 | MATEO IRLANDA,JULIA I | Address on file |
| 2360866 | MATEO IRLANDA,NILDA | Address on file |
| 2358977 | MATEO LOPEZ,IRMA | Address on file |
| Partic_27841 | MATEO LUGO,NEREIDA | Address on file |
| 2411579 | MATEO MALDONADO,MARIA DEL C | Address on file |
| Partic_27842 | MATEO MARTINEZ,LIZ M | Address on file |
| Partic_27843 | MATEO MARTINEZ,MILAGROS | Address on file |
| 2361737 | MATEO MARTINEZ,YOLANDA | Address on file |
| Partic_27844 | MATEO MELENDEZ,CARMEN A | Address on file |
| Partic_27845 | MATEO MENDEZ,ENEIDA A | Address on file |
| Partic_27846 | MATEO MIRANDA,ANGEL G | Address on file |
| 2369630 | MATEO MOLINA,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27847 | MATEO NEGRON,BRENDA L | Address on file |
| 2365514 | MATEO NIEVES,TOMASITA | Address on file |
| Partic_27848 | MATEO NUNEZ,TEODORO | Address on file |
| 2357472 | MATEO ORTIZ,ANGEL R | Address on file |
| Partic_27849 | MATEO ORTIZ,DAMARIS | Address on file |
| Partic_27850 | MATEO OTERO,JOANNE | Address on file |
| Partic_27851 | MATEO PACHECO,JACQUELINE | Address on file |
| Partic_27852 | MATEO PENA,EDNA J | Address on file |
| Partic_27853 | MATEO RAMOS,JENNIFER | Address on file |
| Partic_27854 | MATEO REYES,EDGARDO | Address on file |
| Partic_27855 | MATEO RIVERA,ELDIN | Address on file |
| Partic_27856 | MATEO RIVERA,GLORIA G | Address on file |
| 2413405 | MATEO RIVERA,MIGDALIA | Address on file |
| 2366553 | MATEO RIVERA,RUTH N | Address on file |
| 2412379 | MATEO RODRIGUEZ,JENNIE | Address on file |
| 2421257 | MATEO RODRIGUEZ,SANDRA I | Address on file |
| Partic_27857 | MATEO RODRIGUEZ,YADIRA E | Address on file |
| 2407401 | MATEO SANTIAGO,LUCILA | Address on file |
| Partic_27858 | MATEO SANTIAGO,MARIA A | Address on file |
| 2421836 | MATEO SANTIAGO,MARIA C | Address on file |
| Partic_27859 | MATEO SANTIAGO,MARIANELA | Address on file |
| Partic_27860 | MATEO SANTOS,MYRNA M | Address on file |
| 2418641 | MATEO SOLIBAN,JOSE X | Address on file |
| 2368731 | MATEO TORRES,ADA  I | Address on file |
| 2404318 | MATEO TORRES,LUZ E | Address on file |
| 2415316 | MATEO TORRES,MARIA | Address on file |
| Partic_27861 | MATEO TORRES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413168 | MATEO VEGA,ILEANA | Address on file |
| 2402975 | MATEO VEGA,MARIA M | Address on file |
| Partic_27862 | MATEO VIDRO,LUIS M | Address on file |
| Partic_27863 | MATEU ZALDUONDO,INES | Address on file |
| 2407136 | MATHEU AGUIRRE,CARMEN M | Address on file |
| Partic_27864 | MATHEU DELGADO,ROSA B | Address on file |
| Partic_27865 | MATHEU GARCIA,JOHANNALIZ | Address on file |
| 2420513 | MATHEU VERA,WALESKA | Address on file |
| Partic_27866 | MATHEW OSORIO,MICHAEL | Address on file |
| 2357449 | MATHEW SEPULVEDA,CARMEN S | Address on file |
| 2349330 | MATHEW SEPULVEDA,NILSA | Address on file |
| 2357971 | MATHEW TORRES,JORGE L | Address on file |
| 2351594 | MATIAS ACEVEDO,MARIA | Address on file |
| Partic_27867 | MATIAS AVILES,GOSVAMI | Address on file |
| 2412236 | MATIAS CAMACHO,LUZ A | Address on file |
| Partic_27868 | MATIAS CASTRO,VIVIAN J | Address on file |
| Partic_27869 | MATIAS COLON,BLANCA I | Address on file |
| 2408041 | MATIAS COLON,CARMEN L | Address on file |
| 2363798 | MATIAS COLON,MODESTO | Address on file |
| Partic_27870 | MATIAS CONCEPCION,EVELYN | Address on file |
| Partic_27871 | MATIAS CORREA,DEBORAH | Address on file |
| 2408965 | MATIAS CORTES,ELIZABETH | Address on file |
| Partic_27872 | MATIAS CORTES,WILLIAM | Address on file |
| Partic_27873 | MATIAS DE JESUS,KARLA M | Address on file |
| Partic_27874 | MATIAS ECHEVARRIA,MARYORINE | Address on file |
| 2354593 | MATIAS ESPINOSA,ANA R | Address on file |
| Partic_27875 | MATIAS FERNANDINI,YOMARIE R | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410983 | MATIAS GONZALEZ,JUAN | Address on file |
| Partic_27876 | MATIAS HERNANDEZ,JEANNELYS | Address on file |
| 2359533 | MATIAS LEBRON,IRMA L | Address on file |
| 2417321 | MATIAS LEBRON,LYDIA M | Address on file |
| 2364713 | MATIAS MALAVE,AUREA E | Address on file |
| 2355199 | MATIAS MALDONADO,CARMEN | Address on file |
| Partic_27877 | MATIAS MALDONADO,LUIS | Address on file |
| 2370786 | MATIAS MANGUAL,DAISY E | Address on file |
| Partic_27878 | MATIAS MARTI,LILLIAM E | Address on file |
| 2362277 | MATIAS MARTINEZ,MYRTA | Address on file |
| Partic_27879 | MATIAS MARTINEZ,SULLYBETH | Address on file |
| Partic_27880 | MATIAS MATIAS,HECTOR L | Address on file |
| 2368553 | MATIAS MATIAS,LAURA E | Address on file |
| 2355254 | MATIAS MATIAS,LUIS A | Address on file |
| 2407581 | MATIAS MATIAS,MATIAS | Address on file |
| 2358069 | MATIAS MATOS,MARIA Z | Address on file |
| Partic_27881 | MATIAS MATOS,WILFRED | Address on file |
| 2364428 | MATIAS MEDINA,SUSANA | Address on file |
| Partic_27882 | MATIAS MELENDEZ,MAGDALENA | Address on file |
| Partic_27883 | MATIAS MONROY,MAGDALENA | Address on file |
| Partic_27884 | MATIAS MONTALVO,LOUIS B | Address on file |
| 2353371 | MATIAS MUNIZ,CONSUELO | Address on file |
| Partic_27885 | MATIAS MUNIZ,LOURDES M | Address on file |
| Partic_27886 | MATIAS MUNOZ,CARMEN | Address on file |
| Partic_27887 | MATIAS NIEVES,MARIANA | Address on file |
| Partic_27888 | MATIAS ORTIZ,LIE J | Address on file |
| Partic_27889 | MATIAS ORTIZ,SAIDY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27890 | MATIAS OTERO,MILDRED | Address on file |
| Partic_27891 | MATIAS PACHECO,GUSTAVO A | Address on file |
| 2365175 | MATIAS PACHECO,NANCY | Address on file |
| Partic_27892 | MATIAS PACHECO,WALDEMAR | Address on file |
| 2352934 | MATIAS PAGAN,BRUNILDA | Address on file |
| Partic_27893 | MATIAS PEREZ,EUGENIO | Address on file |
| Partic_27894 | MATIAS PEREZ,GISELLE | Address on file |
| Partic_27895 | MATIAS PEREZ,JOSE A | Address on file |
| Partic_27896 | MATIAS PEREZ,MARIA I | Address on file |
| Partic_27897 | MATIAS PEREZ,SULEN Y | Address on file |
| Partic_27898 | MATIAS PEREZ,YOLANDA | Address on file |
| 2362541 | MATIAS RAMOS,DOMINGO | Address on file |
| Partic_27899 | MATIAS RIVERA,ALICIA | Address on file |
| 2369294 | MATIAS RIVERA,HERIBERTO | Address on file |
| 2358795 | MATIAS RIVERA,HILDA L | Address on file |
| Partic_27900 | MATIAS RIVERA,JOEL | Address on file |
| 2361609 | MATIAS RIVERA,ROSALINA | Address on file |
| 2352289 | MATIAS RODRIGUEZ,ANGELICA | Address on file |
| 2356846 | MATIAS RODRIGUEZ,IRENE | Address on file |
| Partic_27901 | MATIAS RODRIGUEZ,JAPHET J | Address on file |
| 2356429 | MATIAS RODRIGUEZ,SANDRA M | Address on file |
| Partic_27902 | MATIAS RODRIGUEZ,SULLYNET | Address on file |
| Partic_27903 | MATIAS ROMAN,ELIEEER | Address on file |
| 2407416 | MATIAS ROMERO,ADALBERTO | Address on file |
| Partic_27904 | MATIAS ROSADO,ELIBETH | Address on file |
| Partic_27905 | MATIAS ROSADO,IRMA | Address on file |
| 2370345 | MATIAS ROSARIO,ISABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27906 | MATIAS ROVIRA,MARIA V | Address on file |
| 2370468 | MATIAS RUIZ,CARMEN | Address on file |
| Partic_27907 | MATIAS RUIZ,ROSA | Address on file |
| Partic_27908 | MATIAS SALTARES,JOSEPHINE | Address on file |
| 2361971 | MATIAS SANTANA,RAMONA | Address on file |
| Partic_27909 | MATIAS SANTIAGO,HELGA | Address on file |
| Partic_27910 | MATIAS SEMIDEY,CARELY | Address on file |
| 2418348 | MATIAS SILVA,VILMA E | Address on file |
| Partic_27911 | MATIAS SOSA,JEANETTE | Address on file |
| 2355471 | MATIAS SOTO,AURORA | Address on file |
| 2361472 | MATIAS SOTO,BELFORD | Address on file |
| 2367302 | MATIAS SOTO,EVELINA | Address on file |
| Partic_27912 | MATIAS SOTO,LUIS A | Address on file |
| 2400755 | MATIAS VALE,DORIS | Address on file |
| 2353725 | MATIAS VALE,DORY | Address on file |
| 2364309 | MATIAS VALENTIN,ELBA H | Address on file |
| 2355228 | MATIAS VALLADARE,FILIBERTO | Address on file |
| Partic_27913 | MATIAS VALLE,FELIX D | Address on file |
| Partic_27914 | MATIAS VELEZ,DOLLY E | Address on file |
| 2404937 | MATIAS VELEZ,GRACIA L | Address on file |
| 2418267 | MATIAS VIALIZ,NORMA I | Address on file |
| 2361863 | MATIENZO FIGUEROA,MARIA C | Address on file |
| Partic_27915 | MATIENZO MILLAN,ENRIQUE | Address on file |
| Partic_27916 | MATIENZO ROMERO,CARLOS J | Address on file |
| Partic_27917 | MATIENZO SOTO,DAISY E | Address on file |
| 2415061 | MATIENZO SOTOMAYOR,LILLIAN E | Address on file |
| 2356185 | MATIENZO,MARCELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357725 | MATIENZO,MARGARITA | Address on file |
| 2482962 | MATILDE  RODRIGUEZ ALMODOVAR | Address on file |
| 2481668 | MATILDE  SERRANO SOTO | Address on file |
| 2474373 | MATILDE  TOSAS SESENTON | Address on file |
| 2484729 | MATILDITA  PEREZ CRESPO | Address on file |
| 2362195 | MATINEZ DAVILA,JOSEFINA | Address on file |
| Partic_27918 | MATOS ,JACQUELINE | Address on file |
| 2353603 | MATOS ACEVEDO,CARLA | Address on file |
| 2362050 | MATOS ACEVEDO,DELIA | Address on file |
| Partic_27919 | MATOS AGOSTO,JULIO R | Address on file |
| Partic_27920 | MATOS ALICEA,INES M | Address on file |
| 2405261 | MATOS ALICEA,NOEMI | Address on file |
| 2417032 | MATOS ALVARADO,ALEYDA | Address on file |
| Partic_27921 | MATOS ALVARADO,FRANK J | Address on file |
| 2402289 | MATOS ALVARADO,MARIA DE LOS A | Address on file |
| Partic_27922 | MATOS ALVARADO,MICHELLE M | Address on file |
| 2355508 | MATOS ALVAREZ,AURORA | Address on file |
| 2407609 | MATOS APONTE,ADA | Address on file |
| Partic_00997 | MATOS AQUILAR,JUANITA | Address on file |
| 2418392 | MATOS ARCE,MARITZA | Address on file |
| Partic_27923 | MATOS ARIAS,ALTAGRACIA | Address on file |
| 2417434 | MATOS ARIAS,LOURDES M | Address on file |
| Partic_27924 | MATOS ARROYO,ANA M | Address on file |
| Partic_00138 | MATOS ARROYO,MARIA | Address on file |
| Partic_27925 | MATOS ARROYO,MARIA DE LOS A | Address on file |
| 2418497 | MATOS ARROYO,MARIBEL | Address on file |
| 2414012 | MATOS ARROYO,VICENTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421776 | MATOS ARROYO,VICTOR | Address on file |
| 2363478 | MATOS ATILES,LILLIAM | Address on file |
| 2407974 | MATOS AYALA,ANGELINA | Address on file |
| Partic_27926 | MATOS AYALA,ENRIQUE | Address on file |
| 2417441 | MATOS AYALA,GERARDO | Address on file |
| 2412177 | MATOS AYALA,JUANITA | Address on file |
| 2414118 | MATOS AYALA,MYRNA | Address on file |
| Partic_27927 | MATOS BAEZ,ALEXIS | Address on file |
| Partic_27928 | MATOS BAEZ,BLANCA R | Address on file |
| Partic_27929 | MATOS BAEZ,RUTH | Address on file |
| Partic_27930 | MATOS BARRIOS,CORALIZ M | Address on file |
| 2358867 | MATOS BELTRAN,YOLANDA | Address on file |
| 2360771 | MATOS BERRIOS,GLORIA M | Address on file |
| Partic_27931 | MATOS BERRIOS,MAGDALYS | Address on file |
| 2366148 | MATOS BLANCOVICH,TOMASA | Address on file |
| 2353261 | MATOS BONILLA,FLORA | Address on file |
| Partic_27932 | MATOS BORRERO,LUIS A | Address on file |
| Partic_27933 | MATOS CABRERA,DIANA | Address on file |
| Partic_27934 | MATOS CABRERA,NOEMI | Address on file |
| 2407756 | MATOS CACERES,SYLVIA | Address on file |
| Partic_27935 | MATOS CAEZ,MARLA C | Address on file |
| Partic_27936 | MATOS CAMACHO,ARLENE | Address on file |
| Partic_27937 | MATOS CAMACHO,ISIDRO | Address on file |
| Partic_27938 | MATOS CAMACHO,LUIS A | Address on file |
| Partic_27939 | MATOS CARABALLO,DEBORAH | Address on file |
| 2368985 | MATOS CARDONA,CARMEN | Address on file |
| Partic_27940 | MATOS CARMONA,OSVETTE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412495 | MATOS CARO,MERCEDES | Address on file |
| 2404388 | MATOS CARRASQUILLO,SYLVIA | Address on file |
| 2404178 | MATOS CARRASQUILLO,ZAIDA L | Address on file |
| Partic_27941 | MATOS CARRILLO,ARLEEN | Address on file |
| Partic_27942 | MATOS CARRILLO,DAMARIS L | Address on file |
| Partic_27943 | MATOS CARRILLO,ESMIRNA L | Address on file |
| Partic_27944 | MATOS CARTAGENA,ADA M | Address on file |
| Partic_27945 | MATOS CARTAGENA,IRMA | Address on file |
| 2416816 | MATOS CHEVERE,NELIDA | Address on file |
| Partic_27946 | MATOS CIARES,ISABEL | Address on file |
| Partic_27947 | MATOS CINTRON,BRUNED | Address on file |
| Partic_27948 | MATOS COLLADO,YANI A | Address on file |
| Partic_27949 | MATOS COLLAZO,JESUS J | Address on file |
| Partic_27950 | MATOS COLLAZO,JOANNA | Address on file |
| 2363172 | MATOS COLON,CARMEN I | Address on file |
| 2416137 | MATOS COLON,CARMEN M | Address on file |
| Partic_27951 | MATOS COLON,ELGA E | Address on file |
| 2365534 | MATOS COLON,ELICET | Address on file |
| Partic_27952 | MATOS COLON,ENID | Address on file |
| 2365978 | MATOS COLON,IRIS E | Address on file |
| Partic_27953 | MATOS COLON,LUCAS | Address on file |
| Partic_27954 | MATOS COLON,NORAH A | Address on file |
| 2349229 | MATOS COLON,NORMA I | Address on file |
| Partic_27955 | MATOS CONCEPCION,ORLANDO | Address on file |
| 2408628 | MATOS CORCHADO,MARIA E | Address on file |
| Partic_27956 | MATOS CORCHADO,ROSA M | Address on file |
| 2411371 | MATOS CORTES,EVA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357924 | MATOS CORTES,HILDA L | Address on file |
| 2356105 | MATOS CORTES,MILAGROS | Address on file |
| 2406870 | MATOS CORTES,RAMON | Address on file |
| Partic_27957 | MATOS COSS,GLADYS M | Address on file |
| 2404629 | MATOS COTTO,ANTONIO L | Address on file |
| 2406722 | MATOS COTTO,LUZ DE LOS A | Address on file |
| Partic_27958 | MATOS CRESPO,BETZABE | Address on file |
| Partic_27959 | MATOS CRUZ,JENNIFER | Address on file |
| Partic_27960 | MATOS CRUZ,LESLIMAR | Address on file |
| Partic_27961 | MATOS CRUZ,MAYRA | Address on file |
| 2399880 | MATOS CRUZ,PORFIRIO | Address on file |
| Partic_27962 | MATOS CUEVAS,CARMEN M | Address on file |
| Partic_27963 | MATOS CUEVAS,JUDITH | Address on file |
| Partic_27964 | MATOS DAVID,KENNETH | Address on file |
| 2403703 | MATOS DAVILA,YOLANDA | Address on file |
| 2350732 | MATOS DE ALBELO,MARGARITA | Address on file |
| 2350718 | MATOS DE CHICO,IRIS M | Address on file |
| 2405896 | MATOS DE JESUS,ANGEL M. | Address on file |
| Partic_27965 | MATOS DE JESUS,RAFAEL | Address on file |
| Partic_27966 | MATOS DELGADO,HENRY | Address on file |
| Partic_27967 | MATOS DELGADO,MARIANA | Address on file |
| Partic_27968 | MATOS DELGADO,YADIEL | Address on file |
| Partic_27969 | MATOS DIAZ,ALICIA | Address on file |
| 2347997 | MATOS DIAZ,CARMEN L | Address on file |
| 2357010 | MATOS DIAZ,ENEIDA | Address on file |
| 2364163 | MATOS DIAZ,LUZ | Address on file |
| Partic_27970 | MATOS DIAZ,LUZ Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_27971 | MATOS DIAZ,MARIA V | Address on file |
| Partic_27972 | MATOS DIAZ,YAMILET | Address on file |
| Partic_27973 | MATOS DURAND,JOSE | Address on file |
| 2361064 | MATOS ELBA,MARIA S | Address on file |
| Partic_27974 | MATOS FEBO,DAMARISL | Address on file |
| 2359045 | MATOS FERNANDEZ,GLORIA M | Address on file |
| 2360394 | MATOS FERNANDEZ,HILDA | Address on file |
| Partic_27975 | MATOS FIGUEROA,CARMEN M | Address on file |
| 2361621 | MATOS FIGUEROA,DORA G | Address on file |
| Partic_27976 | MATOS FIGUEROA,FRANK G | Address on file |
| Partic_27977 | MATOS FIGUEROA,JOSEFINA | Address on file |
| Partic_27978 | MATOS GALVEZ,MERALIS | Address on file |
| Partic_27979 | MATOS GARCIA,SONIA E | Address on file |
| 2422663 | MATOS GOMEZ,JOSE | Address on file |
| Partic_27980 | MATOS GOMEZ,MONICA | Address on file |
| 2362699 | MATOS GONZALEZ,ANA R | Address on file |
| Partic_27981 | MATOS GONZALEZ,DAMARIS | Address on file |
| 2422982 | MATOS GONZALEZ,FELIPE | Address on file |
| Partic_27982 | MATOS GONZALEZ,LIZZETTE C | Address on file |
| 2410581 | MATOS GONZALEZ,LYDIA M | Address on file |
| Partic_27983 | MATOS GONZALEZ,RAMON L | Address on file |
| Partic_27984 | MATOS GONZALEZ,WILLIAM | Address on file |
| 2368920 | MATOS GRANIELA,ELBA I | Address on file |
| Partic_27985 | MATOS GRANIELA,JAIME | Address on file |
| 2414156 | MATOS GUTIERREZ,OLGA | Address on file |
| 2360963 | MATOS HERNANDEZ,CARMEN E | Address on file |
| 2354253 | MATOS HERNANDEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_27986 | MATOS HERNANDEZ,DANIEL | Address on file |
| Partic_27987 | MATOS HERNANDEZ,EDWIN | Address on file |
| Partic_27988 | MATOS HERNANDEZ,LIZZETTE | Address on file |
| Partic_27989 | MATOS HERNANDEZ,MARIA A | Address on file |
| 2413468 | MATOS HERNANDEZ,VICTOR R | Address on file |
| 2364615 | MATOS IGLESIAS,MARCIAL | Address on file |
| Partic_27990 | MATOS JIMENEZ,HECTOR J | Address on file |
| 2420182 | MATOS LABOY,FELICITA | Address on file |
| Partic_00569 | MATOS LABOY,VICTOR | Address on file |
| 2415158 | MATOS LAGUNA,EDILBERTO | Address on file |
| 2361346 | MATOS LEBRON,OLGA L | Address on file |
| Partic_27991 | MATOS LINARES,KATHY Y | Address on file |
| 2351069 | MATOS LISBOA,ROSA | Address on file |
| 2368810 | MATOS LOPEZ,BRUNILDA | Address on file |
| 2361416 | MATOS LOPEZ,ELIZABETH | Address on file |
| 2412267 | MATOS LOPEZ,LOURDES M | Address on file |
| 2405722 | MATOS LOPEZ,RAMONITA | Address on file |
| Partic_27992 | MATOS LUCIANO,JOANNA | Address on file |
| 2349569 | MATOS LUGO,MIRIAM | Address on file |
| 2408073 | MATOS LUYANDO,RICHARD | Address on file |
| 2363654 | MATOS MAESTRE,BLANCA A | Address on file |
| 2357733 | MATOS MALDONADO,ANA C | Address on file |
| 2358485 | MATOS MALDONADO,IVAN E | Address on file |
| 2414839 | MATOS MALDONADO,PRISCILLA | Address on file |
| Partic_27993 | MATOS MALDONAO,MYRNA | Address on file |
| Partic_27994 | MATOS MARIN,WANDA I | Address on file |
| Partic_27995 | MATOS MARRERO,JANICE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421781 | MATOS MARRERO,JOSE A | Address on file |
| Partic_27996 | MATOS MARRERO,MARICELY | Address on file |
| Partic_27997 | MATOS MARTINEZ,CARLOS O | Address on file |
| Partic_27998 | MATOS MARTINEZ,CARMEN D | Address on file |
| Partic_27999 | MATOS MARTINEZ,DAISY | Address on file |
| 2422587 | MATOS MARTINEZ,ENRIQUE | Address on file |
| 2352182 | MATOS MARTINEZ,MARTA | Address on file |
| Partic_28000 | MATOS MARTINEZ,MARTA L | Address on file |
| Partic_28001 | MATOS MARTINEZ,SONIA | Address on file |
| Partic_28002 | MATOS MARTINEZ,VILMA M | Address on file |
| Partic_28003 | MATOS MARTINEZ,YADIRA | Address on file |
| Partic_28004 | MATOS MATOS,ABRAHAM | Address on file |
| 2359745 | MATOS MATOS,ADELAIDA | Address on file |
| 2412846 | MATOS MATOS,ALBA | Address on file |
| 2417356 | MATOS MATOS,ANA B | Address on file |
| 2413316 | MATOS MATOS,CARMEN E | Address on file |
| 2347929 | MATOS MATOS,HECTOR A | Address on file |
| 2357823 | MATOS MATOS,JUANA | Address on file |
| Partic_28005 | MATOS MATOS,LIENITH | Address on file |
| 2566781 | MATOS MATOS,LYDIA | Address on file |
| Partic_28006 | MATOS MATOS,MILLI | Address on file |
| 2406450 | MATOS MATOS,MIRNA I | Address on file |
| 2420989 | MATOS MATOS,ROBERTO | Address on file |
| Partic_28007 | MATOS MATOS,ROBERTO | Address on file |
| 2412675 | MATOS MAYMI,AGUSTINA | Address on file |
| 2362044 | MATOS MAYMI,ELBA I | Address on file |
| 2361365 | MATOS MAYMI,FAVIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409920 | MATOS MEDINA,IVETTE S | Address on file |
| Partic_28008 | MATOS MEDINA,JOAN | Address on file |
| Partic_28009 | MATOS MEDINA,MARIA M | Address on file |
| Partic_28010 | MATOS MEDINA,SONIA | Address on file |
| Partic_28011 | MATOS MELENDEZ,JANNETTE | Address on file |
| 2365437 | MATOS MELENDEZ,NEREIDA | Address on file |
| Partic_28012 | MATOS MENDEZ,BETSY B | Address on file |
| Partic_28013 | MATOS MENDEZ,BILMARIA | Address on file |
| Partic_28014 | MATOS MENDOZA,WANDA N | Address on file |
| Partic_28015 | MATOS MERCADO,AIDA L | Address on file |
| Partic_28016 | MATOS MERCADO,DAVID | Address on file |
| Partic_28017 | MATOS MILLAN,LUISA | Address on file |
| 2423148 | MATOS MIRANDA,JOSE | Address on file |
| 2349615 | MATOS MIRO,LUCY | Address on file |
| 2406663 | MATOS MOLERO,MARIA DE LOURDES | Address on file |
| 2411416 | MATOS MONTALVO,JUAN | Address on file |
| Partic_28018 | MATOS MONTES,MEI-LYNG | Address on file |
| Partic_28019 | MATOS MORALES,GRACE M | Address on file |
| Partic_28020 | MATOS MORALES,ISRAEL | Address on file |
| 2409210 | MATOS MORALES,WILMA E | Address on file |
| Partic_28021 | MATOS MORALES,YOLANDA | Address on file |
| 2401849 | MATOS MOYA,ELIZABETH | Address on file |
| Partic_28022 | MATOS MURRAY,ABIGAIL | Address on file |
| Partic_28023 | MATOS NAVARRO,DIANA S | Address on file |
| Partic_28024 | MATOS NAZARIO,CECILIA M | Address on file |
| Partic_28025 | MATOS NEGRON,ALIYS | Address on file |
| Partic_28026 | MATOS NEGRON,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402478 | MATOS NEGRON,CARMEN M | Address on file |
| Partic_28027 | MATOS NEGRON,CHARLYNE M | Address on file |
| Partic_28028 | MATOS NEGRON,DAMARIS E | Address on file |
| 2410379 | MATOS NEGRON,HECTOR L | Address on file |
| Partic_28029 | MATOS NEGRON,VICENTE | Address on file |
| Partic_28030 | MATOS NIEVES,CARMEN L | Address on file |
| 2357769 | MATOS NIEVES,MARIA DEL C | Address on file |
| 2350479 | MATOS NIEVES,NILDA I | Address on file |
| Partic_28031 | MATOS NIEVES,OLGA V | Address on file |
| Partic_28032 | MATOS OLIVO,CATALINA | Address on file |
| Partic_28033 | MATOS OQUENDO,MARISOL | Address on file |
| 2417863 | MATOS ORTA,LEYDA L | Address on file |
| 2405491 | MATOS ORTIZ,AIDA L | Address on file |
| 2400152 | MATOS ORTIZ,DELIA | Address on file |
| Partic_28034 | MATOS ORTIZ,DIANETTE | Address on file |
| Partic_28035 | MATOS ORTIZ,ENID | Address on file |
| 2413043 | MATOS ORTIZ,FRANCES | Address on file |
| Partic_28036 | MATOS ORTIZ,GLORIMAR | Address on file |
| Partic_28037 | MATOS ORTIZ,JAIME H | Address on file |
| 2360627 | MATOS ORTIZ,JUAN | Address on file |
| 2370656 | MATOS ORTIZ,SANTOS | Address on file |
| Partic_28038 | MATOS ORTIZ,STEPHANIE | Address on file |
| Partic_28039 | MATOS OSORIO,DORA | Address on file |
| 2411206 | MATOS OTERO,LUZ M | Address on file |
| 2370721 | MATOS PAGAN,ALBERTO | Address on file |
| 2348887 | MATOS PAGAN,CARMEN E | Address on file |
| Partic_28040 | MATOS PAGAN,CRISTINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28041 | MATOS PAGAN,FLOR | Address on file |
| Partic_28042 | MATOS PAGAN,LISANDRA | Address on file |
| 2414493 | MATOS PAGAN,SALVADOR | Address on file |
| Partic_28043 | MATOS PAGAN,SANDRA | Address on file |
| Partic_28044 | MATOS PEREZ,ALCADIO | Address on file |
| 2368441 | MATOS PEREZ,ANGEL B | Address on file |
| 2422748 | MATOS PEREZ,GLADYS | Address on file |
| 2367051 | MATOS PEREZ,HERIBERTO | Address on file |
| Partic_28045 | MATOS PEREZ,LISSETTE | Address on file |
| Partic_28046 | MATOS PEREZ,MARIANA | Address on file |
| 2416957 | MATOS PEREZ,MIRTA | Address on file |
| Partic_28047 | MATOS PINERO,HIRAVELISS | Address on file |
| Partic_28048 | MATOS POL,SOL M | Address on file |
| 2355383 | MATOS PONS,MARGARITA | Address on file |
| 2400412 | MATOS PORTALATIN,LEIDA S | Address on file |
| Partic_28049 | MATOS QUINTANA,EVELYN | Address on file |
| 2365997 | MATOS RAMIREZ,IDALIA | Address on file |
| Partic_28050 | MATOS RAMOS,BERNABE | Address on file |
| Partic_28051 | MATOS RAMOS,ILEANA | Address on file |
| 2410478 | MATOS RAMOS,MARISA | Address on file |
| Partic_28052 | MATOS REYES,MARY | Address on file |
| Partic_28053 | MATOS RIVERA,ADA E | Address on file |
| 2422329 | MATOS RIVERA,ANA M | Address on file |
| 2363669 | MATOS RIVERA,ANGELES | Address on file |
| Partic_28054 | MATOS RIVERA,DENISE I | Address on file |
| Partic_28055 | MATOS RIVERA,EILEEN M | Address on file |
| Partic_28056 | MATOS RIVERA,ELIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28057 | MATOS RIVERA,FRANCES | Address on file |
| 2351977 | MATOS RIVERA,HEROINA | Address on file |
| Partic_28058 | MATOS RIVERA,IRIS J | Address on file |
| Partic_28059 | MATOS RIVERA,ISAMARY | Address on file |
| Partic_28060 | MATOS RIVERA,JOSE M | Address on file |
| Partic_28061 | MATOS RIVERA,JULIA | Address on file |
| Partic_28062 | MATOS RIVERA,KIARA | Address on file |
| Partic_28063 | MATOS RIVERA,LETICIA M | Address on file |
| Partic_28064 | MATOS RIVERA,MARIA | Address on file |
| 2410506 | MATOS RIVERA,MARIA E | Address on file |
| 2410678 | MATOS RIVERA,MILDRED | Address on file |
| 2352427 | MATOS RIVERA,NATANAEL | Address on file |
| Partic_28065 | MATOS RIVERA,RAMONITA | Address on file |
| Partic_28066 | MATOS RIVERA,ROSA | Address on file |
| 2355565 | MATOS RIVERA,TERESITA DE J | Address on file |
| Partic_28067 | MATOS RIVERA,YARIBEL | Address on file |
| Partic_28068 | MATOS RIVERA,YARIMAR | Address on file |
| Partic_28069 | MATOS RODRIGUEZ,ANA M | Address on file |
| 2410083 | MATOS RODRIGUEZ,ARIEL I | Address on file |
| 2414329 | MATOS RODRIGUEZ,ARMANDO | Address on file |
| Partic_00433 | MATOS RODRIGUEZ,CARMEN | Address on file |
| Partic_28070 | MATOS RODRIGUEZ,CARMEN A | Address on file |
| Partic_28071 | MATOS RODRIGUEZ,CELYSTHER | Address on file |
| 2402661 | MATOS RODRIGUEZ,DIANA E | Address on file |
| 2404628 | MATOS RODRIGUEZ,ELIZABETH | Address on file |
| 2409245 | MATOS RODRIGUEZ,FELICITA | Address on file |
| 2409256 | MATOS RODRIGUEZ,IDALMY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28072 | MATOS RODRIGUEZ,IRIS M | Address on file |
| Partic_28073 | MATOS RODRIGUEZ,MARIANN | Address on file |
| Partic_28074 | MATOS RODRIGUEZ,MARIE | Address on file |
| Partic_28075 | MATOS RODRIGUEZ,MARITZA | Address on file |
| Partic_28076 | MATOS RODRIGUEZ,MELBA A | Address on file |
| 2358764 | MATOS RODRIGUEZ,MIGDALIA | Address on file |
| Partic_28077 | MATOS RODRIGUEZ,OLGA I | Address on file |
| Partic_28078 | MATOS ROJAS,LENCY | Address on file |
| Partic_28079 | MATOS ROJAS,LUZ | Address on file |
| Partic_28080 | MATOS ROJAS,PRISCILLA | Address on file |
| 2361050 | MATOS ROLDAN,ARIEL | Address on file |
| 2418711 | MATOS ROLON,ZORAIDA | Address on file |
| 2399939 | MATOS ROMAN,MODESTA | Address on file |
| 2355933 | MATOS ROMAN,MYRTA E | Address on file |
| 2411383 | MATOS ROSA,MARITZA | Address on file |
| Partic_28081 | MATOS ROSADO,JEYRA L | Address on file |
| Partic_28082 | MATOS ROSARIO,CARMEN D | Address on file |
| 2360433 | MATOS ROSARIO,ERNESTO | Address on file |
| Partic_28083 | MATOS ROSARIO,IRIS L | Address on file |
| 2369345 | MATOS RUBIANES,EDITH | Address on file |
| Partic_28084 | MATOS RUIZ,HILDA | Address on file |
| Partic_28085 | MATOS RUIZ,MICHELLE M | Address on file |
| Partic_28086 | MATOS RUIZ,ZANDRA L | Address on file |
| Partic_28087 | MATOS SANCHEZ,IRMA I | Address on file |
| 2367592 | MATOS SANCHEZ,IVETTE | Address on file |
| Partic_28088 | MATOS SANCHEZ,ONEIDA | Address on file |
| 2352368 | MATOS SANCHEZ,RADAMES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28089 | MATOS SANTIAGO,DEBORAH | Address on file |
| Partic_28090 | MATOS SANTIAGO,LIZZ D | Address on file |
| Partic_28091 | MATOS SANTIAGO,RHODES | Address on file |
| Partic_28092 | MATOS SANTIAGO,ZULMA | Address on file |
| 2359358 | MATOS SERRANO,MARTA | Address on file |
| Partic_28093 | MATOS SILVA,MARIA I | Address on file |
| Partic_28094 | MATOS SILVA,MILAGROS | Address on file |
| Partic_28095 | MATOS SOSA,MARGOTT | Address on file |
| Partic_28096 | MATOS SOTO,ARMANDO | Address on file |
| 2364011 | MATOS SOTO,CARMEN M | Address on file |
| Partic_28097 | MATOS SOTO,ELVIN E | Address on file |
| 2363222 | MATOS SOTO,LILLIAN | Address on file |
| Partic_28098 | MATOS TIRADO,RUTH | Address on file |
| 2349304 | MATOS TORO,SEGUNDO M | Address on file |
| 2360643 | MATOS TORRES,ENRIQUE | Address on file |
| Partic_28099 | MATOS TORRES,ENRIQUE | Address on file |
| Partic_28100 | MATOS TORRES,JULIA M | Address on file |
| Partic_28101 | MATOS TORRES,LESLIE A | Address on file |
| Partic_28102 | MATOS TORRES,MARIA | Address on file |
| 2417420 | MATOS TORRES,MIRTA | Address on file |
| Partic_28103 | MATOS TORRES,PEDRO J | Address on file |
| Partic_28104 | MATOS VARGAS,ROSEBETTE M | Address on file |
| Partic_28105 | MATOS VAZQUEZ,EMMA | Address on file |
| Partic_28106 | MATOS VAZQUEZ,KRYSTAL M | Address on file |
| Partic_28107 | MATOS VAZQUEZ,LESLIE A | Address on file |
| Partic_28108 | MATOS VAZQUEZ,MARIVETTE | Address on file |
| 2408677 | MATOS VAZQUEZ,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28109 | MATOS VEGA,ANGEL R | Address on file |
| Partic_28110 | MATOS VEGA,MARIA A | Address on file |
| 2414592 | MATOS VEGA,MARIA DE LOS A | Address on file |
| Partic_28111 | MATOS VEGA,WILLIAM | Address on file |
| 2353427 | MATOS VELAZQUEZ,ELSA E | Address on file |
| Partic_28112 | MATOS VELAZQUEZ,TATIANA M | Address on file |
| Partic_28113 | MATOS VELEZ,MARINNETTE | Address on file |
| Partic_28114 | MATOS VELEZ,MELINNA | Address on file |
| 2407155 | MATOS VIDAL,ZAYRA | Address on file |
| 2412843 | MATOS VILLARRUBIA,PURA A | Address on file |
| 2356589 | MATOS VIZCARRONDO,GLORIA M | Address on file |
| 2354467 | MATOS ZAPATA,ROSA | Address on file |
| 2412073 | MATOS ZAYAS,EVELYN | Address on file |
| 2363149 | MATOS ZAYAS,GEORGINA | Address on file |
| Partic_28115 | MATOS ZAYAS,JULIO M | Address on file |
| 2362617 | MATOS ZAYAS,LUCILA | Address on file |
| 2413431 | MATOSO FUENTES,WANDA | Address on file |
| Partic_28116 | MATRILLE PRATT,MILVELIS A | Address on file |
| Partic_28117 | MATTA BROWN,MARIBEL | Address on file |
| Partic_28118 | MATTA CARDONA,JESSICA M | Address on file |
| Partic_28119 | MATTA CARMONA,YINAIRA | Address on file |
| Partic_28120 | MATTA CASTRO,CARMEN | Address on file |
| 2420063 | MATTA DAVILA,ANA I | Address on file |
| Partic_28121 | MATTA DONATIU,LUIS E | Address on file |
| 2416051 | MATTA MARQUEZ,BENIGNO E. | Address on file |
| APartic_00139 | MATTA MELENDEZ, ARLENE DE LA | Address on file |
| Partic_28122 | MATTA ROSADO,IRIS I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407050 | MATTA ROSADO,MARIA M | Address on file |
| 2419529 | MATTA SANTIAGO,ROSA | Address on file |
| Partic_28123 | MATTEI ALTIERI,NICOLE M | Address on file |
| Partic_28124 | MATTEI ALVAREZ,JEANESKA | Address on file |
| Partic_28125 | MATTEI AYALA,ALAINED A | Address on file |
| 2405784 | MATTEI BALLESTER,CARLOS F | Address on file |
| Partic_28126 | MATTEI CAMACHO,ANDRES | Address on file |
| Partic_28127 | MATTEI DIAZ,ANIBAL | Address on file |
| 2361080 | MATTEI FELICIANO,MIGDELIA | Address on file |
| 2360356 | MATTEI FIGUEROA,MARIA E | Address on file |
| 2420576 | MATTEI MADERA,MARLYN V | Address on file |
| Partic_28128 | MATTEI MASSOL,ARMANDO | Address on file |
| Partic_28129 | MATTEI MASSOL,ROSA A | Address on file |
| Partic_28130 | MATTEI MEDINA,HILDA L | Address on file |
| 2359242 | MATTEI MULET,MARIA J | Address on file |
| 2361054 | MATTEI MULET,ZAIDA | Address on file |
| 2356929 | MATTEI NEGRON,PURA L | Address on file |
| Partic_28131 | MATTEI OLIVERAS,SANDRA | Address on file |
| 2415715 | MATTEI PACHECO,JAVIER | Address on file |
| 2399972 | MATTEI PADILLA,MARIA T | Address on file |
| Partic_28132 | MATTEI RAMOS,PATRICIA R | Address on file |
| Partic_28133 | MATTEI REYES,JACKELINE | Address on file |
| 2361485 | MATTEI RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_28134 | MATTEI ROLDAN,IVELLISSE | Address on file |
| APartic_00140 | MATTEI ROMAN, LIZARDO | Address on file |
| Partic_28135 | MATTEI ROMAN,JANNETTE M | Address on file |
| 2421004 | MATTEI SAEZ,ELGA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368303 | MATTEI SANTIAGO,JOSE A | Address on file |
| Partic_28136 | MATTEI SANTOS,ROBERTO | Address on file |
| 2367578 | MATTEI VARGAS,ELIZABETH | Address on file |
| Partic_28137 | MATTEY TORRES,DAMARIE | Address on file |
| 2349196 | MATTLE DIAZ,ELLA | Address on file |
| Partic_28138 | MATTOS ESCABI,RUBEN M | Address on file |
| 2418123 | MATTOS ESTRADA,MIGUEL A | Address on file |
| Partic_28139 | MATTOS MAISONET,SOL Y | Address on file |
| 2417246 | MATTOS MAIZONET,ANGEL D | Address on file |
| 2359788 | MATTOS MELENDEZ,RUTH | Address on file |
| Partic_28140 | MATTOS NUNEZ,SANDRA I | Address on file |
| 2417109 | MATTOS RIVERA,CLARIBEL | Address on file |
| 2417683 | MATTOS RIVERA,MARILDA | Address on file |
| Partic_28141 | MATUS GOMEZ,MARGARITA | Address on file |
| Partic_28142 | MATUTE ARROYO,LISA | Address on file |
| 2479510 | MAUDEE B PEREZ MORALES | Address on file |
| 2410226 | MAUNEZ CUADRA,MARGARITA | Address on file |
| 2363962 | MAUNEZ CUADRA,ROSA J | Address on file |
| Partic_28143 | MAUNEZ DIAZ,TOMAS | Address on file |
| 2497992 | MAURA  TORRES SANCHEZ | Address on file |
| 2471063 | Maura Santiago Ducos | Address on file |
| 2504686 | MAURA Y ROSADO GONZALEZ | Address on file |
| 2403458 | MAURAS CINTRON,CARMEN M | Address on file |
| 2362672 | MAURAS CRUZ,MARIA S | Address on file |
| Partic_00641 | MAURAS CRUZ,MARIA S | Address on file |
| 2406133 | MAURAS GARCIA,IDA L | Address on file |
| 2367001 | MAURAS JAVARIZ,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28144 | MAURAS LEBRON,CRISTINA | Address on file |
| Partic_28145 | MAURAS PLANADEBALL,ISABEL | Address on file |
| 2355633 | MAURAS RAMOS,DIGNA | Address on file |
| Partic_28146 | MAURAS RODRIGUEZ,JEAN | Address on file |
| 2489714 | MAUREEN  TORRES TELLADO | Address on file |
| 2501308 | MAUREEN Y SANTIAGO DIAZ | Address on file |
| Partic_28147 | MAURETT MALAVE,SANTA | Address on file |
| 2363743 | MAUROSA ACEVEDO,ALBA I | Address on file |
| 2420614 | MAUROSA CRUZ,EDDA | Address on file |
| Partic_28148 | MAURY MUNOZ,MARISELA | Address on file |
| Partic_28149 | MAURY ORTIZ,JOEL R | Address on file |
| Partic_28150 | MAURY SALAS,JUAN J | Address on file |
| Partic_28151 | MAURY SOTO,IRMARA | Address on file |
| 2356940 | MAURY TAVARES,GLORIA | Address on file |
| 2360335 | MAURY VELAZQUEZ,JACINTO | Address on file |
| 2348097 | MAURY VELAZQUEZ,RIGOBERTO | Address on file |
| 2472405 | MAVELINE  AVILES VALENTIN | Address on file |
| Partic_28152 | MAWAD SAAITER,LYDIA | Address on file |
| 2472387 | MAX  ROSADO ANDRADES | Address on file |
| Partic_28153 | MAXAN OQUENDO,ADA J | Address on file |
| 2478932 | MAXIMA D MARRERO HERNANDEZ | Address on file |
| 2483795 | MAXIMILIANE E CHARRIEZ NORMANDIA | Address on file |
| 2471973 | MAXIMINA  RODRIGUEZ HERRERA | Address on file |
| 2496462 | MAXIMINA  VELAZQUEZ SANTIAGO | Address on file |
| 2474394 | MAXIMINO  LOPEZ RIVERA | Address on file |
| 2473789 | MAXIMINO  ORTIZ MORALES | Address on file |
| 2488912 | MAXIMINO  ROSADO SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494114 | MAXIMINO  TORRES ORTIZ | Address on file |
| 2494597 | MAXIMO  ACEVEDO ALVAREZ | Address on file |
| 2471927 | MAXIMO E JOUBERT CONTIN | Address on file |
| 2498097 | MAXIMO L GUAL VIGO | Address on file |
| 2501217 | MAXIREE  RODRIGUEZ LOPEZ | Address on file |
| Partic_28154 | MAXWELL GIBB,MELINDA P | Address on file |
| Partic_28155 | MAYA LOPEZ,LYDELISSE | Address on file |
| 2414083 | MAYA VELAZQUEZ,MARLYN | Address on file |
| 2488881 | MAYDA  LOPEZ GONZALEZ | Address on file |
| 2487617 | MAYDA  ORTEGA DECLET | Address on file |
| 2494242 | MAYDA  TEXIDOR MANGUAL | Address on file |
| 2506567 | MAYDA E COTTE LOPEZ | Address on file |
| 2486624 | MAYDA H PLAZA RIVERA | Address on file |
| 2480962 | MAYDA I FEBLES LEON | Address on file |
| 2501610 | MAYDA J VELAZQUEZ FACCIO | Address on file |
| 2500579 | MAYDA L RIVERA DAVILA | Address on file |
| 2493170 | MAYDA L SOTO LOPEZ | Address on file |
| 2502689 | MAYDALIS  SANTOS BELTRAN | Address on file |
| 2489886 | MAYDALYN  FEBRES ROMERO | Address on file |
| 2498797 | MAYELA  PEREZ COLON | Address on file |
| Partic_28156 | MAYENDIA HERNANDEZ,MAYRA A | Address on file |
| Partic_28157 | MAYENS LUGO,ARMANDO | Address on file |
| 2360469 | MAYENS NAZARIO,ENID R | Address on file |
| 2505835 | MAYERLINNE  MONTAS RAMIREZ | Address on file |
| 2498373 | MAYI  AGOSTO HERNANDEZ | Address on file |
| 2498289 | MAYIGELLIS  GONZALEZ LABOY | Address on file |
| 2503423 | MAYIRETTE  LAPORTE GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492541 | MAYKA E MUNIZ PONCE | Address on file |
| 2478514 | MAYKA L SIERRA RODRIGUEZ | Address on file |
| 2486068 | MAYLA E DURAN JIMENEZ | Address on file |
| 2484088 | MAYLEEN  ACOSTA DELGADO | Address on file |
| 2502696 | MAYLEEN  LOPEZ DELGADO | Address on file |
| 2495668 | MAYLEEN  NIEVES LOPEZ | Address on file |
| 2499907 | MAYLEEN  RODRIGUEZ CARABALLO | Address on file |
| 2482657 | MAYLIN  DONES OLIVIERI | Address on file |
| 2487640 | MAYLIN D GOYTIA ROSARIO | Address on file |
| Partic_28158 | MAYMI MORALES,CHELITZA | Address on file |
| Partic_28159 | MAYMI MORALES,SARITZA | Address on file |
| 2410489 | MAYMI NIEVES,IRIS N | Address on file |
| 2408660 | MAYMI OTERO,ANA M | Address on file |
| 2410366 | MAYMI OTERO,FELIX | Address on file |
| 2415518 | MAYMI OTERO,JUANA | Address on file |
| 2402640 | MAYMI PRATTS,IRAIDA | Address on file |
| Partic_28160 | MAYMI RODRIGUEZ,HAZEL A | Address on file |
| Partic_28161 | MAYMI RODRIGUEZ,MAITEE | Address on file |
| 2350496 | MAYMI SOTO,CARMEN L | Address on file |
| APartic_00141 | MAYNARD SALGADO, GLORIA | Address on file |
| 2501351 | MAYNELIS  GONZALEZ ECHEVARRIA | Address on file |
| Partic_28162 | MAYOL ALVAREZ,JAVIER J | Address on file |
| Partic_28163 | MAYOL BERRIOS,KEDLAMARIE | Address on file |
| Partic_28164 | MAYOL ECHEVARRIA,VERONICA | Address on file |
| 2410639 | MAYOL GONZALEZ,ANGELITA | Address on file |
| Partic_28165 | MAYOL LLANOS,EDRIS | Address on file |
| 2361348 | MAYOL REYES,PEDRO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28166 | MAYOL RIVERA,MYRNA | Address on file |
| Partic_28167 | MAYOL SOTO,LUZ V | Address on file |
| 2366147 | MAYORAL COLON,MARIA C | Address on file |
| 2367896 | MAYORAL LUVA,RAMON | Address on file |
| Partic_28168 | MAYORAL NEGRON,CARMEN L | Address on file |
| Partic_28169 | MAYORAL TORRES,EDWIN | Address on file |
| 2495596 | MAYORIE  HERNANDEZ ALDEA | Address on file |
| 2501180 | MAYRA  AGUIRRE VARGAS | Address on file |
| 2495133 | MAYRA  ALBINO VELEZ | Address on file |
| 2480992 | MAYRA  ALCOVER IRIZARRY | Address on file |
| 2499994 | MAYRA  ALVARADO JIMENEZ | Address on file |
| 2475405 | MAYRA  ALVAREZ ESCALERA | Address on file |
| 2487118 | MAYRA  BATIZ CABAN | Address on file |
| 2471489 | MAYRA  BELTRAN VILLANUEVA | Address on file |
| 2482913 | MAYRA  BETANCOURT RUIZ | Address on file |
| 2475990 | MAYRA  BURGOS ORTEGA | Address on file |
| 2474168 | MAYRA  CABAN SALAS | Address on file |
| 2498135 | MAYRA  CABRET RIVERA | Address on file |
| 2485625 | MAYRA  CANCEL SANCHEZ | Address on file |
| 2477107 | MAYRA  CASTRO GONZALEZ | Address on file |
| 2493519 | MAYRA  CINTRON DE JESUS | Address on file |
| 2477389 | MAYRA  CLASS CAMACHO | Address on file |
| 2503455 | MAYRA  CORDERO MONTESINOS | Address on file |
| 2481979 | MAYRA  CORDOVA ESQUILIN | Address on file |
| 2476946 | MAYRA  CORTES CLAUDIO | Address on file |
| 2505052 | MAYRA  CRESPO MEDINA | Address on file |
| 2495822 | MAYRA  DEL VALLE ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475077 | MAYRA  DIAZ CARTAGENA | Address on file |
| 2505182 | MAYRA  DIAZ DIAZ | Address on file |
| 2500648 | MAYRA  DIAZ PADILLA | Address on file |
| 2506795 | MAYRA  DURAN LOPEZ | Address on file |
| 2481806 | MAYRA  ECHEVARRIA TORRUELLA | Address on file |
| 2476104 | MAYRA  FERNANDEZ RIVERA | Address on file |
| 2497149 | MAYRA  FERRAN TORRES | Address on file |
| 2478322 | MAYRA  FIGUEROA CUEVA | Address on file |
| 2492472 | MAYRA  FOURNIER CINTRON | Address on file |
| 2496780 | MAYRA  FUENTES MARTINEZ | Address on file |
| 2477157 | MAYRA  GALARZA RODRIGUEZ | Address on file |
| 2500819 | MAYRA  GARCIA GONZALEZ | Address on file |
| 2503377 | MAYRA  GARCIA RIVERA | Address on file |
| 2500803 | MAYRA  GONZALEZ AYALA | Address on file |
| 2488985 | MAYRA  GONZALEZ LIND | Address on file |
| 2481647 | MAYRA  GRILLASCA ROSARIO | Address on file |
| 2472812 | MAYRA  HERNANDEZ HUERTAS | Address on file |
| 2499412 | MAYRA  HERNANDEZ VELASCO | Address on file |
| 2490214 | MAYRA  IRIZARRY FIGUEROA | Address on file |
| 2488809 | MAYRA  IRIZARRY GONZALEZ | Address on file |
| 2499597 | MAYRA  IRIZARRY RIVERA | Address on file |
| 2503636 | MAYRA  JIMENEZ LUGO | Address on file |
| 2501583 | MAYRA  JUSTINIANO VELEZ | Address on file |
| 2504850 | MAYRA  LLANOS BENITEZ | Address on file |
| 2503081 | MAYRA  LLAURADO VALLADARES | Address on file |
| 2502674 | MAYRA  LOZANO RAMOS | Address on file |
| 2497740 | MAYRA  MARRERO SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502246 | MAYRA  MARTINEZ GAUD | Address on file |
| 2474999 | MAYRA  MARZAN GONZALEZ | Address on file |
| 2479101 | MAYRA  MATOS CRUZ | Address on file |
| 2479628 | MAYRA  MEDINA CINTRON | Address on file |
| 2497291 | MAYRA  MELENDEZ AYALA | Address on file |
| 2498586 | MAYRA  MELENDEZ CRUZ | Address on file |
| 2498320 | MAYRA  MELENDEZ TRINIDAD | Address on file |
| 2483711 | MAYRA  MENDEZ QUINONES | Address on file |
| 2479042 | MAYRA  MOJICA ORTIZ | Address on file |
| 2488782 | MAYRA  MONTALVO JIMENEZ | Address on file |
| 2484692 | MAYRA  MONTANEZ CRUZ | Address on file |
| 2488011 | MAYRA  MORALES MARTE | Address on file |
| 2474251 | MAYRA  MORCIEGO VASALLO | Address on file |
| 2483602 | MAYRA  NATER TIRADO | Address on file |
| 2502169 | MAYRA  NAVARRO SOLIS | Address on file |
| 2474952 | MAYRA  OLIVERAS IRIZARRY | Address on file |
| 2496509 | MAYRA  OPIO MALDONADO | Address on file |
| 2488216 | MAYRA  ORTIZ CRUZ | Address on file |
| 2483938 | MAYRA  ORTIZ LOPEZ | Address on file |
| 2484453 | MAYRA  ORTIZ MEDIAVILLA | Address on file |
| 2494331 | MAYRA  PANAS LUCCA | Address on file |
| 2489760 | MAYRA  PELLOT HERNANDEZ | Address on file |
| 2501363 | MAYRA  PENA RUIZ | Address on file |
| 2495640 | MAYRA  PEREZ DIAZ | Address on file |
| 2496795 | MAYRA  PLAZA MALDONADO | Address on file |
| 2488015 | MAYRA  QUILES HERNANDEZ | Address on file |
| 2481030 | MAYRA  RAMOS OSTOLAZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494427 | MAYRA  RAMOS RODRIGUEZ | Address on file |
| 2474196 | MAYRA  RIOS TORRES | Address on file |
| 2488968 | MAYRA  RIVERA RIVERA | Address on file |
| 2500895 | MAYRA  RODRIGUEZ LOPEZ | Address on file |
| 2499243 | MAYRA  RODRIGUEZ PACHECO | Address on file |
| 2481676 | MAYRA  RODRIGUEZ RIVERA | Address on file |
| 2487071 | MAYRA  RODRIGUEZ SOTO | Address on file |
| 2489306 | MAYRA  RODRIGUEZ VELEZ | Address on file |
| 2498312 | MAYRA  ROSA RODRIGUEZ | Address on file |
| 2481982 | MAYRA  ROSADO PEREZ | Address on file |
| 2484919 | MAYRA  ROSARIO RIVERA | Address on file |
| 2480529 | MAYRA  SALDIVIA CARDONA | Address on file |
| 2506075 | MAYRA  SANCHEZ GONZALEZ | Address on file |
| 2489724 | MAYRA  SANTIAGO RODRIGUEZ | Address on file |
| 2480326 | MAYRA  SOSA HERNANDEZ | Address on file |
| 2499699 | MAYRA  SOTO FLORIDO | Address on file |
| 2501710 | MAYRA  SOTO GARCIA | Address on file |
| 2484011 | MAYRA  TORRES BAEZ | Address on file |
| 2500784 | MAYRA  TORRES FRANCO | Address on file |
| 2477715 | MAYRA  TORRES MONTES | Address on file |
| 2501911 | MAYRA  TORRES ORTIZ | Address on file |
| 2476415 | MAYRA  TORRES SOTOMAYOR | Address on file |
| 2494632 | MAYRA  VALENTIN ESCOBALES | Address on file |
| 2475579 | MAYRA  VAZQUEZ VAZQUEZ | Address on file |
| 2489369 | MAYRA A CEDENO SOTO | Address on file |
| 2485870 | MAYRA A HERNANDEZ FEBLES | Address on file |
| 2478572 | MAYRA A LUGO SEGARRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483489 | MAYRA A MORALES MONTALVO | Address on file |
| 2480480 | MAYRA A ORTIZ ORTIZ | Address on file |
| 2483968 | MAYRA A SOTO GONZALEZ | Address on file |
| 2482245 | MAYRA A TORRES BENIQUEZ | Address on file |
| 2485809 | MAYRA C GARCIA ROSA | Address on file |
| 2507338 | MAYRA C PEREZ CEDENO | Address on file |
| 2492506 | MAYRA C SIERRA LUCCA | Address on file |
| 2479967 | MAYRA D BURGOS MARIN | Address on file |
| 2499052 | MAYRA D FERNANDINI LAMBOY | Address on file |
| 2492532 | MAYRA D FUENTES MADONADO | Address on file |
| 2474220 | MAYRA D RIVERA MORALES | Address on file |
| 2492776 | MAYRA D SANTIAGO FERNANDEZ | Address on file |
| 2480519 | MAYRA D SILVA CINTRON | Address on file |
| 2478435 | MAYRA D SOTO AVILES | Address on file |
| 2501339 | MAYRA D TORRES ACEVEDO | Address on file |
| 2480317 | MAYRA DE LOS A  PEREZ LOPEZ | Address on file |
| 2488034 | MAYRA DEL C  MARTINEZ ORTIZ | Address on file |
| 2476333 | MAYRA DEL C  VERGES ROSA | Address on file |
| 2500369 | MAYRA E ACEVEDO MALDONADO | Address on file |
| 2474549 | MAYRA E BELTRAN ACEVEDO | Address on file |
| 2474852 | MAYRA E BLANCO MAYA | Address on file |
| 2490596 | MAYRA E BORGES MALDONADO | Address on file |
| 2482194 | MAYRA E CAMILO ROMAN | Address on file |
| 2476197 | MAYRA E CASTELLANO NEGRON | Address on file |
| 2489776 | MAYRA E COLON CASTRO | Address on file |
| 2500753 | MAYRA E CRUZ MARTINEZ | Address on file |
| 2491142 | MAYRA E FELICIANO ARROYO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490225 | MAYRA E FERNANDEZ FERNANDEZ | Address on file |
| 2496612 | MAYRA E GRACIANI SILVA | Address on file |
| 2473064 | MAYRA E HERNANDEZ CRUZ | Address on file |
| 2498819 | MAYRA E HERNANDEZ VEGA | Address on file |
| 2504196 | MAYRA E MERCADO ALOMAR | Address on file |
| 2503015 | MAYRA E MUNOZ MOJICA | Address on file |
| 2492729 | MAYRA E NIEVES ORTIZ | Address on file |
| 2480730 | MAYRA E NIEVES ROBLES | Address on file |
| 2471162 | Mayra E Pe¿A Santiago | Address on file |
| 2486517 | MAYRA E RIVERA SOTO | Address on file |
| 2476193 | MAYRA E ROBLES MUNIZ | Address on file |
| 2491454 | MAYRA E RODRIGUEZ RIVERA | Address on file |
| 2492725 | MAYRA E RODRIGUEZ ROMERO | Address on file |
| 2491731 | MAYRA E SALAS VALENTIN | Address on file |
| 2483103 | MAYRA E SANTIAGO MEJIAS | Address on file |
| 2479087 | MAYRA E VELEZ FOURNIER | Address on file |
| 2492482 | MAYRA E VELEZ NAZARIO | Address on file |
| 2481302 | MAYRA G FLORES AGOSTO | Address on file |
| 2484502 | MAYRA G MARTINEZ IZQUIERDO | Address on file |
| 2479365 | MAYRA G MORALES BARDEGUEZ | Address on file |
| 2500583 | MAYRA G TOLEDO GALARZA | Address on file |
| 2471257 | Mayra Huergo Cardoso | Address on file |
| 2474904 | MAYRA I ACOSTA MUNIZ | Address on file |
| 2501440 | MAYRA I BERDASCO BOSQUES | Address on file |
| 2497033 | MAYRA I CALZADA DE JESUS | Address on file |
| 2474667 | MAYRA I CARRILLO RODRIGUEZ | Address on file |
| 2485129 | MAYRA I COLON BAEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474882 | MAYRA I COTTO RIVERA | Address on file |
| 2482798 | MAYRA I CRUZ BAEZ | Address on file |
| 2484674 | MAYRA I CRUZ CASANOVA | Address on file |
| 2489166 | MAYRA I DE JESUS GONZALEZ | Address on file |
| 2488390 | MAYRA I FIGUEROA MALDONADO | Address on file |
| 2487888 | MAYRA I GALI RODRIGUEZ | Address on file |
| 2480225 | MAYRA I GARCIA BONHOMME | Address on file |
| 2486898 | MAYRA I GONZALEZ CRUZ | Address on file |
| 2474082 | MAYRA I HERNANDEZ CORDERO | Address on file |
| 2503772 | MAYRA I IRIZARRY SOTO | Address on file |
| 2498956 | MAYRA I LAJARA GONZALEZ | Address on file |
| 2478040 | MAYRA I LOPEZ TORO | Address on file |
| 2492216 | MAYRA I MELENDEZ TORRES | Address on file |
| 2481197 | MAYRA I NIEVES CRUZ | Address on file |
| 2482479 | MAYRA I NIEVES PLAZA | Address on file |
| 2477559 | MAYRA I ORTIZ VIZCARRONDO | Address on file |
| 2476243 | MAYRA I PEREZ PEREZ | Address on file |
| 2488979 | MAYRA I PINEIRO TORRES | Address on file |
| 2486251 | MAYRA I ROBLES ORTIZ | Address on file |
| 2495536 | MAYRA I RODRIGUEZ RIVERA | Address on file |
| 2482029 | MAYRA I RODRIGUEZ SEISE | Address on file |
| 2500367 | MAYRA I RODRIGUEZ SOTO | Address on file |
| 2478722 | MAYRA I ROMERO MORALES | Address on file |
| 2483772 | MAYRA I SANTANA RIVERA | Address on file |
| 2486651 | MAYRA I SANTOS ORTIZ | Address on file |
| 2475194 | MAYRA I SPRENG NIEVES | Address on file |
| 2490358 | MAYRA I TORRES CARABALLO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482060 | MAYRA I TORRES TORRES | Address on file |
| 2491849 | MAYRA I VEGA OLMO | Address on file |
| 2497779 | MAYRA I VIVES RODRIGUEZ | Address on file |
| 2492847 | MAYRA J LOPEZ DE CHOUDENS | Address on file |
| 2504544 | MAYRA J MONROY GONZAGUE | Address on file |
| 2501813 | MAYRA J RIVERA LOPEZ | Address on file |
| 2481752 | MAYRA J RIVERA PEROZA | Address on file |
| 2492788 | MAYRA L BARRIOS PEREZ | Address on file |
| 2488892 | MAYRA L CARTAGENA BURGOS | Address on file |
| 2497005 | MAYRA L COLON PEREZ | Address on file |
| 2492023 | MAYRA L DALMAU LLANOS | Address on file |
| 2491736 | MAYRA L DORTA AGUILAR | Address on file |
| 2482173 | MAYRA L GUZMAN SOTO | Address on file |
| 2502646 | MAYRA L JIMENEZ PEREZ | Address on file |
| 2503723 | MAYRA L LOPEZ SANTIAGO | Address on file |
| 2499262 | MAYRA L NEGRON MARTINEZ | Address on file |
| 2487808 | MAYRA L ORTIZ RUIZ | Address on file |
| 2477518 | MAYRA L PAGAN GUTIERREZ | Address on file |
| 2503311 | MAYRA L RAMIREZ RIVERA | Address on file |
| 2494959 | MAYRA L RIVERA MERCADO | Address on file |
| 2496129 | MAYRA L SANTIAGO GONZALEZ | Address on file |
| 2498282 | MAYRA L SANTIAGO PADILLA | Address on file |
| 2494946 | MAYRA L VALENTIN HERNANDEZ | Address on file |
| 2481150 | MAYRA L VELEZ ALVAREZ | Address on file |
| 2485950 | MAYRA M AGUILAR PEREZ | Address on file |
| 2501053 | MAYRA M AVILES ASENCIO | Address on file |
| 2495085 | MAYRA M CALDERON HUECA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491892 | MAYRA M HERNANDEZ RIVERA | Address on file |
| 2493766 | MAYRA M NUNEZ RIVERA | Address on file |
| 2484281 | MAYRA M OCASIO SOTO | Address on file |
| 2488055 | MAYRA M QUINTERO HERNANDEZ | Address on file |
| 2490985 | MAYRA M RODRIGUEZ VIERA | Address on file |
| 2489130 | MAYRA M ROSA SIFRE | Address on file |
| 2479827 | MAYRA M ROSA VEGA | Address on file |
| 2473863 | MAYRA R DOELTER BAEZ | Address on file |
| 2483720 | MAYRA S ALVAREZ SANCHEZ | Address on file |
| 2482443 | MAYRA S DELGADO RIVERA | Address on file |
| 2503228 | MAYRA S OJEDA SOSA | Address on file |
| 2476848 | MAYRA S PEREZ LOPEZ | Address on file |
| 2479761 | MAYRA T ROSADO RIVERA | Address on file |
| 2480674 | MAYRA V NEGRON RIVERA | Address on file |
| 2474481 | MAYRA W LASPINA RIVERA | Address on file |
| 2482920 | MAYRA W RUIZ MORAN | Address on file |
| 2481523 | MAYRA Y COLON LEON | Address on file |
| 2476076 | MAYRA Y OJEDA GONZALEZ | Address on file |
| 2501029 | MAYRA Y ORTIZ MADERA | Address on file |
| 2475352 | MAYRA Y ORTIZ SANCHEZ | Address on file |
| 2489477 | MAYRA Y SEGARRA LOPEZ | Address on file |
| 2486178 | MAYRA Z CANCEL ROSADO | Address on file |
| 2492989 | MAYRAM  ROSARIO RODRIGUEZ | Address on file |
| 2478375 | MAYREL DEL C  GUZMAN ESTAVILLO | Address on file |
| 2505594 | MAYRELIS  CEREZO MENDEZ | Address on file |
| 2506159 | MAYRIN  IRIZARRY VICENTI | Address on file |
| 2506952 | MAYRIN A CARRION BETANCOURT | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28170 | MAYSONET ALICEA,BERNICE | Address on file |
| 2370870 | MAYSONET BABA,RAQUEL | Address on file |
| 2404298 | MAYSONET BARRETO,ANTONIA | Address on file |
| Partic_28171 | MAYSONET CAMACHO,CARMEN M | Address on file |
| Partic_28172 | MAYSONET CASTRO,IVONNE | Address on file |
| Partic_28173 | MAYSONET CRUZ,IRNA I | Address on file |
| Partic_28174 | MAYSONET FALCON,JOCELYN | Address on file |
| 2403266 | MAYSONET FALU,CARMEN M | Address on file |
| Partic_28175 | MAYSONET GONZALEZ,IVELISSE | Address on file |
| 2419792 | MAYSONET GONZALEZ,IVONNE | Address on file |
| Partic_28176 | MAYSONET GONZALEZ,LYNNETTE | Address on file |
| Partic_28177 | MAYSONET GUZMAN,RUTH M | Address on file |
| 2415584 | MAYSONET HERNANDEZ,RAMONITA | Address on file |
| Partic_28178 | MAYSONET HUERTAS,EDWIN E | Address on file |
| Partic_28179 | MAYSONET MACEIRA,NICELLY | Address on file |
| 2370187 | MAYSONET MARRERO,JESUS | Address on file |
| 2350123 | MAYSONET MARRERO,PABLO | Address on file |
| Partic_28180 | MAYSONET MARTINEZ,MARIA E | Address on file |
| Partic_28181 | MAYSONET MARTINEZ,OLGA I | Address on file |
| 2408728 | MAYSONET MEDINA,DAMARIS | Address on file |
| Partic_28182 | MAYSONET NEGRON,CARLOS | Address on file |
| 2348646 | MAYSONET NEGRON,FREDDIE L | Address on file |
| 2412662 | MAYSONET NEGRON,NOEMI | Address on file |
| Partic_28183 | MAYSONET NEGRON,ROSA I | Address on file |
| Partic_28184 | MAYSONET OCASIO,IVIS I | Address on file |
| 2414726 | MAYSONET ORTIZ,ENID | Address on file |
| Partic_28185 | MAYSONET ORTIZ,ENID J | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410474 | MAYSONET OTERO,BRENDA A | Address on file |
| 2403811 | MAYSONET OTERO,LEYDA M. | Address on file |
| 2349335 | MAYSONET PEREZ,FRANCISCA | Address on file |
| 2369531 | MAYSONET PINERO,JUANITA | Address on file |
| 2420065 | MAYSONET PIZARRO,NORMA | Address on file |
| Partic_28186 | MAYSONET RAMOS,ROBERTO F | Address on file |
| 2417040 | MAYSONET REYES,MIGDALIA | Address on file |
| 2405352 | MAYSONET RODRIGUEZ,ELBA | Address on file |
| 2401112 | MAYSONET RODRIGUEZ,EVA | Address on file |
| Partic_28187 | MAYSONET ROSARIO,FRANKIE | Address on file |
| 2354201 | MAYSONET SANCHEZ,JOAQUIN | Address on file |
| 2361960 | MAYSONET SANCHEZ,MARIA I | Address on file |
| Partic_28188 | MAYSONET SANTIAGO,EDNA G | Address on file |
| Partic_28189 | MAYSONET SOSTRE,YOCHIRA | Address on file |
| Partic_28190 | MAYSONET VALLE,AURA L | Address on file |
| Partic_28191 | MAYSONET VALLE,PABLO | Address on file |
| Partic_28192 | MAYSONET VARGAS,STEPHANIE | Address on file |
| Partic_28193 | MAYSONET VELEZ,DANIA L | Address on file |
| 2503383 | MAYTE DEL R  PEREZ TORRES | Address on file |
| 2500961 | MAYTE E VAZQUEZ NOLASCO | Address on file |
| 2481294 | MAYTEE  BERRIOS FUENTES | Address on file |
| 2504632 | MAYTEE  FIGUEROA ORTIZ | Address on file |
| Partic_28194 | MC CLURG SANTIAGO,DOLORES ANN | Address on file |
| Partic_28195 | MC CONNELL JIMENEZ,ELIZABETH | Address on file |
| 2406745 | MC CORMICK CALIMANO,NANCY | Address on file |
| 2357626 | MC DONALD PERFETT,EUNICE I | Address on file |
| 2359237 | MC DOUGALL RAMOS,EDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28196 | MC DOUGALL RIVERA,VICTOR E | Address on file |
| Partic_28197 | MC GOWAN TORRES ,JOHN A | Address on file |
| 2409670 | MCADNEY SANTOS,CAROLYN | Address on file |
| 2348835 | MCCABE DOBLE,ADELAIDA | Address on file |
| 2356973 | MCCLIN ESCALERA,ELBA | Address on file |
| 2407872 | MCCONNELL JIMENEZ,DOROTHY | Address on file |
| 2417591 | MCCOY JORDAN,LOYD R | Address on file |
| 2370137 | MCDOUGALL RODRIGUEZ,IRMA L | Address on file |
| 2405717 | MCFERRIN GRIGGS,JEAN | Address on file |
| Partic_28198 | MCGHEE RODRIGUEZ,JAIME L | Address on file |
| Partic_28199 | MCGHEE ROSA,DENA | Address on file |
| Partic_28200 | MCGLONE RIVERA,LINDA M | Address on file |
| Partic_28201 | MCGREGOR RIVERA,FITZROY | Address on file |
| Partic_28202 | MCKINNEY ,RICARDO J | Address on file |
| Partic_28203 | MCLAT ORTIZ,MARIA | Address on file |
| Partic_28204 | MCWATT RODRIGUEZ,DEBORAH | Address on file |
| 2354937 | MEANA RIVERA,MONICA | Address on file |
| 2420154 | MEDAL PEREZ,ZORAIDA | Address on file |
| 2474807 | MEDALIA  ROMAN GONZALEZ | Address on file |
| 2494985 | MEDARDO  VARGAS MARRERO | Address on file |
| Partic_28205 | MEDEIROS RIVERA,LUCELLY | Address on file |
| Partic_28206 | MEDERO BIRRIEL,MARIBEL | Address on file |
| 2402979 | MEDERO CARRASQUILLO,LUZ N | Address on file |
| Partic_28207 | MEDERO CORREA,THANIS | Address on file |
| 2369877 | MEDERO DIAZ,RAMONA | Address on file |
| 2420151 | MEDERO ESPANOL,DELIA I | Address on file |
| Partic_28208 | MEDERO MARTINEZ,FRANCES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28209 | MEDERO MATOS,JUAN R | Address on file |
| 2402321 | MEDERO MEDERO,CARMEN I. | Address on file |
| Partic_28210 | MEDERO MELENDEZ,RICHARD | Address on file |
| 2359642 | MEDERO MOJICA,EMILIO | Address on file |
| Partic_28211 | MEDERO NIEVES,MARIA J | Address on file |
| Partic_28212 | MEDERO OSORIO,BRISEIDA M | Address on file |
| Partic_28213 | MEDERO RODRIGUEZ,ERIC O | Address on file |
| Partic_28214 | MEDERO SOTO,MARIBEL | Address on file |
| 2414580 | MEDERO SUAREZ,MIRTA I | Address on file |
| Partic_28215 | MEDERO VAZQUEZ,JESSICA | Address on file |
| Partic_28216 | MEDIAVILLA ,ANILDA R | Address on file |
| 2418586 | MEDIAVILLA GUZMAN,MYRIAM | Address on file |
| 2357145 | MEDIAVILLA NEGRON,AIDA L | Address on file |
| 2420058 | MEDIAVILLA NEGRON,TANIA | Address on file |
| Partic_28217 | MEDIAVILLA RIVERA,ANAEMILL C | Address on file |
| Partic_28218 | MEDIAVILLA RIVERA,MARIA L | Address on file |
| 2349205 | MEDIAVILLA SANTIAGO,CARMEN J | Address on file |
| Partic_28219 | MEDINA ,LAZARO A | Address on file |
| 2361788 | MEDINA ACEVEDO,DIANA | Address on file |
| Partic_28220 | MEDINA ACEVEDO,EDWIN E | Address on file |
| Partic_28221 | MEDINA ACEVEDO,MARITERE | Address on file |
| Partic_28222 | MEDINA ACOSTA,CARLOS P | Address on file |
| Partic_28223 | MEDINA ACOSTA,IRIS MARIA | Address on file |
| 2416647 | MEDINA ACOSTA,NOEL | Address on file |
| Partic_28224 | MEDINA AGOSTO,CARMEN M | Address on file |
| 2419711 | MEDINA AGOSTO,CARMEN N | Address on file |
| Partic_28225 | MEDINA ALERS,MARIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28226 | MEDINA ALICEA,RUTH | Address on file |
| Partic_28227 | MEDINA ALMANZAR,RAFAEL G | Address on file |
| 2422714 | MEDINA ALMODOVAR,DAISY | Address on file |
| 2348360 | MEDINA ALVARADO,MARIA A | Address on file |
| Partic_28228 | MEDINA ALVARADO,NILDA L | Address on file |
| Partic_28229 | MEDINA ALVAREZ,ANGEL T | Address on file |
| 2422039 | MEDINA APONTE,EDUARDO | Address on file |
| Partic_28230 | MEDINA APONTE,JOSE R | Address on file |
| Partic_28231 | MEDINA APONTE,LIBERTAD | Address on file |
| 2410350 | MEDINA APONTE,LUIS J | Address on file |
| 2422429 | MEDINA APONTE,MIRIAM | Address on file |
| 2367586 | MEDINA ARCE,CARMEN A | Address on file |
| Partic_28232 | MEDINA ARRIAGA,CARMEN N | Address on file |
| 2358173 | MEDINA ARVELO,CARMEN L | Address on file |
| 2363726 | MEDINA AVILES,ANGEL L | Address on file |
| 2418802 | MEDINA AVILES,HECTOR R | Address on file |
| 2403339 | MEDINA AVILES,MIGUEL A | Address on file |
| 2405250 | MEDINA AVILES,NORMA | Address on file |
| 2403853 | MEDINA AVILES,RAFAEL A | Address on file |
| Partic_28233 | MEDINA AVILES,SOFIA J | Address on file |
| 2406452 | MEDINA AVILES,VIRGEN P | Address on file |
| 2360373 | MEDINA BAEZ,FELIX | Address on file |
| 2422995 | MEDINA BAEZ,MARIA M | Address on file |
| 2404755 | MEDINA BARBOSA,BLANCA E | Address on file |
| 2356282 | MEDINA BARBOSA,ELBA | Address on file |
| Partic_28234 | MEDINA BARBOSA,MARIA DE LOS A | Address on file |
| 2351675 | MEDINA BARBOSA,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28235 | MEDINA BARRETO,ENRIQUE | Address on file |
| 2370202 | MEDINA BARRETO,LYDIA | Address on file |
| 2402599 | MEDINA BARROSO,ANA A | Address on file |
| Partic_28236 | MEDINA BERNAND,CARMEN M | Address on file |
| Partic_28237 | MEDINA BOISSEN,CARMEN E | Address on file |
| 2349955 | MEDINA BONANO,EMILIA | Address on file |
| 2358842 | MEDINA BORGES,EVELIA | Address on file |
| Partic_28238 | MEDINA BULERIN,GEORGE | Address on file |
| Partic_28239 | MEDINA BURGOS,JOANNA | Address on file |
| Partic_28240 | MEDINA CACERES,DAVID | Address on file |
| Partic_28241 | MEDINA CACERES,FERNANDO | Address on file |
| Partic_28242 | MEDINA CACERES,JOSE E | Address on file |
| Partic_28243 | MEDINA CALDERON,AIXA | Address on file |
| Partic_28244 | MEDINA CALDERON,CARMEN M | Address on file |
| 2361255 | MEDINA CAMACHO,MILDRED | Address on file |
| 2354874 | MEDINA CAMACHO,ROSA L | Address on file |
| Partic_28245 | MEDINA CANCEL,PRAXEDES A | Address on file |
| Partic_28246 | MEDINA CANCEL,WANDA I | Address on file |
| Partic_28247 | MEDINA CANDELARIA,GINA M | Address on file |
| Partic_28248 | MEDINA CARABALLO,TAMARIS | Address on file |
| Partic_28249 | MEDINA CARMONA,MARIA E | Address on file |
| 2421237 | MEDINA CARRASQUILLO,CATHERINE | Address on file |
| Partic_28250 | MEDINA CARRASQUILLO,HYLZA | Address on file |
| Partic_28251 | MEDINA CARRASQUILLO,OLGA M | Address on file |
| Partic_28252 | MEDINA CARRERO,LOURDES T | Address on file |
| Partic_28253 | MEDINA CARRILLO,NORMA | Address on file |
| Partic_28254 | MEDINA CARTAGENA,DENISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368490 | MEDINA CASIANO,MILDRED | Address on file |
| 2405901 | MEDINA CASILLA,DORIS | Address on file |
| 2364929 | MEDINA CASTILLO,YOLANDA | Address on file |
| Partic_28255 | MEDINA CENTENO,KARENID M | Address on file |
| 2362466 | MEDINA CHICO,DELCY | Address on file |
| Partic_28256 | MEDINA CINTRON,MAYRA | Address on file |
| Partic_28257 | MEDINA CLEMENTE,OMAYRA | Address on file |
| 2358730 | MEDINA COLON,HILDA | Address on file |
| Partic_28258 | MEDINA COLON,IVAN | Address on file |
| Partic_28259 | MEDINA COLON,IVETTE | Address on file |
| 2364327 | MEDINA COLON,LEYLA N | Address on file |
| 2401296 | MEDINA COLON,LUIS E | Address on file |
| 2407264 | MEDINA COLON,MARIA C | Address on file |
| Partic_28260 | MEDINA COLON,ROSE M | Address on file |
| 2361194 | MEDINA COLON,ROSITA | Address on file |
| Partic_28261 | MEDINA COLON,SORALIZ | Address on file |
| Partic_28262 | MEDINA COLON,WANDA I | Address on file |
| Partic_28263 | MEDINA CONCEPCION,SHAILIZ | Address on file |
| 2403595 | MEDINA CORDERO,ADALIN | Address on file |
| 2353710 | MEDINA CORDERO,IRIS T | Address on file |
| 2401195 | MEDINA CORDERO,MIGDALIA | Address on file |
| Partic_28264 | MEDINA CORDOVA,INDANIA | Address on file |
| Partic_28265 | MEDINA CORDOVA,INDIRA B | Address on file |
| Partic_28266 | MEDINA CORTES,GILBERTO | Address on file |
| 2422768 | MEDINA COSS,PRIMITIVO | Address on file |
| Partic_28267 | MEDINA COURET,LUCRECIA | Address on file |
| Partic_28268 | MEDINA CRESPO,JEITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419655 | MEDINA CRESPO,MIGUEL | Address on file |
| Partic_28269 | MEDINA CRESPO,ROBERTO | Address on file |
| 2369189 | MEDINA CRUZ,ANA E | Address on file |
| 2415579 | MEDINA CRUZ,CARMELO | Address on file |
| Partic_28270 | MEDINA CRUZ,FELIX D | Address on file |
| 2349864 | MEDINA CRUZ,JUAN S | Address on file |
| Partic_28271 | MEDINA CRUZ,REINALDO | Address on file |
| Partic_28272 | MEDINA CURRAS,MARITZA | Address on file |
| Partic_28273 | MEDINA DANTON,PATRICIA | Address on file |
| 2352039 | MEDINA DAVILA,NORMA I | Address on file |
| 2351748 | MEDINA DE JESUS,MARIA H | Address on file |
| 2418149 | MEDINA DE JESUS,ROSA L | Address on file |
| 2401293 | MEDINA DE LEON,HILDA I | Address on file |
| Partic_28274 | MEDINA DE LEON,MARIA E | Address on file |
| 2350556 | MEDINA DE LEON,MERCEDES | Address on file |
| 2349555 | MEDINA DE NEGRON,GLORIA | Address on file |
| Partic_28275 | MEDINA DEL MORAL,GRACIELA | Address on file |
| 2362207 | MEDINA DEL PILAR,MARY J | Address on file |
| Partic_28276 | MEDINA DEL VALLE,DELIRIS | Address on file |
| 2407088 | MEDINA DEL VALLE,ELAINE | Address on file |
| 2418846 | MEDINA DELGADO,CARMEN | Address on file |
| 2361526 | MEDINA DELGADO,HAYDEE | Address on file |
| 2423135 | MEDINA DELGADO,HECTOR | Address on file |
| 2413434 | MEDINA DELGADO,JOSE | Address on file |
| Partic_28277 | MEDINA DELGADO,JUAN M | Address on file |
| Partic_28278 | MEDINA DELGADO,PABLO | Address on file |
| Partic_28279 | MEDINA DELGADO,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347791 | MEDINA DIAZ PADRE,JOSE E | Address on file |
| 2420406 | MEDINA DIAZ,CARMEN M | Address on file |
| 2411179 | MEDINA DIAZ,CONCEPCION | Address on file |
| 2355638 | MEDINA DIAZ,EBELIO | Address on file |
| Partic_28280 | MEDINA DIAZ,EMILIA | Address on filia |
| 2347839 | MEDINA DIAZ,JOSE E | Address on file |
| 2419835 | MEDINA DIAZ,LAURY M | Address on file |
| Partic_28281 | MEDINA DIAZ,LETICIA | Address on file |
| Partic_28282 | MEDINA DIAZ,MARIA | Address on file |
| 2411015 | MEDINA DIAZ,MINERVA | Address on file |
| 2367797 | MEDINA DIAZ,NILDA | Address on file |
| Partic_28283 | MEDINA DURAN,DAIZABETH | Address on file |
| Partic_28284 | MEDINA DURAN,MADELINE | Address on file |
| 2348640 | MEDINA ECHEVARRIA,MILDRED | Address on file |
| Partic_28285 | MEDINA ELIAS,MARIA D | Address on file |
| 2363382 | MEDINA ELIZA,CARMEN M | Address on file |
| 2411138 | MEDINA ELIZA,ENID M | Address on file |
| 2404638 | MEDINA ELIZA,IDALIA | Address on file |
| Partic_28286 | MEDINA ERMELINDA,VALENTIN | Address on file |
| Partic_28287 | MEDINA ESCOBAR,TAMAIRYS | Address on file |
| Partic_28288 | MEDINA ESTREMERA,DAMARIS | Address on file |
| Partic_28289 | MEDINA FANTAUZZI,JUAN O | Address on file |
| Partic_28290 | MEDINA FEBRES,ABDIEL A | Address on file |
| 2416603 | MEDINA FELICIANO,IRIS B | Address on file |
| 2352931 | MEDINA FELIX,BIENVENIDA | Address on file |
| 2357886 | MEDINA FELIX,RAFAEL A | Address on file |
| Partic_28291 | MEDINA FERNANDEZ,NORIDIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416203 | MEDINA FIGUEROA,ANGEL | Address on file |
| Partic_28292 | MEDINA FIGUEROA,ANGELA B | Address on file |
| Partic_28293 | MEDINA FIGUEROA,ARCADIO | Address on file |
| Partic_28294 | MEDINA FIGUEROA,BENIGNO | Address on file |
| Partic_28295 | MEDINA FIGUEROA,CARMEN L | Address on file |
| Partic_28296 | MEDINA FIGUEROA,JULISSA | Address on file |
| 2367426 | MEDINA FIGUEROA,NAYDA | Address on file |
| 2405002 | MEDINA FIGUEROA,NOEMI | Address on file |
| Partic_28297 | MEDINA FIGUEROA,VICTOR R | Address on file |
| 2400745 | MEDINA FLORES,ANA M | Address on file |
| 2409690 | MEDINA FLORES,NAYDA I | Address on file |
| 2357506 | MEDINA FONSECA,JOSE | Address on file |
| Partic_28298 | MEDINA FONSECA,MARITZA | Address on file |
| 2355044 | MEDINA FONTAINE,ESLI | Address on file |
| 2369059 | MEDINA FONTAINE,HERACLIO | Address on file |
| Partic_28299 | MEDINA FONTAN,ARCADIO | Address on file |
| 2409829 | MEDINA FORTE,NYDIA | Address on file |
| Partic_28300 | MEDINA FORTY,LUIS J | Address on file |
| Partic_28301 | MEDINA FURET,PATRICIA | Address on file |
| 2365697 | MEDINA GARCIA,ADA N | Address on file |
| Partic_28302 | MEDINA GARCIA,CAROLINA DEL | Address on file |
| 2347899 | MEDINA GARCIA,CELESTINO | Address on file |
| 2416821 | MEDINA GARCIA,INES | Address on file |
| Partic_28303 | MEDINA GARCIA,ISMAEL | Address on file |
| Partic_28304 | MEDINA GARCIA,MARIAELENA | Address on file |
| Partic_28305 | MEDINA GARCIA,MARLENE | Address on file |
| Partic_28306 | MEDINA GARCIA,PABLO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28307 | MEDINA GARCIA,SONIA | Address on file |
| Partic_28308 | MEDINA GARCIA,VIVIAN L | Address on file |
| Partic_28309 | MEDINA GARCIA,YOEL | Address on file |
| Partic_28310 | MEDINA GOMEZ,ADA L | Address on file |
| 2400651 | MEDINA GOMEZ,CARMEN E | Address on file |
| 2419075 | MEDINA GONZALEZ,CARMEN L | Address on file |
| Partic_28311 | MEDINA GONZALEZ,CYNTHIA | Address on file |
| Partic_28312 | MEDINA GONZALEZ,ESTHERMARI | Address on file |
| 2417566 | MEDINA GONZALEZ,IDA N | Address on file |
| 2359994 | MEDINA GONZALEZ,JULIA M | Address on file |
| Partic_28313 | MEDINA GONZALEZ,KENIA L | Address on file |
| Partic_28314 | MEDINA GONZALEZ,LOURDES S | Address on file |
| 2418179 | MEDINA GONZALEZ,MARIA A | Address on file |
| 2409026 | MEDINA GONZALEZ,MARINES | Address on file |
| 2421560 | MEDINA GONZALEZ,MAXIMINO | Address on file |
| Partic_28315 | MEDINA GONZALEZ,MAYANIN | Address on file |
| Partic_28316 | MEDINA GONZALEZ,SAUL | Address on file |
| Partic_28317 | MEDINA GONZALEZ,TAMARELY ZOE | Address on file |
| 2370267 | MEDINA GONZALEZ,WILSON | Address on file |
| Partic_28318 | MEDINA GONZALEZ,YARISSA | Address on file |
| Partic_28319 | MEDINA GOVEO,MILAGROS A | Address on file |
| Partic_28320 | MEDINA GUTIERREZ,OMAYRA | Address on file |
| 2408703 | MEDINA GUZMAN,BENJAMIN | Address on file |
| Partic_28321 | MEDINA GUZMAN,CARLOS M | Address on file |
| 2403476 | MEDINA HERNANDEZ,ALFREDO | Address on file |
| 2410187 | MEDINA HERNANDEZ,ANGELA M | Address on file |
| Partic_28322 | MEDINA HERNANDEZ,CARMEN V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350733 | MEDINA HERNANDEZ,ELBA | Address on file |
| Partic_28323 | MEDINA HERNANDEZ,ELDA | Address on file |
| 2362021 | MEDINA HERNANDEZ,ELSIE G | Address on file |
| Partic_28324 | MEDINA HERNANDEZ,ERNESTO | Address on file |
| 2356166 | MEDINA HERNANDEZ,GLADYS | Address on file |
| Partic_28325 | MEDINA HERNANDEZ,GLORIMAR | Address on file |
| 2422494 | MEDINA HERNANDEZ,MARIA M | Address on file |
| Partic_28326 | MEDINA HERNANDEZ,MARIA M | Address on file |
| Partic_28327 | MEDINA HERNANDEZ,MARTA I | Address on file |
| 2361642 | MEDINA HERNANDEZ,MIGDALIA | Address on file |
| 2350473 | MEDINA IRIZARRY,AIDA E | Address on file |
| 2416333 | MEDINA IRIZARRY,BIENVENIDO | Address on file |
| Partic_28328 | MEDINA IRIZARRY,MARILYN | Address on file |
| 2421554 | MEDINA IRIZARRY,MIGDALIA | Address on file |
| Partic_28329 | MEDINA IRIZARRY,OSVALDO | Address on file |
| 2354646 | MEDINA JIMENEZ,CARMELO | Address on file |
| Partic_28330 | MEDINA JIMENEZ,CARMELO | Address on file |
| Partic_28331 | MEDINA JORGE,DESIREE | Address on file |
| Partic_28332 | MEDINA LABOY,ALEXIS | Address on file |
| 2358038 | MEDINA LAFONTAINE,IRMA | Address on file |
| Partic_28333 | MEDINA LAGARES,EDWIN | Address on file |
| 2364585 | MEDINA LAMBOY,HILDA G | Address on file |
| Partic_28334 | MEDINA LAUREANO,CHERYLLE | Address on file |
| 2348937 | MEDINA LAZUS,BLANCA M | Address on file |
| Partic_28335 | MEDINA LEBRON,NILSA | Address on file |
| 2364912 | MEDINA LEBRON,NOEMI | Address on file |
| Partic_28336 | MEDINA LEON,IRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364396 | MEDINA LLANO,HELEN I | Address on file |
| Partic_28337 | MEDINA LLANO,IRIS L | Address on file |
| Partic_28338 | MEDINA LOPEZ,ABIGAIL | Address on file |
| 2363578 | MEDINA LOPEZ,CARMEN D | Address on file |
| 2403529 | MEDINA LOPEZ,CARMEN M | Address on file |
| 2421123 | MEDINA LOPEZ,GLORICELA | Address on file |
| Partic_28339 | MEDINA LOPEZ,IRMA R | Address on file |
| Partic_28340 | MEDINA LOPEZ,JOSE D | Address on file |
| Partic_28341 | MEDINA LOPEZ,JOSE E | Address on file |
| 2363890 | MEDINA LOPEZ,JOSEFINA | Address on file |
| 2369828 | MEDINA LOPEZ,LILLIAM M | Address on file |
| Partic_28342 | MEDINA LOPEZ,MARIA D | Address on file |
| Partic_28343 | MEDINA LOPEZ,MARIA M | Address on file |
| Partic_28344 | MEDINA LOPEZ,MIGUEL | Address on file |
| 2403191 | MEDINA LOPEZ,NYDIA I | Address on file |
| Partic_28345 | MEDINA LOPEZ,PABLO L | Address on file |
| 2406801 | MEDINA LOPEZ,RAFAEL | Address on file |
| Partic_28346 | MEDINA LOPEZ,TANYA | Address on file |
| 2354863 | MEDINA LOPEZ,VICTORIA | Address on file |
| 2412794 | MEDINA LORENZO,NORMA I | Address on file |
| Partic_28347 | MEDINA LOZADA,ARELIS | Address on file |
| Partic_28348 | MEDINA LOZADA,MARIA C | Address on file |
| 2415853 | MEDINA LUGO,ALMA L | Address on file |
| 2403061 | MEDINA LUGO,EDNA | Address on file |
| Partic_28349 | MEDINA LUGO,YARMILA | Address on file |
| Partic_28350 | MEDINA MAISONAVE,IDALIZ | Address on file |
| Partic_28351 | MEDINA MALDONADO,DELIRIS L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349494 | MEDINA MALDONADO,GLORIA T | Address on file |
| 2348724 | MEDINA MALDONADO,LUIS A | Address on file |
| 2422978 | MEDINA MALDONADO,MARIA | Address on file |
| Partic_28352 | MEDINA MALDONADO,MARIA V | Address on file |
| 2361042 | MEDINA MALDONADO,MILAGROS E | Address on file |
| Partic_28353 | MEDINA MALDONADO,NICOLAS | Address on file |
| Partic_28354 | MEDINA MALDONADO,ROBERTO | Address on file |
| 2359927 | MEDINA MARIN,ISMAEL | Address on file |
| Partic_28355 | MEDINA MARIN,JOSEPHINE | Address on file |
| Partic_28356 | MEDINA MARIN,PABLO J | Address on file |
| 2359234 | MEDINA MARRERO,AMELIA | Address on file |
| Partic_28357 | MEDINA MARRERO,GLAMARYS | Address on file |
| Partic_28358 | MEDINA MARRERO,GUILLERMO | Address on file |
| 2358441 | MEDINA MARRERO,MARCELINA | Address on file |
| Partic_28359 | MEDINA MARRERO,VILMARY | Address on file |
| Partic_28360 | MEDINA MARTINEZ,ANGELES | Address on file |
| Partic_28361 | MEDINA MARTINEZ,AWILDA | Address on file |
| Partic_28362 | MEDINA MARTINEZ,BRENDALIZ | Address on file |
| Partic_28363 | MEDINA MARTINEZ,DAVID J | Address on file |
| 2362708 | MEDINA MARTINEZ,GRISELDA | Address on file |
| 2421248 | MEDINA MARTINEZ,MARILYN | Address on file |
| Partic_28364 | MEDINA MARTINEZ,MARITZA | Address on file |
| Partic_28365 | MEDINA MARTINEZ,TANYA M | Address on file |
| Partic_28366 | MEDINA MARTINEZ,ZENAIDA | Address on file |
| 2409590 | MEDINA MATIAS,ANTONIO | Address on file |
| Partic_28367 | MEDINA MEDINA,EDISON | Address on file |
| 2370664 | MEDINA MEDINA,ELENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28368 | MEDINA MEDINA,ELIZABETH | Address on file |
| Partic_28369 | MEDINA MEDINA,JESSIBETH | Address on file |
| 2347998 | MEDINA MEDINA,LUIS | Address on file |
| 2366631 | MEDINA MEDINA,LUZ E | Address on file |
| 2418804 | MEDINA MEDINA,LUZ R | Address on file |
| Partic_28370 | MEDINA MEDINA,LYDIA E | Address on file |
| 2405174 | MEDINA MEDINA,MARIA I | Address on file |
| 2404004 | MEDINA MEDINA,MARIBEL | Address on file |
| 2419854 | MEDINA MEDINA,SONIA | Address on file |
| Partic_28371 | MEDINA MEDINA,SONIA | Address on file |
| 2365617 | MEDINA MEDINA,WANDA | Address on file |
| 2415543 | MEDINA MEDINA,YOLANDA | Address on file |
| 2357543 | MEDINA MELENDEZ,GLADYS | Address on file |
| Partic_28372 | MEDINA MELENDEZ,GLORIA | Address on file |
| Partic_28373 | MEDINA MELENDEZ,GUIMALYS | Address on file |
| 2405208 | MEDINA MENDEZ,CAMELIA | Address on file |
| Partic_28374 | MEDINA MENDEZ,MARIA V | Address on file |
| 2408807 | MEDINA MENDEZ,MARIBEL | Address on file |
| 2364326 | MEDINA MERCADO,CARMEN M | Address on file |
| 2352989 | MEDINA MERCADO,LUZ M | Address on file |
| Partic_28375 | MEDINA MERCADO,SANDRA I | Address on file |
| 2415514 | MEDINA MERCED,IRIS | Address on file |
| 2356530 | MEDINA MESTRE,CARMEN Y | Address on file |
| Partic_28376 | MEDINA MESTRE,LIZ Y | Address on file |
| Partic_28377 | MEDINA MODESTO,IRAIDA | Address on file |
| 2368239 | MEDINA MOJICA,LUIS | Address on file |
| Partic_28378 | MEDINA MOJICA,VON A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410035 | MEDINA MOLINA,MARIA S | Address on file |
| Partic_28379 | MEDINA MOLINA,MIRAIDA | Address on file |
| Partic_28380 | MEDINA MOLINA,VICTOR | Address on file |
| Partic_28381 | MEDINA MONGE,LEILANI | Address on file |
| Partic_28382 | MEDINA MONTANEZ,AIDA L | Address on file |
| 2418752 | MEDINA MONTANEZ,ANA V | Address on file |
| Partic_28383 | MEDINA MONTANEZ,IDELIA | Address on file |
| Partic_28384 | MEDINA MONTANO,WANDA I | Address on file |
| 2369392 | MEDINA MONTERO,IRIS | Address on file |
| Retir_00248 | MEDINA MONTESERIN, TERESA | Address on file |
| Partic_28385 | MEDINA MORALES,CIRA | Address on file |
| 2361696 | MEDINA MORALES,DOLORES | Address on file |
| Partic_28386 | MEDINA MORALES,GABRIEL D | Address on file |
| Partic_28387 | MEDINA MORALES,MADELINE | Address on file |
| Partic_28388 | MEDINA MORALES,MARIA T | Address on file |
| 2410141 | MEDINA MORALES,MIRIAM L | Address on file |
| 2422110 | MEDINA MORALES,WILSON | Address on file |
| Partic_28389 | MEDINA MORALES,YOLANDA | Address on file |
| 2371195 | MEDINA MORALES,YOMARIE | Address on file |
| 2406218 | MEDINA MORALES,ZORAIDA | Address on file |
| Partic_28390 | MEDINA MUNIZ,JELLY A | Address on file |
| 2365385 | MEDINA MUNIZ,JUAN | Address on file |
| Partic_28391 | MEDINA MUNIZ,JUAN | Address on file |
| 2356476 | MEDINA MUNIZ,PURA | Address on file |
| 2361792 | MEDINA MUNIZ,RAMON | Address on file |
| 2365636 | MEDINA MUNIZ,ROSA | Address on file |
| Partic_28392 | MEDINA MUNOZ,ARLETTE Z | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348744 | MEDINA MUNOZ,JOSE | Address on file |
| 2360502 | MEDINA NAVEDO,MARILYN | Address on file |
| 2351142 | MEDINA NAZARIO,JOEL | Address on file |
| 2353425 | MEDINA NAZARIO,LAURA I | Address on file |
| 2353538 | MEDINA NEGRON,CARMEN I | Address on file |
| Partic_28393 | MEDINA NEGRON,INES M | Address on file |
| Partic_28394 | MEDINA NEGRON,JOSE R | Address on file |
| 2352603 | MEDINA NEGRON,MARIA M | Address on file |
| Partic_28395 | MEDINA NIEVES,MELODY J | Address on file |
| 2418811 | MEDINA OCASIO,GLADYS | Address on file |
| 2415315 | MEDINA OCASIO,ROSA | Address on file |
| Partic_28396 | MEDINA OCASIO,ROSA | Address on file |
| Partic_28397 | MEDINA OCASIO,ROSA J | Address on file |
| 2363525 | MEDINA OCASIO,SONIA | Address on file |
| 2418775 | MEDINA OCASIO,VILMA D | Address on file |
| 2351766 | MEDINA OLIVERA,ANGELICA | Address on file |
| Partic_28398 | MEDINA OLIVERAS,ANGELICA | Address on file |
| 2359445 | MEDINA OQUENDO,WILFREDO | Address on file |
| 2415724 | MEDINA ORIZAL,BRENDA | Address on file |
| 2401010 | MEDINA ORTA,ALEJANDRO | Address on file |
| Partic_28399 | MEDINA ORTIZ,CYNTHIA M | Address on file |
| 2400475 | MEDINA ORTIZ,DALILA | Address on file |
| Partic_28400 | MEDINA ORTIZ,MARICARMEN | Address on file |
| Partic_28401 | MEDINA ORTIZ,MIRAIDA | Address on file |
| Partic_28402 | MEDINA ORTIZ,RAIDA | Address on file |
| Partic_28403 | MEDINA ORTIZ,RUTH | Address on file |
| Partic_28404 | MEDINA ORTIZ,SOR E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403874 | MEDINA OTERO,ARACELIS | Address on file |
| Partic_28405 | MEDINA OTERO,VICTOR M | Address on file |
| Partic_28406 | MEDINA PADILLA,ALETHEA M | Address on file |
| Partic_28407 | MEDINA PADILLA,MELANIE | Address on file |
| Partic_28408 | MEDINA PADIN,MAGALY I | Address on file |
| 2350304 | MEDINA PADRO,CARMEN | Address on file |
| 2364963 | MEDINA PAGAN,ANA I | Address on file |
| 2360147 | MEDINA PAGAN,ELBA N | Address on file |
| Partic_28409 | MEDINA PAGAN,MAGALI | Address on file |
| Partic_28410 | MEDINA PAGAN,RAFAELA | Address on file |
| Partic_28411 | MEDINA PAGAN,TAWANY A | Address on file |
| 2404946 | MEDINA PARRILLA,MARIA E | Address on file |
| 2355193 | MEDINA PENA,OLGA R | Address on file |
| Partic_28412 | MEDINA PERAZA,MARISOL | Address on file |
| 2359143 | MEDINA PEREZ,CARMEN R | Address on file |
| Partic_28413 | MEDINA PEREZ,DIANA | Address on file |
| 2369420 | MEDINA PEREZ,EDWIN | Address on file |
| Partic_28414 | MEDINA PEREZ,ELVIN | Address on file |
| 2359248 | MEDINA PEREZ,HERMELINDA | Address on file |
| 2405378 | MEDINA PEREZ,JUAN | Address on file |
| Partic_28415 | MEDINA PEREZ,JULIA | Address on file |
| 2362020 | MEDINA PEREZ,LISANDRA | Address on file |
| Partic_28416 | MEDINA PEREZ,MARITZA | Address on file |
| Partic_28417 | MEDINA PEREZ,MIGDALIA | Address on file |
| 2348688 | MEDINA PEREZ,VALENTIN | Address on file |
| Partic_28418 | MEDINA PEREZ,WILSON | Address on file |
| Partic_28419 | MEDINA PERFECTO,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412351 | MEDINA PERKINS,JOANN | Address on file |
| 2362260 | MEDINA PIETRI,INES | Address on file |
| Partic_28420 | MEDINA PINA,CARMEN E | Address on file |
| 2357279 | MEDINA PINA,ENEIDA | Address on file |
| Partic_28421 | MEDINA PINA,JUSTA V | Address on file |
| Partic_28422 | MEDINA PINA,SONIA | Address on file |
| Partic_28423 | MEDINA PINERO,ISABELITA | Address on file |
| 2364663 | MEDINA PINO,CELIA | Address on file |
| Partic_28424 | MEDINA PLAZA,KAREN | Address on file |
| 2416696 | MEDINA QUINONES,JULIO | Address on file |
| Partic_28425 | MEDINA QUINONES,JULIO | Address on file |
| 2365443 | MEDINA QUINONES,RAMON | Address on file |
| 2367795 | MEDINA QUINONEZ,JULIA | Address on file |
| 2354687 | MEDINA QUINTANA,NORMA | Address on file |
| Partic_28426 | MEDINA RADESCO,JEANINE M | Address on file |
| Partic_28427 | MEDINA RAMIREZ,AIXA Y | Address on file |
| Partic_28428 | MEDINA RAMIREZ,JESSEL | Address on file |
| Partic_28429 | MEDINA RAMIREZ,SAMANTA M | Address on file |
| Partic_28430 | MEDINA RAMOS,BRENDA I | Address on file |
| 2417980 | MEDINA RAMOS,CARMEN G | Address on file |
| 2400374 | MEDINA RAMOS,DORCAS N | Address on file |
| Partic_28431 | MEDINA RAMOS,ERIKA M | Address on file |
| 2369713 | MEDINA RAMOS,LUISA | Address on file |
| 2411123 | MEDINA RAMOS,MAGNA L | Address on file |
| Partic_28432 | MEDINA RAMOS,MIREDSI A | Address on file |
| Partic_28433 | MEDINA RAMOS,NATHALIA B | Address on file |
| Partic_28434 | MEDINA RAMOS,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405545 | MEDINA RAMOS,ZORAIDA | Address on file |
| Partic_28435 | MEDINA RECIO,TRISTAN | Address on file |
| 2348626 | MEDINA REYES,JESSICA | Address on file |
| Partic_28436 | MEDINA REYES,NAYZA A | Address on file |
| Partic_28437 | MEDINA RIOS,MAYRA | Address on file |
| 2367494 | MEDINA RIVAS,EUMELIA | Address on file |
| Partic_28438 | MEDINA RIVAS,KEISHA M | Address on file |
| 2357918 | MEDINA RIVERA,AIDA L | Address on file |
| Partic_28439 | MEDINA RIVERA,AIDA L | Address on file |
| Partic_00650 | MEDINA RIVERA,ANA E | Address on file |
| Partic_28440 | MEDINA RIVERA,CARMEN | Address on file |
| 2357268 | MEDINA RIVERA,CARMEN I | Address on file |
| Partic_28441 | MEDINA RIVERA,CARMEN L | Address on file |
| Partic_28442 | MEDINA RIVERA,DANNY | Address on file |
| 2411640 | MEDINA RIVERA,DIANA M | Address on file |
| 2422674 | MEDINA RIVERA,EFRAIN | Address on file |
| Partic_28443 | MEDINA RIVERA,ERNIE | Address on file |
| 2347898 | MEDINA RIVERA,GLORIA E | Address on file |
| Partic_28444 | MEDINA RIVERA,HILDA E | Address on file |
| Partic_28445 | MEDINA RIVERA,IRISMARIE | Address on file |
| 2408783 | MEDINA RIVERA,IVETTE | Address on file |
| Partic_28446 | MEDINA RIVERA,JANIRA | Address on file |
| Partic_28447 | MEDINA RIVERA,JESUS M | Address on file |
| 2412408 | MEDINA RIVERA,JUDITH | Address on file |
| Partic_28448 | MEDINA RIVERA,LIZBETH M | Address on file |
| 2412005 | MEDINA RIVERA,LOURDES | Address on file |
| 2364120 | MEDINA RIVERA,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28449 | MEDINA RIVERA,LOURDES | Address on file |
| 2369151 | MEDINA RIVERA,LUZ A | Address on file |
| Partic_28450 | MEDINA RIVERA,LUZ W | Address on file |
| Partic_28451 | MEDINA RIVERA,MARIA | Address on file |
| Partic_28452 | MEDINA RIVERA,MARIBELLE | Address on file |
| 2411297 | MEDINA RIVERA,MARITZA | Address on file |
| Partic_28453 | MEDINA RIVERA,MARTINA | Address on file |
| 2352321 | MEDINA RIVERA,MIRIAM | Address on file |
| Partic_28454 | MEDINA RIVERA,NORALIS | Address on file |
| 2404839 | MEDINA RIVERA,NYDIA A | Address on file |
| Partic_28455 | MEDINA RIVERA,PILAR C | Address on file |
| Partic_28456 | MEDINA RIVERA,REINALDO | Address on file |
| Partic_28457 | MEDINA RIVERA,SHERLY A | Address on file |
| Partic_28458 | MEDINA RIVERA,WILSON | Address on file |
| Partic_28459 | MEDINA RIVERA,ZOELIE | Address on file |
| 2350882 | MEDINA ROCHE,ANA M | Address on file |
| Partic_28460 | MEDINA RODRIGUEZ,ALEXIS | Address on file |
| Partic_28461 | MEDINA RODRIGUEZ,CAMILLE I | Address on file |
| Partic_28462 | MEDINA RODRIGUEZ,CARLOS J | Address on file |
| 2421533 | MEDINA RODRIGUEZ,CARMEN | Address on file |
| Partic_28463 | MEDINA RODRIGUEZ,IRIS N | Address on file |
| Partic_28464 | MEDINA RODRIGUEZ,JACQUELINE | Address on file |
| Partic_28465 | MEDINA RODRIGUEZ,JAIME | Address on file |
| 2356406 | MEDINA RODRIGUEZ,JOSEFA A | Address on file |
| Partic_00100 | MEDINA RODRIGUEZ,JOSEFA A | Address on file |
| Partic_28466 | MEDINA RODRIGUEZ,JUANA | Address on file |
| Partic_28467 | MEDINA RODRIGUEZ,KIARA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405151 | MEDINA RODRIGUEZ,LILLIAN | Address on file |
| Partic_28468 | MEDINA RODRIGUEZ,LYDIA E | Address on file |
| Partic_28469 | MEDINA RODRIGUEZ,NAYDA I | Address on file |
| 2365831 | MEDINA RODRIGUEZ,RAMONA | Address on file |
| Partic_28470 | MEDINA RODRIGUEZ,SANDRA E | Address on file |
| Partic_28471 | MEDINA ROJAS,CARMEN M | Address on file |
| 2359310 | MEDINA ROJAS,JUANITA | Address on file |
| Partic_28472 | MEDINA ROJAS,REBECA | Address on file |
| 2421561 | MEDINA ROJAS,SERGIO R | Address on file |
| Partic_28473 | MEDINA ROJAS,SERGIO R | Address on file |
| 2366221 | MEDINA ROLDAN,ANASTACIO | Address on file |
| Partic_28474 | MEDINA ROLON,BLANCA R | Address on file |
| 2415888 | MEDINA ROMAN,EDUARDO | Address on file |
| Partic_28475 | MEDINA ROMAN,MARCELINA | Address on file |
| 2407245 | MEDINA ROMERO,DORIS L | Address on file |
| Partic_28476 | MEDINA ROMERO,SONIA Y | Address on file |
| 2411534 | MEDINA ROQUE,PABLO | Address on file |
| 2357967 | MEDINA ROSADO,ANGELA | Address on file |
| Partic_28477 | MEDINA ROSADO,ANNETTE | Address on file |
| 2401969 | MEDINA ROSADO,DELIA M | Address on file |
| 2422055 | MEDINA ROSADO,LUIS | Address on file |
| Partic_28478 | MEDINA RUIZ,CARMEN L | Address on file |
| Partic_28479 | MEDINA RUIZ,CHESITY E | Address on file |
| 2415239 | MEDINA RUIZ,ROSARIO | Address on file |
| 2405821 | MEDINA SAEZ,CELSA | Address on file |
| Partic_28480 | MEDINA SALAS,ROSA | Address on file |
| 2408594 | MEDINA SAN MIGUEL,JANETTE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28481 | MEDINA SANABRIA,LYMARIE | Address on file |
| Partic_28482 | MEDINA SANCHEZ,ANA E | Address on file |
| 2405661 | MEDINA SANCHEZ,CARMEN S | Address on file |
| 2408737 | MEDINA SANCHEZ,JORGE | Address on file |
| Partic_28483 | MEDINA SANCHEZ,JUAN D | Address on file |
| Partic_28484 | MEDINA SANCHEZ,MAIRYM | Address on file |
| 2404673 | MEDINA SANCHEZ,MODESTA | Address on file |
| 2406426 | MEDINA SANCHEZ,VICTOR | Address on file |
| 2417167 | MEDINA SANCHEZ,YOLANDA | Address on file |
| 2412858 | MEDINA SANFELIZ,IVETTE M | Address on file |
| 2406207 | MEDINA SANJURJO,FREDYS WINDA | Address on file |
| Partic_28485 | MEDINA SANTANA,WALDO | Address on file |
| Partic_28486 | MEDINA SANTIAGO,ALLISON A | Address on file |
| Partic_28487 | MEDINA SANTIAGO,ASTRID W | Address on file |
| Partic_28488 | MEDINA SANTIAGO,GLORIA | Address on file |
| 2370200 | MEDINA SANTIAGO,ISABEL | Address on file |
| Partic_28489 | MEDINA SANTIAGO,JESSIE A | Address on file |
| 2404177 | MEDINA SANTIAGO,MARIA I | Address on file |
| Partic_00171 | MEDINA SANTIAGO,MIRIAM | Address on file |
| Partic_28490 | MEDINA SANTIAGO,NANCY | Address on file |
| 2400338 | MEDINA SANTIAGO,SARA | Address on file |
| Partic_28491 | MEDINA SANTIAGO,SOL N | Address on file |
| Partic_28492 | MEDINA SANTIAGO,WARREN | Address on file |
| 2368482 | MEDINA SANTOS,ADALBERTO | Address on file |
| 2351103 | MEDINA SANTOS,ADRIO | Address on file |
| 2363882 | MEDINA SANTOS,ADRIO E | Address on file |
| 2402396 | MEDINA SANTOS,EDNA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415297 | MEDINA SANTOS,GERMAN | Address on file |
| 2412217 | MEDINA SANTOS,GLADYS | Address on file |
| 2419172 | MEDINA SANTOS,IDIA M | Address on file |
| 2405027 | MEDINA SANTOS,VICTOR J | Address on file |
| Partic_28493 | MEDINA SCHELMETY,LUZ N | Address on file |
| Partic_28494 | MEDINA SEPULVEDA,GLENDA | Address on file |
| Partic_28495 | MEDINA SEPULVEDA,MARICARMEN | Address on file |
| Partic_28496 | MEDINA SERRANO,AMARYLIS | Address on file |
| 2348144 | MEDINA SERRANO,GILBERTO | Address on file |
| 2415590 | MEDINA SERRANO,ZOBEIDA | Address on file |
| 2352970 | MEDINA SILVA,JUANA | Address on file |
| Partic_28497 | MEDINA SILVA,MAGDALENA | Address on file |
| 2407225 | MEDINA SOSTRE,BENEDICTA | Address on file |
| 2411530 | MEDINA SOTO,ADA N | Address on file |
| Partic_28498 | MEDINA SOTO,CARMEN J | Address on file |
| 2404806 | MEDINA SOTO,DENIS E | Address on file |
| Partic_28499 | MEDINA SOTO,GLORIA | Address on file |
| 2416138 | MEDINA SOTO,LUIS R | Address on file |
| 2358822 | MEDINA SOTO,MARIA | Address on file |
| Partic_28500 | MEDINA SOTO,MARIBEL | Address on file |
| 2361802 | MEDINA SOTO,WILFREDO | Address on file |
| Partic_28501 | MEDINA STELLA,MARIA D | Address on file |
| Partic_28502 | MEDINA TIRADO,LUIS Y | Address on file |
| Partic_28503 | MEDINA TORRES,CARMEN M | Address on file |
| Partic_28504 | MEDINA TORRES,DENISSE | Address on file |
| Partic_28505 | MEDINA TORRES,EDWIN | Address on file |
| 2366997 | MEDINA TORRES,ELBA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28506 | MEDINA TORRES,ENID | Address on file |
| 2400586 | MEDINA TORRES,LEIDA | Address on file |
| 2416161 | MEDINA TORRES,MAYRA E | Address on file |
| Partic_28507 | MEDINA TORRES,MERIDA | Address on file |
| 2408074 | MEDINA TORRES,NICOLAS A | Address on file |
| Partic_28508 | MEDINA TORRES,ROBERTO | Address on file |
| 2414613 | MEDINA TORRES,WADDY | Address on file |
| Partic_28509 | MEDINA TORRES,WANDA I | Address on file |
| Partic_28510 | MEDINA TORRES,WILSON A | Address on file |
| Partic_28511 | MEDINA TOSADO,NOELIA | Address on file |
| 2408285 | MEDINA UBILES,MINERVA | Address on file |
| Partic_28512 | MEDINA UGAZ,MARIA M | Address on file |
| 2421690 | MEDINA VALENTIN,MARIBEL | Address on file |
| Partic_28513 | MEDINA VALENTIN,RAFAEL | Address on file |
| Partic_28514 | MEDINA VARELA,MARISOL | Address on file |
| 2408626 | MEDINA VAZQUEZ,CARLOS M | Address on file |
| Partic_28515 | MEDINA VAZQUEZ,CHARLEEN | Address on file |
| 2421942 | MEDINA VAZQUEZ,ENID Z | Address on file |
| 2369829 | MEDINA VAZQUEZ,ERNESTO | Address on file |
| Partic_28516 | MEDINA VAZQUEZ,FRANCIS A | Address on file |
| Partic_28517 | MEDINA VAZQUEZ,GISELA | Address on file |
| 2354507 | MEDINA VAZQUEZ,IRIAM N | Address on file |
| 2422847 | MEDINA VAZQUEZ,JOSE L | Address on file |
| Partic_28518 | MEDINA VAZQUEZ,JUAN G | Address on file |
| Partic_28519 | MEDINA VAZQUEZ,MARIA A | Address on file |
| Partic_28520 | MEDINA VAZQUEZ,PEDRO | Address on file |
| 2365126 | MEDINA VAZQUEZ,RAUL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28521 | MEDINA VAZQUEZ,VIRGINIA | Address on file |
| 2415747 | MEDINA VEGA,ANA M | Address on file |
| Partic_28522 | MEDINA VEGA,EVA J | Address on file |
| Partic_28523 | MEDINA VEGA,JORGE A | Address on file |
| Partic_28524 | MEDINA VELAZQUEZ,ANA L | Address on file |
| Partic_28525 | MEDINA VELAZQUEZ,JORGE | Address on file |
| Partic_28526 | MEDINA VELAZQUEZ,LUISA | Address on file |
| Partic_28527 | MEDINA VELAZQUEZ,RAFAEL | Address on file |
| Partic_28528 | MEDINA VELAZQUEZ,SONIA | Address on file |
| Partic_28529 | MEDINA VELAZQUEZ,YUMAITZA | Address on file |
| 2358389 | MEDINA VELEZ,ANA E. | Address on file |
| Partic_28530 | MEDINA VELEZ,CARMEN A | Address on file |
| 2422372 | MEDINA VELEZ,EDDIE A | Address on file |
| Partic_28531 | MEDINA VELEZ,MARIA E | Address on file |
| 2416678 | MEDINA VENTURA,IVELISSE | Address on file |
| Partic_28532 | MEDINA VERA,HERIBERTO | Address on file |
| 2415805 | MEDINA VIDAL,CARMEN P | Address on file |
| 2418126 | MEDINA VIDAL,VIVIAN I | Address on file |
| 2410480 | MEDINA VIERA,GLADYS E | Address on file |
| 2370758 | MEDINA VILLAFANE,ANA M | Address on file |
| Partic_28533 | MEDINA VILLANUEVA,IVONNE | Address on file |
| Partic_28534 | MEDINA VILLANUEVA,MARIA M | Address on file |
| Partic_28535 | MEDINA VIRUET,VERONICA | Address on file |
| 2350647 | MEDINA,CARMEN D | Address on file |
| Partic_28536 | MEDINAA FARRERA,FANNY E | Address on file |
| 2421167 | MEDRANO DURAN,LAURA I | Address on file |
| Partic_28537 | MEDRANO PEREZ,RAQUEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28538 | MEDRANO RIVERA,LAUREEN | Address on file |
| Partic_28539 | MEDRANO RIVERA,SARA M | Address on file |
| 2408449 | MEDRANO RUIZ,MARIA M | Address on file |
| Partic_28540 | MEDUSA ,CLAUDIA | Address on file |
| 2485696 | MEG E ENGELL RIVERA | Address on file |
| 2365680 | MEGILL SEGARRA,REGINO | Address on file |
| 2475269 | MEHIDA V ROLON RIVERA | Address on file |
| 2490194 | MEIDA E PACHECO LOPEZ | Address on file |
| 2483289 | MEIDA M PACHECO LOPEZ | Address on file |
| 2505266 | MEILIN  GOMEZ ROMAN | Address on file |
| 2483907 | MEISALI M VAZQUEZ AYALA | Address on file |
| Partic_28541 | MEJIA ALMONTE,ANA R | Address on file |
| Partic_28542 | MEJIA AVILA,MARLENE | Address on file |
| Partic_28543 | MEJIA BADIA,VICTOR M | Address on file |
| Partic_28544 | MEJIA CHALAS,MINNELLI | Address on file |
| Partic_28545 | MEJIA COSTA,MIGDALIA T | Address on file |
| 2348439 | MEJIA GERMAN,DEYANIRA | Address on file |
| Partic_28546 | MEJIA ORTIZ,RAFAEL J | Address on file |
| Partic_28547 | MEJIA ROQUE,JOSEFINA | Address on file |
| Partic_28548 | MEJIA SANTANA,JOSEFA | Address on file |
| Partic_28549 | MEJIA VALLE,SHERLIE | Address on file |
| 2359140 | MEJIAS AGOSTO,CARLOS | Address on file |
| Partic_28550 | MEJIAS AGOSTO,KAMINY S | Address on file |
| Partic_28551 | MEJIAS ALGARIN,LUIS A | Address on file |
| Partic_28552 | MEJIAS APONTE,MARIA M | Address on file |
| 2371120 | MEJIAS ARROYO,ANGELA | Address on file |
| Partic_28553 | MEJIAS ARROYO,MERANIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367568 | MEJIAS ASTOL,LUIS M.    . | Address on file |
| Partic_28554 | MEJIAS BLAS,SAMUEL | Address on file |
| 2410249 | MEJIAS BONET,ANGELA | Address on file |
| Partic_28555 | MEJIAS BONILLA,GLORYVEE | Address on file |
| Partic_28556 | MEJIAS CALDER,ESTHER | Address on file |
| 2369776 | MEJIAS CARDONA,CARMEN N | Address on file |
| 2369157 | MEJIAS CARDONA,MARIA L | Address on file |
| 2405984 | MEJIAS CARDONA,MERCEDES | Address on file |
| Partic_28557 | MEJIAS CEPERO,MARILUZ | Address on file |
| Partic_28558 | MEJIAS CEPERO,ROSA E | Address on file |
| 2415730 | MEJIAS COLON,ALEXIS | Address on file |
| Partic_28559 | MEJIAS CORRALIZA,MIGUEL A | Address on file |
| 2365609 | MEJIAS CORREA,MARIA | Address on file |
| 2357906 | MEJIAS DIAZ,CRUZ E | Address on file |
| Partic_28560 | MEJIAS DIAZ,ERIZACHART | Address on file |
| 2415856 | MEJIAS DIAZ,HEROILDA | Address on file |
| 2364208 | MEJIAS FELICIANO,YOLANDA | Address on file |
| 2410868 | MEJIAS FIGUEROA,BURTON M | Address on file |
| 2363063 | MEJIAS FIGUEROA,CARMEN | Address on file |
| 2355024 | MEJIAS FIGUEROA,EDITH M | Address on file |
| 2400148 | MEJIAS FLORES,MARGARITA | Address on file |
| 2348897 | MEJIAS FRANQUI,SONIA J | Address on file |
| 2370346 | MEJIAS FRATICELLI,JUDITH | Address on file |
| Partic_28561 | MEJIAS GALARZA,AIDA | Address on file |
| Partic_28562 | MEJIAS JIMENEZ,MAGDALENA | Address on file |
| Partic_28563 | MEJIAS LEBRON,DINORAH | Address on file |
| Partic_28564 | MEJIAS LEBRON,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361329 | MEJIAS LEON,NORA I | Address on file |
| 2359793 | MEJIAS LORENZO,BLANCA N | Address on file |
| Partic_28565 | MEJIAS LUGO,ORLANDO | Address on file |
| 2414790 | MEJIAS MARIN,LUZ | Address on file |
| 2362700 | MEJIAS MARTINEZ,MARIA I | Address on file |
| Partic_28566 | MEJIAS MARTINEZ,MARTA A | Address on file |
| Partic_28567 | MEJIAS MELENDEZ,ANGEL M | Address on file |
| Partic_28568 | MEJIAS MORALES,HECTOR A | Address on file |
| Partic_28569 | MEJIAS MORALES,JOHANNA | Address on file |
| 2421643 | MEJIAS MUNIZ,YOLANDA | Address on file |
| 2366607 | MEJIAS NUNEZ,GILBERTO | Address on file |
| 2362885 | MEJIAS ORTIZ,GRISSEL | Address on file |
| 2347880 | MEJIAS ORTIZ,JUAN | Address on file |
| Partic_28570 | MEJIAS ORTIZ,JUAN R | Address on file |
| Partic_28571 | MEJIAS ORTIZ,SYLVIA M | Address on file |
| 2360702 | MEJIAS PAGAN,AIDA M | Address on file |
| Partic_28572 | MEJIAS PEREZ,EDWIN | Address on file |
| 2415162 | MEJIAS RAMOS,REBECA | Address on file |
| Partic_28573 | MEJIAS RAMOS,REBECA | Address on file |
| 2359455 | MEJIAS REYES,ANGEL L | Address on file |
| Retir_00249 | MEJIAS RIOS, AWILDA | Address on file |
| 2412512 | MEJIAS RIOS,GILDA | Address on file |
| Partic_28574 | MEJIAS RIOS,LUIS M | Address on file |
| Partic_28575 | MEJIAS RIVERA,CARMEN M | Address on file |
| Partic_28576 | MEJIAS RIVERA,JOSE L | Address on file |
| Partic_28577 | MEJIAS RIVERA,JOSE M | Address on file |
| 2348665 | MEJIAS RIVERA,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28578 | MEJIAS RIVIE,IRIS J | Address on file |
| 2418263 | MEJIAS RODRIGUEZ,EVELYN | Address on file |
| 2349851 | MEJIAS RODRIGUEZ,MARIA S | Address on file |
| Partic_28579 | MEJIAS ROMERO,IVETTE | Address on file |
| 2361889 | MEJIAS ROSADO,MINERVA | Address on file |
| Partic_28580 | MEJIAS RUIZ,ONDINA | Address on file |
| Partic_28581 | MEJIAS SANTIAGO,FRANCES M | Address on file |
| Partic_28582 | MEJIAS SANTIAGO,MELANIE | Address on file |
| 2406390 | MEJIAS SOTO,ADAMILA | Address on file |
| Partic_28583 | MEJIAS SOTO,MARGARITA | Address on file |
| 2422203 | MEJIAS TIRADO,NYDIA E | Address on file |
| Partic_28584 | MEJIAS TORRES,MARILYN | Address on file |
| Partic_28585 | MEJIAS ZAYAS,CHRISTIAN | Address on file |
| Partic_28586 | MEJIAS ZAYAS,ODELYS | Address on file |
| 2357282 | MEJIL CUEVAS,ISAAC | Address on file |
| 2353643 | MEJILL VEGA,MARIA E | Address on file |
| 2502997 | MEL M MORALES MATOS | Address on file |
| Partic_28587 | MELAMED MIRANDA,JOSE E | Address on file |
| 2399353 | Melania Echevarria Jesus | Address on file |
| 2502810 | MELANIE  BRANA SOSA | Address on file |
| 2506476 | MELANIE  DAVILA OTERO | Address on file |
| 2507035 | MELANIE  FLORES SEPULVEDA | Address on file |
| 2506970 | MELANIE  FRANCO SANTOS | Address on file |
| 2478556 | MELANIE  GONZALEZ CORDERO | Address on file |
| 2506796 | MELANIE  IRIZARRY APONTE | Address on file |
| 2500552 | MELANIE  JIMENEZ IRIZARRY | Address on file |
| 2501814 | MELANIE  MARRERO REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506540 | MELANIE  MEJIAS SANTIAGO | Address on file |
| 2502404 | MELANIE  ORTIZ RUIZ | Address on file |
| 2477528 | MELANIE  QUIRINDONGO RODRIGUEZ | Address on file |
| 2485183 | MELANIE  RIVERA RIVERA | Address on file |
| 2504136 | MELANIE  SANTIAGO LEON | Address on file |
| 2506864 | MELANIE I ORTEGA DE LOS SANTOS | Address on file |
| 2493347 | MELANY  REYES NAVARRO | Address on file |
| 2505574 | MELANYE  DELGADO SANTOS | Address on file |
| 2476954 | MELBA  CINTRON MERCADO | Address on file |
| 2491895 | MELBA  DIAZ DELGADO | Address on file |
| 2480686 | MELBA  MENDEZ ACEVEDO | Address on file |
| 2478639 | MELBA  PASSAPERA PINOTT | Address on file |
| 2506855 | MELBA  VAZQUEZ LOPEZ | Address on file |
| 2479702 | MELBA A MATOS RODRIGUEZ | Address on file |
| 2491349 | MELBA D BETANCOURT JIMENEZ | Address on file |
| 2476956 | MELBA I DIAZ DE JESUS | Address on file |
| 2486390 | MELBA I GATELL GONZALEZ | Address on file |
| 2478818 | MELBA I JIMENEZ MIRANDA | Address on file |
| 2492804 | MELBA I SANCHEZ TORRES | Address on file |
| 2506095 | MELBA J RIVERA SANTINI | Address on file |
| 2477294 | MELBA J ROSA VALLES | Address on file |
| 2481774 | MELBA L MONGE FUENTES | Address on file |
| 2481561 | MELBA R CORTES MAISONET | Address on file |
| 2491743 | MELCHOR  IRIZARRY RUIZ | Address on file |
| Partic_28588 | MELECIO BROWN,DARIANCY | Address on file |
| 2362977 | MELECIO CESAREO,NILDA L | Address on file |
| Partic_28589 | MELECIO CLAUDIO,OMAYRA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364696 | MELECIO DE JESUS,MARIA A | Address on file |
| Partic_28590 | MELECIO LEBRON,JOSE R | Address on file |
| 2351039 | MELECIO LINN,ESTEBAN | Address on file |
| Retir_00250 | MELECIO MACHUCA, JUAN R | Address on file |
| 2350020 | MELECIO MORALES,IRIS R | Address on file |
| Partic_28591 | MELECIO PACHECO,LIZ D | Address on file |
| 2351776 | MELECIO RIJOS,ANGEL E | Address on file |
| 2406978 | MELECIO RODRIGUEZ,ARACELIS | Address on file |
| Partic_28592 | MELECIO SANTANA,CARMEN M | Address on file |
| 2357450 | MELECIO SANTANA,EDDA L | Address on file |
| Partic_28593 | MELECIO VEGA,VIRNA L | Address on file |
| 2506046 | MELEDY  VEGA ECHEVARRIA | Address on file |
| 2348595 | MELENDE FUENTES,CARLOS R | Address on file |
| Partic_28594 | MELENDEZ ,JULIAN | Address on file |
| Partic_28595 | MELENDEZ ,LUZ D | Address on file |
| Partic_28596 | MELENDEZ ,VICTOR A | Address on file |
| Partic_28597 | MELENDEZ ACEVEDO,ANTHONY | Address on file |
| 2414768 | MELENDEZ ACEVEDO,ASTRID | Address on file |
| Partic_28598 | MELENDEZ ACOSTA,IVAN | Address on file |
| Partic_28599 | MELENDEZ AGOSTO,BERNICE | Address on file |
| Partic_28600 | MELENDEZ AGOSTO,KELITZA L | Address on file |
| 2404919 | MELENDEZ AGUILAR,CARMEN D | Address on file |
| Partic_28601 | MELENDEZ ALBERT,GUILLERMO | Address on file |
| 2414078 | MELENDEZ ALICEA,MARIA S | Address on file |
| 2408898 | MELENDEZ ALSINA,ELBA I | Address on file |
| Partic_28602 | MELENDEZ ALVARADO,AUREA | Address on file |
| 2409331 | MELENDEZ ALVARADO,CANDIDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356675 | MELENDEZ ALVARADO,FRANCISCO | Address on file |
| 2409624 | MELENDEZ ALVARADO,JULIA C | Address on file |
| Partic_28603 | MELENDEZ ALVARADO,NICOLE M | Address on file |
| 2420079 | MELENDEZ ALVARADO,ROSAEL | Address on file |
| Partic_28604 | MELENDEZ ALVARADO,YASMIN | Address on file |
| Partic_28605 | MELENDEZ ALVARADO,YOLANDA | Address on file |
| 2353083 | MELENDEZ ALVAREZ,CECILIA R | Address on file |
| 2349531 | MELENDEZ ALVAREZ,PEDRO J | Address on file |
| Partic_28606 | MELENDEZ ANAYA,REYNALDO | Address on file |
| 2357188 | MELENDEZ ANDINO,ANTONIA M | Address on file |
| Partic_28607 | MELENDEZ ANDINO,CARMEN M | Address on file |
| 2405521 | MELENDEZ ANDINO,YANIRA | Address on file |
| Partic_28608 | MELENDEZ APONTE,CARLOS | Address on file |
| Partic_28609 | MELENDEZ ARIZMENDI,ALEXANDRA | Address on file |
| Partic_28610 | MELENDEZ AROCHO,DELIA | Address on file |
| Partic_28611 | MELENDEZ ARROYO,ERNESTINA | Address on file |
| 2358280 | MELENDEZ ARROYO,JOSE A | Address on file |
| Partic_28612 | MELENDEZ ARUZ,AGNES Y | Address on file |
| Partic_28613 | MELENDEZ AYALA,BRENDA L | Address on file |
| Partic_28614 | MELENDEZ AYALA,DADIDIAN D | Address on file |
| 2362079 | MELENDEZ AYALA,MARIA DE L | Address on file |
| Partic_28615 | MELENDEZ AYALA,MARIA V | Address on file |
| Partic_28616 | MELENDEZ AYALA,MAYRA | Address on file |
| Partic_28617 | MELENDEZ AYBAR,MIGUELINA | Address on file |
| Partic_28618 | MELENDEZ BAEZ,MARIA | Address on file |
| Partic_28619 | MELENDEZ BARBOSA,YARITZA M | Address on file |
| Partic_28620 | MELENDEZ BARRIOS,YANIRA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364950 | MELENDEZ BARROSO,BEATRIZ | Address on file |
| Partic_28621 | MELENDEZ BENITEZ,JACKELINE | Address on file |
| Partic_28622 | MELENDEZ BERMUDEZ,LUZ | Address on file |
| 2399870 | MELENDEZ BERMUDEZ,MARTA I | Address on file |
| 2406892 | MELENDEZ BERRIOS,EDNA I | Address on file |
| Partic_28623 | MELENDEZ BERRIOS,GLORIMAR | Address on file |
| Partic_28624 | MELENDEZ BERRIOS,JOSE | Address on file |
| 2367274 | MELENDEZ BERRIOS,JOSEFINA | Address on file |
| Partic_28625 | MELENDEZ BERRIOS,SHIRLEY E | Address on file |
| Partic_28626 | MELENDEZ BRAVO,JOSE A | Address on file |
| 2404927 | MELENDEZ BRIGANTY,YOLANDA | Address on file |
| 2353818 | MELENDEZ BRUNO,BRENDA M | Address on file |
| 2417312 | MELENDEZ BRUNO,RICARDA | Address on file |
| 2412133 | MELENDEZ BURGADO,MINERVA | Address on file |
| 2348689 | MELENDEZ BURGOS,CARMEN N | Address on file |
| 2356763 | MELENDEZ BURGOS,CARMEN N | Address on file |
| 2406070 | MELENDEZ BURGOS,ELBA N | Address on file |
| Partic_28627 | MELENDEZ BURGOS,FELIX E | Address on file |
| Partic_28628 | MELENDEZ BURGOS,LISA | Address on file |
| Partic_28629 | MELENDEZ BURGOS,MIGUEL E | Address on file |
| Partic_28630 | MELENDEZ BURGOS,RAFAEL | Address on file |
| 2416033 | MELENDEZ BURGOS,SANTOS L | Address on file |
| Partic_28631 | MELENDEZ CABALLERO,GEDISHA | Address on file |
| 2367556 | MELENDEZ CABALLERO,RAFAEL A | Address on file |
| Partic_28632 | MELENDEZ CABASSA,MERCEDES | Address on file |
| Partic_28633 | MELENDEZ CABBASSA,CANDIDA | Address on file |
| Partic_28634 | MELENDEZ CABRERA,AGUSTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28635 | MELENDEZ CABRERA,ANGEL | Address on file |
| 2351761 | MELENDEZ CABRERA,JOSE A | Address on file |
| Partic_28636 | MELENDEZ CABRERA,MIRIAM M | Address on file |
| Partic_28637 | MELENDEZ CABRERA,MIRIAM V | Address on file |
| 2417480 | MELENDEZ CALDERON,EVA L | Address on file |
| Partic_28638 | MELENDEZ CALDERON,JESSICA M | Address on file |
| Partic_28639 | MELENDEZ CALDERON,SOCORRO | Address on file |
| Partic_28640 | MELENDEZ CAMACHO,JESUS D | Address on file |
| 2401486 | MELENDEZ CAMACHO,RUTH M | Address on file |
| 2355293 | MELENDEZ CANO,IVAN | Address on file |
| Partic_28641 | MELENDEZ CARABALLO,WANDA | Address on file |
| Partic_28642 | MELENDEZ CARMONA,REINALDO | Address on file |
| Partic_28643 | MELENDEZ CARRASCO,ANA C | Address on file |
| Partic_28644 | MELENDEZ CARRASQUILLO,YADERIS M | Address on file |
| 2407924 | MELENDEZ CARRERA,JOSE R | Address on file |
| 2403707 | MELENDEZ CARRERAS,CAMILO | Address on file |
| 2414065 | MELENDEZ CARRERAS,JORGE D | Address on file |
| Partic_28645 | MELENDEZ CARRION,MYRNA | Address on file |
| 2362497 | MELENDEZ CARRION,YVONNE | Address on file |
| Partic_28646 | MELENDEZ CARTAGENA,EVELYN | Address on file |
| Partic_28647 | MELENDEZ CARTAGENA,MARIA C | Address on file |
| Partic_28648 | MELENDEZ CASIANO,JOHN F | Address on file |
| Partic_28649 | MELENDEZ CASTILLO,ALBERTO | Address on file |
| Partic_28650 | MELENDEZ CASTILLO,VIVIAN | Address on file |
| APartic_00142 | MELENDEZ CASTRO, RAMON E | Address on file |
| Partic_28651 | MELENDEZ CASTRO,CARMEN G | Address on file |
| Partic_28652 | MELENDEZ CASTRO,JASON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352292 | MELENDEZ CASTRO,JOSE A | Address on file |
| 2419762 | MELENDEZ CASTRO,LYDIA E | Address on file |
| 2406341 | MELENDEZ CENTENO,ISRAEL | Address on file |
| 2349932 | MELENDEZ CINTRON,AIDA E | Address on file |
| 2414796 | MELENDEZ CINTRON,DIANA | Address on file |
| Partic_28653 | MELENDEZ CLAUDIO,RAMON H | Address on file |
| Partic_28654 | MELENDEZ COIRA,WINED E | Address on file |
| Partic_28655 | MELENDEZ COLLADO,CARMEN A | Address on file |
| 2357642 | MELENDEZ COLLAZO,CARMEN D | Address on file |
| Partic_28656 | MELENDEZ COLLAZO,RENE | Address on file |
| Partic_28657 | MELENDEZ COLLAZO,SHEILA E | Address on file |
| 2414739 | MELENDEZ COLLAZO,SONIA A | Address on file |
| Partic_28658 | MELENDEZ COLON,ALEX R | Address on file |
| Partic_28659 | MELENDEZ COLON,AWILDA | Address on file |
| 2359316 | MELENDEZ COLON,HECTOR G | Address on file |
| 2348246 | MELENDEZ COLON,JAIME | Address on file |
| 2370858 | MELENDEZ COLON,KATHERINE | Address on file |
| Partic_28660 | MELENDEZ COLON,KEIRY M | Address on file |
| 2368722 | MELENDEZ COLON,LOURDES | Address on file |
| 2368580 | MELENDEZ COLON,LYDIA E | Address on file |
| 2366470 | MELENDEZ COLON,PEDRO S | Address on file |
| Partic_28661 | MELENDEZ CONCEPCION,ANDRES G | Address on file |
| Partic_28662 | MELENDEZ CONDE,GLENDALIZ | Address on file |
| 2405468 | MELENDEZ CORIANO,MARIA E | Address on file |
| 2419942 | MELENDEZ CORREA,MARIA M | Address on file |
| Partic_28663 | MELENDEZ CORREA,MIGDALIA | Address on file |
| Partic_28664 | MELENDEZ CORREA,TOMAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00873 | MELENDEZ CORTES,LETICIA | Address on file |
| 2361262 | MELENDEZ CORTES,MARIA E | Address on file |
| Partic_28665 | MELENDEZ CORTES,NILDA I | Address on file |
| Partic_28666 | MELENDEZ COSME,JUAN M | Address on file |
| Partic_28667 | MELENDEZ COSME,RICHARD | Address on file |
| Partic_28668 | MELENDEZ COSME,SHIRLEY D | Address on file |
| Partic_28669 | MELENDEZ COSS,GLENDA | Address on file |
| 2401572 | MELENDEZ COTTO,JOSE | Address on file |
| 2407942 | MELENDEZ COTTO,MARIA DEL C | Address on file |
| Partic_28670 | MELENDEZ COTTO,MYLENE | Address on file |
| Partic_28671 | MELENDEZ COTTO,PETRA J | Address on file |
| 2358042 | MELENDEZ COTTO,ZORAIDA | Address on file |
| 2403243 | MELENDEZ CRUZ,CARLOS L | Address on file |
| 2364416 | MELENDEZ CRUZ,CARMEN | Address on file |
| 2405514 | MELENDEZ CRUZ,DELIA | Address on file |
| Partic_28672 | MELENDEZ CRUZ,DOUGLAS J | Address on file |
| Partic_28673 | MELENDEZ CRUZ,ELIZABETH | Address on file |
| Partic_28674 | MELENDEZ CRUZ,GLORIA E | Address on file |
| Partic_28675 | MELENDEZ CRUZ,ISMENIA | Address on file |
| Partic_28676 | MELENDEZ CRUZ,JOSE R | Address on file |
| Partic_28677 | MELENDEZ CRUZ,LIZZ K | Address on file |
| 2418732 | MELENDEZ CRUZ,MARIA L | Address on file |
| Partic_28678 | MELENDEZ CRUZ,MAYRA | Address on file |
| 2358680 | MELENDEZ CRUZ,ROLANDO | Address on file |
| Partic_28679 | MELENDEZ CRUZ,ZULEIMA | Address on file |
| 2422539 | MELENDEZ CUBERO,IVETTE | Address on file |
| Partic_28680 | MELENDEZ CUEVAS,BETHSAMARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28681 | MELENDEZ CUEVAS,HECTOR M | Address on file |
| Partic_28682 | MELENDEZ DAVID,LUIS A | Address on file |
| Partic_28683 | MELENDEZ DAVILA,ADELA | Address on file |
| 2414683 | MELENDEZ DAVILA,MARGARITA | Address on file |
| 2354924 | MELENDEZ DE ALBA,RUTH M | Address on file |
| Partic_28684 | MELENDEZ DE LEON,ANGELES | Address on file |
| 2361110 | MELENDEZ DE LEON,CARMEN M | Address on file |
| 2422083 | MELENDEZ DE LEON,NORMA I | Address on file |
| 2414898 | MELENDEZ DE LEON,RUTH M | Address on file |
| Partic_28685 | MELENDEZ DE LEON,XIOMARA | Address on file |
| 2354813 | MELENDEZ DE LOPEZ,EMMA | Address on file |
| 2350684 | MELENDEZ DE TORRES,ENEIDA | Address on file |
| Partic_28686 | MELENDEZ DELGADO,LISANDRA | Address on file |
| 2403965 | MELENDEZ DELGADO,MARIA S | Address on file |
| 2416683 | MELENDEZ DELGADO,MERCEDES | Address on file |
| Partic_28687 | MELENDEZ DELGADO,RICARDO D | Address on file |
| Partic_28688 | MELENDEZ DELGADO,SANDRA E | Address on file |
| Partic_28689 | MELENDEZ DIAZ,CHANEIRIS | Address on file |
| Partic_28690 | MELENDEZ DIAZ,DAMARYS | Address on file |
| 2357257 | MELENDEZ DIAZ,ELSIE E | Address on file |
| Partic_28691 | MELENDEZ DIAZ,KARENLY | Address on file |
| 2366562 | MELENDEZ DIAZ,LILLIAN I | Address on file |
| 2413746 | MELENDEZ DIAZ,LIZAIDA | Address on file |
| 2352589 | MELENDEZ DIAZ,LUIS A | Address on file |
| 2349670 | MELENDEZ DIAZ,MIRIAM E | Address on file |
| 2420512 | MELENDEZ DIAZ,RITA T | Address on file |
| Partic_28692 | MELENDEZ DIAZ,YASSETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28693 | MELENDEZ DOMINGUEZ,ANA A | Address on file |
| 2361243 | MELENDEZ DUENO,ROSALY | Address on file |
| Partic_28694 | MELENDEZ DUPREY,TANIA | Address on file |
| Partic_28695 | MELENDEZ ELIAS,LUZ M | Address on file |
| Partic_28696 | MELENDEZ ENCARNACION,ADELAIDA | Address on file |
| 2365789 | MELENDEZ ESQUILIN,ISRAEL | Address on file |
| 2356314 | MELENDEZ ESTRADA,IRIS E | Address on file |
| Partic_28697 | MELENDEZ ESTRADA,JOSE A | Address on file |
| Partic_28698 | MELENDEZ FALCON,DELIA M | Address on file |
| Partic_28699 | MELENDEZ FALCON,LILA R | Address on file |
| Partic_28700 | MELENDEZ FEBUS,CARMEN E | Address on file |
| 2354210 | MELENDEZ FEBUS,MARIE C | Address on file |
| 2353845 | MELENDEZ FELICIANO,JOSE | Address on file |
| Partic_28701 | MELENDEZ FELICIANO,LIZETTE N | Address on file |
| Partic_28702 | MELENDEZ FELICIANO,NICOLAS | Address on file |
| Partic_28703 | MELENDEZ FELICIANO,SONIA | Address on file |
| Partic_28704 | MELENDEZ FELICIANO,WILMER A | Address on file |
| 2409906 | MELENDEZ FELIX,MARIA M | Address on file |
| Partic_28705 | MELENDEZ FERNANDEZ,CLARIBEL | Address on file |
| 2415962 | MELENDEZ FIGUEROA,ANANIM | Address on file |
| 2355090 | MELENDEZ FIGUEROA,BENITA | Address on file |
| 2348313 | MELENDEZ FIGUEROA,CASIMIRO | Address on file |
| Partic_28706 | MELENDEZ FIGUEROA,JANETTE | Address on file |
| Partic_28707 | MELENDEZ FIGUEROA,LISSETTE | Address on file |
| Partic_00517 | MELENDEZ FIGUEROA,WANDA | Address on file |
| Partic_28708 | MELENDEZ FLORES,CELIA D | Address on file |
| 2406922 | MELENDEZ FLORES,CELIA DEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28709 | MELENDEZ FLORES,HECTOR | Address on file |
| Partic_28710 | MELENDEZ FONTANEZ,EDITH | Address on file |
| 2368938 | MELENDEZ FONTANEZ,NILDA E | Address on file |
| 2418243 | MELENDEZ FOX,MARIA DEL R | Address on file |
| Partic_28711 | MELENDEZ FRED,EHIDERIEL | Address on file |
| Partic_28712 | MELENDEZ FUENTES,ROSA A | Address on file |
| Partic_28713 | MELENDEZ FUERTES,FRANCISCA | Address on file |
| 2416441 | MELENDEZ GARCIA,ADA N | Address on file |
| 2357669 | MELENDEZ GARCIA,ANA D | Address on file |
| 2359972 | MELENDEZ GARCIA,CRISTINO | Address on file |
| Partic_28714 | MELENDEZ GARCIA,DENNISSE | Address on file |
| Partic_28715 | MELENDEZ GARCIA,ELIA E | Address on file |
| 2358953 | MELENDEZ GARCIA,JORGE L | Address on file |
| Partic_28716 | MELENDEZ GARCIA,KARIVETTE | Address on file |
| Partic_28717 | MELENDEZ GILLILAND,SUSAN | Address on file |
| 2364175 | MELENDEZ GONZALEZ,ANA L | Address on file |
| 2416698 | MELENDEZ GONZALEZ,ARACELIS | Address on file |
| 2348732 | MELENDEZ GONZALEZ,BLANCA R | Address on file |
| 2361015 | MELENDEZ GONZALEZ,CARMEN M | Address on file |
| Partic_28718 | MELENDEZ GONZALEZ,EDGAR A | Address on file |
| 2403928 | MELENDEZ GONZALEZ,EDNA | Address on file |
| Partic_28719 | MELENDEZ GONZALEZ,FRANCISCA | Address on file |
| 2362281 | MELENDEZ GONZALEZ,HILDA | Address on file |
| 2359475 | MELENDEZ GONZALEZ,JORGE | Address on file |
| Partic_28720 | MELENDEZ GONZALEZ,KEISHLA M | Address on file |
| Partic_28721 | MELENDEZ GONZALEZ,LILLIAM | Address on file |
| Partic_28722 | MELENDEZ GONZALEZ,LUIS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348142 | MELENDEZ GONZALEZ,LUIS R | Address on file |
| 2403706 | MELENDEZ GONZALEZ,MARIA M | Address on file |
| Partic_28723 | MELENDEZ GOVEO,ERIKA M | Address on file |
| 2368892 | MELENDEZ GREEN,ANTONIA | Address on file |
| 2408795 | MELENDEZ GREEN,SOL M | Address on file |
| 2365399 | MELENDEZ HADDOCK,JOSE M | Address on file |
| 2403106 | MELENDEZ HERNANDEZ,ANA I | Address on file |
| Partic_28724 | MELENDEZ HERNANDEZ,ANGELIZ | Address on file |
| Partic_28725 | MELENDEZ HERNANDEZ,CARMEN M | Address on file |
| Partic_28726 | MELENDEZ HERNANDEZ,EUNICE | Address on file |
| 2361033 | MELENDEZ HERNANDEZ,GLORIA E | Address on file |
| Partic_28727 | MELENDEZ HERNANDEZ,LEONEL | Address on file |
| Partic_28728 | MELENDEZ HERNANDEZ,VILMA J | Address on file |
| 2405865 | MELENDEZ HERRERA,ELIZABETH | Address on file |
| Partic_28729 | MELENDEZ JACA,ESMAIDA M | Address on file |
| 2364757 | MELENDEZ JIMENEZ,CARMEN E | Address on file |
| 2408355 | MELENDEZ JORGE,CARMEN V | Address on file |
| APartic_00143 | MELENDEZ JUARBE, AIDA E | Address on file |
| Partic_28730 | MELENDEZ LAUREANO,BRENDA L | Address on file |
| 2423133 | MELENDEZ LEON,CARLOS | Address on file |
| Partic_28731 | MELENDEZ LEON,CARLOS M | Address on file |
| 2356409 | MELENDEZ LEON,MARTA I | Address on file |
| Partic_28732 | MELENDEZ LEON,SHEILA N | Address on file |
| Partic_28733 | MELENDEZ LINARES,GLORIA I | Address on file |
| Partic_28734 | MELENDEZ LLANOS,GUADALUPE | Address on file |
| 2404238 | MELENDEZ LOPEZ,BEXAIDA | Address on file |
| 2566833 | MELENDEZ LOPEZ,BLANCA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28735 | MELENDEZ LOPEZ,BRENDA L | Address on file |
| 2406927 | MELENDEZ LOPEZ,CARLOS A | Address on file |
| 2405629 | MELENDEZ LOPEZ,CARLOS E | Address on file |
| 2361542 | MELENDEZ LOPEZ,CONCHITA | Address on file |
| Partic_28736 | MELENDEZ LOPEZ,DIANA E | Address on file |
| 2358319 | MELENDEZ LOPEZ,DOLORES | Address on file |
| Partic_28737 | MELENDEZ LOPEZ,EVA R | Address on file |
| Partic_28738 | MELENDEZ LOPEZ,JEANETTE | Address on file |
| Partic_28739 | MELENDEZ LOPEZ,JOSE D | Address on file |
| Partic_28740 | MELENDEZ LOPEZ,MARIA I | Address on file |
| Partic_28741 | MELENDEZ LOPEZ,OMAYRA | Address on file |
| Partic_28742 | MELENDEZ LOPEZ,VIRGEN L | Address on file |
| Partic_28743 | MELENDEZ LORENZANA,JOSE R | Address on file |
| 2401838 | MELENDEZ LUGO,BRENDA R | Address on file |
| 2360780 | MELENDEZ LUNA,HECTOR | Address on file |
| 2353052 | MELENDEZ LUNA,LUZ M | Address on file |
| 2404394 | MELENDEZ LUNA,MARIA I | Address on file |
| 2417751 | MELENDEZ LUYANDO,LINDA | Address on file |
| 2363757 | MELENDEZ MAISONAVE,NYDIA | Address on file |
| 2411887 | MELENDEZ MAISONET,WANDA I | Address on file |
| Partic_28744 | MELENDEZ MALDONADO,EMILY | Address on file |
| Partic_28745 | MELENDEZ MALDONADO,ERIKA | Address on file |
| Partic_28746 | MELENDEZ MALDONADO,KARINEL | Address on file |
| 2402356 | MELENDEZ MALDONADO,MIRIAM | Address on file |
| 2410595 | MELENDEZ MALDONADO,NYDIA E | Address on file |
| Partic_28747 | MELENDEZ MALDONADO,SHARELIS M | Address on file |
| Partic_28748 | MELENDEZ MARQUEZ,JEANNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405849 | MELENDEZ MARRERO,ARACELIS | Address on file |
| Partic_28749 | MELENDEZ MARRERO,DAVID | Address on file |
| 2411242 | MELENDEZ MARRERO,IVETTE | Address on file |
| Partic_28750 | MELENDEZ MARRERO,JAZLYN T | Address on file |
| Partic_28751 | MELENDEZ MARRERO,MARILYN | Address on file |
| Partic_28752 | MELENDEZ MARRERO,MARILYN | Address on file |
| Partic_28753 | MELENDEZ MARRERO,NYBIA | Address on file |
| Partic_28754 | MELENDEZ MARRERO,SYNDI M | Address on file |
| Partic_28755 | MELENDEZ MARRERO,YANICE M | Address on file |
| Partic_28756 | MELENDEZ MARTES,IDAMARIS | Address on file |
| 2352974 | MELENDEZ MARTINEZ,ALDA | Address on file |
| 2348299 | MELENDEZ MARTINEZ,ALMA N | Address on file |
| Partic_28757 | MELENDEZ MARTINEZ,EDWIN R | Address on file |
| 2348300 | MELENDEZ MARTINEZ,FELIX L | Address on file |
| 2420789 | MELENDEZ MARTINEZ,HECTOR | Address on file |
| Partic_28758 | MELENDEZ MARTINEZ,JULIO | Address on file |
| 2419207 | MELENDEZ MARTINEZ,LIZZIE | Address on file |
| Partic_28759 | MELENDEZ MARTINEZ,MAGALY | Address on file |
| 2400058 | MELENDEZ MARTINEZ,MARCELINA | Address on file |
| Partic_28760 | MELENDEZ MARTINEZ,MARIA A | Address on file |
| 2370128 | MELENDEZ MARTINEZ,MARIA M | Address on file |
| Partic_28761 | MELENDEZ MARTINEZ,MARILISA | Address on file |
| Partic_28762 | MELENDEZ MARTINEZ,MARISOL | Address on file |
| Partic_28763 | MELENDEZ MARTINEZ,NASHELY R | Address on file |
| Partic_28764 | MELENDEZ MARTINEZ,RAMONA | Address on file |
| Partic_28765 | MELENDEZ MARZAN,GUILLERMINA | Address on file |
| Partic_28766 | MELENDEZ MEDINA,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362438 | MELENDEZ MEJIAS,LOIDA | Address on file |
| 2367532 | MELENDEZ MELENDEZ,ANGELINA | Address on file |
| Partic_28767 | MELENDEZ MELENDEZ,DALIXIS | Address on file |
| 2420209 | MELENDEZ MELENDEZ,ELIZABETH | Address on file |
| 2363656 | MELENDEZ MELENDEZ,ELSIE E | Address on file |
| Partic_28768 | MELENDEZ MELENDEZ,EUGENIO | Address on file |
| 2354855 | MELENDEZ MELENDEZ,FELIX R | Address on file |
| 2414608 | MELENDEZ MELENDEZ,GLORIA I | Address on file |
| 2405389 | MELENDEZ MELENDEZ,JOSEFINA | Address on file |
| Partic_28769 | MELENDEZ MELENDEZ,LEOPOLDO | Address on file |
| 2362035 | MELENDEZ MELENDEZ,MANUEL | Address on file |
| 2370357 | MELENDEZ MELENDEZ,MARIA DEL C | Address on file |
| 2363612 | MELENDEZ MELENDEZ,MARIA DEL C | Address on file |
| 2412219 | MELENDEZ MELENDEZ,MARY E | Address on file |
| 2400982 | MELENDEZ MELENDEZ,MYRNA | Address on file |
| Partic_28770 | MELENDEZ MELENDEZ,NEREIDA | Address on file |
| 2371067 | MELENDEZ MELENDEZ,ODETTE A | Address on file |
| 2369729 | MELENDEZ MELENDEZ,SONIA | Address on file |
| 2362980 | MELENDEZ MELENDEZ,YOLANDA | Address on file |
| Partic_28771 | MELENDEZ MENDEZ,JACQUELINE | Address on file |
| Partic_28772 | MELENDEZ MENDOZA,YAMILEE | Address on file |
| Partic_28773 | MELENDEZ MERCADO,JOSELINE | Address on file |
| Partic_28774 | MELENDEZ MILLS,BRIANDA I | Address on file |
| Partic_28775 | MELENDEZ MIRANDA,ZAIDA | Address on file |
| Partic_28776 | MELENDEZ MIRAY,RAFAELA | Address on file |
| Partic_28777 | MELENDEZ MOLINA,AMARILYS | Address on file |
| 2364609 | MELENDEZ MOLINA,ELBY D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28778 | MELENDEZ MOLINA,JULIO E | Address on file |
| Partic_28779 | MELENDEZ MONTALVO,AXEL A | Address on file |
| Partic_28780 | MELENDEZ MONTALVO,BLANCA A | Address on file |
| Partic_28781 | MELENDEZ MONTALVO,KIARA | Address on file |
| Partic_28782 | MELENDEZ MONTALVO,LINNETTE | Address on file |
| 2366937 | MELENDEZ MONTALVO,SANTOS L | Address on file |
| Partic_28783 | MELENDEZ MONTANEZ,ADA N | Address on file |
| 2352750 | MELENDEZ MONTANEZ,DOLORES | Address on file |
| 2355876 | MELENDEZ MONTANEZ,MARIA E | Address on file |
| 2354896 | MELENDEZ MONTES,JOSE M | Address on file |
| 2414316 | MELENDEZ MONTES,LUZ | Address on file |
| Partic_28784 | MELENDEZ MORALES,JIDZA E | Address on file |
| 2405618 | MELENDEZ MORALES,LUZ | Address on file |
| 2359044 | MELENDEZ MORALES,MARIA D | Address on file |
| Partic_28785 | MELENDEZ MORALES,MAYRIN | Address on file |
| Partic_28786 | MELENDEZ MORALES,MIOSOTIS | Address on file |
| Partic_28787 | MELENDEZ MORALES,MYRIAM I | Address on file |
| Partic_28788 | MELENDEZ MORALES,RAMON M | Address on file |
| 2349897 | MELENDEZ MORALES,ROSA | Address on file |
| Partic_28789 | MELENDEZ MORALES,YANIRA | Address on file |
| Partic_28790 | MELENDEZ MULERO,HECTOR L | Address on file |
| 2410201 | MELENDEZ MULERO,INES | Address on file |
| Partic_28791 | MELENDEZ MUNIZ,YANEISSA L | Address on file |
| 2370408 | MELENDEZ NATALI,LIDUVINA | Address on file |
| Partic_28792 | MELENDEZ NAZARIO,ANA I | Address on file |
| 2422756 | MELENDEZ NAZARIO,MARITZA | Address on file |
| Partic_28793 | MELENDEZ NEGRON,CARMEN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28794 | MELENDEZ NEGRON,EMANUEL | Address on file |
| Partic_28795 | MELENDEZ NEGRON,MARIE E | Address on file |
| Partic_28796 | MELENDEZ NIEVES,ANGEL | Address on file |
| Partic_28797 | MELENDEZ NIEVES,KARMEN Z | Address on file |
| Partic_28798 | MELENDEZ NIEVES,RUBEN | Address on file |
| Partic_28799 | MELENDEZ NOBLES,AMBAR J | Address on file |
| 2415698 | MELENDEZ NOGUERAS,EMMA V | Address on file |
| Partic_28800 | MELENDEZ NUNEZ,YAJAIRA | Address on file |
| 2350317 | MELENDEZ OCASIO,JUAN M | Address on file |
| Partic_28801 | MELENDEZ OCASIO,LUIS A | Address on file |
| 2400359 | MELENDEZ OCASIO,LUZ A | Address on file |
| 2409402 | MELENDEZ OLMEDA,MARIA M | Address on file |
| Partic_28802 | MELENDEZ OLMEDA,SANDRA I | Address on file |
| Partic_28803 | MELENDEZ ORELLANA,SANDRA E | Address on file |
| Partic_28804 | MELENDEZ ORTEGA,ALBERTO | Address on file |
| Partic_28805 | MELENDEZ ORTEGA,KEYLA | Address on file |
| Partic_28806 | MELENDEZ ORTEGA,MARY E | Address on file |
| Partic_28807 | MELENDEZ ORTEGA,NORMA I | Address on file |
| Partic_28808 | MELENDEZ ORTEGA,SEBASTIAN | Address on file |
| 2368346 | MELENDEZ ORTIZ,ANA M | Address on file |
| 2413963 | MELENDEZ ORTIZ,BIRLA M | Address on file |
| Partic_28809 | MELENDEZ ORTIZ,BRUNILDA | Address on file |
| 2359497 | MELENDEZ ORTIZ,CARMEN A | Address on file |
| Partic_28810 | MELENDEZ ORTIZ,DIANA E | Address on file |
| 2357066 | MELENDEZ ORTIZ,JOSE A | Address on file |
| 2412708 | MELENDEZ ORTIZ,JOSE C | Address on file |
| 2348581 | MELENDEZ ORTIZ,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28811 | MELENDEZ ORTIZ,LIZZIE M | Address on file |
| 2419784 | MELENDEZ ORTIZ,MAGALY | Address on file |
| Partic_28812 | MELENDEZ ORTIZ,MARILYN | Address on file |
| Partic_28813 | MELENDEZ ORTIZ,MARTHA I | Address on file |
| Partic_28814 | MELENDEZ ORTIZ,MICHELLE | Address on file |
| 2353916 | MELENDEZ ORTIZ,PRISCILLA | Address on file |
| Partic_28815 | MELENDEZ ORTIZ,SANTOS | Address on file |
| 2368997 | MELENDEZ ORTIZ,VICTOR | Address on file |
| Partic_28816 | MELENDEZ ORTIZ,YARITZA | Address on file |
| Partic_28817 | MELENDEZ ORTIZ,YARIZA C | Address on file |
| Partic_28818 | MELENDEZ OSORIO,CARMEN Z | Address on file |
| Partic_28819 | MELENDEZ OTERO,ARELIS | Address on file |
| Partic_28820 | MELENDEZ OTERO,DIANA Y | Address on file |
| Partic_28821 | MELENDEZ OTERO,LILLYBELL | Address on file |
| Partic_28822 | MELENDEZ OYOLA,JENITZA | Address on file |
| Partic_28823 | MELENDEZ PACHECO,KARMESY | Address on file |
| Partic_28824 | MELENDEZ PACHECO,MARIA I | Address on file |
| 2409151 | MELENDEZ PACHECO,SANTA T | Address on file |
| Partic_28825 | MELENDEZ PADILLA,IVELISSE | Address on file |
| Partic_28826 | MELENDEZ PADILLA,LOLITA | Address on file |
| Partic_28827 | MELENDEZ PADILLA,MYRNA | Address on file |
| 2406251 | MELENDEZ PADIN,JUDITH E | Address on file |
| Partic_28828 | MELENDEZ PAGAN,JACLYN | Address on file |
| Partic_28829 | MELENDEZ PAGAN,KARLA DEL MA D | Address on file |
| 2418469 | MELENDEZ PAGAN,MARIA M | Address on file |
| Partic_28830 | MELENDEZ PAGAN,RAFAEL | Address on file |
| Partic_28831 | MELENDEZ PAGAN,REINALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407876 | MELENDEZ PARRILLA,LUIS A | Address on file |
| Partic_28832 | MELENDEZ PASTRANA,CARMEN L | Address on file |
| Partic_28833 | MELENDEZ PENA,BELINDA | Address on file |
| Partic_28834 | MELENDEZ PENA,ROSAMARIE | Address on file |
| Partic_28835 | MELENDEZ PERALES,CARMEN B | Address on file |
| Partic_28836 | MELENDEZ PEREZ,CELINES | Address on file |
| Partic_28837 | MELENDEZ PEREZ,EMILCE B | Address on file |
| Partic_28838 | MELENDEZ PEREZ,FRANCHESCA M | Address on file |
| Partic_28839 | MELENDEZ PEREZ,JUAN | Address on file |
| 2401948 | MELENDEZ PEREZ,JUANA M | Address on file |
| 2347837 | MELENDEZ PEREZ,OSVALDO | Address on file |
| Partic_28840 | MELENDEZ PIMENTEL,ANABELIZ | Address on file |
| Partic_28841 | MELENDEZ PINEIRO,ALIX M | Address on file |
| 2362230 | MELENDEZ PINERO,JOSE | Address on file |
| Partic_28842 | MELENDEZ POLANCO,ERIC D | Address on file |
| Partic_28843 | MELENDEZ PRADOS,GABRIEL | Address on file |
| 2404761 | MELENDEZ QUINONES,MILDRED | Address on file |
| Partic_28844 | MELENDEZ RAMIREZ,CARMEN V | Address on file |
| 2414914 | MELENDEZ RAMIREZ,EVELYN | Address on file |
| Partic_28845 | MELENDEZ RAMIREZ,KARLA M | Address on file |
| 2408439 | MELENDEZ RAMOS,CARMEN | Address on file |
| 2406149 | MELENDEZ RAMOS,CARMEN I | Address on file |
| Partic_28846 | MELENDEZ RAMOS,EDWIN | Address on file |
| Partic_28847 | MELENDEZ RAMOS,EILEEN | Address on file |
| Partic_28848 | MELENDEZ RAMOS,MERCEDES | Address on file |
| 2420613 | MELENDEZ RAMOS,NANCY | Address on file |
| Partic_28849 | MELENDEZ RAMOS,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28850 | MELENDEZ RAMOS,RUTH N | Address on file |
| Partic_28851 | MELENDEZ RESTO,ELIZABETH | Address on file |
| 2349902 | MELENDEZ RESTO,SANTOS | Address on file |
| Partic_28852 | MELENDEZ REYES,EDUARDO | Address on file |
| Partic_28853 | MELENDEZ REYES,JANICE | Address on file |
| Partic_28854 | MELENDEZ REYES,LUIS A | Address on file |
| 2407187 | MELENDEZ REYES,MIRIAM | Address on file |
| Partic_28855 | MELENDEZ REYES,YADIRA | Address on file |
| 2404653 | MELENDEZ RIOS,ANA D | Address on file |
| 2411323 | MELENDEZ RIOS,DAGMA | Address on file |
| Partic_28856 | MELENDEZ RIOS,IVETTE | Address on file |
| 2351061 | MELENDEZ RIOS,JORGE A | Address on file |
| 2420271 | MELENDEZ RIOS,MADELYN | Address on file |
| Partic_28857 | MELENDEZ RIVAS,ZUGHEID | Address on file |
| Partic_28858 | MELENDEZ RIVERA,AMANDA R | Address on file |
| Partic_28859 | MELENDEZ RIVERA,ANGEL M | Address on file |
| 2416843 | MELENDEZ RIVERA,ANIXA | Address on file |
| Partic_28860 | MELENDEZ RIVERA,ARLENE L | Address on file |
| Partic_28861 | MELENDEZ RIVERA,AWILDA I | Address on file |
| Partic_28862 | MELENDEZ RIVERA,BRENDA LIZ | Address on file |
| 2402017 | MELENDEZ RIVERA,BRUNILDA | Address on file |
| 2403777 | MELENDEZ RIVERA,CARMEN M | Address on file |
| Partic_28863 | MELENDEZ RIVERA,EDUARDO | Address on file |
| Partic_28864 | MELENDEZ RIVERA,EDUARDO J | Address on file |
| Partic_28865 | MELENDEZ RIVERA,IDALIA | Address on file |
| 2366540 | MELENDEZ RIVERA,ISABEL | Address on file |
| Partic_28866 | MELENDEZ RIVERA,ISRAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408373 | MELENDEZ RIVERA,JACKELINE | Address on file |
| Partic_28867 | MELENDEZ RIVERA,JEISY D | Address on file |
| Partic_28868 | MELENDEZ RIVERA,JESSICA | Address on file |
| Partic_28869 | MELENDEZ RIVERA,JESSIE I | Address on file |
| 2407299 | MELENDEZ RIVERA,JOSE A | Address on file |
| Partic_28870 | MELENDEZ RIVERA,JOSE A | Address on file |
| 2400677 | MELENDEZ RIVERA,JUANA | Address on file |
| Partic_28871 | MELENDEZ RIVERA,LOURDES A | Address on file |
| 2406253 | MELENDEZ RIVERA,MARCOS A | Address on file |
| Partic_28872 | MELENDEZ RIVERA,MARIA D | Address on file |
| 2415791 | MELENDEZ RIVERA,MARIA T | Address on file |
| 2400416 | MELENDEZ RIVERA,MARIA T | Address on file |
| Partic_28873 | MELENDEZ RIVERA,REINA I | Address on file |
| 2368311 | MELENDEZ RIVERA,ROSA J | Address on file |
| 2566706 | MELENDEZ RIVERA,SANTA M | Address on file |
| Partic_28874 | MELENDEZ RIVERA,TAYRI D | Address on file |
| 2348333 | MELENDEZ RIVERA,VICTOR M | Address on file |
| Partic_28875 | MELENDEZ RIVERA,VILMA | Address on file |
| Partic_28876 | MELENDEZ RIVERA,WANDA | Address on file |
| Partic_28877 | MELENDEZ RIVERA,WILLIAM | Address on file |
| Partic_28878 | MELENDEZ RIVERA,WILMARIE | Address on file |
| Partic_28879 | MELENDEZ RIVERA,YAMILZA | Address on file |
| Partic_28880 | MELENDEZ RIVERA,YASNETT | Address on file |
| Partic_28881 | MELENDEZ RIVERA,ZULMARY | Address on file |
| 2369726 | MELENDEZ ROBLES,AURORA | Address on file |
| 2348515 | MELENDEZ RODRIGUE,VICTOR M | Address on file |
| Retir_00251 | MELENDEZ RODRIGUEZ, CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418919 | MELENDEZ RODRIGUEZ,AMARILIS | Address on file |
| 2366185 | MELENDEZ RODRIGUEZ,ANA C | Address on file |
| 2350326 | MELENDEZ RODRIGUEZ,ANA J | Address on file |
| Partic_28882 | MELENDEZ RODRIGUEZ,ANGELYS | Address on file |
| 2358112 | MELENDEZ RODRIGUEZ,CARMEN | Address on file |
| 2362153 | MELENDEZ RODRIGUEZ,CRUZ D | Address on file |
| 2364380 | MELENDEZ RODRIGUEZ,ELBA E | Address on file |
| 2367328 | MELENDEZ RODRIGUEZ,IRENE | Address on file |
| Partic_28883 | MELENDEZ RODRIGUEZ,JANNETTE | Address on file |
| Partic_28884 | MELENDEZ RODRIGUEZ,JEAN CARLO M | Address on file |
| Partic_28885 | MELENDEZ RODRIGUEZ,JEANNETTE | Address on file |
| 2368394 | MELENDEZ RODRIGUEZ,JOSE R | Address on file |
| 2407475 | MELENDEZ RODRIGUEZ,JOSE R | Address on file |
| Partic_28886 | MELENDEZ RODRIGUEZ,KARIAM T | Address on file |
| Partic_28887 | MELENDEZ RODRIGUEZ,LENNYS M | Address on file |
| Partic_28888 | MELENDEZ RODRIGUEZ,LISBEL | Address on file |
| Partic_28889 | MELENDEZ RODRIGUEZ,LIZ V | Address on file |
| 2408536 | MELENDEZ RODRIGUEZ,LUZ N | Address on file |
| 2418138 | MELENDEZ RODRIGUEZ,MARIA C | Address on file |
| 2402963 | MELENDEZ RODRIGUEZ,MARTHA M | Address on file |
| Partic_28890 | MELENDEZ RODRIGUEZ,MILIANGELI | Address on file |
| 2405552 | MELENDEZ RODRIGUEZ,NEREIDA | Address on file |
| Partic_28891 | MELENDEZ RODRIGUEZ,OLGA I | Address on file |
| 2363009 | MELENDEZ RODRIGUEZ,ORLANDO | Address on file |
| 2366609 | MELENDEZ RODRIGUEZ,RICARDO | Address on file |
| Partic_28892 | MELENDEZ RODRIGUEZ,ROSA | Address on file |
| 2402672 | MELENDEZ RODRIGUEZ,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357840 | MELENDEZ ROJAS,NICOLAS | Address on file |
| Partic_28893 | MELENDEZ ROLON,LORIANI | Address on file |
| Partic_28894 | MELENDEZ ROLON,LUZ S | Address on file |
| Partic_28895 | MELENDEZ ROMAN,ELIZABETH | Address on file |
| Partic_28896 | MELENDEZ ROMAN,LIMARY | Address on file |
| 2351242 | MELENDEZ ROMAN,MARIA | Address on file |
| 2416494 | MELENDEZ ROMAN,ROSA | Address on file |
| 2419838 | MELENDEZ ROMAN,ROSA E | Address on file |
| Partic_28897 | MELENDEZ ROMERO,JUANITA | Address on file |
| Partic_28898 | MELENDEZ RONDON,EDGARDO | Address on file |
| Partic_28899 | MELENDEZ ROSA,CARLOS R | Address on file |
| Partic_28900 | MELENDEZ ROSA,FRANCISCA | Address on file |
| 2403890 | MELENDEZ ROSA,JUAN JOSE | Address on file |
| 2422400 | MELENDEZ ROSA,LAURA B | Address on file |
| 2412936 | MELENDEZ ROSA,LUIS | Address on file |
| Partic_28901 | MELENDEZ ROSA,MICHELLE | Address on file |
| 2403567 | MELENDEZ ROSADO,CARMEN E | Address on file |
| Partic_28902 | MELENDEZ ROSADO,CARMEN E | Address on file |
| 2422443 | MELENDEZ ROSADO,CESAR | Address on file |
| 2369109 | MELENDEZ ROSADO,CRUZ N | Address on file |
| 2366873 | MELENDEZ ROSADO,ELBA I | Address on file |
| 2362843 | MELENDEZ ROSADO,FELICITA | Address on file |
| Partic_28903 | MELENDEZ ROSADO,JOSE N | Address on file |
| Partic_00788 | MELENDEZ ROSADO,JUAN | Address on file |
| 2400459 | MELENDEZ ROSADO,LILLIAM | Address on file |
| 2401368 | MELENDEZ ROSADO,LUZ M | Address on file |
| Partic_28904 | MELENDEZ ROSADO,LYMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28905 | MELENDEZ ROSADO,NOEMI | Address on file |
| 2408691 | MELENDEZ ROSADO,VIVIAN | Address on file |
| 2413647 | MELENDEZ ROSADO,YOLANDA | Address on file |
| 2410776 | MELENDEZ ROSARIO,ANA | Address on file |
| 2420837 | MELENDEZ ROSARIO,JOSE S | Address on file |
| Partic_28906 | MELENDEZ ROUBERT,MARIA T | Address on file |
| Partic_28907 | MELENDEZ RUIZ,CHRISTIAN N | Address on file |
| Partic_28908 | MELENDEZ RUIZ,IRMA E | Address on file |
| Partic_28909 | MELENDEZ SANCHEZ,CLOTILDE | Address on file |
| Partic_28910 | MELENDEZ SANCHEZ,FRANCISCA | Address on file |
| Partic_28911 | MELENDEZ SANCHEZ,SONIA N | Address on file |
| Partic_28912 | MELENDEZ SANCHEZ,YAHAIRA | Address on file |
| Partic_28913 | MELENDEZ SANTANA,FRANCISCO | Address on file |
| Partic_28914 | MELENDEZ SANTIAGO,ADALIZ | Address on file |
| 2352275 | MELENDEZ SANTIAGO,AIDA E | Address on file |
| 2352362 | MELENDEZ SANTIAGO,ANGEL L | Address on file |
| 2406432 | MELENDEZ SANTIAGO,CECILIA | Address on file |
| Partic_28915 | MELENDEZ SANTIAGO,IVETTE | Address on file |
| Partic_28916 | MELENDEZ SANTIAGO,JACQUELINE | Address on file |
| Partic_28917 | MELENDEZ SANTIAGO,LOREN | Address on file |
| 2362354 | MELENDEZ SANTIAGO,LUIS M | Address on file |
| Partic_28918 | MELENDEZ SANTIAGO,MAGDALENA | Address on file |
| 2404720 | MELENDEZ SANTIAGO,MARGARITA | Address on file |
| Partic_28919 | MELENDEZ SANTIAGO,MARIA I | Address on file |
| Partic_28920 | MELENDEZ SANTIAGO,MARLYN J | Address on file |
| 2353326 | MELENDEZ SANTIAGO,NILDA | Address on file |
| Partic_28921 | MELENDEZ SANTOS,MARIE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28922 | MELENDEZ SANTOS,MILAGROS | Address on file |
| Partic_28923 | MELENDEZ SERRANO,ANTONIA | Address on file |
| Partic_28924 | MELENDEZ SERRANO,NIXIDA M | Address on file |
| 2366569 | MELENDEZ SILVA,ANGEL L | Address on file |
| 2366702 | MELENDEZ SILVA,ROSALIA | Address on file |
| 2350822 | MELENDEZ SILVA,ROSALIA | Address on file |
| 2355978 | MELENDEZ SIMMONS,CLARA | Address on file |
| Partic_28925 | MELENDEZ SIMONS,DELIA J | Address on file |
| Partic_28926 | MELENDEZ SOBERAL,NANCY | Address on file |
| 2354356 | MELENDEZ SOBERAL,NILDA L | Address on file |
| 2415863 | MELENDEZ SOLA,AIDA | Address on file |
| 2354661 | MELENDEZ SOTO,ANA A | Address on file |
| 2417797 | MELENDEZ SOTO,AWILDA | Address on file |
| 2416963 | MELENDEZ SOTO,EVELYN | Address on file |
| 2349365 | MELENDEZ SOTO,LAURA | Address on file |
| 2359618 | MELENDEZ SOTO,MARIA DEL C | Address on file |
| Partic_28927 | MELENDEZ SOTO,RAFAEL J | Address on file |
| Partic_28928 | MELENDEZ SUSTACHE,PAUL | Address on file |
| 2406505 | MELENDEZ TIRADO,ANA M | Address on file |
| Partic_28929 | MELENDEZ TIRADO,MELIZA | Address on file |
| 2404358 | MELENDEZ TORRES,BRUNILDA | Address on file |
| Partic_28930 | MELENDEZ TORRES,DENISE | Address on file |
| Partic_28931 | MELENDEZ TORRES,EVELYN T | Address on file |
| 2355462 | MELENDEZ TORRES,GLADYS | Address on file |
| Partic_28932 | MELENDEZ TORRES,LUIS O | Address on file |
| 2367253 | MELENDEZ TORRES,MARGARITA | Address on file |
| Partic_28933 | MELENDEZ TORRES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28934 | MELENDEZ TORRES,MARLEE | Address on file |
| Partic_28935 | MELENDEZ TORRES,MAYRA I | Address on file |
| Partic_28936 | MELENDEZ TORRES,NAIRA M | Address on file |
| Partic_28937 | MELENDEZ TORRES,NANCY I | Address on file |
| 2403728 | MELENDEZ TORRES,PEDRO | Address on file |
| Partic_28938 | MELENDEZ TORRES,RUTH L | Address on file |
| Partic_28939 | MELENDEZ TORRES,WIDALYS | Address on file |
| Partic_28940 | MELENDEZ TORRES,WILLIAM | Address on file |
| Partic_28941 | MELENDEZ TORRES,WILNELIA I | Address on file |
| Partic_28942 | MELENDEZ TORRES,YARITZA | Address on file |
| Partic_28943 | MELENDEZ TORREZ,SONIA S | Address on file |
| Partic_28944 | MELENDEZ TRINIDAD,EDDIE | Address on file |
| Partic_00813 | MELENDEZ TRINIDAD,MAYRA | Address on file |
| 2357951 | MELENDEZ VALCARCEL,CARLOS A | Address on file |
| Partic_28945 | MELENDEZ VALENTIN,JANETTE | Address on file |
| Partic_28946 | MELENDEZ VALENTIN,MABEL | Address on file |
| Partic_28947 | MELENDEZ VALENTIN,MAGALIS | Address on file |
| 2368703 | MELENDEZ VARGAS,MILAGROS | Address on file |
| Partic_28948 | MELENDEZ VARGAS,VICTOR | Address on file |
| Partic_28949 | MELENDEZ VAZQUEZ,ANGELICA | Address on file |
| Partic_28950 | MELENDEZ VAZQUEZ,AWILDA E | Address on file |
| Partic_28951 | MELENDEZ VAZQUEZ,CARMEN M | Address on file |
| Partic_28952 | MELENDEZ VAZQUEZ,HECTOR D | Address on file |
| Partic_28953 | MELENDEZ VAZQUEZ,IRIS D | Address on file |
| 2368423 | MELENDEZ VAZQUEZ,NILDA L | Address on file |
| Partic_28954 | MELENDEZ VEGA,ABIGAIL | Address on file |
| Partic_28955 | MELENDEZ VEGA,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404455 | MELENDEZ VEGA,CARMEN | Address on file |
| Partic_28956 | MELENDEZ VEGA,DOMINGO | Address on file |
| 2408281 | MELENDEZ VEGA,MADELINE | Address on file |
| Partic_28957 | MELENDEZ VEGA,NYDIA I | Address on file |
| 2358427 | MELENDEZ VEGERAN,FRANCISCO | Address on file |
| 2358995 | MELENDEZ VELAZQUE,ESTHER E | Address on file |
| 2367468 | MELENDEZ VELAZQUEZ,CARMEN | Address on file |
| Partic_28958 | MELENDEZ VELAZQUEZ,CLARIBEL | Address on file |
| Partic_28959 | MELENDEZ VELAZQUEZ,GLORIMAR | Address on file |
| 2413462 | MELENDEZ VELAZQUEZ,GLORYMAR | Address on file |
| 2421170 | MELENDEZ VELEZ,EDDA | Address on file |
| Partic_28960 | MELENDEZ VELEZ,JOSE F | Address on file |
| Partic_28961 | MELENDEZ VELEZ,NADINE | Address on file |
| Partic_28962 | MELENDEZ VELEZ,WILLIAM | Address on file |
| Partic_28963 | MELENDEZ VIANA,SANDRA G | Address on file |
| 2405489 | MELENDEZ VICENTE,LUZ M | Address on file |
| Partic_28964 | MELENDEZ VICIL,ALEJANDRO K | Address on file |
| Partic_28965 | MELENDEZ VILLEGAS,LEONARDO | Address on file |
| Partic_28966 | MELENDEZ VILLODAS,JESSIKA | Address on file |
| Partic_28967 | MELENDEZ ZAMBRANA,LOIDA I | Address on file |
| Partic_28968 | MELENDEZ ZAMBRANA,SONIA M | Address on file |
| 2400134 | MELENDEZ ZAYAS,CARMEN L | Address on file |
| Partic_28969 | MELENDEZ ZAYAS,VIVIAN E | Address on file |
| 2405234 | MELENDEZ,MAYRA M | Address on file |
| 2357621 | MELENDEZ,MONSERRATE | Address on file |
| 2353833 | MELERO COLLAZO,SAISEM L | Address on file |
| Partic_28970 | MELERO GODREAU,LILLIAN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411393 | MELERO PEREZ,WENDY | Address on file |
| Partic_28971 | MELERO TORRES,LILLIAM E | Address on file |
| 2421940 | MELERO TORRES,LORRAINE | Address on file |
| Partic_28972 | MELETICH LABOY,ALEJANDRA M | Address on file |
| Partic_28973 | MELETICHE FLORES,RAMONITA | Address on file |
| Partic_28974 | MELETICHE TORRES,MARIA M | Address on file |
| Partic_28975 | MELETICHE VELAZQUEZ,AILEEN M | Address on file |
| Partic_28976 | MELIAN VELEZ,MICHAEL | Address on file |
| 2483201 | MELIANA E CANINO SANTOS | Address on file |
| 2504855 | MELIANIS  HERNANDEZ BERRIOS | Address on file |
| 2474435 | MELINDA  GONZALEZ GONZALEZ | Address on file |
| 2506238 | MELINDA  ORTIZ PADILLA | Address on file |
| 2471709 | MELINDA  PINEDA MARTINEZ | Address on file |
| 2497735 | MELINDA  ROSARIO SUAREZ | Address on file |
| 2503335 | MELINDA O ARCAYA RODRIGUEZ | Address on file |
| 2473418 | MELINDA P MAXWELL GIBB | Address on file |
| 2482126 | MELINNA  MATOS VELEZ | Address on file |
| 2489365 | MELISA  APONTE NAVARRO | Address on file |
| 2492184 | MELISA  AYALA MADERO | Address on file |
| 2501348 | MELISA  JORDAN MARRERO | Address on file |
| 2471947 | MELISA  PEREZ PEREZ | Address on file |
| 2477577 | MELISA  PEREZ VILLEGAS | Address on file |
| 2483451 | MELISA  PUENTE ROLON | Address on file |
| 2473255 | MELISA  RIVERA FLORES | Address on file |
| 2474869 | MELISA  ZACHEUS CONDE | Address on file |
| 2478806 | MELISA E MARTINEZ RIVERA | Address on file |
| 2483204 | MELISA M RAMOS TRINIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498855 | MELISSA  BARRETO CRUZ | Address on file |
| 2500692 | MELISSA  CACERES RODRIGUEZ | Address on file |
| 2475920 | MELISSA  CAMACHO FONTAN | Address on file |
| 2488847 | MELISSA  CARABALLO BAEZ | Address on file |
| 2475839 | MELISSA  CARTAGENA FELIX | Address on file |
| 2485705 | MELISSA  CINTRON CATALA | Address on file |
| 2483198 | MELISSA  COLLAZO VAZQUEZ | Address on file |
| 2506359 | MELISSA  CONSUEGRA CORIANO | Address on file |
| 2479357 | MELISSA  DENIZARD MELENDEZ | Address on file |
| 2499161 | MELISSA  DIAZ MORALES | Address on file |
| 2492501 | MELISSA  ESNINOSA IRIZARRY | Address on file |
| 2473387 | MELISSA  FERNANDEZ TORRES | Address on file |
| 2497820 | MELISSA  FERRER TOLEDO | Address on file |
| 2500686 | MELISSA  FIGUEROA ALVARADO | Address on file |
| 2471743 | MELISSA  FIGUEROA CURET | Address on file |
| 2478812 | MELISSA  GANDIA HUERTA | Address on file |
| 2479267 | MELISSA  GONZALEZ GONZALEZ | Address on file |
| 2472699 | MELISSA  GORDILLO GOMEZ | Address on file |
| 2503885 | MELISSA  HERMINA HERMINA | Address on file |
| 2473109 | MELISSA  HERRERA RODRIGUEZ | Address on file |
| 2502763 | MELISSA  JIMENEZ MEDINA | Address on file |
| 2483903 | MELISSA  JUSTINIANO SORRENTINI | Address on file |
| 2492345 | MELISSA  LAMOURT ROMAN | Address on file |
| 2503317 | MELISSA  LOPEZ SANTIAGO | Address on file |
| 2472780 | MELISSA  MARTI TIRADO | Address on file |
| 2499385 | MELISSA  MORALES MARTINEZ | Address on file |
| 2504318 | MELISSA  MORALES RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501328 | MELISSA  MORENO NAZARIO | Address on file |
| 2484010 | MELISSA  MUNOZ RUIZ | Address on file |
| 2506124 | MELISSA  NAZARIO COLON | Address on file |
| 2484101 | MELISSA  NEGRON MARTINEZ | Address on file |
| 2485542 | MELISSA  NEGRON RIOS | Address on file |
| 2500506 | MELISSA  NIEVES RIVERA | Address on file |
| 2504647 | MELISSA  OCASIO PEREZ | Address on file |
| 2505175 | MELISSA  PEREZ JIMENEZ | Address on file |
| 2473002 | MELISSA  PEREZ REYES | Address on file |
| 2471789 | MELISSA  PEREZ ROSARIO | Address on file |
| 2471442 | MELISSA  RAMIREZ MALAVE | Address on file |
| 2485848 | MELISSA  RAMOS RIVERA | Address on file |
| 2497981 | MELISSA  REYES PAGAN | Address on file |
| 2504741 | MELISSA  RIOS RESTO | Address on file |
| 2483447 | MELISSA  RIVERA BERRIOS | Address on file |
| 2476257 | MELISSA  RIVERA MATOS | Address on file |
| 2505629 | MELISSA  RIVERA MERCADO | Address on file |
| 2505700 | MELISSA  RIVERA OTERO | Address on file |
| 2504612 | MELISSA  RIVERA RIOS | Address on file |
| 2476572 | MELISSA  RIVERA RIVERA | Address on file |
| 2472580 | MELISSA  RODRIGUEZ HILERIO | Address on file |
| 2504188 | MELISSA  ROMAN SANTIAGO | Address on file |
| 2507197 | MELISSA  ROSADO GILBES | Address on file |
| 2502117 | MELISSA  TORRES SANCHEZ | Address on file |
| 2506391 | MELISSA  VAZQUEZ ORTIZ | Address on file |
| 2473001 | MELISSA  VAZQUEZ PADIN | Address on file |
| 2485197 | MELISSA A COLON COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506784 | MELISSA E ORTIZ MERCADO | Address on file |
| 2507362 | MELISSA E ROMAN PAGAN | Address on file |
| 2504148 | MELISSA I ALAMEDA MALDONADO | Address on file |
| 2482078 | MELISSA I DIAZ RODRIGUEZ | Address on file |
| 2471429 | MELISSA I PINTADO ORTIZ | Address on file |
| 2504941 | MELISSA I RIVERA COLLAZO | Address on file |
| 2491241 | MELISSA M ORTIZ MIRANDA | Address on file |
| 2502035 | MELISSA M RODRIGUEZ RIVERA | Address on file |
| 2504363 | MELISSA M VEGA MELENDEZ | Address on file |
| 2505055 | MELISSA N FERNANDEZ GUZMAN | Address on file |
| 2505630 | MELISSA N MORALES SANTOS | Address on file |
| 2501565 | MELISSA O FLORES PEREZ | Address on file |
| 2471238 | Melissa Soto Rivera Soto Rivera | Address on file |
| 2485605 | MELISSA T HERNANDEZ COLON | Address on file |
| 2502190 | MELISSA Z MIRANDA ROMAN | Address on file |
| 2502227 | MELITZA  CORTES RANCEL | Address on file |
| 2479412 | MELITZA  GARCIA WINFIELD | Address on file |
| 2505329 | MELITZA  LOPEZ COTTO | Address on file |
| 2476411 | MELITZA  NIEVES AGOSTO | Address on file |
| 2482767 | MELITZA  TABALES ROSADO | Address on file |
| 2490272 | MELITZA  VAZQUEZ DIAZ | Address on file |
| 2503099 | MELIXA  VAZQUEZ LOPEZ | Address on file |
| 2498137 | MELIXSA  RODRIGUEZ SANCHEZ | Address on file |
| 2503170 | MELIZA  MELENDEZ TIRADO | Address on file |
| 2507180 | MELIZA  RODRIGUEZ MALDONADO | Address on file |
| 2503840 | MELIZABETH  FLORES VELEZ | Address on file |
| APartic_00144 | MELLADO DELGADO, KARLA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_28977 | MELLADO MIRANDA,BRENDA L | Address on file |
| 2491146 | MELLANIE  CRUZ GARCIA | Address on file |
| 2481146 | MELLIANGEE  PEREZ MALDONADO | Address on file |
| 2368130 | MELLOT PEREZ,VICTOR | Address on file |
| Partic_28978 | MELLOT RODRIGUEZ,CYBELE | Address on file |
| 2402770 | MELLOWES FREYRE,ANA M | Address on file |
| Partic_28979 | MELO CASTRO,HECTOR M | Address on file |
| Partic_28980 | MELO PANIAGUA,BELKIS Y | Address on file |
| Partic_28981 | MELO QUETELL,NATASHA | Address on file |
| Partic_28982 | MELO TAVAREZ,LUIS M | Address on file |
| 2478122 | MELODY M FELICIANO MARTINEZ | Address on file |
| 2496930 | MELVA  FELICIANO FIGUEROA | Address on file |
| 2485178 | MELVA  QUINTERO SOLLIVAN | Address on file |
| 2476112 | MELVA  SANCHEZ CARABALLO | Address on file |
| 2494080 | MELVA G RIVERA DELGADO | Address on file |
| 2491825 | MELVA G ZAMORA QUILES | Address on file |
| 2474651 | MELVIN  BARRETO RUIZ | Address on file |
| 2500001 | MELVIN  CARRASQUILLO FIGUEROA | Address on file |
| 2495663 | MELVIN  CASIANO TORRES | Address on file |
| 2471470 | MELVIN  DELACRUZ HERNANDEZ | Address on file |
| 2483454 | MELVIN  FELICIANO DAVILA | Address on file |
| 2503312 | MELVIN  FONSECA AGOSTO | Address on file |
| 2481184 | MELVIN  GONALEZ RODRIGUEZ | Address on file |
| 2502032 | MELVIN  LUGO ANGUITA | Address on file |
| 2496155 | MELVIN  MARTINEZ MERCADO | Address on file |
| 2484850 | MELVIN  PACHECO MUNIZ | Address on file |
| 2501715 | MELVIN  PADILLA ROSARIO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491053 | MELVIN  RAMOS VALENTIN | Address on file |
| 2498394 | MELVIN  ROSA BENITEZ | Address on file |
| 2494317 | MELVIN  RUIZ REYES | Address on file |
| 2475701 | MELVIN  TORRES RUPERTO | Address on file |
| 2504562 | MELVIN A MARTINEZ GONZALEZ | Address on file |
| 2399719 | Melvin E Maldonado Colon | Address on file |
| 2483339 | MELVIN E ROSA RIVERA | Address on file |
| 2502540 | MELVIN I LOPEZ ORENCE | Address on file |
| 2505577 | MELVIN I RIVERA VELEZ | Address on file |
| 2485883 | MELVIN L TORRES GONZALEZ | Address on file |
| 2505058 | MELVIN M MALDONADO MONTALVO | Address on file |
| 2500607 | MELVIN O COLLAZO PEREZ | Address on file |
| 2484302 | MELVIN O SANTANA DE JESUS | Address on file |
| 2399498 | Melvin Padilla Feliciano | Address on file |
| 2499259 | MELVYN  GONZALEZ MARTINEZ | Address on file |
| 2502883 | MELWIN E MORALES VELEZ | Address on file |
| 2473435 | MEMARIE  ORTIZ BURGOS | Address on file |
| Partic_28983 | MEMBRENO FIGUEROA,MANDY L | Address on file |
| 2351769 | MENA AYALA,EFRAIN | Address on file |
| 2421382 | MENA DIAZ,PRISCILLA | Address on file |
| 2355264 | MENA GONZALEZ,MARIA M | Address on file |
| 2351232 | MENA LORENZO,EVELYN | Address on file |
| Partic_28984 | MENA MALDONADO,RAMONA | Address on file |
| 2420954 | MENA MARTE,DIANA | Address on file |
| 2409563 | MENA MOLINA,MARCOS A | Address on file |
| Partic_28985 | MENA MOLINA,SARA L | Address on file |
| 2368625 | MENA MURIEL,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_28986 | MENA OLMEDA,NEYDA | Address on file |
| Partic_28987 | MENA RIVERA,GUALBERTO | Address on file |
| Partic_28988 | MENA RIVERA,MYRNA | Address on file |
| 2404248 | MENA TORRES,MARIA T | Address on file |
| 2355061 | MENA VILLARUBIA,ROSA M | Address on file |
| Partic_28989 | MENAY FELICIANO,JANETTE | Address on file |
| 2355391 | MENAY JORGE,FELICITA | Address on file |
| Partic_28990 | MENAY RUIZ,MARIA D | Address on file |
| Partic_28991 | MENCIA LEONIDES,WASHINGTON L | Address on file |
| Partic_28992 | MENDER GASPARICH,FLORA | Address on file |
| Partic_28993 | MENDEZ ACEVEDO,ANGEL J | Address on file |
| Partic_28994 | MENDEZ ACEVEDO,FELIX | Address on file |
| Partic_28995 | MENDEZ ACEVEDO,MARGARITA | Address on file |
| Partic_28996 | MENDEZ ACEVEDO,MARICELYS | Address on file |
| Partic_28997 | MENDEZ ACEVEDO,MELBA | Address on file |
| 2368176 | MENDEZ ACOSTA,ALICIA | Address on file |
| 2416552 | MENDEZ ACOSTA,BRUNILDA | Address on file |
| Partic_28998 | MENDEZ ADAMES,JUSTO | Address on file |
| 2422707 | MENDEZ AGOSTO,GILBERTO | Address on file |
| Partic_00708 | MENDEZ ALBERTY,ALMA R | Address on file |
| Partic_28999 | MENDEZ ALGARIN,HUGO N | Address on file |
| Partic_29000 | MENDEZ ALICEA,EFRAIN | Address on file |
| Partic_29001 | MENDEZ ALVARADO,NORI L | Address on file |
| Partic_29002 | MENDEZ ARCE,CARMEN M | Address on file |
| Partic_29003 | MENDEZ ARCE,TOMAS | Address on file |
| 2409925 | MENDEZ ARROYO,ADELINA | Address on file |
| 2408033 | MENDEZ ARROYO,NAHIR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354803 | MENDEZ ARVELO,FELIX O | Address on file |
| Partic_29004 | MENDEZ ARVELO,FELIX O | Address on file |
| 2404796 | MENDEZ AVILES,ALBERTO | Address on file |
| Partic_29005 | MENDEZ AVILES,IRISELIS | Address on file |
| 2348278 | MENDEZ AVILES,JESUS M | Address on file |
| 2407728 | MENDEZ AVILES,NORKA | Address on file |
| 2406289 | MENDEZ BABILONIA,EMILIO | Address on file |
| 2365867 | MENDEZ BABILONIA,ISABEL | Address on file |
| 2362237 | MENDEZ BABILONIA,SANTA | Address on file |
| 2417816 | MENDEZ BARRETO,ANA D | Address on file |
| 2422853 | MENDEZ BARRETO,ANA N | Address on file |
| Partic_29006 | MENDEZ BARRETO,AWILDA | Address on file |
| Partic_29007 | MENDEZ BARRETO,BRENDA L | Address on file |
| 2365849 | MENDEZ BARRETO,NEREIDA | Address on file |
| Partic_29008 | MENDEZ BENDREL,NERIDA | Address on file |
| 2417039 | MENDEZ BLANCO,ANA M | Address on file |
| Partic_29009 | MENDEZ BONES,IRIS Y | Address on file |
| Partic_29010 | MENDEZ BONET,YAZMIN | Address on file |
| 2347792 | MENDEZ BONILLA,ANA C | Address on file |
| Partic_29011 | MENDEZ BONILLA,ARACELIS | Address on file |
| Partic_29012 | MENDEZ BONILLA,ARELIS | Address on file |
| Partic_29013 | MENDEZ BONILLA,VICENTE J | Address on file |
| Partic_29014 | MENDEZ BORDONADA,SAMUEL A | Address on file |
| Partic_29015 | MENDEZ BORRERO,RUTH D | Address on file |
| Partic_29016 | MENDEZ BORRERO,WANDA I | Address on file |
| Partic_29017 | MENDEZ BOSQUES,CARMEN M | Address on file |
| Partic_29018 | MENDEZ BROWN,LIAM E | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354695 | MENDEZ CABAN,FRANCISCA | Address on file |
| 2408445 | MENDEZ CABAN,HECTOR M | Address on file |
| 2414867 | MENDEZ CABAN,JOSEFINA | Address on file |
| Partic_29019 | MENDEZ CABAN,LORENZO | Address on file |
| 2406880 | MENDEZ CABAN,LUCELENIA | Address on file |
| 2421707 | MENDEZ CABAN,LUIS A | Address on file |
| 2415186 | MENDEZ CABAN,MARIBEL | Address on file |
| Partic_29020 | MENDEZ CABAN,NILSA | Address on file |
| Partic_29021 | MENDEZ CABRERA,IRENE | Address on file |
| 2418680 | MENDEZ CACERES,MARIA M | Address on file |
| Partic_29022 | MENDEZ CACHO,DAPHNE I | Address on file |
| 2405914 | MENDEZ CALDERON,ANA I | Address on file |
| 2411601 | MENDEZ CAMACHO,VIVIAN M | Address on file |
| 2350877 | MENDEZ CAMEL,JOSE G | Address on file |
| Partic_29023 | MENDEZ CAMILO,JANNETTE | Address on file |
| 2401498 | MENDEZ CARABALLO,CARMEN M | Address on file |
| Partic_29024 | MENDEZ CARDONA,CARMEN | Address on file |
| 2401993 | MENDEZ CARDONA,ELSA | Address on file |
| 2418718 | MENDEZ CARDONA,ELSIE | Address on file |
| 2404468 | MENDEZ CARDONA,HILDA | Address on file |
| Partic_29025 | MENDEZ CARDONA,YAMIL | Address on file |
| Partic_29026 | MENDEZ CARDONA,YASMINE M | Address on file |
| Partic_29027 | MENDEZ CARRERO,CHRISTIAN D | Address on file |
| Partic_29028 | MENDEZ CARRERO,MYRIAM | Address on file |
| 2411366 | MENDEZ CARRION,EMMA | Address on file |
| 2368221 | MENDEZ CARRION,MARGARITA | Address on file |
| Partic_29029 | MENDEZ CASTILLO,JANET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369716 | MENDEZ CASTILLO,MARIA A | Address on file |
| Partic_29030 | MENDEZ CHAPARRO,YAHAIRA | Address on file |
| Partic_29031 | MENDEZ CINTRON,ANILL C | Address on file |
| Partic_29032 | MENDEZ CLARA,JOSE L | Address on file |
| Partic_29033 | MENDEZ CLARA,LUISA | Address on file |
| Partic_29034 | MENDEZ COLLAZO,FELIX E | Address on file |
| Partic_29035 | MENDEZ COLLAZO,JESSICA L | Address on file |
| 2416556 | MENDEZ COLON,GRETCHEL I | Address on file |
| 2410736 | MENDEZ COLON,JAVIER I | Address on file |
| Partic_29036 | MENDEZ COLON,JESSICA | Address on file |
| Partic_29037 | MENDEZ COLON,LAURA E | Address on file |
| 2404260 | MENDEZ COLON,MARIA | Address on file |
| Partic_29038 | MENDEZ COLON,RAFAEL I | Address on file |
| 2357755 | MENDEZ COLON,SONIA | Address on file |
| Partic_29039 | MENDEZ COLON,YOLANDA | Address on file |
| Partic_29040 | MENDEZ COLON,YOLANDA I | Address on file |
| Partic_29041 | MENDEZ CORDERO,LILLIAN | Address on file |
| Partic_29042 | MENDEZ CORDERO,LIZBETH M | Address on file |
| Partic_29043 | MENDEZ CORDERO,MADELINE | Address on file |
| Partic_29044 | MENDEZ CORDERO,NANCY | Address on file |
| 2400212 | MENDEZ CORDERO,SERAFIN | Address on file |
| Partic_29045 | MENDEZ CORREA,ANDRES | Address on file |
| Partic_29046 | MENDEZ CORTES,MORAIMA | Address on file |
| 2417940 | MENDEZ COTTO,VICTOR M | Address on file |
| Partic_29047 | MENDEZ CRESPO,ELOY | Address on file |
| 2422094 | MENDEZ CRESPO,FRANCISCO | Address on file |
| 2368444 | MENDEZ CRESPO,JUAN DE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29048 | MENDEZ CRESPO,MELISSA | Address on file |
| APartic_00145 | MENDEZ CRUZ, MANUEL A | Address on file |
| 2370717 | MENDEZ CRUZ,AIDA I | Address on file |
| 2367606 | MENDEZ CRUZ,ANGEL M | Address on file |
| Partic_29049 | MENDEZ CRUZ,ANGELO | Address on file |
| 2362637 | MENDEZ CRUZ,CARLOS | Address on file |
| 2417394 | MENDEZ CRUZ,CARMEN L | Address on file |
| Partic_29050 | MENDEZ CRUZ,ENRIQUE J | Address on file |
| 2355497 | MENDEZ CRUZ,GLORIA | Address on file |
| Partic_29051 | MENDEZ CRUZ,JAANIN E | Address on file |
| Partic_29052 | MENDEZ CRUZ,LAURA E | Address on file |
| Partic_29053 | MENDEZ CRUZ,MARIBEL | Address on file |
| Partic_29054 | MENDEZ CRUZ,NINOSHKA | Address on file |
| Partic_29055 | MENDEZ CRUZ,SELENA | Address on file |
| Partic_29056 | MENDEZ CRUZ,YVETTE | Address on file |
| Partic_29057 | MENDEZ CUBA,MARIA E | Address on file |
| 2417481 | MENDEZ CUEVAS,ADA I | Address on file |
| Partic_29058 | MENDEZ CUEVAS,JELINSKA | Address on file |
| 2422071 | MENDEZ CUEVAS,MARGARITA | Address on file |
| Partic_29059 | MENDEZ CUEVAS,VANESSA | Address on file |
| Partic_29060 | MENDEZ CUSTODIO,WILBERTO | Address on file |
| 2407189 | MENDEZ DAVID,EDWIN | Address on file |
| Partic_29061 | MENDEZ DE ARCE,ABIGAIL | Address on file |
| 2363103 | MENDEZ DE JESUS,CARMEN | Address on file |
| Partic_29062 | MENDEZ DE LA CRUZ,LINNETTE | Address on file |
| Partic_29063 | MENDEZ DEL TORO,MANUEL | Address on file |
| 2414682 | MENDEZ DEL VALLE,ALIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29064 | MENDEZ DEL VALLE,MARIA V | Address on file |
| Partic_29065 | MENDEZ DEL VALLE,WIDIA | Address on file |
| 2358836 | MENDEZ DELGADO,LILLIAM J | Address on file |
| Partic_29066 | MENDEZ DELGADO,PABLO M | Address on file |
| 2406888 | MENDEZ DELGADO,SONIA L | Address on file |
| 2405963 | MENDEZ DIAZ,JESUS M | Address on file |
| Partic_29067 | MENDEZ DIAZ,JUAN J | Address on file |
| Partic_29068 | MENDEZ DIAZ,NATALIA E | Address on file |
| Partic_29069 | MENDEZ DIAZ,WANDA | Address on file |
| Partic_29070 | MENDEZ ECHEVARRIA,ASDY | Address on file |
| Partic_29071 | MENDEZ ECHEVARRIA,NAOBY | Address on file |
| Partic_29072 | MENDEZ ESCOBALES,ROSA E | Address on file |
| Partic_29073 | MENDEZ ESPADA,MARIE L | Address on file |
| Partic_29074 | MENDEZ ESTRADA,ARLIN M | Address on file |
| Partic_29075 | MENDEZ ESTRADA,HEIDYE | Address on file |
| 2347821 | MENDEZ FELICIANO,CARMEN L | Address on file |
| Partic_29076 | MENDEZ FELICIANO,FERNANDO | Address on file |
| 2356550 | MENDEZ FERNANDEZ,JOSE | Address on file |
| 2362656 | MENDEZ FERNANDEZ,RODOLFO | Address on file |
| Partic_29077 | MENDEZ FERNANDINI,CATHERINE | Address on file |
| 2354894 | MENDEZ FERREIRA,RAMON A | Address on file |
| Partic_29078 | MENDEZ FERRER,DARITZA | Address on file |
| 2355017 | MENDEZ FIGUEROA,ADELA | Address on file |
| 2402704 | MENDEZ FIGUEROA,ANA A | Address on file |
| Partic_29079 | MENDEZ FIGUEROA,JANETTE | Address on file |
| Partic_29080 | MENDEZ FIGUEROA,MARGARITA | Address on file |
| 2418655 | MENDEZ FIGUEROA,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29081 | MENDEZ GARCIA,MARIANELA | Address on file |
| 2405044 | MENDEZ GARCIA,MIRIAM | Address on file |
| 2411299 | MENDEZ GARCIA,OLGA | Address on file |
| 2404852 | MENDEZ GARCIA,WIGBERTO | Address on file |
| 2358176 | MENDEZ GERENA,JUANA M | Address on file |
| 2348777 | MENDEZ GERENA,JUANA M | Address on file |
| Partic_29082 | MENDEZ GERENA,RAUL | Address on file |
| Partic_29083 | MENDEZ GINES,RUBI | Address on file |
| 2355148 | MENDEZ GIRAU,ROSITA | Address on file |
| 2420701 | MENDEZ GONZALEZ,AGUSTIN | Address on file |
| 2421615 | MENDEZ GONZALEZ,ANGEL M | Address on file |
| 2366638 | MENDEZ GONZALEZ,EDNA E | Address on file |
| 2360129 | MENDEZ GONZALEZ,FELIX | Address on file |
| Partic_29084 | MENDEZ GONZALEZ,GISEL | Address on file |
| 2422293 | MENDEZ GONZALEZ,HECTOR F | Address on file |
| 2406848 | MENDEZ GONZALEZ,HECTOR L | Address on file |
| Partic_29085 | MENDEZ GONZALEZ,IVELISSE | Address on file |
| 2421213 | MENDEZ GONZALEZ,LUZ N | Address on file |
| Partic_29086 | MENDEZ GONZALEZ,MARGARITA | Address on file |
| 2361292 | MENDEZ GONZALEZ,MARI B | Address on file |
| 2422498 | MENDEZ GONZALEZ,MARIA DEL C | Address on file |
| 2413796 | MENDEZ GONZALEZ,MARIA E | Address on file |
| Partic_29087 | MENDEZ GONZALEZ,MICHELLE | Address on file |
| 2354778 | MENDEZ GONZALEZ,MIGUEL A | Address on file |
| Partic_29088 | MENDEZ GONZALEZ,MILITZA | Address on file |
| Partic_29089 | MENDEZ GONZALEZ,NATIVIDAD | Address on file |
| 2416218 | MENDEZ GONZALEZ,OSVALDO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353276 | MENDEZ GONZALEZ,RAMONITA L | Address on file |
| 2422738 | MENDEZ GONZALEZ,ROSA L | Address on file |
| Partic_29090 | MENDEZ GONZALEZ,VANESSA E | Address on file |
| 2407750 | MENDEZ GUASP,WILSON A | Address on file |
| Partic_29091 | MENDEZ GUERRERO,GRISELLE | Address on file |
| Partic_29092 | MENDEZ GUILFFUCHI,EDDIE J | Address on file |
| Partic_29093 | MENDEZ GUILFFUCHI,ZABDDIEL I | Address on file |
| Partic_29094 | MENDEZ GUZMAN,PEDRO A | Address on file |
| Partic_29095 | MENDEZ GUZMAN,SHIRLEY | Address on file |
| Partic_29096 | MENDEZ HERNANDEZ,AMARILIS | Address on file |
| 2366353 | MENDEZ HERNANDEZ,CARMEN M | Address on file |
| 2409187 | MENDEZ HERNANDEZ,GABRIEL | Address on file |
| Partic_29097 | MENDEZ HERNANDEZ,GLADYS | Address on file |
| Partic_29098 | MENDEZ HERNANDEZ,JACQUELINE | Address on file |
| Partic_29099 | MENDEZ HERNANDEZ,JENNY | Address on file |
| Partic_29100 | MENDEZ HERNANDEZ,MARCIA | Address on file |
| Partic_29101 | MENDEZ HERNANDEZ,PEDRO J | Address on file |
| Partic_29102 | MENDEZ HERNANDEZ,SANTIAGO J | Address on file |
| Partic_29103 | MENDEZ HERNANDEZ,TALIA | Address on file |
| Partic_29104 | MENDEZ HERNANDEZ,YESENIA | Address on file |
| Partic_29105 | MENDEZ IGLESIAS,MILITZA | Address on file |
| 2413157 | MENDEZ IRIZARRY,AURORA | Address on file |
| Partic_29106 | MENDEZ IRIZARRY,DENNIS | Address on file |
| 2401187 | MENDEZ IRIZARRY,NOEMI | Address on file |
| 2367339 | MENDEZ IRIZARRY,SONIA | Address on file |
| 2401352 | MENDEZ JIMENEZ,ANIBAL | Address on file |
| Partic_00850 | MENDEZ JIMENEZ,ANIBAL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360684 | MENDEZ JIMENEZ,ELBA | Address on file |
| Partic_29107 | MENDEZ JIMENEZ,ELBA I | Address on file |
| Partic_29108 | MENDEZ JIMENEZ,IRMARYS | Address on file |
| Partic_29109 | MENDEZ JIMENEZ,LEMUEL J | Address on file |
| 2353233 | MENDEZ JIMENEZ,NORKA | Address on file |
| Partic_29110 | MENDEZ JUSINO,WILLIAM A | Address on file |
| Partic_29111 | MENDEZ LACLAUSTRA,RONALDO W | Address on file |
| 2416018 | MENDEZ LASSALLE,AMELIA | Address on file |
| 2420996 | MENDEZ LICEAGA,NANETTE | Address on file |
| 2358735 | MENDEZ LOPEZ,BOANERGES | Address on file |
| 2359641 | MENDEZ LOPEZ,CARLOS A | Address on file |
| 2418217 | MENDEZ LOPEZ,CARMEN A | Address on file |
| 2401963 | MENDEZ LOPEZ,ELADIO | Address on file |
| Partic_29112 | MENDEZ LOPEZ,EVELYN | Address on file |
| 2413578 | MENDEZ LOPEZ,GILBERTO | Address on file |
| 2412698 | MENDEZ LOPEZ,GRISELLE | Address on file |
| Partic_29113 | MENDEZ LOPEZ,ITZIA | Address on file |
| Partic_29114 | MENDEZ LOPEZ,JORGE R | Address on file |
| 2420556 | MENDEZ LOPEZ,JUDITH | Address on file |
| Partic_29115 | MENDEZ LOPEZ,LOYDA J | Address on file |
| Partic_29116 | MENDEZ LOPEZ,MYRNA G | Address on file |
| 2357557 | MENDEZ LOPEZ,ROSSELINE | Address on file |
| Partic_29117 | MENDEZ LOPEZ,YOHAYRA | Address on file |
| Partic_29118 | MENDEZ LOPEZ,ZORAIMA | Address on file |
| Partic_29119 | MENDEZ LORENZO,JANET R | Address on file |
| Partic_29120 | MENDEZ LORENZO,YOLANDA | Address on file |
| Partic_29121 | MENDEZ LUGO,EMILIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403836 | MENDEZ LUGO,JUANA M | Address on file |
| Partic_29122 | MENDEZ LUGO,MARIA L | Address on file |
| 2414215 | MENDEZ LUGO,VILMA B | Address on file |
| 2400160 | MENDEZ MALAVE,DENISMAR | Address on file |
| Partic_29123 | MENDEZ MALDONADO,DIANA | Address on file |
| Partic_29124 | MENDEZ MALDONADO,KIOMARYS | Address on file |
| Partic_29125 | MENDEZ MALDONADO,LIDA M | Address on file |
| 2358451 | MENDEZ MALDONADO,LUIS M | Address on file |
| Partic_29126 | MENDEZ MALDONADO,MARIANA | Address on file |
| 2356568 | MENDEZ MALDONADO,MIRTA | Address on file |
| Partic_29127 | MENDEZ MANCIO,KATTY E | Address on file |
| 2420691 | MENDEZ MARCIAL,MIGDALIA | Address on file |
| 2400616 | MENDEZ MARTI,MARIA DE LOS A | Address on file |
| 2400559 | MENDEZ MARTINEZ,CARMEN M | Address on file |
| Partic_29128 | MENDEZ MARTINEZ,LYDIA | Address on file |
| Partic_29129 | MENDEZ MARTINEZ,MERCEDES Y | Address on file |
| 2422038 | MENDEZ MARTINEZ,NITZA M | Address on file |
| 2359067 | MENDEZ MARTINEZ,OLGA | Address on file |
| 2359075 | MENDEZ MATIAS,MARIA F | Address on file |
| Partic_29130 | MENDEZ MATIAS,MARIA M | Address on file |
| Partic_29131 | MENDEZ MAYSONET,CARLOS R | Address on file |
| Partic_29132 | MENDEZ MEDINA,ORLANDO | Address on file |
| 2364815 | MENDEZ MENDEZ,AIDA | Address on file |
| 2417134 | MENDEZ MENDEZ,ANA H | Address on file |
| Partic_29133 | MENDEZ MENDEZ,ANGEL | Address on file |
| 2403103 | MENDEZ MENDEZ,CARMEN M | Address on file |
| 2365241 | MENDEZ MENDEZ,CRISTOBAL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29134 | MENDEZ MENDEZ,DERIS M | Address on file |
| 2363587 | MENDEZ MENDEZ,HERMINIO | Address on file |
| Partic_29135 | MENDEZ MENDEZ,ILIANEXIS | Address on file |
| 2413139 | MENDEZ MENDEZ,IRMA L | Address on file |
| Partic_29136 | MENDEZ MENDEZ,LYDIA G | Address on file |
| 2417016 | MENDEZ MENDEZ,MAGDALENA | Address on file |
| Partic_29137 | MENDEZ MENDEZ,OMAR | Address on file |
| Partic_29138 | MENDEZ MENDEZ,VIRMARY | Address on file |
| Partic_29139 | MENDEZ MENDEZ,ZAYLIA A | Address on file |
| 2360410 | MENDEZ MENDOZA,ANA M | Address on file |
| Partic_29140 | MENDEZ MENDOZA,OCTAVIO | Address on file |
| 2404414 | MENDEZ MENDOZA,REMIGIA | Address on file |
| 2361919 | MENDEZ MERCADO,ANASTASIA | Address on file |
| 2360658 | MENDEZ MERCADO,DORA | Address on file |
| Partic_29141 | MENDEZ MERCADO,GERARDO | Address on file |
| Partic_29142 | MENDEZ MERCADO,GRISELLE | Address on file |
| Partic_29143 | MENDEZ MERCADO,JULIO | Address on file |
| Partic_29144 | MENDEZ MERCADO,LISETTE | Address on file |
| Partic_29145 | MENDEZ MERCADO,MARIA E | Address on file |
| Partic_29146 | MENDEZ MERCADO,MILAGROS | Address on file |
| 2368294 | MENDEZ MERCADO,NILMA M | Address on file |
| Partic_29147 | MENDEZ MERCADO,RANDY | Address on file |
| 2420642 | MENDEZ MILLET,JOSE R | Address on file |
| APartic_00146 | MENDEZ MIRO, GINA | Address on file |
| 2363179 | MENDEZ MOJICA,GLADYS E | Address on file |
| Partic_29148 | MENDEZ MOLINA,JULIO R | Address on file |
| 2369437 | MENDEZ MONGE,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361090 | MENDEZ MORALES,ARTURO | Address on file |
| Partic_29149 | MENDEZ MORALES,BARBARA | Address on file |
| Partic_29150 | MENDEZ MORALES,EFRAIN | Address on file |
| 2368698 | MENDEZ MORALES,JORGE A | Address on file |
| 2421498 | MENDEZ MORALES,JOSE A | Address on file |
| Partic_29151 | MENDEZ MORALES,NELIDA | Address on file |
| 2358874 | MENDEZ MORALES,WILLIAM | Address on file |
| 2367908 | MENDEZ MORALES,ZORAIDA | Address on file |
| Partic_29152 | MENDEZ MORENO,INGRID E | Address on file |
| Partic_29153 | MENDEZ MUNIZ,KEVIN J | Address on file |
| Partic_29154 | MENDEZ MUNIZ,NORALIZ | Address on file |
| 2420257 | MENDEZ MUNIZ,VIVIAN M | Address on file |
| 2412841 | MENDEZ MUNOZ,ELBA N | Address on file |
| Partic_29155 | MENDEZ MUNOZ,MARILYN | Address on file |
| Partic_29156 | MENDEZ MUNOZ,MYRIAM | Address on file |
| Partic_29157 | MENDEZ MUNOZ,NAHIR I | Address on file |
| 2355729 | MENDEZ MUNOZ,YOLANDA | Address on file |
| 2363018 | MENDEZ NAVARRO,MICHAEL A | Address on file |
| APartic_00147 | MENDEZ NEGRON, GERMARIE | Address on file |
| Partic_29158 | MENDEZ NEVAREZ,PATRICIA | Address on file |
| Partic_00709 | MENDEZ NIEVES,AUREA | Address on file |
| 2354977 | MENDEZ NIEVES,CARLOS | Address on file |
| 2408963 | MENDEZ NIEVES,CLARIBEL | Address on file |
| 2417542 | MENDEZ NIEVES,CONSUELO | Address on file |
| Partic_29159 | MENDEZ NIEVES,DAISY | Address on file |
| Partic_29160 | MENDEZ NIEVES,DAMARIS | Address on file |
| 2408964 | MENDEZ NIEVES,ELBA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418841 | MENDEZ NIEVES,EUCLIDES | Address on file |
| Partic_01003 | MENDEZ NIEVES,FRANCISCA | Address on file |
| Partic_29161 | MENDEZ NIEVES,FRANCISCA | Address on file |
| Partic_29162 | MENDEZ NIEVES,GISELLE I | Address on file |
| 2422070 | MENDEZ NIEVES,GLADYS E | Address on file |
| 2349157 | MENDEZ NIEVES,GLORIA E | Address on file |
| Partic_29163 | MENDEZ NIEVES,GUADALUPE | Address on file |
| Partic_29164 | MENDEZ NIEVES,JAHAIRA E | Address on file |
| Partic_29165 | MENDEZ NIEVES,MAIDA E | Address on file |
| 2415497 | MENDEZ NIEVES,MILDRED | Address on file |
| 2402490 | MENDEZ NIEVES,OLGA I | Address on file |
| 2366389 | MENDEZ NIEVES,SARA H | Address on file |
| Partic_29166 | MENDEZ NUNEZ,SOL M | Address on file |
| Partic_29167 | MENDEZ OLMO,CARMEN I | Address on file |
| Partic_29168 | MENDEZ ORTIZ,ANA G | Address on file |
| Partic_29169 | MENDEZ ORTIZ,JIMMY | Address on file |
| Partic_29170 | MENDEZ ORTIZ,MARAIMA | Address on file |
| Partic_29171 | MENDEZ ORTIZ,MARITZA | Address on file |
| Partic_29172 | MENDEZ ORTIZ,XIOMARA R | Address on file |
| Partic_29173 | MENDEZ OTERO,BETSY | Address on file |
| Partic_29174 | MENDEZ OTERO,ROSA M | Address on file |
| Partic_29175 | MENDEZ PABELLON,ALFREDO | Address on file |
| Partic_00690 | MENDEZ PACHECO,HELDA | Address on file |
| Partic_29176 | MENDEZ PACHECO,HELDA M | Address on file |
| Partic_29177 | MENDEZ PADIN,MYRIAM T | Address on file |
| 2350160 | MENDEZ PADRE,EMILIO | Address on file |
| Partic_29178 | MENDEZ PAGAN,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415655 | MENDEZ PAGAN,JUDITH | Address on file |
| Partic_29179 | MENDEZ PAGAN,WALESCA E | Address on file |
| 2360838 | MENDEZ PAIZ,ABRAHAM | Address on file |
| 2422818 | MENDEZ PALES,ANA M | Address on file |
| 2406191 | MENDEZ PENA,CARMEN I | Address on file |
| 2409379 | MENDEZ PENA,MAGDA | Address on file |
| Partic_29180 | MENDEZ PENALOZA,SANTA | Address on file |
| 2366527 | MENDEZ PEREZ,ANDRES | Address on file |
| Partic_29181 | MENDEZ PEREZ,AWILDA | Address on file |
| Partic_29182 | MENDEZ PEREZ,BRUNILDA | Address on file |
| Partic_29183 | MENDEZ PEREZ,CARLOS F | Address on file |
| Partic_29184 | MENDEZ PEREZ,CARMEN | Address on file |
| Partic_29185 | MENDEZ PEREZ,DESIREE | Address on file |
| Partic_29186 | MENDEZ PEREZ,DIANA | Address on file |
| 2418330 | MENDEZ PEREZ,GEORGINA | Address on file |
| Partic_29187 | MENDEZ PEREZ,GEOVANA | Address on file |
| 2421282 | MENDEZ PEREZ,IRMA | Address on file |
| 2368412 | MENDEZ PEREZ,IRMA E | Address on file |
| Partic_29188 | MENDEZ PEREZ,JANIS | Address on file |
| Partic_29189 | MENDEZ PEREZ,LEYDA J | Address on file |
| Partic_29190 | MENDEZ PEREZ,LORRAINE | Address on file |
| Partic_29191 | MENDEZ PEREZ,LYDIA E | Address on file |
| Partic_29192 | MENDEZ PEREZ,MANUEL | Address on file |
| 2365454 | MENDEZ PEREZ,MARIA E | Address on file |
| 2407536 | MENDEZ PEREZ,MARIA M | Address on file |
| Partic_29193 | MENDEZ PEREZ,MARTA E | Address on file |
| 2362140 | MENDEZ PEREZ,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29194 | MENDEZ PEREZ,SANDRA K | Address on file |
| Partic_29195 | MENDEZ PEREZ,SHEILA M | Address on file |
| Partic_29196 | MENDEZ PEREZ,SONIA | Address on file |
| 2368977 | MENDEZ PEREZ,VICENTE | Address on file |
| 2417428 | MENDEZ PEREZ,WANDA Z | Address on file |
| Partic_29197 | MENDEZ PEREZ,WILFREDO | Address on file |
| APartic_00148 | MENDEZ POLANCO, SORAYA | Address on file |
| Partic_29198 | MENDEZ POMALES,DAVID | Address on file |
| Partic_29199 | MENDEZ PONCE,AILEEN | Address on file |
| Partic_29200 | MENDEZ PORRATA,JUDITH | Address on file |
| Partic_29201 | MENDEZ PRADO,CARMEN M | Address on file |
| Partic_29202 | MENDEZ QUINONES,ERIKA M | Address on file |
| Partic_29203 | MENDEZ QUINONES,JUSTO J | Address on file |
| Partic_29204 | MENDEZ QUINONES,MAYRA | Address on file |
| 2353869 | MENDEZ QUINTANA,JOSE L | Address on file |
| 2364218 | MENDEZ QUINTANA,LUZ C | Address on file |
| Partic_29205 | MENDEZ QUINTANA,LYDIA | Address on file |
| Partic_29206 | MENDEZ RAMIREZ,GERARDO J | Address on file |
| Partic_29207 | MENDEZ RAMIREZ,SARITA | Address on file |
| Partic_29208 | MENDEZ RAMOS,ALEXANDER | Address on file |
| Partic_29209 | MENDEZ RAMOS,AUREA E | Address on file |
| 2361279 | MENDEZ RAMOS,LYDIA E | Address on file |
| Partic_29210 | MENDEZ RAMOS,OSCAR H | Address on file |
| 2348637 | MENDEZ RAMOS,PABLO | Address on file |
| 2363792 | MENDEZ RAMOS,WANDA | Address on file |
| Partic_29211 | MENDEZ RESTO,SALVADOR | Address on file |
| 2361165 | MENDEZ REYES,CARMEN I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363318 | MENDEZ REYES,JUAN L | Address on file |
| 2412313 | MENDEZ REYES,MABEL E | Address on file |
| 2404269 | MENDEZ REYES,ROSALINA | Address on file |
| Partic_29212 | MENDEZ RIOS,ESTRELLA | Address on file |
| 2350900 | MENDEZ RIOS,JUAN R | Address on file |
| 2404211 | MENDEZ RIOS,LEONARDO | Address on file |
| 2351946 | MENDEZ RIVERA,ALTAGRACIA | Address on file |
| 2356497 | MENDEZ RIVERA,CARMEN L | Address on file |
| Partic_29213 | MENDEZ RIVERA,EMILIO | Address on file |
| Partic_29214 | MENDEZ RIVERA,ISAIAS | Address on file |
| Partic_29215 | MENDEZ RIVERA,JOEL | Address on file |
| 2368014 | MENDEZ RIVERA,JOSE A | Address on file |
| Partic_29216 | MENDEZ RIVERA,KARMEN M | Address on file |
| Partic_29217 | MENDEZ RIVERA,LISELY | Address on file |
| 2418875 | MENDEZ RIVERA,LYDIA E | Address on file |
| Partic_29218 | MENDEZ RIVERA,MARIBEL | Address on file |
| Partic_29219 | MENDEZ RIVERA,NAOMI | Address on file |
| Partic_29220 | MENDEZ RIVERA,PABLO E | Address on file |
| Partic_29221 | MENDEZ RIVERA,STEPHANIE | Address on file |
| Partic_29222 | MENDEZ RIVERA,VANESSA | Address on file |
| Partic_29223 | MENDEZ RIVERA,YOSOHADARA | Address on file |
| 2407690 | MENDEZ RODRIGUEZ,ADELAIDA | Address on file |
| Partic_29224 | MENDEZ RODRIGUEZ,ADRIAN J | Address on file |
| Partic_29225 | MENDEZ RODRIGUEZ,ADRIANA | Address on file |
| 2358911 | MENDEZ RODRIGUEZ,AIDA V | Address on file |
| 2350961 | MENDEZ RODRIGUEZ,ANA E | Address on file |
| 2420937 | MENDEZ RODRIGUEZ,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352059 | MENDEZ RODRIGUEZ,ANA M | Address on file |
| Partic_29226 | MENDEZ RODRIGUEZ,ANABEL | Address on file |
| Partic_29227 | MENDEZ RODRIGUEZ,GABRIEL | Address on file |
| Partic_29228 | MENDEZ RODRIGUEZ,ISABEL | Address on file |
| 2401056 | MENDEZ RODRIGUEZ,JUAN F | Address on file |
| 2401210 | MENDEZ RODRIGUEZ,LUZ A | Address on file |
| Partic_29229 | MENDEZ RODRIGUEZ,MAGDALENA | Address on file |
| Partic_29230 | MENDEZ RODRIGUEZ,MARIBEL | Address on file |
| Partic_29231 | MENDEZ RODRIGUEZ,MARILUZ | Address on file |
| 2360605 | MENDEZ RODRIGUEZ,MARISOL | Address on file |
| 2401662 | MENDEZ RODRIGUEZ,MILAGROS | Address on file |
| 2350594 | MENDEZ RODRIGUEZ,NILDA M | Address on file |
| 2409957 | MENDEZ RODRIGUEZ,NILDA M | Address on file |
| Partic_29232 | MENDEZ RODRIGUEZ,REBECCA | Address on file |
| 2414395 | MENDEZ RODRIGUEZ,ROSALIA | Address on file |
| Partic_29233 | MENDEZ RODRIGUEZ,RUTH N | Address on file |
| Partic_29234 | MENDEZ RODRIGUEZ,VICTOR M | Address on file |
| Partic_29235 | MENDEZ ROLDAN,ELENICE | Address on file |
| 2352617 | MENDEZ ROLON,JUAN C | Address on file |
| 2359998 | MENDEZ ROMAN,BEATRIZ | Address on file |
| 2403166 | MENDEZ ROMAN,CARMEN | Address on file |
| Partic_29236 | MENDEZ ROMAN,HECTOR | Address on file |
| Partic_29237 | MENDEZ ROMAN,IVETTE | Address on file |
| 2364598 | MENDEZ ROMAN,JUSTO | Address on file |
| 2361010 | MENDEZ ROMAN,LUZ M | Address on file |
| Partic_29238 | MENDEZ ROSA,NILSA E | Address on file |
| Partic_29239 | MENDEZ ROSADO,BRENDA L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365202 | MENDEZ ROSADO,ELSIE L | Address on file |
| Partic_29240 | MENDEZ ROSADO,LINDA V | Address on file |
| Partic_29241 | MENDEZ ROSARIO,ANN S | Address on file |
| Partic_29242 | MENDEZ RUBIO,MARIA M | Address on file |
| Partic_29243 | MENDEZ RUBIO,WILLIAM B | Address on file |
| Partic_29244 | MENDEZ RUIZ,CORALYS | Address on file |
| 2412608 | MENDEZ RUIZ,OCTAVIO | Address on file |
| Partic_29245 | MENDEZ RUIZ,REINALDA | Address on file |
| Partic_29246 | MENDEZ RUIZ,YAMIL E | Address on file |
| 2419575 | MENDEZ SALCEDO,EDILTRUDIS | Address on file |
| 2357783 | MENDEZ SALCEDO,JOSE | Address on file |
| Partic_29247 | MENDEZ SALIVA,ANELYS | Address on file |
| Partic_29248 | MENDEZ SANCHEZ,ADRIAN | Address on file |
| Partic_29249 | MENDEZ SANCHEZ,GLORIA E | Address on file |
| 2348988 | MENDEZ SANCHEZ,SANDRA Y | Address on file |
| 2350790 | MENDEZ SANTANA,ANGEL E | Address on file |
| 2370460 | MENDEZ SANTANA,DIANA | Address on file |
| Partic_29250 | MENDEZ SANTIAGO,ANTONIO | Address on file |
| Partic_29251 | MENDEZ SANTIAGO,CARLOS | Address on file |
| 2402366 | MENDEZ SANTIAGO,CARMEN I. | Address on file |
| Partic_29252 | MENDEZ SANTIAGO,DENISE | Address on file |
| 2410732 | MENDEZ SANTIAGO,ELSA | Address on file |
| Partic_29253 | MENDEZ SANTIAGO,HEIDY | Address on file |
| 2370685 | MENDEZ SANTIAGO,JULIA R | Address on file |
| Partic_29254 | MENDEZ SANTIAGO,LIGIA E | Address on file |
| Partic_29255 | MENDEZ SANTIAGO,MARGARITA | Address on file |
| Partic_29256 | MENDEZ SANTIAGO,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404819 | MENDEZ SANTIAGO,MARIA M | Address on file |
| Partic_29257 | MENDEZ SANTIAGO,MARILYN | Address on file |
| Partic_29258 | MENDEZ SANTIAGO,MIRIAM | Address on file |
| Partic_29259 | MENDEZ SANTIAGO,RAFAEL | Address on file |
| 2419829 | MENDEZ SANTIAGO,TIRSA D | Address on file |
| Partic_29260 | MENDEZ SEGUINOT,MICHELLE M | Address on file |
| Partic_29261 | MENDEZ SEPULVEDA,DAVID | Address on file |
| 2356069 | MENDEZ SERRANO,CARMEN L | Address on file |
| 2353034 | MENDEZ SERRANO,EDITH | Address on file |
| Partic_29262 | MENDEZ SERRANO,EILEEN | Address on file |
| 2411671 | MENDEZ SERRANO,OLGA L | Address on file |
| Partic_29263 | MENDEZ SIERRA,BRENDA L | Address on file |
| Partic_29264 | MENDEZ SISCO,MARIA | Address on file |
| Partic_29265 | MENDEZ SISCO,MIRIAM | Address on file |
| Partic_29266 | MENDEZ SOLER,ANA H | Address on file |
| Partic_29267 | MENDEZ SOLER,LISSETTE | Address on file |
| Partic_29268 | MENDEZ SOSA,NATHALIA | Address on file |
| Partic_29269 | MENDEZ SOTO,ISAAC | Address on file |
| Partic_29270 | MENDEZ SOTO,MANUEL D | Address on file |
| Partic_29271 | MENDEZ SOTO,NANCY | Address on file |
| 2353957 | MENDEZ TERRERO,MAGDA H | Address on file |
| Partic_29272 | MENDEZ TOLEDO,BRENDA L | Address on file |
| Partic_29273 | MENDEZ TORRES,AIDA L | Address on file |
| 2413789 | MENDEZ TORRES,ANNIE L | Address on file |
| 2400139 | MENDEZ TORRES,ELIADA | Address on file |
| 2362381 | MENDEZ TORRES,GLORIA E | Address on file |
| 2358125 | MENDEZ TORRES,JUAN B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363662 | MENDEZ TORRES,LUZ N | Address on file |
| Partic_29274 | MENDEZ TORRES,MAGALI | Address on file |
| Partic_29275 | MENDEZ TORRES,NESTOR R | Address on file |
| 2367796 | MENDEZ VALE,IRIS | Address on file |
| 2414757 | MENDEZ VALENTIN,EDDIE | Address on file |
| Partic_29276 | MENDEZ VALENTIN,ENID | Address on file |
| Partic_29277 | MENDEZ VALENTIN,LEONCIO | Address on file |
| Partic_29278 | MENDEZ VALLE,GABRIEL J | Address on file |
| Partic_29279 | MENDEZ VALLE,LETICIA | Address on file |
| 2350979 | MENDEZ VARGAS,CARMEN | Address on file |
| 2359831 | MENDEZ VARGAS,CARMEN H | Address on file |
| 2359077 | MENDEZ VARGAS,GLADYS M | Address on file |
| 2412243 | MENDEZ VARGAS,HERIBERTO | Address on file |
| 2357121 | MENDEZ VARGAS,LYDIA E | Address on file |
| Partic_29280 | MENDEZ VARGAS,LYDIA E | Address on file |
| Partic_29281 | MENDEZ VARGAS,ZAIDA | Address on file |
| 2403407 | MENDEZ VAZQUEZ,LUIS A | Address on file |
| 2358736 | MENDEZ VAZQUEZ,MARIA G | Address on file |
| Partic_29282 | MENDEZ VELAZQUEZ,MITZI | Address on file |
| Partic_00265 | MENDEZ VELEZ,CARMEN | Address on file |
| Partic_29283 | MENDEZ VELEZ,HEIDY Z | Address on file |
| 2400065 | MENDEZ VELEZ,VICTOR | Address on file |
| 2566700 | MENDEZ VERA,ESTEBAN | Address on file |
| Partic_29284 | MENDEZ VICENTY,GABRIEL | Address on file |
| Partic_29285 | MENDEZ VILLANUEVA,ANGELA L | Address on file |
| Partic_29286 | MENDEZ WHIPPLE,TAMYR | Address on file |
| Partic_29287 | MENDEZ ZAPATA,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417677 | MENDIA GARCIA,MARIA | Address on file |
| 2418862 | MENDIZABAL GARCIA,MILAGROS M | Address on file |
| Partic_29288 | MENDOZA ,MARIA I | Address on file |
| Partic_29289 | MENDOZA ACEVEDO,CARLOS | Address on file |
| Partic_29290 | MENDOZA ARZATE,TOMAS | Address on file |
| 2414250 | MENDOZA AVILES,SONIA I | Address on file |
| Partic_29291 | MENDOZA BAEZ,SHEILA K | Address on file |
| Partic_29292 | MENDOZA BONANO,CARLA M | Address on file |
| Partic_29293 | MENDOZA BONANO,JOSE W | Address on file |
| Partic_29294 | MENDOZA BONILLA,MILTA | Address on file |
| 2400328 | MENDOZA CABRERA,MAYRA L | Address on file |
| 2416935 | MENDOZA CANDELARIA,MAYRA | Address on file |
| 2410981 | MENDOZA CARDONA,NEREIDA | Address on file |
| Partic_29295 | MENDOZA COLON,MARISOL | Address on file |
| Partic_29296 | MENDOZA CORDERO,JENNIE | Address on file |
| Partic_29297 | MENDOZA CORTES,AIDA L | Address on file |
| Partic_29298 | MENDOZA CORTES,DIAMAR | Address on file |
| 2368368 | MENDOZA CRUZ,HECTOR | Address on file |
| 2353468 | MENDOZA DIAZ,GEORGINA | Address on file |
| Partic_29299 | MENDOZA DIAZ,MIRIAM I | Address on file |
| Partic_29300 | MENDOZA FEBRES,LUIS D | Address on file |
| Partic_29301 | MENDOZA FELICIANO,MARIA D | Address on file |
| 2400644 | MENDOZA GARCIA,ISABEL | Address on file |
| Partic_29302 | MENDOZA GARCIA,JOSE S | Address on file |
| 2356625 | MENDOZA GOMEZ,GLORIA I | Address on file |
| 2418950 | MENDOZA GONZALEZ,MAGDA | Address on file |
| 2402611 | MENDOZA HEREDIA,CRUZ A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29303 | MENDOZA LORENZO,EDWIN | Address on file |
| Partic_29304 | MENDOZA LUGO,MARIA | Address on file |
| 2399873 | MENDOZA MALDONADO,MARIA E | Address on file |
| 2363010 | MENDOZA MARTINEZ,BIENVENIDA | Address on file |
| Partic_29305 | MENDOZA MARTINEZ,LINETTE C | Address on file |
| 2359726 | MENDOZA MARTINEZ,NOE | Address on file |
| Partic_29306 | MENDOZA MARTINEZ,YANIRA | Address on file |
| 2360084 | MENDOZA MATOS,CANDIDA R | Address on file |
| 2359761 | MENDOZA MATOS,IDALIA | Address on file |
| Partic_29307 | MENDOZA MEDINA,DOMINGA | Address on file |
| Partic_29308 | MENDOZA MEDINA,FRANCISCO | Address on file |
| Partic_29309 | MENDOZA MIRANDA,GEORGE A | Address on file |
| Partic_29310 | MENDOZA MIRANDA,MARIA B | Address on file |
| Partic_29311 | MENDOZA MORALES,MARTA | Address on file |
| Partic_29312 | MENDOZA NAVARRO,FRANKLYN | Address on file |
| Partic_29313 | MENDOZA ORTIZ,JOAN M | Address on file |
| Partic_29314 | MENDOZA PAGAN,JOSE E | Address on file |
| Partic_29315 | MENDOZA PEREZ,ALMA I | Address on file |
| Partic_29316 | MENDOZA PEREZ,ZULEIKA | Address on file |
| 2365694 | MENDOZA PONS,NORAH | Address on file |
| Partic_29317 | MENDOZA RAMOS,IRMA | Address on file |
| Partic_29318 | MENDOZA RAMOS,WANDA I | Address on file |
| 2403540 | MENDOZA REYES,AWILDA | Address on file |
| 2367126 | MENDOZA REYES,PEDRO J | Address on file |
| 2416848 | MENDOZA REYES,ROSA M | Address on file |
| 2417766 | MENDOZA RIVERA,AIDA | Address on file |
| Partic_29319 | MENDOZA RIVERA,JEFFREY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363290 | MENDOZA RIVERA,JOSE M | Address on file |
| Partic_29320 | MENDOZA RIVERA,NORA | Address on file |
| 2401888 | MENDOZA RIVERA,RAUL | Address on file |
| Partic_29321 | MENDOZA RIVERA,ROSEMARY | Address on file |
| 2370156 | MENDOZA RODRIGUEZ,AIDA I | Address on file |
| 2417869 | MENDOZA RODRIGUEZ,MARIBEL L | Address on file |
| 2368185 | MENDOZA RUIZ,JOSE S | Address on file |
| Partic_29322 | MENDOZA SANCHEZ,YADIRA D | Address on file |
| Partic_29323 | MENDOZA SANTANA,CARLOS E | Address on file |
| 2352401 | MENDOZA SANTIAGO,FLORENCIO | Address on file |
| Partic_29324 | MENDOZA SERRANO,CARIDAD | Address on file |
| Partic_29325 | MENDOZA SOTO,CRISTINA A | Address on file |
| Partic_29326 | MENDOZA SOTO,ELINA | Address on file |
| 2414054 | MENDOZA TORRES,ROGER L | Address on file |
| Partic_29327 | MENDOZA TORRES,YAZMINA E | Address on file |
| Partic_29328 | MENDOZA VALLEJO,LILLIANA | Address on file |
| Partic_29329 | MENDOZA VAZQUEZ,JOSE G | Address on file |
| 2415151 | MENDOZA VAZQUEZ,MARIA M | Address on file |
| 2355777 | MENDOZA VEGA,ANGEL L | Address on file |
| 2407829 | MENDOZA VICENTE,GLADYS | Address on file |
| 2415055 | MENDOZA VICENTE,MARGARITA | Address on file |
| Partic_29330 | MENDOZA VIRUET,ALEX M | Address on file |
| 2349854 | MENDOZA ZAYAS,HAYDEE | Address on file |
| 2361528 | MENDRELL HERNANDEZ,HILDA | Address on file |
| Partic_29331 | MENENDEZ ,OLGA | Address on file |
| Partic_29332 | MENENDEZ AGOSTO,CARMEN W | Address on file |
| Partic_29333 | MENENDEZ AMEZAGA,GLENDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29334 | MENENDEZ AMEZAGA,NEIZA Y | Address on file |
| Partic_29335 | MENENDEZ APONTE,LYNETTE | Address on file |
| Partic_29336 | MENENDEZ BADILLO,NILSA | Address on file |
| Partic_29337 | MENENDEZ BARRETO,IWALANI | Address on file |
| Retir_00252 | MENENDEZ CABALLERO, RAFAEL | Address on file |
| Partic_29338 | MENENDEZ CABALLERO,RAFAEL | Address on file |
| 2400226 | MENENDEZ COLON,AUREA E | Address on file |
| 2409754 | MENENDEZ COLON,ROSA E | Address on file |
| Partic_29339 | MENENDEZ DE COLBERG,ROSA M | Address on file |
| Partic_29340 | MENENDEZ DE JESUS,ANGELA | Address on file |
| 2402338 | MENENDEZ FEBLES,AWILDA | Address on file |
| 2406702 | MENENDEZ GARCIA,MADELINE | Address on file |
| Partic_29341 | MENENDEZ GONZALEZ,BRENDA M | Address on file |
| Partic_29342 | MENENDEZ GUAJARDO,CYNTHIA | Address on file |
| Partic_29343 | MENENDEZ HERNANDEZ,MARIEMMA | Address on file |
| 2368162 | MENENDEZ LOPEZ,MAXIMINA | Address on file |
| 2402865 | MENENDEZ MENENDEZ,CARMEN M | Address on file |
| 2399833 | MENENDEZ MORALES,ELSA | Address on file |
| Partic_29344 | MENENDEZ NEGRO,MARITZA | Address on file |
| Partic_29345 | MENENDEZ ORTEGA,BRISDELIN | Address on file |
| 2362449 | MENENDEZ PEREZ,JUAN D | Address on file |
| Partic_29346 | MENENDEZ PRIPPS,AUDREY C | Address on file |
| 2415967 | MENENDEZ PROSPER,MYRNA | Address on file |
| 2415885 | MENENDEZ PROSPER,PEDRO A | Address on file |
| 2369681 | MENENDEZ RAMOS,RAUL A | Address on file |
| 2370551 | MENENDEZ RIVERA,LILLIAN | Address on file |
| Partic_29347 | MENENDEZ ROBLES,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406495 | MENENDEZ ROBLES,MILAGROS | Address on file |
| Partic_29348 | MENENDEZ RODRIGUEZ,KENNETT M | Address on file |
| 2355038 | MENENDEZ SANTIAGO,MARGARITA | Address on file |
| 2408993 | MENENDEZ SEPULVEDA,JORGE H | Address on file |
| 2403583 | MENENDEZ SOTO,ANA D | Address on file |
| 2363624 | MENENDEZ SOTO,AUREA E | Address on file |
| 2354668 | MENENDEZ SOTO,AUREA E | Address on file |
| 2403265 | MENENDEZ SOTO,GLADYS M | Address on file |
| 2352356 | MENENDEZ SOTO,ZITA | Address on file |
| Partic_29349 | MENENDEZ TORRES,ELBA I | Address on file |
| 2401689 | MENENDEZ TORRES,WILLIAM J | Address on file |
| Partic_29350 | MENENDEZ VALDES,NOEMI | Address on file |
| 2355821 | MENENDEZ VEGA,EVELYN | Address on file |
| Partic_29351 | MENENDEZ VEGA,JESSICA | Address on file |
| Partic_29352 | MENENDEZ VERA,MARIA | Address on file |
| Partic_29353 | MENENDEZ VIRUET,AMARILIS | Address on file |
| Partic_29354 | MENESES ALBIZU,MARIA C | Address on file |
| Partic_29355 | MENESES RODRIGUEZ,LORNA | Address on file |
| Retir_00253 | MENICUCCI LOPEZ, ROSA M | Address on file |
| Partic_29356 | MENIEUR NUNEZ,ORLANDO | Address on file |
| 2496279 | MERALDO  BAEZ PAGAN | Address on file |
| 2488501 | MERALIES  GALARZA TORRES | Address on file |
| 2493196 | MERALIS  OLIVERO VELEZ | Address on file |
| 2478320 | MERALIZ  CALDERON BETANCOURT | Address on file |
| 2505202 | MERALYS  APONTE LOPEZ | Address on file |
| 2500978 | MERALYS  FLORES CRUZ | Address on file |
| 2501183 | MERANIE  MEJIAS ARROYO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499026 | MERARI  FIGUEROA ARES | Address on file |
| 2482710 | MERARI  GOMEZ OPIO | Address on file |
| 2488045 | MERARI  MALDONADO RIVERA | Address on file |
| 2490412 | MERARI  RIVERA SOTO | Address on file |
| 2495721 | MERARI  SANTOS SANTIAGO | Address on file |
| 2483241 | MERARI  TIRADO GARCIA | Address on file |
| 2482206 | MERARI C DIAZ LUGOVINAS | Address on file |
| 2502925 | MERARIS  TORRES VELEZ | Address on file |
| 2498700 | MERARY  DAVILA COLON | Address on file |
| 2488690 | MERARYS  OLIVERA MERCADO | Address on file |
| 2357965 | MERCADER DIAZ,ALICIA | Address on file |
| Partic_29357 | MERCADO ABUIN,MARIA DE LOS A | Address on file |
| 2415126 | MERCADO ACEVEDO,AMILCAR | Address on file |
| Partic_29358 | MERCADO ACEVEDO,CARMEN N | Address on file |
| 2368992 | MERCADO ACEVEDO,ELBA I | Address on file |
| 2406850 | MERCADO ACEVEDO,MARIZEL | Address on file |
| Partic_29359 | MERCADO ACEVEDO,NANCY | Address on file |
| 2351169 | MERCADO ADORNO,JORGE L | Address on file |
| Partic_29360 | MERCADO AGUILAR,LEE X | Address on file |
| 2361477 | MERCADO AGUIRRE,JOSE | Address on file |
| Partic_29361 | MERCADO ALAGO,ZULMA L | Address on file |
| Partic_29362 | MERCADO ALICEA,ILEANA | Address on file |
| Partic_00227 | MERCADO ALICEA,SANTIAGO | Address on file |
| Partic_29363 | MERCADO ALMODOVAR,LOURDES | Address on file |
| Partic_29364 | MERCADO ALOMAR,MAYRA E | Address on file |
| 2358255 | MERCADO ALVARADO,CARMEN M | Address on file |
| 2371047 | MERCADO ALVARADO,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357558 | MERCADO ALVAREZ,JOSE A | Address on file |
| Partic_29365 | MERCADO AMADOR,ROSA I | Address on file |
| 2353054 | MERCADO APONTE,GISELA | Address on file |
| Partic_29366 | MERCADO APONTE,MIGDALIA | Address on file |
| Partic_29367 | MERCADO APONTE,RITA | Address on file |
| 2359130 | MERCADO APONTE,VIRGEN M | Address on file |
| Partic_29368 | MERCADO ARIZMENDEZ,MARIA O | Address on file |
| 2415443 | MERCADO ARROYO,DAVID | Address on file |
| Partic_29369 | MERCADO ARROYO,LYDIA E | Address on file |
| Partic_29370 | MERCADO ASENCIO,LUZ N | Address on file |
| 2351415 | MERCADO AVILES,AMERICA | Address on file |
| 2406020 | MERCADO AVILES,JOSE A | Address on file |
| 2356606 | MERCADO AVILES,JOSE L | Address on file |
| 2403108 | MERCADO AYBAR,RENE | Address on file |
| 2365254 | MERCADO BAEZ,SONIA | Address on file |
| 2414653 | MERCADO BANOS,ADELAIDA | Address on file |
| Partic_29371 | MERCADO BARRETO,JANET | Address on file |
| 2357889 | MERCADO BARRIOS,OLGA E | Address on file |
| Partic_29372 | MERCADO BELLO,JESSENIA A | Address on file |
| Partic_29373 | MERCADO BENIQUEZ,MARITZA | Address on file |
| Partic_29374 | MERCADO BERRIOS,MARIA D | Address on file |
| 2362022 | MERCADO BERRIOS,MARIA T | Address on file |
| Partic_29375 | MERCADO BETNACOURT,LIZZETTE S | Address on file |
| 2414164 | MERCADO BONETA,QUITERIA | Address on file |
| 2365760 | MERCADO BOU,ZULEMA P | Address on file |
| 2423099 | MERCADO BRIGNONI,EDWIN | Address on file |
| Partic_29376 | MERCADO BRUNO,FRANCES M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415474 | MERCADO BURGOS,MARIA | Address on file |
| 2350262 | MERCADO BURGOS,NELSON | Address on file |
| Partic_29377 | MERCADO BURGOS,NILMARIES | Address on file |
| 2402030 | MERCADO BURGOS,RAQUEL | Address on file |
| 2414769 | MERCADO CABRERA,MARIA | Address on file |
| Partic_29378 | MERCADO CABRERA,SANDY | Address on file |
| Partic_29379 | MERCADO CACERES,MIRIAM M | Address on file |
| Partic_29380 | MERCADO CALDERON,GEORGINA | Address on file |
| 2409177 | MERCADO CAMACHO,EULALIA | Address on file |
| 2404749 | MERCADO CAMACHO,JUAN H | Address on file |
| Partic_29381 | MERCADO CANCEL,KATHY | Address on file |
| Partic_29382 | MERCADO CANCEL,ZULEIMA | Address on file |
| 2414830 | MERCADO CARABALLO,MILADY | Address on file |
| 2408590 | MERCADO CARABALLO,MILDRED | Address on file |
| Partic_29383 | MERCADO CARABALLO,MIRLA | Address on file |
| 2367308 | MERCADO CARABALLO,NORMA I | Address on file |
| 2413334 | MERCADO CARDONA,FELIX A | Address on file |
| Partic_29384 | MERCADO CARDONA,ITALIZBETH | Address on file |
| Partic_29385 | MERCADO CARDONA,JEANNETTE | Address on file |
| 2422229 | MERCADO CARDONA,LUIS E | Address on file |
| 2417990 | MERCADO CARDONA,MIRIAM | Address on file |
| Partic_29386 | MERCADO CARDONA,NATALIE | Address on file |
| Partic_29387 | MERCADO CARDONA,NEFTALY | Address on file |
| Partic_29388 | MERCADO CARLO,NANNETTE | Address on file |
| 2368083 | MERCADO CARRASQUILLO,ALICIA | Address on file |
| 2401179 | MERCADO CARTAGENA,CELESTINO | Address on file |
| 2370034 | MERCADO CARTAGENA,LEIDA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414515 | MERCADO CARTAGENA,LOURDES | Address on file |
| 2406278 | MERCADO CARTAGENA,MARIBEL | Address on file |
| Partic_29389 | MERCADO CASTILLO,INDHIRA | Address on file |
| 2422584 | MERCADO CASTRO,CARMEN M | Address on file |
| Partic_29390 | MERCADO CASTRO,VILMA | Address on file |
| Partic_29391 | MERCADO CHAPMAN,HECTOR A | Address on file |
| 2366011 | MERCADO CINTRON,WANDA | Address on file |
| 2400246 | MERCADO COLLAZO,MARGARITA | Address on file |
| 2412766 | MERCADO COLON,ELSA | Address on file |
| Partic_29392 | MERCADO COLON,JOSE A | Address on file |
| Partic_29393 | MERCADO COLON,MARIA L | Address on file |
| 2418410 | MERCADO COLON,NORA | Address on file |
| 2363284 | MERCADO COLON,RAMONA | Address on file |
| 2405405 | MERCADO CONCEPCION,GLADYS E | Address on file |
| 2359590 | MERCADO CORALES,CANDIDA M | Address on file |
| Partic_29394 | MERCADO CORDERO,ROSANNIE | Address on file |
| Partic_29395 | MERCADO CORDOVA,FRANCISCO | Address on file |
| Partic_29396 | MERCADO CORREA,JORGE | Address on file |
| 2422992 | MERCADO CORTES,DIANA L | Address on file |
| Partic_29397 | MERCADO CORTES,MADELINE | Address on file |
| Partic_29398 | MERCADO CORTES,MARGARITA | Address on file |
| Partic_29399 | MERCADO COTTE,JOSEPHINE | Address on file |
| Partic_29400 | MERCADO CRESPO,MARISEL | Address on file |
| 2353352 | MERCADO CRESPO,MIRTA | Address on file |
| Partic_29401 | MERCADO CRUZ,CARLOS E | Address on file |
| 2350824 | MERCADO CRUZ,CELESTINA L | Address on file |
| Partic_29402 | MERCADO CRUZ,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29403 | MERCADO CRUZ,LORRAINE | Address on file |
| 2364325 | MERCADO CRUZ,LUISA J | Address on file |
| Partic_29404 | MERCADO CRUZ,MIRELIS | Address on file |
| 2418139 | MERCADO CRUZ,NAHIR | Address on file |
| 2402141 | MERCADO CRUZ,NEREIDA | Address on file |
| Partic_29405 | MERCADO CRUZ,RAYMOND A | Address on file |
| Partic_29406 | MERCADO CRUZ,RUTH N | Address on file |
| Partic_29407 | MERCADO CRUZ,SONIA N | Address on file |
| 2399967 | MERCADO CUEVAS,HILDA | Address on file |
| Partic_29408 | MERCADO CUEVAS,JOSE A | Address on file |
| 2400549 | MERCADO DAVILA,ESTHER L | Address on file |
| 2414527 | MERCADO DAVILA,RAMON A | Address on file |
| 2358133 | MERCADO DE GARCIA,RUTH N | Address on file |
| Partic_29409 | MERCADO DE JESUS,LUZ E | Address on file |
| Partic_29410 | MERCADO DE LEON,DANIEL | Address on file |
| Partic_29411 | MERCADO DE LEON,JENNIFER D | Address on file |
| 2417179 | MERCADO DE LEON,LUZ E | Address on file |
| Partic_29412 | MERCADO DE REINAT,AMALIA | Address on file |
| Partic_29413 | MERCADO DEL TORO,ORLANDO | Address on file |
| Partic_29414 | MERCADO DEL VALLE,ANGEL G | Address on file |
| Partic_29415 | MERCADO DEL VALLE,DIANA A | Address on file |
| Partic_29416 | MERCADO DELGADO,GLORIA Y | Address on file |
| Partic_29417 | MERCADO DELGADO,IRMA L | Address on file |
| Partic_29418 | MERCADO DELGADO,SELMA L | Address on file |
| Partic_29419 | MERCADO DESARDEN,KIMBERLY | Address on file |
| Partic_29420 | MERCADO DESARDEN,RAQUEL | Address on file |
| 2403331 | MERCADO DIAZ,ADA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420657 | MERCADO DIAZ,EMMA | Address on file |
| Partic_29421 | MERCADO DIAZ,JOALEX | Address on file |
| 2348109 | MERCADO DIAZ,MIRNA | Address on file |
| 2406768 | MERCADO DOMENA,MINERVA | Address on file |
| Partic_29422 | MERCADO DOMINGUEZ,IRIS M | Address on file |
| 2367164 | MERCADO DOMINGUEZ,MARIA T | Address on file |
| 2418371 | MERCADO DURAN,ANGY L | Address on file |
| Partic_29423 | MERCADO ESTREMERA,JUAN A | Address on file |
| Partic_29424 | MERCADO FALCO,IRIS D | Address on file |
| Partic_29425 | MERCADO FELICIANO,LISA M | Address on file |
| Partic_29426 | MERCADO FELICIANO,MARIEL | Address on file |
| 2405662 | MERCADO FELICIANO,NILDA | Address on file |
| Partic_29427 | MERCADO FELICIANO,SAMIRAH | Address on file |
| Partic_00363 | MERCADO FELICIANO,SONIA | Address on file |
| 2400827 | MERCADO FELICIANO,YOLANDA | Address on file |
| Partic_29428 | MERCADO FERNANDEZ,SHEILA I | Address on file |
| 2353132 | MERCADO FIGUEROA,HERMINIA | Address on file |
| Partic_29429 | MERCADO FIGUEROA,MILAGROS D | Address on file |
| 2409786 | MERCADO FIGUEROA,NILDA I | Address on file |
| 2416305 | MERCADO FLORES,EMMA C | Address on file |
| 2411542 | MERCADO FRANCO,ANETTE | Address on file |
| Partic_29430 | MERCADO FRANCO,NANCY | Address on file |
| Partic_29431 | MERCADO FRETTS,YOLANDA | Address on file |
| 2364142 | MERCADO GALARZA,CARLOS M | Address on file |
| Partic_29432 | MERCADO GALINDEZ,LUIS | Address on file |
| Partic_29433 | MERCADO GALINDO,BRENDA I | Address on file |
| Partic_29434 | MERCADO GALINDO,MOISES M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29435 | MERCADO GAMBOA,AUREA I | Address on file |
| 2353537 | MERCADO GAMBOA,JUSTINA E | Address on file |
| 2355819 | MERCADO GARCIA,AIDA I | Address on file |
| Partic_29436 | MERCADO GARCIA,ARELYS | Address on file |
| Partic_29437 | MERCADO GARCIA,DORIAN | Address on file |
| 2410578 | MERCADO GARCIA,EDWIN A | Address on file |
| Partic_00149 | MERCADO GARCIA,JOSE | Address on file |
| Partic_29438 | MERCADO GARCIA,MARGOT | Address on file |
| 2357706 | MERCADO GARCIA,MARIA M | Address on file |
| 2352293 | MERCADO GARCIA,MARIA M | Address on file |
| 2363851 | MERCADO GARCIA,MIGDALIA | Address on file |
| 2415883 | MERCADO GARCIA,ROSAURA | Address on file |
| Partic_29439 | MERCADO GARCIA,ROSELYN | Address on file |
| Partic_29440 | MERCADO GARCIA,SHELYNNETTE | Address on file |
| 2402882 | MERCADO GARCIA,VIRGEN DEL R | Address on file |
| Partic_29441 | MERCADO GELABERT,LYNNETTE | Address on file |
| Partic_29442 | MERCADO GINORIO,JOSE E | Address on file |
| Partic_29443 | MERCADO GOICOCHEA,NORMA G | Address on file |
| 2362903 | MERCADO GONZALEZ,BALTAZAR | Address on file |
| Partic_29444 | MERCADO GONZALEZ,EILEEN | Address on file |
| 2353554 | MERCADO GONZALEZ,ELSIE | Address on file |
| 2404483 | MERCADO GONZALEZ,EVA P | Address on file |
| Partic_29445 | MERCADO GONZALEZ,GIOVANA | Address on file |
| Partic_29446 | MERCADO GONZALEZ,IRVIN D | Address on file |
| Partic_29447 | MERCADO GONZALEZ,JOSE E | Address on file |
| 2412714 | MERCADO GONZALEZ,LUIS | Address on file |
| Partic_29448 | MERCADO GONZALEZ,MARICELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29449 | MERCADO GONZALEZ,NAISY I | Address on file |
| 2367839 | MERCADO GONZALEZ,OLGA I | Address on file |
| 2359547 | MERCADO GONZALEZ,SALLY | Address on file |
| 2353286 | MERCADO GONZALEZ,TOMAS I | Address on file |
| Partic_29450 | MERCADO GONZALEZ,YOMARA | Address on file |
| Partic_29451 | MERCADO GOTAY,RAFAEL J | Address on file |
| 2367409 | MERCADO GUADALUPE,JESSICA | Address on file |
| Partic_29452 | MERCADO GUELEN,MARIA I | Address on file |
| 2420052 | MERCADO GUIDO,KATHERINE | Address on file |
| 2371188 | MERCADO GUILBERT,EUGENIA M | Address on file |
| Partic_29453 | MERCADO GUNZALEZ,ISMAEL | Address on file |
| 2362871 | MERCADO GUTIERREZ,NERI | Address on file |
| 2366923 | MERCADO GUZMAN,AIDA I | Address on file |
| Partic_29454 | MERCADO GUZMAN,HIRAM | Address on file |
| Partic_29455 | MERCADO GUZMAN,RAMON E | Address on file |
| Partic_29456 | MERCADO HERNANDEZ,EDGARDO | Address on file |
| Partic_29457 | MERCADO HERNANDEZ,FELIX M | Address on file |
| 2402392 | MERCADO HERNANDEZ,MARIA | Address on file |
| 2370898 | MERCADO HERNANDEZ,MARIA L | Address on file |
| Partic_29458 | MERCADO HERNANDEZ,NADIA J | Address on file |
| 2406552 | MERCADO HERNANDEZ,RAQUEL | Address on file |
| Partic_29459 | MERCADO HERNANDEZ,ROSALYN | Address on file |
| Partic_29460 | MERCADO HERNANDEZ,SANDRA M | Address on file |
| 2354614 | MERCADO HERNANDEZ,SARAH | Address on file |
| 2416938 | MERCADO IRIZARRY,EVELYN | Address on file |
| Partic_29461 | MERCADO IRIZARRY,GLADYS I | Address on file |
| Partic_29462 | MERCADO IRIZARRY,INGRID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29463 | MERCADO IRIZARRY,ROBERTO | Address on file |
| Partic_29464 | MERCADO JIMENEZ,ELIZABETH | Address on file |
| Partic_29465 | MERCADO LEBRON,CAMILLE M | Address on file |
| 2362726 | MERCADO LEBRON,CARMEN D | Address on file |
| 2362687 | MERCADO LEBRON,ROSA L | Address on file |
| 2348303 | MERCADO LEYRO,MARIO | Address on file |
| Partic_29466 | MERCADO LICIAGA,MARIA M | Address on file |
| Partic_00056 | MERCADO LOPEZ,ANA | Address on file |
| Partic_29467 | MERCADO LOPEZ,ANA H | Address on file |
| 2358284 | MERCADO LOPEZ,AUREA | Address on file |
| 2367156 | MERCADO LOPEZ,CARMEN R | Address on file |
| 2351672 | MERCADO LOPEZ,JORGE E | Address on file |
| Partic_29468 | MERCADO LOPEZ,LISANDRA | Address on file |
| 2401543 | MERCADO LOPEZ,LYDIA M. | Address on file |
| Partic_29469 | MERCADO LOPEZ,MADELINE | Address on file |
| Partic_29470 | MERCADO LOPEZ,NAIRA I | Address on file |
| Partic_29471 | MERCADO LOPEZ,NORMA E | Address on file |
| 2408960 | MERCADO LOPEZ,RAQUEL | Address on file |
| 2353362 | MERCADO LOPEZ,ROSALINA | Address on file |
| 2370524 | MERCADO LOPEZ,ROSALINA | Address on file |
| 2360414 | MERCADO LOPEZ,ZORAIDA | Address on file |
| Partic_29472 | MERCADO LOSADA,DAISY | Address on file |
| Partic_29473 | MERCADO LOSADA,JACQUELINE | Address on file |
| Partic_29474 | MERCADO LOSADA,JUDITH | Address on file |
| Partic_29475 | MERCADO LUGO,ADA I | Address on file |
| 2403661 | MERCADO LUGO,ANGEL D | Address on file |
| Partic_29476 | MERCADO LUGO,FELIX L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29477 | MERCADO LUGO,JOHANNIE | Address on file |
| 2357161 | MERCADO MACHADO,ANIBAL | Address on file |
| 2366263 | MERCADO MADERA,JAIME L | Address on file |
| Partic_29478 | MERCADO MALDONADO,ELBA N | Address on file |
| 2357667 | MERCADO MALDONADO,JOSE R | Address on file |
| 2353944 | MERCADO MARQUEZ,MARIA S | Address on file |
| 2370367 | MERCADO MARRERO,MYRNA I | Address on file |
| 2350430 | MERCADO MARRERO,NEREIDA | Address on file |
| 2349883 | MERCADO MARRERO,ROBERTO | Address on file |
| 2353509 | MERCADO MARTINEZ,ABISAG | Address on file |
| Partic_29479 | MERCADO MARTINEZ,ANA | Address on file |
| 2364619 | MERCADO MARTINEZ,CARLOS R | Address on file |
| 2369606 | MERCADO MARTINEZ,CARMEN | Address on file |
| 2422997 | MERCADO MARTINEZ,DAMARIS | Address on file |
| Partic_29480 | MERCADO MARTINEZ,JERDECH | Address on file |
| Partic_29481 | MERCADO MARTINEZ,JUDITH | Address on file |
| Partic_29482 | MERCADO MARTINEZ,MARANGELY | Address on file |
| 2368420 | MERCADO MARTINEZ,MATILDE | Address on file |
| Partic_29483 | MERCADO MARTINEZ,MELISA | Address on file |
| 2353344 | MERCADO MARTINEZ,NELIDA | Address on file |
| 2352874 | MERCADO MARTINEZ,NORMA E | Address on file |
| 2407850 | MERCADO MARTINEZ,NYDIA I | Address on file |
| 2416099 | MERCADO MARTINEZ,ONECIMO | Address on file |
| 2362486 | MERCADO MARTINEZ,PERCIDA | Address on file |
| Partic_29484 | MERCADO MARTINEZ,SANDRA I | Address on file |
| Partic_29485 | MERCADO MATIAS,LETICIA | Address on file |
| 2348917 | MERCADO MATOS,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29486 | MERCADO MATOS,IVETTE | Address on file |
| Partic_29487 | MERCADO MATOS,LILLIAM | Address on file |
| 2366647 | MERCADO MATOS,MADELINE | Address on file |
| 2369131 | MERCADO MATOS,RODOLFO | Address on file |
| 2370603 | MERCADO MATOS,TERESA | Address on file |
| 2400390 | MERCADO MEDINA,ELIDIA | Address on file |
| Partic_29488 | MERCADO MEDINA,EVELYN | Address on file |
| Partic_29489 | MERCADO MELENDEZ,ELISABET I | Address on file |
| Partic_29490 | MERCADO MELENDEZ,GRILMARIE | Address on file |
| 2402245 | MERCADO MELENDEZ,NAHIR D | Address on file |
| 2363203 | MERCADO MELENDEZ,ROGELIO E | Address on file |
| Partic_29491 | MERCADO MELENDEZ,VIDA | Address on file |
| 2401044 | MERCADO MENDEZ,ADA | Address on file |
| 2400514 | MERCADO MERCADO,DIANA | Address on file |
| Partic_29492 | MERCADO MERCADO,HECTOR M | Address on file |
| Partic_29493 | MERCADO MERCADO,MARITZA M | Address on file |
| 2353731 | MERCADO MERCADO,MARTA V | Address on file |
| Partic_29494 | MERCADO MERCADO,MONSERRATE | Address on file |
| 2415303 | MERCADO MERCADO,NANCY | Address on file |
| 2365799 | MERCADO MERLE,ELENA | Address on file |
| 2412700 | MERCADO MERLE,NORA E | Address on file |
| 2419849 | MERCADO MIRANDA,ADELAIDA | Address on file |
| 2365041 | MERCADO MIRANDA,HILDA | Address on file |
| Partic_29495 | MERCADO MIRANDA,NITZA I | Address on file |
| Partic_29496 | MERCADO MIRANDA,OMAYRA | Address on file |
| Partic_29497 | MERCADO MIRANDA,YAHAIRA | Address on file |
| Partic_29498 | MERCADO MOLINA,BLANCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29499 | MERCADO MOLINA,HAZALIA I | Address on file |
| Partic_29500 | MERCADO MOLINA,IRIS B | Address on file |
| 2364435 | MERCADO MOLINA,JULIA M | Address on file |
| Partic_29501 | MERCADO MOLINA,MARIA G | Address on file |
| Partic_29502 | MERCADO MONTALVO,JANNIRA | Address on file |
| 2406279 | MERCADO MONTALVO,NELLY | Address on file |
| Partic_29503 | MERCADO MONTALVO,ZORIHELGA | Address on file |
| 2400355 | MERCADO MORALES,ANDREA | Address on file |
| 2361601 | MERCADO MORALES,CARMEN | Address on file |
| Partic_29504 | MERCADO MORALES,CARMEN M | Address on file |
| Partic_29505 | MERCADO MORALES,DAVID | Address on file |
| 2403172 | MERCADO MORALES,ESTELA | Address on file |
| 2357167 | MERCADO MORALES,FELICITA | Address on file |
| Partic_29506 | MERCADO MORALES,MARIA N | Address on file |
| 2422084 | MERCADO MORALES,ROSENDO | Address on file |
| Partic_29507 | MERCADO MORALES,YAILYNMAR | Address on file |
| Partic_29508 | MERCADO MORELL,ABIGAIL | Address on file |
| Partic_29509 | MERCADO MOYA,JOHANIVETT | Address on file |
| Partic_29510 | MERCADO MOYA,XIOMARA | Address on file |
| Partic_29511 | MERCADO MULERO,ROSA M | Address on file |
| Partic_29512 | MERCADO MUNIZ,JOHANNA | Address on file |
| Partic_29513 | MERCADO MUNIZ,MARILIS | Address on file |
| Partic_29514 | MERCADO MUNOZ,ARLENE | Address on file |
| Partic_29515 | MERCADO MUNOZ,JAILYN | Address on file |
| 2358331 | MERCADO MUSSENDEN,RUTH N | Address on file |
| Partic_29516 | MERCADO NARVAEZ,ENEIDY | Address on file |
| Partic_29517 | MERCADO NAZARIO,MAGALY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351320 | MERCADO NAZARIO,SANTOS | Address on file |
| 2421810 | MERCADO NEGRON,ALBA N | Address on file |
| 2360041 | MERCADO NEGRON,ANGEL | Address on file |
| Partic_29518 | MERCADO NEGRON,JOSE | Address on file |
| 2369232 | MERCADO NEGRON,NILSA M | Address on file |
| Partic_29519 | MERCADO NEGRON,WINDIE | Address on file |
| 2366746 | MERCADO NIEVES,CARMEN L | Address on file |
| Partic_29520 | MERCADO NIEVES,JOEL | Address on file |
| Partic_29521 | MERCADO NUNEZ,MYRTA | Address on file |
| Partic_29522 | MERCADO OCASIO,ALEXIS A | Address on file |
| Partic_29523 | MERCADO OCASIO,ANDRES A | Address on file |
| Partic_29524 | MERCADO OCASIO,CARMEN V | Address on file |
| Partic_29525 | MERCADO OCASIO,IRIS M | Address on file |
| Partic_29526 | MERCADO OLAVARRIA,SANDRA | Address on file |
| 2410018 | MERCADO OLIVENCIA,MAGDALENA | Address on file |
| 2400945 | MERCADO OLIVERA,IVETTE | Address on file |
| 2417086 | MERCADO OLIVERO,RAMON | Address on file |
| Partic_29527 | MERCADO OLIVERO,VERONICA M | Address on file |
| 2421053 | MERCADO ORTIZ,BRENDA | Address on file |
| 2348580 | MERCADO ORTIZ,CECILIA | Address on file |
| Partic_29528 | MERCADO ORTIZ,CINTHIA | Address on file |
| 2359607 | MERCADO ORTIZ,GILBERTO | Address on file |
| Partic_29529 | MERCADO ORTIZ,HECTOR | Address on file |
| 2365616 | MERCADO ORTIZ,IRIS M | Address on file |
| Partic_29530 | MERCADO ORTIZ,JACNEL | Address on file |
| 2353793 | MERCADO ORTIZ,MARGIE | Address on file |
| 2356703 | MERCADO ORTIZ,MARIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29531 | MERCADO ORTIZ,MARICARMEN | Address on file |
| 2369203 | MERCADO ORTIZ,MIRIAM M | Address on file |
| Partic_29532 | MERCADO ORTIZ,OSWALDO A | Address on file |
| 2419657 | MERCADO OSORIO,IRIS M | Address on file |
| 2363075 | MERCADO OTERO,FRANCISCA | Address on file |
| 2349252 | MERCADO OTERO,GLORIA E | Address on file |
| Partic_29533 | MERCADO PABON,NOEMI | Address on file |
| 2367670 | MERCADO PADILLA,ELBA L | Address on file |
| 2354216 | MERCADO PADILLA,ELVIRA | Address on file |
| 2413611 | MERCADO PADILLA,ISABEL M | Address on file |
| 2408023 | MERCADO PADILLA,LOURDES | Address on file |
| 2413041 | MERCADO PAGAN,ISAAC | Address on file |
| 2405924 | MERCADO PAGAN,NESTOR | Address on file |
| Partic_29534 | MERCADO PANTOJA,DAICHA M | Address on file |
| 2348103 | MERCADO PAREDES,NILDA | Address on file |
| 2419147 | MERCADO PENA,CARMEN M | Address on file |
| Partic_29535 | MERCADO PEREZ,EDDA L | Address on file |
| Partic_29536 | MERCADO PEREZ,EVELYN | Address on file |
| Partic_29537 | MERCADO PEREZ,LUZ M | Address on file |
| Partic_29538 | MERCADO PEREZ,LYDIA | Address on file |
| Partic_29539 | MERCADO PEREZ,MARIA M | Address on file |
| 2359663 | MERCADO PEREZ,SHARON S. | Address on file |
| 2352694 | MERCADO PUMARES,LYDIA E | Address on file |
| 2350463 | MERCADO QUILES,FELICITA | Address on file |
| 2352955 | MERCADO QUILES,IVETTE M | Address on file |
| 2415357 | MERCADO QUINONES,CARLOS | Address on file |
| 2368706 | MERCADO QUINONES,ELENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29540 | MERCADO QUINONES,JANET | Address on file |
| Partic_29541 | MERCADO QUINONES,LIANABELLE | Address on file |
| Partic_29542 | MERCADO QUINONES,MARIA | Address on file |
| 2359609 | MERCADO QUINONES,MARIA D | Address on file |
| 2420891 | MERCADO QUINONES,RAFAEL | Address on file |
| Partic_29543 | MERCADO QUINONES,RUTH M | Address on file |
| Partic_29544 | MERCADO QUINONES,ZAIDA | Address on file |
| Partic_29545 | MERCADO QUINTANA,LUIS A | Address on file |
| Partic_29546 | MERCADO RAMIREZ,RAQUEL | Address on file |
| 2351657 | MERCADO RAMOS,AIDA M | Address on file |
| Partic_29547 | MERCADO RAMOS,ARQUELIO | Address on file |
| 2421224 | MERCADO RAMOS,CARMEN | Address on file |
| Partic_29548 | MERCADO RAMOS,GLENDA O | Address on file |
| Partic_29549 | MERCADO RAMOS,JORGE A | Address on file |
| Partic_29550 | MERCADO RAMOS,MANUEL | Address on file |
| Partic_29551 | MERCADO RAMOS,SHAILINE | Address on file |
| Partic_29552 | MERCADO RESTO,EDUARDO | Address on file |
| Partic_00874 | MERCADO REYES,GIOVANNI | Address on file |
| Partic_29553 | MERCADO REYES,GLORIA M | Address on file |
| 2355546 | MERCADO RIOS,CESAR | Address on file |
| Partic_29554 | MERCADO RIOS,IRIS | Address on file |
| Partic_29555 | MERCADO RIVAS,CARMEN D | Address on file |
| 2409046 | MERCADO RIVERA,ADA I | Address on file |
| Partic_29556 | MERCADO RIVERA,ARLENE | Address on file |
| Partic_29557 | MERCADO RIVERA,BEVERLY | Address on file |
| 2414278 | MERCADO RIVERA,CARMEN M | Address on file |
| Partic_29558 | MERCADO RIVERA,FLOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29559 | MERCADO RIVERA,FRANCES M | Address on file |
| 2366286 | MERCADO RIVERA,FREDDY O | Address on file |
| Partic_29560 | MERCADO RIVERA,ILEANA | Address on file |
| 2358979 | MERCADO RIVERA,ISAAC | Address on file |
| Partic_29561 | MERCADO RIVERA,JOHANNA | Address on file |
| Partic_29562 | MERCADO RIVERA,JOHANNA | Address on file |
| Partic_29563 | MERCADO RIVERA,JULIE E | Address on file |
| 2407701 | MERCADO RIVERA,MARIA L | Address on file |
| Partic_29564 | MERCADO RIVERA,MARIAN | Address on file |
| Partic_29565 | MERCADO RIVERA,MARIANA | Address on file |
| 2361562 | MERCADO RIVERA,MIRTA | Address on file |
| Partic_29566 | MERCADO RIVERA,OMAR O | Address on file |
| 2422529 | MERCADO RIVERA,RICHARD | Address on file |
| Partic_29567 | MERCADO RIVERA,VERONICA I | Address on file |
| Partic_29568 | MERCADO RIVERA,YAMARI | Address on file |
| 2351581 | MERCADO ROBLES,DADMADGLIDA | Address on file |
| 2357587 | MERCADO ROBLES,NESTOR A | Address on file |
| Partic_00390 | MERCADO RODRIGUEZ,ADALINE | Address on file |
| Partic_29569 | MERCADO RODRIGUEZ,ALBA IRIS | Address on file |
| Partic_29570 | MERCADO RODRIGUEZ,ANA | Address on file |
| Partic_29571 | MERCADO RODRIGUEZ,DANIEL | Address on file |
| Partic_29572 | MERCADO RODRIGUEZ,EVARISTO | Address on file |
| 2356877 | MERCADO RODRIGUEZ,GILBERTO | Address on file |
| Partic_29573 | MERCADO RODRIGUEZ,IVELISSE | Address on file |
| Partic_29574 | MERCADO RODRIGUEZ,JEANNETTE | Address on file |
| 2415855 | MERCADO RODRIGUEZ,MARIA I | Address on file |
| 2365203 | MERCADO RODRIGUEZ,NITZA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29575 | MERCADO RODRIGUEZ,PEDRO O | Address on file |
| Partic_29576 | MERCADO RODRIGUEZ,REBECA | Address on file |
| Partic_29577 | MERCADO RODRIGUEZ,VIVIANA | Address on file |
| Partic_29578 | MERCADO RODRIGUEZ,YARITZA | Address on file |
| Partic_29579 | MERCADO ROMAN,GUSTAVO | Address on file |
| Partic_29580 | MERCADO ROMAN,IVONNE | Address on file |
| Partic_29581 | MERCADO ROMAN,MILDRED | Address on file |
| 2412617 | MERCADO ROMAN,NANCY | Address on file |
| Partic_29582 | MERCADO ROMERO,ANTONIO T | Address on file |
| 2370837 | MERCADO ROMERO,ELBA M | Address on file |
| Partic_29583 | MERCADO ROSA,DAMARIS | Address on file |
| Partic_29584 | MERCADO ROSA,JONATHAN | Address on file |
| 2351141 | MERCADO ROSADO,ANA A | Address on file |
| Partic_29585 | MERCADO ROSADO,MARIA D | Address on file |
| Partic_29586 | MERCADO ROSARIO,CARMEN J | Address on file |
| 2406286 | MERCADO ROSARIO,LUIS A | Address on file |
| Partic_29587 | MERCADO ROSARIO,LUIS F | Address on file |
| 2358316 | MERCADO ROSSO,NILDA R | Address on file |
| Partic_29588 | MERCADO RUIZ,ABAD I | Address on file |
| Partic_29589 | MERCADO RUIZ,ELIZABETH | Address on file |
| 2417240 | MERCADO RUIZ,FELIX A | Address on file |
| Partic_29590 | MERCADO RUIZ,GLORYVEE | Address on file |
| 2412811 | MERCADO RUIZ,ISABEL | Address on file |
| 2361936 | MERCADO RUIZ,JUANA R | Address on file |
| Partic_29591 | MERCADO RULLAN,AGUEDA J | Address on file |
| 2370839 | MERCADO SALTARES,ARELIS | Address on file |
| Partic_29592 | MERCADO SANCHEZ,KATHERINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29593 | MERCADO SANCHEZ,MIGDALIA | Address on file |
| Partic_29594 | MERCADO SANCHEZ,REBECCA | Address on file |
| Partic_29595 | MERCADO SANCHEZ,SOLINAS | Address on file |
| Partic_29596 | MERCADO SANTANA,ELIAS | Address on file |
| 2367899 | MERCADO SANTIAGO,ADA I | Address on file |
| 2352379 | MERCADO SANTIAGO,CARMEN | Address on file |
| Partic_29597 | MERCADO SANTIAGO,ELVIRA | Address on file |
| 2349142 | MERCADO SANTIAGO,FERDINAND | Address on file |
| Partic_29598 | MERCADO SANTIAGO,HECTOR | Address on file |
| 2350453 | MERCADO SANTIAGO,JOSE A | Address on file |
| Partic_29599 | MERCADO SANTIAGO,JOSIE A | Address on file |
| Partic_29600 | MERCADO SANTIAGO,MARGARITA | Address on file |
| Partic_29601 | MERCADO SANTIAGO,MARIA P | Address on file |
| 2400376 | MERCADO SANTIAGO,MARIBEL | Address on file |
| 2409501 | MERCADO SANTIAGO,SOFIA | Address on file |
| Partic_29602 | MERCADO SANTOS,HEIDI M | Address on file |
| Partic_29603 | MERCADO SANTOS,JAVIER | Address on file |
| Partic_00466 | MERCADO SANTOS,LYDIA | Address on file |
| 2400972 | MERCADO SANTOS,MARTA | Address on file |
| Partic_29604 | MERCADO SEPULVEDA,JENNISE | Address on file |
| Partic_29605 | MERCADO SERRANO,CARMEN L | Address on file |
| 2353245 | MERCADO SERRANO,ISABEL | Address on file |
| 2423031 | MERCADO SILVA,ZORAIDA | Address on file |
| Partic_29606 | MERCADO SOLER,LIZ H | Address on file |
| 2416449 | MERCADO SORRENTINI,SANTOS M | Address on file |
| Partic_29607 | MERCADO SOTO,DIANA G | Address on file |
| 2419399 | MERCADO SOTO,GENOVEVA | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29608 | MERCADO SOTO,JAIME | Address on file |
| Partic_29609 | MERCADO SOTO,JUAN L | Address on file |
| Partic_29610 | MERCADO SOTO,MARIA I | Address on file |
| 2366542 | MERCADO SOTO,NEREIDA | Address on file |
| 2361524 | MERCADO SOTOMAYOR,HILDA | Address on file |
| 2369789 | MERCADO SUAREZ,MIGUEL A | Address on file |
| 2369674 | MERCADO TIRADO,JOSEFA | Address on file |
| 2403355 | MERCADO TIRADO,RODDY | Address on file |
| 2368100 | MERCADO TIRADO,ROSA | Address on file |
| Partic_29611 | MERCADO TOLEDO,KATTY L | Address on file |
| Partic_29612 | MERCADO TORRELLAS,HILTON G | Address on file |
| Partic_29613 | MERCADO TORRES,ADA N | Address on file |
| Partic_29614 | MERCADO TORRES,ANGEL | Address on file |
| Partic_29615 | MERCADO TORRES,AWILDA M | Address on file |
| 2349802 | MERCADO TORRES,CARMEN J | Address on file |
| Partic_29616 | MERCADO TORRES,DORIS | Address on file |
| Partic_29617 | MERCADO TORRES,GRETCHELL W | Address on file |
| Partic_29618 | MERCADO TORRES,HECTOR | Address on file |
| Partic_29619 | MERCADO TORRES,ILIA I | Address on file |
| 2365090 | MERCADO TORRES,ISRAEL | Address on file |
| 2401208 | MERCADO TORRES,JAIME | Address on file |
| Partic_29620 | MERCADO TORRES,JAMARIE | Address on file |
| 2400052 | MERCADO TORRES,JOSE L | Address on file |
| Partic_29621 | MERCADO TORRES,LOWYNELLE | Address on file |
| Partic_29622 | MERCADO TORRES,LYSAIDA | Address on file |
| 2421953 | MERCADO TORRES,MANRIQUE | Address on file |
| Partic_29623 | MERCADO TORRES,MANRIQUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29624 | MERCADO TORRES,MARIA | Address on file |
| Partic_29625 | MERCADO TORRES,PABLO | Address on file |
| 2421536 | MERCADO TORRES,RAFAEL | Address on file |
| 2402723 | MERCADO TOSADO,CARMEN G | Address on file |
| Partic_29626 | MERCADO URBINA,ELADIO | Address on file |
| 2402089 | MERCADO VALENTIN,JULIA | Address on file |
| 2350611 | MERCADO VALENTIN,MARIA | Address on file |
| Partic_29627 | MERCADO VALENTIN,YOLANDA | Address on file |
| 2349467 | MERCADO VALLE,CARMEN D | Address on file |
| 2360253 | MERCADO VALLE,GLORIA E | Address on file |
| 2365769 | MERCADO VALLE,MARGARITA | Address on file |
| Partic_29628 | MERCADO VARGAS,CARLOS A | Address on file |
| Partic_29629 | MERCADO VARGAS,HAZEL | Address on file |
| Partic_29630 | MERCADO VARGAS,LUIS G | Address on file |
| 2351134 | MERCADO VARGAS,MANUEL | Address on file |
| 2368505 | MERCADO VARGAS,NILDA | Address on file |
| 2349510 | MERCADO VAZQUEZ,ANGELITA | Address on file |
| Partic_29631 | MERCADO VAZQUEZ,BETSABEL I | Address on file |
| Partic_29632 | MERCADO VAZQUEZ,EVELYN | Address on file |
| Partic_29633 | MERCADO VAZQUEZ,FERNANDO L | Address on file |
| 2360973 | MERCADO VAZQUEZ,JESUS | Address on file |
| Partic_29634 | MERCADO VAZQUEZ,MARIE N | Address on file |
| Partic_29635 | MERCADO VAZQUEZ,MARISOL | Address on file |
| 2349949 | MERCADO VAZQUEZ,ROSA V | Address on file |
| Partic_29636 | MERCADO VAZQUEZ,WILFREDO | Address on file |
| 2362775 | MERCADO VEGA,ANA E | Address on file |
| Partic_29637 | MERCADO VEGA,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29638 | MERCADO VEGA,RAFAEL | Address on file |
| 2367445 | MERCADO VEGA,RAUL | Address on file |
| Partic_29639 | MERCADO VELAZQUEZ,DANIELA | Address on file |
| Partic_29640 | MERCADO VELAZQUEZ,GLENDA L | Address on file |
| Partic_29641 | MERCADO VELAZQUEZ,YAIDY O | Address on file |
| Partic_29642 | MERCADO VELAZQUEZ,YASAR E | Address on file |
| Partic_29643 | MERCADO VELEZ,AMPARO | Address on file |
| Partic_29644 | MERCADO VELEZ,ANGEL F | Address on file |
| Partic_00181 | MERCADO VELEZ,BLANCA L | Address on file |
| 2405886 | MERCADO VELEZ,CATALINO | Address on file |
| Partic_29645 | MERCADO VELEZ,DENISE | Address on file |
| 2355810 | MERCADO VELEZ,DOLORES | Address on file |
| 2348013 | MERCADO VELEZ,DOLORES | Address on file |
| 2409507 | MERCADO VELEZ,EVELYN | Address on file |
| 2407146 | MERCADO VELEZ,IRIS A | Address on file |
| Partic_29646 | MERCADO VELEZ,PABLO R | Address on file |
| Partic_29647 | MERCADO YORDAN,BETSY | Address on file |
| Partic_29648 | MERCED ACEVEDO,FRANCES | Address on file |
| 2416122 | MERCED ACEVEDO,ZOBEIDA | Address on file |
| 2418719 | MERCED AGOSTO,ELSIE | Address on file |
| 2415140 | MERCED ALAMO,JOSE | Address on file |
| Partic_29649 | MERCED ALGARIN,MILDRED I | Address on file |
| 2417409 | MERCED ANDINO,LILLIAM I | Address on file |
| Partic_29650 | MERCED APONTE,VITOR M | Address on file |
| Retir_00254 | MERCED BAJANDAS, VANESSA | Address on file |
| Partic_29651 | MERCED BERNIER,JOSE H | Address on file |
| 2368088 | MERCED BERRIER,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29652 | MERCED BERRIOS,SHARON | Address on file |
| Partic_29653 | MERCED CALO,GLORYVEE | Address on file |
| Partic_29654 | MERCED CARRASQUILLO,LYDIA A | Address on file |
| Partic_29655 | MERCED CASIANO,GABRIEL | Address on file |
| Partic_29656 | MERCED COLON,AUREA E | Address on file |
| Partic_29657 | MERCED CRESPO,MELISSA | Address on file |
| 2423145 | MERCED CRUZ,MIRIAM | Address on file |
| Partic_29658 | MERCED CRUZ,NELSON | Address on file |
| 2362880 | MERCED DECLET,LUZ E | Address on file |
| Partic_29659 | MERCED DIAZ,LUZ Y | Address on file |
| Partic_29660 | MERCED ESQUILIN,IRIS D | Address on file |
| 2368934 | MERCED FERRER,MANUEL E | Address on file |
| 2362151 | MERCED FLORES,CARMEN M | Address on file |
| 2402042 | MERCED FLORES,DORIS J | Address on file |
| 2417782 | MERCED FLORES,JOSE L | Address on file |
| Partic_29661 | MERCED FRAGUADA,MARIA M | Address on file |
| 2351701 | MERCED GARCIA,MYRNA | Address on file |
| Partic_29662 | MERCED GOITIA,CARLOS A | Address on file |
| Partic_29663 | MERCED GONZALEZ,GABRIELA | Address on file |
| Partic_29664 | MERCED GUZMAN,AIDA I | Address on file |
| Partic_29665 | MERCED GUZMAN,VICTOR | Address on file |
| Partic_00329 | MERCED HERNANDEZ,ANABEL | Address on file |
| 2356622 | MERCED HERNANDEZ,JOSE R | Address on file |
| 2420802 | MERCED HERNANDEZ,NORMA | Address on file |
| Partic_29666 | MERCED LAMPON,DELMA D | Address on file |
| 2411436 | MERCED LOPEZ,MARIA DE L | Address on file |
| 2410794 | MERCED LOPEZ,MARIA DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409717 | MERCED LOPEZ,NILSA A | Address on file |
| Partic_29667 | MERCED LOPEZ,SALLY A | Address on file |
| Partic_29668 | MERCED MARRERO,NATASHA | Address on file |
| 2412585 | MERCED MORALES,CARMEN I | Address on file |
| 2413390 | MERCED MORALES,MARGARITA | Address on file |
| Partic_29669 | MERCED MULERO,MARIA R | Address on file |
| 2359859 | MERCED ORTA,SONIA | Address on file |
| Partic_29670 | MERCED ORTIZ,IRENE | Address on file |
| 2364043 | MERCED OSORIO,GLORIA M | Address on file |
| 2368771 | MERCED PEREZ,HERNAN R | Address on file |
| 2407905 | MERCED REYES,VIDALINA | Address on file |
| 2414037 | MERCED REYES,ZORAIDA | Address on file |
| Partic_29671 | MERCED RIVERA,ELBA | Address on file |
| 2405203 | MERCED RIVERA,JOSE | Address on file |
| Partic_29672 | MERCED RIVERA,MARCOS | Address on file |
| 2401063 | MERCED RIVERA,MARIA S | Address on file |
| Partic_29673 | MERCED RIVERA,NANCY I | Address on file |
| 2408237 | MERCED RODRIGUEZ,CARMEN J | Address on file |
| Partic_29674 | MERCED RODRIGUEZ,HECTOR N | Address on file |
| 2402494 | MERCED RODRIGUEZ,MARIA DEL R | Address on file |
| 2411926 | MERCED ROSA,ANA L | Address on file |
| 2412083 | MERCED ROSA,MINERVA | Address on file |
| Partic_29675 | MERCED ROSADO,KEISHLA M | Address on file |
| Partic_29676 | MERCED ROSARIO,LIZMAR | Address on file |
| 2402394 | MERCED SANTOS,MARIA | Address on file |
| 2408469 | MERCED SANTOS,MARIA DE L | Address on file |
| 2407745 | MERCED SANTOS,OLGA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399871 | MERCED SERRA,MARIA E | Address on file |
| 2407273 | MERCED SOTO,MAYRA | Address on file |
| Partic_29677 | MERCED TORRES,ANA D | Address on file |
| 2414086 | MERCED VALLEJO,NOEL | Address on file |
| Partic_29678 | MERCED VAZQUEZ,AMPARO | Address on file |
| 2360723 | MERCED VEGA,CARMEN I | Address on file |
| Partic_29679 | MERCED VEGA,SARA | Address on file |
| 2408014 | MERCED VELAZQUEZ,JOSE M | Address on file |
| Partic_29680 | MERCED VELAZQUEZ,SANDRA Y | Address on file |
| 2352563 | MERCED VELEZ,CARMEN | Address on file |
| Partic_29681 | MERCED VILLANUEVA,SYLVIA L | Address on file |
| Partic_29682 | MERCED ZAYAS,ANA H | Address on file |
| 2407255 | MERCED ZAYAS,LUZ C | Address on file |
| 2404346 | MERCED ZAYAS,MARIA M | Address on file |
| Partic_29683 | MERCED ZAYAS,TANIA Y | Address on file |
| 2352879 | MERCED,ENRIQUE | Address on file |
| 2419716 | MERCED,JOSE R | Address on file |
| 2402878 | MERCEDED ORTIZ,CARMEN A | Address on file |
| 2495329 | MERCEDES  ALVAREZ GIBOYEAUX | Address on file |
| 2491481 | MERCEDES  ALVERIO RIVERA | Address on file |
| 2503277 | MERCEDES  AVILES MORALES | Address on file |
| 2498042 | MERCEDES  BAEZ VELAZQUEZ | Address on file |
| 2481507 | MERCEDES  CANCEL RODRIGUEZ | Address on file |
| 2475207 | MERCEDES  CARRERO MORALES | Address on file |
| 2493913 | MERCEDES  CHARDON TIRADO | Address on file |
| 2490556 | MERCEDES  FABERLLE CORREA | Address on file |
| 2488405 | MERCEDES  FIGUEROA SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497042 | MERCEDES  MALDONADO FLORES | Address on file |
| 2473728 | MERCEDES  MALDONADO HERNANDEZ | Address on file |
| 2483469 | MERCEDES  MARQUEZ SILVA | Address on file |
| 2497501 | MERCEDES  MARTINEZ PINEDO | Address on file |
| 2496772 | MERCEDES  MONTANEZ MATTA | Address on file |
| 2472481 | MERCEDES  PATRONI GONZALEZ | Address on file |
| 2489121 | MERCEDES  PATXOT OLIVO | Address on file |
| 2503631 | MERCEDES  RAMOS MUNIZ | Address on file |
| 2506593 | MERCEDES  RIVERA MARTINEZ | Address on file |
| 2500361 | MERCEDES  SANTIAGO ROSADO | Address on file |
| 2493102 | MERCEDES  SANTIAGO SERRANO | Address on file |
| 2494309 | MERCEDES  SAPIA OQUENDO | Address on file |
| 2480820 | MERCEDES  SUAREZ DELGADO | Address on file |
| 2490440 | MERCEDES  VAZQUEZ MELENDEZ | Address on file |
| 2484682 | MERCEDES A PAREDES | Address on file |
| 2483423 | MERCEDES A VIZCAINO COSTOSO | Address on file |
| Partic_29684 | MERCEDES APONTE,MARIBEL C | Address on file |
| 2492288 | MERCEDES C FOSTER | Address on file |
| 2500040 | MERCEDES E PABON LAGO | Address on file |
| 2490399 | MERCEDES F ORTIZ LLOVERAS | Address on file |
| Partic_29685 | MERCEDES GARCIA,RAYMELIN | Address on file |
| Partic_29686 | MERCEDES MARGARIN,FAUTA I | Address on file |
| 2399666 | Mercedes Marrero | Address on file |
| Partic_29687 | MERCEDES MONGE,LEYNNA Z | Address on file |
| Partic_29688 | MERCEDES MORALES,ELIDONIA | Address on file |
| Partic_29689 | MERCEDES PEPEN,BIENVENIDA | Address on file |
| 2496671 | MERCEDES Q RODRIGUEZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29690 | MERCEDES SANCHEZ,YESENIA M | Address on file |
| 2496594 | MERCEDES Y MENDEZ MARTINEZ | Address on file |
| 2474474 | MERCEDITA  CRUZ MELENDEZ | Address on file |
| 2501603 | MERCEDITAS  FELICIANO CRUZ | Address on file |
| Partic_29691 | MERCER COLON,YVONNE | Address on file |
| Partic_29692 | MERCUCCI ORTIZ,LILLIBETH | Address on file |
| 2401186 | MERCUCCI PIETRI,MARTHA | Address on file |
| 2414826 | MERCUCCI QUINONES,LYZETTE | Address on file |
| 2506135 | MERCY M VAZQUEZ URBINA | Address on file |
| Partic_29693 | MERE RODRIGUEZ,NOHELI N | Address on file |
| Partic_29694 | MERE VARELA,MARIA D | Address on file |
| 2355332 | MEREDIZ,OLGA L | Address on file |
| Partic_29695 | MEREJO ALEJO,ELIEABETH A | Address on file |
| Partic_29696 | MERETTE PICHARDO,VILMA G | Address on file |
| 2490424 | MERIAM  DE JESUS APONTE | Address on file |
| Partic_29697 | MERIDA NIEVES,ISABEL J | Address on file |
| 2504003 | MERIELIS  FERNOS SUAREZ | Address on file |
| 2479660 | MERIELLE K ORTIZ GONZALEZ | Address on file |
| 2489829 | MERILINDA  LEFRANC RODRIGUEZ | Address on file |
| 2488044 | MERILYN  ORTIZ FIGUEROA | Address on file |
| Retir_00255 | MERINO ARTAU, CONSUELO | Address on file |
| 2421468 | MERINO FALU,AIXA | Address on file |
| Partic_29698 | MERINO QUINTANA,NATHALI P | Address on file |
| 2506478 | MERISSA  GONZALEZ IRIZARRY | Address on file |
| 2415800 | MERLE CINTRON,JOSE H | Address on file |
| Partic_29699 | MERLE COLON,LUZ | Address on file |
| Partic_29700 | MERLE FIGUEROA,BRENDA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352735 | MERLE TUBENS,MADELYN | Address on file |
| 2501087 | MERLIS  RODRIGUEZ COLON | Address on file |
| 2360521 | MERLY CARATTINI,PEDRO J | Address on file |
| 2502542 | MERLY K SOTO TORRES | Address on file |
| Partic_29701 | MERLY NEGRON,KARINA | Address on file |
| 2479235 | MERLYN Y ORTA CARDONA | Address on file |
| 2354870 | MERO ORTIZ,RAMON | Address on file |
| 2411143 | MERTINEZ RODRIGUEZ,ELEUTERIA | Address on file |
| 2507082 | MERVALIZ  REYES RIVERA | Address on file |
| 2486831 | MERVIN  ESPADA COLON | Address on file |
| 2485550 | MERY A RABELO TAPIA | Address on file |
| 2481122 | MERY J ESTRELLA GUERRERO | Address on file |
| 2486668 | MERYLIN  GANDIA LOUBRIEL | Address on file |
| Partic_29702 | MESA COLON,EVELYN | Address on file |
| 2354214 | MESA GONZALEZ,TERESA | Address on file |
| 2402750 | MESTEY BERGOLLO,EMMA I | Address on file |
| 2367640 | MESTEY BERGOLLO,JUDITH S | Address on file |
| 2351918 | MESTEY NEGRON,IRIS M | Address on file |
| 2403574 | MESTEY NEGRON,VIVIAN | Address on file |
| 2354637 | MESTEY RODRIGUEZ,NELIDA J | Address on file |
| 2399984 | MESTRE GOMEZ,TERESA | Address on file |
| Partic_29703 | MESTRE LOPEZ,CARMEN M | Address on file |
| 2355883 | MESTRE MORALES,CARMEN I | Address on file |
| 2365129 | MESTRE THOMAS,EVONE M | Address on file |
| Partic_29704 | MESTRE ZABALA,JOSE W | Address on file |
| 2352301 | MESTRES DOSAL,JOSE M | Address on file |
| 2482009 | MEY L DOMINGUEZ RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404090 | MEYER COMAS,SARA | Address on file |
| Partic_29705 | MEYERS BERRIOS,ROSE L | Address on file |
| Partic_29706 | MEYERS SANTIAGO,WILDALY | Address on file |
| 2502023 | MEYLING  WONG PIERALDI | Address on file |
| Partic_29707 | MEZA VINASCO,DIANA M | Address on file |
| 2488462 | MICHAEL  COLLAZO GARCIA | Address on file |
| 2499591 | MICHAEL  AGOSTO CAMACHO | Address on file |
| 2491556 | MICHAEL  ARROYO VALLEJO | Address on file |
| 2507360 | MICHAEL  BATISTA MARTINEZ | Address on file |
| 2484300 | MICHAEL  BELLO BELLO | Address on file |
| 2503418 | MICHAEL  CHAMBLIN SOLERO | Address on file |
| 2505989 | MICHAEL  DELGADO RODRIGUEZ | Address on file |
| 2479426 | MICHAEL  FELICIANO QUINONES | Address on file |
| 2504194 | MICHAEL  GARCIA FEAL | Address on file |
| 2484030 | MICHAEL  GREEN RODRIGUEZ | Address on file |
| 2486715 | MICHAEL  MORENO PEREZ | Address on file |
| 2472953 | MICHAEL  RIVERA TORRES | Address on file |
| 2471889 | MICHAEL  SPEARS SOBRADO | Address on file |
| 2477801 | MICHAEL A ALVIRA NEGRON | Address on file |
| 2496112 | MICHAEL A SALCEDO PACHECO | Address on file |
| 2472769 | MICHAEL D CASTRO COLLAZO | Address on file |
| 2501857 | MICHAEL D ORTIZ JIMENEZ | Address on file |
| 2481434 | MICHAEL N ESPINOSA MORALES | Address on file |
| 2505766 | MICHAEL N MARIN COLON | Address on file |
| 2362204 | MICHALOWSKI SEPULVEDA,MARGARET | Address on file |
| 2492512 | MICHEL  GONZALEZ GONZALEZ | Address on file |
| 2502719 | MICHEL  MIR MARTINEZ | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500300 | MICHEL M MIRANDA DIAZ | Address on file |
| 2500561 | MICHELE  GAVILAN ALBERTI | Address on file |
| 2500117 | MICHELE  PEREZ RODRIGUEZ | Address on file |
| 2498188 | MICHELE  RODRIGUEZ FRONTERA | Address on file |
| 2475711 | MICHELE  VEGA RUIZ | Address on file |
| 2478596 | MICHELE N PICKET ARROYO | Address on file |
| 2499153 | MICHELETTE  QUINONES LOPEZ | Address on file |
| 2504002 | MICHELL  PINEIRO CARRASQUILLO | Address on file |
| 2502043 | MICHELL  RODRIGUEZ FIGUEROA | Address on file |
| 2489534 | MICHELLE  ALVAREZ RAMOS | Address on file |
| 2490994 | MICHELLE  AVILES SIRETT | Address on file |
| 2478565 | MICHELLE  BAZAN GARCIA | Address on file |
| 2499267 | MICHELLE  CAMACHO MERCADO | Address on file |
| 2479008 | MICHELLE  CARDONA MORALES | Address on file |
| 2472129 | MICHELLE  DAVILA ORTIZ | Address on file |
| 2484740 | MICHELLE  DIAZ ORTIZ | Address on file |
| 2473316 | MICHELLE  ESTEVA CRESPO | Address on file |
| 2491328 | MICHELLE  FEBLES CRUZ | Address on file |
| 2482332 | MICHELLE  FRANCO PLAZA | Address on file |
| 2492005 | MICHELLE  GONZALEZ LOZADA | Address on file |
| 2490201 | MICHELLE  GONZALEZ RUIZ | Address on file |
| 2502297 | MICHELLE  HABER CRESPO | Address on file |
| 2476672 | MICHELLE  HEREDIA RIVERA | Address on file |
| 2485142 | MICHELLE  HERNANDEZ COLLAZO | Address on file |
| 2500285 | MICHELLE  HERNANDEZ ORTEGA | Address on file |
| 2505659 | MICHELLE  LOPEZ COLONBANI | Address on file |
| 2505996 | MICHELLE  MARRERO TRINIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498635 | MICHELLE  NUNEZ CABALLERO | Address on file |
| 2503647 | MICHELLE  NUNEZ CISNEROS | Address on file |
| 2502265 | MICHELLE  OQUENDO NUNEZ | Address on file |
| 2505902 | MICHELLE  ORTIZ ALONSO | Address on file |
| 2502631 | MICHELLE  PAGAN MORALES | Address on file |
| 2505675 | MICHELLE  PEREZ CRUZ | Address on file |
| 2488641 | MICHELLE  PEREZ LOPEZ | Address on file |
| 2505426 | MICHELLE  PEREZ MULER | Address on file |
| 2476480 | MICHELLE  PESQUERA CUEVAS | Address on file |
| 2485630 | MICHELLE  RAMIREZ PLAZA | Address on file |
| 2476986 | MICHELLE  RIVERA FLORES | Address on file |
| 2504145 | MICHELLE  RIVERA SANTIAGO | Address on file |
| 2506180 | MICHELLE  RODRIGUEZ CASTRO | Address on file |
| 2492986 | MICHELLE  RODRIGUEZ ESCOBAR | Address on file |
| 2498690 | MICHELLE  RODRIGUEZ ORTIZ | Address on file |
| 2473102 | MICHELLE  RODRIGUEZ RIVERA | Address on file |
| 2483140 | MICHELLE  SANCHEZ MORENO | Address on file |
| 2504374 | MICHELLE  SANTANA ALLENDE | Address on file |
| 2490023 | MICHELLE  SANTIAGO NEGRON | Address on file |
| 2496197 | MICHELLE  SANTONI CARRERO | Address on file |
| 2506750 | MICHELLE  SOLIVAN SOLIVAN | Address on file |
| 2504835 | MICHELLE  TIRADO ESCOBAR | Address on file |
| 2492748 | MICHELLE  TOSADO RODRIGUEZ | Address on file |
| 2481415 | MICHELLE  VARGAS SOSA | Address on file |
| 2506411 | MICHELLE  VEGA SANTIAGO | Address on file |
| 2506814 | MICHELLE  VELAZQUEZ GANDIA | Address on file |
| 2502601 | MICHELLE A ROSSY ROBLES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471222 | Michelle Camacho Nieves | Address on file |
| 2501081 | MICHELLE D MARTINEZ CESANI | Address on file |
| 2491139 | MICHELLE D NIEVES ALBINO | Address on file |
| 2507227 | MICHELLE D RIVERA ACEVEDO | Address on file |
| 2490526 | MICHELLE E CRUZ INOA | Address on file |
| 2505237 | MICHELLE J QUINTANA RIVERA | Address on file |
| 2490559 | MICHELLE L PIMENTEL ORTIZ | Address on file |
| 2487702 | MICHELLE L RAMIREZ CARRION | Address on file |
| 2501188 | MICHELLE M ALVARADO COLON | Address on file |
| 2489943 | MICHELLE M BONILLA GOYCO | Address on file |
| 2472863 | MICHELLE M GONZALEZ JIMENEZ | Address on file |
| 2485004 | MICHELLE M MATOS ALVARADO | Address on file |
| 2480644 | MICHELLE M MONGE CAMPOS | Address on file |
| 2505085 | MICHELLE M RODRIGUEZ ANDUJAR | Address on file |
| 2504223 | MICHELLE M WHITE GIRALDEZ | Address on file |
| 2504761 | MICHELLE N CINTRON RAMOS | Address on file |
| 2485019 | MICHELLE Y NIEHOFF SANTIAGO | Address on file |
| 2483875 | MICHELLE Z RIVERA ARCE | Address on file |
| Partic_29708 | MICHELLI JOHANIS,ADRIANA C | Address on file |
| 2500871 | MICHSHEILLA  HERNANDEZ HERNANDEZ | Address on file |
| 2497583 | MIDAYMA  CRUZ MORENO | Address on file |
| 2492434 | MIDDALIA  RODRIGUEZ ABREU | Address on file |
| 2507075 | MIDELYS  SANTIAGO GARCIA | Address on file |
| 2503979 | MIDIAM E RIVERA TIRADO | Address on file |
| 2482118 | MIDNA  GONZALEZ DIAZ | Address on file |
| Partic_29709 | MIELES CANDELARIA,LUIS F | Address on file |
| 2355099 | MIELES CASTRO,CECILIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356901 | MIELES CASTRO,GERMAN | Address on file |
| Partic_29710 | MIELES DELGADO,HECTOR R | Address on file |
| Partic_29711 | MIELES GONZALEZ,ANGEL J | Address on file |
| 2348420 | MIELES LLANES,HILDA | Address on file |
| 2416514 | MIELES MOYA,EDITH V | Address on file |
| Partic_29712 | MIELES MOYA,IDALI | Address on file |
| 2367009 | MIELES PEREZ,LYDIA E | Address on file |
| Partic_29713 | MIELES REICHARD,EDWIN | Address on file |
| 2409116 | MIELES REICHARD,EDWIN C | Address on file |
| Partic_29714 | MIELES RICHARD,ENID M | Address on file |
| 2349940 | MIELES RODRIGUEZ,GLADYS | Address on file |
| Partic_29715 | MIELES SILLART,MILDRED L | Address on file |
| Partic_29716 | MIELES SOTO,MICHELLE M | Address on file |
| 2505927 | MIGALIA  GUEVARA DIAZ | Address on file |
| 2501163 | MIGDA  MARTINEZ PADILLA | Address on file |
| 2505186 | MIGDA A RUIZ LOPEZ | Address on file |
| 2494562 | MIGDA B MORALES CRUZ | Address on file |
| 2498552 | MIGDA E SANTIAGO RIVERA | Address on file |
| 2493455 | MIGDA L SANTANA LOPEZ | Address on file |
| 2500669 | MIGDA R PRADO CARRILLO | Address on file |
| 2471342 | Migdali Ramos Rivera | Address on file |
| 2493287 | MIGDALIA  ACEVEDO CORSINO | Address on file |
| 2481137 | MIGDALIA  ACEVEDO PEREZ | Address on file |
| 2495719 | MIGDALIA  ACOSTA MORALES | Address on file |
| 2483912 | MIGDALIA  ADORNO RIVERA | Address on file |
| 2494511 | MIGDALIA  AGUIRRE TIRADO | Address on file |
| 2500586 | MIGDALIA  ALEMAN ROQUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491363 | MIGDALIA  ALGARIN FIGUEROA | Address on file |
| 2490825 | MIGDALIA  ALVARADO MONTALVO | Address on file |
| 2492637 | MIGDALIA  APONTE DIAZ | Address on file |
| 2474041 | MIGDALIA  BELARDO CARAMBOT | Address on file |
| 2498919 | MIGDALIA  BERMUDEZ CENTENO | Address on file |
| 2500808 | MIGDALIA  BERRIOS GUEVARA | Address on file |
| 2482041 | MIGDALIA  BERRIOS VEGA | Address on file |
| 2486521 | MIGDALIA  BURGOS RIVERA | Address on file |
| 2497136 | MIGDALIA  CARDONA DIAZ | Address on file |
| 2473915 | MIGDALIA  CARRASCO CLAUDIO | Address on file |
| 2486384 | MIGDALIA  CASTRO MARTINEZ | Address on file |
| 2497196 | MIGDALIA  COLON ACOSTA | Address on file |
| 2473152 | MIGDALIA  COLON LOPEZ | Address on file |
| 2499133 | MIGDALIA  CONCEPCION RIVERA | Address on file |
| 2484678 | MIGDALIA  CORREA MARTE | Address on file |
| 2472930 | MIGDALIA  CRESPO DEL VALLE | Address on file |
| 2478291 | MIGDALIA  DAVILA SEPULVEDA | Address on file |
| 2486889 | MIGDALIA  DE JESUS BERRIOS | Address on file |
| 2495270 | MIGDALIA  DIAZ RIVERA | Address on file |
| 2482106 | MIGDALIA  ESPADA VAZQUEZ | Address on file |
| 2472775 | MIGDALIA  FELICIANO SOTO | Address on file |
| 2482643 | MIGDALIA  FIGUEROA COLON | Address on file |
| 2487423 | MIGDALIA  FIGUEROA ORTEGA | Address on file |
| 2499111 | MIGDALIA  GARCIA REYES | Address on file |
| 2487232 | MIGDALIA  GONZALEZ ACOSTA | Address on file |
| 2477603 | MIGDALIA  GONZALEZ GRANADOS | Address on file |
| 2498930 | MIGDALIA  GUTIERREZ LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2498038 | MIGDALIA  GUZMAN MALDONADO | Address on file |
| 2493684 | MIGDALIA  HERNANDEZ LOPEZ | Address on file |
| 2482116 | MIGDALIA  HERNANDEZ QUINONES | Address on file |
| 2487028 | MIGDALIA  IBARRA RODRIGUEZ | Address on file |
| 2486250 | MIGDALIA  IGARTUA LAGUER | Address on file |
| 2491748 | MIGDALIA  JIMENEZ HERNANDEZ | Address on file |
| 2488318 | MIGDALIA  LOZADA RIVERA | Address on file |
| 2500834 | MIGDALIA  LUCIANO LOPEZ | Address on file |
| 2490160 | MIGDALIA  MAISONET AGUILA | Address on file |
| 2483768 | MIGDALIA  MALDONADO CABRERA | Address on file |
| 2486501 | MIGDALIA  MALDONADO GONZALEZ | Address on file |
| 2491021 | MIGDALIA  MARTINEZ MEDINA | Address on file |
| 2493053 | MIGDALIA  MARTINEZ PUMAREJO | Address on file |
| 2493511 | MIGDALIA  MERCADO SANCHEZ | Address on file |
| 2489744 | MIGDALIA  MONGE CORTES | Address on file |
| 2477173 | MIGDALIA  MORALES ALICEA | Address on file |
| 2490516 | MIGDALIA  MORALES GONZALEZ | Address on file |
| 2474802 | MIGDALIA  MUNIZ SANTIAGO | Address on file |
| 2505997 | MIGDALIA  NAVARRETO MENDOZA | Address on file |
| 2491878 | MIGDALIA  NIEVES ACEVEDO | Address on file |
| 2501008 | MIGDALIA  NIEVES PABON | Address on file |
| 2496851 | MIGDALIA  NUNEZ SANTIAGO | Address on file |
| 2493658 | MIGDALIA  OLIVO RODRIUGEZ | Address on file |
| 2472506 | MIGDALIA  ORTIZ GIRONA | Address on file |
| 2482729 | MIGDALIA  ORTIZ ORAMA | Address on file |
| 2483928 | MIGDALIA  ORTIZ SANES | Address on file |
| 2487489 | MIGDALIA  PACHECO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493889 | MIGDALIA  PADILLA ALVELO | Address on file |
| 2487153 | MIGDALIA  PEREZ AROCHO | Address on file |
| 2495945 | MIGDALIA  PEREZ MERCED | Address on file |
| 2479397 | MIGDALIA  PEREZ RIOS | Address on file |
| 2473480 | MIGDALIA  PEREZ SOTO | Address on file |
| 2472599 | MIGDALIA  PINTO MIRANDA | Address on file |
| 2481759 | MIGDALIA  POLANCO CAMACHO | Address on file |
| 2481761 | MIGDALIA  QUILES DIAZ | Address on file |
| 2475746 | MIGDALIA  QUILES RAMOS | Address on file |
| 2498645 | MIGDALIA  QUINTANA CORDERO | Address on file |
| 2474331 | MIGDALIA  RAMOS CRUZ | Address on file |
| 2498417 | MIGDALIA  RAMOS DEL VALLE | Address on file |
| 2494195 | MIGDALIA  REYES SANCHEZ | Address on file |
| 2491381 | MIGDALIA  RIVERA AGUILERA | Address on file |
| 2497025 | MIGDALIA  RIVERA BAEZ | Address on file |
| 2478200 | MIGDALIA  RIVERA FUENTES | Address on file |
| 2486381 | MIGDALIA  RIVERA GONZALEZ | Address on file |
| 2485099 | MIGDALIA  RIVERA MARTINEZ | Address on file |
| 2494930 | MIGDALIA  RIVERA OLIVERO | Address on file |
| 2497258 | MIGDALIA  RIVERA ORTIZ | Address on file |
| 2480255 | MIGDALIA  RIVERA RIOS | Address on file |
| 2491168 | MIGDALIA  RIVERA TORRES | Address on file |
| 2488035 | MIGDALIA  RIVERA VALENTIN | Address on file |
| 2480670 | MIGDALIA  ROBLES NIEVES | Address on file |
| 2474533 | MIGDALIA  ROBLES ROSADO | Address on file |
| 2495331 | MIGDALIA  ROBLES SANTIAGO | Address on file |
| 2478287 | MIGDALIA  RODRIGUEZ AMARO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476168 | MIGDALIA  RODRIGUEZ MALDONADO | Address on file |
| 2485314 | MIGDALIA  RODRIGUEZ VELEZ | Address on file |
| 2475121 | MIGDALIA  ROMAN MUNOZ | Address on file |
| 2488810 | MIGDALIA  ROQUE GARCIA | Address on file |
| 2471779 | MIGDALIA  ROSA GONZALEZ | Address on file |
| 2491788 | MIGDALIA  ROSARIO VELAZQUEZ | Address on file |
| 2482821 | MIGDALIA  RUIZ CLAUDIO | Address on file |
| 2478740 | MIGDALIA  RUIZ DELGADO | Address on file |
| 2493568 | MIGDALIA  SANTIAGO NEGRON | Address on file |
| 2481324 | MIGDALIA  SEGUI CORCHADO | Address on file |
| 2489083 | MIGDALIA  SOLIVAN GONZALEZ | Address on file |
| 2475273 | MIGDALIA  SONERA RODRIGUEZ | Address on file |
| 2491707 | MIGDALIA  SOTO ACEVEDO | Address on file |
| 2480603 | MIGDALIA  SOTO ORTIZ | Address on file |
| 2486038 | MIGDALIA  SOTO RAMIREZ | Address on file |
| 2480126 | MIGDALIA  TORRES CANDELARIA | Address on file |
| 2489540 | MIGDALIA  TORRES CRUZ | Address on file |
| 2496583 | MIGDALIA  TORRES ORTIZ | Address on file |
| 2500600 | MIGDALIA  TOSADO IRIZARRY | Address on file |
| 2480868 | MIGDALIA  VALENTIN GONZALEZ | Address on file |
| 2487042 | MIGDALIA  VARELA RUIZ | Address on file |
| 2479046 | MIGDALIA  VARGAS RAMOS | Address on file |
| 2475437 | MIGDALIA  VARGAS ROSADO | Address on file |
| 2472174 | MIGDALIA  VASQUEZ LEBRON | Address on file |
| 2480199 | MIGDALIA  VAZQUEZ BETANCOURT | Address on file |
| 2474075 | MIGDALIA  VELEZ MARTINEZ | Address on file |
| 2498433 | MIGDALIA  VENTURA SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484884 | MIGDALIA  ZAYAS ROSARIO | Address on file |
| 2504575 | MIGDALIA E COLON MELECIO | Address on file |
| 2399690 | Migdalia Fraticelli Torres | Address on file |
| 2474466 | MIGDALIA M GARCIA SANTIAGO | Address on file |
| 2495025 | MIGDALIA M LAMBOY NUNEZ | Address on file |
| 2471931 | MIGDALIA M LOPEZ VEGA | Address on file |
| 2502458 | MIGDALIA M RIVERA ROBLES | Address on file |
| 2347692 | Migdalia Nieves Peña | Address on file |
| 2488455 | MIGDALIA V VENTURA BAEZ | Address on file |
| 2506962 | MIGDALIS  AGOSTO MARQUEZ | Address on file |
| 2489344 | MIGDALIS  RAMOS RODRIGUEZ | Address on file |
| 2507310 | MIGDALY  FIGUEROA RIVERA | Address on file |
| 2477607 | MIGDELINA  DIAZ ORTIZ | Address on file |
| 2364500 | MIGENIS NIEVES,LAURA M | Address on file |
| 2472871 | MIGNA  CENTENO RIVERA | Address on file |
| 2475017 | MIGNA L MALDONADO ORTIZ | Address on file |
| 2487394 | MIGNALIS  DIAZ MONTANEZ | Address on file |
| 2499838 | MIGNELIA  ALMODOVAR QUIRINDONG | Address on file |
| 2475708 | MIGUEL  BONET MUNOZ | Address on file |
| 2495089 | MIGUEL  CHACON CRUZ | Address on file |
| 2475224 | MIGUEL  CLAUDIO DEL VALLE | Address on file |
| 2479013 | MIGUEL  CLEMENTE GONZALEZ | Address on file |
| 2485290 | MIGUEL  CORTES RODRIGUEZ | Address on file |
| 2489982 | MIGUEL  CRESPO PEREA | Address on file |
| 2505726 | MIGUEL  DAVILA PEREZ | Address on file |
| 2502164 | MIGUEL  DELGADO GONZALEZ | Address on file |
| 2497117 | MIGUEL  FELICIANO REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494277 | MIGUEL  FIGUEROA RODRIGUEZ | Address on file |
| 2501167 | MIGUEL  FLORES BETANCOURT | Address on file |
| 2494600 | MIGUEL  GONZALEZ PRATTS | Address on file |
| 2489000 | MIGUEL  GROSFOGUEL BIDOT | Address on file |
| 2505313 | MIGUEL  JUSTINIANO LAJARA | Address on file |
| 2495902 | MIGUEL  MARRERO SANTIAGO | Address on file |
| 2495511 | MIGUEL  MEDINA LOPEZ | Address on file |
| 2474465 | MIGUEL  MORALES HERNANDEZ | Address on file |
| 2489771 | MIGUEL  NIEVES CURBELO | Address on file |
| 2486981 | MIGUEL  OQUENDO COSME | Address on file |
| 2483769 | MIGUEL  QUINONES COBEO | Address on file |
| 2483258 | MIGUEL  QUINTANA RODRIGUEZ | Address on file |
| 2480936 | MIGUEL  RODRIGUEZ SANTIAGO | Address on file |
| 2487921 | MIGUEL  ROSADO COLON | Address on file |
| 2486776 | MIGUEL  SAMALOT CHICO | Address on file |
| 2496816 | MIGUEL  SANTIAGO SANTANA | Address on file |
| 2476732 | MIGUEL  VARGAS SANTOS | Address on file |
| 2490349 | MIGUEL  VIERA MARTINEZ | Address on file |
| 2399771 | Miguel A A Gimenez Mu?Oz | Address on file |
| 2399515 | Miguel A A Rivera Arroyo | Address on file |
| 2473579 | MIGUEL A ACOSTA MONTALVO | Address on file |
| 2500557 | MIGUEL A ALICEA CASTRO | Address on file |
| 2503106 | MIGUEL A ALICEA OJEDA | Address on file |
| 2496093 | MIGUEL A ALMODOVAR MEDINA | Address on file |
| 2473659 | MIGUEL A ALVARADO SANTOS | Address on file |
| 2486860 | MIGUEL A ANADON RIVERA | Address on file |
| 2472857 | MIGUEL A ARCE RAMOS | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482338 | MIGUEL A AROCHO RIOS | Address on file |
| 2483061 | MIGUEL A ARROYO MARTINEZ | Address on file |
| 2483575 | MIGUEL A AVILES RIVERA | Address on file |
| 2500447 | MIGUEL A BETANCOURT ROSADO | Address on file |
| 2473995 | MIGUEL A BORGES RODRIGUEZ | Address on file |
| 2477650 | MIGUEL A BRITO JIMENEZ | Address on file |
| 2475637 | MIGUEL A CABAN MENDEZ | Address on file |
| 2496092 | MIGUEL A CABRERA VAZQUEZ | Address on file |
| 2506423 | MIGUEL A CAMACHO GONZALEZ | Address on file |
| 2475820 | MIGUEL A CAMACHO SOSA | Address on file |
| 2489050 | MIGUEL A CARABALLO FRED | Address on file |
| 2492855 | MIGUEL A CARRASQUILLO COTTO | Address on file |
| 2490158 | MIGUEL A CARRION MOLINA | Address on file |
| 2477928 | MIGUEL A CASTILLO RODRIGUEZ | Address on file |
| 2502947 | MIGUEL A CHAVEZ LICETTI | Address on file |
| 2476737 | MIGUEL A COLLAZO FLORES | Address on file |
| 2477075 | MIGUEL A CONTRERAS RODRIGUEZ | Address on file |
| 2494888 | MIGUEL A CORDERO RIVERA | Address on file |
| 2486488 | MIGUEL A CRUZ ACEVEDO | Address on file |
| 2477103 | MIGUEL A CRUZ SANTIAGO | Address on file |
| 2479666 | MIGUEL A CUBILETE MEDINA | Address on file |
| 2500476 | MIGUEL A CUMBA PEREDA | Address on file |
| 2476276 | MIGUEL A DE JESUS ORTIZ | Address on file |
| 2487279 | MIGUEL A DELGADO RIVERA | Address on file |
| 2493609 | MIGUEL A DIAZ CAMACHO | Address on file |
| 2488750 | MIGUEL A ESCRIBANO MARRERO | Address on file |
| 2494883 | MIGUEL A ESTRADA SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476745 | MIGUEL A FIGUEROA MEDINA | Address on file |
| 2473891 | MIGUEL A FLORES REYES | Address on file |
| 2481466 | MIGUEL A FRANCESCHI FIGUEROA | Address on file |
| 2495848 | MIGUEL A GARCIA CADIZ | Address on file |
| 2473737 | MIGUEL A GARCIA LABOY | Address on file |
| 2492555 | MIGUEL A GOMEZ GUILFU | Address on file |
| 2478359 | MIGUEL A GONZALEZ CARRION | Address on file |
| 2477182 | MIGUEL A GONZALEZ DIAZ | Address on file |
| 2505136 | MIGUEL A GONZALEZ GOMEZ | Address on file |
| 2504519 | MIGUEL A GONZALEZ HUERTAS | Address on file |
| 2476820 | MIGUEL A GONZALEZ SANTIAGO | Address on file |
| 2504444 | MIGUEL A GONZALEZ VAZQUEZ | Address on file |
| 2491237 | MIGUEL A GUZMAN OLAVARRIA | Address on file |
| 2485894 | MIGUEL A HERNAIZ LLORENS | Address on file |
| 2474000 | MIGUEL A HERNANDEZ DE JESUS | Address on file |
| 2494591 | MIGUEL A HERNANDEZ ROLDAN | Address on file |
| 2493488 | MIGUEL A JIMENEZ CARRION | Address on file |
| 2474641 | MIGUEL A JIMENEZ JIMENEZ | Address on file |
| 2496219 | MIGUEL A LOIZ SERRANO | Address on file |
| 2492423 | MIGUEL A LOPEZ DUPREY | Address on file |
| 2504514 | MIGUEL A LOPEZ LOPEZ | Address on file |
| 2495733 | MIGUEL A LOPEZ RUIZ | Address on file |
| 2493536 | MIGUEL A LORENZO CORDERO | Address on file |
| 2494770 | MIGUEL A LUGO ALMODOVAR | Address on file |
| 2487189 | MIGUEL A LUNA DE JESUS | Address on file |
| 2399652 | Miguel A Magraner Lizardi | Address on file |
| 2483179 | MIGUEL A MARQUES FUENTES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476723 | MIGUEL A MARRERO VALENTIN | Address on file |
| 2490529 | MIGUEL A MARTELL CRUZ | Address on file |
| 2500714 | MIGUEL A MARTINEZ FUENTES | Address on file |
| 2503084 | MIGUEL A MARTINEZ PONCE | Address on file |
| 2474791 | MIGUEL A MARTINEZ RODRIGUEZ | Address on file |
| 2493138 | MIGUEL A MIRANDA RODRIGUEZ | Address on file |
| 2478905 | MIGUEL A MORALES MERCED | Address on file |
| 2494623 | MIGUEL A NEGRON COLON | Address on file |
| 2497417 | MIGUEL A NEGRON LOPEZ | Address on file |
| 2487517 | MIGUEL A NUNEZ FELIX | Address on file |
| 2494075 | MIGUEL A NUNEZ MERCADO | Address on file |
| 2485824 | MIGUEL A ORTIZ BERRIOS | Address on file |
| 2504870 | MIGUEL A OTERO DIAZ | Address on file |
| 2471865 | MIGUEL A PABELLON BENITEZ | Address on file |
| 2486035 | MIGUEL A PADOVANI MARTINEZ | Address on file |
| 2495452 | MIGUEL A PEREZ FLORES | Address on file |
| 2489564 | MIGUEL A PEREZ TORRES | Address on file |
| 2486457 | MIGUEL A QUINONES CLAUDIO | Address on file |
| 2496687 | MIGUEL A RAMIREZ MORALES | Address on file |
| 2499497 | MIGUEL A RIVERA ALICEA | Address on file |
| 2483786 | MIGUEL A RIVERA GONZALEZ | Address on file |
| 2488450 | MIGUEL A RIVERA HERNANDEZ | Address on file |
| 2488853 | MIGUEL A RIVERA RAMOS | Address on file |
| 2496201 | MIGUEL A RIVERA TRINIDAD | Address on file |
| 2491236 | MIGUEL A RIVERA VARGAS | Address on file |
| 2495268 | MIGUEL A RIVERO OLMEDO | Address on file |
| 2487341 | MIGUEL A RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485597 | MIGUEL A RODRIGUEZ AVILES | Address on file |
| 2487387 | MIGUEL A RODRIGUEZ BARALT | Address on file |
| 2492931 | MIGUEL A RODRIGUEZ GARCIA | Address on file |
| 2483482 | MIGUEL A RODRIGUEZ RIOS | Address on file |
| 2503441 | MIGUEL A RODRIGUEZ SOTO | Address on file |
| 2481973 | MIGUEL A ROQUE ROSARIO | Address on file |
| 2490573 | MIGUEL A ROSARIO GARCIA | Address on file |
| 2399663 | Miguel A Rosario Reyes | Address on file |
| 2489789 | MIGUEL A ROSARIO SANTIAGO | Address on file |
| 2505193 | MIGUEL A RUIZ COTTO | Address on file |
| 2497580 | MIGUEL A RUIZ TORREZ | Address on file |
| 2499034 | MIGUEL A SALVA FELICIANO | Address on file |
| 2496588 | MIGUEL A SANCHEZ DECLET | Address on file |
| 2478666 | MIGUEL A SANTIAGO JIMENEZ | Address on file |
| 2496664 | MIGUEL A SANTIAGO MIRANDA | Address on file |
| 2489429 | MIGUEL A SANTIAGO QUINONES | Address on file |
| 2499953 | MIGUEL A SANTIAGO RODRIGUEZ | Address on file |
| 2476771 | MIGUEL A SERPA LOPEZ | Address on file |
| 2484793 | MIGUEL A SERRANO MEDINA | Address on file |
| 2501909 | MIGUEL A SOTO ROSARIO | Address on file |
| 2482306 | MIGUEL A TOLEDO TORRES | Address on file |
| 2493969 | MIGUEL A TORO MORALES | Address on file |
| 2490193 | MIGUEL A TORRES FELICIANO | Address on file |
| 2474928 | MIGUEL A TORRES MALDONADO | Address on file |
| 2506590 | MIGUEL A TORRES RIVERA | Address on file |
| 2501677 | MIGUEL A VAZQUEZ AYALA | Address on file |
| 2480318 | MIGUEL A VEGA MISLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484831 | MIGUEL A VELEZ MIRANDA | Address on file |
| 2497390 | MIGUEL A VIQUEIRA RIOS | Address on file |
| 2489220 | MIGUEL ANGEL  DAVILA RIVERA | Address on file |
| 2347675 | Miguel Barriera Pacheco | Address on file |
| 2399511 | Miguel Cancio Bigas | Address on file |
| 2500131 | MIGUEL D ALMONTE ROBLES | Address on file |
| 2471249 | Miguel Deynes Vargas | Address on file |
| 2505034 | MIGUEL E CRUZ MALDONADO | Address on file |
| 2347767 | Miguel F Capo Suria | Address on file |
| 2399536 | Miguel Fabre Ramirez | Address on file |
| 2503930 | MIGUEL G SANCHEZ LOPEZ | Address on file |
| 2492138 | MIGUEL H MORALES GALINDO | Address on file |
| 2476668 | MIGUEL O ACEVEDO RIVERA | Address on file |
| 2483589 | MIGUEL O TORRES VERA | Address on file |
| 2484698 | MIGUEL R LUGO CARRASQUILLO | Address on file |
| 2471306 | Miguel Ramirez Ramirez | Address on file |
| 2399753 | Miguel Santiago Gomez | Address on file |
| 2471179 | Miguel Trabal Cuevas | Address on file |
| 2477375 | MIGUEL Z MURPHY PEREZ | Address on file |
| 2487551 | MIGUELA  ALICEA MEDINA | Address on file |
| Partic_29717 | MIGUELES MERCADO,DARITHZABEL | Address on file |
| 2480847 | MIGUELINA  TORRES RQSA | Address on file |
| Partic_29718 | MIGUENES ORTIZ,REBECCA | Address on file |
| Partic_29719 | MIGUEZ BALSEIRO,IVONNE | Address on file |
| 2503984 | MIGYOLY  DE GRACIA CARTAGENA | Address on file |
| 2479144 | MILADIZ E ROMAN REYES | Address on file |
| 2502941 | MILADY  ARAGON RODRIGUEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488170 | MILADY  CARTAGENA TORRES | Address on file |
| 2471591 | MILADYS  BENITEZ TORRES | Address on file |
| 2488591 | MILADYS  MONTERO MALDONADO | Address on file |
| 2499615 | MILADYS  PASTOR DIAZ | Address on file |
| 2481015 | MILADYS  VELEZ CUSTODIO | Address on file |
| 2487163 | MILAGROS  ACEVEDO HERNANDEZ | Address on file |
| 2494689 | MILAGROS  ACEVEDO JIMENEZ | Address on file |
| 2492679 | MILAGROS  ACEVEDO JIMENEZ | Address on file |
| 2488572 | MILAGROS  ACEVEDO TANO | Address on file |
| 2500935 | MILAGROS  ACOSTA VEGA | Address on file |
| 2487136 | MILAGROS  AGOSTINI PEREIRA | Address on file |
| 2485835 | MILAGROS  ALAMO LOZADA | Address on file |
| 2481908 | MILAGROS  ALVARADO NAZARIO | Address on file |
| 2495723 | MILAGROS  ANDUJAR ANDUJAR | Address on file |
| 2496979 | MILAGROS  ARZOLA MONTANEZ | Address on file |
| 2488685 | MILAGROS  AYALA NEGRON | Address on file |
| 2489496 | MILAGROS  BADILLO LOPEZ | Address on file |
| 2474576 | MILAGROS  BAEZ PAGAN | Address on file |
| 2474877 | MILAGROS  BARBOSA GRATEROLES | Address on file |
| 2475199 | MILAGROS  BETANCOURT LANZO | Address on file |
| 2483166 | MILAGROS  BLANQUEZ SOTO | Address on file |
| 2484249 | MILAGROS  CANO SANCHEZ | Address on file |
| 2490403 | MILAGROS  CASIANO ACOSTA | Address on file |
| 2500161 | MILAGROS  CASTILLO LEBRON | Address on file |
| 2476842 | MILAGROS  CINTRON TORRES | Address on file |
| 2496554 | MILAGROS  COLON CORREA | Address on file |
| 2473292 | MILAGROS  CORDERO FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493852 | MILAGROS  COSME BORRAS | Address on file |
| 2490475 | MILAGROS  CRUZ COLLAZO | Address on file |
| 2485993 | MILAGROS  CRUZ GENARO | Address on file |
| 2487804 | MILAGROS  CRUZ MENDEZ | Address on file |
| 2491630 | MILAGROS  DASTAS MONTALVO | Address on file |
| 2472046 | MILAGROS  DE HOYOS PENA | Address on file |
| 2502250 | MILAGROS  DIAZ CAMACHO | Address on file |
| 2486627 | MILAGROS  DIAZ SUAREZ | Address on file |
| 2479340 | MILAGROS  ENRIQUEZ VAZQUEZ | Address on file |
| 2483277 | MILAGROS  ESCOBAR FERNANDEZ | Address on file |
| 2474709 | MILAGROS  FELICIANO VEGA | Address on file |
| 2477137 | MILAGROS  FERNANDEZ CARMONA | Address on file |
| 2497616 | MILAGROS  FERNANDEZ HERNANDEZ | Address on file |
| 2482482 | MILAGROS  FIGUEROA TORRES | Address on file |
| 2474578 | MILAGROS  FLECHA ROSSY | Address on file |
| 2478107 | MILAGROS  GARCIA RODRIGUEZ | Address on file |
| 2496959 | MILAGROS  GODEN VAZQUEZ | Address on file |
| 2489749 | MILAGROS  IRIZARRY HERNANDEZ | Address on file |
| 2506253 | MILAGROS  LARREGUI VAZQUEZ | Address on file |
| 2496307 | MILAGROS  LEON RODRIGUEZ | Address on file |
| 2489686 | MILAGROS  LOPEZ ABRIL | Address on file |
| 2493486 | MILAGROS  LOPEZ RIVERA | Address on file |
| 2493904 | MILAGROS  LOPEZ SANTIAGO | Address on file |
| 2474302 | MILAGROS  MALDONADO VILLAFANE | Address on file |
| 2487769 | MILAGROS  MARI BONILLA | Address on file |
| 2487849 | MILAGROS  MARTINEZ RIVERA | Address on file |
| 2474566 | MILAGROS  MATEO MARTINEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500756 | MILAGROS  MENDEZ MERCADO | Address on file |
| 2482584 | MILAGROS  MIRANDA MIRANDA | Address on file |
| 2497010 | MILAGROS  MIRANDA RODRIGUEZ | Address on file |
| 2501305 | MILAGROS  NARVAEZ GARCIA | Address on file |
| 2488226 | MILAGROS  NAVARRO FELICIANO | Address on file |
| 2488899 | MILAGROS  NEGRON CRUZ | Address on file |
| 2506802 | MILAGROS  NIEVES GONZALEZ | Address on file |
| 2491779 | MILAGROS  NIEVES RAMOS | Address on file |
| 2479900 | MILAGROS  NUNEZ FELIX | Address on file |
| 2474824 | MILAGROS  ORTIZ ALVAREZ | Address on file |
| 2499501 | MILAGROS  ORTIZ DIAZ | Address on file |
| 2480278 | MILAGROS  ORTIZ FERRER | Address on file |
| 2504781 | MILAGROS  ORTOLAZA RODRIGUEZ | Address on file |
| 2493642 | MILAGROS  PELLOT PEREZ | Address on file |
| 2500305 | MILAGROS  PEREZ ORTIZ | Address on file |
| 2475019 | MILAGROS  PEREZ OTERO | Address on file |
| 2477146 | MILAGROS  QUILES HERNANDEZ | Address on file |
| 2477703 | MILAGROS  RAMOS BAEZ | Address on file |
| 2487349 | MILAGROS  RAMOS RAMOS | Address on file |
| 2474917 | MILAGROS  RIVERA ACEVEDO | Address on file |
| 2498705 | MILAGROS  RIVERA APONTE | Address on file |
| 2497080 | MILAGROS  RIVERA FRET | Address on file |
| 2476811 | MILAGROS  RIVERA RODRIGUEZ | Address on file |
| 2494670 | MILAGROS  RIVERA TEXIDOR | Address on file |
| 2486963 | MILAGROS  RIVERA VAZQUEZ | Address on file |
| 2480031 | MILAGROS  ROBLES TORRES | Address on file |
| 2496342 | MILAGROS  RODRIGUEZ CARRION | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483919 | MILAGROS  RODRIGUEZ COLON | Address on file |
| 2476297 | MILAGROS  RODRIGUEZ GONZALEZ | Address on file |
| 2490096 | MILAGROS  RODRIGUEZ HERNANDEZ | Address on file |
| 2471942 | MILAGROS  RODRIGUEZ MERCADO | Address on file |
| 2487897 | MILAGROS  RODRIGUEZ RODRIGUEZ | Address on file |
| 2493945 | MILAGROS  RODRIGUEZ VALENTIN | Address on file |
| 2476127 | MILAGROS  ROLDAN QUINONES | Address on file |
| 2478611 | MILAGROS  ROLON SEPULVEDA | Address on file |
| 2489240 | MILAGROS  ROMERO MONTALVO | Address on file |
| 2498434 | MILAGROS  ROSARIO RODRIGUEZ | Address on file |
| 2489820 | MILAGROS  SALINAS VALENTIN | Address on file |
| 2486016 | MILAGROS  SANCHEZ COSME | Address on file |
| 2479847 | MILAGROS  SANCHEZ VIVES | Address on file |
| 2484057 | MILAGROS  SANTANA DELGADO | Address on file |
| 2474572 | MILAGROS  SANTIAGO CASTELLANO | Address on file |
| 2482404 | MILAGROS  SANTIAGO COLON | Address on file |
| 2489823 | MILAGROS  SERRANO COLON | Address on file |
| 2474222 | MILAGROS  SIERRA RIVERA | Address on file |
| 2472485 | MILAGROS  SOSA NIEVES | Address on file |
| 2487844 | MILAGROS  SOTO RODRIGUEZ | Address on file |
| 2482805 | MILAGROS  TORRES DE JESUS | Address on file |
| 2482252 | MILAGROS  TORRES SEGUINOT | Address on file |
| 2478480 | MILAGROS  TORRES VAZQUEZ | Address on file |
| 2490066 | MILAGROS  TUBENS MERCADO | Address on file |
| 2490830 | MILAGROS  VAZQUEZ ORTEGA | Address on file |
| 2477701 | MILAGROS  VEGA TORO | Address on file |
| 2488716 | MILAGROS  VENTURA ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480622 | MILAGROS  VILLEGAS MELENDEZ | Address on file |
| 2489398 | MILAGROS A MEDINA GOVEO | Address on file |
| 2485277 | MILAGROS A ROLDAN MARCIAL | Address on file |
| 2500564 | MILAGROS C COLLAZO CONCHA | Address on file |
| 2494784 | MILAGROS E DE JESUS SERBIA | Address on file |
| 2486258 | MILAGROS E MUNOZ SUAREZ | Address on file |
| 2487220 | MILAGROS E RIVERA MARTINEZ | Address on file |
| 2475179 | MILAGROS I PENA ROSARIO | Address on file |
| 2501932 | MILAGROS I RODRIGUEZ GUEVARA | Address on file |
| 2491658 | MILAGROS J RIVERA GONZALEZ | Address on file |
| 2497036 | MILAGROS J RODRIGUEZ ORTEGA | Address on file |
| 2477779 | MILAGROS K RIVERA REYES | Address on file |
| 2495040 | MILAGROS M ACEVEDO MENDEZ | Address on file |
| 2476115 | MILAGROS M RIVERA NEGRON | Address on file |
| 2471052 | Milagros Mu¿lz Mas | Address on file |
| 2486533 | MILAGROS S SUAREZ AGUILAR | Address on file |
| 2501847 | MILAGROS Y TORRES RODRIGUEZ | Address on file |
| Partic_29720 | MILAN ANAZAGASTY,BRUNILDA | Address on file |
| Partic_29721 | MILAN ANAZAGASTY,RUTH | Address on file |
| 2359481 | MILAN BARRETO,MARIA O | Address on file |
| 2365070 | MILAN CUEVAS,OSCAR | Address on file |
| 2364118 | MILAN GONZALEZ,PRISCILA | Address on file |
| Partic_29722 | MILAN HOLMES,DONNA S | Address on file |
| Partic_29723 | MILAN TORRES,ELIEZER | Address on file |
| Partic_29724 | MILAN TORRES,JOSE H | Address on file |
| Partic_29725 | MILAN ZAYAS,MACIEL | Address on file |
| 2506018 | MILANDIS  MARTINEZ AGOSTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360573 | MILANES MONTALVO,ADELINA | Address on file |
| Partic_29726 | MILANES PEREZ,BRENDA I | Address on file |
| Partic_29727 | MILANES RODRIGUEZ,MILADY | Address on file |
| 2492551 | MILANGEE  GONZALEZ RAMOS | Address on file |
| 2498500 | MILARYS  GONZALEZ DIAZ | Address on file |
| 2488251 | MILCA  DEIDA HERNANDEZ | Address on file |
| 2473484 | MILCA  GUADALUPE CARRASQUILLO | Address on file |
| 2501375 | MILCA  MUNOZ RIOS | Address on file |
| 2485091 | MILCA  ORTIZ HERNANDEZ | Address on file |
| 2483206 | MILCA  RIVERA ALVARADO | Address on file |
| 2495304 | MILCA I RIVAS AGOSTO | Address on file |
| 2500237 | MILCA N CORREA SOTO | Address on file |
| 2490468 | MILCA S ANDUJAR SANTIAGO | Address on file |
| 2494307 | MILDA E RUIZ TOLLINCHI | Address on file |
| 2489593 | MILDA I MONTES MIRANDA | Address on file |
| 2482204 | MILDRED  ACEVEDO CONCEPCION | Address on file |
| 2475370 | MILDRED  AROCHO SANCHEZ | Address on file |
| 2496034 | MILDRED  AVILES VALENTIN | Address on file |
| 2487407 | MILDRED  AYALA CRUZ | Address on file |
| 2496589 | MILDRED  BARBOSA MIRANDA | Address on file |
| 2497248 | MILDRED  BRITO LEBRON | Address on file |
| 2497007 | MILDRED  CARRASQUILLO NAZARIO | Address on file |
| 2497122 | MILDRED  CHAPMAN ACOSTA | Address on file |
| 2487688 | MILDRED  CRUZ CAMACHO | Address on file |
| 2499102 | MILDRED  CRUZ FELICIANO | Address on file |
| 2496211 | MILDRED  DE JESUS RODRIGUEZ | Address on file |
| 2497554 | MILDRED  ESTEVEZ VILLANUEVA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505501 | MILDRED  FALCON LORENZO | Address on file |
| 2476381 | MILDRED  FRATICELLI TORRES | Address on file |
| 2477401 | MILDRED  GIRAUD SALAS | Address on file |
| 2474448 | MILDRED  GIRONA ROSA | Address on file |
| 2475011 | MILDRED  GONZALEZ GONZALEZ | Address on file |
| 2475816 | MILDRED  GONZALEZ HERNANDEZ | Address on file |
| 2487395 | MILDRED  GONZALEZ RODRIGUEZ | Address on file |
| 2505371 | MILDRED  GONZALEZ ROMERO | Address on file |
| 2496137 | MILDRED  HERNANDEZ FIGUEROA | Address on file |
| 2495458 | MILDRED  IRIZARRY JUSINO | Address on file |
| 2491128 | MILDRED  IRIZARRY VARGAS | Address on file |
| 2477554 | MILDRED  LAFFOSSEE SOTO | Address on file |
| 2501428 | MILDRED  LEBRON RAMOS | Address on file |
| 2486818 | MILDRED  LOPEZ ESPOLA | Address on file |
| 2490862 | MILDRED  LOPEZ MORALES | Address on file |
| 2484680 | MILDRED  LUGO RUIZ | Address on file |
| 2471460 | MILDRED  MARQUEZ MATOS | Address on file |
| 2472248 | MILDRED  MATIAS OTERO | Address on file |
| 2489024 | MILDRED  MERCADO ROMAN | Address on file |
| 2494851 | MILDRED  MIRANDA RODRIGUEZ | Address on file |
| 2481245 | MILDRED  MOLINA IRIZARRY | Address on file |
| 2490603 | MILDRED  MONTALVO GONZALEZ | Address on file |
| 2485972 | MILDRED  MONTALVO SANTIAGO | Address on file |
| 2476089 | MILDRED  MULERO MARTINEZ | Address on file |
| 2494201 | MILDRED  NEGRON ORTIZ | Address on file |
| 2479968 | MILDRED  NIEVES GONZALEZ | Address on file |
| 2500150 | MILDRED  ORTIZ LEON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489989 | MILDRED  ORTIZ MARTINEZ | Address on file |
| 2494084 | MILDRED  RIOS RIVERA | Address on file |
| 2481149 | MILDRED  RIVERA ANDUJAR | Address on file |
| 2499588 | MILDRED  RIVERA DIAZ | Address on file |
| 2481574 | MILDRED  RIVERA FLORES | Address on file |
| 2498907 | MILDRED  RIVERA GONZALEZ | Address on file |
| 2477101 | MILDRED  RIVERA VEGA | Address on file |
| 2501984 | MILDRED  RODRIGUEZ DIAZ | Address on file |
| 2477802 | MILDRED  RODRIGUEZ FALCON | Address on file |
| 2499168 | MILDRED  RODRIGUEZ MEDINA | Address on file |
| 2486407 | MILDRED  RODRIGUEZ MUNDO | Address on file |
| 2486190 | MILDRED  ROLDAN RAMIREZ | Address on file |
| 2473837 | MILDRED  ROSA COTTO | Address on file |
| 2496358 | MILDRED  ROSARIO RIVERA | Address on file |
| 2472110 | MILDRED  RUIZ MEDINA | Address on file |
| 2490252 | MILDRED  SANCHEZ SANCHEZ | Address on file |
| 2487948 | MILDRED  SANTIAGO MATEO | Address on file |
| 2474029 | MILDRED  SANTIAGO NEGRON | Address on file |
| 2490499 | MILDRED  SERRA GONZALEZ | Address on file |
| 2472037 | MILDRED  SOTO APONTE | Address on file |
| 2498405 | MILDRED  SOTO CANCEL | Address on file |
| 2487019 | MILDRED  SOTO ORTIZ | Address on file |
| 2498911 | MILDRED  VALENTIN CRUZ | Address on file |
| 2505976 | MILDRED  VALENTIN RIOS | Address on file |
| 2497473 | MILDRED  VEGA PAGAN | Address on file |
| 2497680 | MILDRED  VEGA RIVERA | Address on file |
| 2505949 | MILDRED  VELAZQUEZ SANABRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472077 | MILDRED  VELEZ TOSADO | Address on file |
| 2494652 | MILDRED  VELEZ VELEZ | Address on file |
| 2500256 | MILDRED  ZAYAS VEGA | Address on file |
| 2479696 | MILDRED A DE JESUS RIVERA | Address on file |
| 2497722 | MILDRED A DEL VALLE GUZMAN | Address on file |
| 2495899 | MILDRED A DELGADO RODRIGUEZ | Address on file |
| 2494426 | MILDRED A RIVERA NEGRON | Address on file |
| 2500739 | MILDRED DEL C  LUGO CORDERO | Address on file |
| 2476060 | MILDRED E COLON MIRANDA | Address on file |
| 2482377 | MILDRED E MALAVE CORREA | Address on file |
| 2487329 | MILDRED E REYES SANCHEZ | Address on file |
| 2505214 | MILDRED G FIGUEROA ALVAREZ | Address on file |
| 2471017 | Mildred G Pabon Charneco | Address on file |
| 2486221 | MILDRED I LOMBAY ACOSTA | Address on file |
| 2478186 | MILDRED I LOPEZ ARRIAGA | Address on file |
| 2495520 | MILDRED I MARTINEZ ECHEVARRIA | Address on file |
| 2483070 | MILDRED I NEGRON SANTOS | Address on file |
| 2494429 | MILDRED I NIEVES CARABALLO | Address on file |
| 2488934 | MILDRED I RIVERA SANCHEZ | Address on file |
| 2476234 | MILDRED J BURGOS ORTIZ | Address on file |
| 2474819 | MILDRED J GUZMAN FIGUEROA | Address on file |
| 2494457 | MILDRED J MIRANDA RESTO | Address on file |
| 2495777 | MILDRED J NIEVES ROBLES | Address on file |
| 2506633 | MILDRED J VELEZ AGUILAR | Address on file |
| 2481249 | MILDRED L CASTRO HERNANDEZ | Address on file |
| 2485365 | MILDRED L MIELES SILLART | Address on file |
| 2500758 | MILDRED L MORALES CAMACHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481166 | MILDRED M ALVAREZ COTTO | Address on file |
| 2478414 | MILDRED M CHERENA ALMODOVAR | Address on file |
| 2499823 | MILDRED M OLIVARRI BERGOLLO | Address on file |
| 2486849 | MILDRED M RODRIGUEZ LOPEZ | Address on file |
| 2500356 | MILDRED M TORRES CASTILLO | Address on file |
| 2487527 | MILDRED M TORRES WILSON | Address on file |
| 2486424 | MILDRED N LABOY COLON | Address on file |
| 2473794 | MILDRED N TORRES PEREZ | Address on file |
| 2490081 | MILDRED S BAEZ GONZALEZ | Address on file |
| 2481657 | MILDRED S GONZALEZ CINTRON | Address on file |
| 2399766 | Mildred Suren Fuentes | Address on file |
| 2490640 | MILDRED T ARCHILLA BERROCAL | Address on file |
| 2493714 | MILDRED` DIAZ PEREZ | Address on file |
| 2485556 | MILDRELYS  ROMERO CHAPMAN | Address on file |
| 2506226 | MILEDYS  RODRIGUEZ CAMPOS | Address on file |
| 2481694 | MILEIDA  GUILFUE MARIANI | Address on file |
| 2491395 | MILEIDY  PEREZ TORRES | Address on file |
| 2506893 | MILEIDY  RIVERA VAZQUEZ | Address on file |
| 2473506 | MILENNY  DESSUS ALVARADO | Address on file |
| 2488233 | MILENY  DIAZ SOTO | Address on file |
| Partic_29728 | MILES HERNANDEZ,STEPHANIE | Address on file |
| 2421733 | MILETE FELICIANO,EDWIN | Address on file |
| Partic_29729 | MILETE ROBLES,EMORY O | Address on file |
| 2369431 | MILETTE RIVERA,HILDA L | Address on file |
| 2481479 | MILEY C OLIVERAS PEREZ | Address on file |
| 2492897 | MILEYDI  ROSA RIVERA | Address on file |
| 2493412 | MILEYSA  MORALES RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29730 | MILIAN CANALES,HELGA Y | Address on file |
| 2422850 | MILIAN COLON,ISMAEL | Address on file |
| Partic_29731 | MILIAN CORTES,CYNTHIA M | Address on file |
| 2418743 | MILIAN DELGADO,WANDA I | Address on file |
| Partic_29732 | MILIAN GARCIA,RUTH | Address on file |
| Partic_29733 | MILIAN HERNANDEZ,MARIA T | Address on file |
| 2369884 | MILIAN LOPEZ,CARLOS L | Address on file |
| Partic_29734 | MILIAN MERCADO,FRANCISCA | Address on file |
| 2364563 | MILIAN REYES,ANTONIA | Address on file |
| Partic_29735 | MILIAN RIVERA,JOSE C | Address on file |
| Partic_29736 | MILIAN ROLON,BELINDA S | Address on file |
| 2367938 | MILIAN ROLON,SOCORRO B | Address on file |
| Partic_29737 | MILIAN TORRES,DORIS E | Address on file |
| 2358277 | MILIAN,MARIA DE LOS A | Address on file |
| 2357297 | MILIAN,MARIA N | Address on file |
| 2501659 | MILIANGELI  MELENDEZ RODRIGUEZ | Address on file |
| Partic_29738 | MILIANO BATISTA,ITILIA | Address on file |
| 2485802 | MILITEA  ESNADA RAMOS | Address on file |
| 2496173 | MILITSSA  REYES ISAAC | Address on file |
| 2487281 | MILITZA  ALVARADO RAMOS | Address on file |
| 2494831 | MILITZA  BERRIOS BERRIOS | Address on file |
| 2496597 | MILITZA  CORDOVA PASTRANA | Address on file |
| 2500317 | MILITZA  ESPADA SOTO | Address on file |
| 2476402 | MILITZA  LOPEZ PEREZ | Address on file |
| 2489312 | MILITZA  MALDONADO RIVERA | Address on file |
| 2483223 | MILITZA  MENDEZ GONZALEZ | Address on file |
| 2481519 | MILITZA  RAMOS ALICEA | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477945 | MILITZA  RODRIGUEZ PEREZ | Address on file |
| 2501130 | MILIXA  LUGO AROCHO | Address on file |
| 2481027 | MILKA  AGUILAR GONZALEZ | Address on file |
| 2492304 | MILKA D CARABALLO GUZMAN | Address on file |
| 2484772 | MILKA I SANTIAGO MALDONADO | Address on file |
| 2493843 | MILKA L RODRIGUEZ BRIGNONI | Address on file |
| 2487887 | MILKA M OJEDA RIVERA | Address on file |
| 2490148 | MILKAN N REYES GONZALEZ | Address on file |
| 2369619 | MILLAN ALVAREZ,MARINA | Address on file |
| 2359514 | MILLAN ARISTUD,ANA L | Address on file |
| 2367450 | MILLAN ARROYO,MARIA I | Address on file |
| Partic_29739 | MILLAN AYALA,SOL L | Address on file |
| 2362033 | MILLAN BAEZ,JULIA M | Address on file |
| Partic_29740 | MILLAN BENITEZ,EVA I | Address on file |
| Partic_29741 | MILLAN BIANCHI,GERARDO W | Address on file |
| 2422741 | MILLAN BONILLA,GLADYS DEL C | Address on file |
| Partic_29742 | MILLAN BONILLA,HAROLD F | Address on file |
| Partic_29743 | MILLAN BURGOS,LEFTIE O | Address on file |
| Partic_29744 | MILLAN BURGOS,MARIANELA | Address on file |
| Partic_29745 | MILLAN BURGOS,NANCY | Address on file |
| Partic_29746 | MILLAN BURGOS,REBECCA | Address on file |
| 2348714 | MILLAN CARRASQUILLO,MARIA DE LOS A | Address on file |
| 2361752 | MILLAN CASASNOVAS,JOSE A | Address on file |
| Partic_29747 | MILLAN CEBALLOS,CARMEN R | Address on file |
| 2370497 | MILLAN CEBALLOS,CONCEPCION | Address on file |
| Partic_29748 | MILLAN CEBALLOS,MARIA M | Address on file |
| 2368228 | MILLAN CEBALLOS,TERESA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355770 | MILLAN CEPEDA,CARMEN G | Address on file |
| Partic_29749 | MILLAN COLON,DORIS N | Address on file |
| Partic_29750 | MILLAN COLON,JOSE C | Address on file |
| 2366164 | MILLAN CORTES,CARMEN M | Address on file |
| Partic_29751 | MILLAN CORTES,GILBERTO | Address on file |
| 2403167 | MILLAN CORTES,ILEANA DEL MILAGROS | Address on file |
| Partic_29752 | MILLAN CORTES,RUBISOL | Address on file |
| Partic_29753 | MILLAN CRUZ,JOSE L | Address on file |
| Partic_29754 | MILLAN CRUZ,NOEMI | Address on file |
| 2354853 | MILLAN CRUZ,RAQUEL | Address on file |
| Partic_29755 | MILLAN CRUZ,REYNALDO | Address on file |
| Partic_29756 | MILLAN DE JESUS,VIRGEN M | Address on file |
| Partic_29757 | MILLAN DELGADO,LIZNAYRA | Address on file |
| Partic_29758 | MILLAN DIAZ,RUBI | Address on file |
| 2351168 | MILLAN ENRIQUEZ,FELIX | Address on file |
| 2418084 | MILLAN FERRER,CLARIBEL S | Address on file |
| 2417145 | MILLAN FERRER,LUCY M | Address on file |
| Partic_29759 | MILLAN FIGUEROA,LISSETTE | Address on file |
| Partic_29760 | MILLAN GARCIA,LEIGH V | Address on file |
| Partic_29761 | MILLAN GUTIERREZ,ZAMELY M | Address on file |
| Partic_29762 | MILLAN HENRIQUEZ,JOSEPHINE | Address on file |
| Partic_29763 | MILLAN HERNANDEZ,ANALY | Address on file |
| 2369250 | MILLAN HERNANDEZ,PEDRO | Address on file |
| Partic_29764 | MILLAN ITHIER,ESTEBAN | Address on file |
| Partic_29765 | MILLAN LABOY,VILMA | Address on file |
| 2366352 | MILLAN LAZU,MARIA DE LOS A | Address on file |
| Partic_29766 | MILLAN LAZU,MARY A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358077 | MILLAN LLANOS,ELIA | Address on file |
| 2490088 | MILLAN M KWOK MONTOYO | Address on file |
| Partic_29767 | MILLAN MARTINEZ,DOMINGO | Address on file |
| 2361134 | MILLAN MAYORAL,YOLANDA | Address on file |
| Partic_29768 | MILLAN MONTANEZ,AWILDA | Address on file |
| 2360997 | MILLAN MORALES,HILDA | Address on file |
| 2355522 | MILLAN MORALES,MARGARITA | Address on file |
| Partic_29769 | MILLAN MUNIZ,BETSY | Address on file |
| Partic_29770 | MILLAN NEGRON,DELILEF | Address on file |
| Partic_29771 | MILLAN NIEVES,LILLIANIE | Address on file |
| 2363415 | MILLAN ORTIZ,ANA L | Address on file |
| 2355886 | MILLAN ORTIZ,MARIA I | Address on file |
| 2354505 | MILLAN ORTIZ,RAMONA | Address on file |
| Partic_29772 | MILLAN PACHECO,MARISOL | Address on file |
| 2352708 | MILLAN PARRILLAS,MARIA V | Address on file |
| 2367865 | MILLAN PEREZ,ANA M | Address on file |
| Partic_29773 | MILLAN PIZARRO,CARMEN P | Address on file |
| Partic_29774 | MILLAN PIZARRO,JOELIZA M | Address on file |
| Partic_29775 | MILLAN RABASSA,MADELINE | Address on file |
| Partic_29776 | MILLAN RAMOS,CARLOS A | Address on file |
| 2366280 | MILLAN RAMOS,MARYBELIN | Address on file |
| Partic_29777 | MILLAN RAMOS,VICENTE | Address on file |
| 2357778 | MILLAN RIVERA,CARMEN M | Address on file |
| 2356008 | MILLAN RIVERA,LUZ M | Address on file |
| Partic_29778 | MILLAN RODRIGUEZ,GRISSELLE E | Address on file |
| Partic_29779 | MILLAN RODRIGUEZ,JESSICA | Address on file |
| 2418517 | MILLAN RODRIGUEZ,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2566740 | MILLAN ROMERO,CLOTILDE | Address on file |
| Partic_29780 | MILLAN ROMERO,LINO | Address on file |
| 2354228 | MILLAN ROSARIO,ELSA I | Address on file |
| 2354742 | MILLAN ROSARIO,ELSA I | Address on file |
| 2365730 | MILLAN SANCHEZ,ESTHER M | Address on file |
| 2412823 | MILLAN SANCHEZ,RAMONITA | Address on file |
| Partic_29781 | MILLAN SANTIAGO,EVELYN | Address on file |
| Partic_29782 | MILLAN SANTIAGO,FLAVIA I | Address on file |
| 2420491 | MILLAN SANTIAGO,NOEMI | Address on file |
| Partic_29783 | MILLAN SERRANO,IRMA L | Address on file |
| 2419108 | MILLAN SOTO,LUZ D | Address on file |
| 2418992 | MILLAN SOTO,MARGARITA | Address on file |
| 2367593 | MILLAN TORRES,HERIBERTO | Address on file |
| Partic_29784 | MILLAN VEGA,MARIA E | Address on file |
| Partic_29785 | MILLAN VELAZQUEZ,LUIS A | Address on file |
| 2351289 | MILLAN VELEZ,BLAS | Address on file |
| Partic_00408 | MILLAND RAMOS,ERIC | Address on file |
| 2347805 | MILLAND RAMOS,JULIAN | Address on file |
| Partic_29786 | MILLAYES NIEVES,IRIMAR L | Address on file |
| 2403372 | MILLAYES ROSA,AWILDA | Address on file |
| 2349701 | MILLAYES ROSA,BENIGNO | Address on file |
| 2479262 | MILLED A CANCEL CASIANO | Address on file |
| Partic_29787 | MILLER ,CHARITY R | Address on file |
| Partic_29788 | MILLER ALVIRA,CAROLINE A | Address on file |
| 2412156 | MILLER CALABRIA,BARBARA | Address on file |
| 2417158 | MILLER CRUZ,GLADYS | Address on file |
| 2355908 | MILLER SERRANO,MYRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29789 | MILLER TORRES,MARY M | Address on file |
| 2404897 | MILLET ABREU,ANGELA I | Address on file |
| 2415275 | MILLET CASTILLO,ANGEL | Address on file |
| Partic_29790 | MILLET GONZALEZ,BETSY A | Address on file |
| 2368321 | MILLET MELENDEZ,CARMEN T | Address on file |
| 2367948 | MILLET MENDEZ,CARMEN M | Address on file |
| 2367715 | MILLET MENDEZ,IVAN | Address on file |
| Partic_29791 | MILLET MORALES,DAVID | Address on file |
| Partic_29792 | MILLET MORALES,YOMARIS | Address on file |
| 2365576 | MILLET PEREZ,ANGEL L | Address on file |
| Partic_29793 | MILLET RAMOS,AMERICO | Address on file |
| Partic_29794 | MILLET RAMOS,BRUNILDA I | Address on file |
| Partic_29795 | MILLET VELEZ,ELAINA | Address on file |
| Partic_29796 | MILLET VELEZ,NALIA | Address on file |
| 2504586 | MILLI  COTTO MONTANEZ | Address on file |
| 2476366 | MILLIAM  NBEGRON RODRIGUEZ | Address on file |
| 2477883 | MILLICENT  LUGO ROMAN | Address on file |
| 2486841 | MILLIE  ROMAN VEGA | Address on file |
| 2478511 | MILLIE J PEREZ TORRES | Address on file |
| 2484882 | MILLIETTE  RODRIGUEZ CINTRON | Address on file |
| Partic_29797 | MILLS COSTOSO,MARGRETH A | Address on file |
| Partic_29798 | MILLS COSTOSO,ROGOL J | Address on file |
| Partic_29799 | MILLS DE JESUS,JOSEFINA | Address on file |
| 2489149 | MILLY  CALDERA ROSADO | Address on file |
| 2497280 | MILLY  RIVERA HERNANDEZ | Address on file |
| 2502294 | MILLY ANN  NIEVES SOLIS | Address on file |
| 2503560 | MILNELY  SANCHEZ SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492160 | MILSIDA  GONZALEZ DEL RIO | Address on file |
| 2480442 | MILTA E BERMUDEZ GONZALEZ | Address on file |
| 2491205 | MILTON  ACOSTA VINCENTY | Address on file |
| 2473944 | MILTON  APONTE RODRIGUEZ | Address on file |
| 2473694 | MILTON  DE JESUS SAEZ | Address on file |
| 2499249 | MILTON  PEREZ RIOS | Address on file |
| 2481372 | MILTON  ROSAS GAUD | Address on file |
| 2490644 | MILTON  TOMASSINI DEL TORO | Address on file |
| 2471873 | MILTON  VALENTIN ROMAN | Address on file |
| 2487083 | MILTON  VEGA MONTALVO | Address on file |
| 2482683 | MILTON D BULTED ORTIZ | Address on file |
| 2474538 | MILTON D VEGA VARGAS | Address on file |
| 2491765 | MILTON J NIEVES PIZARRO | Address on file |
| 2487147 | MILTON L HERRERA AGOSTO | Address on file |
| 2473462 | MILTON L MALDONADO VAZQUEZ | Address on file |
| 2505824 | MILTON M RODRIGUEZ PADILLA | Address on file |
| 2486760 | MILTON M VELEZ ACOSTA | Address on file |
| 2504233 | MILVA E MORALES FIGUEROA | Address on file |
| 2503607 | MILVA L ALVARADO DIAZ | Address on file |
| 2477663 | MILVIA  ALVAREZ SANCHEZ | Address on file |
| Partic_29800 | MINAYA ,PEDRO J | Address on file |
| Partic_29801 | MINAYA QUINONES,YELITZA | Address on file |
| 2503676 | MINELIS  ACEVEDO LOPEZ | Address on file |
| 2476955 | MINELIZ  CALIZ NEGRON | Address on file |
| 2499881 | MINELLIE  SANTIAGO PEREZ | Address on file |
| 2504659 | MINELLIE  SANTOS NIEVES | Address on file |
| 2493377 | MINELLY  IRIZARRY ECHEVARRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477200 | MINELLY  MORENO GALINDO | Address on file |
| 2499016 | MINERVA  ALVARADO FIGUEROA | Address on file |
| 2494496 | MINERVA  CASTRO MARTINEZ | Address on file |
| 2493085 | MINERVA  CLAUDIO MARTINEZ | Address on file |
| 2489265 | MINERVA  CONDE VEGA | Address on file |
| 2489585 | MINERVA  DE JEUS FIGUEROA | Address on file |
| 2478534 | MINERVA  ESPARRA VAZQUEZ | Address on file |
| 2492618 | MINERVA  FELICIANO MINGUELA | Address on file |
| 2495379 | MINERVA  FIGUEROA RIVAS | Address on file |
| 2483860 | MINERVA  FOLCH DEL VALLE | Address on file |
| 2487721 | MINERVA  FUENTES MELENDEZ | Address on file |
| 2476031 | MINERVA  GALVEZ CALCANO | Address on file |
| 2493802 | MINERVA  GARCIA RIVERA | Address on file |
| 2480434 | MINERVA  GONZALEZ BERRIOS | Address on file |
| 2472984 | MINERVA  GONZALEZ ROSA | Address on file |
| 2492640 | MINERVA  GUADALUPE BURGOS | Address on file |
| 2502142 | MINERVA  HERNANDEZ BOSQUE | Address on file |
| 2492658 | MINERVA  JIMENEZ SANTIAGO | Address on file |
| 2477859 | MINERVA  LOPEZ ESCRIBANO | Address on file |
| 2496056 | MINERVA  LOPEZ RODRIGUEZ | Address on file |
| 2480550 | MINERVA  LORENZO CARRERO | Address on file |
| 2472916 | MINERVA  MALDONADO TORRES | Address on file |
| 2479386 | MINERVA  NAVARRO LOPEZ | Address on file |
| 2492794 | MINERVA  OLIVERAS COLLAZO | Address on file |
| 2491178 | MINERVA  ORTIZ ALVARADO | Address on file |
| 2477680 | MINERVA  ORTIZ GARAYUA | Address on file |
| 2497910 | MINERVA  ORTIZ MENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472060 | MINERVA  PEREZ PADUA | Address on file |
| 2493622 | MINERVA  RAMOS VELEZ | Address on file |
| 2473079 | MINERVA  RIVERA DE LEON | Address on file |
| 2486432 | MINERVA  RODRIGUEZ DIAZ | Address on file |
| 2476727 | MINERVA  RODRIGUEZ GONZALEZ | Address on file |
| 2500159 | MINERVA  RODRIGUEZ LOPEZ | Address on file |
| 2488420 | MINERVA  RODRIGUEZ RIVERA | Address on file |
| 2473503 | MINERVA  ROMAN NIEVES | Address on file |
| 2471705 | MINERVA  RUIZ MENDOZA | Address on file |
| 2472632 | MINERVA  SANTIAGO RIVERA | Address on file |
| 2501557 | MINERVA  SERPA FERNANDEZ | Address on file |
| 2489399 | MINERVA I RODRIGUEZ TRINIDAD | Address on file |
| 2421812 | MINGUELA CINTRON,LYDIA E | Address on file |
| Partic_29802 | MINGUELA IRIZARRY,NOEMI | Address on file |
| Partic_29803 | MINGUELA MARTY,ELYNETTE | Address on file |
| Partic_29804 | MINGUELA RIVERA,NYDIA | Address on file |
| 2420465 | MINGUELA SILVER,ERIC F | Address on file |
| 2481834 | MINITA V BANCHS LOPEZ | Address on file |
| 2504665 | MINITSA  ROSADO VALENTIN | Address on file |
| 2505804 | MINNELLI  MEJIA CHALAS | Address on file |
| 2500320 | MINNIELLI  ALVAREZ SUAREZ | Address on file |
| 2496403 | MINNUETTE  RODRIGUEZ HARRISON | Address on file |
| 2366179 | MINONDO BARRANCO,FLOR DE M | Address on file |
| 2475861 | MIOLANYS  RODRIGUEZ HOWELL | Address on file |
| 2479425 | MIOSOTIS  CRUZ CRUZ | Address on file |
| 2506413 | MIOSOTIS  MELENDEZ MORALES | Address on file |
| 2502329 | MIOSOTIS  TORRES RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478162 | MIOSOTY  ESTREMERA RAMOS | Address on file |
| 2496722 | MIOTHOTY  MORALES RIERA | Address on file |
| 2478633 | MIOZOTIS  VELAZQUEZ OROZCO | Address on file |
| Partic_29805 | MIR BUSQUETS,KETTY | Address on file |
| Partic_29806 | MIR DE SCHWARZ,MARIA T | Address on file |
| Partic_29807 | MIR MARTINEZ,MICHEL | Address on file |
| 2362794 | MIR ORTIZ,EDNA H | Address on file |
| 2351389 | MIRABAL CABRERA,OLGA M | Address on file |
| 2411537 | MIRABAL LEANDRY,CARMEN L | Address on file |
| Partic_29808 | MIRABAL MIRO,JUAN F | Address on file |
| Partic_29809 | MIRABAL MORILLO,CLARA | Address on file |
| 2349307 | MIRABAL NIEVES,SANDRA | Address on file |
| Partic_29810 | MIRABAL OLMO,SARA | Address on file |
| Partic_29811 | MIRABAL QUINONES,VIVIAN | Address on file |
| Partic_29812 | MIRABAL RIVERA,CARMEN | Address on file |
| 2420461 | MIRABAL ROBERTS,LOURDES | Address on file |
| Partic_29813 | MIRABAL VARGAS,IRMA E | Address on file |
| 2493171 | MIRAIDA  MEDINA ORTIZ | Address on file |
| 2493208 | MIRAIDA  OTERO TORRES | Address on file |
| 2493319 | MIRAIDA  RODRIGUEZ TORRES | Address on file |
| 2498105 | MIRAINA  QUILES MARTINEZ | Address on file |
| 2480021 | MIRALBA  VAZQUEZ DELGADO | Address on file |
| 2501336 | MIRALIS  FERNANDEZ RIVERA | Address on file |
| Partic_29814 | MIRALLA ,GUILLERMINA | Address on file |
| Partic_29815 | MIRALLE QUILES,ROSA I | Address on file |
| Partic_29816 | MIRANDA ,MARIO E | Address on file |
| 2369404 | MIRANDA ALERS,ERNESTINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367224 | MIRANDA ALICEA,JORGE | Address on file |
| 2362172 | MIRANDA ALTURET,DAMARIS L | Address on file |
| Partic_29817 | MIRANDA ALVARADO,ADA R | Address on file |
| 2401036 | MIRANDA AMOROS,EMMA | Address on file |
| 2365910 | MIRANDA APONTE,WILLIAM | Address on file |
| Partic_29818 | MIRANDA AVILA,IRIA | Address on file |
| Partic_29819 | MIRANDA BAEZ,EVA E | Address on file |
| 2370874 | MIRANDA BARRETO,EVELYN | Address on file |
| Partic_29820 | MIRANDA BARRETO,KARLA M | Address on file |
| Partic_29821 | MIRANDA BENIQUEZ,VERONICA | Address on file |
| Partic_29822 | MIRANDA BENITEZ,HUMBERTO | Address on file |
| 2353229 | MIRANDA BERDECIA,ELSA N | Address on file |
| Partic_29823 | MIRANDA BERDEGUEZ,FELIX A | Address on file |
| Partic_29824 | MIRANDA BERMUDEZ,GLENDA | Address on file |
| 2408096 | MIRANDA BERMUDEZ,WANDA | Address on file |
| Partic_29825 | MIRANDA BERRIOS,MELISA M | Address on file |
| Partic_29826 | MIRANDA BERRIOS,VANESSA | Address on file |
| 2356725 | MIRANDA BETANCOURT,WIHELMA | Address on file |
| 2348173 | MIRANDA BONILLA,DEISE | Address on file |
| 2415551 | MIRANDA BOYER,ETHEL E | Address on file |
| Partic_29827 | MIRANDA CALDERO,XAMIRA R | Address on file |
| 2422573 | MIRANDA CANDANEDO,IVAN | Address on file |
| Partic_29828 | MIRANDA CAPELES,ISABEL | Address on file |
| 2358660 | MIRANDA CARBONELL,DAISY | Address on file |
| 2366537 | MIRANDA CARMONA,OFELIA | Address on file |
| Partic_29829 | MIRANDA CARRASQUILLO,MIGUEL | Address on file |
| Partic_29830 | MIRANDA CARRERA,YADIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360332 | MIRANDA CARRION,MARIA E | Address on file |
| 2400790 | MIRANDA CARTAGEN,ZORAIDA M | Address on file |
| 2362706 | MIRANDA CARTAGENA,JAIME | Address on file |
| Partic_29831 | MIRANDA CINTRON,WILMARY | Address on file |
| 2364001 | MIRANDA COLLAZO,WILLIAM | Address on file |
| Partic_29832 | MIRANDA COLLAZO,ZORAIDA | Address on file |
| Partic_29833 | MIRANDA COLON,ANGEL M | Address on file |
| Partic_29834 | MIRANDA COLON,ENID A | Address on file |
| 2349937 | MIRANDA COLON,ROSA E | Address on file |
| Partic_29835 | MIRANDA CORTES,CARMEN L | Address on file |
| Partic_29836 | MIRANDA CQRTIELLA,ANA T | Address on file |
| Partic_29837 | MIRANDA CRISTQBAL,GENEROSA | Address on file |
| Partic_29838 | MIRANDA CRUZ,ALEJANDRA | Address on file |
| 2409761 | MIRANDA CRUZ,CARMEN | Address on file |
| Partic_29839 | MIRANDA CRUZ,CHARLENE | Address on file |
| Partic_29840 | MIRANDA CRUZ,DELVIS | Address on file |
| Partic_29841 | MIRANDA CRUZ,JUAN B | Address on file |
| Partic_29842 | MIRANDA CRUZ,LIDIA E | Address on file |
| 2355366 | MIRANDA CRUZ,SERAFINA | Address on file |
| 2357044 | MIRANDA CUEVAS,JOSE L | Address on file |
| 2359331 | MIRANDA DAVID,EVANGELINA | Address on file |
| 2352681 | MIRANDA DAVILA,ANGELICA | Address on file |
| 2350677 | MIRANDA DE CACHO,SYLVIA M | Address on file |
| 2357415 | MIRANDA DE JESUS,OLGA | Address on file |
| 2408418 | MIRANDA DEL VALLE,BRENDA M | Address on file |
| Partic_29843 | MIRANDA DELGADO,HECTOR R | Address on file |
| Partic_29844 | MIRANDA DELGADO,JAKE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_29845 | MIRANDA DELGADO,JASON | Address on file |
| Partic_29846 | MIRANDA DELGADO,JOSE J | Address on file |
| Partic_29847 | MIRANDA DIAZ,ALEXANDRA | Address on file |
| Partic_29848 | MIRANDA DIAZ,EDUARDO | Address on file |
| 2361813 | MIRANDA DIAZ,ESPERANZA | Address on file |
| Partic_29849 | MIRANDA DIAZ,ESPERANZA | Address on file |
| 2358849 | MIRANDA DIAZ,FELIX | Address on file |
| Partic_29850 | MIRANDA DIAZ,JEANNETTE | Address on file |
| Partic_29851 | MIRANDA DIAZ,JESSICA | Address on file |
| Partic_29852 | MIRANDA DIAZ,MICHEL M | Address on file |
| Partic_29853 | MIRANDA DIAZ,MYRNA G | Address on file |
| 2367392 | MIRANDA ECHEVARRIA,RUTH E | Address on file |
| Partic_29854 | MIRANDA ENCHAUTEGUI,MARIA | Address on file |
| 2369808 | MIRANDA ESPADA,JOSE A | Address on file |
| Partic_29855 | MIRANDA ESPADA,MARIA E | Address on file |
| 2368127 | MIRANDA ESTRADA,ALICE R | Address on file |
| 2366655 | MIRANDA FANTAUZZI,MARCOS | Address on file |
| Partic_29856 | MIRANDA FERNANDEZ,CELIA | Address on file |
| 2404454 | MIRANDA FIGUEROA,CARMEN | Address on file |
| 2353207 | MIRANDA FIGUEROA,GREGORIA | Address on file |
| 2361183 | MIRANDA FIGUEROA,HECTOR L | Address on file |
| 2418366 | MIRANDA FIGUEROA,HILDA C | Address on file |
| 2407090 | MIRANDA FIGUEROA,MARINA I | Address on file |
| 2405400 | MIRANDA FIGUEROA,VICTOR M | Address on file |
| Partic_29857 | MIRANDA FLORES,ANGEL R | Address on file |
| Partic_29858 | MIRANDA FLORES,ELIAS | Address on file |
| Partic_29859 | MIRANDA FLORES,NANCY Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417468 | MIRANDA FONTANEZ,EVELYN | Address on file |
| Partic_29860 | MIRANDA FONTANEZ,JOCELYN M | Address on file |
| 2370977 | MIRANDA FRANCO,WILSON | Address on file |
| Partic_29861 | MIRANDA FUENTES,HECTOR A | Address on file |
| 2352273 | MIRANDA FUENTES,ROBERT | Address on file |
| Partic_29862 | MIRANDA GALLOZA,AMALID | Address on file |
| 2406837 | MIRANDA GANDIA,ARACELIS | Address on file |
| 2365684 | MIRANDA GARCIA,ALICIA | Address on file |
| Partic_29863 | MIRANDA GARCIA,ANGEL L | Address on file |
| Partic_29864 | MIRANDA GARCIA,CESAR R | Address on file |
| 2366028 | MIRANDA GARCIA,JUAN R | Address on file |
| Partic_29865 | MIRANDA GARCIA,MARIA | Address on file |
| 2414521 | MIRANDA GARCIA,MARIA P | Address on file |
| 2361858 | MIRANDA GARCIA,MARITZA I | Address on file |
| Partic_29866 | MIRANDA GERENA,ASHLEY | Address on file |
| 2409576 | MIRANDA GIERBOLINI,DAMARIZ | Address on file |
| 2358345 | MIRANDA GONZALEZ,ANA R | Address on file |
| Partic_29867 | MIRANDA GONZALEZ,ANDRES F | Address on file |
| 2364743 | MIRANDA GONZALEZ,AUREA E | Address on file |
| Partic_29868 | MIRANDA GONZALEZ,AWILDA | Address on file |
| 2418706 | MIRANDA GONZALEZ,BELKIS M | Address on file |
| 2405962 | MIRANDA GONZALEZ,CARMEN M | Address on file |
| 2359207 | MIRANDA GONZALEZ,CARMEN R | Address on file |
| 2422629 | MIRANDA GONZALEZ,FRANCISCO | Address on file |
| 2417304 | MIRANDA GONZALEZ,GLORIA I | Address on file |
| Partic_29869 | MIRANDA GONZALEZ,GLORIMAR | Address on file |
| Partic_29870 | MIRANDA GONZALEZ,HERMINIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411479 | MIRANDA GONZALEZ,LUZ M | Address on file |
| 2351636 | MIRANDA GONZALEZ,NESTOR | Address on file |
| 2420517 | MIRANDA GONZALEZ,PROVIDENCIA | Address on file |
| 2421331 | MIRANDA GONZALEZ,ROSAURA | Address on file |
| 2409905 | MIRANDA GONZALEZ,RUTH I | Address on file |
| 2369091 | MIRANDA GONZALEZ,WILMA | Address on file |
| Partic_29871 | MIRANDA GONZALEZ,YESENIA | Address on file |
| Partic_29872 | MIRANDA GUZMAN,EDGARYLUZ | Address on file |
| Partic_29873 | MIRANDA HERNANDEZ,ADA | Address on file |
| 2409431 | MIRANDA HERNANDEZ,CARMEN A | Address on file |
| 2406474 | MIRANDA HERNANDEZ,LEYDA R | Address on file |
| Partic_29874 | MIRANDA HERNANDEZ,LILLIAM I | Address on file |
| Partic_29875 | MIRANDA HERNANDEZ,TAMAR R | Address on file |
| Partic_29876 | MIRANDA HERNANDEZ,TANIA | Address on file |
| Retir_00256 | MIRANDA HOSTOS, JOSE | Address on file |
| Partic_29877 | MIRANDA IRIZARRY,ANNETTE M | Address on file |
| Partic_29878 | MIRANDA IRIZARRY,MARIA D | Address on file |
| Partic_29879 | MIRANDA IRIZARRY,SHARON L | Address on file |
| Partic_29880 | MIRANDA LAMBERTY,AMARILLIS | Address on file |
| Partic_29881 | MIRANDA LASANTA,MARYLIE | Address on file |
| 2403435 | MIRANDA LLANERA,ELIZABETH | Address on file |
| Partic_29882 | MIRANDA LOPEZ,BIANCA A | Address on file |
| 2405683 | MIRANDA LOPEZ,EVELYN | Address on file |
| 2361956 | MIRANDA LOPEZ,LUIS G | Address on file |
| Partic_29883 | MIRANDA LOPEZ,ZORAIDA | Address on file |
| 2358076 | MIRANDA LOZADA,CARMEN L | Address on file |
| 2353776 | MIRANDA LOZADA,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371096 | MIRANDA LUNA,MARIA D | Address on file |
| Partic_29884 | MIRANDA MALDONADO,LUIS D | Address on file |
| Partic_29885 | MIRANDA MALDONADO,MARIELYS | Address on file |
| Partic_29886 | MIRANDA MANON,AIDA | Address on file |
| 2360582 | MIRANDA MARCHANY,EDMEE | Address on file |
| 2368217 | MIRANDA MARIN,MARIA C | Address on file |
| 2349800 | MIRANDA MARQUEZ,SONIA G | Address on file |
| Partic_29887 | MIRANDA MARRERO,FELIX S | Address on file |
| Partic_29888 | MIRANDA MARRERO,MARIA I | Address on file |
| 2403182 | MIRANDA MARTINEZ,AIDA | Address on file |
| 2407975 | MIRANDA MARTINEZ,CARMEN M | Address on file |
| Partic_29889 | MIRANDA MARTINEZ,ELOISA M | Address on file |
| 2369287 | MIRANDA MARTINEZ,LUZ Z | Address on file |
| 2361052 | MIRANDA MARTINEZ,MARIA E | Address on file |
| 2351752 | MIRANDA MARTINEZ,NITZA | Address on file |
| Partic_29890 | MIRANDA MARTINEZ,VILMARIE | Address on file |
| Partic_29891 | MIRANDA MARTINEZ,YAMARIS | Address on file |
| Partic_29892 | MIRANDA MARTINEZ,YETZENIA | Address on file |
| Partic_29893 | MIRANDA MAURA,NELSON | Address on file |
| 2406719 | MIRANDA MAYSONET,MADELEINE | Address on file |
| Partic_29894 | MIRANDA MEDINA,DARLENE | Address on file |
| 2360377 | MIRANDA MELENDEZ,CARMEN | Address on file |
| 2358757 | MIRANDA MELENDEZ,SONIA E | Address on file |
| 2404013 | MIRANDA MELENDEZ,WILMA | Address on file |
| Partic_29895 | MIRANDA MENCHACA,LUISA M | Address on file |
| 2414102 | MIRANDA MENDEZ,ARMANDO | Address on file |
| 2360937 | MIRANDA MENDEZ,HILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368906 | MIRANDA MENDEZ,IRAINA | Address on file |
| 2368751 | MIRANDA MENDEZ,ISABEL | Address on file |
| Partic_29896 | MIRANDA MENDEZ,MARIA C | Address on file |
| 2413196 | MIRANDA MENDEZ,MILAGROS | Address on file |
| 2364646 | MIRANDA MERCADO,ANSELMO | Address on file |
| 2417437 | MIRANDA MERCADO,SIGFREDO | Address on file |
| 2403395 | MIRANDA MILLALLES,MARIA M | Address on file |
| Partic_29897 | MIRANDA MIRANDA,GISELLE | Address on file |
| 2408406 | MIRANDA MIRANDA,LUZ T | Address on file |
| Partic_29898 | MIRANDA MIRANDA,MARIA M | Address on file |
| Partic_29899 | MIRANDA MIRANDA,MARTA R | Address on file |
| Partic_29900 | MIRANDA MIRANDA,MILAGROS | Address on file |
| 2357581 | MIRANDA MIRANDA,SANDRA | Address on file |
| Partic_29901 | MIRANDA MIRANDA,YANIRA L | Address on file |
| 2419028 | MIRANDA MOLINA,EVA M | Address on file |
| Partic_29902 | MIRANDA MONTALVO,JUAN | Address on file |
| Partic_29903 | MIRANDA MONTALVO,JUAN F | Address on file |
| Partic_29904 | MIRANDA MONTES,AIDA__ISABEL | Address on file |
| 2348425 | MIRANDA MONTES,MARISOL | Address on file |
| Partic_29905 | MIRANDA MONTES,REINALIZ | Address on file |
| Partic_29906 | MIRANDA MORALES,CARLOS M | Address on file |
| 2352075 | MIRANDA MORALES,CONCEPCION A | Address on file |
| 2351119 | MIRANDA MORALES,DORIS G | Address on file |
| Partic_29907 | MIRANDA MORALES,JOSE H | Address on file |
| Partic_29908 | MIRANDA MORALES,MARISOL | Address on file |
| 2349446 | MIRANDA MORALES,MILAGROS DE LOS A | Address on file |
| 2351164 | MIRANDA MORALES,SALVADOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366920 | MIRANDA MORGANTY,ELGA I | Address on file |
| 2363293 | MIRANDA MUNOZ,MARIA M | Address on file |
| 2404627 | MIRANDA MUNOZ,NOELIA | Address on file |
| Partic_29909 | MIRANDA NATAL,GINA | Address on file |
| Partic_29910 | MIRANDA NAZARIO,GOODWIN | Address on file |
| Partic_29911 | MIRANDA NEGRON,ANGEL R | Address on file |
| Partic_29912 | MIRANDA NEGRON,ASHLEY A | Address on file |
| Partic_29913 | MIRANDA NEGRON,LORIE M | Address on file |
| 2353315 | MIRANDA NEVAREZ,MIGDALIA | Address on file |
| 2356952 | MIRANDA NIEVES,RUTH | Address on file |
| Partic_29914 | MIRANDA NIEVES,VIVIAN I | Address on file |
| Partic_29915 | MIRANDA NORAT,ARIANE N | Address on file |
| 2362717 | MIRANDA OCASIO,CEFERINO | Address on file |
| 2349162 | MIRANDA OCASIO,CEFERINO | Address on file |
| 2408017 | MIRANDA OCASIO,JUDITH E | Address on file |
| Partic_29916 | MIRANDA OCASIO,NATALIE | Address on file |
| Partic_29917 | MIRANDA OCASIO,VIVIANA | Address on file |
| Partic_29918 | MIRANDA OLIVERAS,LUIS M | Address on file |
| 2409762 | MIRANDA OQUENDO,FRANCES | Address on file |
| 2415492 | MIRANDA ORLANDO,ANA I | Address on file |
| 2364586 | MIRANDA ORTIZ,ADA E | Address on file |
| 2418556 | MIRANDA ORTIZ,AURORA | Address on file |
| 2354564 | MIRANDA ORTIZ,DIEGO I | Address on file |
| 2403200 | MIRANDA ORTIZ,ELBA I | Address on file |
| Partic_29919 | MIRANDA ORTIZ,HECTOR | Address on file |
| Partic_29920 | MIRANDA ORTIZ,KARINA E | Address on file |
| Partic_29921 | MIRANDA ORTIZ,LUIS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29922 | MIRANDA ORTIZ,MARIA D | Address on file |
| Partic_29923 | MIRANDA ORTIZ,MARISOL | Address on file |
| 2417598 | MIRANDA ORTIZ,ROBERTO | Address on file |
| 2350097 | MIRANDA OTERO,ANA J | Address on file |
| 2366996 | MIRANDA PABON,FELICITA | Address on file |
| 2400045 | MIRANDA PACHECO,MYRNA | Address on file |
| Partic_29924 | MIRANDA PADILLA,ADELA | Address on file |
| 2406055 | MIRANDA PAGAN,LEONIDES | Address on file |
| Partic_29925 | MIRANDA PAGAN,SUSSETTE | Address on file |
| 2408486 | MIRANDA PAGAN,WALLESCA I | Address on file |
| Partic_29926 | MIRANDA PEDRAZA,MYRNA I | Address on file |
| Partic_29927 | MIRANDA PEREZ,ALBERTO L | Address on file |
| Partic_29928 | MIRANDA PEREZ,LAURA M | Address on file |
| 2400353 | MIRANDA PEREZ,LEA | Address on file |
| 2370297 | MIRANDA PEREZ,MIRRIAM M | Address on file |
| Partic_29929 | MIRANDA PEREZ,NYDIA | Address on file |
| 2407547 | MIRANDA PEREZ,SONIA | Address on file |
| Partic_29930 | MIRANDA QUILES,JEANNETTE | Address on file |
| 2404868 | MIRANDA QUINONES,JENNY I | Address on file |
| Partic_29931 | MIRANDA QUINONES,LOURDES | Address on file |
| 2368680 | MIRANDA QUINONES,RUTH N | Address on file |
| 2412635 | MIRANDA QUINONES,VERONICA | Address on file |
| Partic_29932 | MIRANDA RAMOS,CARMEN S | Address on file |
| Partic_29933 | MIRANDA RAMOS,IVETTE | Address on file |
| Partic_29934 | MIRANDA RAMOS,LIEBETH | Address on file |
| Partic_29935 | MIRANDA RAMOS,MIGDALIA | Address on file |
| Partic_29936 | MIRANDA RAMOS,NORMA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00149 | MIRANDA RECIO, MARIELA | Address on file |
| Partic_29937 | MIRANDA RESTO,MILDRED J | Address on file |
| Partic_29938 | MIRANDA REYES,ITZA M | Address on file |
| 2410274 | MIRANDA REYES,MARIA E | Address on file |
| Partic_29939 | MIRANDA RIOS,BETHZY | Address on file |
| 2369175 | MIRANDA RIOS,FREYDA V | Address on file |
| Partic_29940 | MIRANDA RIOS,IRMA I | Address on file |
| Partic_29941 | MIRANDA RIOS,MARIA E | Address on file |
| 2414749 | MIRANDA RIOS,RAQUEL | Address on file |
| Partic_29942 | MIRANDA RIOS,RAQUEL I | Address on file |
| Partic_29943 | MIRANDA RIVAS,KITZIA M | Address on file |
| Retir_00257 | MIRANDA RIVERA, ROBERTO M | Address on file |
| Partic_29944 | MIRANDA RIVERA,ALFREDO | Address on file |
| Partic_29945 | MIRANDA RIVERA,ANGEL R | Address on file |
| Partic_29946 | MIRANDA RIVERA,ANGELA L | Address on file |
| Partic_29947 | MIRANDA RIVERA,BENJAMIN | Address on file |
| Partic_29948 | MIRANDA RIVERA,CARMEN I | Address on file |
| Partic_29949 | MIRANDA RIVERA,DEBBIE | Address on file |
| 2404682 | MIRANDA RIVERA,DOMITILA | Address on file |
| 2413816 | MIRANDA RIVERA,DORIS E | Address on file |
| 2360210 | MIRANDA RIVERA,EDITH | Address on file |
| 2370271 | MIRANDA RIVERA,ELBA | Address on file |
| Partic_29950 | MIRANDA RIVERA,GUILLERMO | Address on file |
| 2352591 | MIRANDA RIVERA,ISMAEL | Address on file |
| 2418089 | MIRANDA RIVERA,JORGE J | Address on file |
| 2347974 | MIRANDA RIVERA,JOSE F | Address on file |
| 2350523 | MIRANDA RIVERA,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29951 | MIRANDA RIVERA,JOSE R | Address on file |
| Partic_29952 | MIRANDA RIVERA,KARLA ALEJANDRA | Address on file |
| Partic_29953 | MIRANDA RIVERA,MARTA | Address on file |
| Partic_29954 | MIRANDA RIVERA,RAYMOND | Address on file |
| Partic_29955 | MIRANDA ROBLES,ANA M | Address on file |
| Partic_29956 | MIRANDA ROBLES,DIANA L | Address on file |
| Partic_29957 | MIRANDA ROBLES,JOSE L | Address on file |
| 2358845 | MIRANDA RODRIGUEZ,AIDA | Address on file |
| 2403805 | MIRANDA RODRIGUEZ,ANA H | Address on file |
| 2350433 | MIRANDA RODRIGUEZ,ANA L | Address on file |
| 2350382 | MIRANDA RODRIGUEZ,ANGELINA | Address on file |
| 2362391 | MIRANDA RODRIGUEZ,BLANCA L | Address on file |
| 2418855 | MIRANDA RODRIGUEZ,CARMEN | Address on file |
| Partic_29958 | MIRANDA RODRIGUEZ,CARMEN M | Address on file |
| Partic_29959 | MIRANDA RODRIGUEZ,EDNA | Address on file |
| Partic_29960 | MIRANDA RODRIGUEZ,GLENDALIZ | Address on file |
| Partic_00199 | MIRANDA RODRIGUEZ,HILDA | Address on file |
| Partic_29961 | MIRANDA RODRIGUEZ,JEAN C | Address on file |
| Partic_29962 | MIRANDA RODRIGUEZ,JOSEFINA | Address on file |
| 2566694 | MIRANDA RODRIGUEZ,LUZ N | Address on file |
| Partic_29963 | MIRANDA RODRIGUEZ,LYZZA B | Address on file |
| Partic_29964 | MIRANDA RODRIGUEZ,MARIA | Address on file |
| Partic_29965 | MIRANDA RODRIGUEZ,MARIA T | Address on file |
| 2403262 | MIRANDA RODRIGUEZ,MARIO J | Address on file |
| 2407613 | MIRANDA RODRIGUEZ,MARTA M | Address on file |
| Partic_29966 | MIRANDA RODRIGUEZ,MARTHA | Address on file |
| Partic_29967 | MIRANDA RODRIGUEZ,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362707 | MIRANDA RODRIGUEZ,MILAGROS | Address on file |
| Partic_29968 | MIRANDA RODRIGUEZ,MILDRED | Address on file |
| 2369509 | MIRANDA RODRIGUEZ,NANCY I | Address on file |
| Partic_29969 | MIRANDA RODRIGUEZ,SOJARY | Address on file |
| Partic_29970 | MIRANDA RODRIGUEZ,VICTOR | Address on file |
| Partic_29971 | MIRANDA ROJAS,LUZ S | Address on file |
| Partic_29972 | MIRANDA ROLON,DAMARIS | Address on file |
| Partic_29973 | MIRANDA ROLON,LOURDES | Address on file |
| Partic_29974 | MIRANDA ROMAN,MARIA R | Address on file |
| Partic_29975 | MIRANDA ROMAN,MELISSA Z | Address on file |
| 2420910 | MIRANDA ROMAN,SYLVIA | Address on file |
| Partic_29976 | MIRANDA ROMERO,DOMINGO | Address on file |
| 2415852 | MIRANDA ROMERO,JORGE L | Address on file |
| Partic_29977 | MIRANDA ROMERO,RAMIRO | Address on file |
| 2404864 | MIRANDA RONDON,NILDA E | Address on file |
| 2410922 | MIRANDA ROSA,BETHZAIDA | Address on file |
| Partic_29978 | MIRANDA ROSA,JESSICA | Address on file |
| Partic_29979 | MIRANDA ROSA,WALKIRIA B | Address on file |
| Partic_29980 | MIRANDA ROSADO,ANDRES | Address on file |
| Partic_29981 | MIRANDA ROSADO,JOHANNA | Address on file |
| Partic_29982 | MIRANDA ROSADO,MARIA V | Address on file |
| Partic_29983 | MIRANDA ROSARIO,ELIZABETH | Address on file |
| Partic_29984 | MIRANDA ROSARIO,IVELISSE | Address on file |
| Partic_00240 | MIRANDA ROSARIO,LORNA | Address on file |
| Partic_29985 | MIRANDA ROSARIO,SOLANGEL | Address on file |
| 2363223 | MIRANDA ROURE,LUISA | Address on file |
| 2404797 | MIRANDA SALGADO,RUTH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_29986 | MIRANDA SAN MIGUEL,RENE O | Address on file |
| Partic_29987 | MIRANDA SANCHEZ,CARLA I | Address on file |
| Partic_29988 | MIRANDA SANCHEZ,JIMARY | Address on file |
| Partic_29989 | MIRANDA SANCHEZ,JOAN M | Address on file |
| 2421131 | MIRANDA SANCHEZ,MARIANITA | Address on file |
| Partic_29990 | MIRANDA SANTIAGO,ADELMARI | Address on file |
| Partic_00679 | MIRANDA SANTIAGO,ARACELIS | Address on file |
| 2354268 | MIRANDA SANTIAGO,EMMA | Address on file |
| 2362711 | MIRANDA SANTIAGO,FELIX | Address on file |
| 2414168 | MIRANDA SANTIAGO,HARRY C | Address on file |
| Partic_29991 | MIRANDA SANTIAGO,MARIA E | Address on file |
| Partic_29992 | MIRANDA SANTIAGO,MAYDA DEL R | Address on file |
| 2366564 | MIRANDA SANTIAGO,MILAGROS | Address on file |
| Partic_29993 | MIRANDA SANTIAGO,PORFIRIO | Address on file |
| Partic_00814 | MIRANDA SANTIAGO,ROSALLY | Address on file |
| Partic_29994 | MIRANDA SANTIAGO,WILDELIZ | Address on file |
| 2364741 | MIRANDA SANTOS,OLGA | Address on file |
| Partic_29995 | MIRANDA SANTOS,RAMON J | Address on file |
| 2349620 | MIRANDA SERRANO,AUGUSTO | Address on file |
| 2365488 | MIRANDA SERRANO,CARLOS | Address on file |
| Partic_29996 | MIRANDA SIERRA,GERALYS | Address on file |
| 2399818 | MIRANDA SIERRA,IRMA | Address on file |
| Partic_29997 | MIRANDA SOTO,DANIA R | Address on file |
| Partic_29998 | MIRANDA SOTO,JAVIER H | Address on file |
| Partic_29999 | MIRANDA SOTO,NAYLAMAR | Address on file |
| Partic_30000 | MIRANDA SOTO,WALESKA | Address on file |
| Partic_30001 | MIRANDA SUAREZ,AGNES I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412108 | MIRANDA SUAREZ,MERCEDES | Address on file |
| 2363305 | MIRANDA TAPIA,IDA C | Address on file |
| 2354699 | MIRANDA TIRADO,ANA E | Address on file |
| 2404616 | MIRANDA TIRADO,RAFAEL | Address on file |
| 2401282 | MIRANDA TORRES,CYNTHIA | Address on file |
| Partic_30002 | MIRANDA TORRES,HERIBERTO | Address on file |
| Partic_30003 | MIRANDA TORRES,JENNIFER | Address on file |
| 2416551 | MIRANDA TORRES,JOSE L | Address on file |
| 2416025 | MIRANDA TORRES,MARIA V | Address on file |
| Partic_30004 | MIRANDA TORRES,MARIBETH | Address on file |
| 2363124 | MIRANDA TORRES,MARISOL | Address on file |
| Partic_30005 | MIRANDA TORRES,MAYREEN | Address on file |
| 2404204 | MIRANDA TORRES,MILDRED I | Address on file |
| Partic_30006 | MIRANDA TORRES,OMAR S | Address on file |
| Partic_30007 | MIRANDA TORRES,WENDY L | Address on file |
| Partic_30008 | MIRANDA VALENTIN,DAMARIS | Address on file |
| Partic_30009 | MIRANDA VALLELLANES,JILYANA | Address on file |
| Partic_30010 | MIRANDA VAZQUEZ,ADLEEN | Address on file |
| Partic_30011 | MIRANDA VAZQUEZ,DIANA | Address on file |
| 2366990 | MIRANDA VAZQUEZ,ENID | Address on file |
| Partic_30012 | MIRANDA VAZQUEZ,HECTOR L | Address on file |
| Partic_30013 | MIRANDA VAZQUEZ,LUZ D | Address on file |
| Partic_30014 | MIRANDA VAZQUEZ,NILSA I | Address on file |
| Partic_30015 | MIRANDA VAZQUEZ,ROSA M | Address on file |
| Partic_30016 | MIRANDA VAZQUEZ,YADITZA | Address on file |
| 2349221 | MIRANDA VEGA,GLORIA M | Address on file |
| Partic_30017 | MIRANDA VEGA,IRENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30018 | MIRANDA VEGA,JANET I | Address on file |
| Partic_30019 | MIRANDA VEGA,ROXANA | Address on file |
| Partic_30020 | MIRANDA VEGA,VIVIANA | Address on file |
| Partic_30021 | MIRANDA VEGA,YARITEA M | Address on file |
| Partic_30022 | MIRANDA VEGA,YARITZA | Address on file |
| 2369044 | MIRANDA VELEZ,AELIS I | Address on file |
| Partic_30023 | MIRANDA VELEZ,SANDRA M | Address on file |
| Retir_00258 | MIRANDA VILLAFANE, LOLITA | Address on file |
| 2367418 | MIRANDA VITALI,FRANCISCO A | Address on file |
| Partic_30024 | MIRANDA VITALI,MARY L | Address on file |
| 2408593 | MIRANDA WAGNER,SONIA I | Address on file |
| 2356154 | MIRANDA ZARAGOZA,MILDRED | Address on file |
| Partic_30025 | MIRANDA ZAYAS,EVA G | Address on file |
| Partic_30026 | MIRANDA ZENO,ARMANDO | Address on file |
| 2362063 | MIRANDA,ANGELES DEL C | Address on file |
| 2354300 | MIRANDA,ANTONIA T | Address on file |
| 2362142 | MIRANDA,MARIA DEL C | Address on file |
| 2365791 | MIRAY RIVERA,MYRNA | Address on file |
| 2483828 | MIRAYDA  DELGADO DONES | Address on file |
| 2499486 | MIREDSI A MEDINA RAMOS | Address on file |
| 2495572 | MIREIDY  HERNANDEZ MIRANDA | Address on file |
| 2478963 | MIREILLE V SEPULVEDA ARROYO | Address on file |
| 2485628 | MIREILY  ARCE AQUINO | Address on file |
| 2505002 | MIRELBA Y GONZALEZ RODRIGUEZ | Address on file |
| 2482802 | MIRELIE  LOPEZ LAMBOY | Address on file |
| 2504236 | MIRELIS  MALDONADO MALDONADO | Address on file |
| 2506469 | MIRELIS  NIEVES LOPEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502484 | MIRELISS  VELLON COLON | Address on file |
| 2484166 | MIRELLA  DE JESUS GRAULAU | Address on file |
| 2476978 | MIRELLA  LOPEZ ROSARIO | Address on file |
| 2503976 | MIRELLA  SANTOS MARRERO | Address on file |
| 2488077 | MIRELLA  WALKER DIAZ | Address on file |
| 2487635 | MIRELLA S NUNEZ LLANOS | Address on file |
| 2500889 | MIRELLIE  DURAN TEJERA | Address on file |
| 2500294 | MIRELLIE  RIVERA SOTO | Address on file |
| 2500954 | MIRELLYS  DE JESUS RIVERA | Address on file |
| 2471557 | MIRELYS  AYALA CURBELO | Address on file |
| 2503922 | MIRELYS  BILBRAUT RIVERA | Address on file |
| 2477121 | MIRELYS  MACEIRA RUIZ | Address on file |
| 2478500 | MIREYA  GONZALEZ SALCEDO | Address on file |
| 2480881 | MIREYA  MARQUEZ CUADRADO | Address on file |
| 2483862 | MIREYA  PAGAN VIERA | Address on file |
| 2501552 | MIREYDA Y AGOSTO DIAZ | Address on file |
| 2472886 | MIREYSHKA  NIEVES DUPREY | Address on file |
| 2491789 | MIRIAM  ACEVEDO GARCIA | Address on file |
| 2476284 | MIRIAM  ACEVEDO PASTRANA | Address on file |
| 2474548 | MIRIAM  ALVEZ MILLAYES | Address on file |
| 2473924 | MIRIAM  ANDINO ISAAC | Address on file |
| 2471550 | MIRIAM  AROCHO REPOLLET | Address on file |
| 2489439 | MIRIAM  BAEZ SANTIAGO | Address on file |
| 2497077 | MIRIAM  CARRERO MORALES | Address on file |
| 2478645 | MIRIAM  CASTILLO COLON | Address on file |
| 2495698 | MIRIAM  CINTRON PEREZ | Address on file |
| 2477209 | MIRIAM  COLLAZO VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489348 | MIRIAM  COLON PEREZ | Address on file |
| 2475643 | MIRIAM  COLON RIVERA | Address on file |
| 2488546 | MIRIAM  COLON SOTO | Address on file |
| 2496806 | MIRIAM  CORREA COLON | Address on file |
| 2475669 | MIRIAM  DE JESUS SANTANA | Address on file |
| 2488384 | MIRIAM  DE_JESUS DIAZ | Address on file |
| 2485785 | MIRIAM  DELGADO RAMOS | Address on file |
| 2494455 | MIRIAM  DELGADO RIVERA | Address on file |
| 2473394 | MIRIAM  EL HAGE HAGE | Address on file |
| 2472294 | MIRIAM  FERNANDEZ FERNANDEZ | Address on file |
| 2474983 | MIRIAM  FIGUEROA MARQUEZ | Address on file |
| 2479774 | MIRIAM  FLORES TORRES | Address on file |
| 2492560 | MIRIAM  HERNANDEZ MARRERO | Address on file |
| 2477374 | MIRIAM  HERNANDEZ NAVEDO | Address on file |
| 2482282 | MIRIAM  IRIZARRY ARROYO | Address on file |
| 2480035 | MIRIAM  JUSTINIANO CRUZ | Address on file |
| 2475987 | MIRIAM  LABOY ESCOBAR | Address on file |
| 2475703 | MIRIAM  LAJARA SANABRIA | Address on file |
| 2498211 | MIRIAM  LATORRE ROMAN | Address on file |
| 2495084 | MIRIAM  LEBRON PERALES | Address on file |
| 2475966 | MIRIAM  LOPEZ GOMEZ | Address on file |
| 2499095 | MIRIAM  LOZADA NAZARIO | Address on file |
| 2486683 | MIRIAM  LOZADA TUA | Address on file |
| 2486557 | MIRIAM  MALDONADO LUGO | Address on file |
| 2501260 | MIRIAM  MALDONADO MONTES | Address on file |
| 2494951 | MIRIAM  MARTINEZ BAEZ | Address on file |
| 2489626 | MIRIAM  MARTINEZ CORDERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500689 | MIRIAM  MARTINEZ LANAUSSE | Address on file |
| 2471939 | MIRIAM  MEDINA SANTIAGO | Address on file |
| 2479965 | MIRIAM  MONTESINO RIVERA | Address on file |
| 2472062 | MIRIAM  MORALES CARDONA | Address on file |
| 2481777 | MIRIAM  MORALES LOPEZ | Address on file |
| 2475541 | MIRIAM  MORALES ORTIZ | Address on file |
| 2476030 | MIRIAM  PABON CHEVERE | Address on file |
| 2487822 | MIRIAM  PEREZ ALVARADO | Address on file |
| 2472644 | MIRIAM  PEREZ CASTRO | Address on file |
| 2476674 | MIRIAM  PEREZ CRUZ | Address on file |
| 2483958 | MIRIAM  PEREZ SANCHEZ | Address on file |
| 2475126 | MIRIAM  RAICES RIVERA | Address on file |
| 2488307 | MIRIAM  RAMIREZ IRIZARRY | Address on file |
| 2476656 | MIRIAM  RAMIREZ VALENTIN | Address on file |
| 2484536 | MIRIAM  RAMOS ORTIZ | Address on file |
| 2472140 | MIRIAM  RAMOS RODRIGUEZ | Address on file |
| 2473269 | MIRIAM  RIVERA CARRASQUILLO | Address on file |
| 2487313 | MIRIAM  RIVERA FIGUEROA | Address on file |
| 2475823 | MIRIAM  RIVERA MENDOZA | Address on file |
| 2477051 | MIRIAM  RODRIGUEZ ACEVEDO | Address on file |
| 2473239 | MIRIAM  RODRIGUEZ CRESPO | Address on file |
| 2484561 | MIRIAM  RODRIGUEZ GARCIA | Address on file |
| 2497210 | MIRIAM  RODRIGUEZ MARTINEZ | Address on file |
| 2472944 | MIRIAM  RODRIGUEZ NAZARIO | Address on file |
| 2494507 | MIRIAM  RODRIGUEZ RIVERA | Address on file |
| 2474885 | MIRIAM  RODRIGUEZ RIVERA | Address on file |
| 2481080 | MIRIAM  RODRIGUEZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487288 | MIRIAM  ROMAN TRAVERSO | Address on file |
| 2491003 | MIRIAM  ROSADO REYES | Address on file |
| 2482782 | MIRIAM  ROSARIO CRUZ | Address on file |
| 2474107 | MIRIAM  SANCHEZ MARTINEZ | Address on file |
| 2500591 | MIRIAM  SANTIAGO BERMUDEZ | Address on file |
| 2483117 | MIRIAM  SANTIAGO SOTO | Address on file |
| 2472010 | MIRIAM  SANTOS VAZQUEZ | Address on file |
| 2498776 | MIRIAM  SERRANO OCASIO | Address on file |
| 2474623 | MIRIAM  TORRES ROSA | Address on file |
| 2493605 | MIRIAM  TRINTA DE LEON | Address on file |
| 2489251 | MIRIAM  URDAZ LAMPON | Address on file |
| 2483280 | MIRIAM  VARGAS VALLE | Address on file |
| 2495947 | MIRIAM  VEGA NEGRON | Address on file |
| 2493454 | MIRIAM  VELAZQUEZ AGOSTO | Address on file |
| 2495748 | MIRIAM  VELAZQUEZ RODRIGUEZ | Address on file |
| 2496999 | MIRIAM  VILLANUEVA GONZALEZ | Address on file |
| 2479015 | MIRIAM  VIRUET OLIVERO | Address on file |
| 2499191 | MIRIAM A COLON MENDOZA | Address on file |
| 2490209 | MIRIAM A GONZALEZ GUASCH | Address on file |
| 2480291 | MIRIAM C ALVARADO MALDONADO | Address on file |
| 2399367 | Miriam Camacho Caraballo | Address on file |
| 2476413 | MIRIAM D LEBRON SANCHEZ | Address on file |
| 2479573 | MIRIAM D MONTERO CARO | Address on file |
| 2491772 | MIRIAM E BURGOS SOSA | Address on file |
| 2482903 | MIRIAM E CARABALLO LUCIANO | Address on file |
| 2471980 | MIRIAM E FELICIANO RAMOS | Address on file |
| 2497231 | MIRIAM E PAGAN OTERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480538 | MIRIAM E PEREZ ROSA | Address on file |
| 2495563 | MIRIAM E RODRIGUEZ PEREZ | Address on file |
| 2494817 | MIRIAM E SOTO MODESTI | Address on file |
| 2494394 | MIRIAM E VEGA CORTES | Address on file |
| 2501730 | MIRIAM G FIGUEROA COLON | Address on file |
| 2476329 | MIRIAM G SERRANO PEREZ | Address on file |
| 2476990 | MIRIAM H GONZALEZ PAGAN | Address on file |
| 2475240 | MIRIAM I DE LEON VELAZQUEZ | Address on file |
| 2482410 | MIRIAM I MENDOZA DIAZ | Address on file |
| 2486492 | MIRIAM I ROMAN CORTES | Address on file |
| 2494862 | MIRIAM I SOTO CRUZ | Address on file |
| 2480667 | MIRIAM I TORRES GONZALEZ | Address on file |
| 2567192 | MIRIAM J GOMEZ AYALA | Address on file |
| 2477229 | MIRIAM J RODRIGUEZ SANTIAGO | Address on file |
| 2497270 | MIRIAM J ROSARIO SOTO | Address on file |
| 2486623 | MIRIAM J SANTOS ARROYO | Address on file |
| 2485199 | MIRIAM J VEGA MENA | Address on file |
| 2477659 | MIRIAM L PEREZ MARTINEZ | Address on file |
| 2399414 | Miriam Laspina Rivera | Address on file |
| 2493310 | MIRIAM M GONZALEZ RAMOS | Address on file |
| 2487960 | MIRIAM M LIQUET CRESPO | Address on file |
| 2494585 | MIRIAM M MELENDEZ CABRERA | Address on file |
| 2476154 | MIRIAM M MERCADO CACERES | Address on file |
| 2487795 | MIRIAM R CARABALLO FELICIANO | Address on file |
| 2474083 | MIRIAM R DEL RIO VELAZQUEZ | Address on file |
| 2492805 | MIRIAM R RIVERA RODRIGUEZ | Address on file |
| 2472744 | MIRIAM R RODRIGUEZ VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478223 | MIRIAM S ARVELO SILVA | Address on file |
| 2399576 | Miriam Santiago Guzman | Address on file |
| 2503776 | MIRIAM V CRUZ FLORES | Address on file |
| 2502727 | MIRIAM V MELENDEZ CABRERA | Address on file |
| 2489927 | MIRIAM V RIVERA AYALA | Address on file |
| 2486417 | MIRIAM Y DELPIN MARTINEZ | Address on file |
| 2491073 | MIRIAM Z RUIZ VALENTIN | Address on file |
| 2472507 | MIRIAM Z TORRES BRUNO | Address on file |
| 2499292 | MIRIAN  CASTILLO MALDONADO | Address on file |
| 2487507 | MIRIAN  HERNANDEZ BARBOSA | Address on file |
| 2474616 | MIRIAN  LOPEZ ORTIZ | Address on file |
| 2472390 | MIRINA  MARTINEZ SANTIAGO | Address on file |
| 2399767 | Mirinda Vicenty Nazario | Address on file |
| 2479376 | MIRLA S MARTINEZ ORTIZ | Address on file |
| Partic_30027 | MIRLES VAZQUEZ,CHARITO | Address on file |
| 2485969 | MIRMA J BERRIOS FIGUEROA | Address on file |
| 2503213 | MIRNA  FUSTER GALARZA | Address on file |
| 2498269 | MIRNA  MONTANEZ GONZALEZ | Address on file |
| 2474693 | MIRNA  PEREZ ALICEA | Address on file |
| 2506745 | MIRNA  PEREZ PEREZ | Address on file |
| 2501268 | MIRNA  PEREZ SANTIAGO | Address on file |
| 2491420 | MIRNA  RAMOS RUIZ | Address on file |
| 2472330 | MIRNA  ROSARIO DE CAMACHO | Address on file |
| 2472234 | MIRNA  SOSA REYES | Address on file |
| 2487029 | MIRNA G GARCIA CRUZ | Address on file |
| 2495631 | MIRNA I BENITEZ RIOS | Address on file |
| 2488328 | MIRNA I CRUZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480275 | MIRNA I MORALES NEGRON | Address on file |
| 2482218 | MIRNA I RAMOS LUGO | Address on file |
| 2489986 | MIRNA L LUCIANO CORDERO | Address on file |
| 2478661 | MIRNALIZ  ORTIZ RODRIGUEZ | Address on file |
| 2477906 | MIRNALY  BERRIOS CANDELARIA | Address on file |
| 2496327 | MIRNALY  RENTAS VALENTIN | Address on file |
| 2504564 | MIRNALY  TORRES IRIZARRY | Address on file |
| Partic_30028 | MIRO CORDERO,JOSE M | Address on file |
| Partic_30029 | MIRO DIAZ,JOSE A | Address on file |
| Partic_30030 | MIRO GONZALEZ,YAMILET | Address on file |
| Partic_30031 | MIRO JUSTINIANO,NELLY S | Address on file |
| 2351281 | MIRO LAGOMARCINI,CARMEN M | Address on file |
| 2369923 | MIRO LAGOMARSINI,CARMEN | Address on file |
| Partic_30032 | MIRO MORALES,KRISTIE M | Address on file |
| Partic_30033 | MIRO NIEVES,JESSICA | Address on file |
| Partic_30034 | MIRO RAMOS,MAGDA E | Address on file |
| Partic_30035 | MIRO TORRES,ZOE M | Address on file |
| Partic_30036 | MIRO VEGA,ANGEL A | Address on file |
| 2503632 | MIRRAEL  RUIZ ZAPATA | Address on file |
| 2482642 | MIRSA  DIAZ HERNANDEZ | Address on file |
| 2475653 | MIRSA  PEREZ SANTA | Address on file |
| 2491797 | MIRSA  TORRES AVILES | Address on file |
| 2489969 | MIRSONIA  BURGOS DE JESUS | Address on file |
| 2497502 | MIRTA  MORALES VELEZ | Address on file |
| 2474532 | MIRTA  RODRIGUEZ SOTO | Address on file |
| 2493694 | MIRTA  RUIZ TOMASSINI | Address on file |
| 2490654 | MIRTA  TORRES ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475055 | MIRTA E ACEVEDO LOPEZ | Address on file |
| 2490950 | MIRTA E ALICEA SANTOS | Address on file |
| 2496578 | MIRTA E CABAN RIVERA | Address on file |
| 2493986 | MIRTA E GONZALEZ CRUZ | Address on file |
| 2500310 | MIRTA E RODRIGUEZ VELEZ | Address on file |
| 2500724 | MIRTA I RIVERA HERNANDEZ | Address on file |
| 2494406 | MIRTA J ANDINO PEREZ | Address on file |
| 2491837 | MIRTA L RIVERA PEDROZA | Address on file |
| 2484846 | MIRTA M SANTOS RIVERA | Address on file |
| 2490230 | MIRTHA I FELICIANO TORRES | Address on file |
| 2493771 | MIRTHA N BERNIER MASSARI | Address on file |
| 2502175 | MIRVELISSES  RIVERA ORTEGA | Address on file |
| 2492295 | MIRYS  RODRIGUEZ VEGA | Address on file |
| 2496567 | MIRZA I RODRIGUEZ ROMAN | Address on file |
| 2484206 | MIRZA I ROTGER DIAZ | Address on file |
| 2471522 | MISAEL  GONZALEZ PAGAN | Address on file |
| 2473979 | MISAEL  GONZALEZ ROSARIO | Address on file |
| 2504648 | MISAEL J LAGUNA NIEVES | Address on file |
| 2471153 | Misael Ramos Torres | Address on file |
| Partic_30037 | MISKIMEN MARKS,KATHRYN A | Address on file |
| 2494489 | MISLA  MARTINEZ VELEZ | Address on file |
| Partic_30038 | MISLA ALTRUZ,IDIAN I | Address on file |
| 2409636 | MISLA TAVAREZ,GLORIA E | Address on file |
| Partic_30039 | MISLAN CORTES,ANA D | Address on file |
| 2418370 | MISLAN COTTO,MARIA M | Address on file |
| 2507323 | MISSLINER  MUNIZ RAMOS | Address on file |
| 2356761 | MITCHEL CRESPO,EDNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30040 | MITCHELL FARGAS,YADIRA | Address on file |
| Partic_30041 | MITCHELL GAGOT,ZAKIRA H | Address on file |
| 2500946 | MITZA E LUGO VALENTIN | Address on file |
| 2486049 | MITZI  MENDEZ VELAZQUEZ | Address on file |
| 2482569 | MITZY L ROQUE SEGARRA | Address on file |
| 2498653 | MIZRAIM  BERMUDEZ MELENDEZ | Address on file |
| 2504966 | MIZRAIM  CONCEPCION PADILLA | Address on file |
| 2422359 | MOCKFORD NEGRON,ANN M | Address on file |
| 2367683 | MOCTEZUMA CANDELARIO,PABLO | Address on file |
| 2366865 | MOCTEZUMA CASTRO,MIGUEL | Address on file |
| Partic_30042 | MOCTEZUMA HERRERA,DAILAH G | Address on file |
| Partic_30043 | MOCTEZUMA HERRERA,IRIS J | Address on file |
| 2422113 | MOCTEZUMA MALDONADO,NYDIA M | Address on file |
| 2420135 | MOCTEZUMA ORTIZ,IVETTE M | Address on file |
| Partic_30044 | MOCTEZUMA RODRIGUEZ,LIZANDRA M | Address on file |
| Partic_30045 | MOCTEZUMA SANTANA,WILMA | Address on file |
| 2402529 | MOCTEZUMA VEGA,BIENVENIDA | Address on file |
| Partic_30046 | MODESTI NUNEZ,FRANCHESKA A | Address on file |
| 2478664 | MODESTO  CASTILLO RODRIGUEZ | Address on file |
| 2471535 | MODESTO  GOMEZ SOBERAT | Address on file |
| 2500006 | MODESTO E MUNIZ RUIZ | Address on file |
| 2356637 | MODESTO IRLANDA,MARIA E | Address on file |
| 2402504 | MODESTO MARTINEZ,IRMA I | Address on file |
| 2364827 | MODESTO MARTINEZ,MARIA DEL C | Address on file |
| 2402086 | MODESTO MUNIZ,CARMEN A | Address on file |
| Partic_30047 | MODESTO ORTIZ,LUISA M | Address on file |
| Partic_30048 | MODESTO SANTIAGO,NILKA Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349632 | MODESTO VILLARINI,AIDA | Address on file |
| Partic_30049 | MOHAMMED HEREDIA,YOSRA | Address on file |
| Partic_30050 | MOINELO CHINEA,WENDOLIN | Address on file |
| 2487982 | MOIRA  PARES DAVILA | Address on file |
| 2482011 | MOISES  CARTAGENA COLON | Address on file |
| 2491461 | MOISES  PEREZ ARROYO | Address on file |
| 2500778 | MOISES  RAMOS ORTIZ | Address on file |
| 2471594 | MOISES  VARGAS RIVERA | Address on file |
| 2474655 | MOISES M MERCADO GALINDO | Address on file |
| 2482094 | MOISES R ORTIZ HERNANDEZ | Address on file |
| Partic_30051 | MOISES VAZQUEZ,ADMA | Address on file |
| 2365551 | MOJER DIAZ,ROSALINA | Address on file |
| Partic_30052 | MOJICA ABRAHAMS,DORIS M | Address on file |
| Partic_30053 | MOJICA ALBARRAN,EDNA | Address on file |
| 2403500 | MOJICA ALVERIO,CARMEN | Address on file |
| Partic_30054 | MOJICA AMARO,YOLANDA I | Address on file |
| 2355538 | MOJICA ARROYO,CARMEN E | Address on file |
| Partic_30055 | MOJICA BAEZ,BRENDA V | Address on file |
| 2406400 | MOJICA BAEZ,NANCY | Address on file |
| Partic_30056 | MOJICA BARBOSA,ALBA D | Address on file |
| Partic_30057 | MOJICA BERMUDEZ,PEDRO A | Address on file |
| Partic_30058 | MOJICA CARRASQUILLO,JULIO A | Address on file |
| 2414309 | MOJICA CARRION,MARIA DEL C | Address on file |
| 2364744 | MOJICA CASANOVA,CARMEN M | Address on file |
| 2363028 | MOJICA CASTRO,ZORAIDA | Address on file |
| 2419671 | MOJICA CHIQUES,ACISCLO | Address on file |
| 2357679 | MOJICA COLON,RAFAEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30059 | MOJICA CRUZ,AMARILIS | Address on file |
| 2405429 | MOJICA CRUZ,IRENE | Address on file |
| Partic_00768 | MOJICA CRUZ,NILZA | Address on file |
| 2349782 | MOJICA CRUZ,ZAIDA L | Address on file |
| 2359178 | MOJICA DE SANTIAGO,HAYDEE | Address on file |
| 2363970 | MOJICA DIAZ,GLORIA | Address on file |
| Partic_30060 | MOJICA DIAZ,MEDELICIA | Address on file |
| Partic_30061 | MOJICA DIAZ,VANESSA | Address on file |
| Partic_30062 | MOJICA ESTEBAN,LEIA | Address on file |
| Partic_30063 | MOJICA FIGUEROA,BRENDA L | Address on file |
| Partic_30064 | MOJICA FLORES,YAMIL M | Address on file |
| 2354353 | MOJICA GARCIA,CARMEN | Address on file |
| 2351940 | MOJICA GONZALEZ,EMELIA | Address on file |
| 2361192 | MOJICA GONZALEZ,ZENAIDA | Address on file |
| 2355597 | MOJICA HERNANDEZ,FILOMENO | Address on file |
| 2407864 | MOJICA IGLESIAS,LUZ M | Address on file |
| 2353095 | MOJICA IGLESIAS,LUZ S | Address on file |
| Partic_00844 | MOJICA IGLESIAS,LUZ S | Address on file |
| Partic_30065 | MOJICA IRIZARRY,LUZ M | Address on file |
| Partic_30066 | MOJICA LOPEZ,MADELINE | Address on file |
| Partic_30067 | MOJICA LOPEZ,RENE | Address on file |
| 2369661 | MOJICA LOZANO,ANA M | Address on file |
| 2404968 | MOJICA LOZANO,OLGA M | Address on file |
| 2414100 | MOJICA LUGO,WILLIAM | Address on file |
| 2362984 | MOJICA MALDONADO,MARIA A | Address on file |
| 2407140 | MOJICA MARRERO,GLORIA E | Address on file |
| 2366968 | MOJICA MARTINEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30068 | MOJICA MELENDEZ,ANGELA | Address on file |
| Partic_30069 | MOJICA MOLINA,JESUS J | Address on file |
| 2418570 | MOJICA MORALES,VICENTA | Address on file |
| 2355727 | MOJICA MURIEL,ELBA I | Address on file |
| 2420394 | MOJICA NAZARIO,GAMARY F | Address on file |
| Partic_30070 | MOJICA NIEVES,JOSE E | Address on file |
| Partic_30071 | MOJICA ORTEGA,ROMAN | Address on file |
| 2412772 | MOJICA ORTIZ,AWILDA | Address on file |
| 2403920 | MOJICA ORTIZ,LUCILA | Address on file |
| Partic_30072 | MOJICA ORTIZ,MAYRA | Address on file |
| Partic_30073 | MOJICA ORTIZ,ROSA | Address on file |
| Partic_30074 | MOJICA PAZ,MARJORIE | Address on file |
| 2360464 | MOJICA PEREZ,NANCY Y | Address on file |
| 2418696 | MOJICA PEREZ,SONIA I | Address on file |
| Partic_30075 | MOJICA QUINOES,JESUS E | Address on file |
| 2366211 | MOJICA QUINONES,CARMEN | Address on file |
| Partic_30076 | MOJICA QUINTANA,JULIO A | Address on file |
| 2362952 | MOJICA RAMOS,ALMA M | Address on file |
| 2360479 | MOJICA REYES,GRACIELINA | Address on file |
| Partic_30077 | MOJICA REYES,ULISES | Address on file |
| 2407720 | MOJICA RIVERA,CRUZ M | Address on file |
| Partic_30078 | MOJICA RIVERA,LUIS R | Address on file |
| 2417789 | MOJICA RIVERA,MARIA DE LOS A | Address on file |
| Partic_30079 | MOJICA RIVERA,MARIA S | Address on file |
| 2414461 | MOJICA RIVERA,NANCY | Address on file |
| Partic_30080 | MOJICA RIVERA,NICASIO | Address on file |
| 2421696 | MOJICA RIVERA,RUBEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412535 | MOJICA RIVERA,SOCORRO | Address on file |
| 2419393 | MOJICA RIVERA,SONIA N | Address on file |
| Partic_30081 | MOJICA RIVERA,WANDA I | Address on file |
| Partic_30082 | MOJICA ROJAS,BRENDA I | Address on file |
| Partic_30083 | MOJICA ROSA,JESSICA | Address on file |
| 2402837 | MOJICA ROSARIO,LUIS R | Address on file |
| Partic_30084 | MOJICA RUZ,GABRIEL | Address on file |
| Partic_30085 | MOJICA SAMO,SOLMARIE | Address on file |
| Partic_30086 | MOJICA SANCHEZ,MARIA D | Address on file |
| Partic_30087 | MOJICA SANCHEZ,ROSA L | Address on file |
| Retir_00259 | MOJICA SANDOZ, LUIS | Address on file |
| Partic_30088 | MOJICA SANES,LOGIA E | Address on file |
| Partic_30089 | MOJICA SANTIAGO,KARLA M | Address on file |
| 2416451 | MOJICA SANTIAGO,NOEMI | Address on file |
| 2352516 | MOJICA SANTIAGO,NOEMI | Address on file |
| Partic_30090 | MOJICA SANTIAGO,YAHAIRA | Address on file |
| Partic_30091 | MOJICA SANTIAGO,YOLLYHEC | Address on file |
| Partic_30092 | MOJICA SANTOS,SARAHI | Address on file |
| 2411523 | MOJICA SERRANO,AGUSTIN | Address on file |
| Partic_30093 | MOJICA TIRADO,EVELYNSIRI | Address on file |
| 2366446 | MOJICA TIRADO,IVETTE | Address on file |
| 2415439 | MOJICA TORRES,LIDUVINA | Address on file |
| 2355918 | MOJICA VAZQUEZ,ZORAIDA | Address on file |
| Partic_30094 | MOJICA VEGA,NANCY L | Address on file |
| Partic_30095 | MOJICA VELEZ,RACHELLY | Address on file |
| Partic_30096 | MOJICA VELEZ,RICHARD | Address on file |
| Partic_30097 | MOLER ,KATHERINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30098 | MOLIERE RIVERA,MARICHELIN | Address on file |
| Partic_30099 | MOLINA ,FRANCISCO | Address on file |
| 2400566 | MOLINA ACEVEDO,PEDRO E | Address on file |
| Partic_30100 | MOLINA AFANADOR,DIANILDA | Address on file |
| Partic_30101 | MOLINA AFANADOR,GRICELIDES | Address on file |
| 2365199 | MOLINA ALAMO,CARMEN M | Address on file |
| Partic_30102 | MOLINA ALICEA,GISELA | Address on file |
| 2420145 | MOLINA ANTONETTY,LYDIA E | Address on file |
| Partic_30103 | MOLINA APONTE,ANA M | Address on file |
| 2405679 | MOLINA APONTE,TERESITA | Address on file |
| Partic_30104 | MOLINA AQUINO,DENISSE | Address on file |
| 2370318 | MOLINA AVILES,CARMEN L | Address on file |
| 2421687 | MOLINA AYALA,GLORIA | Address on file |
| Partic_30105 | MOLINA BACHILLER,DAVID J | Address on file |
| 2361565 | MOLINA BADILLO,EDITH L | Address on file |
| Partic_30106 | MOLINA BADILLO,EDITH L | Address on file |
| Partic_30107 | MOLINA BATISTA,MARIDIA | Address on file |
| Partic_30108 | MOLINA BENITEZ,AUREA | Address on file |
| Partic_30109 | MOLINA BERRIOS,AUREA | Address on file |
| Partic_30110 | MOLINA BERRIOS,CORALY | Address on file |
| Partic_30111 | MOLINA BERRIOS,JOHANNA | Address on file |
| 2368568 | MOLINA BERRIOS,JORGE W | Address on file |
| 2420062 | MOLINA BERRIOS,MARTA M | Address on file |
| Partic_30112 | MOLINA BERRIOS,WANDA I | Address on file |
| Partic_30113 | MOLINA BERRIOS,YANIRA | Address on file |
| Partic_30114 | MOLINA BONET,ELIZABETH | Address on file |
| Partic_30115 | MOLINA BONET,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411327 | MOLINA BORGES,WILFREDO | Address on file |
| 2364153 | MOLINA CABA,MARIA E | Address on file |
| 2400786 | MOLINA CABRERA,BRYAN | Address on file |
| 2402660 | MOLINA CABRERA,GLADYS | Address on file |
| Partic_30116 | MOLINA CALZADA,MARIELA | Address on file |
| 2400237 | MOLINA CANCEL,BLANCA | Address on file |
| 2422634 | MOLINA CANDELARIA,GUSTAVO | Address on file |
| Partic_30117 | MOLINA CANDELARIA,IVAN | Address on file |
| 2361179 | MOLINA CANDELARIA,NELIDA | Address on file |
| 2353581 | MOLINA CANTRES,JOSE L | Address on file |
| 2409155 | MOLINA CARMONA,RAMONA | Address on file |
| Partic_30118 | MOLINA CARMONA,WANDYMAR | Address on file |
| 2400499 | MOLINA CARTAGENA,ANGEL L | Address on file |
| Partic_30119 | MOLINA CASTRILLON,RICARDO | Address on file |
| Partic_30120 | MOLINA CEDENO,MAGDALENA J | Address on file |
| Partic_30121 | MOLINA CHINEA,CORALY | Address on file |
| Partic_30122 | MOLINA CINTRON,VANNESSA | Address on file |
| 2402445 | MOLINA COLLAZO,JOSE E | Address on file |
| Partic_30123 | MOLINA COLON,ALEJANDRINA | Address on file |
| Partic_30124 | MOLINA COLON,JESSICA | Address on file |
| Partic_30125 | MOLINA COLON,LIZAMARY | Address on file |
| 2420601 | MOLINA COLON,MAGDA | Address on file |
| Partic_30126 | MOLINA COLON,MICHELLE M | Address on file |
| Partic_30127 | MOLINA CONCEPCION,MARISOL | Address on file |
| Partic_30128 | MOLINA CONCEPCION,MARITZA | Address on file |
| 2370652 | MOLINA CORTES,MARIA L | Address on file |
| 2402216 | MOLINA CRUZ,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30129 | MOLINA CRUZ,GLORIBEL | Address on file |
| Partic_30130 | MOLINA CRUZ,LUIS A | Address on file |
| 2402305 | MOLINA CRUZ,LUISA E. | Address on file |
| 2361682 | MOLINA CRUZ,NILDA M | Address on file |
| Partic_30131 | MOLINA CUEVAS,LISANDRA | Address on file |
| Partic_30132 | MOLINA DEL VALLE,ISRAEL | Address on file |
| 2422632 | MOLINA DIAZ,LUZ N | Address on file |
| Partic_30133 | MOLINA DUENO,ZAYIRA | Address on file |
| 2415532 | MOLINA ESCOBALES,LEYDA | Address on file |
| Partic_30134 | MOLINA ESMURRIA,JUAN B | Address on file |
| Partic_30135 | MOLINA ESQUERETE,JOCELYN | Address on file |
| 2363571 | MOLINA ESTRADA,EMERSON | Address on file |
| 2401382 | MOLINA ESTRADA,ROBERTO | Address on file |
| Partic_30136 | MOLINA FARIA,JOSE | Address on file |
| 2353194 | MOLINA FELICIANO,CARLOS M | Address on file |
| 2348737 | MOLINA FERNANDEZ,ANA I. | Address on file |
| Partic_30137 | MOLINA FERNANDEZ,JOSE F | Address on file |
| 2354988 | MOLINA FERNANDEZ,VICTORIA | Address on file |
| Partic_30138 | MOLINA FIGUEROA,PEDRO | Address on file |
| Partic_30139 | MOLINA FIGUEROA,PEDRO J | Address on file |
| Partic_30140 | MOLINA FORTY,WANDA I | Address on file |
| 2402671 | MOLINA FUENTES,NIDIA C | Address on file |
| 2364688 | MOLINA FUENTES,OLGA I | Address on file |
| Partic_30141 | MOLINA GARCIA,ANGEL M | Address on file |
| 2415968 | MOLINA GARCIA,CLOTILDE | Address on file |
| Partic_30142 | MOLINA GARCIA,ELADIO | Address on file |
| Partic_30143 | MOLINA GARCIA,GENESIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2566738 | MOLINA GARCIA,GLORINDA | Address on file |
| Partic_30144 | MOLINA GARCIA,REBECCA A | Address on file |
| Partic_30145 | MOLINA GONZALEZ,HAYDEE B | Address on file |
| 2352888 | MOLINA GONZALEZ,MIGDALIA | Address on file |
| 2365672 | MOLINA GONZALEZ,WILSON | Address on file |
| Partic_30146 | MOLINA GRACIA,STEPHANIR A | Address on file |
| 2401155 | MOLINA GUZMAN,CECILIA I. | Address on file |
| 2413668 | MOLINA HERNANDEZ,ARLENE E | Address on file |
| 2369730 | MOLINA HERNANDEZ,DIONISIO | Address on file |
| Partic_30147 | MOLINA HERNANDEZ,JEIMY | Address on file |
| Partic_30148 | MOLINA HUERTAS,STEPHANIE | Address on file |
| 2420984 | MOLINA IRIZARRY,IVETTE | Address on file |
| Partic_30149 | MOLINA IRIZARRY,MILDRED | Address on file |
| 2364796 | MOLINA IRIZARRY,MYRNA | Address on file |
| 2408557 | MOLINA IRIZARRY,SANDRA | Address on file |
| Partic_30150 | MOLINA JIMENEZ,YAHAIRA | Address on file |
| Partic_30151 | MOLINA JUSTINIANO,MARIA L | Address on file |
| Partic_30152 | MOLINA JUSTINIANO,NORMA | Address on file |
| Partic_30153 | MOLINA LANDRON,JECSICA A | Address on file |
| Partic_30154 | MOLINA LEDESMA,BRAULIO E | Address on file |
| Partic_30155 | MOLINA MALDONADO,CARMEN M | Address on file |
| Partic_30156 | MOLINA MALDONADO,JULIO | Address on file |
| Partic_30157 | MOLINA MANGUAL,NELSON | Address on file |
| Partic_30158 | MOLINA MANGUAL,SANDRA L | Address on file |
| 2364126 | MOLINA MARRERO,MAGALY | Address on file |
| 2367786 | MOLINA MARTINEZ,JULIO | Address on file |
| Partic_30159 | MOLINA MARTINEZ,LISSETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400106 | MOLINA MARTINEZ,MARIA H | Address on file |
| Partic_30160 | MOLINA MARTINEZ,MARITZA | Address on file |
| Partic_30161 | MOLINA MARTINEZ,NAOMI C | Address on file |
| 2355657 | MOLINA MARTINEZ,ROSA A | Address on file |
| Partic_30162 | MOLINA MATTA,AIDA L | Address on file |
| 2408191 | MOLINA MELENDEZ,CARMEN D | Address on file |
| 2420000 | MOLINA MOLINA,YOLANDA | Address on file |
| 2365987 | MOLINA MONROIG,JOSE R | Address on file |
| 2422060 | MOLINA MONTALVO,CARMELO A | Address on file |
| 2414031 | MOLINA MUNDO,WILLIAM | Address on file |
| Partic_30163 | MOLINA MUNIZ,GLORIA | Address on file |
| Partic_30164 | MOLINA NEGRON,ANGIE | Address on file |
| Partic_30165 | MOLINA NEGRON,DAISY R | Address on file |
| 2412663 | MOLINA OCASIO,LUIS | Address on file |
| Partic_30166 | MOLINA OJEDA,LUIS A | Address on file |
| Partic_30167 | MOLINA OQUENDO,DARITEA | Address on file |
| 2370994 | MOLINA ORTA,CONCEPCION | Address on file |
| Partic_30168 | MOLINA ORTEGA,NAOMI M | Address on file |
| 2358467 | MOLINA ORTIZ,CARMEN | Address on file |
| 2365510 | MOLINA ORTIZ,ISABEL | Address on file |
| Partic_30169 | MOLINA ORTIZ,JUANA | Address on file |
| Partic_00590 | MOLINA ORTIZ,MARIA | Address on file |
| Partic_30170 | MOLINA ORTIZ,MARIA D | Address on file |
| Partic_30171 | MOLINA OTERO,ILEANA D | Address on file |
| 2404102 | MOLINA OTERO,ISILA | Address on file |
| 2365170 | MOLINA OTERO,NORA L | Address on file |
| Partic_30172 | MOLINA OYOLA,RODOLFO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362620 | MOLINA PADILLA,RUTH E | Address on file |
| Partic_30173 | MOLINA PAGAN,JAVIER | Address on file |
| Partic_30174 | MOLINA PAGAN,NIXSA | Address on file |
| 2356068 | MOLINA PEREZ,IDALIA | Address on file |
| 2413106 | MOLINA PEREZ,MARIA D | Address on file |
| Partic_00150 | MOLINA PEREZ,MARIA D | Address on file |
| 2420434 | MOLINA PEREZ,MERCEDES | Address on file |
| 2420382 | MOLINA PEREZ,MIRIAM | Address on file |
| Partic_30175 | MOLINA PEREZ,MIRIAM E | Address on file |
| Partic_30176 | MOLINA PEREZ,NATALIA | Address on file |
| Partic_30177 | MOLINA PEREZ,NELLY J | Address on file |
| Partic_30178 | MOLINA PEREZ,OLGA | Address on file |
| Partic_30179 | MOLINA PEREZ,ROSA L | Address on file |
| Partic_30180 | MOLINA POMALES,ARACELIS | Address on file |
| 2368386 | MOLINA QUINTERO,GLADYS | Address on file |
| Partic_30181 | MOLINA RAMIREZ,FRANCISCO J | Address on file |
| 2367898 | MOLINA RAMOS,RAMON H | Address on file |
| 2348441 | MOLINA RAMOS,ROMAN | Address on file |
| Partic_30182 | MOLINA REYES,BELEN M | Address on file |
| Partic_30183 | MOLINA REYES,ENID A | Address on file |
| 2352201 | MOLINA REYES,GUILLERMINA | Address on file |
| Partic_30184 | MOLINA REYES,NICOLE | Address on file |
| 2362040 | MOLINA REYES,OUI MARIA B | Address on file |
| Partic_30185 | MOLINA REYES,YATSY Y | Address on file |
| 2411048 | MOLINA RIOS,ADA | Address on file |
| Partic_30186 | MOLINA RIOS,CARMEN G | Address on file |
| 2401531 | MOLINA RIOS,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416278 | MOLINA RIVERA,AMALIO | Address on file |
| 2422998 | MOLINA RIVERA,CARLOS R | Address on file |
| Partic_30187 | MOLINA RIVERA,CARMEN A | Address on file |
| 2356830 | MOLINA RIVERA,CARMEN P | Address on file |
| Partic_30188 | MOLINA RIVERA,DINELIA | Address on file |
| 2418648 | MOLINA RIVERA,GLORIA | Address on file |
| 2351025 | MOLINA RIVERA,ISABEL | Address on file |
| Partic_30189 | MOLINA RIVERA,JOSE L | Address on file |
| 2354462 | MOLINA RIVERA,JULIA H | Address on file |
| 2348599 | MOLINA RIVERA,JULIA H | Address on file |
| 2404559 | MOLINA RIVERA,LUZ E | Address on file |
| Partic_30190 | MOLINA RIVERA,ZINTHIA T | Address on file |
| Partic_30191 | MOLINA ROBERTO,DIONOSIO | Address on file |
| Partic_30192 | MOLINA RODRIGUEZ,AMNERIS | Address on file |
| Partic_30193 | MOLINA RODRIGUEZ,DELMI | Address on file |
| Partic_30194 | MOLINA RODRIGUEZ,EDWIN | Address on file |
| Partic_30195 | MOLINA RODRIGUEZ,EDWIN | Address on file |
| 2366646 | MOLINA RODRIGUEZ,EILEEN | Address on file |
| Partic_30196 | MOLINA RODRIGUEZ,EVELYN | Address on file |
| Partic_30197 | MOLINA RODRIGUEZ,LYDIA | Address on file |
| Partic_30198 | MOLINA RODRIGUEZ,MIRIAM | Address on file |
| 2349451 | MOLINA ROLON,IDALIA | Address on file |
| 2356817 | MOLINA ROLON,IDALIA | Address on file |
| 2410413 | MOLINA ROLON,MARISOL | Address on file |
| 2420495 | MOLINA ROMAN,VIVIAN M | Address on file |
| Partic_30199 | MOLINA ROQUE,VILMARI | Address on file |
| Partic_30200 | MOLINA ROSADO,CARLA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30201 | MOLINA ROSADO,CARMEN J | Address on file |
| Partic_30202 | MOLINA ROSADO,LILLIAN J | Address on file |
| Partic_30203 | MOLINA ROSADO,LYMARIE | Address on file |
| Partic_30204 | MOLINA ROSADO,WILKINS | Address on file |
| Partic_30205 | MOLINA ROSARIO,BEATRIZ | Address on file |
| 2413924 | MOLINA RUIZ,WALESKA | Address on file |
| Partic_30206 | MOLINA SANCHEZ,ANGELICA | Address on file |
| Partic_30207 | MOLINA SANCHEZ,CARLOS | Address on file |
| Partic_30208 | MOLINA SANCHEZ,CHRISTIAN | Address on file |
| 2418505 | MOLINA SANCHEZ,JULIA E | Address on file |
| Partic_30209 | MOLINA SANTIAGO,FABIOLA M | Address on file |
| 2370404 | MOLINA SANTIAGO,HILDA E | Address on file |
| Partic_30210 | MOLINA SANTIAGO,LOURDES M | Address on file |
| 2412739 | MOLINA SANTIAGO,MIGDALIA | Address on file |
| Partic_30211 | MOLINA SANTOS,EUFEMIA | Address on file |
| Partic_30212 | MOLINA SERRAN,MINERVA | Address on file |
| 2354512 | MOLINA SERRANO,BLANCA I | Address on file |
| Partic_30213 | MOLINA SERRANO,VERONICA | Address on file |
| Partic_30214 | MOLINA SERRANO,ZEYNA | Address on file |
| 2409156 | MOLINA SOTO,EDWIN | Address on file |
| Partic_30215 | MOLINA SOTO,LEYDA J | Address on file |
| 2403387 | MOLINA SOTO,MILDRED | Address on file |
| 2415585 | MOLINA SOTO,NELSON F | Address on file |
| 2408148 | MOLINA SUAREZ,JOSE A | Address on file |
| 2362582 | MOLINA SUAREZ,NANCY | Address on file |
| 2410944 | MOLINA TOLEDO,MARIA S | Address on file |
| 2406236 | MOLINA TOLEDO,SEVERINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30216 | MOLINA TORRES,CANDIDA | Address on file |
| Partic_30217 | MOLINA TORRES,DALISMARIE | Address on file |
| 2406946 | MOLINA TORRES,LUIS A | Address on file |
| 2354047 | MOLINA TORRES,MARIA M | Address on file |
| 2399922 | MOLINA TORRES,MARISOL | Address on file |
| 2402010 | MOLINA TORRES,NILDA | Address on file |
| 2409232 | MOLINA VALENTIN,ELIZABETH | Address on file |
| Partic_30218 | MOLINA VALENTIN,KATIA | Address on file |
| 2368933 | MOLINA VARGAS,ANDRES | Address on file |
| Partic_30219 | MOLINA VAZQUEZ,ADILEN | Address on file |
| Partic_30220 | MOLINA VAZQUEZ,BETZAIDA | Address on file |
| Partic_30221 | MOLINA VAZQUEZ,CARMEN I | Address on file |
| Partic_30222 | MOLINA VAZQUEZ,HECTOR L | Address on file |
| Partic_30223 | MOLINA VAZQUEZ,JOEL E | Address on file |
| Partic_30224 | MOLINA VAZQUEZ,JOSE E | Address on file |
| Partic_30225 | MOLINA VAZQUEZ,MARIA E | Address on file |
| Partic_30226 | MOLINA VAZQUEZ,NANCY I | Address on file |
| 2358231 | MOLINA VEGA,DIGNA R | Address on file |
| 2350122 | MOLINA VEGA,GLADYS | Address on file |
| 2423056 | MOLINA VELAZQUEZ,MADELINE | Address on file |
| 2416169 | MOLINA VELEZ,ANGELINA | Address on file |
| Partic_30227 | MOLINA VELEZ,LUZ A | Address on file |
| Partic_30228 | MOLINA VELEZ,NEREIDA | Address on file |
| Partic_30229 | MOLINA VERA,ESTHER | Address on file |
| Partic_30230 | MOLINA VERA,YARELIS | Address on file |
| Partic_30231 | MOLINA VILLANUEVA,WISARYS | Address on file |
| Partic_30232 | MOLINA ZAPATA,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30233 | MOLINARI BORGES,ANTONIO | Address on file |
| 2360696 | MOLINARI CASTRO,RAMON D | Address on file |
| Partic_30234 | MOLINARI FONTANEZ,MARISELA | Address on file |
| 2413497 | MOLINARI FONTANEZ,MAYRA M | Address on file |
| 2418316 | MOLINARI TORRES,ILSA | Address on file |
| 2417720 | MOLINARI VAZQUEZ,CARMEN | Address on file |
| 2349703 | MOLINARI,CONSUELO E | Address on file |
| 2402879 | MOLINARY BORGES,AUREA L | Address on file |
| 2420202 | MOLINARY BRIGNONI,IRIS A | Address on file |
| Retir_00260 | MOLINARY CRUZ, AIDA | Address on file |
| Partic_30235 | MOLINARY MASSOL,DIANNETTE | Address on file |
| 2419747 | MOLINARY ROJAS,GLORIA | Address on file |
| Partic_30236 | MOLINARYZ RODRIGUEZ,HAROLD | Address on file |
| Partic_30237 | MOLINELLI FREYTES,LUZ C | Address on file |
| 2364271 | MOLINERO RUIZ,NYDIA | Address on file |
| Partic_30238 | MOLINI SASTRE,LOURDES M | Address on file |
| 2361654 | MOLINO RODRIGUEZ,MARISOL | Address on file |
| 2402050 | MOLL BATIZ,MYRIAM | Address on file |
| 2355290 | MOLL MERCED,EVA M | Address on file |
| 2403868 | MOLL RIVERA,CARMEN | Address on file |
| 2482660 | MOLLIE  POMALES RIVERA | Address on file |
| 2495081 | MOLLY I MORALES VALDES | Address on file |
| Partic_30239 | MOLYNEAUX CASTRO,JEANNETTE | Address on file |
| Partic_30240 | MONAGAS SOTO,DIANA | Address on file |
| Partic_30241 | MONCHE COLON,RAMON | Address on file |
| 2369880 | MONCLOVA ORTIZ,NILDA R | Address on file |
| Partic_30242 | MONCLOVA RIVERA,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362206 | MONCLOVA TIRADO,LOURDES | Address on file |
| Partic_30243 | MONDESI CASTILLO,MARIA | Address on file |
| Partic_30244 | MONDRAGON CALDERON,ANGELICA M | Address on file |
| 2400245 | MONDRIGUEZ LOPEZ,LUIS R | Address on file |
| 2347985 | MONDRIGUEZ LOPEZ,MARIA | Address on file |
| Partic_30245 | MONDRIGUEZ TORRES,LUIS A | Address on file |
| Partic_30246 | MONELL BEZARES,NATANAEL | Address on file |
| 2411243 | MONELL CARRASQUILLO,BERNABE | Address on file |
| Partic_30247 | MONELL JAIME,BRENDA L | Address on file |
| Partic_30248 | MONELL RODRIGUEZ,SHSARON R | Address on file |
| 2362803 | MONELL SANCHEZ,ILKA N | Address on file |
| 2422766 | MONELL VERA,ROXANA | Address on file |
| 2413627 | MONERO BORIA,JOSE E | Address on file |
| Partic_30249 | MONET PEREZ,JUAN J | Address on file |
| Partic_30250 | MONGE ACOSTA,ROSA M | Address on file |
| 2407603 | MONGE BENABE,LUIS F | Address on file |
| Partic_30251 | MONGE BULERIN,ANA E | Address on file |
| Partic_30252 | MONGE CABRERA,LILLIAM | Address on file |
| Partic_30253 | MONGE CAMPOS,MICHELLE M | Address on file |
| 2369280 | MONGE CANALES,ANTONIA | Address on file |
| Partic_30254 | MONGE CORTES,MIGDALIA | Address on file |
| 2364647 | MONGE CRUZ,ANA D | Address on file |
| Partic_30255 | MONGE FLORES,LUIS J | Address on file |
| Partic_30256 | MONGE FUENTES,MELBA L | Address on file |
| 2359502 | MONGE HERNANDEZ,NILDA A | Address on file |
| Partic_30257 | MONGE JIMENEZ,ELIA E | Address on file |
| Partic_30258 | MONGE LOPEZ,MILTON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30259 | MONGE MARZAN,MARLEEN J | Address on file |
| Partic_30260 | MONGE MARZAN,MICHELLE M | Address on file |
| 2366999 | MONGE MATOS,SANTO | Address on file |
| Partic_30261 | MONGE MATOS,TANAMARY | Address on file |
| Partic_30262 | MONGE MELENDEZ,CARLOS J | Address on file |
| 2366899 | MONGE MELENDEZ,SUNNY M | Address on file |
| Partic_30263 | MONGE MONTANEZ,KARLA L | Address on file |
| Partic_30264 | MONGE NAVARRO,WILMARY | Address on file |
| Partic_30265 | MONGE OCASIO,GILBERTO E | Address on file |
| 2411773 | MONGE PACHECO,IRIS M | Address on file |
| 2371095 | MONGE PASTRANA,RAMONA E | Address on file |
| Partic_30266 | MONGE QUINONES,RAMY | Address on file |
| Partic_30267 | MONGE RESTO,CARMEN G | Address on file |
| Partic_30268 | MONGE RIVERA,MARLENE | Address on file |
| 2400103 | MONGE ROBERTIN,MARIA DEL C | Address on file |
| Partic_30269 | MONGE RODRIGUEZ,YOLANDA | Address on file |
| 2404928 | MONGE RUIZ,CARLOTA | Address on file |
| Partic_30270 | MONGE SANTIAGO,JOSE A | Address on file |
| 2351066 | MONGE TORRES,ISMAEL | Address on file |
| Partic_30271 | MONGE TORRES,LORELL V | Address on file |
| Partic_30272 | MONGE TORRES,OMARIS Y | Address on file |
| 2421669 | MONGES CARRASQUILLO,GLADYS | Address on file |
| Partic_30273 | MONGES RAMOS,KARLA I | Address on file |
| Partic_30274 | MONGIL BETANCOURT,CARMEN P | Address on file |
| 2504450 | MONICA  ACEVEDO CORDERO | Address on file |
| 2496745 | MONICA  ALAMO MILLAN | Address on file |
| 2503275 | MONICA  AMADOR VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506870 | MONICA  ARCE MORALES | Address on file |
| 2481820 | MONICA  BANCHS LOPEZ | Address on file |
| 2492907 | MONICA  BERRIOS LOZADA | Address on file |
| 2506609 | MONICA  CALDERON AMEZQUITA | Address on file |
| 2499665 | MONICA  CEDENO LOPEZ | Address on file |
| 2502259 | MONICA  CRUZ DIAZ | Address on file |
| 2506489 | MONICA  CUEVAS MU¬OZ | Address on file |
| 2492650 | MONICA  FERRER ROMAN | Address on file |
| 2499447 | MONICA  GARCIA GRACIA | Address on file |
| 2501795 | MONICA  GONZALEZ PEREZ | Address on file |
| 2492009 | MONICA  GONZALEZ SANCHEZ | Address on file |
| 2502112 | MONICA  INFANZON DAVILA | Address on file |
| 2506250 | MONICA  JIMENEZ SOTO | Address on file |
| 2485108 | MONICA  LOPEZ HERNANDEZ | Address on file |
| 2503245 | MONICA  MALDONADO HERNANDEZ | Address on file |
| 2502179 | MONICA  MARTINEZ DELGADO | Address on file |
| 2501705 | MONICA  MATOS GOMEZ | Address on file |
| 2499954 | MONICA  ORTIZ RIVERA | Address on file |
| 2490704 | MONICA  OTERO CRUZ | Address on file |
| 2506879 | MONICA  PADILLA COLON | Address on file |
| 2492793 | MONICA  PAGAN ORTEGA | Address on file |
| 2499650 | MONICA  PEREZ ORTIZ | Address on file |
| 2479578 | MONICA  PEREZ VELEZ | Address on file |
| 2490477 | MONICA  REYES COLON | Address on file |
| 2471579 | MONICA  RIVERA NIEVES | Address on file |
| 2494547 | MONICA  RIVERA RIVERA | Address on file |
| 2506792 | MONICA  RODRIGUEZ FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492034 | MONICA  RODRIGUEZ ROSELLO | Address on file |
| 2483957 | MONICA  ROMERO BRACERO | Address on file |
| 2471414 | MONICA  SANTANA FELICIANO | Address on file |
| 2507332 | MONICA  SOTO GARCIA | Address on file |
| 2491133 | MONICA  VALENTIN TOMASSINI | Address on file |
| 2485533 | MONICA  VARGAS MUNIZ | Address on file |
| 2476626 | MONICA  VIGO PEREZ | Address on file |
| 2501701 | MONICA A OCASIO GOTAY | Address on file |
| 2471037 | Monica Alpi Figueroa | Address on file |
| 2478791 | MONICA B MUNOZ MERCADO | Address on file |
| 2479380 | MONICA C ORRACA GARCIA | Address on file |
| 2505784 | MONICA D DIAZ GRANADOS GOMEZ | Address on file |
| 2486867 | MONICA D JIMENEZ LOPEZ | Address on file |
| 2507214 | MONICA E COLON GONZALEZ | Address on file |
| 2479559 | MONICA E DE JESUS NEGRON | Address on file |
| 2481023 | MONICA I ELIAS RIVERA | Address on file |
| 2477546 | MONICA L CINTRON ROSADO | Address on file |
| 2485584 | MONICA L ROSA RODRIGUEZ | Address on file |
| 2472853 | MONICA M LEANDRY SANTIAGO | Address on file |
| 2487608 | MONICA M RIVERA CRUZ | Address on file |
| 2492422 | MONICA M ROMAN CASTRO | Address on file |
| 2499783 | MONICA M VELEZ RODRIGUEZ | Address on file |
| 2483936 | MONIKA  NEGRON CARRASQUILLO | Address on file |
| 2502374 | MONIQUE  RODRIGUEZ VALENTIN | Address on file |
| Partic_30275 | MONLLOR MUNOZ,BRENDA | Address on file |
| Partic_30276 | MONROIG ,CAROL M | Address on file |
| 2352093 | MONROIG ACEVEDO,NILDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30277 | MONROIG BUTTER,ELSA N | Address on file |
| 2400187 | MONROIG CABEZUDO,NANCY | Address on file |
| Partic_30278 | MONROIG COLON,EMIEZED M | Address on file |
| 2350653 | MONROIG GARCIA,BLANCA | Address on file |
| 2408698 | MONROIG GONZALEZ,IRIS L | Address on file |
| 2415545 | MONROIG GONZALEZ,MARTHA I | Address on file |
| Partic_30279 | MONROIG GUTIERREZ,VICTOR I | Address on file |
| 2422615 | MONROIG JIMENEZ,IRIS I | Address on file |
| Partic_30280 | MONROIG JIMENEZ,IVELISSE | Address on file |
| Partic_30281 | MONROIG JIMENEZ,JOSE A | Address on file |
| Partic_30282 | MONROIG MEJIAS,MADELINE | Address on file |
| 2403784 | MONROIG MORALES,ANGEL | Address on file |
| 2407144 | MONROIG MORALES,CARLOS A | Address on file |
| Partic_30283 | MONROIG ORTIZ,MARIA E | Address on file |
| Partic_30284 | MONROIG RAMOS,HERIBERTO | Address on file |
| 2421009 | MONROIG SIERRA,MARTA | Address on file |
| Partic_30285 | MONROIG SIERRA,MARTA | Address on file |
| Partic_30286 | MONROIG TAVAREZ,JOHANNA | Address on file |
| Partic_30287 | MONROIG TAVAREZ,LORRAINE M | Address on file |
| 2352544 | MONROIG TORRES,ANA R | Address on file |
| 2351145 | MONROIG VELEZ,CARLOS | Address on file |
| 2357966 | MONROIG VELEZ,NEIDA A | Address on file |
| 2357101 | MONROIG VELEZ,PEDRO J | Address on file |
| Partic_30288 | MONROIG VERA,DIANA D | Address on file |
| 2360751 | MONROIG,MILAGROS DEL C | Address on file |
| Partic_30289 | MONROUZEAU ,CARMEN A | Address on file |
| 2402435 | MONROUZEAU ALFONSO,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30290 | MONROUZEAU CORREA,JOSE A | Address on file |
| 2349796 | MONROUZEAU MARTINEZ,MANUEL | Address on file |
| Partic_30291 | MONROUZEAU OLIVERAS,CARLOS D | Address on file |
| 2418327 | MONROUZEAU OLIVERAS,SONIA M | Address on file |
| Partic_30292 | MONROY GONZAGUE,MAYRA J | Address on file |
| Partic_30293 | MONSANTO ALAMO,NELSON I | Address on file |
| 2409504 | MONSANTO LOZADA,VALOISA | Address on file |
| Partic_30294 | MONSANTO RODRIGUEZ,CARLOS J | Address on file |
| 2401962 | MONSEGUIR VELEZ,LUISA D | Address on file |
| 2357094 | MONSEGUR SANABRIA,IDA I | Address on file |
| 2406479 | MONSEGUR SANABRIA,MARGARITA | Address on file |
| 2401320 | MONSEGUR VELEZ,LIGIA | Address on file |
| Partic_30295 | MONSENAT HARIGUIN,RUTH L | Address on file |
| 2401452 | MONSERRAT APONTE,MARTA | Address on file |
| 2493704 | MONSERRATE  BERMUDEZ MARTINEZ | Address on file |
| 2475456 | MONSERRATE  BONILLA ALICEA | Address on file |
| 2473870 | MONSERRATE  GALARZA RODRIGUEZ | Address on file |
| 2482256 | MONSERRATE  JIMENEZ PEREZ | Address on file |
| 2486670 | MONSERRATE  QUINONES SERRANO | Address on file |
| 2485927 | MONSERRATE  RODRIGUEZ TORRES | Address on file |
| 2475487 | MONSERRATE  VAZQUEZ SOTO | Address on file |
| 2472703 | MONSERRATE  VERA COLON | Address on file |
| Partic_30296 | MONSERRATE APONTE,CARMEN A | Address on file |
| 2418042 | MONSERRATE AYALA,DAGOBERTO | Address on file |
| Partic_30297 | MONSERRATE CABEZUDO,JACKELINE | Address on file |
| 2357594 | MONSERRATE COLLAZO,ELBA | Address on file |
| 2412704 | MONSERRATE DAVILA,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422008 | MONSERRATE DIAZ,DELFINA | Address on file |
| 2415668 | MONSERRATE DIAZ,MIGUEL | Address on file |
| 2416540 | MONSERRATE FLECHA,FRANK | Address on file |
| Partic_30298 | MONSERRATE LOPEZ,TERESA | Address on file |
| 2360421 | MONSERRATE MARTINEZ,CARMEN | Address on file |
| Partic_30299 | MONSERRATE MELENDEZ,RICARDO | Address on file |
| Partic_30300 | MONSERRATE MONTES,ERIC D | Address on file |
| Partic_30301 | MONSERRATE PIZARRO,MARIA M | Address on file |
| Partic_30302 | MONSERRATE QUINONES,CARMEN I | Address on file |
| Partic_30303 | MONSERRATE RIVERA,MARIA S | Address on file |
| 2405462 | MONSERRATE ROBLES,SARA | Address on file |
| Partic_30304 | MONSERRATE ROSA,LOYDA | Address on file |
| Partic_30305 | MONSERRATE SANCHEZ,CARMEN W | Address on file |
| 2412943 | MONSERRATE VICENS,NILSA E | Address on file |
| 2495932 | MONSITA  LEON ROSARIO | Address on file |
| 2507107 | MONSITA  NAZARIO LUGO | Address on file |
| 2471111 | Monsita Rivera Marchand | Address on file |
| Partic_30306 | MONT HERNANDEZ,ROBERT | Address on file |
| 2357566 | MONT MARTINEZ,ELSIE | Address on file |
| 2417671 | MONT RIVERA,VIONETTE Y | Address on file |
| Partic_30307 | MONTALBAN LAUREANO,DALIA | Address on file |
| 2409034 | MONTALBAN RIVERA,ANTONIO | Address on file |
| 2419864 | MONTALBAN ROMAN,PEDRO L | Address on file |
| 2349377 | MONTALBAN ROSA,CARMEN E | Address on file |
| Partic_30308 | MONTALBAN TORRES,ENID J | Address on file |
| Partic_30309 | MONTALBANO ESTRADA,EVELYN | Address on file |
| 2403624 | MONTALNEZ DIEPPA,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30310 | MONTALVAN RODRIGUEZ,ARABELLA | Address on file |
| 2364015 | MONTALVAN RUIZ,CARMEN I | Address on file |
| Partic_30311 | MONTALVO ACEVEDO,LISANDRA | Address on file |
| Partic_30312 | MONTALVO ALTIERY,VERONICA | Address on file |
| 2352798 | MONTALVO ALVARADO,ROSARIO | Address on file |
| Partic_30313 | MONTALVO AMILL,LUIS | Address on file |
| 2364023 | MONTALVO AMILL,NOELIA | Address on file |
| 2421928 | MONTALVO APONTE,LISANDRA | Address on file |
| 2417253 | MONTALVO ARROYO,DOMINGO | Address on file |
| 2366691 | MONTALVO AYALA,AURORA | Address on file |
| Partic_30314 | MONTALVO AYALA,LYDIA E | Address on file |
| Partic_30315 | MONTALVO BAEZ,DIANE M | Address on file |
| Partic_30316 | MONTALVO BAEZ,EVA L | Address on file |
| Partic_30317 | MONTALVO BALAGUER,JOEL | Address on file |
| Partic_30318 | MONTALVO BANIKAS,VICTORIA | Address on file |
| Partic_30319 | MONTALVO BATISTA,IRMA S | Address on file |
| Partic_30320 | MONTALVO BELTRAN,CARMEN L | Address on file |
| Partic_30321 | MONTALVO BERKOWITZ,MADELINE | Address on file |
| Partic_30322 | MONTALVO BERMUDEZ,HECTOR | Address on file |
| Partic_30323 | MONTALVO BLANDIN,NATIVIDAD | Address on file |
| 2355914 | MONTALVO BOBE,WILMA | Address on file |
| 2352789 | MONTALVO BONILLA,HERBERT | Address on file |
| 2360323 | MONTALVO BONILLA,NILDA J | Address on file |
| Partic_30324 | MONTALVO BONILLA,YAZMIN | Address on file |
| Partic_30325 | MONTALVO BORRERO,PRISCILLA | Address on file |
| Partic_30326 | MONTALVO BOTA,NORAYMA | Address on file |
| Partic_30327 | MONTALVO BURGOS,ANGIE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404038 | MONTALVO BURGOS,MYRIAM A | Address on file |
| 2361610 | MONTALVO CACERES,CLARIBEL | Address on file |
| Partic_30328 | MONTALVO CACERES,JOSE E | Address on file |
| 2348989 | MONTALVO CAMACHO,MIGDALIA | Address on file |
| 2357347 | MONTALVO CARABALLO,LUZ I | Address on file |
| 2408234 | MONTALVO CARLO,NANCY | Address on file |
| 2420142 | MONTALVO CARRASQUILLO,HAYDEE | Address on file |
| Partic_30329 | MONTALVO CARRASQUILLO,WANDA I | Address on file |
| 2421212 | MONTALVO CARRIL,MIGDALIA | Address on file |
| 2405598 | MONTALVO CASIANO,MARIA M | Address on file |
| 2416950 | MONTALVO CASIANO,NOEMI | Address on file |
| 2404777 | MONTALVO CASIANO,NORMA | Address on file |
| Partic_30330 | MONTALVO CEDENO,CLARA M | Address on file |
| Partic_30331 | MONTALVO CEDENO,JUAN C | Address on file |
| 2418229 | MONTALVO CINTRON,FRANCES M | Address on file |
| Partic_30332 | MONTALVO CLAUDIO,BEATRIZ | Address on file |
| Partic_30333 | MONTALVO COLLAZO,EDDIE G | Address on file |
| 2416453 | MONTALVO COLLAZO,MARIA | Address on file |
| Partic_30334 | MONTALVO COLON,ANADYLIA | Address on file |
| 2365773 | MONTALVO COLON,GUILLERMO | Address on file |
| Partic_30335 | MONTALVO CONCEPCION,DENNIS E | Address on file |
| Partic_30336 | MONTALVO CONDE,LUZ L | Address on file |
| Partic_30337 | MONTALVO CRUZ,ANNIE D | Address on file |
| Partic_30338 | MONTALVO CRUZ,MARIA M | Address on file |
| 2347913 | MONTALVO CRUZ,MARITZA | Address on file |
| 2354738 | MONTALVO CUSTODIO,PATRIA | Address on file |
| Partic_30339 | MONTALVO DE CRESCENZ,SHERYL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30340 | MONTALVO DE JESUS,LISANDRA | Address on file |
| 2369180 | MONTALVO DE LA ROSA,INES | Address on file |
| Partic_30341 | MONTALVO DEL RIO,IVELISSE | Address on file |
| Partic_30342 | MONTALVO DELGADO,JANNEFFER | Address on file |
| 2354921 | MONTALVO DELGADO,NEREIDA | Address on file |
| Partic_30343 | MONTALVO DOMINGUEZ,IRWIN | Address on file |
| 2358111 | MONTALVO DURAN,CARMEN A | Address on file |
| 2360334 | MONTALVO FAGUNDO,LOURDES | Address on file |
| Partic_30344 | MONTALVO FELICIANO,ANGELIC M | Address on file |
| Partic_30345 | MONTALVO FELICIANO,ISRAEL | Address on file |
| 2415701 | MONTALVO FELICIANO,JUANA | Address on file |
| 2404804 | MONTALVO FERRER,AITZA M | Address on file |
| Partic_30346 | MONTALVO FIGUEROA,ADEMIL | Address on file |
| Partic_30347 | MONTALVO FIGUEROA,BLANCA R | Address on file |
| Partic_30348 | MONTALVO FIGUEROA,ROGELIO | Address on file |
| 2401811 | MONTALVO FLORES,ELIA | Address on file |
| Partic_30349 | MONTALVO FLORES,LOURDES | Address on file |
| 2347938 | MONTALVO FRANCISCO,SADRACH | Address on file |
| 2356106 | MONTALVO GOMEZ,CARMEN E | Address on file |
| Partic_30350 | MONTALVO GONZALEZ,ADA N | Address on file |
| Partic_30351 | MONTALVO GONZALEZ,CHRISTIAN A | Address on file |
| Partic_30352 | MONTALVO GONZALEZ,EIMY E | Address on file |
| Partic_30353 | MONTALVO GONZALEZ,GREGORIO | Address on file |
| Partic_30354 | MONTALVO GONZALEZ,HILDA | Address on file |
| Partic_30355 | MONTALVO GONZALEZ,JOSE A | Address on file |
| Partic_30356 | MONTALVO GONZALEZ,JUAN | Address on file |
| Partic_00266 | MONTALVO GONZALEZ,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413336 | MONTALVO GONZALEZ,MARIA E | Address on file |
| 2356124 | MONTALVO GONZALEZ,MARIA M | Address on file |
| Partic_30357 | MONTALVO GONZALEZ,MILDRED | Address on file |
| 2353801 | MONTALVO GONZALEZ,MINERVA | Address on file |
| Partic_30358 | MONTALVO GONZALEZ,NIGEIRY O | Address on file |
| 2368728 | MONTALVO GONZALEZ,PRISCILLA | Address on file |
| Partic_30359 | MONTALVO GONZALEZ,REMIE | Address on file |
| 2404126 | MONTALVO GUZMAN,EFRAIN | Address on file |
| 2401207 | MONTALVO GUZMAN,HERIBERTO | Address on file |
| Partic_30360 | MONTALVO GUZMAN,MARISEL | Address on file |
| 2349579 | MONTALVO HERNANDEZ,DALILA | Address on file |
| 2356989 | MONTALVO HUERTAS,MARGARITA | Address on file |
| Partic_30361 | MONTALVO IRIZARRY,MARIA M | Address on file |
| Partic_30362 | MONTALVO JIMENEZ,MAYRA | Address on file |
| 2348223 | MONTALVO JUARBE,JULIO | Address on file |
| 2349952 | MONTALVO JUARBE,ROSA V | Address on file |
| 2400310 | MONTALVO JUSINO,LEIDA DEL C | Address on file |
| 2401194 | MONTALVO JUSINO,SALVADORA | Address on file |
| Partic_30363 | MONTALVO KATZ,SIRENA | Address on file |
| 2348487 | MONTALVO LAMELA,CARMEN L | Address on file |
| APartic_00150 | MONTALVO LARACUENTE, CARMEN L | Address on file |
| 2354415 | MONTALVO LARACUENTE,ROBINSON | Address on file |
| Partic_30364 | MONTALVO LATORRE,KEVIN | Address on file |
| 2365838 | MONTALVO LAUREANO,NITZA I | Address on file |
| 2412754 | MONTALVO LOPEZ,GRACIELA | Address on file |
| Partic_30365 | MONTALVO LOPEZ,GUAY ODETTE | Address on file |
| 2406119 | MONTALVO LOPEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30366 | MONTALVO LOPEZ,SONIA M | Address on file |
| Partic_30367 | MONTALVO LUCIANO,GILDA I | Address on file |
| Retir_00261 | MONTALVO LUGO, CARMEN | Address on file |
| 2370097 | MONTALVO LUGO,JAIME A | Address on file |
| 2420007 | MONTALVO MANZANET,JOSE N | Address on file |
| 2401869 | MONTALVO MARTELL,VIDAL | Address on file |
| 2415473 | MONTALVO MARTINEZ,EDGAR N | Address on file |
| Partic_30368 | MONTALVO MARTINEZ,EDITH R | Address on file |
| Partic_30369 | MONTALVO MARTINEZ,EDWIN | Address on file |
| Partic_30370 | MONTALVO MARTINEZ,EILEEN | Address on file |
| Partic_30371 | MONTALVO MARTINEZ,HERIBERTO | Address on file |
| Partic_30372 | MONTALVO MARTINEZ,JEANETTE | Address on file |
| 2419151 | MONTALVO MEDINA,MAYRA | Address on file |
| 2406772 | MONTALVO MELENDEZ,VIRGINIA M | Address on file |
| 2406241 | MONTALVO MENDEZ,IVAN | Address on file |
| Partic_30373 | MONTALVO MERCADO,JOSE A | Address on file |
| Partic_30374 | MONTALVO MOLINA,JONATHAN | Address on file |
| 2408853 | MONTALVO MONTALVO,MARIA V | Address on file |
| 2359656 | MONTALVO MONTALVO,MARIBEL | Address on file |
| 2413951 | MONTALVO MONTALVO,MARLIN | Address on file |
| 2402398 | MONTALVO MONTALVO,PEDRO L | Address on file |
| Partic_30375 | MONTALVO MONTALVO,VIOLET M | Address on file |
| 2403870 | MONTALVO MONTES,LILLIAN M | Address on file |
| Partic_30376 | MONTALVO MORALES,EISEN | Address on file |
| 2363639 | MONTALVO MUNOZ,BRENDA | Address on file |
| Partic_30377 | MONTALVO NEGRON,JESSICA Y | Address on file |
| Partic_30378 | MONTALVO NICOLAY,ILEANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362037 | MONTALVO NIEVES,MYRNA | Address on file |
| Partic_00876 | MONTALVO NIEVES,MYRNA | Address on file |
| 2365009 | MONTALVO NIEVES,REMI | Address on file |
| Partic_30379 | MONTALVO NIEVES,RUTH E | Address on file |
| 2408388 | MONTALVO NIEVES,RUTH I | Address on file |
| 2416520 | MONTALVO NUNCI,LUZ A | Address on file |
| 2365329 | MONTALVO NUNEZ,MERCEDES | Address on file |
| Partic_30380 | MONTALVO OJEDA,DENISSE M | Address on file |
| Partic_30381 | MONTALVO OLVINO,SYLVIA | Address on file |
| Partic_30382 | MONTALVO ORTEGA,MARIA M | Address on file |
| 2399863 | MONTALVO ORTIZ,AUREA | Address on file |
| 2354933 | MONTALVO ORTIZ,DOLORES | Address on file |
| Partic_30383 | MONTALVO ORTIZ,GLADYS | Address on file |
| 2353160 | MONTALVO ORTIZ,IRMA | Address on file |
| Partic_30384 | MONTALVO ORTIZ,RUDDIE | Address on file |
| 2415278 | MONTALVO OTANO,YAMIL | Address on file |
| Partic_30385 | MONTALVO OTERO,AIDA N | Address on file |
| Partic_30386 | MONTALVO PABON,OLGA E | Address on file |
| Partic_30387 | MONTALVO PADILLA,ALYSUN | Address on file |
| 2410256 | MONTALVO PADILLA,BRUNILDA | Address on file |
| 2422531 | MONTALVO PADILLA,EMILDA | Address on file |
| Partic_30388 | MONTALVO PADILLA,EMILDA | Address on file |
| 2402226 | MONTALVO PADILLA,OLGA I | Address on file |
| 2403101 | MONTALVO PADRO,CESAR | Address on file |
| 2364002 | MONTALVO PAGAN,MARTHA R | Address on file |
| Partic_30389 | MONTALVO PEREZ,MARIA E | Address on file |
| Partic_30390 | MONTALVO PEREZ,OLGA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30391 | MONTALVO PEREZ,YAYLIN | Address on file |
| Retir_00262 | MONTALVO PORRATA, ENID R | Address on file |
| Partic_30392 | MONTALVO RAMIREZ,SADIE | Address on file |
| Partic_30393 | MONTALVO RAMOS,ZAIDY | Address on file |
| 2407998 | MONTALVO REYES,LILLIAN | Address on file |
| 2404986 | MONTALVO RIVERA,ANGEL | Address on file |
| 2357423 | MONTALVO RIVERA,DELIRIS | Address on file |
| Partic_30394 | MONTALVO RIVERA,DELIRIS | Address on file |
| 2410873 | MONTALVO RIVERA,FRANCISCA | Address on file |
| Partic_30395 | MONTALVO RIVERA,LIMARYS | Address on file |
| 2422067 | MONTALVO RIVERA,NILSA | Address on file |
| 2410530 | MONTALVO RIVERA,SONIA | Address on file |
| Partic_30396 | MONTALVO RIVERA,WILMA E | Address on file |
| 2418722 | MONTALVO RIVERA,ZAIDA | Address on file |
| Partic_30397 | MONTALVO RIVERA,ZWINDA E | Address on file |
| 2368006 | MONTALVO RODRIGUEZ,ANGEL J | Address on file |
| Partic_30398 | MONTALVO RODRIGUEZ,DALMARYS E | Address on file |
| Partic_30399 | MONTALVO RODRIGUEZ,DEBORAH | Address on file |
| Partic_30400 | MONTALVO RODRIGUEZ,ELSA Y | Address on file |
| 2418130 | MONTALVO RODRIGUEZ,EMILIO | Address on file |
| 2412446 | MONTALVO RODRIGUEZ,IRIS A | Address on file |
| Partic_30401 | MONTALVO RODRIGUEZ,JESSICA | Address on file |
| Partic_30402 | MONTALVO RODRIGUEZ,LUIS O | Address on file |
| Partic_30403 | MONTALVO RODRIGUEZ,MARIA E | Address on file |
| 2353496 | MONTALVO RODRIGUEZ,NAZAEL | Address on file |
| Partic_30404 | MONTALVO RODRIGUEZ,NORY L | Address on file |
| 2401297 | MONTALVO RODRIGUEZ,ROSA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417306 | MONTALVO RODRIGUEZ,SONIA | Address on file |
| 2415319 | MONTALVO ROJAS,CARMEN | Address on file |
| Partic_30405 | MONTALVO ROJAS,CARMEN L | Address on file |
| 2412034 | MONTALVO ROJAS,RALPHIS | Address on file |
| Partic_30406 | MONTALVO ROLDAN,MARTHA | Address on file |
| Partic_30407 | MONTALVO ROMAN,MONSERRATE | Address on file |
| Partic_30408 | MONTALVO ROMAN,PEGGY | Address on file |
| 2347896 | MONTALVO ROMERO,ANTONIO | Address on file |
| Partic_30409 | MONTALVO ROSA,TANIA A | Address on file |
| Partic_30410 | MONTALVO ROSADO,FRANCISCA | Address on file |
| 2401309 | MONTALVO ROSARIO,NEREIDA L | Address on file |
| 2365917 | MONTALVO ROSARIO,ZULMA | Address on file |
| Partic_30411 | MONTALVO ROSAS,ILIA | Address on file |
| Partic_30412 | MONTALVO RUIZ,EDILBERTO | Address on file |
| 2416627 | MONTALVO SAEZ,SONIA | Address on file |
| Partic_30413 | MONTALVO SAEZ,SONIA I | Address on file |
| 2371115 | MONTALVO SANCHEZ,ESTRELLA | Address on file |
| 2412371 | MONTALVO SANCHEZ,LUISA M | Address on file |
| Partic_30414 | MONTALVO SANDOVAL,ANDREA | Address on file |
| 2409978 | MONTALVO SANTIAGO,AGNES | Address on file |
| 2406135 | MONTALVO SANTIAGO,GLORIA E | Address on file |
| 2371087 | MONTALVO SANTIAGO,JOSE A | Address on file |
| 2413567 | MONTALVO SANTIAGO,LIZA E | Address on file |
| Partic_30415 | MONTALVO SANTIAGO,LUZ M | Address on file |
| Partic_30416 | MONTALVO SANTIAGO,MARYORIE | Address on file |
| Partic_30417 | MONTALVO SANTIAGO,MILDRED | Address on file |
| 2369293 | MONTALVO SANTIAGO,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30418 | MONTALVO SANTIAGO,YADIRA | Address on file |
| 2352716 | MONTALVO SEDA,RAFAEL S | Address on file |
| 2367026 | MONTALVO SERRANO,CARMEN J | Address on file |
| Partic_30419 | MONTALVO SOTO,DOLLY M | Address on file |
| Partic_30420 | MONTALVO SOTO,GUSTAVO A | Address on file |
| Partic_30421 | MONTALVO SUAU,INES S | Address on file |
| Partic_30422 | MONTALVO TIRADO,GLENDA L | Address on file |
| Partic_30423 | MONTALVO TORRES,HILDA M | Address on file |
| Partic_30424 | MONTALVO TORRES,IRIS | Address on file |
| 2360327 | MONTALVO TORRES,JUAN G | Address on file |
| 2362985 | MONTALVO TORRES,LYDIA E | Address on file |
| Partic_30425 | MONTALVO TORRES,MARIA M | Address on file |
| Partic_30426 | MONTALVO VALLE,JOSUE E | Address on file |
| Partic_30427 | MONTALVO VALLE,NORMARIE | Address on file |
| 2349412 | MONTALVO VARGAS,MARISSA | Address on file |
| 2418148 | MONTALVO VAZQUEZ,MARIANA | Address on file |
| 2411351 | MONTALVO VAZQUEZ,NILDA | Address on file |
| Partic_30428 | MONTALVO VEGA,EFRAIN | Address on file |
| Partic_30429 | MONTALVO VEGA,FELIX L | Address on file |
| 2418701 | MONTALVO VEGA,VIRGEN M | Address on file |
| 2364788 | MONTALVO VELAZQUEZ,CONCEPCION | Address on file |
| 2355562 | MONTALVO VELEZ,ANA J | Address on file |
| 2401874 | MONTALVO VELEZ,GISELDA | Address on file |
| Partic_30430 | MONTALVO VIRUET,ALVIN L | Address on file |
| 2352305 | MONTALVO ZAPATA,HAYDEE | Address on file |
| Partic_30431 | MONTALVO ZAPATA,HAYDEE | Address on file |
| 2362779 | MONTALVO,CLEMENTINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368776 | MONTALVON RODRIGUEZ,NILSA I | Address on file |
| Partic_30432 | MONTALVQ CASIANO,LUZ M | Address on file |
| Partic_30433 | MONTANER ELOSEGUI,MARTA | Address on file |
| 2353866 | MONTANER ENRIQUEZ,SEBASTIAN | Address on file |
| Partic_30434 | MONTANER SEVILLANO,SUZETTE | Address on file |
| 2365411 | MONTANEZ ABREU,FELICITA | Address on file |
| 2357811 | MONTANEZ ALCAZAR,LUISA | Address on file |
| 2357818 | MONTANEZ ALCAZAR,MARIA | Address on file |
| 2420118 | MONTANEZ ANDINO,ISIDRA | Address on file |
| 2401225 | MONTANEZ ANDINO,JOSE S | Address on file |
| 2419709 | MONTANEZ APONTE,TERESA | Address on file |
| 2356640 | MONTANEZ BAEZ,MARIA DE LOS A | Address on file |
| 2369159 | MONTANEZ BALSEIRO,ELBA | Address on file |
| Partic_30435 | MONTANEZ BERRIOS,MARIA L | Address on file |
| Partic_30436 | MONTANEZ CAKEBREAD,MARTA R | Address on file |
| Partic_30437 | MONTANEZ CAMACHO,JOSE A | Address on file |
| Partic_30438 | MONTANEZ CARDONA,VILMA R | Address on file |
| Partic_30439 | MONTANEZ CARRASQUILLO,ROSE M | Address on file |
| Partic_30440 | MONTANEZ CARRION,YOLANDA | Address on file |
| Partic_30441 | MONTANEZ CARRSQUILLO,ALBA R | Address on file |
| Partic_30442 | MONTANEZ CHAPARRO,ROSE Y | Address on file |
| 2349357 | MONTANEZ CINTRON,ANA Y | Address on file |
| Partic_30443 | MONTANEZ COLON,LEOMARY | Address on file |
| 2360798 | MONTANEZ COLON,MARTINA | Address on file |
| 2358186 | MONTANEZ CONCEPCION,ALBA N | Address on file |
| Partic_30444 | MONTANEZ CONCEPCION,CRUZ E | Address on file |
| 2362813 | MONTANEZ COSS,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417279 | MONTANEZ CRUZ,MARIA D | Address on file |
| Partic_30445 | MONTANEZ CRUZ,MARIA D | Address on file |
| Partic_30446 | MONTANEZ CRUZ,MAYRA | Address on file |
| Partic_30447 | MONTANEZ DAVILA,MARITZA | Address on file |
| Retir_00263 | MONTANEZ DELERME, FEDERICO | Address on file |
| Retir_00264 | MONTANEZ DELERME, FERNANDO | Address on file |
| 2412946 | MONTANEZ DIAZ,CARMEN L | Address on file |
| 2362640 | MONTANEZ DIAZ,CARMEN R | Address on file |
| 2359466 | MONTANEZ DIAZ,IBIS M | Address on file |
| Partic_30448 | MONTANEZ DIAZ,PEDRO J | Address on file |
| Partic_30449 | MONTANEZ DOMINGUEZ,ANTONIA | Address on file |
| 2401354 | MONTANEZ DONES,MARIA | Address on file |
| 2355204 | MONTANEZ EMERSON,CHRISTINE H | Address on file |
| 2409246 | MONTANEZ FELICIANO,LUZ D | Address on file |
| 2408522 | MONTANEZ FERNANDEZ,MARIA T | Address on file |
| Partic_30450 | MONTANEZ FIGUEROA,KARINA | Address on file |
| 2371171 | MONTANEZ FIGUEROA,MARIA E | Address on file |
| Partic_30451 | MONTANEZ FIGUEROA,MARIA M | Address on file |
| Partic_30452 | MONTANEZ FIGUEROA,ROSALIA | Address on file |
| Partic_30453 | MONTANEZ FLORES,ANGEL | Address on file |
| 2411290 | MONTANEZ FONTANEZ,RUTH | Address on file |
| Partic_30454 | MONTANEZ FRANCO,EVA M | Address on file |
| Partic_30455 | MONTANEZ GARCIA,ALICIA S | Address on file |
| Partic_30456 | MONTANEZ GARCIA,MAIRIM Z | Address on file |
| Partic_30457 | MONTANEZ GARCIA,MARIAM Z | Address on file |
| Partic_30458 | MONTANEZ GARCIA,ROBERTO E | Address on file |
| Partic_30459 | MONTANEZ GELPI,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411333 | MONTANEZ GOMEZ,ESMERALDA | Address on file |
| Partic_30460 | MONTANEZ GONZALEZ,MIRNA | Address on file |
| Partic_30461 | MONTANEZ GONZALEZ,NANCY | Address on file |
| Partic_30462 | MONTANEZ GONZALEZ,SUSANA | Address on file |
| 2414058 | MONTANEZ HENRIQUEZ,NORMA | Address on file |
| Partic_30463 | MONTANEZ HERNANDEZ,LUCIA | Address on file |
| Partic_30464 | MONTANEZ HERNANDEZ,NANCY | Address on file |
| Partic_30465 | MONTANEZ LAUREANO,VERONICA | Address on file |
| Partic_30466 | MONTANEZ LEBRON,ANEL J | Address on file |
| Partic_30467 | MONTANEZ LOPEZ,CARLOS A | Address on file |
| Partic_30468 | MONTANEZ LOPEZ,CRISTINA | Address on file |
| Partic_30469 | MONTANEZ LOPEZ,DANITZA | Address on file |
| Partic_30470 | MONTANEZ LOPEZ,JOSE F | Address on file |
| Partic_30471 | MONTANEZ LOPEZ,JUAN | Address on file |
| 2409658 | MONTANEZ MALDONADO,ANDRES | Address on file |
| 2416042 | MONTANEZ MARCANO,MARIA L | Address on file |
| 2406017 | MONTANEZ MARRERO,LILLIAM | Address on file |
| 2349762 | MONTANEZ MARTINEZ,ANDREA | Address on file |
| 2409865 | MONTANEZ MARTINEZ,CARMEN S | Address on file |
| Partic_30472 | MONTANEZ MARTINEZ,MARTA | Address on file |
| Partic_30473 | MONTANEZ MARTINEZ,ROLANDO | Address on file |
| 2403718 | MONTANEZ MARTINEZ,SONIA M | Address on file |
| 2369172 | MONTANEZ MATIAS,JORGE | Address on file |
| Partic_30474 | MONTANEZ MATTA,MERCEDES | Address on file |
| 2410975 | MONTANEZ MATTA,MYRNA | Address on file |
| Partic_30475 | MONTANEZ MAYMI,ESTEFANIA | Address on file |
| 2413526 | MONTANEZ MEDINA,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30476 | MONTANEZ MENDEZ,ENID Y | Address on file |
| Partic_30477 | MONTANEZ MENDEZ,JOSE L | Address on file |
| Partic_30478 | MONTANEZ MENDEZ,LUIS O | Address on file |
| 2413811 | MONTANEZ MORALES,LUIS R | Address on file |
| 2408480 | MONTANEZ MORALES,LUZ M | Address on file |
| 2413182 | MONTANEZ MUNIZ,CARMEN | Address on file |
| 2350076 | MONTANEZ MUNOZ,PAULA | Address on file |
| 2418204 | MONTANEZ OCASIO,MARGARITA | Address on file |
| 2400082 | MONTANEZ OQUENDO,MARIA M | Address on file |
| Partic_00395 | MONTANEZ ORTIZ,IRIS | Address on file |
| Partic_30479 | MONTANEZ ORTIZ,JANET | Address on file |
| 2366518 | MONTANEZ ORTIZ,MARIA C | Address on file |
| 2350034 | MONTANEZ ORTIZ,MARIA V | Address on file |
| 2353527 | MONTANEZ ORTIZ,MARTA L | Address on file |
| 2361605 | MONTANEZ ORTIZ,VICTORIA | Address on file |
| 2359302 | MONTANEZ OSORIO,MIGUELINA | Address on file |
| Partic_30480 | MONTANEZ PADILLA,CRISTINA | Address on file |
| Partic_30481 | MONTANEZ PEREZ,JUAN R | Address on file |
| Partic_30482 | MONTANEZ PEREZ,MARIA DEL C | Address on file |
| Partic_30483 | MONTANEZ PEREZ,MARIA E | Address on file |
| 2368318 | MONTANEZ PETERSON,ANGELA O | Address on file |
| Partic_30484 | MONTANEZ PINERO,SHASIRA M | Address on file |
| Partic_30485 | MONTANEZ PITRE,RAUL | Address on file |
| Partic_30486 | MONTANEZ QUINONES,AILEEN | Address on file |
| Partic_30487 | MONTANEZ QUINONES,MARIANA D | Address on file |
| Partic_30488 | MONTANEZ RAMOS,NICOLAS | Address on file |
| 2363668 | MONTANEZ REYES,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357222 | MONTANEZ REYES,ANTONIA | Address on file |
| Partic_30489 | MONTANEZ RIOS,JEANETTE | Address on file |
| 2419433 | MONTANEZ RIVERA,ARELYS | Address on file |
| Partic_30490 | MONTANEZ RIVERA,CARMEN L | Address on file |
| 2370827 | MONTANEZ RIVERA,DORA L | Address on file |
| Partic_30491 | MONTANEZ RIVERA,LIMARIS E | Address on file |
| Partic_00570 | MONTANEZ RIVERA,MARIA | Address on file |
| 2370706 | MONTANEZ RIVERA,NOEMI | Address on file |
| Partic_30492 | MONTANEZ RODRIGUEZ,ADA R | Address on file |
| Partic_30493 | MONTANEZ RODRIGUEZ,ANNETTE | Address on file |
| 2418717 | MONTANEZ RODRIGUEZ,HAYDEE | Address on file |
| Partic_30494 | MONTANEZ RODRIGUEZ,MARIA M | Address on file |
| 2419651 | MONTANEZ RODRIGUEZ,ROSA E | Address on file |
| 2354846 | MONTANEZ ROSADO,ELBA I | Address on file |
| Partic_30495 | MONTANEZ ROSARIO,MARIADELA | Address on file |
| Partic_30496 | MONTANEZ SANCHEZ,NELLY | Address on file |
| Partic_30497 | MONTANEZ SANCHEZ,THALIA M | Address on file |
| 2349830 | MONTANEZ SANTANA,CARMEN S | Address on file |
| 2405597 | MONTANEZ SANTANA,EDWIN O | Address on file |
| Partic_30498 | MONTANEZ SANTANA,JANITZA | Address on file |
| Partic_30499 | MONTANEZ SANTANA,KARLY A | Address on file |
| Partic_30500 | MONTANEZ SANTIAGO,AMANDA | Address on file |
| 2407272 | MONTANEZ SANTOS,EDWIN | Address on file |
| Partic_30501 | MONTANEZ SANTOS,GLADYMIR | Address on file |
| Partic_30502 | MONTANEZ SANTOS,MARILYN | Address on file |
| 2420639 | MONTANEZ SERRANO,JUANITA | Address on file |
| Partic_30503 | MONTANEZ SUAREZ,JUDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410625 | MONTANEZ SUAREZ,PAULINA | Address on file |
| 2348710 | MONTANEZ SUS,BETSAIDA | Address on file |
| 2348196 | MONTANEZ TORRES,CARLOS | Address on file |
| 2416736 | MONTANEZ TORRES,MYRIAM J | Address on file |
| 2411957 | MONTANEZ TRINIDAD,RAQUEL I | Address on file |
| 2417385 | MONTANEZ VARGAS,NOEMI | Address on file |
| Partic_30504 | MONTANEZ VELAZQUEZ,BRENDA L | Address on file |
| 2348756 | MONTANEZ,MARCELINA | Address on file |
| Partic_30505 | MONTANO DOMENECH,YOLYANN M | Address on file |
| Partic_30506 | MONTANO ESCOBAR,ZAIDA E | Address on file |
| Partic_30507 | MONTANO FLORES,GUSTAVO | Address on file |
| Partic_30508 | MONTANO LEBRON,DEBORAH E | Address on file |
| 2354830 | MONTANO PEREZ,CELIDA | Address on file |
| Partic_30509 | MONTANO QUINONES,DELIA E | Address on file |
| 2412636 | MONTANO TORRES,VIVIAN | Address on file |
| Partic_30510 | MONTAS RAMIREZ,MAYERLINNE | Address on file |
| Partic_30511 | MONTECINO GUZMAN,CARLOS J | Address on file |
| 2353231 | MONTENEGRO MONTES,GAVINO | Address on file |
| 2359196 | MONTENEGRO MONTES,MARIA L | Address on file |
| Partic_30512 | MONTENEGRO ORTIZ,ADRIENE | Address on file |
| Partic_30513 | MONTENEGRO ORTIZ,MAGDALISSE | Address on file |
| Partic_30514 | MONTENEGRO ORTIZ,REBECCA | Address on file |
| Partic_30515 | MONTENEGRO ORTIZ,SARA E | Address on file |
| 2405707 | MONTENEGRO ROHENA,JULIA | Address on file |
| Partic_30516 | MONTERO ALVAREZ,ANA I | Address on file |
| Partic_30517 | MONTERO AVILES,AIXA | Address on file |
| Partic_30518 | MONTERO CARO,MIRIAM D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30519 | MONTERO CASTRO,ZAIRA I | Address on file |
| 2415020 | MONTERO COLLAZO,JEANNETTE | Address on file |
| Partic_30520 | MONTERO COLON,DIALEXA | Address on file |
| 2402084 | MONTERO COLON,JUDITH | Address on file |
| Partic_00118 | MONTERO COLON,JUDITH | Address on file |
| 2419685 | MONTERO COLON,LUZ N | Address on file |
| Partic_30521 | MONTERO DAVILA,VERONICA | Address on file |
| 2418516 | MONTERO DOMENECH,LUIS | Address on file |
| Partic_30522 | MONTERO GARCIA,MARIA DEL MA | Address on file |
| Partic_30523 | MONTERO GIUDICELLI,LISMARI | Address on file |
| 2422096 | MONTERO GONZALEZ,ARMANDO | Address on file |
| Partic_30524 | MONTERO GONZALEZ,JORGE O | Address on file |
| Partic_30525 | MONTERO GONZALEZ,KARLA G | Address on file |
| Partic_30526 | MONTERO GONZALEZ,MARVELLIA | Address on file |
| Partic_30527 | MONTERO GONZALEZ,MONICA | Address on file |
| 2418239 | MONTERO GONZALEZ,SANDRA E | Address on file |
| Partic_30528 | MONTERO HERNANDEZ,TONITA | Address on file |
| Partic_30529 | MONTERO IRIZARRY,MARTA | Address on file |
| Partic_30530 | MONTERO MALDONADO,MILADYS | Address on file |
| Partic_30531 | MONTERO MARTINEZ,ADALBERTO | Address on file |
| 2408946 | MONTERO MARTINEZ,ADELAIDA | Address on file |
| 2359501 | MONTERO MARTINEZ,CARMEN M | Address on file |
| 2366772 | MONTERO MATOS,ROSA C | Address on file |
| Partic_30532 | MONTERO MEDINA,JOHANNA C | Address on file |
| Partic_30533 | MONTERO MOLINA,YAINNYZ | Address on file |
| 2418349 | MONTERO MORALES,MARIA I | Address on file |
| 2418088 | MONTERO MORALES,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30534 | MONTERO NEGRON,JESSICA | Address on file |
| Partic_30535 | MONTERO NIEVES,WANDALEE | Address on file |
| 2413588 | MONTERO PAGAN,JORGE H | Address on file |
| Partic_30536 | MONTERO PAGAN,JUAN C | Address on file |
| Partic_30537 | MONTERO PEREZ,ALTAGRACIA | Address on file |
| 2370235 | MONTERO PEREZ,JUANA | Address on file |
| 2403804 | MONTERO RAMOS,EFRAIN | Address on file |
| Partic_30538 | MONTERO RAMOS,EUGEIL | Address on file |
| 2418181 | MONTERO RAMOS,ORLANDO | Address on file |
| Partic_30539 | MONTERO REYES,DANIEL A | Address on file |
| 2369386 | MONTERO RODRIGUEZ,ANA C | Address on file |
| Partic_30540 | MONTERO RODRIGUEZ,DANIEL | Address on file |
| Partic_30541 | MONTERO RODRIGUEZ,DEBBIE J | Address on file |
| Partic_30542 | MONTERO RODRIGUEZ,NELIDA | Address on file |
| Partic_30543 | MONTERO RODRIGUEZ,WILLIAM | Address on file |
| Partic_30544 | MONTERO RODRIGUEZ,YAJAIRA | Address on file |
| Partic_30545 | MONTERO RODRIUEZ,SHERYL A | Address on file |
| 2407274 | MONTERO ROMAN,EMERITA | Address on file |
| 2422932 | MONTERO ROMAN,ENEIDA | Address on file |
| 2417136 | MONTERO ROSSY,CARMEN J | Address on file |
| Partic_30546 | MONTERO SANTIAGO,JOSE O | Address on file |
| 2403872 | MONTERO SOTO,FRANCISCO | Address on file |
| Partic_30547 | MONTERO SOTO,JOHANNA | Address on file |
| Partic_30548 | MONTERO TORRES,GABRIEL A | Address on file |
| 2411429 | MONTERO VELEZ,LONGINO | Address on file |
| 2355016 | MONTES ALBELO,CARMEN B | Address on file |
| Partic_30549 | MONTES ALBINO,SHIERLY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413351 | MONTES ALICEA,PETRA | Address on file |
| 2404826 | MONTES ALVARADO,PEDRO A | Address on file |
| 2403949 | MONTES ALVAREZ,HIRAM | Address on file |
| Partic_30550 | MONTES ALVAREZ,OLGA E | Address on file |
| 2361113 | MONTES ALVELO,NILDA E | Address on file |
| Partic_30551 | MONTES ANTONGIORGI,JULIO E | Address on file |
| 2413183 | MONTES ARROYO,ABEL | Address on file |
| 2402387 | MONTES ARROYO,MARIA M. | Address on file |
| 2410807 | MONTES AVILES,CONCHITA | Address on file |
| Partic_30552 | MONTES BATISTA,JACQUELINE M | Address on file |
| Partic_30553 | MONTES BURGOS,ZAIDA M | Address on file |
| 2403807 | MONTES CANDELARIA,REYNALDO | Address on file |
| Partic_30554 | MONTES CARDONA,DAISY | Address on file |
| Partic_30555 | MONTES CARDONA,JEFFREY A | Address on file |
| 2409471 | MONTES CARIRE,MARISOL | Address on file |
| Partic_30556 | MONTES CARRASQUILLO,ANA Y | Address on file |
| Partic_30557 | MONTES CASIANO,MARIA | Address on file |
| Partic_30558 | MONTES CASTANO,JORGE A | Address on file |
| Partic_30559 | MONTES CHARBONIER,ORLANDO | Address on file |
| 2420729 | MONTES CINTRON,LETICIA | Address on file |
| 2420560 | MONTES CINTRON,LISANDRA | Address on file |
| Partic_30560 | MONTES COLLADO,CARLA M | Address on file |
| 2412586 | MONTES COLON,ANA I | Address on file |
| 2413727 | MONTES COLON,MADELINE A | Address on file |
| 2421502 | MONTES COLON,NANCY | Address on file |
| Partic_30561 | MONTES COLON,NICOLE P | Address on file |
| 2412084 | MONTES COLON,NYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403480 | MONTES CORDERO,BLANCA N | Address on file |
| 2412619 | MONTES CORDERO,CARMEN M | Address on file |
| Partic_30562 | MONTES CORDERO,GRISELA | Address on file |
| 2355074 | MONTES CORDERO,LYDIA M | Address on file |
| 2405859 | MONTES CORDERO,MARIA L | Address on file |
| Partic_30563 | MONTES DAVILA,LUZMELI | Address on file |
| 2423057 | MONTES DE OCA HERNANDEZ,JULIO A | Address on file |
| Partic_30564 | MONTES DE OCA HIDALG,NIOVER D | Address on file |
| 2411504 | MONTES DE OCA LEBRON,GLADYS | Address on file |
| 2411505 | MONTES DE OCA LEBRON,MARTHA | Address on file |
| Partic_30565 | MONTES DELGADO,VERONICA | Address on file |
| Partic_30566 | MONTES ESPENDEZ,YOLANDA | Address on file |
| 2362136 | MONTES FANTAUZZI,GILBERTO | Address on file |
| Partic_30567 | MONTES FANTAUZZY,JESUS | Address on file |
| Retir_00265 | MONTES FIGUEROA, NORBERTO | Address on file |
| Partic_30568 | MONTES FIGUEROA,LUE S | Address on file |
| 2419305 | MONTES FIGUEROA,ROSA M | Address on file |
| Partic_30569 | MONTES FRANQUI,YASTRID M | Address on file |
| Partic_30570 | MONTES GARCIA,ALEXIS | Address on file |
| 2348764 | MONTES GARCIA,BLANCA I | Address on file |
| Partic_30571 | MONTES GARCIA,KIARA M | Address on file |
| Partic_30572 | MONTES GARCIA,RICARDO J | Address on file |
| 2414675 | MONTES GARCIA,RICARTE | Address on file |
| Partic_30573 | MONTES GONZALEZ,ELSA | Address on file |
| Partic_30574 | MONTES GONZALEZ,JUANA | Address on file |
| 2411982 | MONTES GONZALEZ,SONIA I | Address on file |
| 2351318 | MONTES HERNANDEZ,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30575 | MONTES JUARBE,ERIC S | Address on file |
| Partic_30576 | MONTES JUSTINIANO,ANA M | Address on file |
| Partic_30577 | MONTES KERCADO,HEIDY | Address on file |
| Partic_30578 | MONTES LEBRON,ANALI | Address on file |
| Partic_30579 | MONTES LOPEZ,CARMEN N | Address on file |
| Partic_30580 | MONTES LOPEZ,MARILYN | Address on file |
| Partic_30581 | MONTES MARRERO,HIRAM | Address on file |
| 2351947 | MONTES MARTINEZ,BEATRIZ | Address on file |
| Partic_30582 | MONTES MARTINEZ,VICTOR E | Address on file |
| Partic_30583 | MONTES MATOS,WANDA I | Address on file |
| Partic_30584 | MONTES MELENDEZ,JEAN C | Address on file |
| 2369950 | MONTES MELENDEZ,LUIS A | Address on file |
| 2419734 | MONTES MELENDEZ,LYDIA E | Address on file |
| Partic_30585 | MONTES MELENDEZ,NAIRA Y | Address on file |
| 2411817 | MONTES MIRANDA,LUIS R | Address on file |
| Partic_30586 | MONTES MIRANDA,MILDA I | Address on file |
| 2362849 | MONTES MITCHELL,EVELYN | Address on file |
| 2370834 | MONTES MONSEGUR,CARMEN D | Address on file |
| 2402182 | MONTES MONSEGUR,MARIA I. | Address on file |
| 2355130 | MONTES MONTES,HECTOR | Address on file |
| Partic_30587 | MONTES MORALES,LISA | Address on file |
| Partic_30588 | MONTES MORALES,ZULMA | Address on file |
| 2357011 | MONTES NEGRON,ELIAS | Address on file |
| 2407751 | MONTES OLIVERAS,ISABEL D | Address on file |
| 2414043 | MONTES O'NEILL,FRANCISCO J | Address on file |
| Partic_30589 | MONTES ORTIZ,YARIELA | Address on file |
| 2349023 | MONTES ORTOLOZA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30590 | MONTES PAGAN,WANDA L | Address on file |
| Partic_30591 | MONTES PEREZ,WILMARIE | Address on file |
| Partic_30592 | MONTES PRADO,MAINE | Address on file |
| 2411486 | MONTES REYNES,LAURA | Address on file |
| 2401145 | MONTES RIVERA,CARMEN E | Address on file |
| 2363766 | MONTES RIVERA,JOSE A | Address on file |
| Partic_30593 | MONTES RIVERA,KATHERINE | Address on file |
| 2350626 | MONTES RIVERA,LEONCIO | Address on file |
| Partic_30594 | MONTES RIVERA,LUIS A | Address on file |
| Partic_30595 | MONTES RIVERA,SHEILA | Address on file |
| Partic_30596 | MONTES RIVERA,SONIA | Address on file |
| Partic_30597 | MONTES RIVERA,WANDA L | Address on file |
| 2354137 | MONTES RODRIGUEZ,CARLOS | Address on file |
| 2360456 | MONTES RODRIGUEZ,CONCEPCION | Address on file |
| 2402299 | MONTES RODRIGUEZ,CRUZ | Address on file |
| Partic_30598 | MONTES RODRIGUEZ,DAVID R | Address on file |
| Partic_30599 | MONTES RODRIGUEZ,ERIKA E | Address on file |
| 2403462 | MONTES RODRIGUEZ,GLADYS | Address on file |
| Partic_30600 | MONTES RODRIGUEZ,LISA | Address on file |
| 2409041 | MONTES RODRIGUEZ,MARGARITA | Address on file |
| Partic_30601 | MONTES RODRIGUEZ,MARIA | Address on file |
| 2352707 | MONTES RODRIGUEZ,ROSA | Address on file |
| Partic_30602 | MONTES RODRIGUEZ,ZAIDA E | Address on file |
| Partic_30603 | MONTES ROSADO,TERESA | Address on file |
| Partic_30604 | MONTES ROSARIO,GRISEL | Address on file |
| 2420239 | MONTES ROSARIO,IRIS M | Address on file |
| Partic_30605 | MONTES ROSARIO,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354519 | MONTES SABATER,ZAIDA | Address on file |
| 2353391 | MONTES SANCHEZ,ROSA A | Address on file |
| Partic_30606 | MONTES SANTIAGO,JEANNETTE A | Address on file |
| 2422667 | MONTES SANTIAGO,LISANDRA I | Address on file |
| Partic_30607 | MONTES SOTO,ANGEL G | Address on file |
| Partic_30608 | MONTES SOTO,ISIS D | Address on file |
| Partic_30609 | MONTES TERRON,YVETTE | Address on file |
| Partic_30610 | MONTES TORO,IVELISSE | Address on file |
| 2416606 | MONTES VALENTIN,FERNANDO | Address on file |
| Partic_30611 | MONTES VALENTIN,LUCAS | Address on file |
| Partic_30612 | MONTES VAZQUEZ,GEORGINA | Address on file |
| 2364099 | MONTES VEGA,ANGEL R | Address on file |
| 2368916 | MONTES VEGA,LUZ Z | Address on file |
| 2361704 | MONTES VELEZ,BETZAIDA | Address on file |
| Partic_30613 | MONTES VELEZ,LUCY | Address on file |
| Partic_30614 | MONTES VILLALOBOS,MARIA E | Address on file |
| Partic_30615 | MONTESINO OCASIO,LUIS A | Address on file |
| Partic_30616 | MONTESINO RIVERA,MIRIAM | Address on file |
| 2352222 | MONTESINO RIVERA,ROGRACIANO | Address on file |
| Partic_30617 | MONTESINO RODRIGUEZ,WILMARIE | Address on file |
| 2417655 | MONTESINOS MARTINEZ,ISABEL | Address on file |
| Partic_30618 | MONTESINOS OTERO,SARAH I | Address on file |
| 2411038 | MONTESINOS SANTIAGO,ALICE A | Address on file |
| Partic_30619 | MONTEVERDE GONZALEZ,ISABEL Z | Address on file |
| Partic_30620 | MONTEVERDE TORRES,ELLIOT | Address on file |
| Partic_30621 | MONTEZUMA HUERTAS,ALBA I | Address on file |
| 2409723 | MONTFORT RODRIGUEZ,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30622 | MONTFORT SEGARRA,LUCIENE | Address on file |
| Partic_30623 | MONTIEL RAMOS,TANIA | Address on file |
| Partic_30624 | MONTIJO ACOSTA,YOLANDA | Address on file |
| 2400734 | MONTIJO ALAMO,JOSE A | Address on file |
| Partic_30625 | MONTIJO ALVELO,BLANCA I | Address on file |
| 2409954 | MONTIJO ALVELO,GLORIA E | Address on file |
| Partic_30626 | MONTIJO CARABALLO,LUZ D | Address on file |
| Partic_30627 | MONTIJO COLON,NORA I | Address on file |
| Partic_30628 | MONTIJO DIAZ,CAROL | Address on file |
| 2355360 | MONTIJO FIGUEROA,GLORIA E | Address on file |
| Partic_30629 | MONTIJO JACA,LORIMAR | Address on file |
| 2351481 | MONTIJO MALDONADO,ASUNCION | Address on file |
| 2348629 | MONTIJO OCASIO,HILARIO | Address on file |
| Partic_30630 | MONTIJO REYES,CLARA | Address on file |
| 2408646 | MONTIJO RIVERA,RAMON E | Address on file |
| Partic_30631 | MONTIJO RODRIGUEZ,AIDA B | Address on file |
| Partic_30632 | MONTIJO RODRIGUEZ,GREGORIA | Address on file |
| Partic_30633 | MONTIJO RODRIGUEZ,LUIS E | Address on file |
| 2400299 | MONTIJO RODRIGUEZ,LUZ A | Address on file |
| 2411808 | MONTIJO RODRIGUEZ,MARIA M | Address on file |
| Partic_30634 | MONTIJO RODRIGUEZ,ROSA | Address on file |
| 2367720 | MONTIJO ROMAN,LUZ A | Address on file |
| Partic_30635 | MONTIJO RUIZ,IVONNE M | Address on file |
| Partic_30636 | MONTIJO RUIZ,JULIEMAR | Address on file |
| 2404670 | MONTIJO SANTA,EVELYN | Address on file |
| Partic_30637 | MONTIJO SANTIAGO,CINDY J | Address on file |
| 2361494 | MONTIJO SANTIAGO,MAGDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30638 | MONTIJO SANTIAGO,MAGDA L | Address on file |
| Partic_30639 | MONTIJO SANTIAGO,VILMA E | Address on file |
| Partic_30640 | MONTIJO SOLER,ANA I | Address on file |
| Partic_30641 | MONTIJO SOLER,EDGARDO | Address on file |
| 2364583 | MONTIJO VILLALOBOS,MIRTA R | Address on file |
| 2363976 | MONTIJO VILLALOBOS,NAYDA T | Address on file |
| 2412186 | MONTILLA ARROYO,DOMINGO | Address on file |
| Partic_30642 | MONTILLA BIZOSO,ANNABELLE V | Address on file |
| Partic_30643 | MONTILLA MEREJILDO,JOSE I | Address on file |
| Partic_30644 | MONTILLA RIVERA,CAMILLE E | Address on file |
| 2356038 | MONTILLA SANCHEZ,ISABEL | Address on file |
| Partic_30645 | MONTILLA TURBIDES,SALVADOR A | Address on file |
| 2411872 | MONTOSA GARCIA,CARLOS A | Address on file |
| 2421488 | MONTOSA GARCIA,CARMEN H | Address on file |
| Partic_30646 | MONTOYA CEDENO,CELESTE | Address on file |
| 2361141 | MONTOYA MORENO,MARGARITA | Address on file |
| Partic_30647 | MONTOYO CAMILO,STEPHANIE | Address on file |
| Partic_30648 | MONTOYO RIVERA,NYDIA | Address on file |
| 2354168 | MONTOYO RIVERA,PEDRO J | Address on file |
| 2405507 | MONTOYO ROBLES,NOEMI | Address on file |
| 2362046 | MONTOYO RODRIGUEZ,ISMAEL | Address on file |
| Partic_30649 | MONZON OCASIO,SONIA | Address on file |
| 2355568 | MONZON VALENTIN,GRACE D | Address on file |
| 2362104 | MONZON VAZQUEZ,CARMEN D | Address on file |
| Partic_30650 | MOODY ALVARADO,ANNA M | Address on file |
| 2356464 | MOORE CORDERO,ADA | Address on file |
| 2366139 | MOORE CORDERO,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30651 | MOORE MATOS,SIGRID G | Address on file |
| Partic_30652 | MOORE TORRES,LINDA K | Address on file |
| Partic_30653 | MOORE TORRES,SHIRLEY S | Address on file |
| 2414424 | MORA AGUAYO,AILEEN B | Address on file |
| Partic_30654 | MORA ANTONGIORGI,BELKIS | Address on file |
| 2402134 | MORA ARROYO,JAIME | Address on file |
| 2401435 | MORA BARTOLOMEI,MARIA G. | Address on file |
| Partic_30655 | MORA CARRERA,VICTOR | Address on file |
| Partic_30656 | MORA CARRERO,ILEANA | Address on file |
| Partic_30657 | MORA CASIANO,PRISCILLA M | Address on file |
| Partic_30658 | MORA CASTRO,PATRICIA | Address on file |
| 2350957 | MORA CHAVARRIA,GLADYS | Address on file |
| 2407292 | MORA DELGADO,CASILDA | Address on file |
| Partic_30659 | MORA DELGADO,RAUL A | Address on file |
| 2362432 | MORA ESTRELLA,TOMAS | Address on file |
| Partic_30660 | MORA FELICIANO,MABEL | Address on file |
| 2361688 | MORA FIGUEROA,CRUZ M | Address on file |
| 2352251 | MORA FIGUEROA,LEONOR | Address on file |
| 2351187 | MORA GONZALEZ,IVETTE | Address on file |
| Partic_30661 | MORA GONZALEZ,ROBERTO | Address on file |
| Partic_00917 | MORA GONZALEZ,ROSALIA | Address on file |
| Partic_30662 | MORA GORDON,ISRAEL | Address on file |
| Partic_30663 | MORA HEREDIA,MARIA | Address on file |
| Partic_30664 | MORA MALDONADO,JANYTSIE | Address on file |
| 2352054 | MORA MEDINA,AMERICA | Address on file |
| 2350860 | MORA MEDINA,JUAN G | Address on file |
| 2365388 | MORA MORA,ADELAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350608 | MORA MORA,ANGELINA | Address on file |
| 2404888 | MORA MORA,JOSEFINA | Address on file |
| Partic_30665 | MORA MORGADO,MELISSA | Address on file |
| Partic_30666 | MORA NAZARIO,SYLVIA M | Address on file |
| Partic_30667 | MORA NIEVES,YARIMAR | Address on file |
| 2412216 | MORA PABON,AMARILYS L | Address on file |
| Partic_00518 | MORA POLANCO,FANNY | Address on file |
| Partic_30668 | MORA POLANCO,FANNY I | Address on file |
| 2350486 | MORA RIVERA,DALILA | Address on file |
| 2366291 | MORA RIVERA,LOURDES | Address on file |
| Partic_30669 | MORA RIVERA,MARIA S | Address on file |
| Partic_30670 | MORA RODRIGUEZ,STEPHANIE M | Address on file |
| 2359516 | MORA SANCHEZ,ISABEL | Address on file |
| Partic_30671 | MORA SIVERIO,MIRIAM | Address on file |
| Partic_00845 | MORA SOLANO,JULIA | Address on file |
| Partic_30672 | MORA SOLANO,ROSA M | Address on file |
| 2403305 | MORA VELAZQUEZ,CARMEN E | Address on file |
| 2400842 | MORA VELAZQUEZ,CARMEN R | Address on file |
| 2505516 | MORAIMA  BORRERO ALAMO | Address on file |
| 2478900 | MORAIMA  CANCEL HERNANDEZ | Address on file |
| 2471643 | MORAIMA  CORTES GALARZA | Address on file |
| 2485815 | MORAIMA  ESCANDON NEGRON | Address on file |
| 2482357 | MORAIMA  FELIX VIZCARRONDO | Address on file |
| 2489533 | MORAIMA  GARCIA QUINTANA | Address on file |
| 2482105 | MORAIMA  LUGO CRUZ | Address on file |
| 2478554 | MORAIMA  MORENO DIAZ | Address on file |
| 2484927 | MORAIMA  PADILLA BELTRAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484062 | MORAIMA  PEREZ FIGUEROA | Address on file |
| 2503613 | MORAIMA  RODRIGUEZ CRUZ | Address on file |
| 2474309 | MORAIMA  RODRIGUEZ LUGO | Address on file |
| 2502467 | MORAIMA  RUIZ MOLINA | Address on file |
| 2490392 | MORAIMA  SEPULVEDA MORALES | Address on file |
| 2501477 | MORAIMA  SOSA PORRATA | Address on file |
| 2490041 | MORAIMA DEL C  MORALES RAIMUNDI | Address on file |
| 2477790 | MORAIMA I AYENDE GONZALEZ | Address on file |
| 2504828 | MORAIMA I COLON MCKISSEN | Address on file |
| 2507260 | MORAIMA I MARTINEZ MARTINEZ | Address on file |
| 2481505 | MORAIMA J ECHEVARRIA ORTIZ | Address on file |
| 2482982 | MORAIMA L SEGARRA TORRES | Address on file |
| 2499257 | MORAIMA S MARQUEZ RIVERA | Address on file |
| Partic_30673 | MORAL MORALES,LAURA | Address on file |
| Partic_30674 | MORALES ,EDGARDO R | Address on file |
| Partic_30675 | MORALES ,OVANDO | Address on file |
| Partic_30676 | MORALES ACEVEDO,EURIDYS | Address on file |
| Partic_30677 | MORALES ACEVEDO,JESSICA | Address on file |
| Partic_30678 | MORALES ACEVEDO,LAURA I | Address on file |
| 2360663 | MORALES ACEVEDO,LOURDES M | Address on file |
| Partic_30679 | MORALES ACEVEDO,RAFAEL | Address on file |
| 2348938 | MORALES ACOSTA,ANA L | Address on file |
| Partic_30680 | MORALES ACOSTA,DAYANA | Address on file |
| 2409562 | MORALES ACOSTA,ESTHER J | Address on file |
| Partic_30681 | MORALES ACOSTA,GRETCHEN | Address on file |
| Partic_30682 | MORALES ACOSTA,YAIDIMAR | Address on file |
| Partic_30683 | MORALES AFANADOR,ORLANDO M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30684 | MORALES AGOSTO,AIDA | Address on file |
| Partic_30685 | MORALES AGOSTO,PEDRO I | Address on file |
| Partic_30686 | MORALES AGUEDA,KIARA | Address on file |
| 2357022 | MORALES AGUILAR,CARMEN M | Address on file |
| Partic_30687 | MORALES AGUILU,ADLIN | Address on file |
| 2359383 | MORALES ALBERTORIO,ELENA | Address on file |
| 2409261 | MORALES ALBERTORIO,GLADYS | Address on file |
| Partic_30688 | MORALES ALCALA,MIRIAM | Address on file |
| Partic_30689 | MORALES ALEMAN,AMNERIS | Address on file |
| 2352405 | MORALES ALICEA,FIDELINA | Address on file |
| Partic_30690 | MORALES ALICEA,GUIOMAR | Address on file |
| Partic_30691 | MORALES ALICEA,JESUS A | Address on file |
| Partic_30692 | MORALES ALICEA,MIGDALIA | Address on file |
| Partic_30693 | MORALES ALICEA,XAIMARA | Address on file |
| 2406761 | MORALES ALIER,JOSE | Address on file |
| Partic_30694 | MORALES ALMODOVAR,DEBORAH | Address on file |
| Partic_30695 | MORALES ALTIERI,ANA A | Address on file |
| Partic_30696 | MORALES ALVARADO,LUZ M | Address on file |
| Partic_30697 | MORALES ALVARADO,MYRIAM L | Address on file |
| 2414855 | MORALES ALVARADO,NORMA | Address on file |
| 2355954 | MORALES ALVARADO,RAMON | Address on file |
| Retir_00266 | MORALES ALVAREZ, HERNAN | Address on file |
| Partic_30698 | MORALES ALVAREZ,MYRNA | Address on file |
| Partic_30699 | MORALES ALVAREZ,VERONICA | Address on file |
| Partic_30700 | MORALES ALVAREZ,YELITZA M | Address on file |
| Partic_30701 | MORALES ALVERIO,DENNILUZ | Address on file |
| 2352459 | MORALES AMARO,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365301 | MORALES ANAYA,MIGUEL A | Address on file |
| 2358955 | MORALES ANDINO,JESUS M | Address on file |
| 2406317 | MORALES ANDRADES,MARIA | Address on file |
| Partic_30702 | MORALES ANDREU,DIANYRA | Address on file |
| Partic_30703 | MORALES ANTUNA,MABEL | Address on file |
| 2351269 | MORALES APONTE,AUREA M | Address on file |
| Partic_30704 | MORALES APONTE,CHARLOTTE | Address on file |
| Partic_30705 | MORALES APONTE,ELISAIDA | Address on file |
| 2352646 | MORALES APONTE,EVANGELINA | Address on file |
| Partic_30706 | MORALES APONTE,JORELYS | Address on file |
| 2356909 | MORALES ARCE,CARLOS J | Address on file |
| Partic_30707 | MORALES ARCE,REBECA | Address on file |
| Partic_30708 | MORALES ARCE,SARITA | Address on file |
| 2416325 | MORALES ARIZMENDI,ROSA M | Address on file |
| 2404062 | MORALES AROCHO,ANA C | Address on file |
| Partic_30709 | MORALES AROCHO,CHRISTIAN | Address on file |
| Partic_30710 | MORALES AROCHO,IVAN | Address on file |
| Partic_30711 | MORALES AROCHO,KEYLA | Address on file |
| 2419096 | MORALES ARRIETA,GLORIA I | Address on file |
| 2411268 | MORALES ARROYO,CARMEN E | Address on file |
| 2411264 | MORALES ARROYO,CARMEN L | Address on file |
| 2352785 | MORALES ARROYO,DAVID | Address on file |
| 2401740 | MORALES ARROYO,EMILIA | Address on file |
| 2401904 | MORALES ARROYO,JOSE O | Address on file |
| 2363884 | MORALES ARROYO,JUANA E | Address on file |
| 2349822 | MORALES ARROYO,LAURA E | Address on file |
| Partic_00409 | MORALES ARROYO,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358945 | MORALES ARROYO,MARIA S | Address on file |
| 2371091 | MORALES ARROYO,MILAGROS | Address on file |
| 2414955 | MORALES ARROYO,SONIA I | Address on file |
| 2418545 | MORALES ARROYO,WANDA | Address on file |
| 2420174 | MORALES ARROYO,ZAIDA M | Address on file |
| Partic_30712 | MORALES ARZOLA,JORMARIE | Address on file |
| 2401264 | MORALES AVELLANET,AIXA | Address on file |
| Partic_30713 | MORALES AVILES,LILIANA | Address on file |
| 2371126 | MORALES AVILES,MIGDALIA | Address on file |
| 2356221 | MORALES AVILES,ZULMA E | Address on file |
| 2402918 | MORALES AVILES,ZULMA E | Address on file |
| Partic_30714 | MORALES AYALA,CARLOS A | Address on file |
| Partic_30715 | MORALES AYALA,JUAN J | Address on file |
| Partic_30716 | MORALES AYALA,JUAN J | Address on file |
| Partic_30717 | MORALES AYALA,YOLANDA | Address on file |
| Partic_30718 | MORALES AYALA,YOMARYS | Address on file |
| Retir_00267 | MORALES BAEZ, NORMA E E | Address on file |
| 2352668 | MORALES BAEZ,ADALBERTO | Address on file |
| Partic_30719 | MORALES BAEZ,BRENDA L | Address on file |
| 2405289 | MORALES BAEZ,CARMEN S | Address on file |
| Partic_30720 | MORALES BAEZ,ELIEZER | Address on file |
| 2415706 | MORALES BALSEIRO,SALVADOR | Address on file |
| Partic_30721 | MORALES BARDEGUEZ,MAYRA G | Address on file |
| Partic_30722 | MORALES BARRETO,LUZ H | Address on file |
| 2416598 | MORALES BATISTA,GLORIA I | Address on file |
| Partic_30723 | MORALES BECERRA,SANDRA | Address on file |
| 2352555 | MORALES BENITEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30724 | MORALES BENITEZ,ZORAIDA | Address on file |
| 2422776 | MORALES BERMUDEZ,MANUEL | Address on file |
| 2364393 | MORALES BERRIOS,AIDA I | Address on file |
| 2362493 | MORALES BERRIOS,ANA R | Address on file |
| Partic_30725 | MORALES BERRIOS,ANNERIS | Address on file |
| Partic_30726 | MORALES BERRIOS,ELIS A | Address on file |
| 2350509 | MORALES BERRIOS,ELISEO | Address on file |
| Partic_30727 | MORALES BERRIOS,FERNANDO | Address on file |
| 2418272 | MORALES BERRIOS,GLORIA M | Address on file |
| 2365915 | MORALES BERRIOS,IDALI | Address on file |
| 2418994 | MORALES BERRIOS,JENNIFER | Address on file |
| Partic_30728 | MORALES BERRIOS,JOSE E | Address on file |
| 2566699 | MORALES BERRIOS,LAURA N | Address on file |
| 2415016 | MORALES BERRIOS,NIDIA Z | Address on file |
| Partic_30729 | MORALES BERRIOS,OLGA I | Address on file |
| Partic_30730 | MORALES BERRIOS,RAQUEL | Address on file |
| Partic_30731 | MORALES BETANCOURT,ZENIA | Address on file |
| 2363852 | MORALES BONET,YOLANDA L | Address on file |
| Partic_30732 | MORALES BONILLA,ANGELA | Address on file |
| Partic_30733 | MORALES BONILLA,PEDRO A | Address on file |
| 2408679 | MORALES BORRERO,SOL M | Address on file |
| 2356711 | MORALES BRACERO,OSVALDO | Address on file |
| Partic_30734 | MORALES BURGOS,MARGARITA | Address on file |
| Partic_30735 | MORALES BURGOS,ROY | Address on file |
| 2349631 | MORALES BURGOS,THELMA | Address on file |
| Partic_30736 | MORALES CABAN,DAISY M | Address on file |
| 2369861 | MORALES CABRERA,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420979 | MORALES CABRERA,CARMEN | Address on file |
| Partic_30737 | MORALES CABRERA,CARMEN G | Address on file |
| 2408319 | MORALES CABRERA,CESAR | Address on file |
| 2417242 | MORALES CABRERA,ROSE MARY | Address on file |
| 2367751 | MORALES CALDERON,BENJAMIN | Address on file |
| Partic_30738 | MORALES CALDERON,BENNY J | Address on file |
| 2405923 | MORALES CALDERON,CARMEN N | Address on file |
| Partic_30739 | MORALES CALDERON,YANITZA | Address on file |
| 2371174 | MORALES CALES,CARMEN L | Address on file |
| 2354135 | MORALES CALES,WALESKA | Address on file |
| 2356315 | MORALES CALO,LYDIA | Address on file |
| 2412221 | MORALES CALZADA,MIRIAM | Address on file |
| 2368653 | MORALES CAMACHO,CARMEN I | Address on file |
| Partic_00888 | MORALES CAMACHO,MILDRED | Address on file |
| 2418541 | MORALES CAMERON,LUIS F | Address on file |
| Partic_30740 | MORALES CAMPOS,JOSE D | Address on file |
| Partic_30741 | MORALES CAMPS,VANESSA M | Address on file |
| 2355835 | MORALES CANCEL,LILLIANA | Address on file |
| Partic_30742 | MORALES CANCEL,ROBINSON | Address on file |
| Partic_30743 | MORALES CAPPAS,WILLIAM | Address on file |
| Partic_30744 | MORALES CARABALLO,JOMAYRA | Address on file |
| Partic_30745 | MORALES CARABALLO,SANDRA | Address on file |
| Partic_30746 | MORALES CARDENAS,JASON | Address on file |
| Partic_30747 | MORALES CARDONA,CARMEN M | Address on file |
| Partic_30748 | MORALES CARDONA,FRANCISCO | Address on file |
| Partic_30749 | MORALES CARDONA,MIRIAM | Address on file |
| Partic_30750 | MORALES CARDONA,RUTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30751 | MORALES CARDONA,WILLIAM | Address on file |
| 2404219 | MORALES CARRASQUILLO,CARMELO | Address on file |
| 2361612 | MORALES CARRASQUILLO,MARITZA | Address on file |
| Partic_30752 | MORALES CARRERA,ELIZABETH | Address on file |
| Partic_30753 | MORALES CARRERO,GELEANY | Address on file |
| Partic_30754 | MORALES CARRION,CRUCITA | Address on file |
| 2400326 | MORALES CARTAGENA,JOSE A | Address on file |
| 2360291 | MORALES CASABLANC,CARMEN L | Address on file |
| 2359984 | MORALES CASANOVA,FIDELINA | Address on file |
| 2367378 | MORALES CASIANO,RAMONITA | Address on file |
| 2420982 | MORALES CASIANO,ROSA B | Address on file |
| 2349497 | MORALES CASTELLANO,CARLOS | Address on file |
| Partic_30755 | MORALES CASTELLANO,EVELYN | Address on file |
| Partic_30756 | MORALES CASTILLO,FRANCISCA | Address on file |
| Partic_30757 | MORALES CASTILLO,LUZ B | Address on file |
| 2418599 | MORALES CASTRO,GEORGE R | Address on file |
| Partic_30758 | MORALES CASTRO,GILBERTO | Address on file |
| 2405456 | MORALES CASTRO,HECTOR L | Address on file |
| Partic_30759 | MORALES CASTRO,JULIO A | Address on file |
| Partic_30760 | MORALES CASTRO,MARIA DEL C | Address on file |
| Partic_30761 | MORALES CENTENO,MARIBEL | Address on file |
| Partic_30762 | MORALES CHARDON,MILDRED | Address on file |
| 2354002 | MORALES CINTRON,KRIMILDA M | Address on file |
| Partic_30763 | MORALES CINTRON,MARIA A | Address on file |
| Partic_30764 | MORALES CINTRON,NANCY | Address on file |
| Partic_30765 | MORALES CINTRON,ZULEYMA | Address on file |
| 2404259 | MORALES CLASS,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367404 | MORALES CLASS,CARMEN R | Address on file |
| Partic_30766 | MORALES CLEMENTE,ROSAIDA | Address on file |
| Retir_00268 | MORALES COLL, EDUARDO | Address on file |
| Partic_30767 | MORALES COLLADO,LEGNA | Address on file |
| Partic_30768 | MORALES COLLAZO,IRENE | Address on file |
| Partic_30769 | MORALES COLLAZO,JESSICA N | Address on file |
| Partic_30770 | MORALES COLLAZO,YOLANDA | Address on file |
| APartic_00151 | MORALES COLON, JOSE A | Address on file |
| Partic_00126 | MORALES COLON,BLANCA | Address on file |
| 2418104 | MORALES COLON,CARLOS O | Address on file |
| 2358789 | MORALES COLON,CARMEN A | Address on file |
| 2350045 | MORALES COLON,DAMARIS | Address on file |
| 2411651 | MORALES COLON,EDDA J | Address on file |
| Partic_30771 | MORALES COLON,ELSIEVETTE | Address on file |
| Partic_30772 | MORALES COLON,FRANCISCO J | Address on file |
| Partic_30773 | MORALES COLON,GRISEL | Address on file |
| Partic_30774 | MORALES COLON,HEYDI M | Address on file |
| 2362574 | MORALES COLON,JOSE L | Address on file |
| 2567076 | MORALES COLON,JOSE L | Address on file |
| Partic_30775 | MORALES COLON,MARIA | Address on file |
| Partic_30776 | MORALES COLON,MARIA DEL C | Address on file |
| Partic_30777 | MORALES COLON,MARILYN | Address on file |
| Partic_30778 | MORALES COLON,MARISOL | Address on file |
| 2352438 | MORALES COLON,MIGDALIA | Address on file |
| 2416411 | MORALES COLON,MIGUEL A | Address on file |
| 2349214 | MORALES COLON,OLGA E | Address on file |
| 2362520 | MORALES COLON,PEDRO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30779 | MORALES COLON,PEDRO L | Address on file |
| 2416794 | MORALES COLON,WANDA I | Address on file |
| Partic_30780 | MORALES COMAS,YANISETTE | Address on file |
| Partic_30781 | MORALES CONCEPCION,CARMEN Y | Address on file |
| 2352532 | MORALES CONCEPCION,HILDA M | Address on file |
| 2404874 | MORALES CORDERO,FILOMENO | Address on file |
| Partic_30782 | MORALES CORDOVA,CARMEN L | Address on file |
| APartic_00152 | MORALES CORREA, GLENDALIZ | Address on file |
| APartic_00153 | MORALES CORREA, IVELIZ | Address on file |
| APartic_00154 | MORALES CORREA, JESSICA | Address on file |
| 2405761 | MORALES CORREA,NELSIE | Address on file |
| Partic_30783 | MORALES CORREA,SAMUEL | Address on file |
| 2409485 | MORALES CORTES,BLANCA L | Address on file |
| Partic_30784 | MORALES CORTES,DEBORAH N | Address on file |
| Partic_30785 | MORALES CORTES,MONICA | Address on file |
| Partic_30786 | MORALES CORTEZ,VIRGEN O | Address on file |
| 2369712 | MORALES COSME,AMADO | Address on file |
| 2362551 | MORALES COSME,MERCEDES | Address on file |
| Partic_30787 | MORALES COSS,GLENDA | Address on file |
| Partic_30788 | MORALES COSS,MARIBEL | Address on file |
| Partic_30789 | MORALES COTTE,JOSE R | Address on file |
| Partic_30790 | MORALES COTTO,AIDE L | Address on file |
| Partic_30791 | MORALES COTTO,ISAMAR | Address on file |
| Partic_30792 | MORALES CRESPO,IDA E | Address on file |
| Partic_30793 | MORALES CRESPO,LIZANNETTE | Address on file |
| Partic_30794 | MORALES CRESPO,NANNETTE | Address on file |
| 2404570 | MORALES CRESPO,NORMA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411345 | MORALES CRUZ,AIDA L | Address on file |
| 2412347 | MORALES CRUZ,ANGELA | Address on file |
| Partic_30795 | MORALES CRUZ,DINORAH | Address on file |
| Partic_30796 | MORALES CRUZ,EDUARDO | Address on file |
| Partic_30797 | MORALES CRUZ,FRANCISCO | Address on file |
| Partic_30798 | MORALES CRUZ,FRANK | Address on file |
| 2366236 | MORALES CRUZ,ISABEL | Address on file |
| 2421205 | MORALES CRUZ,IVETTE M | Address on file |
| Partic_30799 | MORALES CRUZ,JEANNETTE | Address on file |
| Partic_30800 | MORALES CRUZ,JOHANNA | Address on file |
| 2413233 | MORALES CRUZ,JOSE L | Address on file |
| Partic_30801 | MORALES CRUZ,JUAN R | Address on file |
| Partic_30802 | MORALES CRUZ,LIZA O | Address on file |
| 2423168 | MORALES CRUZ,LYDIA | Address on file |
| Partic_30803 | MORALES CRUZ,MIGDA B | Address on file |
| Partic_30804 | MORALES CRUZ,MYRAIDA | Address on file |
| 2413601 | MORALES CRUZ,NANNETTE | Address on file |
| 2362740 | MORALES CRUZ,OLGA I | Address on file |
| Partic_30805 | MORALES CRUZ,ROSA E | Address on file |
| Partic_30806 | MORALES CRUZ,VERONICA | Address on file |
| Partic_30807 | MORALES CUADRADO,ROSALIE | Address on file |
| Partic_30808 | MORALES CUADRADO,XAVIER | Address on file |
| 2349423 | MORALES CUADRADO,YOMARY | Address on file |
| 2362212 | MORALES CUBERO,LOURDES | Address on file |
| Partic_30809 | MORALES CUYAR,GLAMARIE | Address on file |
| 2362187 | MORALES DANOIS,MIGUEL | Address on file |
| 2367285 | MORALES DAVILA,GIL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355318 | MORALES DAVILA,LAURA M | Address on file |
| 2350694 | MORALES DAVILA,MAGALI | Address on file |
| Partic_30810 | MORALES DE ALONSO,CARMEN L | Address on file |
| Partic_30811 | MORALES DE BERRIOS,NOEMI | Address on file |
| 2356120 | MORALES DE BRUSEAU,HILDA M | Address on file |
| Partic_30812 | MORALES DE CEDENO,MARIA | Address on file |
| 2362107 | MORALES DE JESUS,ALEJANDRO | Address on file |
| 2359716 | MORALES DE JESUS,AMPARO | Address on file |
| 2357633 | MORALES DE JESUS,CATALINA | Address on file |
| Partic_30813 | MORALES DE JESUS,MILAGROS | Address on file |
| Partic_30814 | MORALES DE JESUS,NANCY | Address on file |
| Partic_30815 | MORALES DE JESUS,OMAIRA | Address on file |
| 2366640 | MORALES DE JESUS,ROSA | Address on file |
| Partic_30816 | MORALES DE LA ROSA,ORLANDO | Address on file |
| Partic_30817 | MORALES DE ROY,LUTVINIA | Address on file |
| Partic_30818 | MORALES DEFENDINI,OLGA M | Address on file |
| Partic_30819 | MORALES DEJESUS,LYDIA E | Address on file |
| 2412730 | MORALES DEL TORO,DIANA L | Address on file |
| Partic_30820 | MORALES DEL TORO,NELSON E | Address on file |
| Partic_30821 | MORALES DEL VALLE,DAMARIS | Address on file |
| Partic_30822 | MORALES DEL VALLE,JAIME | Address on file |
| 2409900 | MORALES DELGADO,FELICITA | Address on file |
| Partic_30823 | MORALES DELGADO,IADINA I | Address on file |
| 2401209 | MORALES DELGADO,LUZ H | Address on file |
| Partic_30824 | MORALES DELGADO,OMARA I | Address on file |
| 2406463 | MORALES DELGADO,PETRA | Address on file |
| 2405686 | MORALES DETRES,LIANA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360415 | MORALES DIAZ,ALBA N | Address on file |
| Partic_30825 | MORALES DIAZ,ALICIA E | Address on file |
| Partic_30826 | MORALES DIAZ,CARMEN L | Address on file |
| Partic_30827 | MORALES DIAZ,CARMEN M | Address on file |
| Partic_30828 | MORALES DIAZ,DIANA | Address on file |
| Partic_00702 | MORALES DIAZ,DOLY | Address on file |
| Partic_30829 | MORALES DIAZ,DOLY | Address on file |
| Partic_30830 | MORALES DIAZ,EDDA N | Address on file |
| Partic_30831 | MORALES DIAZ,EMILY | Address on file |
| 2365758 | MORALES DIAZ,EVELYN | Address on file |
| 2404030 | MORALES DIAZ,HAYDEE | Address on file |
| 2366067 | MORALES DIAZ,IRAIDA | Address on file |
| Partic_30832 | MORALES DIAZ,KYTZIA M | Address on file |
| Partic_30833 | MORALES DIAZ,LIZAIDA | Address on file |
| Partic_30834 | MORALES DIAZ,LYDIA J | Address on file |
| Partic_30835 | MORALES DIAZ,MARIA DE LOS | Address on file |
| 2369269 | MORALES DIAZ,MARIA S | Address on file |
| 2422808 | MORALES DIAZ,NAYDA E | Address on file |
| 2358072 | MORALES DIAZ,PABLO | Address on file |
| Partic_30836 | MORALES DIAZ,RAUL | Address on file |
| Partic_30837 | MORALES DIAZ,RUGEILY | Address on file |
| 2354425 | MORALES DIAZ,SONIA M | Address on file |
| 2418703 | MORALES DIAZ,TERESITA | Address on file |
| Partic_30838 | MORALES DIAZ,WILSON | Address on file |
| 2416437 | MORALES DILAN,MAYNA | Address on file |
| 2422056 | MORALES DOBLE,DORIS N | Address on file |
| 2410704 | MORALES DOMINGUEZ,JAIME L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420433 | MORALES DOMINGUEZ,RAMON A | Address on file |
| Partic_30839 | MORALES DOMINGUEZ,RAMON A | Address on file |
| Partic_30840 | MORALES DONATO,CARMEN N | Address on file |
| Partic_30841 | MORALES DONATO,YEIRA | Address on file |
| 2410372 | MORALES DONES,ELIZABETH | Address on file |
| Partic_30842 | MORALES DONES,JERRYKA | Address on file |
| Partic_30843 | MORALES DONEZ,ELIZABETH | Address on file |
| 2409977 | MORALES DURAND,JESUS | Address on file |
| Partic_30844 | MORALES EARTHMAN,CARLOS R | Address on file |
| Partic_30845 | MORALES ECHEVARRIA,MARIA | Address on file |
| Partic_30846 | MORALES EDMEADE,NORAIDA | Address on file |
| 2355276 | MORALES ELLIS,GEORGINA | Address on file |
| Partic_30847 | MORALES ENCARNACION,MARIA D | Address on file |
| 2352857 | MORALES ERAZO,EDIVETTE | Address on file |
| Partic_30848 | MORALES ESCOBALES,PRISCILA M | Address on file |
| 2348468 | MORALES ESPIET,GLADYS | Address on file |
| 2360958 | MORALES ESPIET,GLADYS M | Address on file |
| 2408669 | MORALES ESPINOSA,MANUEL J | Address on file |
| 2358134 | MORALES ESTEVES,SONIA | Address on file |
| Partic_30849 | MORALES ESTEVEZ,ALMAIRY | Address on file |
| 2351633 | MORALES ESTRADA,MARIA I | Address on file |
| 2413067 | MORALES EXCIA,MARGARITA | Address on file |
| Partic_30850 | MORALES FELIBERTY,JANITSA | Address on file |
| Partic_30851 | MORALES FELICIANO,BENNY A | Address on file |
| 2406773 | MORALES FELICIANO,DIANA | Address on file |
| 2365717 | MORALES FELICIANO,ENEIDA | Address on file |
| 2359425 | MORALES FELICIANO,ISABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30852 | MORALES FELICIANO,LUDYBELL | Address on file |
| Partic_30853 | MORALES FELICIANO,PALMIRA | Address on file |
| 2419978 | MORALES FELICIANO,ROUSY E | Address on file |
| Partic_30854 | MORALES FELIX,CARMEN L | Address on file |
| 2370101 | MORALES FELIX,EDWIN | Address on file |
| 2363425 | MORALES FELIX,TOMAS | Address on file |
| 2400729 | MORALES FERNANDEZ,AUSBERTO | Address on file |
| Partic_30855 | MORALES FERNANDEZ,BENJAMIN | Address on file |
| Partic_30856 | MORALES FERNANDEZ,CEDALYS | Address on file |
| Partic_30857 | MORALES FERNANDEZ,LESLIE M | Address on file |
| Partic_30858 | MORALES FERNANDEZ,SAMUEL | Address on file |
| Partic_30859 | MORALES FERNANDEZ,WILLIAM | Address on file |
| Partic_30860 | MORALES FIGUEROA,AILEEN J | Address on file |
| 2403413 | MORALES FIGUEROA,BETSY L | Address on file |
| 2421819 | MORALES FIGUEROA,CARMEN A | Address on file |
| Partic_30861 | MORALES FIGUEROA,ELIZABETH | Address on file |
| Partic_30862 | MORALES FIGUEROA,ELSA V | Address on file |
| 2405599 | MORALES FIGUEROA,EVELYN | Address on file |
| Partic_30863 | MORALES FIGUEROA,FORTUNATO | Address on file |
| 2364017 | MORALES FIGUEROA,GLORIA N | Address on file |
| 2363740 | MORALES FIGUEROA,IRIS | Address on file |
| 2411019 | MORALES FIGUEROA,JANETTE | Address on file |
| 2416433 | MORALES FIGUEROA,MARGARITA | Address on file |
| Partic_30864 | MORALES FIGUEROA,MARIA T | Address on file |
| 2368822 | MORALES FIGUEROA,MARIBEL | Address on file |
| Partic_30865 | MORALES FIGUEROA,MIGDALIZ | Address on file |
| 2406185 | MORALES FIGUEROA,MILDRED | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30866 | MORALES FIGUEROA,MILVA E | Address on file |
| 2413684 | MORALES FIGUEROA,NORMA I | Address on file |
| Partic_30867 | MORALES FIGUEROA,PEDRO J | Address on file |
| 2404463 | MORALES FIGUEROA,SYLVIA E. | Address on file |
| Partic_30868 | MORALES FIGUEROA,WESLIE | Address on file |
| Partic_00615 | MORALES FIGUEROA,WILFREDO | Address on file |
| 2408725 | MORALES FIGUEROA,ZORAIDA | Address on file |
| Partic_30869 | MORALES FIOL,JOANY | Address on file |
| 2358623 | MORALES FLORES,EUSEBIO | Address on file |
| 2413450 | MORALES FLORES,SANTOS | Address on file |
| Partic_30870 | MORALES FLORES,VICTOR | Address on file |
| 2363460 | MORALES FONSECA,ANA L | Address on file |
| Partic_30871 | MORALES FONSECA,RAMON | Address on file |
| Partic_30872 | MORALES FONT,FRANCISCO G | Address on file |
| Partic_30873 | MORALES FONTANEZ,IRMA | Address on file |
| Partic_30874 | MORALES FRANCESCHI,JULISSA | Address on file |
| Partic_30875 | MORALES FRANCO,GLORIA I | Address on file |
| 2370530 | MORALES FRANQUI,LUCILA | Address on file |
| Partic_30876 | MORALES FRANQUI,NORMA | Address on file |
| Partic_30877 | MORALES FRAU,MARIA T | Address on file |
| 2421772 | MORALES FUENTES,FLORA H | Address on file |
| 2403330 | MORALES FUENTES,GLADYS | Address on file |
| Partic_30878 | MORALES FUENTES,IVONNE | Address on file |
| 2367362 | MORALES FUENTES,LUZ M | Address on file |
| Partic_01034 | MORALES FUENTES,LUZ M | Address on file |
| 2410979 | MORALES GALARZA,ANA L | Address on file |
| Partic_30879 | MORALES GALINDO,MIGUEL H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30880 | MORALES GARAY,DENISE E | Address on file |
| 2412695 | MORALES GARAY,TOMAS A | Address on file |
| Partic_30881 | MORALES GARCIA,AMALYN | Address on file |
| Partic_30882 | MORALES GARCIA,ANA H | Address on file |
| Partic_30883 | MORALES GARCIA,ANGELINA | Address on file |
| Partic_30884 | MORALES GARCIA,CARMEN M | Address on file |
| 2361914 | MORALES GARCIA,ELBA | Address on file |
| 2410957 | MORALES GARCIA,HAZEL | Address on file |
| Partic_30885 | MORALES GARCIA,LESLIE A | Address on file |
| Partic_30886 | MORALES GARCIA,LISSETE | Address on file |
| Partic_30887 | MORALES GARCIA,MARIA R | Address on file |
| 2367151 | MORALES GARCIA,MARIA T | Address on file |
| Partic_30888 | MORALES GARCIA,MYLIVETTE | Address on file |
| 2361464 | MORALES GARCIA,NILDA E | Address on file |
| Partic_30889 | MORALES GARCIA,NIVIA D | Address on file |
| 2368988 | MORALES GARCIA,OLGA | Address on file |
| Partic_30890 | MORALES GARCIA,VERONICA | Address on file |
| Partic_30891 | MORALES GARCIA,YANIRA | Address on file |
| Partic_30892 | MORALES GARCIA,YANITZA | Address on file |
| Partic_30893 | MORALES GARCIAS,CARMEN L | Address on file |
| 2420093 | MORALES GASCOT,ELIEZER | Address on file |
| 2370062 | MORALES GASCOT,OTONIEL | Address on file |
| Partic_30894 | MORALES GERENA,ANGEL M | Address on file |
| Partic_30895 | MORALES GERENA,MARIA E | Address on file |
| Partic_30896 | MORALES GERENA,RENE A | Address on file |
| Partic_30897 | MORALES GERMAN,JEREMIAS | Address on file |
| 2354465 | MORALES GITTENS,ELSIE L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00156 | MORALES GOMEZ, IGNACIO | Address on file |
| Partic_30898 | MORALES GOMEZ,ANA I | Address on file |
| Partic_30899 | MORALES GOMEZ,GLORIA E | Address on file |
| 2363065 | MORALES GOMEZ,LILLIAM I | Address on file |
| Partic_30900 | MORALES GOMEZ,SUGEIL | Address on file |
| Partic_30901 | MORALES GONZALEZ,AIDAMARIE | Address on file |
| 2347902 | MORALES GONZALEZ,ANA B | Address on file |
| Partic_30902 | MORALES GONZALEZ,BRENDA L | Address on file |
| Partic_30903 | MORALES GONZALEZ,CARLOS A | Address on file |
| 2352011 | MORALES GONZALEZ,CARMEN M | Address on file |
| 2414386 | MORALES GONZALEZ,CARMEN S | Address on file |
| 2422783 | MORALES GONZALEZ,CARMENCITA | Address on file |
| Partic_30904 | MORALES GONZALEZ,DELIA E | Address on file |
| Partic_30905 | MORALES GONZALEZ,DESIREE | Address on file |
| Partic_30906 | MORALES GONZALEZ,DIONISIA | Address on file |
| Partic_30907 | MORALES GONZALEZ,ELIZABETH | Address on file |
| 2357526 | MORALES GONZALEZ,ELSA | Address on file |
| 2347835 | MORALES GONZALEZ,ESTEBAN | Address on file |
| 2368819 | MORALES GONZALEZ,FERMIN | Address on file |
| Partic_30908 | MORALES GONZALEZ,HECTOR J | Address on file |
| 2402287 | MORALES GONZALEZ,HILDA I | Address on file |
| Partic_30909 | MORALES GONZALEZ,ISRAEL | Address on file |
| Partic_30910 | MORALES GONZALEZ,JESSICA | Address on file |
| Partic_30911 | MORALES GONZALEZ,JOSSIE | Address on file |
| Partic_30912 | MORALES GONZALEZ,JUDITH | Address on file |
| Partic_30913 | MORALES GONZALEZ,LORIMAR | Address on file |
| 2412986 | MORALES GONZALEZ,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_30914 | MORALES GONZALEZ,MABELIN | Address on file |
| Partic_30915 | MORALES GONZALEZ,MIGDALIA | Address on file |
| 2354774 | MORALES GONZALEZ,NILDA | Address on file |
| Partic_30916 | MORALES GONZALEZ,OFELIA | Address on file |
| Partic_30917 | MORALES GONZALEZ,PEDRO A | Address on file |
| 2405422 | MORALES GONZALEZ,ROSA A | Address on file |
| Partic_30918 | MORALES GONZALEZ,SAIRA | Address on file |
| 2407361 | MORALES GONZALEZ,SANTA E | Address on file |
| 2358588 | MORALES GONZALEZ,SONIA | Address on file |
| 2368422 | MORALES GONZALEZ,TERESA E | Address on file |
| Partic_30919 | MORALES GONZALEZ,VIOLETA | Address on file |
| Partic_30920 | MORALES GONZALEZ,YARITZA M | Address on file |
| 2417231 | MORALES GONZALEZ,YOLANDA | Address on file |
| 2361636 | MORALES GONZALEZ,ZAIDA M | Address on file |
| Partic_30921 | MORALES GOPNZALEZ,JOSE A | Address on file |
| Partic_30922 | MORALES GUADALUPE,LUZ R | Address on file |
| Partic_30923 | MORALES GUADALUPE,NANCY J | Address on file |
| 2401174 | MORALES GUEVARA,MILAGROS E | Address on file |
| 2402961 | MORALES GUZMAN,CARMEN L | Address on file |
| Partic_30924 | MORALES GUZMAN,JOSE A | Address on file |
| Partic_30925 | MORALES GUZMAN,NAYSELL E | Address on file |
| 2364034 | MORALES GUZMAN,NILDA M | Address on file |
| Partic_30926 | MORALES HERNANDEZ,BRENDA L | Address on file |
| 2418631 | MORALES HERNANDEZ,CARMEN M | Address on file |
| Partic_30927 | MORALES HERNANDEZ,CELIA R | Address on file |
| 2422553 | MORALES HERNANDEZ,EMMA | Address on file |
| 2370952 | MORALES HERNANDEZ,ENEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417301 | MORALES HERNANDEZ,FRANCISCA | Address on file |
| 2370139 | MORALES HERNANDEZ,HILDA A | Address on file |
| 2369424 | MORALES HERNANDEZ,ILEANA | Address on file |
| 2359494 | MORALES HERNANDEZ,IRMA I | Address on file |
| Partic_30928 | MORALES HERNANDEZ,JAVIER | Address on file |
| 2402194 | MORALES HERNANDEZ,JOSE E | Address on file |
| Partic_30929 | MORALES HERNANDEZ,LUZ E | Address on file |
| 2419134 | MORALES HERNANDEZ,MARIA P | Address on file |
| Partic_30930 | MORALES HERNANDEZ,MARY | Address on file |
| Partic_30931 | MORALES HERNANDEZ,MARY | Address on file |
| Partic_30932 | MORALES HERNANDEZ,MIGUEL | Address on file |
| Partic_30933 | MORALES HERNANDEZ,RAFAEL | Address on file |
| Partic_30934 | MORALES HERNANDEZ,ROSELYN M | Address on file |
| Partic_30935 | MORALES HERNANDEZ,SAUL A | Address on file |
| Partic_30936 | MORALES HERNANDEZ,VILMA | Address on file |
| Partic_30937 | MORALES HERNANDEZ,XIOMARA M | Address on file |
| Partic_30938 | MORALES HERNANDEZ,YAMIL | Address on file |
| 2402038 | MORALES HERRERA,CARMEN V | Address on file |
| 2369002 | MORALES HERRERA,MARIA | Address on file |
| 2408053 | MORALES HERRERA,MIGUEL | Address on file |
| 2364795 | MORALES HUERTAS,TERESA | Address on file |
| Partic_30939 | MORALES INFANTE,EVA | Address on file |
| Partic_30940 | MORALES IRIZARRY,ARTEMIO | Address on file |
| 2350563 | MORALES IRIZARRY,FEDERICO | Address on file |
| 2409141 | MORALES IRIZARRY,IRIS M | Address on file |
| 2400075 | MORALES IRIZARRY,LUZ M | Address on file |
| 2400242 | MORALES IRIZARRY,LUZ S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368640 | MORALES IRIZARRY,MARIA E | Address on file |
| 2410253 | MORALES IRIZARRY,PABLO | Address on file |
| Partic_30941 | MORALES IRRIZARRY,EDGAR | Address on file |
| 2365312 | MORALES IZQUIERDO,DANIEL | Address on file |
| Partic_30942 | MORALES JAIME,EDMA D | Address on file |
| Partic_30943 | MORALES JEANPIERRE,REINALDO L | Address on file |
| 2368799 | MORALES JIMENEZ,DAVID | Address on file |
| Partic_30944 | MORALES JIMENEZ,ISMAEL | Address on file |
| Partic_30945 | MORALES JIMENEZ,MARTIN | Address on file |
| 2412525 | MORALES JUAN,VICTOR M | Address on file |
| 2362005 | MORALES JULIO,GISELE | Address on file |
| Partic_30946 | MORALES JURADO,GLENDA L | Address on file |
| Partic_30947 | MORALES JURADO,OMAYRA | Address on file |
| 2409578 | MORALES KUILAN,LYDIA P | Address on file |
| Partic_30948 | MORALES KUILAN,NANCY | Address on file |
| Partic_30949 | MORALES LABOY,EDWIN | Address on file |
| Partic_30950 | MORALES LABOY,GLENDA L | Address on file |
| Partic_30951 | MORALES LARA,PABLO | Address on file |
| Partic_30952 | MORALES LARRAURI,EMELY | Address on file |
| 2421024 | MORALES LASANTA,AIDA L | Address on file |
| 2358612 | MORALES LATORRE,SANDRA | Address on file |
| 2369024 | MORALES LAUREANO,MARIA C | Address on file |
| 2366255 | MORALES LAZU,CLOTILDE | Address on file |
| 2367649 | MORALES LAZU,LUIS A | Address on file |
| 2360554 | MORALES LEBRON,BRUNILDA | Address on file |
| 2412051 | MORALES LEBRON,DEBORAH L | Address on file |
| Partic_30953 | MORALES LEBRON,ENRIQUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363216 | MORALES LEBRON,JOSE R | Address on file |
| 2370375 | MORALES LEBRON,JOSEFINA | Address on file |
| Partic_30954 | MORALES LEBRON,MICHAEL | Address on file |
| 2420557 | MORALES LEBRON,PRISCILLA | Address on file |
| 2357190 | MORALES LEDESMA,VIVIAN | Address on file |
| 2348652 | MORALES LEON,MARIA | Address on file |
| 2418784 | MORALES LEON,YOLANDA | Address on file |
| Partic_00477 | MORALES LEON,YOLANDA | Address on file |
| Partic_30955 | MORALES LISBOA,MYRNA L | Address on file |
| 2416446 | MORALES LLANOS,JOSE | Address on file |
| Partic_30956 | MORALES LOPEZ,AWILDA | Address on file |
| Partic_30957 | MORALES LOPEZ,BETHZAIDA | Address on file |
| Partic_30958 | MORALES LOPEZ,DEANNISE E | Address on file |
| 2408117 | MORALES LOPEZ,EDDIE J | Address on file |
| Partic_30959 | MORALES LOPEZ,EFRAIN | Address on file |
| 2362182 | MORALES LOPEZ,HAYDEE | Address on file |
| Partic_30960 | MORALES LOPEZ,HERENIA | Address on file |
| Partic_30961 | MORALES LOPEZ,IRIS C | Address on file |
| Partic_30962 | MORALES LOPEZ,JOHANNA | Address on file |
| Partic_30963 | MORALES LOPEZ,LAURA | Address on file |
| Partic_30964 | MORALES LOPEZ,LEANETTE | Address on file |
| 2361000 | MORALES LOPEZ,MARIA I | Address on file |
| Partic_30965 | MORALES LOPEZ,MARIA T | Address on file |
| 2411968 | MORALES LOPEZ,MARILYN | Address on file |
| 2410851 | MORALES LOPEZ,MARTA L | Address on file |
| 2408290 | MORALES LOPEZ,MILAGROS | Address on file |
| Partic_30966 | MORALES LOPEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30967 | MORALES LOPEZ,NELLIE | Address on file |
| Partic_30968 | MORALES LOPEZ,RAQUEL | Address on file |
| 2411806 | MORALES LOPEZ,URSULA | Address on file |
| Partic_30969 | MORALES LOPEZ,VICTOR A | Address on file |
| Partic_30970 | MORALES LOPEZ,YAMILET | Address on file |
| 2401399 | MORALES LOZADA,ANGEL | Address on file |
| Partic_30971 | MORALES LOZADA,BRUSELINDA | Address on file |
| Partic_30972 | MORALES LOZADA,HECTOR M | Address on file |
| 2359869 | MORALES LUCENA,FLORITA | Address on file |
| 2351093 | MORALES LUCENA,JUAN A | Address on file |
| 2365502 | MORALES LUCIANO,ELAINE | Address on file |
| Partic_30973 | MORALES LUGO,ANA M | Address on file |
| Partic_30974 | MORALES LUGO,ELSA | Address on file |
| 2400643 | MORALES LUGO,IRSA | Address on file |
| Partic_30975 | MORALES LUGO,LISETTE | Address on file |
| Partic_30976 | MORALES LUGO,MANUEL | Address on file |
| Partic_30977 | MORALES LUGO,MARGARITA | Address on file |
| 2360285 | MORALES LUGO,MARIA C | Address on file |
| 2404294 | MORALES LUGO,NATIVIDAD | Address on file |
| 2418760 | MORALES LUNA,LAURA | Address on file |
| 2363000 | MORALES MALDONADO,AMARYLLIS | Address on file |
| 2357768 | MORALES MALDONADO,ANGEL M | Address on file |
| 2367691 | MORALES MALDONADO,ARTURO | Address on file |
| 2367704 | MORALES MALDONADO,CARMEN I | Address on file |
| 2359431 | MORALES MALDONADO,CARMEN L | Address on file |
| Partic_30978 | MORALES MALDONADO,CESILIO | Address on file |
| Partic_30979 | MORALES MALDONADO,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30980 | MORALES MALDONADO,GREGORY | Address on file |
| 2361888 | MORALES MALDONADO,LISANDRA | Address on file |
| Partic_30981 | MORALES MALDONADO,LUZ T | Address on file |
| 2419468 | MORALES MALDONADO,MARIA DEL C | Address on file |
| Partic_30982 | MORALES MALDONADO,PATRICIA | Address on file |
| 2422453 | MORALES MALDONADO,SANTOS | Address on file |
| Partic_30983 | MORALES MALDONADO,YOMARY | Address on file |
| 2414426 | MORALES MANGUAL,JANET | Address on file |
| Partic_30984 | MORALES MARCANO,EDGARDO | Address on file |
| Partic_30985 | MORALES MARCANO,RUTH P | Address on file |
| Partic_30986 | MORALES MARIANI,ANGELA M | Address on file |
| 2412845 | MORALES MARIN,HECTOR L | Address on file |
| Partic_30987 | MORALES MARIN,NATASHA E | Address on file |
| 2412316 | MORALES MARIN,ROSA I | Address on file |
| 2400005 | MORALES MARQUEZ,ANTONIA | Address on file |
| 2402037 | MORALES MARQUEZ,CELENIA | Address on file |
| Partic_30988 | MORALES MARQUEZ,JOSE G | Address on file |
| Partic_30989 | MORALES MARQUEZ,NAZELYN | Address on file |
| 2356006 | MORALES MARRERO,ANA I | Address on file |
| Partic_30990 | MORALES MARRERO,BLANCA I | Address on file |
| Partic_30991 | MORALES MARRERO,CARMEN L | Address on file |
| Partic_30992 | MORALES MARRERO,JONALYS | Address on file |
| 2419024 | MORALES MARRERO,MARIA DEL C | Address on file |
| 2419060 | MORALES MARRERO,RAUL A | Address on file |
| Partic_30993 | MORALES MARRERO,YAZMIN | Address on file |
| Partic_30994 | MORALES MARTE,MAYRA | Address on file |
| 2413445 | MORALES MARTE,MITZI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_30995 | MORALES MARTINEZ,AIDA L | Address on file |
| Partic_30996 | MORALES MARTINEZ,ANA H | Address on file |
| Partic_30997 | MORALES MARTINEZ,ANGEL M | Address on file |
| Partic_30998 | MORALES MARTINEZ,ARLENEMARIE | Address on file |
| 2362490 | MORALES MARTINEZ,AUREA | Address on file |
| Partic_30999 | MORALES MARTINEZ,AUSBERTO | Address on file |
| 2367946 | MORALES MARTINEZ,DOLORES | Address on file |
| Partic_31000 | MORALES MARTINEZ,ENISE A | Address on file |
| 2415880 | MORALES MARTINEZ,GISELA | Address on file |
| 2357197 | MORALES MARTINEZ,HECTOR L | Address on file |
| Partic_31001 | MORALES MARTINEZ,IRIS V | Address on file |
| Partic_31002 | MORALES MARTINEZ,JOEL O | Address on file |
| Partic_31003 | MORALES MARTINEZ,LUIS A | Address on file |
| Partic_31004 | MORALES MARTINEZ,LUISA | Address on file |
| Partic_31005 | MORALES MARTINEZ,MARIA E | Address on file |
| Partic_31006 | MORALES MARTINEZ,MELISSA | Address on file |
| 2417316 | MORALES MARTINEZ,MIRIAM | Address on file |
| 2403606 | MORALES MARTINEZ,NELLY I | Address on file |
| Partic_31007 | MORALES MARTINEZ,OSVALDO | Address on file |
| Partic_01006 | MORALES MARTINEZ,RUTH | Address on file |
| Partic_31008 | MORALES MARTINEZ,RUTH E | Address on file |
| 2368192 | MORALES MARTINEZ,TOMAS | Address on file |
| Partic_31009 | MORALES MARTY,ERIK | Address on file |
| Partic_31010 | MORALES MATEO,JANET A | Address on file |
| Partic_31011 | MORALES MATHEW,JANITZA | Address on file |
| 2356943 | MORALES MATIAS,MARIA E | Address on file |
| 2404730 | MORALES MATIAS,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349788 | MORALES MATOS,DIGNA I | Address on file |
| 2422630 | MORALES MATOS,ERMES | Address on file |
| 2417965 | MORALES MATOS,FRANCISCA | Address on file |
| Partic_31012 | MORALES MATOS,JOSE M | Address on file |
| Partic_31013 | MORALES MATOS,MEL M | Address on file |
| Partic_31014 | MORALES MATOS,RACHEL | Address on file |
| Partic_31015 | MORALES MATOS,SONIA I | Address on file |
| Partic_31016 | MORALES MATOS,WHITNEY | Address on file |
| Partic_31017 | MORALES MATOS,ZAIDA L | Address on file |
| 2351491 | MORALES MC FALINE,ANGELES Y | Address on file |
| 2363304 | MORALES MEDINA,ANGELA M | Address on file |
| Partic_31018 | MORALES MEDINA,DARWIN | Address on file |
| Partic_31019 | MORALES MEDINA,LOURDES I | Address on file |
| Partic_31020 | MORALES MEDINA,SIVIA S | Address on file |
| 2401124 | MORALES MELECIO,MYRTA | Address on file |
| 2366113 | MORALES MELENDEZ,ANA D | Address on file |
| 2367015 | MORALES MELENDEZ,ANDRES | Address on file |
| 2358429 | MORALES MELENDEZ,CARMELO | Address on file |
| Partic_31021 | MORALES MELENDEZ,CARMELO | Address on file |
| Partic_31022 | MORALES MELENDEZ,CARMEN D | Address on file |
| Partic_31023 | MORALES MELENDEZ,JASSIE | Address on file |
| Partic_31024 | MORALES MELENDEZ,JOSE L | Address on file |
| Partic_31025 | MORALES MELENDEZ,JUAN C | Address on file |
| 2353711 | MORALES MELENDEZ,OLGA A | Address on file |
| 2358294 | MORALES MENDEZ,ALICIA | Address on file |
| Partic_31026 | MORALES MENDEZ,ANA L | Address on file |
| 2423077 | MORALES MENDEZ,CARLOS I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351586 | MORALES MENDEZ,CARMEN S | Address on file |
| Partic_31027 | MORALES MENDEZ,CARMEN S | Address on file |
| Partic_31028 | MORALES MENDEZ,MARGARET | Address on file |
| Partic_31029 | MORALES MENDEZ,NELSON D | Address on file |
| 2359867 | MORALES MENENDEZ,NOEMI | Address on file |
| Partic_31030 | MORALES MERCADO,CARMEN A | Address on file |
| Partic_31031 | MORALES MERCADO,DAIANA | Address on file |
| Partic_31032 | MORALES MERCADO,EMMA J | Address on file |
| Partic_31033 | MORALES MERCADO,JORGE L | Address on file |
| Partic_31034 | MORALES MERCED,MIGUEL A | Address on file |
| Partic_31035 | MORALES MIRANDA,CAROL | Address on file |
| Partic_31036 | MORALES MIRANDA,MARIA A | Address on file |
| Partic_31037 | MORALES MIRANDA,SONIA | Address on file |
| Partic_31038 | MORALES MOJICA,ANA | Address on file |
| Partic_31039 | MORALES MOLALES,CHARLES | Address on file |
| Partic_31040 | MORALES MOLINA,DAVID | Address on file |
| Partic_31041 | MORALES MOLINA,JOHANNA | Address on file |
| Partic_31042 | MORALES MOLINA,MARGARET | Address on file |
| 2421381 | MORALES MOLL,FELIPE | Address on file |
| Partic_31043 | MORALES MONTALBAN,CARMEN G | Address on file |
| Partic_31044 | MORALES MONTALVAN,SORIELIZ | Address on file |
| Partic_31045 | MORALES MONTALVO,DANNETTE | Address on file |
| Partic_31046 | MORALES MONTALVO,EDNA I | Address on file |
| 2410005 | MORALES MONTALVO,MARTINA | Address on file |
| Partic_31047 | MORALES MONTALVO,MAYRA A | Address on file |
| 2370670 | MORALES MONTANEZ,LESBIA E | Address on file |
| Partic_31048 | MORALES MONTERO,ANABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31049 | MORALES MONTERO,YAMILETTE | Address on file |
| Partic_31050 | MORALES MONTERO,YILENA | Address on file |
| 2413733 | MORALES MORA,XAE DE LOS A | Address on file |
| 2366800 | MORALES MORALES,ANA E | Address on file |
| Partic_31051 | MORALES MORALES,ANNETTE | Address on file |
| Partic_31052 | MORALES MORALES,AUREA | Address on file |
| 2353878 | MORALES MORALES,CARMEN | Address on file |
| Partic_31053 | MORALES MORALES,CARMEN | Address on file |
| 2365321 | MORALES MORALES,CARMEN B | Address on file |
| Partic_31054 | MORALES MORALES,CARMEN M | Address on file |
| 2364505 | MORALES MORALES,CARMEN P | Address on file |
| 2363595 | MORALES MORALES,DAISY | Address on file |
| 2402848 | MORALES MORALES,ELBA | Address on file |
| 2400296 | MORALES MORALES,ENID | Address on file |
| 2409009 | MORALES MORALES,ESTHER B | Address on file |
| Partic_31055 | MORALES MORALES,EVA A | Address on file |
| Partic_31056 | MORALES MORALES,IDA M | Address on file |
| Partic_31057 | MORALES MORALES,IRIS A | Address on file |
| 2404702 | MORALES MORALES,IRIS M | Address on file |
| 2408062 | MORALES MORALES,IRMA I | Address on file |
| 2348039 | MORALES MORALES,ISMAEL | Address on file |
| Partic_31058 | MORALES MORALES,ISRAEL | Address on file |
| Partic_31059 | MORALES MORALES,IVAN | Address on file |
| 2418948 | MORALES MORALES,IVETTE | Address on file |
| 2404680 | MORALES MORALES,JANETTE | Address on file |
| Partic_31060 | MORALES MORALES,JEANETTE | Address on file |
| Partic_31061 | MORALES MORALES,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31062 | MORALES MORALES,JUANITA | Address on file |
| Partic_31063 | MORALES MORALES,JUSTINA | Address on file |
| 2352238 | MORALES MORALES,LELIA M | Address on file |
| Partic_31064 | MORALES MORALES,LIANETTE | Address on file |
| 2421443 | MORALES MORALES,LILLIAN | Address on file |
| Partic_31065 | MORALES MORALES,LUZ E | Address on file |
| Partic_31066 | MORALES MORALES,LUZ E | Address on file |
| 2358456 | MORALES MORALES,MAIDA | Address on file |
| 2367398 | MORALES MORALES,MARGARITA | Address on file |
| 2359354 | MORALES MORALES,MARIA A | Address on file |
| 2349707 | MORALES MORALES,MARIA E | Address on file |
| 2355396 | MORALES MORALES,MARIA L | Address on file |
| Partic_31067 | MORALES MORALES,MARIA S | Address on file |
| Partic_31068 | MORALES MORALES,MARIA T | Address on file |
| Partic_31069 | MORALES MORALES,MARIBEL | Address on file |
| Partic_31070 | MORALES MORALES,MILAGROS | Address on file |
| 2404845 | MORALES MORALES,MINERVA | Address on file |
| Partic_31071 | MORALES MORALES,NAHYR E | Address on file |
| 2403933 | MORALES MORALES,NAYDA R | Address on file |
| 2415663 | MORALES MORALES,NELLY H | Address on file |
| Partic_31072 | MORALES MORALES,NEREIDA | Address on file |
| 2416835 | MORALES MORALES,NILSA J | Address on file |
| Partic_31073 | MORALES MORALES,NORGY | Address on file |
| Partic_31074 | MORALES MORALES,ROSALIZ | Address on file |
| Partic_31075 | MORALES MORALES,SONIA | Address on file |
| Partic_31076 | MORALES MORALES,TANIA | Address on file |
| 2354021 | MORALES MORALES,VILMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31077 | MORALES MORALES,YEZENIA | Address on file |
| 2403678 | MORALES MORALES,YOLANDA M | Address on file |
| Partic_31078 | MORALES MORALES,ZENAIDA | Address on file |
| 2351525 | MORALES MORALEZ,JANNETTE | Address on file |
| Partic_31079 | MORALES MORAN,MARIA S | Address on file |
| Partic_31080 | MORALES MORENO,GRISSELL | Address on file |
| Partic_31081 | MORALES MORENO,JANIBETT | Address on file |
| 2357469 | MORALES MOSQUERA,TERESITA | Address on file |
| Partic_31082 | MORALES MUNIZ,GUILLERMO E | Address on file |
| 2408663 | MORALES MUNIZ,RAMONITA | Address on file |
| Partic_31083 | MORALES MUNOZ,KARINA | Address on file |
| Partic_31084 | MORALES MUNOZ,KEYLA M | Address on file |
| Partic_31085 | MORALES MUNOZ,SANDRA I | Address on file |
| Partic_31086 | MORALES MURIEL,AWILDA M | Address on file |
| 2364751 | MORALES MURILLO,GISELLE | Address on file |
| Partic_31087 | MORALES MURILLO,LIZZETTE E | Address on file |
| 2358539 | MORALES NALES,NORMA I | Address on file |
| Partic_31088 | MORALES NATAL,GENOVEVA | Address on file |
| 2364302 | MORALES NATER,CARMEN M | Address on file |
| Partic_31089 | MORALES NATER,LILLIAM R | Address on file |
| Partic_31090 | MORALES NAVARRO,TATIANA N | Address on file |
| 2357741 | MORALES NAZARIO,IRMA | Address on file |
| Partic_31091 | MORALES NAZARIO,ROXANNIE | Address on file |
| Partic_31092 | MORALES NEGRON,ANGEL M | Address on file |
| Partic_31093 | MORALES NEGRON,CARMEN E | Address on file |
| Partic_31094 | MORALES NEGRON,CECILIA | Address on file |
| Partic_00378 | MORALES NEGRON,DELIRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364978 | MORALES NEGRON,ELAINE M | Address on file |
| Partic_31095 | MORALES NEGRON,ELBA R | Address on file |
| 2361894 | MORALES NEGRON,GREGORIO | Address on file |
| Partic_31096 | MORALES NEGRON,JESUS | Address on file |
| Partic_31097 | MORALES NEGRON,LIZA L | Address on file |
| 2363071 | MORALES NEGRON,MARIA | Address on file |
| Partic_31098 | MORALES NEGRON,MARIA J | Address on file |
| 2364839 | MORALES NEGRON,MARIBEL | Address on file |
| Partic_31099 | MORALES NEGRON,MIRNA I | Address on file |
| 2411591 | MORALES NEGRON,SILMA | Address on file |
| Partic_31100 | MORALES NEGRON,YOLANDA | Address on file |
| 2368277 | MORALES NIETO,JOSE A | Address on file |
| 2361527 | MORALES NIEVES,ANDRES | Address on file |
| Partic_31101 | MORALES NIEVES,BRENDA I | Address on file |
| Partic_31102 | MORALES NIEVES,CARMEN M | Address on file |
| Partic_31103 | MORALES NIEVES,EVA | Address on file |
| Partic_31104 | MORALES NIEVES,HEROILDA | Address on file |
| 2411061 | MORALES NIEVES,JULIA | Address on file |
| 2400369 | MORALES NIEVES,LEA | Address on file |
| 2356210 | MORALES NIEVES,MARIA D | Address on file |
| 2351786 | MORALES NIEVES,NORA E | Address on file |
| 2400002 | MORALES NIEVES,RAQUEL | Address on file |
| Partic_31105 | MORALES NIEVES,SOR M | Address on file |
| 2421848 | MORALES NOEZ,WILFREDO | Address on file |
| 2416144 | MORALES NUNEZ,NILSA | Address on file |
| Partic_31106 | MORALES NUNEZ,WALESKA | Address on file |
| 2349839 | MORALES OCASIO,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31107 | MORALES OJEDA,TOMAS | Address on file |
| Partic_31108 | MORALES OLIVER,NYDIA | Address on file |
| Partic_31109 | MORALES OLIVERAS,IXAIVIA | Address on file |
| Partic_31110 | MORALES OQUENDO,ANA E | Address on file |
| 2419656 | MORALES OQUENDO,EMILIANO | Address on file |
| Partic_31111 | MORALES OQUENDO,GLADYS E | Address on file |
| Partic_31112 | MORALES ORTA,JUAN E | Address on file |
| 2405448 | MORALES ORTEGA,CARMEN R | Address on file |
| 2413991 | MORALES ORTEGA,MARIA DEL R | Address on file |
| 2412654 | MORALES ORTEGA,SANDRA M | Address on file |
| Partic_31113 | MORALES ORTIZ,ANGEL N | Address on file |
| Partic_31114 | MORALES ORTIZ,CARLOS | Address on file |
| 2348028 | MORALES ORTIZ,CARMEN | Address on file |
| 2358528 | MORALES ORTIZ,CARMEN R | Address on file |
| Partic_31115 | MORALES ORTIZ,EDGARDO | Address on file |
| 2350195 | MORALES ORTIZ,ERICA | Address on file |
| Partic_31116 | MORALES ORTIZ,EVELYN | Address on file |
| Partic_31117 | MORALES ORTIZ,IRIS N | Address on file |
| 2359072 | MORALES ORTIZ,JOSE | Address on file |
| Partic_31118 | MORALES ORTIZ,JOSE L | Address on file |
| 2349568 | MORALES ORTIZ,JOSEFINA | Address on file |
| Partic_31119 | MORALES ORTIZ,JULIO A | Address on file |
| 2364830 | MORALES ORTIZ,LESTER M | Address on file |
| Partic_31120 | MORALES ORTIZ,LISETTE | Address on file |
| Partic_31121 | MORALES ORTIZ,LYDIA | Address on file |
| 2406649 | MORALES ORTIZ,MARIA E | Address on file |
| 2410557 | MORALES ORTIZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406075 | MORALES ORTIZ,MIRIAM | Address on file |
| Partic_31122 | MORALES ORTIZ,MIRIAM | Address on file |
| Partic_31123 | MORALES ORTIZ,NANCY | Address on file |
| 2400974 | MORALES ORTIZ,RAMON | Address on file |
| Partic_31124 | MORALES ORTIZ,SARA M | Address on file |
| Partic_31125 | MORALES ORTIZ,ZANDRA | Address on file |
| Partic_31126 | MORALES OSORIO,DORAIDA | Address on file |
| Partic_31127 | MORALES OSORIO,JOSE R | Address on file |
| 2403987 | MORALES OSORIO,MERCEDES | Address on file |
| Partic_31128 | MORALES OSORIO,NIG C | Address on file |
| Partic_31129 | MORALES OSORIO,WILLIAM | Address on file |
| Partic_31130 | MORALES OTERO,ENID G | Address on file |
| Partic_31131 | MORALES OTERO,MADELINE A | Address on file |
| Partic_31132 | MORALES OTERO,MARIELIS | Address on file |
| Partic_31133 | MORALES OTERO,TED | Address on file |
| Partic_31134 | MORALES OYOLA,CARMEN L | Address on file |
| 2359661 | MORALES OYOLA,JOSEFINA | Address on file |
| 2417953 | MORALES PABON,CARMEN D | Address on file |
| Partic_31135 | MORALES PABON,ELBA C | Address on file |
| Partic_31136 | MORALES PABON,ELSA I | Address on file |
| 2368225 | MORALES PABON,GEORGINA | Address on file |
| 2421900 | MORALES PABON,IRAIDA | Address on file |
| Partic_00160 | MORALES PABON,NEREIDA | Address on file |
| Partic_31137 | MORALES PABON,SAMUEL A | Address on file |
| 2362262 | MORALES PACHECO,CYNTHIA E | Address on file |
| 2357379 | MORALES PACHECO,EVA O | Address on file |
| 2417530 | MORALES PACHECO,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364740 | MORALES PADILLA,ANA L | Address on file |
| 2403687 | MORALES PADILLA,DAMIAN | Address on file |
| Partic_31138 | MORALES PADILLA,GLORYANN | Address on file |
| Partic_31139 | MORALES PADILLA,YESENIA | Address on file |
| Partic_31140 | MORALES PADRO,LOTMARIE | Address on file |
| Partic_31141 | MORALES PAGAN,ARIANA E | Address on file |
| Partic_31142 | MORALES PAGAN,CARMEN M | Address on file |
| Partic_31143 | MORALES PAGAN,JONATHAN | Address on file |
| Partic_31144 | MORALES PAGAN,LIZBETH | Address on file |
| Partic_31145 | MORALES PAGAN,MARTA A | Address on file |
| 2353654 | MORALES PAGAN,MIRIAM | Address on file |
| 2356195 | MORALES PAGAN,NOELIA | Address on file |
| Partic_31146 | MORALES PAGAN,WANDA | Address on file |
| Partic_31147 | MORALES PAGAN,YOLANDA | Address on file |
| Partic_31148 | MORALES PALERMO,CARMEN | Address on file |
| Partic_31149 | MORALES PANIAGUA,SYBARIS A | Address on file |
| Partic_31150 | MORALES PENA,WENDY N | Address on file |
| 2417414 | MORALES PENALOZA,GLORIA M | Address on file |
| Partic_31151 | MORALES PERALES,ANGELICA M | Address on file |
| Partic_31152 | MORALES PEREIRA,ALONDRA | Address on file |
| 2368037 | MORALES PEREIRA,ERNESTA | Address on file |
| 2413582 | MORALES PEREZ,ALINA | Address on file |
| Partic_31153 | MORALES PEREZ,AMARILIZ | Address on file |
| Partic_31154 | MORALES PEREZ,CARMEN B | Address on file |
| 2361114 | MORALES PEREZ,CARMEN D | Address on file |
| Partic_31155 | MORALES PEREZ,CARMEN R | Address on file |
| 2352268 | MORALES PEREZ,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31156 | MORALES PEREZ,DAISY E | Address on file |
| 2417799 | MORALES PEREZ,DORIS | Address on file |
| Partic_31157 | MORALES PEREZ,EVA L | Address on file |
| 2357666 | MORALES PEREZ,FLOR M | Address on file |
| Partic_31158 | MORALES PEREZ,GILBERTO | Address on file |
| Partic_31159 | MORALES PEREZ,GLORYMAR | Address on file |
| Partic_31160 | MORALES PEREZ,HILDA | Address on file |
| Partic_31161 | MORALES PEREZ,IVAN | Address on file |
| Partic_31162 | MORALES PEREZ,JESSICA L | Address on file |
| 2351518 | MORALES PEREZ,MARIA Y | Address on file |
| 2416601 | MORALES PEREZ,MILTON | Address on file |
| Partic_31163 | MORALES PEREZ,NANCY | Address on file |
| Partic_31164 | MORALES PEREZ,NITZA | Address on file |
| 2365679 | MORALES PEREZ,OSCAR | Address on file |
| Partic_31165 | MORALES PEREZ,PEDRO J | Address on file |
| Partic_31166 | MORALES PEREZ,ROBERTO J | Address on file |
| 2359080 | MORALES PEREZ,RUTH V | Address on file |
| 2408904 | MORALES PEREZ,SILVIA | Address on file |
| Partic_31167 | MORALES PEREZ,SONIA | Address on file |
| Partic_31168 | MORALES PEREZ,TATIANA | Address on file |
| Partic_31169 | MORALES PEREZ,VICTOR M | Address on file |
| Partic_31170 | MORALES PEREZ,XIOMARA | Address on file |
| Partic_31171 | MORALES PEREZ,YAHAIRA | Address on file |
| Partic_31172 | MORALES PEREZ,YARELIS J | Address on file |
| Partic_31173 | MORALES PIERLUISSI,DASHA V | Address on file |
| 2356552 | MORALES PIEVE,LOIDA L | Address on file |
| 2410802 | MORALES PIEVE,ROSANA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31174 | MORALES PINA,JOAQUIN | Address on file |
| Partic_31175 | MORALES PINEIRO,DAMARIS | Address on file |
| 2408144 | MORALES PINERO,ANGELA | Address on file |
| 2347866 | MORALES PINERO,RICARDO | Address on file |
| Partic_31176 | MORALES PINTO,JOHANNA E | Address on file |
| 2367141 | MORALES PINTO,LUZ M. | Address on file |
| 2421407 | MORALES PINTO,TULA | Address on file |
| 2409359 | MORALES PIZARRO,HECTOR R | Address on file |
| 2364313 | MORALES PIZARRO,MIRTA I | Address on file |
| Partic_31177 | MORALES PIZARRO,TERESA | Address on file |
| 2363440 | MORALES PLANA,VIDAL | Address on file |
| 2350517 | MORALES PONTON,MARIA I | Address on file |
| 2366447 | MORALES PUIG,GILDA E | Address on file |
| Partic_31178 | MORALES PUJOLS,MILAGROS | Address on file |
| 2414419 | MORALES QUINONES,AIDA E | Address on file |
| Partic_31179 | MORALES QUINONES,ANTONIO | Address on file |
| 2406013 | MORALES QUINONES,MAGDA I | Address on file |
| Partic_31180 | MORALES QUINONES,WILFREDO | Address on file |
| 2410809 | MORALES QUINTANA,AIDA | Address on file |
| 2359011 | MORALES QUINTANA,AIDA A | Address on file |
| 2405045 | MORALES QUINTANA,BLANCA I | Address on file |
| 2422690 | MORALES QUINTERO,FRANCES | Address on file |
| 2368547 | MORALES QUINTERO,ORLANDO | Address on file |
| Partic_31181 | MORALES RAIMUNDI,MORAIMA DEL C | Address on file |
| Retir_00269 | MORALES RAMIREZ, QUINTIN | Address on file |
| 2419647 | MORALES RAMIREZ,GRISSEL | Address on file |
| 2418329 | MORALES RAMIREZ,IRMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369553 | MORALES RAMIREZ,JULIO C | Address on file |
| Partic_31182 | MORALES RAMIREZ,LORRAINE | Address on file |
| Partic_31183 | MORALES RAMIREZ,LUIS O | Address on file |
| Partic_31184 | MORALES RAMIREZ,MYRIAM M | Address on file |
| 2370154 | MORALES RAMIREZ,NESTOR | Address on file |
| Partic_31185 | MORALES RAMIREZ,OMAYRA | Address on file |
| 2407531 | MORALES RAMIREZ,ROSA | Address on file |
| Partic_31186 | MORALES RAMOS,ADRIEL | Address on file |
| 2421859 | MORALES RAMOS,AWILDA | Address on file |
| 2367175 | MORALES RAMOS,BETHSAIDA | Address on file |
| Partic_31187 | MORALES RAMOS,BLANCA L | Address on file |
| 2405832 | MORALES RAMOS,CARMEN L | Address on file |
| Partic_31188 | MORALES RAMOS,EGDA M | Address on file |
| 2408523 | MORALES RAMOS,ELBA I | Address on file |
| Partic_31189 | MORALES RAMOS,ERMELINDA | Address on file |
| Partic_31190 | MORALES RAMOS,GLENDALIZ | Address on file |
| Partic_31191 | MORALES RAMOS,IDALIS | Address on file |
| Partic_31192 | MORALES RAMOS,MARIA S | Address on file |
| Partic_31193 | MORALES RAMOS,MELISSA | Address on file |
| 2367758 | MORALES RAMOS,NILDA L | Address on file |
| Partic_31194 | MORALES RAMOS,NORMA | Address on file |
| Partic_31195 | MORALES RAMOS,RAMONA | Address on file |
| 2360607 | MORALES RAMOS,ROSA M | Address on file |
| Partic_31196 | MORALES RAMOS,ROSA M | Address on file |
| Partic_31197 | MORALES RAMOS,SHEILA | Address on file |
| Partic_31198 | MORALES RAMOS,SOCORRO | Address on file |
| 2417911 | MORALES RAMOS,SONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363963 | MORALES RAMOS,SYLVIA | Address on file |
| Partic_31199 | MORALES RAMOS,TATIANA M | Address on file |
| 2405073 | MORALES RAMOS,VIRGINIA | Address on file |
| Partic_31200 | MORALES RAMOS,ZULEYKA | Address on file |
| Partic_31201 | MORALES RENTA,JOSE M | Address on file |
| Partic_31202 | MORALES RENTA,LUIS D | Address on file |
| Partic_31203 | MORALES RENTA,MILKA A | Address on file |
| 2364004 | MORALES RESTO,VALENTIN | Address on file |
| 2365367 | MORALES REYES,CARMEN N | Address on file |
| Partic_31204 | MORALES REYES,GLORIA | Address on file |
| 2365594 | MORALES REYES,IRIS D | Address on file |
| Partic_31205 | MORALES REYES,LOURDES I | Address on file |
| 2360232 | MORALES REYES,LUIS M | Address on file |
| Partic_31206 | MORALES REYES,MARVELIA | Address on file |
| 2360063 | MORALES REYES,NORMA I | Address on file |
| Partic_31207 | MORALES RICHARD,MARIBEL | Address on file |
| Partic_31208 | MORALES RIERA,MIOTHOTY | Address on file |
| Partic_31209 | MORALES RIOS,ANSELMO | Address on file |
| 2405916 | MORALES RIOS,ELISA | Address on file |
| Partic_31210 | MORALES RIOS,GLADYS | Address on file |
| Partic_31211 | MORALES RIOS,GLORELMA | Address on file |
| Partic_31212 | MORALES RIOS,LORIANY | Address on file |
| Partic_31213 | MORALES RIOS,SONIA I | Address on file |
| 2403607 | MORALES RIOS,ZORAIDA | Address on file |
| 2360962 | MORALES RIVAS,AUDREY I | Address on file |
| Partic_31214 | MORALES RIVERA,ABNER A | Address on file |
| 2415231 | MORALES RIVERA,ADALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31215 | MORALES RIVERA,ADALIZ | Address on file |
| 2368628 | MORALES RIVERA,AIDA L | Address on file |
| Partic_31216 | MORALES RIVERA,ALBA N | Address on file |
| Partic_31217 | MORALES RIVERA,ALFREDO | Address on file |
| 2405783 | MORALES RIVERA,ALMA N | Address on file |
| Partic_31218 | MORALES RIVERA,ANA | Address on file |
| 2369429 | MORALES RIVERA,ANA DEL C | Address on file |
| Partic_31219 | MORALES RIVERA,ANDRES | Address on file |
| 2370334 | MORALES RIVERA,ANISIA | Address on file |
| Partic_31220 | MORALES RIVERA,BALTAZAR | Address on file |
| 2405231 | MORALES RIVERA,BENJAMIN | Address on file |
| 2369056 | MORALES RIVERA,CARMEN | Address on file |
| Partic_31221 | MORALES RIVERA,CARMEN D | Address on file |
| 2367335 | MORALES RIVERA,CARMEN I | Address on file |
| Partic_31222 | MORALES RIVERA,CARMEN J | Address on file |
| 2349999 | MORALES RIVERA,CARMEN L | Address on file |
| 2350424 | MORALES RIVERA,CARMEN O | Address on file |
| Partic_31223 | MORALES RIVERA,CRUZ | Address on file |
| 2411355 | MORALES RIVERA,EDITH | Address on file |
| 2415937 | MORALES RIVERA,EFRAIN | Address on file |
| Partic_31224 | MORALES RIVERA,ELIZABETH | Address on file |
| Partic_31225 | MORALES RIVERA,ELIZABETH | Address on file |
| 2355851 | MORALES RIVERA,EMMA I | Address on file |
| 2411993 | MORALES RIVERA,ERMELINDA | Address on file |
| 2409236 | MORALES RIVERA,ERMELINDA | Address on file |
| 2411050 | MORALES RIVERA,ESPERANZA | Address on file |
| 2422797 | MORALES RIVERA,EVA L. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31226 | MORALES RIVERA,EVELYN E | Address on file |
| Partic_31227 | MORALES RIVERA,GIL T | Address on file |
| 2369998 | MORALES RIVERA,GLORIA I | Address on file |
| Partic_31228 | MORALES RIVERA,GRICELA | Address on file |
| Partic_31229 | MORALES RIVERA,HECTOR A | Address on file |
| 2416309 | MORALES RIVERA,HEROILDA | Address on file |
| 2413267 | MORALES RIVERA,HIRAM | Address on file |
| Partic_31230 | MORALES RIVERA,ILEANA | Address on file |
| 2417030 | MORALES RIVERA,IRMA | Address on file |
| Partic_31231 | MORALES RIVERA,IVELISSE | Address on file |
| Partic_31232 | MORALES RIVERA,JANICE | Address on file |
| 2359779 | MORALES RIVERA,JEANNETTE | Address on file |
| Partic_31233 | MORALES RIVERA,JEANNETTE | Address on file |
| Partic_31234 | MORALES RIVERA,JEFFREY | Address on file |
| 2423049 | MORALES RIVERA,JOSE | Address on file |
| 2422035 | MORALES RIVERA,JOSE A | Address on file |
| 2363085 | MORALES RIVERA,JOSE E | Address on file |
| Partic_31235 | MORALES RIVERA,JOSE I | Address on file |
| Partic_31236 | MORALES RIVERA,JOSIHRA | Address on file |
| 2350949 | MORALES RIVERA,JUAN | Address on file |
| Partic_31237 | MORALES RIVERA,JUAN G | Address on file |
| Partic_31238 | MORALES RIVERA,JUAN R | Address on file |
| Partic_31239 | MORALES RIVERA,JUANA B | Address on file |
| 2359891 | MORALES RIVERA,LAURA R | Address on file |
| Partic_31240 | MORALES RIVERA,LICEIRY | Address on file |
| 2408451 | MORALES RIVERA,LICET | Address on file |
| 2363734 | MORALES RIVERA,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31241 | MORALES RIVERA,LISA | Address on file |
| Partic_31242 | MORALES RIVERA,LISBETH N | Address on file |
| Partic_31243 | MORALES RIVERA,LOURDES M | Address on file |
| 2410652 | MORALES RIVERA,LUCIA | Address on file |
| Partic_31244 | MORALES RIVERA,LUZ E | Address on file |
| Partic_31245 | MORALES RIVERA,LUZ S | Address on file |
| 2354798 | MORALES RIVERA,MANUEL | Address on file |
| 2423091 | MORALES RIVERA,MARIA | Address on file |
| Partic_31246 | MORALES RIVERA,MARIA A | Address on file |
| Partic_31247 | MORALES RIVERA,MARIA A | Address on file |
| 2402291 | MORALES RIVERA,MARIA DE L. | Address on file |
| 2420731 | MORALES RIVERA,MARIA DE LOS A | Address on file |
| Partic_31248 | MORALES RIVERA,MARIA J | Address on file |
| 2349378 | MORALES RIVERA,MARIA J. | Address on file |
| 2361503 | MORALES RIVERA,MARIA L | Address on file |
| 2370846 | MORALES RIVERA,MARIA T | Address on file |
| Partic_31249 | MORALES RIVERA,MARIBEL | Address on file |
| 2412994 | MORALES RIVERA,MIGUEL A | Address on file |
| Partic_31250 | MORALES RIVERA,MILEYSA | Address on file |
| 2370130 | MORALES RIVERA,MILTON | Address on file |
| Partic_31251 | MORALES RIVERA,NATASHA | Address on file |
| Partic_31252 | MORALES RIVERA,NELLY E | Address on file |
| Partic_31253 | MORALES RIVERA,NOELIA | Address on file |
| Partic_31254 | MORALES RIVERA,NORIA | Address on file |
| Partic_31255 | MORALES RIVERA,OLGA L | Address on file |
| Partic_31256 | MORALES RIVERA,RAFAEL E | Address on file |
| Partic_31257 | MORALES RIVERA,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413338 | MORALES RIVERA,ROSA I | Address on file |
| 2413438 | MORALES RIVERA,RUTH M | Address on file |
| Partic_31258 | MORALES RIVERA,SARA I | Address on file |
| 2363464 | MORALES RIVERA,SONIA | Address on file |
| Partic_31259 | MORALES RIVERA,SYLVIA I | Address on file |
| Partic_31260 | MORALES RIVERA,WENDOLYN | Address on file |
| Partic_31261 | MORALES RIVERA,WILMARIE | Address on file |
| Partic_31262 | MORALES RIVERA,YESENIA | Address on file |
| 2417806 | MORALES RIVERA,YOLANDA | Address on file |
| Partic_31263 | MORALES RIVERA,ZABDIEL | Address on file |
| Partic_31264 | MORALES ROBLES,EFRAIN | Address on file |
| Partic_31265 | MORALES ROBLES,MARIA J | Address on file |
| Retir_00270 | MORALES RODRIGUEZ, JOSE | Address on file |
| Partic_31266 | MORALES RODRIGUEZ,AIDA | Address on file |
| Partic_31267 | MORALES RODRIGUEZ,ALBA I | Address on file |
| Partic_31268 | MORALES RODRIGUEZ,ALCIDES J | Address on file |
| Partic_31269 | MORALES RODRIGUEZ,ALEXIA C | Address on file |
| Partic_31270 | MORALES RODRIGUEZ,ANA M | Address on file |
| Partic_31271 | MORALES RODRIGUEZ,ANA M | Address on file |
| 2354044 | MORALES RODRIGUEZ,ANA R | Address on file |
| Partic_31272 | MORALES RODRIGUEZ,ANABI | Address on file |
| Partic_31273 | MORALES RODRIGUEZ,CARLOS D | Address on file |
| Partic_31274 | MORALES RODRIGUEZ,CARMEN | Address on file |
| 2359672 | MORALES RODRIGUEZ,CARMEN D | Address on file |
| 2349310 | MORALES RODRIGUEZ,CARMEN D | Address on file |
| 2361841 | MORALES RODRIGUEZ,CARMEN I | Address on file |
| 2408175 | MORALES RODRIGUEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31275 | MORALES RODRIGUEZ,CARMEN L | Address on file |
| Partic_31276 | MORALES RODRIGUEZ,CARMEN M | Address on file |
| 2354084 | MORALES RODRIGUEZ,CARMEN V | Address on file |
| Partic_31277 | MORALES RODRIGUEZ,DAISY | Address on file |
| Partic_31278 | MORALES RODRIGUEZ,DRISELY | Address on file |
| Partic_31279 | MORALES RODRIGUEZ,EDITH | Address on file |
| Partic_31280 | MORALES RODRIGUEZ,EDUARDO | Address on file |
| Partic_31281 | MORALES RODRIGUEZ,EDWIN Y | Address on file |
| 2353597 | MORALES RODRIGUEZ,ELBA A | Address on file |
| Partic_31282 | MORALES RODRIGUEZ,ELBA I | Address on file |
| Partic_31283 | MORALES RODRIGUEZ,ELIZABETH | Address on file |
| 2403455 | MORALES RODRIGUEZ,ELSIE | Address on file |
| 2422518 | MORALES RODRIGUEZ,EVELYN | Address on file |
| 2406386 | MORALES RODRIGUEZ,FRANCISCO | Address on file |
| 2416692 | MORALES RODRIGUEZ,GABRIEL | Address on file |
| 2412787 | MORALES RODRIGUEZ,GEORGINA | Address on file |
| 2361046 | MORALES RODRIGUEZ,GLADYS | Address on file |
| 2366616 | MORALES RODRIGUEZ,GLADYS M | Address on file |
| 2361538 | MORALES RODRIGUEZ,GUANINA | Address on file |
| Partic_31284 | MORALES RODRIGUEZ,HERCILIA | Address on file |
| Partic_31285 | MORALES RODRIGUEZ,IDALISSE | Address on file |
| 2415234 | MORALES RODRIGUEZ,IRAIDA L | Address on file |
| Partic_31286 | MORALES RODRIGUEZ,IRENE | Address on file |
| 2413097 | MORALES RODRIGUEZ,IRMA | Address on file |
| 2354152 | MORALES RODRIGUEZ,IRMA | Address on file |
| Partic_31287 | MORALES RODRIGUEZ,IRSAMARIE | Address on file |
| Partic_31288 | MORALES RODRIGUEZ,ITZAMARI | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31289 | MORALES RODRIGUEZ,IVELISSE | Address on file |
| 2407577 | MORALES RODRIGUEZ,JAMES R | Address on file |
| Partic_31290 | MORALES RODRIGUEZ,JOSE E | Address on file |
| 2421783 | MORALES RODRIGUEZ,JUAN A | Address on file |
| 2353082 | MORALES RODRIGUEZ,JUAN A | Address on file |
| Partic_31291 | MORALES RODRIGUEZ,JUANA | Address on file |
| Partic_31292 | MORALES RODRIGUEZ,JUANA M | Address on file |
| 2363059 | MORALES RODRIGUEZ,JUANITA | Address on file |
| Partic_31293 | MORALES RODRIGUEZ,KALIAN J | Address on file |
| 2368978 | MORALES RODRIGUEZ,LEOCADIO | Address on file |
| 2422004 | MORALES RODRIGUEZ,LUIS A | Address on file |
| 2365600 | MORALES RODRIGUEZ,LUIS A | Address on file |
| Partic_31294 | MORALES RODRIGUEZ,LUZ E | Address on file |
| Partic_31295 | MORALES RODRIGUEZ,MADELINE | Address on file |
| Partic_31296 | MORALES RODRIGUEZ,MAGALY | Address on file |
| Partic_31297 | MORALES RODRIGUEZ,MAGDALIZ | Address on file |
| Partic_31298 | MORALES RODRIGUEZ,MANUEL | Address on file |
| Partic_31299 | MORALES RODRIGUEZ,MARGARITA | Address on file |
| Partic_31300 | MORALES RODRIGUEZ,MARIA A | Address on file |
| 2411066 | MORALES RODRIGUEZ,MAYRA DEL C | Address on file |
| 2369355 | MORALES RODRIGUEZ,MIGDALIA | Address on file |
| Partic_31301 | MORALES RODRIGUEZ,MYRNA L | Address on file |
| 2356648 | MORALES RODRIGUEZ,NELSON | Address on file |
| Partic_31302 | MORALES RODRIGUEZ,NELSON M | Address on file |
| Partic_31303 | MORALES RODRIGUEZ,NOELDY | Address on file |
| Partic_31304 | MORALES RODRIGUEZ,NOEMI | Address on file |
| 2365839 | MORALES RODRIGUEZ,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421233 | MORALES RODRIGUEZ,OLGA | Address on file |
| Partic_31305 | MORALES RODRIGUEZ,ORLANDO | Address on file |
| 2354341 | MORALES RODRIGUEZ,PEDRO | Address on file |
| 2420596 | MORALES RODRIGUEZ,RAMONITA | Address on file |
| Partic_31306 | MORALES RODRIGUEZ,SONIA E | Address on file |
| Partic_31307 | MORALES RODRIGUEZ,SONIA J | Address on file |
| Partic_31308 | MORALES RODRIGUEZ,SONIA M | Address on file |
| Partic_31309 | MORALES RODRIGUEZ,VICTOR M | Address on file |
| Partic_31310 | MORALES RODRIGUEZ,VILMARIE | Address on file |
| 2353421 | MORALES RODRIGUEZ,VIRGINIA | Address on file |
| Partic_31311 | MORALES RODRIGUEZ,VIVIAN J | Address on file |
| Partic_31312 | MORALES RODRIGUEZ,WANDA I | Address on file |
| Partic_31313 | MORALES RODRIGUEZ,WANDY S | Address on file |
| 2417938 | MORALES RODRIGUEZ,YOLANDA | Address on file |
| Partic_31314 | MORALES RODRIGUEZ,ZORAIDA | Address on file |
| Partic_31315 | MORALES ROJAS,DIANA M | Address on file |
| Partic_31316 | MORALES ROJAS,EMMANUEL | Address on file |
| Partic_31317 | MORALES ROLON,JUAN J | Address on file |
| 2413701 | MORALES ROLON,MARIA J | Address on file |
| Partic_31318 | MORALES ROLON,MARIA J | Address on file |
| 2408598 | MORALES ROLON,YOLANDA I | Address on file |
| Partic_31319 | MORALES ROMAN,ANNABEL | Address on file |
| Partic_31320 | MORALES ROMAN,JESUS W | Address on file |
| 2412951 | MORALES ROMAN,MARY LOU | Address on file |
| 2365621 | MORALES ROMAN,NANCY I | Address on file |
| 2407208 | MORALES ROMAN,WANDA I | Address on file |
| Partic_31321 | MORALES ROMERO,AMALIX | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404281 | MORALES ROMERO,SOCORRO | Address on file |
| Partic_31322 | MORALES ROSA,ALEX E | Address on file |
| Partic_31323 | MORALES ROSA,JEANNETTE | Address on file |
| Partic_31324 | MORALES ROSA,JOSE M | Address on file |
| 2411821 | MORALES ROSA,JUANITA E | Address on file |
| 2350521 | MORALES ROSADO,CARMEN M | Address on file |
| Partic_31325 | MORALES ROSADO,EVELYN | Address on file |
| Partic_31326 | MORALES ROSADO,JAMMIE | Address on file |
| Partic_31327 | MORALES ROSADO,JOSE L | Address on file |
| 2357639 | MORALES ROSADO,LILLIAN | Address on file |
| Partic_31328 | MORALES ROSADO,MARIA | Address on file |
| Partic_31329 | MORALES ROSADO,ZORAIDA | Address on file |
| Retir_00271 | MORALES ROSARIO, MARIO | Address on file |
| Partic_31330 | MORALES ROSARIO,GUALBERTO | Address on file |
| 2419259 | MORALES ROSARIO,JAIME | Address on file |
| Partic_31331 | MORALES ROSARIO,JONATHAN | Address on file |
| 2422052 | MORALES ROSARIO,JORGE | Address on file |
| 2402412 | MORALES ROSARIO,LOURDES DEL C | Address on file |
| 2416116 | MORALES ROSARIO,NAYDA I | Address on file |
| Partic_31332 | MORALES ROSARIO,WENDSY A | Address on file |
| Partic_31333 | MORALES ROSARIO,ZULEYKA M | Address on file |
| 2415643 | MORALES RUBERO,ANIBAL | Address on file |
| 2358093 | MORALES RUIZ,AGUSTIN | Address on file |
| Partic_31334 | MORALES RUIZ,DIANA | Address on file |
| Partic_31335 | MORALES RUIZ,ELIEZER | Address on file |
| Partic_31336 | MORALES RUIZ,IRIS Z | Address on file |
| Partic_31337 | MORALES RUIZ,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419192 | MORALES RUIZ,JUAN | Address on file |
| Partic_31338 | MORALES RUIZ,PEDRO E | Address on file |
| 2415081 | MORALES RUIZ,SOL A | Address on file |
| Partic_31339 | MORALES RUIZ,YAIRA L | Address on file |
| 2411394 | MORALES RULLAN,ROSEDIM J | Address on file |
| Partic_31340 | MORALES SAEZ,MANUEL | Address on file |
| Partic_31341 | MORALES SALGADO,JARINETTE | Address on file |
| Partic_31342 | MORALES SALOME,BRENDA M | Address on file |
| Partic_31343 | MORALES SANABRIA,JANICE | Address on file |
| 2411235 | MORALES SANCHEZ,ARLENE I | Address on file |
| Partic_31344 | MORALES SANCHEZ,CAROL | Address on file |
| Partic_31345 | MORALES SANCHEZ,DAMARIS | Address on file |
| Partic_31346 | MORALES SANCHEZ,DAMARIS | Address on file |
| Partic_31347 | MORALES SANCHEZ,DAVID | Address on file |
| Partic_31348 | MORALES SANCHEZ,EDWIN | Address on file |
| 2421800 | MORALES SANCHEZ,ELSIE A | Address on file |
| 2405987 | MORALES SANCHEZ,FRANCISCO | Address on file |
| Partic_31349 | MORALES SANCHEZ,GLENDA | Address on file |
| Partic_31350 | MORALES SANCHEZ,JOSE L | Address on file |
| 2404295 | MORALES SANCHEZ,MARIA | Address on file |
| 2403161 | MORALES SANCHEZ,MILAGROS | Address on file |
| 2367358 | MORALES SANCHEZ,NILDA L | Address on file |
| Partic_31351 | MORALES SANCHEZ,OSCAR A | Address on file |
| 2351360 | MORALES SANCHEZ,RAFAELA | Address on file |
| Partic_31352 | MORALES SANCHEZ,RUBEN | Address on file |
| Partic_31353 | MORALES SANCHEZ,RUBEN D | Address on file |
| 2410046 | MORALES SANCHEZ,SONIA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359952 | MORALES SANCHEZ,WILLIAM | Address on file |
| Partic_31354 | MORALES SANFELIZ,IRIS G | Address on file |
| Partic_31355 | MORALES SANTANA,JULIO | Address on file |
| 2413618 | MORALES SANTANA,NORMA I | Address on file |
| 2367672 | MORALES SANTIAGO,AIDA L | Address on file |
| Partic_31356 | MORALES SANTIAGO,ANA D | Address on file |
| Partic_31357 | MORALES SANTIAGO,ARLEEN | Address on file |
| Partic_31358 | MORALES SANTIAGO,CARMEN Y | Address on file |
| Partic_31359 | MORALES SANTIAGO,EMILY | Address on file |
| 2410343 | MORALES SANTIAGO,EVA | Address on file |
| Partic_31360 | MORALES SANTIAGO,FERNANDO L | Address on file |
| 2405905 | MORALES SANTIAGO,GAMALIEL | Address on file |
| Partic_31361 | MORALES SANTIAGO,JACKELINE | Address on file |
| Partic_31362 | MORALES SANTIAGO,JACQUELINE | Address on file |
| 2404385 | MORALES SANTIAGO,JOSE L | Address on file |
| Partic_31363 | MORALES SANTIAGO,KAREN | Address on file |
| 2421425 | MORALES SANTIAGO,LOURDES | Address on file |
| Partic_31364 | MORALES SANTIAGO,LUIS R | Address on file |
| 2410618 | MORALES SANTIAGO,MARGARITA | Address on file |
| Partic_31365 | MORALES SANTIAGO,MARILUZ | Address on file |
| Partic_31366 | MORALES SANTIAGO,NOEL | Address on file |
| Partic_31367 | MORALES SANTIAGO,NOEMI | Address on file |
| 2354524 | MORALES SANTIAGO,NORBERTO | Address on file |
| 2369108 | MORALES SANTIAGO,ORLANDO | Address on file |
| Partic_31368 | MORALES SANTIAGO,RAUL | Address on file |
| 2410299 | MORALES SANTIAGO,TEOFILO | Address on file |
| Partic_31369 | MORALES SANTIAGO,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31370 | MORALES SANTIAGO,XIOMARA | Address on file |
| Partic_31371 | MORALES SANTIAGO,YARILIE | Address on file |
| 2414672 | MORALES SANTIAGO,ZOBEIDA | Address on file |
| 2403234 | MORALES SANTIAGO,ZORAIDA | Address on file |
| 2407197 | MORALES SANTOS,CRUZ M | Address on file |
| Partic_31372 | MORALES SANTOS,JOSE A | Address on file |
| Partic_31373 | MORALES SANTOS,JULIO R | Address on file |
| Partic_31374 | MORALES SANTOS,MARIE Y | Address on file |
| Partic_31375 | MORALES SANTOS,MELISSA N | Address on file |
| Partic_31376 | MORALES SANTOS,NATASHA | Address on file |
| Partic_31377 | MORALES SANTOS,NILDA E | Address on file |
| Partic_31378 | MORALES SAUVETERRE,JOYCE W | Address on file |
| Partic_31379 | MORALES SEGARRA,SHEILA A | Address on file |
| 2365019 | MORALES SEPULVEDA,CARMEN D | Address on file |
| Partic_31380 | MORALES SEPULVEDA,LORNA L | Address on file |
| 2413443 | MORALES SEPULVEDA,MILAGROS | Address on file |
| Partic_31381 | MORALES SEPULVEDA,WILDE | Address on file |
| Partic_31382 | MORALES SERRANO,ANA C | Address on file |
| Partic_31383 | MORALES SERRANO,BRENDA I | Address on file |
| 2418577 | MORALES SEVILLA,MILAGROS | Address on file |
| Partic_31384 | MORALES SIERRA,GUSTAVO A | Address on file |
| Partic_31385 | MORALES SIERRA,JOEL | Address on file |
| Partic_31386 | MORALES SOSA,PATRICIO | Address on file |
| 2354641 | MORALES SOSTRE,ANA D | Address on file |
| Partic_31387 | MORALES SOTO,AIDA L | Address on file |
| Partic_31388 | MORALES SOTO,CAROL E | Address on file |
| Partic_31389 | MORALES SOTO,DIANA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406324 | MORALES SOTO,FELIX | Address on file |
| Partic_31390 | MORALES SOTO,GUISELA | Address on file |
| 2365097 | MORALES SOTO,IRMA J | Address on file |
| 2420615 | MORALES SOTO,IVETTE M | Address on file |
| Partic_31391 | MORALES SOTO,JANNETTE | Address on file |
| Partic_31392 | MORALES SOTO,LOURDES | Address on file |
| 2364237 | MORALES SOTO,LUZ E | Address on file |
| Partic_31393 | MORALES SOUSA,JOSE I | Address on file |
| Partic_31394 | MORALES SUAREZ,CORAL | Address on file |
| 2358192 | MORALES SUAREZ,VIOLETA | Address on file |
| Partic_31395 | MORALES TARDI,LORIANNE | Address on file |
| Partic_31396 | MORALES TIRADO,ADNERIS | Address on file |
| 2366556 | MORALES TIRADO,CARLOS E | Address on file |
| 2419687 | MORALES TIRADO,JAVIERA | Address on file |
| Partic_31397 | MORALES TIRADO,LOREANA | Address on file |
| 2406430 | MORALES TIRADO,MARTA | Address on file |
| 2404554 | MORALES TIRADO,PROVIDENCIA | Address on file |
| 2353718 | MORALES TORO,ALEX | Address on file |
| 2400108 | MORALES TORRES,ABAITA | Address on file |
| Partic_31398 | MORALES TORRES,ALEX G | Address on file |
| 2422200 | MORALES TORRES,ALICIA DE LOS A | Address on file |
| Partic_31399 | MORALES TORRES,ANA L | Address on file |
| 2414114 | MORALES TORRES,ANDREITA | Address on file |
| 2422363 | MORALES TORRES,ANGEL A | Address on file |
| 2402476 | MORALES TORRES,ANGELICA | Address on file |
| 2369348 | MORALES TORRES,CANDIDA R | Address on file |
| 2364761 | MORALES TORRES,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31400 | MORALES TORRES,CARMEN G | Address on file |
| Partic_31401 | MORALES TORRES,CINDY | Address on file |
| Partic_31402 | MORALES TORRES,CORALIS M | Address on file |
| 2351207 | MORALES TORRES,DELIA | Address on file |
| Partic_31403 | MORALES TORRES,DINELSA | Address on file |
| 2370813 | MORALES TORRES,ELBA | Address on file |
| Partic_31404 | MORALES TORRES,ELLY E | Address on file |
| Partic_31405 | MORALES TORRES,ELMY W | Address on file |
| Partic_31406 | MORALES TORRES,EMMARIE | Address on file |
| 2358085 | MORALES TORRES,EVARISTA | Address on file |
| 2368708 | MORALES TORRES,FRANCIS M | Address on file |
| 2360092 | MORALES TORRES,GLADYS | Address on file |
| 2411353 | MORALES TORRES,GLADYS | Address on file |
| 2349756 | MORALES TORRES,IRVING R | Address on file |
| Partic_31407 | MORALES TORRES,IVELISSE | Address on file |
| Partic_31408 | MORALES TORRES,JEANNETTE | Address on file |
| Partic_31409 | MORALES TORRES,JORGE L | Address on file |
| Partic_31410 | MORALES TORRES,JOSE | Address on file |
| 2403909 | MORALES TORRES,JOSEFINA | Address on file |
| Partic_31411 | MORALES TORRES,JUAN | Address on file |
| Partic_31412 | MORALES TORRES,LILY A | Address on file |
| Partic_01004 | MORALES TORRES,MARIA | Address on file |
| Partic_31413 | MORALES TORRES,MARIA T | Address on file |
| 2419142 | MORALES TORRES,MARIA V | Address on file |
| 2355853 | MORALES TORRES,MARINA | Address on file |
| 2354369 | MORALES TORRES,MERCEDES | Address on file |
| Partic_31414 | MORALES TORRES,MILAGROS | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31415 | MORALES TORRES,NORBERTO | Address on file |
| 2420748 | MORALES TORRES,PETRA E | Address on file |
| Partic_31416 | MORALES TORRES,PROVIDENCIA | Address on file |
| Partic_31417 | MORALES TORRES,SONIA N | Address on file |
| Partic_31418 | MORALES TORRES,WALESKA Y | Address on file |
| 2365053 | MORALES TORRES,WANDA I | Address on file |
| Partic_31419 | MORALES TORRES,YANITZA | Address on file |
| 2406069 | MORALES TORRES,YOLANDA | Address on file |
| Partic_31420 | MORALES TRAVERSO,LINETTE | Address on file |
| Partic_31421 | MORALES TRINIDAD,JOSE O | Address on file |
| Partic_31422 | MORALES TRINTA,CARMEN W | Address on file |
| Partic_31423 | MORALES TROCHE,DAMARIS C | Address on file |
| Partic_31424 | MORALES TROCHE,EVERANGEL | Address on file |
| 2370884 | MORALES UROZA,JORGE | Address on file |
| Partic_31425 | MORALES VALDES,MOLLY I | Address on file |
| Partic_31426 | MORALES VALE,CELESTINO | Address on file |
| Partic_31427 | MORALES VALENTIN,IRIS I | Address on file |
| Partic_31428 | MORALES VALENTIN,JESUS A | Address on file |
| Partic_31429 | MORALES VALENTIN,MARIBEL | Address on file |
| 2370793 | MORALES VALENTIN,OLGA | Address on file |
| Partic_31430 | MORALES VALENTIN,YAMIL D | Address on file |
| Partic_31431 | MORALES VALENTIN,YENIXSI T | Address on file |
| 2359591 | MORALES VALLADARES,GRISEL | Address on file |
| Partic_31432 | MORALES VALLE,EDITA | Address on file |
| Partic_31433 | MORALES VARELA,ELAINE | Address on file |
| Partic_31434 | MORALES VARGAS,JUAN | Address on file |
| 2404844 | MORALES VARGAS,MABEL | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403924 | MORALES VAZQUEZ,AIDA I | Address on file |
| Partic_31435 | MORALES VAZQUEZ,AMARILYS G | Address on file |
| Partic_31436 | MORALES VAZQUEZ,ANGEL L | Address on file |
| Partic_31437 | MORALES VAZQUEZ,BENJAMIN D | Address on file |
| Partic_31438 | MORALES VAZQUEZ,ELSIE | Address on file |
| 2350640 | MORALES VAZQUEZ,ESTHER E | Address on file |
| Partic_31439 | MORALES VAZQUEZ,EVELYN | Address on file |
| Partic_31440 | MORALES VAZQUEZ,FLOR Y | Address on file |
| Partic_31441 | MORALES VAZQUEZ,GABRIELA M | Address on file |
| Partic_31442 | MORALES VAZQUEZ,JACKELINE | Address on file |
| Partic_31443 | MORALES VAZQUEZ,MADELINE | Address on file |
| 2416548 | MORALES VAZQUEZ,MARGARITA | Address on file |
| 2411481 | MORALES VAZQUEZ,MARISOL | Address on file |
| Partic_31444 | MORALES VAZQUEZ,NORMA E | Address on file |
| Partic_31445 | MORALES VAZQUEZ,YADIRA | Address on file |
| 2350615 | MORALES VEGA,ANGELA | Address on file |
| Partic_31446 | MORALES VEGA,BERTA | Address on file |
| Partic_31447 | MORALES VEGA,ELIZABETH | Address on file |
| 2361358 | MORALES VEGA,EMILIA | Address on file |
| 2365294 | MORALES VEGA,IRIS S | Address on file |
| 2368313 | MORALES VEGA,LUZ M | Address on file |
| Partic_31448 | MORALES VEGA,MINERVA M | Address on file |
| 2364111 | MORALES VELAZQUEZ,ALEJANDRINA | Address on file |
| 2366469 | MORALES VELAZQUEZ,AWILDA | Address on file |
| 2406216 | MORALES VELAZQUEZ,DELIA | Address on file |
| Partic_31449 | MORALES VELAZQUEZ,DORI ANN | Address on file |
| Partic_31450 | MORALES VELAZQUEZ,ENID DEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31451 | MORALES VELAZQUEZ,JOEL | Address on file |
| Partic_31452 | MORALES VELAZQUEZ,JOSE A | Address on file |
| 2405755 | MORALES VELAZQUEZ,JULIA | Address on file |
| Partic_31453 | MORALES VELAZQUEZ,MARICEL | Address on file |
| Partic_31454 | MORALES VELAZQUEZ,NELKA L | Address on file |
| 2407118 | MORALES VELAZQUEZ,RICHARD | Address on file |
| 2359977 | MORALES VELEZ,ALESANDRA | Address on file |
| Partic_31455 | MORALES VELEZ,ALEXIS | Address on file |
| 2419710 | MORALES VELEZ,ENVINIA | Address on file |
| Partic_31456 | MORALES VELEZ,GABRIEL J | Address on file |
| Partic_31457 | MORALES VELEZ,GUSTAVO | Address on file |
| Partic_31458 | MORALES VELEZ,JANNETTE | Address on file |
| Partic_31459 | MORALES VELEZ,JESMARIE | Address on file |
| Partic_31460 | MORALES VELEZ,JULISSA | Address on file |
| Partic_31461 | MORALES VELEZ,LUIS A | Address on file |
| Partic_31462 | MORALES VELEZ,MARILDA | Address on file |
| Partic_31463 | MORALES VELEZ,MELWIN E | Address on file |
| Partic_31464 | MORALES VELEZ,MIRTA | Address on file |
| 2356609 | MORALES VELEZ,SYLVIA | Address on file |
| 2410539 | MORALES VELLON,ELBA N | Address on file |
| 2370396 | MORALES VELLON,ESTHER | Address on file |
| Partic_31465 | MORALES VELLON,LUIS R | Address on file |
| 2356478 | MORALES VERA,JOSEFINA | Address on file |
| Partic_31466 | MORALES VERGARA,MARIA M | Address on file |
| 2418045 | MORALES VILLANUEVA,ANA D | Address on file |
| 2413592 | MORALES VILLANUEVA,SANTA I | Address on file |
| Partic_31467 | MORALES VILLARRUBIA,JESSICA O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2347852 | MORALES VIVES,LUIS A | Address on file |
| Partic_31468 | MORALES WILLIAMS,CANDILUZ | Address on file |
| Partic_31469 | MORALES ZAVALA,MARGARITA | Address on file |
| Partic_31470 | MORALES ZENO,SONIA M | Address on file |
| 2353796 | MORALES,CARMEN G | Address on file |
| 2359509 | MORALES,CONCEPCION | Address on file |
| 2357657 | MORALES,EDILBERTO | Address on file |
| 2356557 | MORALES,MARIA DE LA C | Address on file |
| 2401804 | MORALES,PATRICIO A | Address on file |
| Partic_31471 | MORALEZ VAZQUEZ,MARIA G | Address on file |
| Partic_31472 | MORAN AGOSTO,JESSICA | Address on file |
| Partic_31473 | MORAN CABAN,YADIRA A | Address on file |
| Partic_31474 | MORAN CANALS,MICHELLE A | Address on file |
| 2367005 | MORAN CRUZ,AWILDA | Address on file |
| 2357400 | MORAN GARCIA,CARMEN L | Address on file |
| 2352979 | MORAN GARCIA,JOSE A | Address on file |
| 2400792 | MORAN GONZALEZ,RAFAEL | Address on file |
| Partic_31475 | MORAN HERRERA,MAGALY | Address on file |
| Partic_00200 | MORAN MELENDEZ,MAIDA | Address on file |
| 2406636 | MORAN MIRANDA,HILDA | Address on file |
| 2367799 | MORAN NIEVES,CARMEN L | Address on file |
| 2370879 | MORAN NIEVES,DELIA | Address on file |
| Partic_31476 | MORAN NIEVES,OLGA I | Address on file |
| 2417973 | MORAN OJEDA,ELIZABETH | Address on file |
| Partic_31477 | MORAN OJEDA,MARIA D | Address on file |
| Partic_31478 | MORAN ORTIZ,SANDRA M | Address on file |
| Partic_31479 | MORAN RAMIREZ,JAMIR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404115 | MORAN RIVERA,BERNARDO | Address on file |
| Partic_31480 | MORAN RODRIGUEZ,AIDA L | Address on file |
| 2422611 | MORAN RODRIGUEZ,MARIA E | Address on file |
| Partic_31481 | MORAN RUIZ,SANTOS | Address on file |
| 2359537 | MORAN SANTIAGO,ERMELINDA | Address on file |
| 2362243 | MORAN SANTIAGO,JULIA | Address on file |
| 2348372 | MORAN SANTIAGO,LUZ M | Address on file |
| 2421964 | MORAN SERRANO,RAMON E | Address on file |
| Partic_31482 | MORAN SOTOMAYOR,CARMEN G | Address on file |
| Partic_31483 | MORANT ALGARIN,ALEXANDRA M | Address on file |
| Partic_31484 | MORANT COLON,AMARILIS | Address on file |
| Partic_31485 | MORANT COLON,AMNERYS | Address on file |
| Partic_31486 | MORANT MENDOZA,FRANCISCA | Address on file |
| 2499208 | MORAYMA  FUENTES ALICEA | Address on file |
| 2498205 | MORAYMA  VELEZ ROLDAN | Address on file |
| 2485511 | MORAYMA D NIEVES RIVERA | Address on file |
| Partic_31487 | MORCIEGO VASALLO,MAYRA | Address on file |
| Partic_31488 | MORCIGLIO ALICEA,WENDY | Address on file |
| Partic_31489 | MORCIGLIO MARTINEZ,LIANNE M | Address on file |
| 2355306 | MORCIGLIO RIVERA,ANGELES M | Address on file |
| 2362789 | MORCIGLIO RODRIGUEZ,CLARA I | Address on file |
| Partic_31490 | MORCIGLIO RODRIGUEZ,RODY | Address on file |
| Partic_31491 | MORCILIO CARRAU,ROSARIO | Address on file |
| Partic_31492 | MOREAU PEREZ,PAUL L | Address on file |
| Partic_31493 | MOREAU VAZQUEZ,NICOLE M | Address on file |
| 2417947 | MOREIRA ALLENDE,PEDRO | Address on file |
| Partic_31494 | MOREIRA FIGUEROA,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31495 | MOREIRA GOMEZ,IGNACIO R | Address on file |
| Partic_31496 | MOREIRA MEDINA,LISANDRA | Address on file |
| 2359528 | MOREIRA MONGE,MAYRA | Address on file |
| 2357336 | MOREIRA RIVERA,ADELAIDA | Address on file |
| 2417873 | MOREIRA RIVERA,ROBERTO | Address on file |
| Partic_31497 | MOREIRA SANTANA,LILLIAM | Address on file |
| Partic_31498 | MOREIRA SANTANA,LUIS A | Address on file |
| Partic_31499 | MOREIRA VELEZ,BERNARDO | Address on file |
| 2402807 | MOREL ALVARADO,ROBERTO | Address on file |
| Partic_31500 | MOREL GERMOSEN,DORCA I | Address on file |
| 2416063 | MOREL RIVERA,BEVERLY | Address on file |
| 2361643 | MOREL TORRES,MIRIAM | Address on file |
| Partic_31501 | MORELL AGRINSONI,LYDIA M | Address on file |
| 2418337 | MORELL ALOMAR,JULIA | Address on file |
| Partic_31502 | MORELL CHICO,AGNES | Address on file |
| Partic_31503 | MORELL CHICO,AGNES | Address on file |
| Partic_31504 | MORELL CONCEPCION,IRMA | Address on file |
| 2354359 | MORELL DELGADO,AWILDA R | Address on file |
| 2364641 | MORELL GARCIA,TERESA | Address on file |
| 2369544 | MORELL IRIZARRY,IVETTE | Address on file |
| 2401329 | MORELL LOPEZ,ANA E | Address on file |
| Partic_31505 | MORELL MARTEL,LENNY | Address on file |
| 2406628 | MORELL MARTELL,CARLOS M | Address on file |
| 2405493 | MORELL MARTELL,JUDITH | Address on file |
| 2359104 | MORELL MARTELL,OLGA | Address on file |
| 2366595 | MORELL MENDEZ,NILDA | Address on file |
| Partic_31506 | MORELL MOLINA,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31507 | MORELL MONTALVO,ELSA I | Address on file |
| Partic_31508 | MORELL PERELLO,AIXA M | Address on file |
| 2355910 | MORELL RIVERA,CARMEN L | Address on file |
| 2367245 | MORELL RODRIGUEZ,DIONISIO | Address on file |
| 2357081 | MORELL RODRIGUEZ,MARTA M | Address on file |
| Partic_31509 | MORELL RODRIGUEZ,WINDA L | Address on file |
| 2422405 | MORELL ROSADO,DIELMA | Address on file |
| Partic_31510 | MORELL SANTANA,GLORIEANNE | Address on file |
| Partic_31511 | MORELL SANTOS,CATTY W | Address on file |
| Partic_31512 | MORELLES MELENDEZ,LISMARIE | Address on file |
| 2410262 | MORELLES RIVERA,DALILA | Address on file |
| Partic_31513 | MORELLES RIVERA,DALILA | Address on file |
| 2412317 | MORELLES RIVERA,MIGDALIA | Address on file |
| 2420881 | MORENO ACOSTA,MARIA S | Address on file |
| 2405399 | MORENO AGOSTO,MARISOL | Address on file |
| Partic_31514 | MORENO ALICEA,CHRISTIANE J | Address on file |
| 2423164 | MORENO ALONSO,EDWARD | Address on file |
| Partic_31515 | MORENO ALVAREZ,GUILLERMO P | Address on file |
| Partic_31516 | MORENO ASENCIO,CARLOS L | Address on file |
| Retir_00272 | MORENO BABILONIA, JOSE E | Address on file |
| Partic_31517 | MORENO CARDONA,GENOVEVA | Address on file |
| Partic_31518 | MORENO CEDENO,KORALY N | Address on file |
| 2420107 | MORENO CINTRON,EDA M | Address on file |
| 2417552 | MORENO CINTRON,MARTA M | Address on file |
| Partic_31519 | MORENO CORDOVA,JENNIFER | Address on file |
| Partic_31520 | MORENO CRUZ,LYMARI | Address on file |
| 2421369 | MORENO CUADRADO,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418695 | MORENO DE JESUS,IRIS E | Address on file |
| 2366862 | MORENO DE JESUS,PEDRO J | Address on file |
| Partic_31521 | MORENO DIAZ,LUZ Y | Address on file |
| Partic_31522 | MORENO DIAZ,MORAIMA | Address on file |
| Partic_31523 | MORENO FLORENCIANI,MAYTE | Address on file |
| Partic_31524 | MORENO FONT,NORMA I | Address on file |
| Partic_31525 | MORENO FONTANEZ,LISSANDRA | Address on file |
| Partic_31526 | MORENO FORTY,CAROLINE T | Address on file |
| Partic_31527 | MORENO FRADERAS,MARIA C | Address on file |
| Partic_31528 | MORENO FUENTES,ZORAIDA | Address on file |
| Partic_31529 | MORENO GALINDO,MINELLY | Address on file |
| 2348862 | MORENO GIL,ENRIQUE | Address on file |
| Partic_31530 | MORENO GONZALEZ,ARMANDO L | Address on file |
| Partic_31531 | MORENO GONZALEZ,DIMAS | Address on file |
| 2363695 | MORENO GONZALEZ,GLORIA E | Address on file |
| 2411700 | MORENO GONZALEZ,IVAN | Address on file |
| Partic_31532 | MORENO GONZALEZ,JAVIER A | Address on file |
| 2358824 | MORENO GONZALEZ,ROGELIO | Address on file |
| 2362269 | MORENO GUTIERREZ,DORIS E | Address on file |
| Partic_31533 | MORENO HERRERA,MARIO A | Address on file |
| Partic_31534 | MORENO IRIZARRY,FRANCISCO | Address on file |
| 2370086 | MORENO IRIZARRY,MIGUEL | Address on file |
| Partic_31535 | MORENO LALIBERTE,JOSE R | Address on file |
| Partic_31536 | MORENO LOPEZ,LILIANA | Address on file |
| Partic_31537 | MORENO LOPEZ,MARIA L | Address on file |
| Partic_31538 | MORENO LOPEZ,STEPHANIE | Address on file |
| Partic_31539 | MORENO LORENZO,BRENDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361102 | MORENO LORENZO,GERMAN | Address on file |
| 2369396 | MORENO LUNA,LUISA DE LAS | Address on file |
| Retir_00273 | MORENO MALDONADO, MALDRID T | Address on file |
| 2353757 | MORENO MARTINEZ,CARMEN S | Address on file |
| 2353708 | MORENO MARTINEZ,NEFTALI | Address on file |
| 2416639 | MORENO MELCHOR,MARIA | Address on file |
| Partic_31540 | MORENO MENDOZA,IVELISSE | Address on file |
| Partic_31541 | MORENO MERCADO,RAMON | Address on file |
| Partic_31542 | MORENO MIRANDA,NILSA | Address on file |
| 2401288 | MORENO MONTALVO,ROBERTO | Address on file |
| Partic_31543 | MORENO MONTESINO,MARISOL | Address on file |
| Partic_31544 | MORENO MORILLO,ISABEL | Address on file |
| Partic_31545 | MORENO NAVARRO,BETSAIDA | Address on file |
| 2359588 | MORENO NAVARRO,DAVID | Address on file |
| Partic_31546 | MORENO NAVARRO,SOLEDAD | Address on file |
| Partic_31547 | MORENO NAZARIO,MELISSA | Address on file |
| Partic_31548 | MORENO NEGRON,EDNA E | Address on file |
| Partic_31549 | MORENO NORMANDIA,BRENDA A | Address on file |
| Partic_31550 | MORENO ORTIZ,AILEEN | Address on file |
| Partic_31551 | MORENO OTERO,BARBARA A | Address on file |
| Partic_31552 | MORENO PADILLA,SILMA E | Address on file |
| Partic_31553 | MORENO PAGAN,ALEXIS | Address on file |
| 2417424 | MORENO PANTOJA,ROSA R | Address on file |
| 2402430 | MORENO PEREZ,GILBERTO | Address on file |
| Partic_31554 | MORENO PEREZ,MICHAEL | Address on file |
| Partic_31555 | MORENO RAMIREZ,ANTONIA | Address on file |
| Partic_31556 | MORENO RAMOS,LIZETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415271 | MORENO RAMOS,WILLIAM | Address on file |
| Partic_31557 | MORENO REYES,ADELINA | Address on file |
| 2359950 | MORENO REYES,BETTY | Address on file |
| 2364687 | MORENO RIOS,ARNALDO W | Address on file |
| Partic_31558 | MORENO RIOS,ARNALDO W | Address on file |
| Partic_31559 | MORENO RIVERA,FRANCES | Address on file |
| 2353042 | MORENO RIVERA,NYDIA M | Address on file |
| Partic_31560 | MORENO RIVERA,ROBERT | Address on file |
| 2369082 | MORENO RIVERA,SONIA M | Address on file |
| Partic_31561 | MORENO RODRIGUEZ,AITZA M | Address on file |
| 2407306 | MORENO RODRIGUEZ,ALFREDO | Address on file |
| Partic_31562 | MORENO RODRIGUEZ,EDWIN M | Address on file |
| Partic_31563 | MORENO RODRIGUEZ,FLORA | Address on file |
| Partic_31564 | MORENO RODRIGUEZ,ISIS M | Address on file |
| 2406728 | MORENO RODRIGUEZ,LUZ D | Address on file |
| Partic_31565 | MORENO RODRIGUEZ,MARCELINA | Address on file |
| Partic_31566 | MORENO RODRIGUEZ,YUVIR M | Address on file |
| Partic_31567 | MORENO ROMERO,BRANDON I | Address on file |
| Partic_31568 | MORENO ROSA,NATHALIA | Address on file |
| 2366378 | MORENO ROSA,SONIA | Address on file |
| Partic_31569 | MORENO ROSADO,LILLIAM | Address on file |
| 2408012 | MORENO ROSARIO,WILLIAM | Address on file |
| 2358448 | MORENO RUIZ,ALMA T | Address on file |
| Partic_31570 | MORENO RUIZ,JANIRA | Address on file |
| Partic_31571 | MORENO RUIZ,NEFF A | Address on file |
| 2411753 | MORENO SALTARES,LILLIAM | Address on file |
| Partic_31572 | MORENO SANCHEZ,CARMEN C | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363723 | MORENO SANCHEZ,ROSA | Address on file |
| Partic_31573 | MORENO SANCHEZ,THAYRI I | Address on file |
| Partic_31574 | MORENO SANTIAGO,CELYANA | Address on file |
| Partic_31575 | MORENO SOLER,ANGEL M | Address on file |
| Partic_31576 | MORENO SORIANO,MARTHA E | Address on file |
| Partic_31577 | MORENO SOTO,ANA L | Address on file |
| 2417906 | MORENO SOTO,AURELIO | Address on file |
| 2419090 | MORENO SOTO,IRMA T | Address on file |
| Partic_31578 | MORENO SOTO,OMAIRA E | Address on file |
| Partic_31579 | MORENO TORRES,ANALEE | Address on file |
| 2360977 | MORENO TORRES,GERARDO | Address on file |
| 2401139 | MORENO TORRES,RAQUEL | Address on file |
| Partic_31580 | MORENO TORRES,SUSELLE M | Address on file |
| 2349637 | MORENO VALENTIN,JULIO C | Address on file |
| 2351065 | MORENO VALENTIN,LUIS A | Address on file |
| Partic_31581 | MORENO VALENTIN,ROSA M | Address on file |
| Partic_31582 | MORENO VEGA,CARMEN D | Address on file |
| 2413263 | MORENO VEGA,LUZ A | Address on file |
| Partic_31583 | MORENO VELEZ,MARELISA | Address on file |
| Partic_31584 | MORENO VINAS,DIANE | Address on file |
| 2353405 | MORENO,GLORIA N | Address on file |
| Partic_31585 | MORERA CARTAGENA,CRISTINA | Address on file |
| Partic_31586 | MORERA DIAZ,LOIDY | Address on file |
| 2364961 | MORERA PARRILLA,VIVIAN | Address on file |
| 2410739 | MORERA RIVERA,LEIDA | Address on file |
| Partic_31587 | MORET BATTISTINI,KETTY | Address on file |
| 2363706 | MORET CALIXTO,VIRGEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31588 | MORET COLON,JOSUE | Address on file |
| 2359525 | MORET JAVIER,NEREIDA | Address on file |
| 2357454 | MORET MENDOZA,MYRNA M | Address on file |
| Partic_31589 | MORET REYES,YADIRA | Address on file |
| 2421077 | MORET RODRIGUEZ,CHARLES H | Address on file |
| Partic_31590 | MORET RODRIGUEZ,IVETTE J | Address on file |
| 2357319 | MORET SANTIAGO,WILDA | Address on file |
| 2411830 | MORET VELAZQUEZ,MIGDALIA | Address on file |
| Partic_31591 | MOREU CRUZ,EMY J | Address on file |
| Partic_31592 | MOREU LAGUERRE,ANGEANETTE | Address on file |
| 2402514 | MOREU MUNOZ,CARMEN R | Address on file |
| 2402353 | MOREU PEREZ,EILEEN A | Address on file |
| 2355486 | MOREU VAZQUEZ,ELSIE | Address on file |
| 2363269 | MOREY HEREDIA,ANDRES | Address on file |
| Partic_31593 | MOREY VILLANUEVA,MANUEL | Address on file |
| 2351731 | MORGADO ORTIZ,CARMEN M | Address on file |
| Partic_31594 | MORGANTI PADILLA,DAVID | Address on file |
| Partic_31595 | MORI GALARZA,MARTA E | Address on file |
| 2404772 | MORI RODRIGUEZ,ANGEL A | Address on file |
| 2413371 | MORI RODRIGUEZ,ENID A | Address on file |
| Partic_31596 | MORI SEPULVEDA,ANED L | Address on file |
| Partic_31597 | MORILLO MIRANDA,LUIS A | Address on file |
| Partic_31598 | MORILLO OVALLE,ROSANNA V | Address on file |
| Partic_31599 | MORINGLANES TOMASKO,GENARO | Address on file |
| Partic_31600 | MORLA BONILLA,ANGELICA M | Address on file |
| Partic_31601 | MORLA CATALAN,FRANCISCO | Address on file |
| Partic_31602 | MORLA RIOS,EVERLING | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31603 | MORO HERNANDEZ,SONIA I | Address on file |
| Partic_31604 | MORO PADIN,YOLANDA | Address on file |
| Partic_31605 | MORO RODRIGUEZ,MARIA J | Address on file |
| Partic_31606 | MORON BARRADAS,MARY F | Address on file |
| 2421616 | MORRABAL CINTRON,JUANITA | Address on file |
| 2417258 | MORRABAL SANTIAGO,MARTA | Address on file |
| Partic_31607 | MORRO VEGA,BEVERLY | Address on file |
| Partic_31608 | MORRO VEGA,WALLESKA | Address on file |
| Partic_31609 | MOSCOSO SALAZAR,ESTEBAN | Address on file |
| 2478858 | MOSHAYRA  VICENTE CRUZ | Address on file |
| Partic_31610 | MOSTAFA CABAN,LEILA | Address on file |
| Partic_31611 | MOTA BELLO,LUIS M | Address on file |
| Partic_31612 | MOTA MALDONADO,CARLOS A | Address on file |
| Partic_31613 | MOTA MARQUEZ,ROSALY | Address on file |
| Partic_31614 | MOTA PEREZ,ANGEL L | Address on file |
| Partic_31615 | MOTA PEREZ,CILENY | Address on file |
| Partic_31616 | MOTA VIDAL,ALEXI | Address on file |
| Partic_31617 | MOTANEZ FLORES,TAMARA | Address on file |
| 2419692 | MOTTA COLON,ELBA | Address on file |
| 2400110 | MOTTA ESCOBAR,HECTOR | Address on file |
| 2355814 | MOTTA GARCES,ANA M | Address on file |
| 2416526 | MOTTA OQUENDO,DOMINGA | Address on file |
| Partic_00497 | MOTTA RAMIREZ,ANGELICA | Address on file |
| Partic_31618 | MOTTA RAMIREZ,JOSE R | Address on file |
| 2364497 | MOTTA SANTIAGO,ANGELICA | Address on file |
| 2365986 | MOTTA SANTIAGO,JOSE R | Address on file |
| Partic_31619 | MOUGEOTTE LEGUILLOU,MARC L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362729 | MOULIER REYES,WANDA I | Address on file |
| Partic_31620 | MOULIER RODRIGUEZ,EDGARDO | Address on file |
| Partic_31621 | MOULIER RODRIGUEZ,ELAINE | Address on file |
| 2356054 | MOUNTBOLTH VELEZ,GENOVEVA | Address on file |
| 2403977 | MOURA CASTELLAR,NANCY I | Address on file |
| 2403755 | MOURA GRACIA,ADA E | Address on file |
| 2360037 | MOURA GRACIA,LILLIAN | Address on file |
| 2365659 | MOURA RODRIGUEZ,JOSE L | Address on file |
| 2367382 | MOURE RIVERA,MARISOL | Address on file |
| 2356765 | MOUX APONTE,CARMEN G | Address on file |
| Partic_31622 | MOUX POLANCO,LILLIAN I | Address on file |
| 349621 | Movimiento Solidario Sindical | Address on file |
| 349620 | Movimiento Solidario Sindical | Address on file |
| Partic_31623 | MOYA ACEVEDO,AIDA E | Address on file |
| 2366506 | MOYA ACEVEDO,MARIA | Address on file |
| Partic_31624 | MOYA ARROYO,MARIELAIDA | Address on file |
| Partic_31625 | MOYA ATILES,ZULEIKA M | Address on file |
| 2402833 | MOYA BENIQUEZ,AWILDA | Address on file |
| Partic_31626 | MOYA CAMPOS,EVETTE | Address on file |
| 2411676 | MOYA CRUZ,MARIBEL | Address on file |
| 2415059 | MOYA CUEVAS,CARMEN E | Address on file |
| Partic_31627 | MOYA ESTRELLA,JACQUELINE | Address on file |
| Partic_31628 | MOYA FELICIANO,HILDA R | Address on file |
| Partic_31629 | MOYA GORDILLO,ROBERT | Address on file |
| Partic_31630 | MOYA GUZMAN,MARIA T | Address on file |
| 2361233 | MOYA ROSADO,ANTONIA | Address on file |
| 2366902 | MOYA ROSADO,EVA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360533 | MOYA ROSADO,NEREIDA | Address on file |
| Partic_00816 | MOYA SANTOS,FLOR | Address on file |
| Partic_31631 | MOYA SEGARRA,GLORIA E | Address on file |
| Retir_00274 | MOYANO ARES, IVELISSE | Address on file |
| Partic_31632 | MOYANO RODRIGUEZ,YARELIZ | Address on file |
| 2364916 | MOYENO GONZALEZ,IVIS M | Address on file |
| 2370714 | MOYENO MIRANDA,MITZY | Address on file |
| 2352474 | MOYENO MOLINA,DOMINGO | Address on file |
| Partic_31633 | MOYENO POLANCO,ROSA M | Address on file |
| Partic_31634 | MOYENO RIVERA,MADELYN | Address on file |
| Partic_31635 | MOYENO RODRIGUEZ,MARIA G | Address on file |
| Partic_31636 | MOYET CRUZ,MARIA C | Address on file |
| 2416700 | MOYET DE LEON,CLARA | Address on file |
| Partic_31637 | MOYET DE LEON,NESTOR R | Address on file |
| 2413224 | MOYET DE LEON,VIRGINIA | Address on file |
| 2405240 | MOYET FELIX,FRANCISCA | Address on file |
| Partic_31638 | MOYET GALARZA,ANA H | Address on file |
| Partic_31639 | MOYET MELENDEZ,CAROLINE | Address on file |
| 2418725 | MOYET MELENDEZ,MARIA E | Address on file |
| Partic_31640 | MOYET RODRIGUEZ,WANDA I | Address on file |
| 2421834 | MOYETT CARRASQUILLO,VIVIAN | Address on file |
| Partic_31641 | MOYETT DE JESUS,CATALINA | Address on file |
| 2348407 | MOYETT MARTINEZ,GLADYS | Address on file |
| 2414923 | MOYETT MARTINEZ,GLADYS | Address on file |
| 2416385 | MOZCO STERLING,OLGA | Address on file |
| Partic_31642 | MU&OZ RODRIGUEZ,DAISY | Address on file |
| 2419721 | MUJICA BAUZO,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419254 | MUJICA BAUZO,MARISOL | Address on file |
| 2360198 | MUJICA BETANCOURT,ANGELES A | Address on file |
| 2353396 | MUJICA BETANCOURT,SONIA | Address on file |
| Partic_31643 | MUJICA CASTELLANO,ZORYLIN | Address on file |
| Partic_31644 | MUJICA CORTES,PRISCILLA | Address on file |
| Partic_31645 | MUJICA DEL VALLE,AWILDA | Address on file |
| 2416776 | MUJICA DEL VALLE,MAGDA N | Address on file |
| Partic_31646 | MUJICA HERNANDEZ,LUIS E | Address on file |
| Partic_31647 | MUJICA MUJICA,MIGUEL A | Address on file |
| Partic_31648 | MUJICA ORTIZ,BANERY | Address on file |
| Partic_31649 | MUJICA ROBLES,WANDA I | Address on file |
| Partic_31650 | MUJICA TORRES,DIANA S | Address on file |
| 2414480 | MUJICA VAZQUEZ,FRANCISCO | Address on file |
| Partic_31651 | MULER BERMUDEZ,BLANCA D | Address on file |
| Partic_31652 | MULER CARRASQUILLO,AMARILYS | Address on file |
| Partic_31653 | MULER COLON,MARIA DE LOU | Address on file |
| 2362945 | MULER RIVERA,ROBERTO L | Address on file |
| 2369105 | MULER RODRIGUEZ,JESUS A | Address on file |
| 2409768 | MULER RODRIGUEZ,LUIS | Address on file |
| 2409314 | MULER RODRIGUEZ,LUZ E | Address on file |
| 2410647 | MULER RODRIGUEZ,LUZ V | Address on file |
| 2410648 | MULER RODRIGUEZ,MAYRA L | Address on file |
| 2367160 | MULER RODRIGUEZ,RAFAEL A | Address on file |
| Partic_31654 | MULERO ALVELO,CARMEN D | Address on file |
| Partic_31655 | MULERO ARZUAGA,CARMEN I | Address on file |
| Partic_31656 | MULERO BARRETO,WENDALIZ | Address on file |
| 2409655 | MULERO CABRERA,ROSAURA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31657 | MULERO CLAUDIO,ADRIANA M | Address on file |
| Partic_31658 | MULERO COLON,RAFAEL A | Address on file |
| 2410646 | MULERO CUADRA,MADELINE | Address on file |
| 2407419 | MULERO CUADRA,MARITZA | Address on file |
| 2413322 | MULERO DIAZ,ZENAIDA | Address on file |
| Partic_31659 | MULERO FERNANDEZ,MARIA I | Address on file |
| 2414600 | MULERO MARTINEZ,MILDRED | Address on file |
| Partic_31660 | MULERO MARTINEZ,MILDRED | Address on file |
| Partic_31661 | MULERO MENDEZ,MARGIE E | Address on file |
| 2351992 | MULERO MULERO,JUAN R | Address on file |
| Partic_31662 | MULERO MULERO,JUANA | Address on file |
| Partic_31663 | MULERO NIEVES,VALERIA | Address on file |
| Partic_31664 | MULERO NIEVES,YETHZA I | Address on file |
| 2361201 | MULERO PAGAN,EDWIN A | Address on file |
| Partic_31665 | MULERO PAGAN,GILBERTO | Address on file |
| Partic_31666 | MULERO PASTRANA,MARIA | Address on file |
| 2369077 | MULERO PENA,LUZ E | Address on file |
| 2408952 | MULERO PORTELA,ANA R | Address on file |
| Partic_31667 | MULERO RIVERA,PERLA R | Address on file |
| Partic_31668 | MULERO RODRIGUEZ,ELIZABETH | Address on file |
| Partic_31669 | MULERO RODRIGUEZ,NANCY | Address on file |
| 2367963 | MULERO SALGADO,RAFAEL | Address on file |
| Partic_31670 | MULERO SANTANA,CANDIDA | Address on file |
| Partic_31671 | MULERO TIRADO,FRANCISCA | Address on file |
| 2360241 | MULERO TIRADO,GLORIA I | Address on file |
| Partic_31672 | MULERO TOLEDO,VIDALINA | Address on file |
| Partic_31673 | MULERO TORRES,JUAN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413593 | MULERO VAZQUEZ,MARIA M | Address on file |
| Partic_31674 | MULERO VELEZ,ADILEN | Address on file |
| Partic_31675 | MULERO VIRUET,JAVIER | Address on file |
| Partic_31676 | MULGADO GARCIA,MARIA C | Address on file |
| Partic_31677 | MULGADO PAGAN,GLENDA L | Address on file |
| Partic_31678 | MULLER IRIZARRY,JOYCELYN | Address on file |
| Partic_31679 | MULLER ORTIZ,EDGARDO | Address on file |
| 2415036 | MULLER RODRIGUEZ,MARCIA M | Address on file |
| 2410333 | MULLER RODRIGUEZ,MYRNA | Address on file |
| Partic_31680 | MULLEY CARRASQUILLO,ROSARIO | Address on file |
| Partic_31681 | MULLING DE MALDONADO,SYLVIA S | Address on file |
| 2416781 | MUNDO BIRRIEL,ALMA E | Address on file |
| 2355346 | MUNDO BURGOS,MANUEL | Address on file |
| Partic_31682 | MUNDO CALZADA,ROSA A | Address on file |
| Partic_31683 | MUNDO KIRHNER,LIESEL J | Address on file |
| Partic_31684 | MUNDO LOPEZ,ENRIQUE | Address on file |
| 2366435 | MUNDO MORALES,NORMA I | Address on file |
| 2360941 | MUNDO MUNDO,NANCY | Address on file |
| Partic_31685 | MUNERA BERMUDEZ,JUAN G | Address on file |
| 2406310 | MUNERA ROSA,MARLYN A | Address on file |
| 2360435 | MUNERA TORRES,JOSE | Address on file |
| 2415562 | MUNET MALDONADO,RAFAEL A | Address on file |
| Partic_31686 | MUNET SOLIS,JORGE L | Address on file |
| Partic_31687 | MUNET VELEZ,SYLMARIE J | Address on file |
| Partic_31688 | MUNET ZAYAS,NANCY M | Address on file |
| Partic_31689 | MUNICH RIVERA,MICHELE | Address on file |
| Partic_31690 | MUNICH RODRIGUEZ,MARTA L | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31691 | MUNIVE VIRUET,DANIEL A | Address on file |
| 2401172 | MUNIZ ACEVEDO,JOSE | Address on file |
| 2358649 | MUNIZ ACEVEDO,JOSE R | Address on file |
| 2366208 | MUNIZ ACEVEDO,JUSTINA | Address on file |
| 2360717 | MUNIZ ACEVEDO,SIXTA | Address on file |
| 2365446 | MUNIZ AGRON,CARMEN L | Address on file |
| Partic_31692 | MUNIZ AGRON,FELIX | Address on file |
| Partic_31693 | MUNIZ ALBINO,DYMARIE | Address on file |
| Partic_31694 | MUNIZ ALVARADO,CHRYSTLE L | Address on file |
| Partic_31695 | MUNIZ ALVAREZ,DORA I | Address on file |
| Partic_31696 | MUNIZ ANDUJAR,ANNETTE | Address on file |
| Partic_31697 | MUNIZ AROCHO,JENNIE | Address on file |
| Partic_31698 | MUNIZ AROCHO,MISAEL | Address on file |
| 2413744 | MUNIZ ARROYO,CLARIBET | Address on file |
| 2412320 | MUNIZ BADILLO,MARYLIN | Address on file |
| Partic_31699 | MUNIZ BATISTA,LISSETTE | Address on file |
| Partic_31700 | MUNIZ BERDEGUEZ,AIDA A | Address on file |
| Partic_31701 | MUNIZ BERDEGUEZ,ANTONIO I | Address on file |
| 2418315 | MUNIZ BERDEGUEZ,MILAGROS | Address on file |
| Partic_31702 | MUNIZ BETANCOURT,HILDA | Address on file |
| 2419564 | MUNIZ BETANCOURT,SANDRA | Address on file |
| 2406184 | MUNIZ BONILLA,FELIPE | Address on file |
| 2370157 | MUNIZ CABAN,MYRTA E | Address on file |
| Partic_31703 | MUNIZ CALDERON,DELIA FERNANDA | Address on file |
| 2417890 | MUNIZ CAMACHO,ANA | Address on file |
| Partic_31704 | MUNIZ CAMACHO,ANA M | Address on file |
| Partic_31705 | MUNIZ CARDONA,AIXA E | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31706 | MUNIZ CARDONA,ROSITA | Address on file |
| 2364949 | MUNIZ CARRERO,ENEIDA | Address on file |
| 2354911 | MUNIZ COLLAZO,WILLIAM J | Address on file |
| Partic_31707 | MUNIZ COLON,CARMEN I | Address on file |
| Partic_31708 | MUNIZ COLON,JOSEAN | Address on file |
| Partic_31709 | MUNIZ CORTES,GLENDA L | Address on file |
| Partic_31710 | MUNIZ CORTES,LUIS D | Address on file |
| Partic_31711 | MUNIZ COTTE,ROXANNA | Address on file |
| Partic_31712 | MUNIZ CRESPO,GLORIA | Address on file |
| Partic_31713 | MUNIZ CRESPO,IRMA I | Address on file |
| 2420162 | MUNIZ CRUZ,CARMEN G | Address on file |
| 2369679 | MUNIZ CRUZ,ELBA I | Address on file |
| 2353687 | MUNIZ CRUZ,EMMA | Address on file |
| 2348614 | MUNIZ CRUZ,FRANCISCA | Address on file |
| Partic_31714 | MUNIZ CRUZ,ISMAEL | Address on file |
| 2359858 | MUNIZ CRUZ,MYRNA I | Address on file |
| Partic_31715 | MUNIZ CUEVA,ZULMA M | Address on file |
| 2361072 | MUNIZ DE LEON,IRMA | Address on file |
| 2366095 | MUNIZ DELGADO,CARMEN J | Address on file |
| 2401427 | MUNIZ DIAZ,ELIAS | Address on file |
| 2371135 | MUNIZ DIAZ,MARIA L | Address on file |
| 2416072 | MUNIZ DIAZ,MAYRA | Address on file |
| 2400863 | MUNIZ DIAZ,PEDRO | Address on file |
| Partic_31716 | MUNIZ DROZ,IRMA I | Address on file |
| Partic_31717 | MUNIZ ECHEVARRIA,WILSON | Address on file |
| Partic_31718 | MUNIZ ESPINOSA,ILIANA | Address on file |
| Partic_31719 | MUNIZ ESTREMERA,YAHAIRA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352271 | MUNIZ FALCON,ROBERTO | Address on file |
| Partic_31720 | MUNIZ FELICIANO,ANGEL | Address on file |
| Partic_31721 | MUNIZ FELICIANO,KELVIN | Address on file |
| Partic_31722 | MUNIZ FERNANDEZ,NYDIA | Address on file |
| 2360321 | MUNIZ FERRER,ELENA | Address on file |
| Partic_31723 | MUNIZ FIGUEROA,MARIA D | Address on file |
| Partic_31724 | MUNIZ FIGUEROA,SANTIA | Address on file |
| 2358524 | MUNIZ FLORES,MARINA | Address on file |
| Partic_31725 | MUNIZ GADEA,MARIANNE | Address on file |
| Partic_31726 | MUNIZ GADEA,MERRY J | Address on file |
| Partic_31727 | MUNIZ GARCIA,CARMEN I | Address on file |
| Partic_31728 | MUNIZ GARCIA,EVELYN | Address on file |
| Partic_31729 | MUNIZ GARCIA,LIZAIDA | Address on file |
| 2418005 | MUNIZ GARCIA,LUIS F | Address on file |
| Partic_31730 | MUNIZ GARCIA,MADELINE | Address on file |
| 2408516 | MUNIZ GARCIA,MIGDALIA | Address on file |
| Partic_31731 | MUNIZ GARCIA,NOEMI | Address on file |
| Partic_31732 | MUNIZ GONZALEZ,ALEXANDER | Address on file |
| 2361754 | MUNIZ GONZALEZ,EMMA | Address on file |
| Partic_31733 | MUNIZ GONZALEZ,GABRIEL | Address on file |
| 2417244 | MUNIZ GONZALEZ,JORGE L | Address on file |
| 2366857 | MUNIZ GONZALEZ,JUANA A | Address on file |
| Partic_31734 | MUNIZ GONZALEZ,KAREN L | Address on file |
| Partic_31735 | MUNIZ GONZALEZ,LYMARIS | Address on file |
| Partic_31736 | MUNIZ GONZALEZ,MARISOL | Address on file |
| 2409417 | MUNIZ GONZALEZ,MONSERRATE | Address on file |
| Partic_31737 | MUNIZ GONZALEZ,SOLEIL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31738 | MUNIZ GUTIERREZ,MIGUEL A | Address on file |
| 2349890 | MUNIZ HERNANDEZ,GLADYS | Address on file |
| Partic_31739 | MUNIZ HERNANDEZ,GUIRMAR | Address on file |
| 2370237 | MUNIZ HERNANDEZ,HECTOR | Address on file |
| Partic_31740 | MUNIZ HERNANDEZ,LISSETTE | Address on file |
| Partic_31741 | MUNIZ HERNANDEZ,LUZ A | Address on file |
| 2366693 | MUNIZ HERNANDEZ,LUZ M | Address on file |
| 2414813 | MUNIZ HERNANDEZ,NEREIDA | Address on file |
| Partic_31742 | MUNIZ IRIZARRY,EDDA L | Address on file |
| Partic_31743 | MUNIZ IRIZARRY,KIRIAM J | Address on file |
| 2407591 | MUNIZ IRIZARRY,WILLIAM | Address on file |
| Partic_31744 | MUNIZ ISERN,AILEEN | Address on file |
| 2413778 | MUNIZ JIMENEZ,AIXA | Address on file |
| 2415891 | MUNIZ JIMENEZ,NANNETTE | Address on file |
| 2413777 | MUNIZ JIMENEZ,ZULMA | Address on file |
| Partic_31745 | MUNIZ JORGE,DORIS | Address on file |
| 2362189 | MUNIZ LOPEZ,AWILDA | Address on file |
| Partic_31746 | MUNIZ LOPEZ,CARLOS F | Address on file |
| Partic_31747 | MUNIZ LOPEZ,DAVID | Address on file |
| Partic_31748 | MUNIZ LOPEZ,ROESHLY | Address on file |
| Partic_31749 | MUNIZ LOPEZ,VICTORIA M | Address on file |
| 2407391 | MUNIZ LUGO,BEDZAIDA | Address on file |
| 2370559 | MUNIZ LUGO,ELIA E | Address on file |
| Partic_31750 | MUNIZ LUGO,JOSE A | Address on file |
| 2413997 | MUNIZ MADERA,EMMA L | Address on file |
| 2416812 | MUNIZ MALDONADO,APARICIO | Address on file |
| Partic_31751 | MUNIZ MARTELL,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31752 | MUNIZ MARTELL,LIZMARIS | Address on file |
| 2348659 | MUNIZ MARTINEZ,CRUZ | Address on file |
| Partic_31753 | MUNIZ MARTINEZ,GLORIVEL | Address on file |
| 2414360 | MUNIZ MARTINEZ,ISABEL Y | Address on file |
| APartic_00157 | MUNIZ MAS, MILAGROS | Address on file |
| Partic_31754 | MUNIZ MAYOL,IRMA | Address on file |
| Partic_31755 | MUNIZ MEJIAS,ENRIQUE | Address on file |
| Partic_31756 | MUNIZ MENDEZ,JUANA | Address on file |
| Partic_31757 | MUNIZ MENDEZ,LUZ M | Address on file |
| Partic_31758 | MUNIZ MENDEZ,NILDA | Address on file |
| Partic_31759 | MUNIZ MENDEZ,YALITZA A | Address on file |
| Partic_31760 | MUNIZ MENDEZ,YARITZI | Address on file |
| 2370932 | MUNIZ MENDEZ,ZENAIDA | Address on file |
| 2400248 | MUNIZ MENDOZA,DOMITILA | Address on file |
| 2360931 | MUNIZ MIRANDA,ANTONIA | Address on file |
| Partic_31761 | MUNIZ MIRANDA,HECTOR L | Address on file |
| 2348726 | MUNIZ MIRANDA,PEDRO A | Address on file |
| Partic_31762 | MUNIZ MOLINA,JOSE A | Address on file |
| Partic_31763 | MUNIZ MONTE,JORGE L | Address on file |
| Partic_31764 | MUNIZ MORALES,ALEXANDRA | Address on file |
| Partic_31765 | MUNIZ MORALES,CARLA | Address on file |
| 2418205 | MUNIZ MORALES,CARMEN G | Address on file |
| Partic_31766 | MUNIZ MORALES,EFRAIN | Address on file |
| Partic_31767 | MUNIZ MORALES,ELSIE | Address on file |
| 2412593 | MUNIZ MORALES,INES | Address on file |
| 2366020 | MUNIZ MORALES,VIOLETA | Address on file |
| 2419943 | MUNIZ MUNIZ,EDITH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400645 | MUNIZ MUNIZ,GLORIA | Address on file |
| 2407164 | MUNIZ MUNIZ,NERIDA I | Address on file |
| Partic_31768 | MUNIZ NAZARIO,JUDIMAR | Address on file |
| Partic_31769 | MUNIZ NAZARIO,MARILYN | Address on file |
| Partic_31770 | MUNIZ NIEVES,ISAMALIA | Address on file |
| 2422247 | MUNIZ NIEVES,JULIO C | Address on file |
| Partic_31771 | MUNIZ NIEVES,JULIO N | Address on file |
| 2409019 | MUNIZ NIEVES,MIRLA E | Address on file |
| Partic_31772 | MUNIZ NIEVES,SYLVIA T | Address on file |
| Partic_31773 | MUNIZ NIEVES,VILMARY | Address on file |
| 2371178 | MUNIZ NUNEZ,ADA A | Address on file |
| 2360891 | MUNIZ NUNEZ,ELBA I | Address on file |
| Partic_31774 | MUNIZ NUNEZ,GLADYS | Address on file |
| Partic_31775 | MUNIZ OLIVO,EDUARDO | Address on file |
| Partic_31776 | MUNIZ ORTEGA,JUANA M | Address on file |
| Partic_31777 | MUNIZ ORTEGA,ROSA M | Address on file |
| Partic_31778 | MUNIZ ORTIZ,CARMEN L | Address on file |
| 2359776 | MUNIZ ORTIZ,VILMA I | Address on file |
| Partic_31779 | MUNIZ ORTZ,WILDA | Address on file |
| Partic_00127 | MUNIZ OSORIO,BRENDA | Address on file |
| Partic_31780 | MUNIZ OSORIO,BRENDA W | Address on file |
| 2413735 | MUNIZ PADILLA,ADA I | Address on file |
| 2411336 | MUNIZ PELLOT,MARIA A | Address on file |
| Partic_31781 | MUNIZ PENA,BARBARA M | Address on file |
| 2363635 | MUNIZ PEREZ,BENJAMIN | Address on file |
| Partic_31782 | MUNIZ PEREZ,CELINES | Address on file |
| 2365864 | MUNIZ PEREZ,DORIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369671 | MUNIZ PEREZ,EDILTRUDIS | Address on file |
| 2409714 | MUNIZ PEREZ,GLADYS F | Address on file |
| Partic_31783 | MUNIZ PEREZ,JANNETTE A | Address on file |
| 2366311 | MUNIZ PEREZ,ONOFRE | Address on file |
| Partic_31784 | MUNIZ PEREZ,ONOFRE E | Address on file |
| Partic_31785 | MUNIZ PEREZ,ZENAIDA | Address on file |
| 2359099 | MUNIZ PIZARRO,CLEOFINA | Address on file |
| Partic_31786 | MUNIZ PONCE,MAYKA E | Address on file |
| Partic_31787 | MUNIZ QUINONES,MAGDA M | Address on file |
| 2417781 | MUNIZ RAMIREZ,CARMEN | Address on file |
| Partic_31788 | MUNIZ RAMIREZ,VANESSA | Address on file |
| 2350410 | MUNIZ RAMOS,CARMEN A | Address on file |
| Partic_31789 | MUNIZ RAMOS,CARMEN N | Address on file |
| 2356275 | MUNIZ RAMOS,ELBA E | Address on file |
| Partic_31790 | MUNIZ RAMOS,LUZ M | Address on file |
| Partic_31791 | MUNIZ RAMOS,MISSLINER | Address on file |
| Partic_31792 | MUNIZ REYES,SAHARIS | Address on file |
| 2359103 | MUNIZ RIOS,ANDREA | Address on file |
| 2364280 | MUNIZ RIVERA,CARMEN | Address on file |
| 2408182 | MUNIZ RIVERA,CARMEN M | Address on file |
| 2404869 | MUNIZ RIVERA,DANIEL | Address on file |
| Partic_31793 | MUNIZ RIVERA,EYDA L | Address on file |
| 2351422 | MUNIZ RIVERA,FRANCISCA | Address on file |
| 2362814 | MUNIZ RIVERA,IRMA I | Address on file |
| Partic_31794 | MUNIZ RIVERA,LYANNE | Address on file |
| 2412009 | MUNIZ RIVERA,MAYRA | Address on file |
| Partic_31795 | MUNIZ RIVERA,RAMON E | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370573 | MUNIZ RIVERA,RENE | Address on file |
| 2356214 | MUNIZ RIVERA,ROSAURA | Address on file |
| Partic_31796 | MUNIZ RIVERA,VALERIN M | Address on file |
| 2415321 | MUNIZ RODRIGUEZ,CARMEN | Address on file |
| 2370323 | MUNIZ RODRIGUEZ,CARMEN I | Address on file |
| Partic_31797 | MUNIZ RODRIGUEZ,ELIZABETH | Address on file |
| 2416204 | MUNIZ RODRIGUEZ,JUAN | Address on file |
| Partic_31798 | MUNIZ RODRIGUEZ,JULIAN M | Address on file |
| Partic_31799 | MUNIZ RODRIGUEZ,LINO | Address on file |
| Partic_31800 | MUNIZ RODRIGUEZ,PAMELA S | Address on file |
| Partic_31801 | MUNIZ RODRIGUEZ,RAYMOND J | Address on file |
| Partic_31802 | MUNIZ ROMAN,JAZMIN | Address on file |
| Partic_31803 | MUNIZ ROMAN,SANDRA I | Address on file |
| Partic_31804 | MUNIZ ROMAN,SIGMARIE | Address on file |
| Partic_31805 | MUNIZ ROSA,DAMARIS | Address on file |
| 2361977 | MUNIZ ROSA,JEANNETTE E | Address on file |
| 2356899 | MUNIZ ROSADO,AIDA L | Address on file |
| Partic_31806 | MUNIZ ROSADO,AUREA E | Address on file |
| 2402326 | MUNIZ ROSADO,CARMEN | Address on file |
| 2413407 | MUNIZ ROSADO,EVELYN | Address on file |
| 2406596 | MUNIZ ROSADO,LUZ E | Address on file |
| 2412453 | MUNIZ ROSADO,MYRNA I | Address on file |
| Partic_31807 | MUNIZ ROSADO,NEFTALI | Address on file |
| 2415270 | MUNIZ RUIZ,BETZAIDA | Address on file |
| Partic_31808 | MUNIZ RUIZ,JESSICA | Address on file |
| Partic_31809 | MUNIZ RUIZ,JOSE L | Address on file |
| Partic_31810 | MUNIZ RUIZ,MODESTO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31811 | MUNIZ RUIZ,YAMIRA | Address on file |
| 2354712 | MUNIZ SANTI,NILDA | Address on file |
| 2350995 | MUNIZ SANTI,RAQUEL | Address on file |
| 2349963 | MUNIZ SANTI,YOLANDA | Address on file |
| Partic_31812 | MUNIZ SANTIAGO,MIGDALIA | Address on file |
| 2411688 | MUNIZ SANTOS,GRACIELA | Address on file |
| Partic_31813 | MUNIZ SERRANO,ANTONIO | Address on file |
| 2399898 | MUNIZ SERRANO,EDNA | Address on file |
| Partic_31814 | MUNIZ SOLER,JORGE F | Address on file |
| Partic_31815 | MUNIZ SOTO,ANTHONY J | Address on file |
| 2412632 | MUNIZ SOTO,GLORIA E | Address on file |
| 2408820 | MUNIZ SOTO,IRMA I | Address on file |
| 2412842 | MUNIZ SOTO,JUAN J | Address on file |
| Partic_31816 | MUNIZ SOTO,MARIA D | Address on file |
| 2416262 | MUNIZ SOTOMAYOR,ENID M. | Address on file |
| 2417177 | MUNIZ TORO,DORIS N | Address on file |
| 2401780 | MUNIZ TORRES,ALICIA I | Address on file |
| 2367575 | MUNIZ TORRES,AMPARO | Address on file |
| 2368195 | MUNIZ TORRES,ANIBAL | Address on file |
| Partic_31817 | MUNIZ TORRES,ARAMINTA | Address on file |
| Partic_31818 | MUNIZ TORRES,DANIEL | Address on file |
| Partic_31819 | MUNIZ TORRES,IVAN | Address on file |
| Partic_31820 | MUNIZ TORRES,JULIO F | Address on file |
| Partic_31821 | MUNIZ TORRES,MILINDA | Address on file |
| 2367961 | MUNIZ TORRES,RENE | Address on file |
| Partic_31822 | MUNIZ TORRES,ZULMA I | Address on file |
| Partic_31823 | MUNIZ TQRRES,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408983 | MUNIZ VAZQUEZ,ERIC J | Address on file |
| 2403776 | MUNIZ VAZQUEZ,HECTOR | Address on file |
| 2418522 | MUNIZ VAZQUEZ,MARIA T | Address on file |
| Partic_31824 | MUNIZ VELEZ,ANA M | Address on file |
| Partic_31825 | MUNIZ VELEZ,JAHAIRA | Address on file |
| Partic_31826 | MUNIZ VELEZ,JENNIFER M | Address on file |
| Partic_31827 | MUNIZ VELEZ,JOSE | Address on file |
| Partic_31828 | MUNIZ VILLALON,GASPAR J | Address on file |
| Partic_31829 | MUNIZ VILLANUEVA,JAVIER O | Address on file |
| 2400144 | MUNIZ VILLANUEVA,MONSERRATE | Address on file |
| Partic_31830 | MUNOZ ,MARIELYS | Address on file |
| Partic_31831 | MUNOZ ACEVEDO,DEBBIE A | Address on file |
| Partic_31832 | MUNOZ ACEVEDO,ERNESTO | Address on file |
| Partic_31833 | MUNOZ ACEVEDO,HAZEL | Address on file |
| 2361007 | MUNOZ ACOSTA,ELISA N | Address on file |
| Partic_31834 | MUNOZ AGUIRRE,ANAIDA | Address on file |
| Partic_31835 | MUNOZ ALAMO,CARLOS I | Address on file |
| 2360058 | MUNOZ ALVARADO,JOAN C | Address on file |
| Partic_31836 | MUNOZ ALVEIRO,JOSE M | Address on file |
| 2402776 | MUNOZ ALVERIO,JESUSA | Address on file |
| 2363900 | MUNOZ APONTE,CARMEN J | Address on file |
| 2421908 | MUNOZ APONTE,RAFAEL V | Address on file |
| Retir_00275 | MUNOZ ARILL, ROBERTO R R | Address on file |
| Partic_31837 | MUNOZ AROCHO,ELEOENI S | Address on file |
| Partic_31838 | MUNOZ AVILES,HECTOR L | Address on file |
| Partic_31839 | MUNOZ AVILES,ISAAC R | Address on file |
| Partic_31840 | MUNOZ BAEZ,MEI L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31841 | MUNOZ BERDIEL,JULISSA A | Address on file |
| Partic_31842 | MUNOZ BERLY,GLORIMAR | Address on file |
| 2356419 | MUNOZ BLANCO,JUSTO | Address on file |
| 2416313 | MUNOZ BONET,LILLIAN | Address on file |
| 2365533 | MUNOZ BONET,ROSA M | Address on file |
| 2414379 | MUNOZ BURGOS,CARMEN T | Address on file |
| Partic_31843 | MUNOZ CABRERA,JOSE A | Address on file |
| 2402389 | MUNOZ CANCEL,MARIA T | Address on file |
| 2353639 | MUNOZ CANDELARIA,STEVEN | Address on file |
| Partic_31844 | MUNOZ CARO,GISELLE M | Address on file |
| Partic_31845 | MUNOZ CARRASQUILLO,CARMEN M | Address on file |
| Partic_31846 | MUNOZ CARRION,MARIA E | Address on file |
| Partic_31847 | MUNOZ CASTILLO,LUZ S | Address on file |
| 2400500 | MUNOZ CEDENO,ALMINA | Address on file |
| Partic_31848 | MUNOZ CEDENO,RAYMOND | Address on file |
| Partic_31849 | MUNOZ CENTENO,LAURIE | Address on file |
| 2354949 | MUNOZ CINTRON,NATIVIDAD | Address on file |
| Partic_31850 | MUNOZ CLAUDIO,ANIBAL | Address on file |
| 2360219 | MUNOZ COLON,ALMA N | Address on file |
| Partic_31851 | MUNOZ COLON,JOSE F | Address on file |
| Partic_31852 | MUNOZ COLON,LEE S | Address on file |
| Partic_31853 | MUNOZ COLON,LUIS A | Address on file |
| Partic_31854 | MUNOZ COLON,SANDRA L | Address on file |
| Partic_31855 | MUNOZ COLON,THERESA | Address on file |
| Partic_31856 | MUNOZ CORDERO,NIGSA | Address on file |
| 2370896 | MUNOZ CORDOVA,CARMEN | Address on file |
| 2418627 | MUNOZ CORDOVA,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31857 | MUNOZ CORTES,JEZABEL N | Address on file |
| Partic_31858 | MUNOZ CRESPO,GLADYS | Address on file |
| Partic_31859 | MUNOZ CRUZ,OSVALDO | Address on file |
| 2422532 | MUNOZ DAVILA,CARLOS M | Address on file |
| 2367932 | MUNOZ DAVILA,VANESSA | Address on file |
| 2403783 | MUNOZ DE JESUS,MYRNA A | Address on file |
| Partic_31860 | MUNOZ DE JESUS,SIMON | Address on file |
| Partic_31861 | MUNOZ DE JESUS,WILSON | Address on file |
| 2365804 | MUNOZ DE SANCHEZ,ASUNCION | Address on file |
| Partic_31862 | MUNOZ DEL CASTILLO,ILEANA | Address on file |
| Partic_31863 | MUNOZ DELGADO,JOSHUA | Address on file |
| 2364417 | MUNOZ DIAZ,MARIA E | Address on file |
| 2354670 | MUNOZ DURAN,DELIA  E | Address on file |
| Partic_31864 | MUNOZ DURAN,JORGE | Address on file |
| Partic_31865 | MUNOZ ECHEVARRIA,LOURDES N | Address on file |
| 2349833 | MUNOZ ESPINOSA,HECTOR R | Address on file |
| Partic_31866 | MUNOZ FELICIANO,RONALD | Address on file |
| Partic_31867 | MUNOZ FELICIANO,WANDA | Address on file |
| 2364576 | MUNOZ FERNANDEZ,JUAN M | Address on file |
| Partic_31868 | MUNOZ FERNANDEZ,MARIA DEL C | Address on file |
| Partic_31869 | MUNOZ FERNANDEZ,MARIA M | Address on file |
| Partic_31870 | MUNOZ FERNANDEZ,VICTOR M | Address on file |
| Partic_31871 | MUNOZ FIGUEROA,GLORIA E | Address on file |
| Partic_31872 | MUNOZ FIGUEROA,KAROL N | Address on file |
| 2360040 | MUNOZ FLORES,CATALINO | Address on file |
| 2402167 | MUNOZ FLORES,FRANCISCO | Address on file |
| 2401629 | MUNOZ FLORES,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370581 | MUNOZ FRANCESCHI,HORTENCIA | Address on file |
| 2418878 | MUNOZ FRANCESCHI,IRAIDA | Address on file |
| 2413925 | MUNOZ FRONTERA,RODOLFO | Address on file |
| 2400358 | MUNOZ GARCIA,ANTONIO | Address on file |
| 2356744 | MUNOZ GARCIA,CARMEN L | Address on file |
| 2411126 | MUNOZ GARCIA,MARIA P | Address on file |
| Partic_31873 | MUNOZ GOMEZ,MARIA T | Address on file |
| Partic_00166 | MUNOZ GONZALEZ,AIDA | Address on file |
| Partic_31874 | MUNOZ GONZALEZ,AIDA L | Address on file |
| Partic_31875 | MUNOZ GONZALEZ,CARMEN M | Address on file |
| Partic_31876 | MUNOZ GONZALEZ,DENISSE | Address on file |
| 2419508 | MUNOZ GONZALEZ,ERIC J | Address on file |
| 2421484 | MUNOZ GONZALEZ,EVA | Address on file |
| 2411809 | MUNOZ GONZALEZ,MARITZA | Address on file |
| Partic_31877 | MUNOZ GONZALEZ,NANCY M | Address on file |
| 2407493 | MUNOZ GONZALEZ,OLGA M | Address on file |
| Partic_31878 | MUNOZ GONZALEZ,REBECA | Address on file |
| Partic_31879 | MUNOZ GONZALEZ,SHEILA D | Address on file |
| Partic_31880 | MUNOZ GUARDIOLA,MILDRED | Address on file |
| 2360167 | MUNOZ HERNANDEZ,LUCIA | Address on file |
| Partic_31881 | MUNOZ HOLLRAH,STEVEN | Address on file |
| 2408091 | MUNOZ IRIZARRY,ADELAIDA | Address on file |
| Partic_31882 | MUNOZ IRIZARRY,DORALIS | Address on file |
| Partic_31883 | MUNOZ LAGO,HEIDI M | Address on file |
| 2354433 | MUNOZ LEON,JUANITA | Address on file |
| Partic_31884 | MUNOZ LEON,MARIA J | Address on file |
| 2400039 | MUNOZ LOPEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31885 | MUNOZ LOPEZ,CONCHITA | Address on file |
| 2361648 | MUNOZ LOPEZ,ESPERANZA | Address on file |
| 2360870 | MUNOZ LOPEZ,MARIA E | Address on file |
| 2417832 | MUNOZ LORENZO,EDITH | Address on file |
| 2359739 | MUNOZ LORENZO,EVA N | Address on file |
| 2356976 | MUNOZ LUGO,EDNA M | Address on file |
| Partic_31886 | MUNOZ LUGO,WANDA L | Address on file |
| Partic_31887 | MUNOZ MAESTRE,MARYVELISSE | Address on file |
| Partic_31888 | MUNOZ MALDONADO,JOSE A | Address on file |
| Partic_31889 | MUNOZ MALDONADO,MELBA L | Address on file |
| Partic_31890 | MUNOZ MALDONADO,NILSA I | Address on file |
| 2419988 | MUNOZ MARQUEZ,DAVID | Address on file |
| 2351694 | MUNOZ MARTINEZ,CARMEN G | Address on file |
| Partic_31891 | MUNOZ MARTINEZ,DIANA | Address on file |
| Partic_31892 | MUNOZ MARTINEZ,EILEEN | Address on file |
| 2410122 | MUNOZ MATOS,ELSIE | Address on file |
| Partic_31893 | MUNOZ MEDINA,ANGELITA | Address on file |
| 2409510 | MUNOZ MEDINA,RAMON | Address on file |
| 2420997 | MUNOZ MELENDEZ,MARIA DE LOS A | Address on file |
| Partic_31894 | MUNOZ MELENDEZ,SARA I | Address on file |
| 2417710 | MUNOZ MENDEZ,MERCEDES | Address on file |
| Partic_31895 | MUNOZ MERCADO,MONICA B | Address on file |
| Partic_31896 | MUNOZ MOJICA,HECTOR | Address on file |
| Partic_31897 | MUNOZ MOJICA,LAURA E | Address on file |
| 2413637 | MUNOZ MOJICA,LOURDES E | Address on file |
| Partic_31898 | MUNOZ MOJICA,MAYRA E | Address on file |
| 2410933 | MUNOZ MONTALVO,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31899 | MUNOZ MORALES,JUAN | Address on file |
| 2354411 | MUNOZ MORALES,LOURDES M | Address on file |
| 2354171 | MUNOZ MORALES,LUISA DEL C | Address on file |
| 2407954 | MUNOZ MORALES,MYRNA E | Address on file |
| Partic_31900 | MUNOZ MORALES,ROXANA | Address on file |
| Partic_31901 | MUNOZ MORALES,SHAKIRA R | Address on file |
| Partic_31902 | MUNOZ MORALES,VANESSA | Address on file |
| 2366437 | MUNOZ MORALES,VILMA | Address on file |
| Partic_31903 | MUNOZ MOURE,NATISHA M | Address on file |
| Partic_31904 | MUNOZ MUNIZ,GEORGINA | Address on file |
| 2355586 | MUNOZ MUNIZ,ISABELITA | Address on file |
| 2420648 | MUNOZ MUNOZ,EVELYN | Address on file |
| Partic_31905 | MUNOZ MUNOZ,JOSE R | Address on file |
| 2410202 | MUNOZ MUNOZ,LUZ E | Address on file |
| 2364760 | MUNOZ MUNOZ,YOLANDA | Address on file |
| Partic_31906 | MUNOZ NAVARRO,ELSIE | Address on file |
| 2400370 | MUNOZ NIEVES,ROSI | Address on file |
| Retir_00276 | MUNOZ OCASIO, DAVID | Address on file |
| Partic_31907 | MUNOZ OCASIO,CLAUDIO | Address on file |
| Partic_31908 | MUNOZ OCASIO,JULIO | Address on file |
| Partic_31909 | MUNOZ OLIVO,ANA M | Address on file |
| 2366130 | MUNOZ OQUENDO,MARIA DEL C | Address on file |
| Partic_31910 | MUNOZ ORTIZ,IBIS | Address on file |
| 2415197 | MUNOZ ORTIZ,MARTA | Address on file |
| 2409503 | MUNOZ ORTIZ,SAMUEL | Address on file |
| 2367373 | MUNOZ OSORIO,JOSE | Address on file |
| 2353853 | MUNOZ OSORIO,MARCELINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361225 | MUNOZ OSORIO,MARIA M | Address on file |
| 2414679 | MUNOZ OTERO,AMARILYS | Address on file |
| Partic_31911 | MUNOZ OTERO,ANGELITA | Address on file |
| Partic_31912 | MUNOZ PAGAN,ARLEEN | Address on file |
| 2410711 | MUNOZ PAGAN,ENID | Address on file |
| 2371046 | MUNOZ PAGAN,RENE | Address on file |
| Partic_31913 | MUNOZ PAGAN,THELMA | Address on file |
| Partic_31914 | MUNOZ PENA,WILSON | Address on file |
| 2418478 | MUNOZ PEREZ,EUNICE | Address on file |
| 2354052 | MUNOZ PIETRI,MONICA H | Address on file |
| 2355456 | MUNOZ PONCE,LAURA E | Address on file |
| 2354424 | MUNOZ PONCE,LYDIA | Address on file |
| 2406762 | MUNOZ RAMOS,FRANCISCA | Address on file |
| 2366254 | MUNOZ RAMOS,LUZ S | Address on file |
| Partic_31915 | MUNOZ REYES,AGNERIS A | Address on file |
| Partic_31916 | MUNOZ REYES,AGNES A | Address on file |
| Partic_31917 | MUNOZ REYES,GLENDA L | Address on file |
| 2409567 | MUNOZ REYES,IRIS I | Address on file |
| Partic_31918 | MUNOZ REYES,VERONICA | Address on file |
| Partic_31919 | MUNOZ RIOS,LUIMAR E | Address on file |
| 2352903 | MUNOZ RIOS,LUZ M | Address on file |
| Partic_31920 | MUNOZ RIOS,MILCA | Address on file |
| Partic_31921 | MUNOZ RIVERA,ANA L | Address on file |
| 2404719 | MUNOZ RIVERA,AUREA E | Address on file |
| 2402890 | MUNOZ RIVERA,DANIEL | Address on file |
| Partic_31922 | MUNOZ RIVERA,EUNICE | Address on file |
| Partic_31923 | MUNOZ RIVERA,KEILA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421255 | MUNOZ RIVERA,QUETCY | Address on file |
| 2367689 | MUNOZ ROCHE,LOURDES | Address on file |
| Partic_31924 | MUNOZ RODRIGUEZ,AIRADY | Address on file |
| Partic_31925 | MUNOZ RODRIGUEZ,DAYNA A | Address on file |
| 2366228 | MUNOZ RODRIGUEZ,IRIS Z | Address on file |
| Partic_31926 | MUNOZ RODRIGUEZ,LUCILLE | Address on file |
| Partic_31927 | MUNOZ RODRIGUEZ,LUZ E | Address on file |
| 2362954 | MUNOZ RODRIGUEZ,MARIA C | Address on file |
| Partic_00410 | MUNOZ RODRIGUEZ,MARIA C | Address on file |
| Partic_31928 | MUNOZ RODRIGUEZ,MARIZELA | Address on file |
| 2419306 | MUNOZ RODRIGUEZ,NORMA I | Address on file |
| Partic_31929 | MUNOZ RODRIGUEZ,RUTH | Address on file |
| 2408359 | MUNOZ RODRIGUEZ,ZULMA | Address on file |
| 2402686 | MUNOZ ROLDAN,TERESITA | Address on file |
| 2368289 | MUNOZ ROLON,LILLIAM M | Address on file |
| 2354178 | MUNOZ ROMAN,ALICIA | Address on file |
| 2402118 | MUNOZ ROMAN,CARMEN L | Address on file |
| 2409308 | MUNOZ ROMAN,LUZ M | Address on file |
| 2401795 | MUNOZ ROMAN,LYDIA | Address on file |
| 2348158 | MUNOZ ROQUE,JOSE | Address on file |
| 2366035 | MUNOZ ROSADO,FRANCISCO | Address on file |
| 2401310 | MUNOZ ROSADO,MARIA S | Address on file |
| 2370945 | MUNOZ RUIZ,EVELYN | Address on file |
| Partic_31930 | MUNOZ RUIZ,MELISSA | Address on file |
| Partic_31931 | MUNOZ SANCHEZ,CHRISTINA | Address on file |
| 2416615 | MUNOZ SANCHEZ,MILAGROS S | Address on file |
| Partic_31932 | MUNOZ SANTANA,GRACIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_31933 | MUNOZ SANTIAGO,CARMEN L | Address on file |
| Partic_31934 | MUNOZ SANTIAGO,CARMEN M | Address on file |
| 2415825 | MUNOZ SANTIAGO,HECTOR J | Address on file |
| Partic_31935 | MUNOZ SANTIAGO,JANET | Address on file |
| 2422664 | MUNOZ SANTIAGO,NILKA E | Address on file |
| 2371162 | MUNOZ SANTIAGO,RAQUEL | Address on file |
| Partic_31936 | MUNOZ SANTIAGO,TATIANA | Address on file |
| Partic_31937 | MUNOZ SANTOS,LUZ S | Address on file |
| Partic_31938 | MUNOZ SARRIA,MARIA I | Address on file |
| Partic_31939 | MUNOZ SEPULVEDA,GLORIMAR | Address on file |
| Partic_31940 | MUNOZ SEPULVEDA,MOISES | Address on file |
| Partic_31941 | MUNOZ SERRA,VICTOR M | Address on file |
| Partic_31942 | MUNOZ SERRANO,IVELISSE | Address on file |
| 2354532 | MUNOZ SOSA,CARMEN M | Address on file |
| Partic_31943 | MUNOZ SOSA,JULIA | Address on file |
| Partic_31944 | MUNOZ SOTO,EVELYN | Address on file |
| Partic_31945 | MUNOZ SOTO,FELIX | Address on file |
| Partic_31946 | MUNOZ SOTO,JOHN P | Address on file |
| Partic_31947 | MUNOZ SOTO,ZAYRA | Address on file |
| Partic_31948 | MUNOZ SUAREZ,MILAGROS E | Address on file |
| Partic_31949 | MUNOZ SUAREZ,VIRGINIA | Address on file |
| 2349824 | MUNOZ TERREFORTE,HILDA Y | Address on file |
| 2366713 | MUNOZ TORO,ROSA A | Address on file |
| Partic_31950 | MUNOZ TORRES,ADELINA | Address on file |
| Partic_31951 | MUNOZ TORRES,AMADA A | Address on file |
| Partic_31952 | MUNOZ TORRES,DIANE M | Address on file |
| Partic_31953 | MUNOZ TORRES,GLADYS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406573 | MUNOZ TORRES,ISAURA I | Address on file |
| Partic_31954 | MUNOZ TORRES,JONATHAN G | Address on file |
| 2407400 | MUNOZ TORRES,MAYRA I | Address on file |
| 2405677 | MUNOZ TORRES,PEDRO J | Address on file |
| Partic_31955 | MUNOZ TRABAL,IVELISSE | Address on file |
| 2366152 | MUNOZ VALENTIN,LUZ S | Address on file |
| Partic_31956 | MUNOZ VARELA,NORMA I | Address on file |
| 2403479 | MUNOZ VARGAS,BRUNILDA | Address on file |
| Partic_31957 | MUNOZ VEGA,JIMMY | Address on file |
| Partic_31958 | MUNOZ VEGA,JOANNA | Address on file |
| Partic_31959 | MUNOZ VEGA,REBECA | Address on file |
| 2366003 | MUNOZ VELAZQUEZ,EURY R | Address on file |
| Partic_31960 | MUNOZ VELAZQUEZ,VICTOR M | Address on file |
| 2566724 | MUNOZ VICENS,ROSA | Address on file |
| Partic_31961 | MUNOZ YAMBO,MARIA DEL C | Address on file |
| 2354108 | MUNOZ ZAYAS,ANA T | Address on file |
| Partic_31962 | MUNOZ ZAYAS,CAROLINE | Address on file |
| Partic_31963 | MUNOZ ZAYAS,ERNA M | Address on file |
| Partic_31964 | MUNOZ ZAYAS,FRANCES | Address on file |
| 2349268 | MUNTANER CINTRON,IRIS | Address on file |
| Partic_31965 | MUNTANER VILLAMIL,LIZMARIE | Address on file |
| 2349002 | MUNTANER VILLAMIL,MARYVETTE | Address on file |
| Partic_31966 | MUQIZ BADILLO,CESAR J | Address on file |
| Partic_31967 | MUQOZ RIVERA,AMARILIS | Address on file |
| Partic_31968 | MUQOZ SERRANO,DAMARIS | Address on file |
| Partic_31969 | MURATI RODRIGUEZ,NERIBELLE | Address on file |
| 2407494 | MURATTI NIEVES,FRANCINNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405092 | MURATTI ORTIZ,MYRNA | Address on file |
| Partic_31970 | MURATTI VAZQUEZ,SHEILA I | Address on file |
| 2421941 | MURGA COLON,MILAGROS | Address on file |
| Partic_31971 | MURIEL CASTRO,EDDA R | Address on file |
| Partic_31972 | MURIEL CASTRO,YARITZA | Address on file |
| Partic_31973 | MURIEL GONZALEZ,AIDA L | Address on file |
| 2359987 | MURIEL GONZALEZ,DINELIA | Address on file |
| 2402472 | MURIEL GUZMAN,OLGA | Address on file |
| 2347802 | MURIEL HERNANDEZ,TOMAS | Address on file |
| Partic_31974 | MURIEL LOPEZ,EDDIER J | Address on file |
| Partic_31975 | MURIEL PEREZ,YEIKA M | Address on file |
| Partic_31976 | MURIEL PRADO,WILFREDO O | Address on file |
| 2403622 | MURIEL ROLDAN,ELSIE | Address on file |
| 2406011 | MURIEL ROLDAN,INES | Address on file |
| 2418224 | MURIEL SANTANA,OSWALD R | Address on file |
| 2348373 | MURIEL SANTOS,CARMEN L | Address on file |
| Partic_31977 | MURIENTE GUINDIN,ANA L | Address on file |
| Partic_31978 | MURIENTE GUZMAN,MARIA DEL MAR | Address on file |
| Partic_31979 | MURILLO BERJARANO,JACQUELINE | Address on file |
| Partic_31980 | MURILLO PAGAN,BERNNIE | Address on file |
| 2400921 | MURILLO PEREZ,MIGUEL R | Address on file |
| 2409603 | MURILLO PEREZ,WILFREDO | Address on file |
| Partic_31981 | MURILLO RIVERA,DELIZ | Address on file |
| Partic_31982 | MURILLO RIVERA,DIRALIZ | Address on file |
| Partic_31983 | MURPHY CORREA,IRIS D | Address on file |
| 2403222 | MURPHY FLORES,CARMEN R | Address on file |
| Partic_31984 | MURPHY MERCADO,RAQUEL | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_31985 | MURPHY NAZARIO,JAIME E | Address on file |
| 2369188 | MURPHY PEREZ,LEYDA E | Address on file |
| Partic_31986 | MURPHY PEREZ,MIGUEL Z | Address on file |
| Partic_00354 | MURPHY VEGA,FRANCISCO | Address on file |
| Partic_31987 | MURPHY VEGA,MIGUEL A | Address on file |
| Partic_31988 | MURRAY DAVILA,REBECCA D | Address on file |
| 2371059 | MURRIA FIGUEROA,CANDIDA | Address on file |
| Partic_31989 | MURRIETA ESCAMILLA,YAMIL A | Address on file |
| Partic_31990 | MUSA VEGA,YAMILA | Address on file |
| Partic_31991 | MUSIGNAC MUNIZ,LILLIAM | Address on file |
| Partic_31992 | MUSKUS GARCIA,ESILDA | Address on file |
| Partic_31993 | MUSSE ORTIZ,XIOMARA | Address on file |
| Partic_31994 | MUSTAFA RICO,NIGMY | Address on file |
| Partic_31995 | MUSTAFA SANCHEZ,FATHIA | Address on file |
| Partic_31996 | MUTT ORTIZ,RAIZEL H | Address on file |
| 2414408 | MUTT ORTIZ,SONIA | Address on file |
| 2487779 | MYBETH  SANTIAGO SANTIAGO | Address on file |
| 2498658 | MYLAIDA  GONZALEZ LOPEZ | Address on file |
| 2483573 | MYLENE  MELENDEZ COTTO | Address on file |
| 2506905 | MYLENE A MARRERO MARTINEZ | Address on file |
| 2505505 | MYLIVETTE  MORALES GARCIA | Address on file |
| 2472273 | MYONER  CORREA CORREA | Address on file |
| 2491153 | MYRA  APONTE ANDUJAR | Address on file |
| 2488132 | MYRA  RIVERA TORRES | Address on file |
| 2496381 | MYRA  RUIZ RODRIGUEZ | Address on file |
| 2472309 | MYRA Y PAGAN BENITEZ | Address on file |
| 2506941 | MYRAIMAR  BERRIOS FERRER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483724 | MYRANGELY  COLON RODRIGUEZ | Address on file |
| 2499481 | MYRCIA  TOLEDO COLON | Address on file |
| 2506416 | MYRELIZ  DIAZ SANTOS | Address on file |
| 2487403 | MYRIAM  BERROCALES BAEZ | Address on file |
| 2505080 | MYRIAM  CASTRO GONZALEZ | Address on file |
| 2473890 | MYRIAM  COLON DEL VALLE | Address on file |
| 2481784 | MYRIAM  COLON RODRIGUEZ | Address on file |
| 2476247 | MYRIAM  FLORES TIRADO | Address on file |
| 2481566 | MYRIAM  GONZALEZ HERNANDEZ | Address on file |
| 2500371 | MYRIAM  GONZALEZ RODRIGUEZ | Address on file |
| 2480467 | MYRIAM  GUZMAN RAMOS | Address on file |
| 2485901 | MYRIAM  GUZMAN ROSARIO | Address on file |
| 2495980 | MYRIAM  JIMENEZ FEBRES | Address on file |
| 2493082 | MYRIAM  MALAVE TORO | Address on file |
| 2481997 | MYRIAM  MENDEZ CARRERO | Address on file |
| 2490293 | MYRIAM  MENDEZ MUNOZ | Address on file |
| 2488298 | MYRIAM  OLIVERAS BAYRON | Address on file |
| 2477245 | MYRIAM  ORAMA MEDINA | Address on file |
| 2494713 | MYRIAM  ORTIZ MERCADO | Address on file |
| 2496189 | MYRIAM  ORTIZ SANTIAGO | Address on file |
| 2495491 | MYRIAM  OSOSRIO ALVAREZ | Address on file |
| 2494853 | MYRIAM  PEREZ PEREZ | Address on file |
| 2482434 | MYRIAM  RIVERA PEREZ | Address on file |
| 2481484 | MYRIAM  RODRIGUEZ RAMOS | Address on file |
| 2497126 | MYRIAM  RODRIGUEZ ROSARIO | Address on file |
| 2485753 | MYRIAM  ROSARIO MILLAN | Address on file |
| 2480909 | MYRIAM  SANTIAGO DATIL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497412 | MYRIAM  SANTIAGO ESTRADA | Address on file |
| 2481003 | MYRIAM  SOTO GARCIA | Address on file |
| 2481292 | MYRIAM  SOTO RIOS | Address on file |
| 2479624 | MYRIAM  TORRES SANTINI | Address on file |
| 2474577 | MYRIAM  VALENTIN RIOS | Address on file |
| 2473115 | MYRIAM C RODRIGUEZ GONZALEZ | Address on file |
| 2480228 | MYRIAM E BAYRON RAMIREZ | Address on file |
| 2485747 | MYRIAM E LOPEZ BERRIOS | Address on file |
| 2472846 | MYRIAM E ORTIZ MONROIG | Address on file |
| 2473849 | MYRIAM E PEREZ RIVERA | Address on file |
| 2489407 | MYRIAM E RIVERA TORRES | Address on file |
| 2491167 | MYRIAM E SANTIAGO CORDERO | Address on file |
| 2474685 | MYRIAM E VELEZ RODRIGUEZ | Address on file |
| 2496124 | MYRIAM H TORRES RODRIGUEZ | Address on file |
| 2485939 | MYRIAM I CATALA VAZQUEZ | Address on file |
| 2491316 | MYRIAM I FIGUEROA APONTE | Address on file |
| 2487952 | MYRIAM I GARCIA CALDERON | Address on file |
| 2503011 | MYRIAM I LOPEZ AMIEIRO | Address on file |
| 2505054 | MYRIAM I MELENDEZ MORALES | Address on file |
| 2496875 | MYRIAM I RIVERA ALVERIO | Address on file |
| 2505408 | MYRIAM J ALBELO CARTAGENA | Address on file |
| 2482679 | MYRIAM J COLON MARTINEZ | Address on file |
| 2475734 | MYRIAM J HERNANDEZ PABON | Address on file |
| 2482688 | MYRIAM L AVILES ESTRADA | Address on file |
| 2486389 | MYRIAM L BERTIN BABILONIA | Address on file |
| 2471551 | MYRIAM L GONZALEZ OLIVERAS | Address on file |
| 2481026 | MYRIAM L MORALES ALVARADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478412 | MYRIAM M BUSQUETS SCHROEDER | Address on file |
| 2495129 | MYRIAM M LOPEZ LOPEZ | Address on file |
| 2473690 | MYRIAM M MARQUEZ ORTIZ | Address on file |
| 2504402 | MYRIAM M ORTIZ ROSADO | Address on file |
| 2494295 | MYRIAM M ROQUE APONTE | Address on file |
| 2478290 | MYRIAM R RODRIGUEZ RODRIGUEZ | Address on file |
| 2473950 | MYRIAM T MARTINEZ JIMENEZ | Address on file |
| 2478954 | MYRIAM W SANTOS TOUSET | Address on file |
| 2504090 | MYRKA L CASTRO BADILLO | Address on file |
| 2493833 | MYRNA  APONTE MELENDEZ | Address on file |
| 2474737 | MYRNA  AVILES TIRADO | Address on file |
| 2475288 | MYRNA  BORGES COLON | Address on file |
| 2488869 | MYRNA  CIRILO REYES | Address on file |
| 2478558 | MYRNA  CRUZ GONZALEZ | Address on file |
| 2500907 | MYRNA  DIAZ SANTIAGO | Address on file |
| 2491462 | MYRNA  GONZALEZ SANTIAGO | Address on file |
| 2496077 | MYRNA  HURTADO DELGADO | Address on file |
| 2490312 | MYRNA  IRIZARRY ESPINOSA | Address on file |
| 2474383 | MYRNA  MALDONADO CRESPO | Address on file |
| 2475076 | MYRNA  MALDONADO RIOS | Address on file |
| 2485679 | MYRNA  MANDIA GUTIERREZ | Address on file |
| 2481319 | MYRNA  MARTINEZ GONZALEZ | Address on file |
| 2481948 | MYRNA  MENA RIVERA | Address on file |
| 2479759 | MYRNA  MORALES ALVAREZ | Address on file |
| 2496302 | MYRNA  NEGRON SANTIAGO | Address on file |
| 2476665 | MYRNA  ORTIZ CASTILLO | Address on file |
| 2492153 | MYRNA  OTERO BOSQUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480640 | MYRNA  PAGAN PAGAN | Address on file |
| 2475485 | MYRNA  PEREZ LOPEZ | Address on file |
| 2492336 | MYRNA  RIVERA RIVERA | Address on file |
| 2499256 | MYRNA  ROMAN HERNANDEZ | Address on file |
| 2486113 | MYRNA  ROSADO CAMACHO | Address on file |
| 2472226 | MYRNA  ROSADO LOPEZ | Address on file |
| 2474122 | MYRNA  SANTIAGO COSME | Address on file |
| 2484830 | MYRNA  SANTIAGO MERCADO | Address on file |
| 2474113 | MYRNA  SANTOS LOYO | Address on file |
| 2481291 | MYRNA  TORO CRUZ | Address on file |
| 2475846 | MYRNA  TORRES CAEZ | Address on file |
| 2485599 | MYRNA  TRINTA LEON | Address on file |
| 2486299 | MYRNA  VELEZ CASTRO | Address on file |
| 2494618 | MYRNA  VELEZ MARTINEZ | Address on file |
| 2486661 | MYRNA  VILLEGAS VAZQUEZ | Address on file |
| 2480159 | MYRNA B ROMAN ROMAN | Address on file |
| 2481858 | MYRNA C BADILLO FELICIANO | Address on file |
| 2478284 | MYRNA C NAVARRO BRISTOL | Address on file |
| 2476937 | MYRNA D RODRIGUEZ ORTIZ | Address on file |
| 2503257 | MYRNA E BENIQUEZ RODRIGUEZ | Address on file |
| 2494836 | MYRNA E FONSECA TORRES | Address on file |
| 2490125 | MYRNA E HERNANDEZ BELLO | Address on file |
| 2479740 | MYRNA E OLIVERAS CAMACHO | Address on file |
| 2480942 | MYRNA E ROSA FELICIANO | Address on file |
| 2478924 | MYRNA E SANCHEZ SANTIAGO | Address on file |
| 2480793 | MYRNA G MENDEZ LOPEZ | Address on file |
| 2481098 | MYRNA G MIRANDA DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480673 | MYRNA I BAEZ RIVERA | Address on file |
| 2487173 | MYRNA I COLON ROSARIO | Address on file |
| 2497912 | MYRNA I CRUZ LABOY | Address on file |
| 2497364 | MYRNA I DIAZ MARRERO | Address on file |
| 2505466 | MYRNA I GANDIA FERRER | Address on file |
| 2506681 | MYRNA I ORTIZ MORALES | Address on file |
| 2505330 | MYRNA I RUIZ DE LA CRUZ | Address on file |
| 2489665 | MYRNA I SIERRA CARRILLO | Address on file |
| 2485892 | MYRNA I SIERRA RAMIREZ | Address on file |
| 2484413 | MYRNA I VELAZQUEZ PACHECO | Address on file |
| 2495908 | MYRNA J SANTIAGO ORTIZ | Address on file |
| 2488436 | MYRNA J TORRES DIAZ | Address on file |
| 2476292 | MYRNA L ALAMO GUADALUPE | Address on file |
| 2497156 | MYRNA L CABRERA PEREZ | Address on file |
| 2482111 | MYRNA L CAMACHO ROVIRA | Address on file |
| 2496883 | MYRNA L DONES JIMENES | Address on file |
| 2491310 | MYRNA L FIGUEROA BERMUDEZ | Address on file |
| 2486404 | MYRNA L GORDON IGLESIAS | Address on file |
| 2482361 | MYRNA L LAUREANO JIMENEZ | Address on file |
| 2479927 | MYRNA L LUINA CRUZ | Address on file |
| 2478630 | MYRNA L MARTINEZ LOPEZ | Address on file |
| 2479241 | MYRNA L MORALES RODRIGUEZ | Address on file |
| 2478114 | MYRNA L NEGRON MARTINEZ | Address on file |
| 2484635 | MYRNA L ORTIZ MARTINEZ | Address on file |
| 2475719 | MYRNA L RUIZ DIAZ | Address on file |
| 2474580 | MYRNA L TAPIA ESPREO | Address on file |
| 2482681 | MYRNA L TORRES BRUCELES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493314 | MYRNA L VELEZ CACHO | Address on file |
| 2494621 | MYRNA M BERDECIA RENTA | Address on file |
| 2478053 | MYRNA M BROCO MIRANDA | Address on file |
| 2499121 | MYRNA M CORDERO CORDERO | Address on file |
| 2506019 | MYRNA M MATEO SANTOS | Address on file |
| 2485666 | MYRNA N CRUZ BONILLA | Address on file |
| 2480699 | MYRNA N MARTINEZ CARTAGENA | Address on file |
| 2493545 | MYRNA R BAEZ SANTIAGO | Address on file |
| 2486968 | MYRNA R GONZALEZ GUZMAN | Address on file |
| 2486142 | MYRNA R ROLON COLON | Address on file |
| 2499302 | MYRNA R ROMAN ARCE | Address on file |
| 2486696 | MYRNA S RULLAN BEAUCHAMP | Address on file |
| 2494532 | MYRNA T RUIZ RAMIREZ | Address on file |
| 2503356 | MYRNA V VICENS RIVERA | Address on file |
| 2503040 | MYRNA Y AMADEO RAMOS | Address on file |
| 2491816 | MYRNA Y COLON LOPEZ | Address on file |
| 2471468 | MYRNA Y ROMAN VILLAFANE | Address on file |
| 2499538 | MYRNA Y SOTO TORRES | Address on file |
| 2506766 | MYRNA Z RIOS VELAZQUEZ | Address on file |
| 2488341 | MYRNA Z SANTIAGO RIVERA | Address on file |
| 2503768 | MYRNAELISSE  FELICIANO RIVERA | Address on file |
| 2488445 | MYRNALIS  IRIZARRY MALDONADO | Address on file |
| 2489702 | MYRNALIX  SANTIAGO TORRES | Address on file |
| 2483852 | MYRNALY  RODRIGUEZ CORREA | Address on file |
| 2475992 | MYRNELIS  SANCHEZ DAVILA | Address on file |
| 2497835 | MYRTA  PABON GARCIA | Address on file |
| 2493500 | MYRTA  RONDON REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474061 | MYRTA  SANTIAGO BAYON | Address on file |
| 2347725 | Myrta Berrios Lopez | Address on file |
| 2477247 | MYRTA E RUIZ SANTOS | Address on file |
| 2478103 | MYRTA I QUINONES MUNIZ | Address on file |
| 2399625 | Myrta Irizarry Rios | Address on file |
| 2473534 | MYRTA L GONZALEZ GARCIA | Address on file |
| 2497262 | MYRTA M CASTILLO ARRILLAGA | Address on file |
| 2493175 | MYRTA N SERRANO LOPEZ | Address on file |
| 2506041 | MYRTA R AGUIRRE RIVERA | Address on file |
| 2481433 | MYRTA W MARIANI RIVERA | Address on file |
| 2483910 | MYRTA Y BEAUCHAMP RIOS | Address on file |
| 2501548 | MYRTHA E COELLO MATIAS | Address on file |
| 2485734 | MYRTHA M RAMIREZ LUGO | Address on file |
| 2481148 | MYRTHA Y RAMIREZ RIVERA | Address on file |
| 2399490 | Myrthia Miranda Rios | Address on file |
| 2493483 | MYRTIS  VILLALOBOS SANTIAGO | Address on file |
| 2494384 | MYRZA  JIMENEZ ROQUE | Address on file |
| 2347669 | Myrza Bocachica Vega | Address on file |
| Retir_00277 | N CORDERO, ROSA | Address on file |
| 2493094 | NAARA  ORTA MALDONADO | Address on file |
| 2503766 | NAARA  PEREZ MARCIAL | Address on file |
| 2478887 | NAARA  SANTIAGO ABREU | Address on file |
| 2506004 | NABLO L JIMENEZ CRUZ | Address on file |
| 2501904 | NACHALEE  SOTO PEREZ | Address on file |
| Retir_00278 | NADAL ARROYO, YAZMIN | Address on file |
| 2412744 | NADAL ARROYO,FRANCES | Address on file |
| Partic_31997 | NADAL ARROYO,NYDIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414033 | NADAL ESTRADA,CARLOS J | Address on file |
| Partic_31998 | NADAL PAGAN,CARMEN | Address on file |
| 2404272 | NADAL QUINTANA,MARIA I | Address on file |
| 2411971 | NADAL RABASSA,MARIA T | Address on file |
| Partic_31999 | NADAL RABASSA,RAFAELA | Address on file |
| 2353855 | NADAL RIVERA,ANA | Address on file |
| Partic_32000 | NADAL VEGA,LISANDRA | Address on file |
| 2483976 | NADIA  CASTANO RODRIGUEZ | Address on file |
| 2493331 | NADIA  MARTINEZ ALICEA | Address on file |
| 2479535 | NADIA  VEGA MERCADO | Address on file |
| 2478474 | NADIA  VIDAL PAGAN | Address on file |
| 2479408 | NADIA A RODRIGUEZ LEBRON | Address on file |
| 2473798 | NADIA E RODRIGUEZ HERNANDEZ | Address on file |
| 2476573 | NADIA I GONZALEZ RAMOS | Address on file |
| 2483065 | NADIA M TORRES RODRIGUEZ | Address on file |
| 2506278 | NADIA S RIVERA CASTILLO | Address on file |
| 2505579 | NADIA Y SANTIAGO MORALES | Address on file |
| 2490357 | NADINE  MELENDEZ VELEZ | Address on file |
| 2399439 | Nadine Coppola Nadine | Address on file |
| 2504322 | NADINE M PAGAN LOPEZ | Address on file |
| 2501623 | NADJA  CRUZ EMMANUELLI | Address on file |
| 2477416 | NADJA M COLON MERCADO | Address on file |
| 2504350 | NADJA V QUILES VAZQUEZ | Address on file |
| 2478566 | NADYA  FIGUEROA RIVERA | Address on file |
| 2485045 | NADYA C SOTO COLON | Address on file |
| 2499895 | NADYA M RIVERA CENTENO | Address on file |
| 2472658 | NAGDIA M TORRES RULLAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356544 | NAGOVITCH NAZARIO,CARLOS A | Address on file |
| 2503833 | NAHIR  BATISTA ORTIZ | Address on file |
| 2482862 | NAHIR E PADILLA RIOS | Address on file |
| 2505884 | NAHIR I MENDEZ MUNOZ | Address on file |
| 2478577 | NAHIR I VELEZ NIEVES | Address on file |
| 2501633 | NAHOMI  ROMERO RIVERA | Address on file |
| 2501089 | NAIDA  ARCE GOBZALEZ | Address on file |
| 2476531 | NAIDA I RIVERA TORRES | Address on file |
| 2504550 | NAIDA J ROSADO QUINONES | Address on file |
| 2501551 | NAIDA M IRIZARRY TORRES | Address on file |
| 2505355 | NAIDALY  RIVERA SANTOS | Address on file |
| 2506410 | NAIDYMAR  SANTIAGO VEGA | Address on file |
| 2501213 | NAIHOMI  REYES GUZMAN | Address on file |
| 2478003 | NAILA L GONZALEZ TORRES | Address on file |
| 2506652 | NAILA R TORRES HERNANDEZ | Address on file |
| 2478167 | NAILUZ  NIEVES ORTEGA | Address on file |
| 2479237 | NAILYN  COLLAZO RODRIGUEZ | Address on file |
| 2498934 | NAIN  CARRASQUILLO PASTRANA | Address on file |
| 2497894 | NAIRA M MELENDEZ TORRES | Address on file |
| 2503029 | NAISY I MERCADO GONZALEZ | Address on file |
| 2497000 | NAITSABES  MARTIR SOTO | Address on file |
| 2493134 | NAJED I RIVERA CINTRON | Address on file |
| 2403572 | NALES RAMOS,JOSE D | Address on file |
| Partic_32001 | NALES TORRES,MARILYN | Address on file |
| 2504094 | NALOMA S REYMUNDI MARTINEZ | Address on file |
| 2485801 | NAMELA  FIGUEROA ALCALA | Address on file |
| 2500704 | NAMHIR  CORREA IRIZARRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472684 | NANCY  AGRISON LEBRON | Address on file |
| 2482375 | NANCY  ALVAREZ GONZALEZ | Address on file |
| 2478081 | NANCY  AYALA MORALES | Address on file |
| 2492537 | NANCY  BOYRIE GOMEZ | Address on file |
| 2486012 | NANCY  CALERO ALFARO | Address on file |
| 2495375 | NANCY  CAMACHO JIMENEZ | Address on file |
| 2477784 | NANCY  CARRION BORIA | Address on file |
| 2503219 | NANCY  CINTRON BONILLA | Address on file |
| 2473964 | NANCY  CINTRON DE JESUS | Address on file |
| 2493763 | NANCY  CINTRON VEGA | Address on file |
| 2506678 | NANCY  COLON BERRIOS | Address on file |
| 2482703 | NANCY  COLON HERNANDEZ | Address on file |
| 2490766 | NANCY  COLON LOPEZ | Address on file |
| 2486979 | NANCY  CONDE FELIX | Address on file |
| 2497457 | NANCY  CORIANO FELICIANO | Address on file |
| 2497809 | NANCY  CORREA COLOMBA | Address on file |
| 2484321 | NANCY  COX SANCHEZ | Address on file |
| 2480389 | NANCY  CRUZ GARCIA | Address on file |
| 2495955 | NANCY  CRUZ NEGRON | Address on file |
| 2478049 | NANCY  CRUZ VELAZQUEZ | Address on file |
| 2488798 | NANCY  CUSTODIO SANTOS | Address on file |
| 2474085 | NANCY  DAVILA COLON | Address on file |
| 2496637 | NANCY  DE ALBA GARCIA | Address on file |
| 2472262 | NANCY  DELGADO SOTOMAYOR | Address on file |
| 2493578 | NANCY  DIAZ ALVAREZ | Address on file |
| 2482468 | NANCY  DIAZ BAHAMUNDI | Address on file |
| 2485908 | NANCY  FALCON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479801 | NANCY  FIGUEROA DEL TORO | Address on file |
| 2499085 | NANCY  FONTANEZ OTERO | Address on file |
| 2477257 | NANCY  FUENTES COLON | Address on file |
| 2475203 | NANCY  GARCIA GUZMAN | Address on file |
| 2496053 | NANCY  GONZALEZ CORUJO | Address on file |
| 2473764 | NANCY  HERNANDEZ LOZADA | Address on file |
| 2503095 | NANCY  HERNANDEZ SALVA | Address on file |
| 2487218 | NANCY  HERNANDEZ SOTO | Address on file |
| 2504576 | NANCY  HEYER TAVERAS | Address on file |
| 2475633 | NANCY  IRIZARRY VELAZQUEZ | Address on file |
| 2472389 | NANCY  JORGE RAMOS | Address on file |
| 2484676 | NANCY  JUSTINIANO CARBONELL | Address on file |
| 2474268 | NANCY  JUSTINIANO PEREZ | Address on file |
| 2491035 | NANCY  LARA FELICIANO | Address on file |
| 2490423 | NANCY  LOPEZ SIERRA | Address on file |
| 2476907 | NANCY  MADERA GARCIA | Address on file |
| 2486044 | NANCY  MAISONET SERRANO | Address on file |
| 2497365 | NANCY  MALAVE TORO | Address on file |
| 2472041 | NANCY  MEDINA SANTIAGO | Address on file |
| 2480676 | NANCY  MELENDEZ SOBERAL | Address on file |
| 2488679 | NANCY  MENDEZ CORDERO | Address on file |
| 2474259 | NANCY  MENDEZ SOTO | Address on file |
| 2495428 | NANCY  MERCADO FRANCO | Address on file |
| 2475292 | NANCY  MERCADO MERCADO | Address on file |
| 2497204 | NANCY  MORALES CINTRON | Address on file |
| 2486835 | NANCY  MORALES ORTIZ | Address on file |
| 2492842 | NANCY  MORALES PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492816 | NANCY  MULERO RODRIGUEZ | Address on file |
| 2495251 | NANCY  NARVAEZ CORTES | Address on file |
| 2490635 | NANCY  NEVAREZ MARTINEZ | Address on file |
| 2496663 | NANCY  OLAIZOLA ROSA | Address on file |
| 2495476 | NANCY  OLIVERA ROSADO | Address on file |
| 2486732 | NANCY  OLMEDA FALCON | Address on file |
| 2479366 | NANCY  ORTIZ FIGUEROA | Address on file |
| 2475655 | NANCY  ORTIZ MENDEZ | Address on file |
| 2480987 | NANCY  PAGAN MARTINEZ | Address on file |
| 2491571 | NANCY  PENA PEREYRA | Address on file |
| 2497355 | NANCY  PEREZ ARROYO | Address on file |
| 2501145 | NANCY  PEREZ CARABALLO | Address on file |
| 2482004 | NANCY  PEREZ PEREZ | Address on file |
| 2472847 | NANCY  PEREZ VERA | Address on file |
| 2472573 | NANCY  QUILES ROLDAN | Address on file |
| 2487315 | NANCY  RAMIREZ ROMERO | Address on file |
| 2488477 | NANCY  RAMOS RAMOS | Address on file |
| 2480515 | NANCY  RAMOS RUIZ | Address on file |
| 2497675 | NANCY  RAMOS SUAREZ | Address on file |
| 2486949 | NANCY  RAMOS VALENTIN | Address on file |
| 2480060 | NANCY  RIVERA CRESPO | Address on file |
| 2495946 | NANCY  RIVERA MUNIZ | Address on file |
| 2471885 | NANCY  RIVERA TORRES | Address on file |
| 2505861 | NANCY  RODRIGUEZ ABREU | Address on file |
| 2494925 | NANCY  RODRIGUEZ HERNANDEZ | Address on file |
| 2482383 | NANCY  ROMAN RIOS | Address on file |
| 2482758 | NANCY  ROSADO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493683 | NANCY  ROSARIO GUTIERREZ | Address on file |
| 2494439 | NANCY  ROSARIO TORRES | Address on file |
| 2472311 | NANCY  RUIZ QUINTANA | Address on file |
| 2497899 | NANCY  RUIZ VAZQUEZ | Address on file |
| 2486267 | NANCY  SALCEDO SANTOS | Address on file |
| 2490181 | NANCY  SANCHEZ COLON | Address on file |
| 2472414 | NANCY  SANCHEZ SANCHEZ | Address on file |
| 2500983 | NANCY  SANTIAGO CARTAGENA | Address on file |
| 2477753 | NANCY  SANTIAGO RIVERA | Address on file |
| 2472502 | NANCY  SANTIAGO RODRIGUEZ | Address on file |
| 2481074 | NANCY  SEDA NIEVES | Address on file |
| 2474493 | NANCY  SOTO FIGUEROA | Address on file |
| 2490422 | NANCY  TOMASSINI ADAMES | Address on file |
| 2488123 | NANCY  TORRES APONTE | Address on file |
| 2487066 | NANCY  TORRES CENTENO | Address on file |
| 2472741 | NANCY  TORRES MARTINEZ | Address on file |
| 2494794 | NANCY  TORRES TORRES | Address on file |
| 2479825 | NANCY  VARELA FLORES | Address on file |
| 2486973 | NANCY  VARGAS GONZALEZ | Address on file |
| 2491927 | NANCY  VELAZQUEZ SANTIAGO | Address on file |
| 2493583 | NANCY  VELEZ BARRETO | Address on file |
| 2471710 | NANCY  VELEZ CANTRES | Address on file |
| 2486742 | NANCY  VELEZ DIAZ | Address on file |
| 2495815 | NANCY  VIANA VAZQUEZ | Address on file |
| 2494393 | NANCY A GAMBEDOTTI CARRASQUILLO | Address on file |
| 2507312 | NANCY A ISLAND AVILA | Address on file |
| 2506498 | NANCY A PEREZ MEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482469 | NANCY C NAVARRO DIBLIN | Address on file |
| 2485361 | NANCY D HERNANDEZ DELGADO | Address on file |
| 2481277 | NANCY E ALEMAN ORTIZ | Address on file |
| 2481180 | NANCY E HERNANDEZ ROIG | Address on file |
| 2490788 | NANCY E LUGO ORTIZ | Address on file |
| 2476439 | NANCY E MARQUEZ PABON | Address on file |
| 2488549 | NANCY E RAMOS BARBOSA | Address on file |
| 2499740 | NANCY E RODRIGUEZ VEGA | Address on file |
| 2473405 | NANCY E RUIZ DEIDA | Address on file |
| 2505761 | NANCY E SIERRA RIVERA | Address on file |
| 2492012 | NANCY G CRUET GORDILS | Address on file |
| 2480432 | NANCY G GUILLERMETY RANGEL | Address on file |
| 2479198 | NANCY G RIVERA MATEO | Address on file |
| 2477748 | NANCY I CARABALLO MARRERO | Address on file |
| 2474234 | NANCY I COSME MATOS | Address on file |
| 2486121 | NANCY I LEON MARRERO | Address on file |
| 2480594 | NANCY I LUGO BAEZ | Address on file |
| 2483308 | NANCY I MELENDEZ TORRES | Address on file |
| 2499047 | NANCY I RESTO NEGRON | Address on file |
| 2475516 | NANCY I RIVERA MAYMI | Address on file |
| 2488836 | NANCY I RODRIGUEZ PAGAN | Address on file |
| 2495293 | NANCY I RODRIGUEZ RIVERA | Address on file |
| 2480155 | NANCY I RUIZ CRUZ | Address on file |
| 2501201 | NANCY I SANTIAGO GONZALEZ | Address on file |
| 2475586 | NANCY I TORRES MARTI | Address on file |
| 2481353 | NANCY I VILLAFANE CAMACHO | Address on file |
| 2478856 | NANCY L LLOMNART HANKS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482666 | NANCY L MOJICA VEGA | Address on file |
| 2486653 | NANCY L ORTIZ RIVERA | Address on file |
| 2499556 | NANCY L RIVERA MALDONADO | Address on file |
| 2482779 | NANCY L RIVERA TORRES | Address on file |
| 2483494 | NANCY L ROCHE GONZALEZ | Address on file |
| 2489687 | NANCY L SANTO RAMIREZ | Address on file |
| 2506999 | NANCY M MUNOZ GONZALEZ | Address on file |
| 2491750 | NANCY M RIVERA AVILES | Address on file |
| 2476121 | NANCY M RIVERA LUNA | Address on file |
| 2480491 | NANCY M RUIZ APONTE | Address on file |
| 2499563 | NANCY M SANTIAGO TORRES | Address on file |
| 2500876 | NANCY O ROMAN MOYA | Address on file |
| 2479934 | NANCY P COLOMBO PEREZ | Address on file |
| 2502790 | NANCY R LAJARA RUIZ | Address on file |
| 2399361 | Nancy Rodriguez Olivera | Address on file |
| 2491734 | NANCY W GARCIA ORTEGA | Address on file |
| 2501127 | NANCY Y ALVAREZ FLORES | Address on file |
| 2497588 | NANCY Y GARCIA DIAZ | Address on file |
| 2486102 | NANCY Y MIRANDA FLORES | Address on file |
| 2490805 | NANETTE  ADAMES QUINTANA | Address on file |
| 2475406 | NANETTE  APONTE FELIX | Address on file |
| 2507101 | NANMARIE  GARCIA MEDINA | Address on file |
| 2476585 | NANNETTE  MORALES CRUZ | Address on file |
| 2487758 | NANNETTE  OJEDA MARINI | Address on file |
| 2501753 | NANNETTE  PORTALATIN RIVERA | Address on file |
| 2482462 | NANNETTE  RIVERA SANTIAGO | Address on file |
| 2490342 | NANNETTE  RIVERA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504937 | NANNETTE  RODRIGUEZ MARQUEZ | Address on file |
| 2497217 | NANNETTE M JIMENEZ OSORIO | Address on file |
| 2478112 | NAOLA M GUZMAN RAMIREZ | Address on file |
| 2475623 | NAOMI  FELIX VAZQUEZ | Address on file |
| 2505010 | NAOMI  RIVERA MERCADO | Address on file |
| 2492165 | NAOMI C MOLINA MARTINEZ | Address on file |
| 2503248 | NAOMI Y PEREZ JUSTINIANO | Address on file |
| 2354996 | NAPOLEONI,CARMEN N | Address on file |
| Partic_32002 | NAPOLES GOMEZ,ISABEL | Address on file |
| 2409901 | NAPOLITANO MATTA,GRACE M | Address on file |
| 2499754 | NARA  SOTO GONZALEZ | Address on file |
| Partic_32003 | NARANJO ROSARIO,LOHANYD | Address on file |
| 2370037 | NARARIO FLORES,ELIA | Address on file |
| 2498147 | NARCISO  GOMEZ GONEZ | Address on file |
| 2489797 | NARCISO  GONZALEZ TORRES | Address on file |
| 2472105 | NARDA C SANTIAGO GUZMAN | Address on file |
| 2488356 | NARDA M ALVAREZ ROSADO | Address on file |
| 2489453 | NARDDY  FIGUEROA AYALA | Address on file |
| Partic_32004 | NARVAEZ ,MICHELLE | Address on file |
| Partic_32005 | NARVAEZ ADORNO,JIOVANY | Address on file |
| 2414158 | NARVAEZ ALAGO,DORIS | Address on file |
| Partic_32006 | NARVAEZ ALVAREZ,FLOR E | Address on file |
| 2405238 | NARVAEZ AVILES,FELIX A | Address on file |
| 2352774 | NARVAEZ BEAUCHAMP,DEBORAH S | Address on file |
| Partic_32007 | NARVAEZ CABRERA,BEATRIZ | Address on file |
| Partic_32008 | NARVAEZ CAMPINO,ANGEL | Address on file |
| Partic_32009 | NARVAEZ CONTRERAS,JULIA E | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420191 | NARVAEZ CORTES,NANCY | Address on file |
| 2405154 | NARVAEZ CORTEZ,HAYDEE | Address on file |
| Partic_32010 | NARVAEZ CRUZ,WANDA | Address on file |
| Partic_32011 | NARVAEZ DAVILA,IRIS B | Address on file |
| Partic_32012 | NARVAEZ DE JESUS,ERICA | Address on file |
| 2409752 | NARVAEZ DIAZ,GRACIELA | Address on file |
| Partic_32013 | NARVAEZ DIAZ,MARCO A | Address on file |
| Partic_32014 | NARVAEZ ELIAS,LUZ S | Address on file |
| Partic_32015 | NARVAEZ ELIAS,NANCY E | Address on file |
| Partic_32016 | NARVAEZ FIGUEROA,EVA A | Address on file |
| Partic_32017 | NARVAEZ GARCIA,MILAGROS | Address on file |
| Partic_32018 | NARVAEZ GONZALEZ,JANISES | Address on file |
| Partic_32019 | NARVAEZ GONZALEZ,JENNITZA | Address on file |
| Partic_32020 | NARVAEZ GONZALEZ,SURIELYS | Address on file |
| Partic_32021 | NARVAEZ GONZALEZ,SYAMARIS | Address on file |
| Partic_32022 | NARVAEZ GREEG,SANDRA L | Address on file |
| 2366190 | NARVAEZ LOPEZ,IRMA | Address on file |
| 2409373 | NARVAEZ LOPEZ,OLGA D | Address on file |
| 2355368 | NARVAEZ LOZADA,RAFAEL | Address on file |
| 2369178 | NARVAEZ MARTINEZ,IRMA | Address on file |
| Partic_32023 | NARVAEZ MARTINEZ,KEISHLA M | Address on file |
| 2411943 | NARVAEZ MILLAN,MARIA DE LOS A | Address on file |
| Partic_32024 | NARVAEZ MOLINA,JOSE L | Address on file |
| Partic_32025 | NARVAEZ NARVAEZ,CARMEN M | Address on file |
| Partic_32026 | NARVAEZ NARVAEZ,EDNA I | Address on file |
| 2355313 | NARVAEZ NARVAEZ,INES | Address on file |
| Partic_32027 | NARVAEZ NARVAEZ,REINALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32028 | NARVAEZ NEGRON,EUNICE M | Address on file |
| Partic_32029 | NARVAEZ OMS,SYBELLE | Address on file |
| Partic_32030 | NARVAEZ ORTIZ,KEYSA L | Address on file |
| Partic_32031 | NARVAEZ PABON DE SOT,CARMEN | Address on file |
| 2356945 | NARVAEZ PADILLA,MIGUEL A | Address on file |
| Partic_32032 | NARVAEZ PEREZ,IVELISSE E | Address on file |
| 2407927 | NARVAEZ QUINONES,MINERVA | Address on file |
| Partic_32033 | NARVAEZ RANGEL,ESTHER M | Address on file |
| Partic_32034 | NARVAEZ RIVAS,LINDA | Address on file |
| 2414409 | NARVAEZ RIVERA,CARMEN C | Address on file |
| 2357923 | NARVAEZ RIVERA,CARMEN D | Address on file |
| Partic_32035 | NARVAEZ RIVERA,CARMEN G | Address on file |
| 2414962 | NARVAEZ RIVERA,NELLY | Address on file |
| Partic_32036 | NARVAEZ ROMERO,HILTON J | Address on file |
| 2401829 | NARVAEZ ROSARIO,ANGEL G | Address on file |
| 2355397 | NARVAEZ ROSARIO,JOSEFA | Address on file |
| Partic_32037 | NARVAEZ SALGADO,PAMELA M | Address on file |
| Partic_32038 | NARVAEZ SANCHEZ,CARLOS D | Address on file |
| 2363613 | NARVAEZ SANTANA,JUANA | Address on file |
| 2354145 | NARVAEZ SANTIAGO,JUSTINO | Address on file |
| 2354029 | NARVAEZ SANTIAGO,LUIS E | Address on file |
| Partic_32039 | NARVAEZ TORRES,LILIBETH | Address on file |
| Partic_32040 | NARVAEZ VELAZQUEZ,KARELY | Address on file |
| 2505468 | NASHELY R MELENDEZ MARTINEZ | Address on file |
| 2501333 | NASHIRA  INCLAN MUNOZ | Address on file |
| 2476967 | NATAINA  AVILES TORRES | Address on file |
| 2357983 | NATAL ADORNO,JUANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370986 | NATAL ADORNO,SUSANA | Address on file |
| Partic_32041 | NATAL AVILA,MARIBEL | Address on file |
| Partic_32042 | NATAL BERDIEL,ISABEL | Address on file |
| Partic_32043 | NATAL CORDERO,MARIBEL | Address on file |
| Partic_32044 | NATAL FELICIANO,JANETTE | Address on file |
| Partic_32045 | NATAL FELICIANO,SAMUEL | Address on file |
| Partic_32046 | NATAL FIGUEROA,IVETTE | Address on file |
| Partic_32047 | NATAL GARCIA,CARMEN A | Address on file |
| Partic_32048 | NATAL GUZMAN,CYNTHIA | Address on file |
| 2399879 | NATAL HENRIQUEZ,MARIA DEL P | Address on file |
| Partic_32049 | NATAL KERCADO,ARIZEL | Address on file |
| 2366068 | NATAL LAUREANO,CANDIDA | Address on file |
| Partic_32050 | NATAL MALDONADO,SANDRA I | Address on file |
| 2369800 | NATAL MARTINEZ,EDWIN | Address on file |
| 2404698 | NATAL MARTINEZ,LORNA L | Address on file |
| Partic_32051 | NATAL MEDINA,ANA A | Address on file |
| Partic_32052 | NATAL MEDINA,BRYAN | Address on file |
| Partic_32053 | NATAL MEDINA,FREDDIE J | Address on file |
| 2351148 | NATAL ORTIZ,BLANCA E | Address on file |
| 2363536 | NATAL PEREZ,JOSE A | Address on file |
| Partic_32054 | NATAL QUINONES,TERESA A | Address on file |
| 2400435 | NATAL RAMOS,ELBA I | Address on file |
| Partic_32055 | NATAL RAMOS,JUANA E | Address on file |
| Partic_32056 | NATAL RENTAS,CRISTIAN R | Address on file |
| Partic_32057 | NATAL RIVERA,GLORIELI | Address on file |
| Partic_32058 | NATAL RODRIGUEZ,NORMA I | Address on file |
| 2410980 | NATAL ROSA,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32059 | NATAL ROSADO,CARMEN E | Address on file |
| Partic_32060 | NATAL SAEZ,OSCAR G | Address on file |
| 2408142 | NATAL SALGADO,RUTH | Address on file |
| Partic_32061 | NATAL SANTIAGO,ALEX N | Address on file |
| 2369817 | NATAL SANTIAGO,CARMEN L | Address on file |
| Partic_32062 | NATAL SANTIAGO,MARIBEL | Address on file |
| Partic_32063 | NATAL SISO,JUAN M | Address on file |
| 2366694 | NATAL SOLA,EDDA N | Address on file |
| Partic_32064 | NATAL TOVAR,JUANTIA | Address on file |
| Partic_32065 | NATAL VELEZ,MARIA DEL C | Address on file |
| Partic_32066 | NATALI PELLICI,MARICIEL | Address on file |
| 2504605 | NATALIA  APONTE MEDERO | Address on file |
| 2502666 | NATALIA  ARZOLA CARDIN | Address on file |
| 2479464 | NATALIA  ECHEVARRIA JIMENEZ | Address on file |
| 2503214 | NATALIA  GARCIA GARCIA | Address on file |
| 2498527 | NATALIA  RIVERA CARRILLO | Address on file |
| 2505405 | NATALIA  RIVERA MORALES | Address on file |
| 2488486 | NATALIA  RIVERA RIVERA | Address on file |
| 2479300 | NATALIA I COLON RIVERA | Address on file |
| Partic_32067 | NATALICIO MANZANO,JESSICA | Address on file |
| 2472246 | NATALIE  AGOSTO RODRIGUES | Address on file |
| 2491936 | NATALIE  CASTRO MARTINEZ | Address on file |
| 2501561 | NATALIE  FRANCO FELIX | Address on file |
| 2471494 | NATALIE  LUGO RIVERA | Address on file |
| 2504357 | NATALIE  MARTINEZ ALABARCES | Address on file |
| 2505000 | NATALIE  MERCADO CARDONA | Address on file |
| 2504464 | NATALIE  NEGRON SEPULVEDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503083 | NATALIE  RAMIREZ HERNANDEZ | Address on file |
| 2503520 | NATALIE  ROSARIO GONZALEZ | Address on file |
| 2471937 | NATALIE  VARGAS VELEZ | Address on file |
| 2505705 | NATALIE M CRUZ MIRANDA | Address on file |
| 2488213 | NATANAEL  CINTRON QUINONES | Address on file |
| 2403782 | NATER ARROYO,ARTURO | Address on file |
| Partic_32068 | NATER CENTENO,JORGE M | Address on file |
| 2348342 | NATER GONZALEZ,JAIME | Address on file |
| 2368619 | NATER LOPEZ,NORA L | Address on file |
| 2400020 | NATER LOPEZ,NORA M | Address on file |
| Partic_32069 | NATER MAISONET,RICARDA A | Address on file |
| Partic_32070 | NATER MALDONADO,ANA M | Address on file |
| Partic_32071 | NATER MALDONADO,CARMEN M | Address on file |
| 2406583 | NATER MARRERO,ABIGAIL | Address on file |
| 2417638 | NATER MARTINEZ,LUIS | Address on file |
| Partic_32072 | NATER NIEVES,NORA M | Address on file |
| 2349093 | NATER ORAMA,EMILIO | Address on file |
| Partic_32073 | NATER ORTEGA,ESTEFANY S | Address on file |
| Partic_32074 | NATER ORTEGA,REBECA | Address on file |
| Partic_32075 | NATER PEREZ,RAYMOND | Address on file |
| 2407011 | NATER REYES,GLADYS A | Address on file |
| Partic_32076 | NATER TIRADO,MAYRA | Address on file |
| 2503052 | NATHALI P MERINO QUINTANA | Address on file |
| 2502111 | NATHALIA  RAMOS MARCANO | Address on file |
| 2472691 | NATHALIE  GONZALEZ NEGRON | Address on file |
| 2504381 | NATHALIE  ORTIZ EMMANUEL | Address on file |
| 2496344 | NATHANABEL  ARROYO MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503530 | NATHANAEL  SUAREZ CORTES | Address on file |
| 2477741 | NATHANIEL  BENITEZ DELGADO | Address on file |
| 355063 | National Association of Letter Carriers-Local 869 | Address on file |
| 831821 | National Association of Letter Carriers-Local 869 | Address on file |
| 1260303 | NATIONAL ASSOCIATION OF LETTER CARRIERS-LOCAL 869 | Address on file |
| 355159 | National Maritime Union | Address on file |
| 831822 | National Maritime Union | Address on file |
| 2473098 | NATISHA  MARIN FERNANDEZ | Address on file |
| 2488991 | NATIVIDAD  CRUZ TORRES | Address on file |
| 2472367 | NATIVIDAD  ECHEVARRIA VELEZ | Address on file |
| 2489612 | NATIVIDAD  FIGUEROA FELICIANO | Address on file |
| 2487893 | NATIVIDAD  MENDEZ GONZALEZ | Address on file |
| 2472607 | NATIVIDAD  MONTALVO BLANDIN | Address on file |
| 2480119 | NATIVIDAD  PAGAN AVILES | Address on file |
| 2473812 | NATIVIDAD  RAMOS VEGA | Address on file |
| 2483428 | NATIVIDAD  REYES DEL VALLE | Address on file |
| 2484842 | NATIVIDAD  RIVERA IRIZARRY | Address on file |
| 2493876 | NATIVIDAD  RODRIGUEZ GONZALEZ | Address on file |
| 2474154 | NATIVIDAD  ROSARIO FALCON | Address on file |
| 2489150 | NATIVIDAD  VARGAS GERENA | Address on file |
| 2479484 | NATIVIDAD  VILLODAS GOMEZ | Address on file |
| 2502739 | NATRICIA  DE JESUS PEREZ | Address on file |
| 2488002 | NATRICIA  RODRIGUEZ DELRIO | Address on file |
| 2502529 | NAULA I RIVERA FLORES | Address on file |
| 2482136 | NAULINA  ORTIZ MORALES | Address on file |
| 2485763 | NAURY G ALVAREZ RIVERA | Address on file |
| Partic_32077 | NAVA DE TORRES,DOROTHY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472427 | NAVAR  DEYNES RAMIREZ | Address on file |
| Partic_32078 | NAVARRETE ,OMAIRA | Address on file |
| Partic_32079 | NAVARRETE COLON,ERIC | Address on file |
| Partic_32080 | NAVARRETE MUNIZ,XAYMARA | Address on file |
| Partic_32081 | NAVARRETO MENDOZA,MIGDALIA | Address on file |
| Partic_32082 | NAVARRO ,HAYDEE | Address on file |
| Partic_32083 | NAVARRO ACEVEDO,SURHAIL K | Address on file |
| 2359813 | NAVARRO ADORNO,ANA C | Address on file |
| 2358768 | NAVARRO ADORNO,ANA H | Address on file |
| 2420121 | NAVARRO ANDINO,MARIA J | Address on file |
| Partic_32084 | NAVARRO ARROYO,MARIA E | Address on file |
| 2401012 | NAVARRO BERNART,LUIS | Address on file |
| 2355756 | NAVARRO BRENES,SILVIA M | Address on file |
| 2400003 | NAVARRO BRISTOL,MIGDALIA | Address on file |
| Partic_32085 | NAVARRO BRISTOL,MYRNA C | Address on file |
| 2357305 | NAVARRO CASTRO,MAGDA L | Address on file |
| Partic_32086 | NAVARRO CEDENO,YAHAIRA | Address on file |
| 2413517 | NAVARRO CENTENO,JUDITH | Address on file |
| 2360514 | NAVARRO COLON,EMMA M | Address on file |
| Partic_32087 | NAVARRO COLON,MARLENE | Address on file |
| Partic_32088 | NAVARRO CORTIJO,WANDA L | Address on file |
| 2404597 | NAVARRO COTTO,AGUSTINA | Address on file |
| 2411516 | NAVARRO COTTO,MARIA S | Address on file |
| Partic_32089 | NAVARRO CRUZ,AMERICA I | Address on file |
| Partic_32090 | NAVARRO CRUZ,ODALYS | Address on file |
| Partic_32091 | NAVARRO DE GALINDO,MYRNA | Address on file |
| Partic_32092 | NAVARRO DE JESUS,CATALINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32093 | NAVARRO DELGADO,ROSA | Address on file |
| Partic_32094 | NAVARRO DIBLIN,NANCY C | Address on file |
| Partic_32095 | NAVARRO DUCRET,EDWIN | Address on file |
| Partic_32096 | NAVARRO ECHEVARRIA,JELISSSA J | Address on file |
| 2406925 | NAVARRO FALCON,ELBA | Address on file |
| Partic_32097 | NAVARRO FELICIANO,MILAGROS | Address on file |
| 2357427 | NAVARRO FERNANDEZ,ILIA | Address on file |
| 2407098 | NAVARRO FIGUEROA,ANDRES | Address on file |
| 2356660 | NAVARRO FIGUEROA,JUAN B | Address on file |
| 2407352 | NAVARRO FIGUEROA,OSCAR | Address on file |
| Partic_32098 | NAVARRO FIGUEROA,ROSA E | Address on file |
| Partic_32099 | NAVARRO FIGUEROA,SYLMARI | Address on file |
| Partic_32100 | NAVARRO FLORES,JESSICA | Address on file |
| 2366696 | NAVARRO FLORES,JUANITA | Address on file |
| Partic_32101 | NAVARRO GALAN,JOSEFINA | Address on file |
| Partic_32102 | NAVARRO GALARZA,AMANDA | Address on file |
| Partic_32103 | NAVARRO GARAY,EVELYN | Address on file |
| 2349575 | NAVARRO GARCIA,AWILDA | Address on file |
| Partic_32104 | NAVARRO GARCIA,QUETCI U | Address on file |
| Partic_32105 | NAVARRO GONZALEZ,ALTIMINA | Address on file |
| Partic_32106 | NAVARRO GONZALEZ,CRUZ | Address on file |
| Partic_32107 | NAVARRO GONZALEZ,KARLA | Address on file |
| Partic_32108 | NAVARRO GONZALEZ,MELVIN J | Address on file |
| Partic_32109 | NAVARRO GUZMAN,AWILDA | Address on file |
| 2422933 | NAVARRO LOPEZ,ALBA G | Address on file |
| Partic_32110 | NAVARRO LOPEZ,MINERVA | Address on file |
| 2350752 | NAVARRO LOPEZ,NILDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32111 | NAVARRO LOPEZ,ROXANA | Address on file |
| Partic_32112 | NAVARRO LOPEZ,YARELIS | Address on file |
| Partic_32113 | NAVARRO LOZADA,YARELIS | Address on file |
| Partic_32114 | NAVARRO MARTINEZ,BENILDA | Address on file |
| 2360759 | NAVARRO MARTINEZ,ELBA | Address on file |
| 2413167 | NAVARRO MARTINEZ,EMMA M | Address on file |
| 2405056 | NAVARRO MARTINEZ,NOEL | Address on file |
| 2400126 | NAVARRO MARTINEZ,NORMA I | Address on file |
| 2368027 | NAVARRO MARTINEZ,ROSARIO | Address on file |
| Partic_32115 | NAVARRO MELENDEZ,JENNIFER | Address on file |
| Partic_32116 | NAVARRO MENDEZ,AMARILIS | Address on file |
| Partic_32117 | NAVARRO MERCADO,NARCISA | Address on file |
| 2351837 | NAVARRO MOLINA,LOYDA | Address on file |
| Partic_32118 | NAVARRO MONTANEZ,ROSARIO | Address on file |
| Partic_32119 | NAVARRO MONTERO,MANUEL R | Address on file |
| 2354946 | NAVARRO MORENO,DORIS W. | Address on file |
| Partic_32120 | NAVARRO MORENO,ISABEL | Address on file |
| 2401059 | NAVARRO MUJICA,VIDALINA | Address on file |
| Partic_32121 | NAVARRO NAVARRO,IVELIE | Address on file |
| 2419662 | NAVARRO NEGRON,AWILDA | Address on file |
| Partic_32122 | NAVARRO O'NEILL,JANETTE | Address on file |
| Partic_32123 | NAVARRO OQUENDO,MARIA | Address on file |
| Partic_32124 | NAVARRO ORTIZ,BETZAIDA | Address on file |
| Partic_32125 | NAVARRO ORTIZ,MARIELIS | Address on file |
| 2405730 | NAVARRO OTERO,JOSE A | Address on file |
| Partic_32126 | NAVARRO PASTOR,KAREN M | Address on file |
| Partic_32127 | NAVARRO PASTOR,ZOILIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32128 | NAVARRO RAMOS,DENISSE M | Address on file |
| 2370448 | NAVARRO RAMOS,IRMA | Address on file |
| Partic_32129 | NAVARRO RAMOS,MARIA E | Address on file |
| 2400174 | NAVARRO RAMOS,MILDRED | Address on file |
| Partic_32130 | NAVARRO REYES,ANA L | Address on file |
| Partic_32131 | NAVARRO RIVERA,CARMELO | Address on file |
| 2418302 | NAVARRO RIVERA,JUDITH | Address on file |
| 2365511 | NAVARRO RIVERA,MARIANA | Address on file |
| Partic_32132 | NAVARRO RIVERA,ZULMA I | Address on file |
| Partic_32133 | NAVARRO RODRIGUEZ,ADRIA | Address on file |
| Partic_32134 | NAVARRO RODRIGUEZ,ALFREDO J | Address on file |
| 2401255 | NAVARRO RODRIGUEZ,CARMEN M. | Address on file |
| 2359589 | NAVARRO RODRIGUEZ,JOSEFINA | Address on file |
| 2406266 | NAVARRO RODRIGUEZ,LUIS | Address on file |
| Partic_32135 | NAVARRO RODRIGUEZ,VENUS | Address on file |
| Partic_32136 | NAVARRO ROSADO,ELIZABETH | Address on file |
| 2409330 | NAVARRO ROSARIO,CARMEN | Address on file |
| 2369907 | NAVARRO SANCHEZ,ANGELICA | Address on file |
| Partic_32137 | NAVARRO SANCHEZ,LUZ M | Address on file |
| Partic_32138 | NAVARRO SANCHEZ,MARIA M | Address on file |
| 2368189 | NAVARRO SANDOVAL,MILAGROS | Address on file |
| 2350014 | NAVARRO SANTANA,MARIA V | Address on file |
| Partic_32139 | NAVARRO SANTIAGO,JOSE | Address on file |
| 2369942 | NAVARRO SANTIAGO,MONSERRATE | Address on file |
| Partic_32140 | NAVARRO SERRANO,IRMA J | Address on file |
| 2362956 | NAVARRO SOLER,YOLANDA | Address on file |
| Partic_32141 | NAVARRO SOLIS,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368096 | NAVARRO TORRES,EMILIO | Address on file |
| 2412707 | NAVARRO VALENTIN,EVELYN | Address on file |
| Partic_32142 | NAVARRO VAZQUEZ,ROSALINA | Address on file |
| Partic_32143 | NAVARRO VELEZ,JOSE A | Address on file |
| Partic_32144 | NAVARRO ZAYAS,ANGEL O | Address on file |
| Partic_32145 | NAVAS ATANACIO,CARMEN M | Address on file |
| APartic_00158 | NAVAS AUGER, AILEEN | Address on file |
| Partic_32146 | NAVAS CANDELARIA,JOHN M | Address on file |
| Partic_32147 | NAVAS CANDELARIA,JOHNNELL M | Address on file |
| Partic_32148 | NAVAS COLON,JUAN | Address on file |
| 2403332 | NAVAS COLON,MARILYN | Address on file |
| 2352023 | NAVAS GONZALEZ,GLADYS | Address on file |
| Partic_32149 | NAVAS GONZALEZ,MARY | Address on file |
| Partic_32150 | NAVAS MALDONADO,STEPHANIE | Address on file |
| Partic_32151 | NAVAS MARTINEZ,PEDRO | Address on file |
| 2423013 | NAVAS PEREZ,GLORIA E | Address on file |
| Partic_32152 | NAVAS RODRIGUEZ,OLGA M | Address on file |
| Partic_32153 | NAVAS ROMAN,IVAN | Address on file |
| Partic_32154 | NAVAS RUBIO,ROSANNA T | Address on file |
| Partic_32155 | NAVEDO APONTE,HECTOR M | Address on file |
| Partic_32156 | NAVEDO ARBELAEZ,ELIZABETH | Address on file |
| Partic_32157 | NAVEDO CASTRO,WILNELIA M | Address on file |
| Partic_32158 | NAVEDO COLON,LEZMARY | Address on file |
| Partic_32159 | NAVEDO COSS,LENA D | Address on file |
| 2422762 | NAVEDO DELGADO,CARMEN N | Address on file |
| Partic_00151 | NAVEDO DIAZ,HILDA | Address on file |
| Partic_32160 | NAVEDO LOPEZ,ALICE N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32161 | NAVEDO LOPEZ,JOHANNA M | Address on file |
| 2422668 | NAVEDO LUNA,YELITSA | Address on file |
| Partic_32162 | NAVEDO LUNA,YELITZA | Address on file |
| 2411159 | NAVEDO MARRERO,ZULMA | Address on file |
| Partic_32163 | NAVEDO MARRERO,ZULMA R | Address on file |
| Partic_32164 | NAVEDO MARTINEZ,CINDY | Address on file |
| Partic_32165 | NAVEDO MARTINEZ,JESSICA | Address on file |
| 2411375 | NAVEDO MONTES,SONIA L | Address on file |
| 2348094 | NAVEDO MONTES,VICTOR J | Address on file |
| 2370058 | NAVEDO OQUENDO,MILAGROS | Address on file |
| Partic_32166 | NAVEDO ORLANDO,CLARA I | Address on file |
| Partic_32167 | NAVEDO RAMIREZ,MARCIANO | Address on file |
| Partic_32168 | NAVEDO RIVERA,VILMA | Address on file |
| Partic_32169 | NAVEDO RODRIGUEZ,MARIA D | Address on file |
| 2359043 | NAVEDO ROMAN,RAMON | Address on file |
| Partic_32170 | NAVEDO SERATE,BRENDA L | Address on file |
| 2355533 | NAVEDO TORRES,NILDA M | Address on file |
| 2353001 | NAVEDO VELAZQUEZ,CARMEN L | Address on file |
| 2407207 | NAVEDO VIERA,IVETTE | Address on file |
| 2367966 | NAVEDO YEYE,LYDIA E | Address on file |
| 2364605 | NAVEIRA GONZALEZ,ENID | Address on file |
| Partic_32171 | NAVEIRA LABORDE,JUANA | Address on file |
| Partic_32172 | NAVEIRA MELENDEZ,MARTA | Address on file |
| Partic_32173 | NAVEIRA RODRIGUEZ,ANGEL M | Address on file |
| 2493240 | NAYADETH  GARCIA SIERRA | Address on file |
| 2499878 | NAYADETH  PEREZ JUSTINIANO | Address on file |
| 2503079 | NAYAL  ALFONSO PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502877 | NAYBEL J SANTOS ALVAREZ | Address on file |
| 2484524 | NAYDA  DIAZ MONTES | Address on file |
| 2491953 | NAYDA  NEGRON NIEVES | Address on file |
| 2480497 | NAYDA  NIEVES SILVESTRINI | Address on file |
| 2507115 | NAYDA  PEREZ RAMOS | Address on file |
| 2495383 | NAYDA  RIVERA COLLAZO | Address on file |
| 2474511 | NAYDA  SUAREZ MORALES | Address on file |
| 2485395 | NAYDA  VELAZQUEZ ESPINOSA | Address on file |
| 2489194 | NAYDA A VILLAMIL MORALES | Address on file |
| 2501540 | NAYDA E AYALA QUINONES | Address on file |
| 2482366 | NAYDA E CABRERA GARCIA | Address on file |
| 2488610 | NAYDA E DIAZ GARCIA | Address on file |
| 2487863 | NAYDA E GONZALEZ PERCY | Address on file |
| 2491638 | NAYDA E JUARBE VEGA | Address on file |
| 2496580 | NAYDA E ORTIZ RIVERA | Address on file |
| 2501076 | NAYDA G GONZALEZ SANCHEZ | Address on file |
| 2487906 | NAYDA I CONCEPCION MOREDA | Address on file |
| 2501498 | NAYDA I LEBRON RIVERA | Address on file |
| 2482621 | NAYDA I MEDINA RODRIGUEZ | Address on file |
| 2497318 | NAYDA I NERYS SANTIAGO | Address on file |
| 2482595 | NAYDA I SOTO JIMENEZ | Address on file |
| 2482800 | NAYDA L GARCIA FIGUEROA | Address on file |
| 2477673 | NAYDA L REYES PIMENTEL | Address on file |
| 2481905 | NAYDA L TUBENS CRESPO | Address on file |
| 2476458 | NAYDA M DIAZ CARDONA | Address on file |
| 2489707 | NAYDA M MARQUEZ DAVILA | Address on file |
| 2482952 | NAYDA M RODRIGUEZ VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490333 | NAYDA R ALVAREZ MORALES | Address on file |
| 2497830 | NAYDA R LOZADA DIAZ | Address on file |
| 2486061 | NAYDA R NIEVES REYES | Address on file |
| 2481713 | NAYDA S RODRIGUEZ MORALES | Address on file |
| 2347729 | Nayda Santiago Santiago | Address on file |
| 2491273 | NAYDAMAR  ORTIZ MARRERO | Address on file |
| 2505394 | NAYDAMAR N VARGAS MONTALVO | Address on file |
| 2504768 | NAYDEE A DEL VALLE LOPEZ | Address on file |
| 2483487 | NAYDIANN  COSS DIAZ | Address on file |
| 2504413 | NAYDIMAR  VAZQUEZ DIAZ | Address on file |
| 2484003 | NAYELY  MARTINEZ AQUINO | Address on file |
| 2492610 | NAYKA  CRISPIN SAMBOLIN | Address on file |
| 2504570 | NAYLA I TORRES DAVILA | Address on file |
| 2505476 | NAYLA M GARCIA DELGADO | Address on file |
| 2505093 | NAYMARA  CASTRO GONZALEZ | Address on file |
| 2499822 | NAYRA G CARRERO GALLOZA | Address on file |
| 2506054 | NAYRAH M VELAZQUEZ LOPEZ | Address on file |
| 2502066 | NAYSA M CRUZ AYALA | Address on file |
| 2505065 | NAYSELL E MORALES GUZMAN | Address on file |
| 2488987 | NAYZA A MEDINA REYES | Address on file |
| Partic_32174 | NAZARIO ,SISTER TERESITA | Address on file |
| Partic_32175 | NAZARIO ACOSTA,BLANCA I | Address on file |
| Partic_32176 | NAZARIO ALICEA,ELAINE | Address on file |
| Retir_00279 | NAZARIO ALMODOVAR, CESAR D D | Address on file |
| 2354657 | NAZARIO ALMODOVAR,ANA N | Address on file |
| 2351512 | NAZARIO ALMODOVAR,CARMEN | Address on file |
| 2359778 | NAZARIO ALMODOVAR,HILDA E | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32177 | NAZARIO ALMODOVAR,JAVIER | Address on file |
| Partic_32178 | NAZARIO ALVAREZ,ILEANA | Address on file |
| Partic_32179 | NAZARIO ALVAREZ,JOSE A | Address on file |
| 2421298 | NAZARIO ALVIRA,HAYDEE | Address on file |
| Partic_32180 | NAZARIO ANTONGIORGI,JOSE | Address on file |
| 2410987 | NAZARIO ANTONGIORGI,MIGDALIA | Address on file |
| Partic_32181 | NAZARIO ARCHILLA,CARMEN A | Address on file |
| Partic_32182 | NAZARIO ARROYO,DANIEL A | Address on file |
| Partic_32183 | NAZARIO BAEZ,FREDDIE | Address on file |
| 2358461 | NAZARIO BARRERAS,ANA L | Address on file |
| 2421485 | NAZARIO BARRERAS,MARIA DE LOS A | Address on file |
| 2410959 | NAZARIO BARRERAS,MARIA DEL C | Address on file |
| 2404197 | NAZARIO BARRERAS,RAMONITA | Address on file |
| Partic_32184 | NAZARIO BORGES,JULIE M | Address on file |
| 2357194 | NAZARIO BORRELI,GLORIA | Address on file |
| Partic_32185 | NAZARIO BURGOS,MARIA J | Address on file |
| Partic_32186 | NAZARIO CAMACHO,SHAILA | Address on file |
| Partic_32187 | NAZARIO CASTRO,THALIA E | Address on file |
| 2418306 | NAZARIO CHERENA,CAMELIA M | Address on file |
| Partic_32188 | NAZARIO CINTRON,AIDA L | Address on file |
| Partic_32189 | NAZARIO CINTRON,ELMER | Address on file |
| Partic_32190 | NAZARIO COLLAZO,LOURDES | Address on file |
| Partic_32191 | NAZARIO COLON,CARLOS A | Address on file |
| Partic_32192 | NAZARIO COLON,GRISELL | Address on file |
| 2420482 | NAZARIO COLON,LESBIA | Address on file |
| Partic_32193 | NAZARIO COLON,MARISOL | Address on file |
| Partic_32194 | NAZARIO COLON,MELISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409622 | NAZARIO COLON,ROSA | Address on file |
| Partic_32195 | NAZARIO COLON,SHIRLEY | Address on file |
| Partic_32196 | NAZARIO CORDERO,BRENDA | Address on file |
| 2370287 | NAZARIO CORDERO,MIGDALIA | Address on file |
| Partic_32197 | NAZARIO CORREA,ILIA V | Address on file |
| 2350338 | NAZARIO COURET,MILDRED | Address on file |
| 2422283 | NAZARIO CRUZ,AIDA L | Address on file |
| 2361997 | NAZARIO CRUZ,MARIA M | Address on file |
| Partic_32198 | NAZARIO CRUZ,MARYLIN | Address on file |
| Partic_32199 | NAZARIO DAVILA,LILLIANA | Address on file |
| Partic_32200 | NAZARIO DAVILA,RAMON A | Address on file |
| 2367225 | NAZARIO DE CRUZ,RUTH C | Address on file |
| Partic_32201 | NAZARIO DE FEBRES,JUANA | Address on file |
| 2359565 | NAZARIO DE RAMIREZ,MYRNA | Address on file |
| Partic_32202 | NAZARIO DELGADO,ANTONIA | Address on file |
| Partic_32203 | NAZARIO DELGADO,LIZANDRA | Address on file |
| Partic_32204 | NAZARIO DIAZ,XAVIER J | Address on file |
| Partic_32205 | NAZARIO ECHEVARRIA,JEANNETTE | Address on file |
| Partic_32206 | NAZARIO FELICIANO,LAURA | Address on file |
| 2360652 | NAZARIO FERRER,HILDA E | Address on file |
| Partic_32207 | NAZARIO FGUEROA,JESSICA | Address on file |
| 2364880 | NAZARIO FIGUEROA,ARIEL | Address on file |
| Partic_32208 | NAZARIO FIGUEROA,CARMEN M | Address on file |
| 2364452 | NAZARIO FIGUEROA,GENOVEVA | Address on file |
| Partic_00685 | NAZARIO FIGUEROA,RUBEN | Address on file |
| 2405365 | NAZARIO FLORES,CARLOS H | Address on file |
| 2353975 | NAZARIO FLORES,ELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32209 | NAZARIO FLORES,HORTENSIA | Address on file |
| 2353882 | NAZARIO FLORES,LUCILA | Address on file |
| Partic_32210 | NAZARIO FUENTES,JULIA M | Address on file |
| 2415062 | NAZARIO FUENTES,LUZ N | Address on file |
| 2416769 | NAZARIO GARCIA,ADA S | Address on file |
| Partic_32211 | NAZARIO GARCIA,LYDIA I | Address on file |
| Partic_32212 | NAZARIO GARCIA,OLGA | Address on file |
| 2355608 | NAZARIO GOMEZ,SALVADOR | Address on file |
| Partic_32213 | NAZARIO GONZALEZ,EVELYN M | Address on file |
| 2370541 | NAZARIO GONZALEZ,HILDA | Address on file |
| Partic_32214 | NAZARIO GONZALEZ,LIZA V | Address on file |
| Partic_32215 | NAZARIO GUTIERREZ,DANIEL L | Address on file |
| Partic_32216 | NAZARIO IRIZARRY,JULISSA | Address on file |
| 2406468 | NAZARIO LLUBERAS,FRANCISCO L | Address on file |
| Partic_32217 | NAZARIO LOPEZ,AMARILIS | Address on file |
| 2407642 | NAZARIO LOPEZ,ELBA L | Address on file |
| Partic_32218 | NAZARIO LOPEZ,IRIS S | Address on file |
| 2369761 | NAZARIO LOPEZ,JENNY | Address on file |
| 2410053 | NAZARIO LUGO,CARMEN D | Address on file |
| Partic_32219 | NAZARIO LUGO,MONSITA | Address on file |
| 2404734 | NAZARIO MALDONADO,KATHRYN | Address on file |
| 2362940 | NAZARIO MARTINEZ,CARMEN J | Address on file |
| 2362326 | NAZARIO MARTINEZ,GUARIONEX | Address on file |
| 2357108 | NAZARIO MARTINEZ,LUISA D | Address on file |
| Partic_32220 | NAZARIO MARTINEZ,MARIA D | Address on file |
| Partic_32221 | NAZARIO MARTINEZ,MARIA R | Address on file |
| 2357463 | NAZARIO MARTINEZ,SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32222 | NAZARIO MERCADO,MARGA M | Address on file |
| 2352618 | NAZARIO MIRANDA,ADELA | Address on file |
| Partic_32223 | NAZARIO MIRANDA,YOEL | Address on file |
| Partic_32224 | NAZARIO MOLINA,LUZ E | Address on file |
| Partic_32225 | NAZARIO MOLINA,MARGARITA | Address on file |
| 2418501 | NAZARIO MONTALVO,AIDA | Address on file |
| Partic_32226 | NAZARIO MONTALVO,ALBA I | Address on file |
| Partic_32227 | NAZARIO MONTALVO,JOHANLY | Address on file |
| 2360418 | NAZARIO MONTALVO,ROSA J | Address on file |
| 2366479 | NAZARIO MONTALVO,ROSA J | Address on file |
| Partic_32228 | NAZARIO MORALES,SANTA T | Address on file |
| 2406988 | NAZARIO MORIN,MIRIAM | Address on file |
| Partic_32229 | NAZARIO MUNIZ,NAYDI | Address on file |
| 2368541 | NAZARIO MUNIZ,NYDIA E | Address on file |
| Partic_32230 | NAZARIO MUNOZ,CARLOS I | Address on file |
| 2408857 | NAZARIO NAVAS,ZAIDA | Address on file |
| 2352455 | NAZARIO NAVEIRA,OLGA M | Address on file |
| 2418594 | NAZARIO NAZARIO,MYRNA T | Address on file |
| Partic_32231 | NAZARIO NAZARIO,YESABELLE C | Address on file |
| 2348295 | NAZARIO NEGRON,JOSE A | Address on file |
| 2404335 | NAZARIO NEGRON,SARA | Address on file |
| Partic_32232 | NAZARIO NIEVES,KATIRIA I | Address on file |
| 2351578 | NAZARIO NORIEGA,CARMELO | Address on file |
| Partic_01028 | NAZARIO NORIEGA,CARMELO | Address on file |
| Partic_32233 | NAZARIO OJEDA,MILAGROS | Address on file |
| Partic_32234 | NAZARIO OJEDA,WILMARY | Address on file |
| Partic_32235 | NAZARIO OLMEDA,CRUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32236 | NAZARIO ORTIZ,EMANUEL A | Address on file |
| Partic_32237 | NAZARIO ORTIZ,GLORIMAR | Address on file |
| Partic_32238 | NAZARIO OSORIO,ANGEL A | Address on file |
| 2403088 | NAZARIO OTERO,ADELIA | Address on file |
| 2351579 | NAZARIO OTERO,CARMELO | Address on file |
| Partic_00279 | NAZARIO PAGAN,GLARISELL | Address on file |
| Partic_32239 | NAZARIO PAGAN,YESENIA | Address on file |
| 2368519 | NAZARIO PASCUAL,RAMON E | Address on file |
| 2357346 | NAZARIO PEREZ,MADELINE | Address on file |
| 2353356 | NAZARIO PEREZ,MARIANO | Address on file |
| 2358314 | NAZARIO PEREZ,MARIANO A | Address on file |
| Partic_32240 | NAZARIO PEREZ,MERARY Z | Address on file |
| 2422694 | NAZARIO PEREZ,NANCY I | Address on file |
| 2400804 | NAZARIO PINEIRO,MARIA I | Address on file |
| 2403071 | NAZARIO PINERO,DELIA I | Address on file |
| Partic_32241 | NAZARIO PLAZA,LOURDES | Address on file |
| Partic_32242 | NAZARIO QUINONES,EMMA A | Address on file |
| Partic_32243 | NAZARIO QUINONES,EVA | Address on file |
| Partic_32244 | NAZARIO RAMIREZ,ANDREA T | Address on file |
| 2369746 | NAZARIO RAMIREZ,CARMEN M | Address on file |
| Partic_32245 | NAZARIO RAMIREZ,HILDA A | Address on file |
| 2359783 | NAZARIO RAMIREZ,JULIO C | Address on file |
| Partic_32246 | NAZARIO RAMIREZ,YADIRA | Address on file |
| Partic_32247 | NAZARIO RAMOS,LYDIA E | Address on file |
| 2411812 | NAZARIO RAMOS,NEREIDA | Address on file |
| 2358306 | NAZARIO RAMOS,NORA A | Address on file |
| 2402342 | NAZARIO RAMOS,PEDRO A. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32248 | NAZARIO REGUETIS,LUIS R | Address on file |
| 2348869 | NAZARIO RIOS,JORGE M | Address on file |
| Partic_32249 | NAZARIO RIVERA,ANGEL | Address on file |
| Partic_32250 | NAZARIO RIVERA,CYNTHIA | Address on file |
| 2360520 | NAZARIO RIVERA,IRIS D | Address on file |
| Partic_32251 | NAZARIO RIVERA,JOHANNA | Address on file |
| Partic_32252 | NAZARIO RIVERA,MARIBEL | Address on file |
| 2419279 | NAZARIO RIVERA,NOEMI | Address on file |
| Partic_32253 | NAZARIO RIVERA,REBECA A | Address on file |
| 2415333 | NAZARIO RIVERA,RUTH | Address on file |
| 2402715 | NAZARIO ROBLES,ERNESTO | Address on file |
| Partic_32254 | NAZARIO RODRIGUEZ,ELENA | Address on file |
| Partic_32255 | NAZARIO RODRIGUEZ,JOHANNA | Address on file |
| 2361794 | NAZARIO RODRIGUEZ,MAGDA I | Address on file |
| Partic_32256 | NAZARIO RODRIGUEZ,MOISES | Address on file |
| Partic_00846 | NAZARIO ROMAN,MARITZA | Address on file |
| Partic_32257 | NAZARIO ROMERO,EDNA | Address on file |
| Partic_32258 | NAZARIO RONDON,LIBERTAD | Address on file |
| Partic_32259 | NAZARIO RUIZ,BETZAIDA | Address on file |
| Partic_32260 | NAZARIO SANCHEZ,ALICIA I | Address on file |
| Partic_32261 | NAZARIO SANCHEZ,JORGE E | Address on file |
| Partic_32262 | NAZARIO SANCHEZ,KRISTTIA M | Address on file |
| Partic_32263 | NAZARIO SANCHEZ,MICHELLE I | Address on file |
| Partic_32264 | NAZARIO SANCHEZ,SANDY E | Address on file |
| Partic_32265 | NAZARIO SANTA,ZAHIRA | Address on file |
| 2418245 | NAZARIO SANTANA,CARMEN L | Address on file |
| 2421720 | NAZARIO SANTIAGO,ADA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352269 | NAZARIO SANTIAGO,DORIS | Address on file |
| 2419778 | NAZARIO SANTIAGO,ELBA M | Address on file |
| 2410660 | NAZARIO SANTIAGO,ENELIDA | Address on file |
| 2400699 | NAZARIO SANTIAGO,OLGA | Address on file |
| 2422438 | NAZARIO SANTIAGO,ROSA L | Address on file |
| 2359850 | NAZARIO SANTIAGO,ROSA N | Address on file |
| 2359725 | NAZARIO SEDA,CALIXTO A | Address on file |
| Partic_32266 | NAZARIO SOTO,LUIS A | Address on file |
| Partic_32267 | NAZARIO SOTO,NAIOMI | Address on file |
| 2350021 | NAZARIO TIRADO,ANA C | Address on file |
| 2351674 | NAZARIO TORRES,BEATRIZ | Address on file |
| Partic_32268 | NAZARIO TORRES,LEMARIE | Address on file |
| 2420597 | NAZARIO TORRES,MONSERRATE | Address on file |
| 2354056 | NAZARIO VEGA,MARIA DEL R | Address on file |
| 2370421 | NAZARIO VELEZ,ELBA | Address on file |
| 2365555 | NAZARIO VELEZ,JESUS | Address on file |
| 2367218 | NAZARIO VELEZ,ROSA I | Address on file |
| Partic_32269 | NAZARIO VICENTY,SONIA | Address on file |
| Partic_32270 | NAZARIO VILLALOBOS,REYNALDO | Address on file |
| Partic_32271 | NAZARIO VIVAS,JENNIE E | Address on file |
| 2348154 | NAZARIO,MORAIMA | Address on file |
| 2350625 | NAZARIO,MURIEL A | Address on file |
| Partic_32272 | NBEGRON RODRIGUEZ,MILLIAM | Address on file |
| 2499669 | NECMAR  SIERRA HUGUETT | Address on file |
| Partic_32273 | NECO VELAZQUEZ,JOSE J | Address on file |
| 2490339 | NECTOR  GONZALEZ DELGADO | Address on file |
| 2484942 | NECTOR  PLA MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480653 | NEDIA I SANTOS NORIEGA | Address on file |
| 2503745 | NEFF A MORENO RUIZ | Address on file |
| 2506808 | NEFMARIE  ROMAN REYES | Address on file |
| 2475427 | NEFTALI  COLON FELICIANO | Address on file |
| 2494168 | NEFTALI  CRUZ NEGRON | Address on file |
| 2488278 | NEFTALI  FIGUEROA GARCIA | Address on file |
| 2494734 | NEFTALI  GINES RODRIGUEZ | Address on file |
| 2484828 | NEFTALI  GONZALEZ BOLET | Address on file |
| 2490814 | NEFTALI  OJEDA ALVAREZ | Address on file |
| 2474246 | NEFTALI  RIVERA VAZQUEZ | Address on file |
| 2491099 | NEFTALI  RODRIGUEZ MEDINA | Address on file |
| 2399474 | Neftali Soto Santiago | Address on file |
| 2472845 | NEFTALY  MERCADO CARDONA | Address on file |
| Partic_32274 | NEGREDO LAZARO,ALEJANDRO | Address on file |
| Partic_32275 | NEGRETE GUZMAN,LUIS A | Address on file |
| Partic_32276 | NEGRIN CARRION,YALINETTE | Address on file |
| Partic_32277 | NEGRO VEGA,JANNETTE | Address on file |
| Partic_32278 | NEGRON ,AUREA E | Address on file |
| 2413232 | NEGRON ACEVEDO,ELBA I | Address on file |
| 2367818 | NEGRON ACEVEDO,OLGA I | Address on file |
| Partic_32279 | NEGRON ACOSTA,LUCILA | Address on file |
| Partic_32280 | NEGRON ADAMES,JOHANNA | Address on file |
| Partic_32281 | NEGRON ADORNO,CARMEN G | Address on file |
| Partic_32282 | NEGRON ADORNO,JACKELINE | Address on file |
| Partic_32283 | NEGRON ADORNO,MARIA S | Address on file |
| Partic_32284 | NEGRON AGOSTO,JESSICA | Address on file |
| Partic_32285 | NEGRON AGOSTO,JOSSELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420339 | NEGRON AGUILAR,CARMEN E | Address on file |
| 2414449 | NEGRON ALAMO,CARMEN I | Address on file |
| Partic_32286 | NEGRON ALEMAN,TATIANA | Address on file |
| Partic_32287 | NEGRON ALFONSO,FRANCES N | Address on file |
| Partic_32288 | NEGRON ALICEA,JESUS | Address on file |
| Partic_32289 | NEGRON ALVARADO,ELVIN | Address on file |
| 2419098 | NEGRON ANGULO,JACQUELINE A | Address on file |
| Partic_32290 | NEGRON APONTE,CALIXTO | Address on file |
| 2414175 | NEGRON APONTE,ELIA I | Address on file |
| Partic_32291 | NEGRON APONTE,THAY M | Address on file |
| Partic_32292 | NEGRON APONTE,YAZMIN | Address on file |
| Partic_32293 | NEGRON ARCE,JAVIER | Address on file |
| 2368384 | NEGRON ARCE,NESTOR | Address on file |
| 2356647 | NEGRON ARCE,SONIA E | Address on file |
| 2353510 | NEGRON ARCE,VICTOR R | Address on file |
| 2359742 | NEGRON ARCHEVAL,MARGARITA | Address on file |
| Partic_32294 | NEGRON ARROYO,ALFONSO | Address on file |
| 2357532 | NEGRON ASTACIO,ANGEL L | Address on file |
| Partic_32295 | NEGRON ASTACIO,ANGEL L | Address on file |
| Partic_32296 | NEGRON AYALA,IVONNE M | Address on file |
| 2363308 | NEGRON BELTRAN,SONIA | Address on file |
| 2409378 | NEGRON BERDEGUEZ,VIVIAN | Address on file |
| 2418589 | NEGRON BERMO,CARMEN I | Address on file |
| 2417589 | NEGRON BERMO,EVELYN | Address on file |
| 2414410 | NEGRON BERRIOS,ANA R | Address on file |
| 2369694 | NEGRON BERRIOS,BLANCA | Address on file |
| 2369251 | NEGRON BERRIOS,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2566846 | NEGRON BERRIOS,RUBEN | Address on file |
| Partic_32297 | NEGRON BERRIOS,SHELLY M | Address on file |
| Partic_32298 | NEGRON BOBE,YESSICA L | Address on file |
| Partic_32299 | NEGRON BOBET,SIOMARY | Address on file |
| Partic_32300 | NEGRON BURGOS,ANNETTE | Address on file |
| Partic_32301 | NEGRON BURGOS,GINA M | Address on file |
| 2411873 | NEGRON BURGOS,JOSE A | Address on file |
| 2354348 | NEGRON BURGOS,MARGARITA | Address on file |
| Partic_32302 | NEGRON CABASSA,JANNETTE | Address on file |
| Partic_32303 | NEGRON CABIYA,ZOE I | Address on file |
| Partic_32304 | NEGRON CABRERA,HELGA | Address on file |
| 2418748 | NEGRON CABRERA,VILMA E | Address on file |
| 2419751 | NEGRON CAEZ,EMMA | Address on file |
| Partic_32305 | NEGRON CAJIGAS,JACQUELINE | Address on file |
| 2363467 | NEGRON CALAF,MARIA | Address on file |
| 2412815 | NEGRON CALDER,JOSE M | Address on file |
| Partic_32306 | NEGRON CALDERO,EVELYN | Address on file |
| Partic_32307 | NEGRON CALDERO,JOANNE | Address on file |
| 2358885 | NEGRON CAMACHO,LYDIA M | Address on file |
| 2352464 | NEGRON CAMACHO,LYDIA M. | Address on file |
| Partic_32308 | NEGRON CANDELARIA,ANGEL | Address on file |
| 2370213 | NEGRON CAPELLA,URSULA | Address on file |
| 2347967 | NEGRON CARABALLO,CARMEN A | Address on file |
| Partic_32309 | NEGRON CARDE,VICTOR M | Address on file |
| 2354476 | NEGRON CARDONA,MARINILSA | Address on file |
| Partic_32310 | NEGRON CARRASQUILLO,MONIKA | Address on file |
| 2414529 | NEGRON CARTAGENA,LOURDES M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32311 | NEGRON CASIANO,IVELISSE | Address on file |
| Partic_32312 | NEGRON CASIANO,IVETTE M | Address on file |
| Partic_32313 | NEGRON CASIANO,MARYBEL | Address on file |
| Partic_32314 | NEGRON CASTRO,ILBIA B | Address on file |
| Partic_32315 | NEGRON CASTRO,RAFAEL | Address on file |
| Partic_32316 | NEGRON CINTRON,JACQUELINE | Address on file |
| Partic_32317 | NEGRON COLLAZO,GINNETTE | Address on file |
| 2403550 | NEGRON COLLAZO,RUTH B | Address on file |
| 2369697 | NEGRON COLON,ANGEL | Address on file |
| 2413971 | NEGRON COLON,EDWIN | Address on file |
| 2401002 | NEGRON COLON,ESTRELLA | Address on file |
| Partic_32318 | NEGRON COLON,HUMBERTO | Address on file |
| Partic_32319 | NEGRON COLON,JOSE R | Address on file |
| Partic_32320 | NEGRON COLON,JOVANNY | Address on file |
| Partic_32321 | NEGRON COLON,JUAN J | Address on file |
| Partic_32322 | NEGRON COLON,LUZ N | Address on file |
| 2363607 | NEGRON COLON,MIGUEL A | Address on file |
| Partic_32323 | NEGRON COLON,MIGUEL A | Address on file |
| 2408164 | NEGRON COLON,MIRTA M | Address on file |
| Partic_32324 | NEGRON COLON,ORLANDO | Address on file |
| Partic_32325 | NEGRON COLON,RAMON | Address on file |
| 2422901 | NEGRON COLON,VICTOR M | Address on file |
| 2353954 | NEGRON COLON,WILLIAM | Address on file |
| 2406566 | NEGRON COLONDRES,JULIA M | Address on file |
| Partic_32326 | NEGRON COMAS,ZOE C | Address on file |
| Partic_32327 | NEGRON CONCEPCION,MARIA A | Address on file |
| 2401772 | NEGRON CORDERO,MIRIAM | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402673 | NEGRON CORDOVA,SONIA | Address on file |
| Partic_32328 | NEGRON CORREA,RITA M | Address on file |
| 2414594 | NEGRON CORTES,CARLOS R | Address on file |
| Partic_32329 | NEGRON CORTES,MARILYN | Address on file |
| Partic_32330 | NEGRON COTTO,ARELIS | Address on file |
| 2356353 | NEGRON CRESPO,CARMEN L | Address on file |
| Partic_32331 | NEGRON CRESPO,CARMEN M | Address on file |
| 2365350 | NEGRON CRESPO,EMMA J | Address on file |
| 2365109 | NEGRON CRESPO,MILDRED | Address on file |
| 2360748 | NEGRON CRESPO,ROSA I | Address on file |
| 2357080 | NEGRON CRUZ,ANA D | Address on file |
| 2418278 | NEGRON CRUZ,DIANA I | Address on file |
| 2409027 | NEGRON CRUZ,EMMA A | Address on file |
| 2364065 | NEGRON CRUZ,EVELYN | Address on file |
| 2367303 | NEGRON CRUZ,FREDESWINDA | Address on file |
| Partic_32332 | NEGRON CRUZ,GERARDO | Address on file |
| Partic_32333 | NEGRON CRUZ,GLORIA | Address on file |
| 2364762 | NEGRON CRUZ,INES M | Address on file |
| Partic_32334 | NEGRON CRUZ,JAIME | Address on file |
| Partic_32335 | NEGRON CRUZ,JOSE I | Address on file |
| Partic_32336 | NEGRON CRUZ,LUIS A | Address on file |
| 2418136 | NEGRON CRUZ,MARCELINA | Address on file |
| Partic_32337 | NEGRON CRUZ,MARIA A | Address on file |
| 2419432 | NEGRON CRUZ,MIGDALIA J | Address on file |
| 2422031 | NEGRON CRUZ,MILAGROS | Address on file |
| Partic_32338 | NEGRON CRUZ,MILAGROS | Address on file |
| 2407444 | NEGRON CRUZ,MINERVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368897 | NEGRON CRUZ,NATIVIDAD | Address on file |
| Partic_32339 | NEGRON CRUZ,OTILIA | Address on file |
| 2413022 | NEGRON CRUZ,RAQUEL | Address on file |
| 2366620 | NEGRON CRUZ,SIRMA | Address on file |
| Partic_32340 | NEGRON CRUZ,WILLIAM | Address on file |
| Partic_32341 | NEGRON CUBANO,AILEEN M | Address on file |
| 2420675 | NEGRON CUBANO,ANA M | Address on file |
| 2358645 | NEGRON CUEVAS,ENI Z | Address on file |
| Partic_32342 | NEGRON DAVILA,DELILAH | Address on file |
| Partic_32343 | NEGRON DE JESUS,ANABELLE | Address on file |
| Partic_32344 | NEGRON DE JESUS,EDRICK N | Address on file |
| 2355752 | NEGRON DE JESUS,ESTHER | Address on file |
| 2351606 | NEGRON DE JESUS,ESTHER | Address on file |
| 2354398 | NEGRON DE JESUS,ESTHER | Address on file |
| Partic_32345 | NEGRON DE JESUS,ESTHERCITA | Address on file |
| 2357205 | NEGRON DE JESUS,IRMA | Address on file |
| Partic_32346 | NEGRON DE JESUS,MARIA D | Address on file |
| Partic_32347 | NEGRON DE JESUS,ROGELIO | Address on file |
| Partic_32348 | NEGRON DE JESUS,VIANCA E | Address on file |
| Partic_32349 | NEGRON DE LOPEZ,EMERITA | Address on file |
| Partic_32350 | NEGRON DEDOS,TAISHA M | Address on file |
| 2360318 | NEGRON DEL ROSARIO,ANGEL L | Address on file |
| Partic_32351 | NEGRON DELGADO,JOSELYN | Address on file |
| Partic_32352 | NEGRON DIAZ,ALEXANDRA | Address on file |
| Partic_32353 | NEGRON DIAZ,ARLYN | Address on file |
| Partic_32354 | NEGRON DIAZ,EDMARIE | Address on file |
| Partic_32355 | NEGRON DIAZ,GLADYS V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32356 | NEGRON DIAZ,ISMAEL | Address on file |
| Partic_32357 | NEGRON DIAZ,MARIA P | Address on file |
| Partic_32358 | NEGRON DIAZ,WANDA | Address on file |
| 2348721 | NEGRON DROZ,LESTER | Address on file |
| Partic_32359 | NEGRON FEBLES,ELGA A | Address on file |
| Partic_32360 | NEGRON FELIBERTY,NELLY E | Address on file |
| Partic_32361 | NEGRON FELIBERTY,SANDRA D | Address on file |
| Partic_32362 | NEGRON FELICIANO,BRENDA L | Address on file |
| Partic_32363 | NEGRON FELICIANO,LETICIA | Address on file |
| 2351726 | NEGRON FIGUEROA,CLARA | Address on file |
| Partic_32364 | NEGRON FIGUEROA,GISELLE | Address on file |
| Partic_32365 | NEGRON FIGUEROA,HILDA | Address on file |
| 2400915 | NEGRON FIGUEROA,NELIDA | Address on file |
| 2422101 | NEGRON FIGUEROA,NILDA N | Address on file |
| Partic_32366 | NEGRON FIGUEROA,RUBEN | Address on file |
| Partic_32367 | NEGRON FLORES,DIANE | Address on file |
| Partic_32368 | NEGRON FLORES,KATERINA | Address on file |
| Partic_32369 | NEGRON FLORES,MARYANGELIS | Address on file |
| 2417824 | NEGRON FONTAN,ADA | Address on file |
| 2366267 | NEGRON FONTAN,NORMA I | Address on file |
| Partic_32370 | NEGRON FONTAN,RAMON L | Address on file |
| 2367376 | NEGRON FUENTES,EDITH M | Address on file |
| 2370208 | NEGRON FUENTES,NILDA F | Address on file |
| Partic_32371 | NEGRON GALARZA,MINERVA | Address on file |
| Retir_00280 | NEGRON GARCIA, ANTONIO S S | Address on file |
| APartic_00159 | NEGRON GARCIA, MARIA I | Address on file |
| 2415565 | NEGRON GARCIA,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366648 | NEGRON GARCIA,DOMITILO | Address on file |
| 2368149 | NEGRON GARCIA,IRAIDA | Address on file |
| Partic_32372 | NEGRON GARCIA,NILDA M | Address on file |
| 2419189 | NEGRON GONZALEZ,ARLENE | Address on file |
| 2414581 | NEGRON GONZALEZ,CARMEN D | Address on file |
| Partic_32373 | NEGRON GONZALEZ,DENISE M | Address on file |
| Partic_32374 | NEGRON GONZALEZ,ELBA I | Address on file |
| 2353470 | NEGRON GONZALEZ,ELISA | Address on file |
| Partic_32375 | NEGRON GONZALEZ,GLORIA E | Address on file |
| 2356986 | NEGRON GONZALEZ,IVY M | Address on file |
| Partic_32376 | NEGRON GONZALEZ,JACQUELINE | Address on file |
| Partic_32377 | NEGRON GONZALEZ,JOHANNA | Address on file |
| 2403224 | NEGRON GONZALEZ,MARIA DE J | Address on file |
| 2359117 | NEGRON GONZALEZ,MARIA E. | Address on file |
| Partic_32378 | NEGRON GONZALEZ,NEXANDRA M | Address on file |
| Partic_32379 | NEGRON GONZALEZ,OMAR A | Address on file |
| Partic_32380 | NEGRON GONZALEZ,RAFAEL | Address on file |
| 2402901 | NEGRON GONZALEZ,RAMON L | Address on file |
| 2407073 | NEGRON GUEITS,MILDRED | Address on file |
| 2351449 | NEGRON GUZMAN,EDUARDO | Address on file |
| 2361041 | NEGRON HEREDIA,NILSA | Address on file |
| Partic_32381 | NEGRON HERNANDEZ,ELIEZER | Address on file |
| 2352083 | NEGRON HERNANDEZ,ELSIE M | Address on file |
| 2364618 | NEGRON HERNANDEZ,ERNESTO | Address on file |
| Partic_32382 | NEGRON HERNANDEZ,JUAN C | Address on file |
| Partic_32383 | NEGRON HERNANDEZ,MIGUEL A | Address on file |
| Partic_32384 | NEGRON HERNANDEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32385 | NEGRON HERNANDEZ,YILMARI | Address on file |
| 2355428 | NEGRON HUERTAS,HERIBERTO | Address on file |
| Partic_32386 | NEGRON HUERTAS,RENE | Address on file |
| 2402726 | NEGRON IBANEZ,NANCY | Address on file |
| 2401905 | NEGRON IGLESIAS,NILSA N | Address on file |
| 2411855 | NEGRON IRIZARRY,EILEEN | Address on file |
| 2409956 | NEGRON IRIZARRY,ELIZABETH | Address on file |
| 2422373 | NEGRON IRIZARRY,LEIDA | Address on file |
| 2350546 | NEGRON IRIZARRY,LIDIA E | Address on file |
| 2362751 | NEGRON IRIZARRY,MIRIAM | Address on file |
| Partic_32387 | NEGRON JIMENEZ,CARMEN E | Address on file |
| 2412945 | NEGRON JIMENEZ,CARMEN L | Address on file |
| 2416626 | NEGRON JIMENEZ,GERARDO | Address on file |
| 2403995 | NEGRON JIMENEZ,GLADYS E | Address on file |
| Partic_32388 | NEGRON JORDAN,JULIE | Address on file |
| 2419600 | NEGRON LA SANTA,LUZ M | Address on file |
| Partic_32389 | NEGRON LABOY,MARCELINA | Address on file |
| 2363035 | NEGRON LASANTA,NEREIDA | Address on file |
| 2359319 | NEGRON LAUCIL,DORA I | Address on file |
| Partic_32390 | NEGRON LAUCIL,GLORIA | Address on file |
| 2356780 | NEGRON LAUCIL,IRMINA | Address on file |
| Partic_32391 | NEGRON LAUCIL,MILAGROS | Address on file |
| 2413128 | NEGRON LEON,ASUNCION | Address on file |
| 2358568 | NEGRON LONGORIA,LUIS B | Address on file |
| Partic_32392 | NEGRON LOPEZ,CAMILLE | Address on file |
| Partic_32393 | NEGRON LOPEZ,CHRISTIAN | Address on file |
| 2369638 | NEGRON LOPEZ,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32394 | NEGRON LOPEZ,MARITZA | Address on file |
| Partic_32395 | NEGRON LOPEZ,MARTA N | Address on file |
| 2360034 | NEGRON LOPEZ,MIGDALIA | Address on file |
| Partic_32396 | NEGRON LOPEZ,MIGUEL A | Address on file |
| Partic_32397 | NEGRON LOPEZ,NILDA M | Address on file |
| 2354481 | NEGRON LOPEZ,RUTH N | Address on file |
| Partic_32398 | NEGRON LOPEZ,SAMUEL | Address on file |
| Partic_32399 | NEGRON LOPEZ,WILLIAM | Address on file |
| 2417739 | NEGRON LOZADA,ANACELYS | Address on file |
| 2408487 | NEGRON LUCIANO,FERDINAND | Address on file |
| 2407061 | NEGRON LUNA,EVELYN | Address on file |
| Partic_32400 | NEGRON LUNA,LYDIA Z | Address on file |
| Partic_32401 | NEGRON MADERA,GLADYS | Address on file |
| Partic_32402 | NEGRON MALDONADO,ANTONIO | Address on file |
| Partic_32403 | NEGRON MALDONADO,BARBARA M | Address on file |
| 2354756 | NEGRON MALDONADO,CARMEN A | Address on file |
| Partic_32404 | NEGRON MALDONADO,HECTOR L | Address on file |
| Partic_32405 | NEGRON MALDONADO,MARIA DEL C | Address on file |
| Partic_32406 | NEGRON MALDONADO,NYDIA | Address on file |
| Partic_32407 | NEGRON MALDONADO,OFELIA | Address on file |
| 2419553 | NEGRON MALDONADO,PABLO | Address on file |
| Partic_32408 | NEGRON MARCANO,VANESSA | Address on file |
| Partic_32409 | NEGRON MARCHAGO,ROSA M | Address on file |
| 2405891 | NEGRON MARIN,IRIS T | Address on file |
| Partic_32410 | NEGRON MARIN,JOANIE | Address on file |
| 2357996 | NEGRON MARIN,JOSE A | Address on file |
| 2353858 | NEGRON MARIN,SONIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32411 | NEGRON MARRERO,ELIZABETH | Address on file |
| 2410616 | NEGRON MARRERO,MARGARITA | Address on file |
| Partic_00804 | NEGRON MARTINEZ,CARMEN | Address on file |
| Partic_32412 | NEGRON MARTINEZ,CARMEN | Address on file |
| Partic_32413 | NEGRON MARTINEZ,EMMA I | Address on file |
| Partic_32414 | NEGRON MARTINEZ,ENID R | Address on file |
| Partic_32415 | NEGRON MARTINEZ,GABRIEL JOSE | Address on file |
| Partic_01025 | NEGRON MARTINEZ,GLORISEL | Address on file |
| Partic_32416 | NEGRON MARTINEZ,IVIS W | Address on file |
| 2418829 | NEGRON MARTINEZ,JAIME | Address on file |
| Partic_32417 | NEGRON MARTINEZ,JANET I | Address on file |
| Partic_32418 | NEGRON MARTINEZ,MAYRA L | Address on file |
| Partic_32419 | NEGRON MARTINEZ,MELISSA | Address on file |
| 2352637 | NEGRON MARTINEZ,MONSERRATE | Address on file |
| Partic_32420 | NEGRON MARTINEZ,MYRNA L | Address on file |
| 2400463 | NEGRON MARTINEZ,NEREIDA | Address on file |
| Partic_32421 | NEGRON MARTINEZ,NORMA E | Address on file |
| Partic_32422 | NEGRON MARTINEZ,RUTH M | Address on file |
| 2365875 | NEGRON MARTINEZ,VICTOR M | Address on file |
| Partic_32423 | NEGRON MATOS,ARIAN M | Address on file |
| Partic_32424 | NEGRON MATOS,CINDY L | Address on file |
| Partic_32425 | NEGRON MEDINA,HECTOR | Address on file |
| 2359595 | NEGRON MEDINA,SONIA E | Address on file |
| Partic_32426 | NEGRON MENDEZ,GLENDA E | Address on file |
| 2413525 | NEGRON MERCADO,ISRAEL | Address on file |
| Partic_32427 | NEGRON MERCADO,JOSE A | Address on file |
| 2354463 | NEGRON MERCED,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350142 | NEGRON MERCED,MARGARITA | Address on file |
| 2411801 | NEGRON MIRAILH,YVETTE | Address on file |
| Partic_32428 | NEGRON MIRANDA,JOANNY | Address on file |
| Partic_32429 | NEGRON MIRANDA,JUAN A | Address on file |
| 2370532 | NEGRON MIRANDA,MERCEDES | Address on file |
| Partic_32430 | NEGRON MIRO,BRENDA L | Address on file |
| 2408692 | NEGRON MOJICA,MORAIMA | Address on file |
| Partic_32431 | NEGRON MOJICA,SANDRA M | Address on file |
| 2420755 | NEGRON MOLINA,CARLOS E | Address on file |
| 2369874 | NEGRON MOLINA,GLADYS | Address on file |
| 2370163 | NEGRON MOLINA,NILSA T | Address on file |
| Partic_32432 | NEGRON MONILLOR,SARAH A | Address on file |
| Partic_32433 | NEGRON MONLLOR,LAURA | Address on file |
| Partic_32434 | NEGRON MONTERO,DANIELIS L | Address on file |
| 2357030 | NEGRON MORALES,ADELAIDA | Address on file |
| 2363036 | NEGRON MORALES,GILDA E | Address on file |
| Partic_32435 | NEGRON MORALES,JESSICA | Address on file |
| Partic_32436 | NEGRON MORALES,LILLIAM | Address on file |
| 2417854 | NEGRON MORAN,JEANETTE | Address on file |
| 2567059 | NEGRON MUNOZ,IRMA | Address on file |
| 2360528 | NEGRON NEGRON,ANA L | Address on file |
| 2358431 | NEGRON NEGRON,CARMEN A | Address on file |
| Partic_00630 | NEGRON NEGRON,CLARIBEL | Address on file |
| Partic_32437 | NEGRON NEGRON,DAMARIS | Address on file |
| 2350399 | NEGRON NEGRON,EDUVINA | Address on file |
| Partic_32438 | NEGRON NEGRON,ELIXANDER | Address on file |
| Partic_32439 | NEGRON NEGRON,GRACE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32440 | NEGRON NEGRON,JOHANNIE | Address on file |
| Partic_32441 | NEGRON NEGRON,JUAN R | Address on file |
| Partic_32442 | NEGRON NEGRON,LAURA M | Address on file |
| 2366979 | NEGRON NEGRON,MARTA M | Address on file |
| 2409592 | NEGRON NEGRON,MILDRED | Address on file |
| 2418688 | NEGRON NEGRON,MINERVA | Address on file |
| 2360781 | NEGRON NEGRON,MORAIMA | Address on file |
| Partic_32443 | NEGRON NEGRON,NILDA I | Address on file |
| 2413238 | NEGRON NEGRON,NYDIA M | Address on file |
| Partic_32444 | NEGRON NEGRON,OSVALDO | Address on file |
| Partic_32445 | NEGRON NEGRON,QUETSY I | Address on file |
| 2349426 | NEGRON NEGRON,ROSALINA | Address on file |
| 2368536 | NEGRON NEGRON,VIRGINIA | Address on file |
| 2414109 | NEGRON NEGRON,ZULMA I | Address on file |
| Partic_32446 | NEGRON NIEVES,AIDA L | Address on file |
| Partic_00829 | NEGRON NIEVES,CARMEN | Address on file |
| Partic_32447 | NEGRON NIEVES,EUNICE | Address on file |
| Partic_32448 | NEGRON NIEVES,NAYDA | Address on file |
| Partic_32449 | NEGRON NIEVES,YUISA | Address on file |
| Partic_32450 | NEGRON OCASIO,LUANNE | Address on file |
| Partic_32451 | NEGRON OCASIO,YADIRA I | Address on file |
| Partic_32452 | NEGRON OCASIO,YARITZA | Address on file |
| Partic_32453 | NEGRON OJEDA,JANICE | Address on file |
| 2410897 | NEGRON OLIVIERI,ANA M | Address on file |
| Partic_32454 | NEGRON OLIVIERI,CARMEN E | Address on file |
| Partic_32455 | NEGRON OLIVIERI,JAVIER O | Address on file |
| 2368134 | NEGRON OLIVO,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415506 | NEGRON OQUENDO,IDALIA | Address on file |
| 2349736 | NEGRON OQUENDO,MARIA L | Address on file |
| 2407113 | NEGRON ORTIZ,ALICIA | Address on file |
| 2366525 | NEGRON ORTIZ,ANGEL | Address on file |
| 2411699 | NEGRON ORTIZ,ARMANDO | Address on file |
| 2355663 | NEGRON ORTIZ,BLANCA N | Address on file |
| 2356724 | NEGRON ORTIZ,CARMEN L | Address on file |
| Partic_32456 | NEGRON ORTIZ,CARMEN M | Address on file |
| Partic_32457 | NEGRON ORTIZ,DALYMAR | Address on file |
| 2368658 | NEGRON ORTIZ,ELSIE M | Address on file |
| Partic_32458 | NEGRON ORTIZ,HECTOR E | Address on file |
| 2418821 | NEGRON ORTIZ,JENNY | Address on file |
| 2348997 | NEGRON ORTIZ,JOSE D | Address on file |
| 2412344 | NEGRON ORTIZ,JUAN I | Address on file |
| Partic_32459 | NEGRON ORTIZ,LILLIAN M | Address on file |
| 2361347 | NEGRON ORTIZ,LUZ E | Address on file |
| Partic_32460 | NEGRON ORTIZ,MAGALY | Address on file |
| 2402343 | NEGRON ORTIZ,MARGARITA | Address on file |
| Partic_32461 | NEGRON ORTIZ,MARINELLYS | Address on file |
| Partic_32462 | NEGRON ORTIZ,MILDRED | Address on file |
| Partic_32463 | NEGRON ORTIZ,NYDIA | Address on file |
| Partic_32464 | NEGRON ORTIZ,PABLO R | Address on file |
| 2366927 | NEGRON ORTIZ,RAFAEL L | Address on file |
| 2405186 | NEGRON OTERO,ANGEL R | Address on file |
| 2355536 | NEGRON OTERO,CARMEN A | Address on file |
| 2358847 | NEGRON OTERO,JOSEFINA | Address on file |
| Partic_32465 | NEGRON OTERO,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357196 | NEGRON OTERO,SERAFIN | Address on file |
| Partic_32466 | NEGRON PACHECO,ELIVETTE | Address on file |
| Partic_32467 | NEGRON PACHECO,GISELLE | Address on file |
| 2409018 | NEGRON PACHECO,LUZ E | Address on file |
| Partic_32468 | NEGRON PACHECO,ROBERT M | Address on file |
| Partic_32469 | NEGRON PADILLA,ANA E | Address on file |
| 2350665 | NEGRON PADILLA,IRMA N | Address on file |
| 2369682 | NEGRON PADIN,AWILDA | Address on file |
| 2402452 | NEGRON PAGAN,LUISA J | Address on file |
| Partic_32470 | NEGRON PAGAN,MARANGELLY | Address on file |
| 2413962 | NEGRON PAGAN,RAFAEL | Address on file |
| 2359556 | NEGRON PAGAN,ROSA | Address on file |
| Partic_32471 | NEGRON PEREZ,ANAIDA | Address on file |
| Partic_32472 | NEGRON PEREZ,BRENDALIZ | Address on file |
| Partic_32473 | NEGRON PEREZ,DORIS | Address on file |
| Partic_32474 | NEGRON PEREZ,GRAMARIS | Address on file |
| Partic_32475 | NEGRON PEREZ,LITEALY | Address on file |
| Partic_32476 | NEGRON PEREZ,LOURDES V | Address on file |
| Partic_32477 | NEGRON PEREZ,MAIRIM | Address on file |
| Partic_32478 | NEGRON PEREZ,MARTA | Address on file |
| Partic_32479 | NEGRON QUILES,LIZBETH | Address on file |
| 2399920 | NEGRON QUINONES,ANA D | Address on file |
| 2403800 | NEGRON QUINONES,MARIA M | Address on file |
| Partic_32480 | NEGRON QUINONES,PRISCILLA | Address on file |
| Partic_32481 | NEGRON QUINONES,SANTOS A | Address on file |
| 2416320 | NEGRON QUINONEZ,PURA L | Address on file |
| Partic_32482 | NEGRON QUIROS,EDNA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32483 | NEGRON RAMIREZ,EDGARDO | Address on file |
| 2365722 | NEGRON RAMIREZ,LAURA V | Address on file |
| 2409250 | NEGRON RAMOS,ALBERT | Address on file |
| Partic_32484 | NEGRON RAMOS,DAIANA | Address on file |
| Partic_32485 | NEGRON RAMOS,MARIEL | Address on file |
| Partic_32486 | NEGRON RAMOS,NANEYCHKA L | Address on file |
| 2416073 | NEGRON RAMOS,NYDIA | Address on file |
| 2414300 | NEGRON RENTAS,MYRNA I | Address on file |
| Partic_32487 | NEGRON RESTO,BEATRIZ | Address on file |
| Partic_32488 | NEGRON RESTO,OSCAR | Address on file |
| 2421567 | NEGRON REYES,EVELYN | Address on file |
| 2362402 | NEGRON REYES,JUAN O | Address on file |
| Partic_32489 | NEGRON REYES,JUANITA | Address on file |
| Partic_32490 | NEGRON REYES,MARY L | Address on file |
| Partic_32491 | NEGRON REYES,ROSA M | Address on file |
| Partic_32492 | NEGRON RIJOS,DORILIZ | Address on file |
| Partic_32493 | NEGRON RIJOS,TIRSA M | Address on file |
| Partic_32494 | NEGRON RIOS,LIXEADIA | Address on file |
| Partic_32495 | NEGRON RIOS,MELISSA | Address on file |
| 2422640 | NEGRON RIVERA,ALMA I | Address on file |
| 2367454 | NEGRON RIVERA,ANGEL L | Address on file |
| Partic_32496 | NEGRON RIVERA,AUREA E | Address on file |
| 2405466 | NEGRON RIVERA,CARMEN J | Address on file |
| 2366438 | NEGRON RIVERA,CARMEN L | Address on file |
| Partic_32497 | NEGRON RIVERA,CECILIA | Address on file |
| 2357766 | NEGRON RIVERA,DAVID | Address on file |
| 2360939 | NEGRON RIVERA,DELIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370745 | NEGRON RIVERA,ELSA V | Address on file |
| Partic_32498 | NEGRON RIVERA,EMILY | Address on file |
| Partic_32499 | NEGRON RIVERA,GERMAN | Address on file |
| 2349688 | NEGRON RIVERA,GLORIA | Address on file |
| Partic_32500 | NEGRON RIVERA,HAYDEE | Address on file |
| Partic_32501 | NEGRON RIVERA,IRIS | Address on file |
| 2399890 | NEGRON RIVERA,IRIS E | Address on file |
| Partic_32502 | NEGRON RIVERA,JANET | Address on file |
| Partic_32503 | NEGRON RIVERA,JARITZA | Address on file |
| Partic_32504 | NEGRON RIVERA,JAVIER | Address on file |
| Partic_32505 | NEGRON RIVERA,KEILA | Address on file |
| Partic_32506 | NEGRON RIVERA,KEVIN | Address on file |
| Partic_32507 | NEGRON RIVERA,LIZBETH | Address on file |
| Partic_32508 | NEGRON RIVERA,LUZ D | Address on file |
| Partic_32509 | NEGRON RIVERA,MADELINE | Address on file |
| 2410890 | NEGRON RIVERA,MARIA DEL P | Address on file |
| Partic_32510 | NEGRON RIVERA,MAYRA V | Address on file |
| 2364251 | NEGRON RIVERA,MIGDALIA | Address on file |
| 2357168 | NEGRON RIVERA,MOISES | Address on file |
| Partic_32511 | NEGRON RIVERA,NATALIE | Address on file |
| 2361316 | NEGRON RIVERA,NORAIDA | Address on file |
| Partic_32512 | NEGRON RIVERA,RAMON | Address on file |
| 2405655 | NEGRON RIVERA,RAMON L | Address on file |
| Partic_32513 | NEGRON RIVERA,RUBI | Address on file |
| 2414557 | NEGRON RIVERA,SHEILA M | Address on file |
| Partic_32514 | NEGRON RIVERA,YESENIA | Address on file |
| Partic_32515 | NEGRON RIVERA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32516 | NEGRON ROCHE,JUAN C | Address on file |
| Partic_32517 | NEGRON ROCHE,MIRIAM | Address on file |
| APartic_00160 | NEGRON RODRIGUEZ, JUAN | Address on file |
| Partic_32518 | NEGRON RODRIGUEZ,AIDA | Address on file |
| Partic_32519 | NEGRON RODRIGUEZ,AMELFIS | Address on file |
| Partic_32520 | NEGRON RODRIGUEZ,ANA L | Address on file |
| 2414502 | NEGRON RODRIGUEZ,ANGEL R | Address on file |
| 2357904 | NEGRON RODRIGUEZ,BENJAMIN | Address on file |
| Partic_32521 | NEGRON RODRIGUEZ,CARMEN T | Address on file |
| Partic_32522 | NEGRON RODRIGUEZ,DEBORAH | Address on file |
| Partic_32523 | NEGRON RODRIGUEZ,DELMALIZ | Address on file |
| 2408178 | NEGRON RODRIGUEZ,ELISA | Address on file |
| 2414184 | NEGRON RODRIGUEZ,ELOISA | Address on file |
| Partic_32524 | NEGRON RODRIGUEZ,ELSIE | Address on file |
| Partic_32525 | NEGRON RODRIGUEZ,ESTHER M | Address on file |
| 2367091 | NEGRON RODRIGUEZ,JAIME | Address on file |
| Partic_32526 | NEGRON RODRIGUEZ,KEILY M | Address on file |
| Partic_32527 | NEGRON RODRIGUEZ,LOYDA E | Address on file |
| 2419963 | NEGRON RODRIGUEZ,MABEL | Address on file |
| 2418280 | NEGRON RODRIGUEZ,MADELINE | Address on file |
| Partic_32528 | NEGRON RODRIGUEZ,MADELINE | Address on file |
| 2401314 | NEGRON RODRIGUEZ,MARIA DE LOS A | Address on file |
| 2355175 | NEGRON RODRIGUEZ,MARTA | Address on file |
| 2414939 | NEGRON RODRIGUEZ,MARTA M | Address on file |
| 2367577 | NEGRON RODRIGUEZ,MARTIN | Address on file |
| Partic_32529 | NEGRON RODRIGUEZ,NELMAR | Address on file |
| 2418918 | NEGRON RODRIGUEZ,NELSON A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420261 | NEGRON RODRIGUEZ,ORLANDO | Address on file |
| Partic_32530 | NEGRON RODRIGUEZ,PEDRO J | Address on file |
| Partic_32531 | NEGRON RODRIGUEZ,PRISCILA | Address on file |
| 2407922 | NEGRON RODRIGUEZ,RAMON | Address on file |
| 2408579 | NEGRON RODRIGUEZ,ROSAURA | Address on file |
| 2349410 | NEGRON RODRIGUEZ,SONIA I | Address on file |
| Partic_32532 | NEGRON RODRIGUEZ,WIGBERTO | Address on file |
| 2412092 | NEGRON ROMAN,EMILIA E | Address on file |
| Partic_32533 | NEGRON ROSA,ANA G | Address on file |
| Partic_32534 | NEGRON ROSA,VERONICA | Address on file |
| Partic_32535 | NEGRON ROSADO,ANA I | Address on file |
| 2363360 | NEGRON ROSADO,ANGEL R | Address on file |
| Partic_32536 | NEGRON ROSADO,CHRISTOPHER | Address on file |
| 2349230 | NEGRON ROSADO,EDNA M | Address on file |
| Partic_32537 | NEGRON ROSADO,GERAIDA | Address on file |
| Partic_32538 | NEGRON ROSADO,LIDA E | Address on file |
| Partic_32539 | NEGRON ROSADO,LUIS A | Address on file |
| 2366416 | NEGRON ROSADO,RAFAEL | Address on file |
| 2348225 | NEGRON ROSADO,RAFAEL | Address on file |
| Partic_32540 | NEGRON ROSADO,VICTOR M | Address on file |
| Partic_32541 | NEGRON ROSADO,WILDA | Address on file |
| 2367887 | NEGRON ROSADO,WILFREDO | Address on file |
| 2363998 | NEGRON ROSARIO,ANDRES | Address on file |
| Partic_32542 | NEGRON ROSARIO,GLORIMAR | Address on file |
| Partic_32543 | NEGRON ROSARIO,HEIDDY | Address on file |
| Partic_32544 | NEGRON ROSARIO,JENNIFER D | Address on file |
| 2357775 | NEGRON RUIZ,ENEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32545 | NEGRON RUIZ,JENNIFER | Address on file |
| 2421726 | NEGRON RUIZ,MAYRA I | Address on file |
| 2349676 | NEGRON RUIZ,ZORAIDA | Address on file |
| Partic_32546 | NEGRON SALAS,JUAN L | Address on file |
| Partic_32547 | NEGRON SALAS,ROSA A | Address on file |
| 2422892 | NEGRON SALDANA,JUAN M | Address on file |
| Partic_32548 | NEGRON SALDANA,YADIRA | Address on file |
| 2404824 | NEGRON SANCHEZ,EDILBERTO | Address on file |
| Partic_32549 | NEGRON SANCHEZ,KEISHLA M | Address on file |
| Partic_32550 | NEGRON SANCHEZ,NELKA F | Address on file |
| 2409775 | NEGRON SANCHEZ,PASTOR R | Address on file |
| Partic_32551 | NEGRON SANTIAGO,AGLIMAR | Address on file |
| Partic_32552 | NEGRON SANTIAGO,AGNES | Address on file |
| 2409007 | NEGRON SANTIAGO,ANGELA L | Address on file |
| 2368039 | NEGRON SANTIAGO,CARMEN M | Address on file |
| Partic_32553 | NEGRON SANTIAGO,DAMARIS | Address on file |
| 2414720 | NEGRON SANTIAGO,ESMERALDA | Address on file |
| Partic_32554 | NEGRON SANTIAGO,GENOVEVA | Address on file |
| 2417619 | NEGRON SANTIAGO,JUAN | Address on file |
| Partic_32555 | NEGRON SANTIAGO,JUAN A | Address on file |
| Partic_32556 | NEGRON SANTIAGO,KAREN | Address on file |
| 2415371 | NEGRON SANTIAGO,LUZ C | Address on file |
| Partic_32557 | NEGRON SANTIAGO,MADELINE | Address on file |
| 2403956 | NEGRON SANTIAGO,MARGARITA | Address on file |
| 2370293 | NEGRON SANTIAGO,MARIA E | Address on file |
| 2401932 | NEGRON SANTIAGO,MARIA J | Address on file |
| Partic_32558 | NEGRON SANTIAGO,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406659 | NEGRON SANTIAGO,NORMA | Address on file |
| 2349109 | NEGRON SANTIAGO,VIDAL | Address on file |
| Partic_00631 | NEGRON SANTIAGO,WANDA | Address on file |
| Partic_32559 | NEGRON SANTIAGO,WILLIAM L | Address on file |
| Partic_32560 | NEGRON SANTINI,MAIRYM I | Address on file |
| 2352790 | NEGRON SANTOS,JOSEFA | Address on file |
| Partic_32561 | NEGRON SANTOS,MILDRED I | Address on file |
| 2357671 | NEGRON SANTOS,ZENONA | Address on file |
| Partic_32562 | NEGRON SEPULVEDA,NATALIE | Address on file |
| Partic_32563 | NEGRON SERRANO,ENID | Address on file |
| 2370420 | NEGRON SERRANO,RICARDO | Address on file |
| Partic_32564 | NEGRON SOLIVAN,PABLO J | Address on file |
| 2405031 | NEGRON SORRENTINI,MARITZA | Address on file |
| Retir_00281 | NEGRON SOTO, RAMON | Address on file |
| 2368276 | NEGRON SOTO,ALLYS L | Address on file |
| Partic_32565 | NEGRON SOTO,ELIZABETH | Address on file |
| Partic_32566 | NEGRON SOTO,IVELISSE | Address on file |
| Partic_32567 | NEGRON SOTO,LILLINETTE | Address on file |
| 2412268 | NEGRON SOTO,LUZ G. | Address on file |
| 2357453 | NEGRON SOTO,MYRNA R | Address on file |
| Partic_32568 | NEGRON SOTO,RAMONITA | Address on file |
| Partic_32569 | NEGRON SOTO,RUBEN | Address on file |
| 2363672 | NEGRON TAPIA,SONIA N | Address on file |
| Partic_32570 | NEGRON TEXIDOR,NORA E | Address on file |
| Partic_32571 | NEGRON TIRADO,SONIA L | Address on file |
| 2409953 | NEGRON TORO,MILDRED | Address on file |
| 2411423 | NEGRON TORO,PRISCILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402441 | NEGRON TORRES,CARLOS A | Address on file |
| Partic_32572 | NEGRON TORRES,CARMEN A | Address on file |
| Partic_32573 | NEGRON TORRES,GLENDA L | Address on file |
| Partic_32574 | NEGRON TORRES,GLENDALIZ | Address on file |
| 2399996 | NEGRON TORRES,IRIS V | Address on file |
| Partic_32575 | NEGRON TORRES,JORGE | Address on file |
| 2361520 | NEGRON TORRES,KATHERINE | Address on file |
| Partic_32576 | NEGRON TORRES,LIZZETTE | Address on file |
| 2401216 | NEGRON TORRES,LUZ | Address on file |
| 2407182 | NEGRON TORRES,MARIA T | Address on file |
| Partic_32577 | NEGRON TORRES,MIRALMA | Address on file |
| Partic_32578 | NEGRON TORRES,NORMA I | Address on file |
| 2365086 | NEGRON TORRES,ROSA M | Address on file |
| 2361269 | NEGRON TORRES,ROSEMARY | Address on file |
| Partic_32579 | NEGRON TORRES,SHEILA | Address on file |
| Partic_32580 | NEGRON TORRES,VIMARIE L | Address on file |
| Partic_32581 | NEGRON TORRES,YOLANDA | Address on file |
| Partic_32582 | NEGRON TORRES,ZYDNIA Z | Address on file |
| Partic_32583 | NEGRON TRINIDAD,MIGDALIA | Address on file |
| Partic_32584 | NEGRON UMPIERRE,LUCIANNE | Address on file |
| Partic_32585 | NEGRON VARGAS,EDGARDO L | Address on file |
| Partic_32586 | NEGRON VARGAS,ELBA J | Address on file |
| 2419382 | NEGRON VARGAS,MYRNA R | Address on file |
| 2360599 | NEGRON VAZQUEZ,ELIDA | Address on file |
| Partic_32587 | NEGRON VAZQUEZ,EVANGELINA | Address on file |
| Partic_32588 | NEGRON VAZQUEZ,IDAMARIE | Address on file |
| 2356671 | NEGRON VAZQUEZ,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32589 | NEGRON VEGA,DORIS N | Address on file |
| Partic_32590 | NEGRON VEGA,HILDA | Address on file |
| 2357754 | NEGRON VEGA,NELLY | Address on file |
| Partic_32591 | NEGRON VELAZQUEZ,BENITO | Address on file |
| Partic_32592 | NEGRON VELAZQUEZ,JUAN | Address on file |
| Partic_32593 | NEGRON VELAZQUEZ,LUIS G | Address on file |
| 2370514 | NEGRON VELEZ,ADAMINA | Address on file |
| Partic_32594 | NEGRON VELEZ,ANA I | Address on file |
| Partic_32595 | NEGRON VELEZ,BRENDA L | Address on file |
| Partic_32596 | NEGRON VELEZ,ELIU | Address on file |
| 2421312 | NEGRON VELEZ,OLGA N | Address on file |
| Partic_32597 | NEGRON VICENTE,CAROL F | Address on file |
| Partic_32598 | NEGRON VIDAL,BELISA | Address on file |
| Partic_32599 | NEGRON VIDAL,KAREN | Address on file |
| Partic_32600 | NEGRON VILA,AWILDA | Address on file |
| Partic_32601 | NEGRON VILLABA,JOHNATHAN | Address on file |
| Partic_32602 | NEGRON VILLAFANE,JUAN J | Address on file |
| APartic_00161 | NEGRON VILLARDEFRANCO, ANTONIO | Address on file |
| 2350207 | NEGRON VILLAVICENCIO,BERNARDINO | Address on file |
| Partic_32603 | NEGRON VIRELLA,JESIKA | Address on file |
| Partic_32604 | NEGRON VIRUET,CARMEN D | Address on file |
| Partic_00355 | NEGRON VIVE,CECILIA | Address on file |
| 2410071 | NEGRON ZAPATA,OSVALDO | Address on file |
| 2406749 | NEGRON ZAYAS,JOSEFINA | Address on file |
| Partic_32605 | NEGRON ZAYAS,LUIS M | Address on file |
| 2362482 | NEGRON ZAYAS,REGINA | Address on file |
| 2419884 | NEGRON ZAYAS,REGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359101 | NEGRONI BARTOLOMEI,ANA L | Address on file |
| 2353164 | NEGRONI BARTOLOMEI,EDITH | Address on file |
| Retir_00282 | NEGRONI CINTRON, ANTONIO | Address on file |
| Partic_32606 | NEGRONI DAVILA,ANA M | Address on file |
| 2362933 | NEGRONI DI TRANI,ELAINE P | Address on file |
| Partic_32607 | NEGRONI PENA,SILO E | Address on file |
| 2369760 | NEGRONI RIVERA,MARGARITA | Address on file |
| 2401505 | NEGRONI SERRANO,MARIA M | Address on file |
| Partic_32608 | NEGUERO RIVERA,DIGNA J | Address on file |
| 2498364 | NEHEMIAS  GARCIA ROLON | Address on file |
| 2483180 | NEHIRA  MARTINEZ YAMBO | Address on file |
| 2474518 | NEIDA  GARCIA NEGRON | Address on file |
| 2496721 | NEIDA  LOPEZ VAZQUEZ | Address on file |
| 2499657 | NEIDA A RIVERA COLLAZO | Address on file |
| 2481860 | NEIDA E AVILES RIVERA | Address on file |
| 2478747 | NEIDA E FIGUEROA RIVERA | Address on file |
| 2507168 | NEIDA L ABRAHAN SOLIVAN | Address on file |
| 2475095 | NEIDA L MARTINEZ SANTIAGO | Address on file |
| 2505698 | NEIDA L PASTRANA RODRIGUEZ | Address on file |
| 2505613 | NEIDY C COLON RIVERA | Address on file |
| Partic_32609 | NEIFA CURET,STEPHANY | Address on file |
| 2494679 | NEIKA L GONZALEZ RODRIGUEZ | Address on file |
| 2507218 | NEISA C VAZQUEZ GONZALEZ | Address on file |
| 2496191 | NEISHA  VAZQUEZ MUNOZ | Address on file |
| 2479829 | NEIZA Y MENENDEZ AMEZAGA | Address on file |
| 2504918 | NELAIDA  RUBERTE RUIZ | Address on file |
| 2495356 | NELBA D CRUZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480316 | NELIDA  ALVARADO ARZOLA | Address on file |
| 2490155 | NELIDA  CARDALDA HERNANDEZ | Address on file |
| 2485112 | NELIDA  CORTES CORTES | Address on file |
| 2476033 | NELIDA  ECHEANDIA CRUZ | Address on file |
| 2480498 | NELIDA  FLORES VELAZQUEZ | Address on file |
| 2477087 | NELIDA  GARCIA DELGADO | Address on file |
| 2499402 | NELIDA  GONZALEZ ROSARIO | Address on file |
| 2486386 | NELIDA  HERNANDEZ RODRIGUEZ | Address on file |
| 2474720 | NELIDA  JIMENEZ VELAZQUEZ | Address on file |
| 2494726 | NELIDA  LASANTA LASANTA | Address on file |
| 2474960 | NELIDA  LOPEZ MIRANDA | Address on file |
| 2486023 | NELIDA  MENDEZ MORALES | Address on file |
| 2493281 | NELIDA  ORTIZ ESPADA | Address on file |
| 2480107 | NELIDA  PADILLA ZAYAS | Address on file |
| 2485595 | NELIDA  PEREZ TORRES | Address on file |
| 2495192 | NELIDA  PIETRI AGRONT | Address on file |
| 2487396 | NELIDA  REYES NOGUE | Address on file |
| 2494354 | NELIDA  RODRIGUEZ QUINONES | Address on file |
| 2479921 | NELIDA  ROJAS RODRIGUEZ | Address on file |
| 2490821 | NELIDA  ROLON FONSECA | Address on file |
| 2478784 | NELIDA  SANCHEZ RODRIGUEZ | Address on file |
| 2480582 | NELIDA  SANTIAGO RIVERA | Address on file |
| 2475743 | NELIDA  SERRANO ARROYO | Address on file |
| 2495994 | NELIDA  TORO HERNANDEZ | Address on file |
| 2490219 | NELIDA  TORRES FONTAN | Address on file |
| 2485119 | NELIDA  VARGAS TORO | Address on file |
| 2484497 | NELIDA C HERNANDEZ BERMUDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504833 | NELIDA I COLON PAK | Address on file |
| 2493569 | NELIDA I DIAZ SIERRA | Address on file |
| 2399762 | Nelida Jimenez Velazquez | Address on file |
| 2491947 | NELIET  DONES MOJICA | Address on file |
| 2478982 | NELIMAR  MARTINEZ LOZADA | Address on file |
| 2506992 | NELIMEL  BERRIOS VELEZ | Address on file |
| 2485830 | NELINETTE  CRUZ JAIME | Address on file |
| 2479593 | NELITEA O RIVERA CASTRO | Address on file |
| 2484012 | NELIVIS  GOMEZ GARCIA | Address on file |
| 2505061 | NELKA F NEGRON SANCHEZ | Address on file |
| 2485366 | NELLIAN  SANCHEZ GUZMAN | Address on file |
| 2493981 | NELLIE  GONZALEZ TRINIDAD | Address on file |
| 2493908 | NELLIE  MORALES LOPEZ | Address on file |
| 2493192 | NELLIE J PONCE DE LEON VERGARA | Address on file |
| 2490462 | NELLIE J RIVERA NIEVES | Address on file |
| 2475833 | NELLIE V ACOSTA FIGUEROA | Address on file |
| 2502573 | NELLMARIE  DE LA PAZ RAMOS | Address on file |
| 2487148 | NELLY  ARROYO SOTO | Address on file |
| 2481904 | NELLY  AVILA GOMEZ | Address on file |
| 2497273 | NELLY  CARABALLO SERRANO | Address on file |
| 2486056 | NELLY  CORDOVA NARVAEZ | Address on file |
| 2486787 | NELLY  DEL VALLE MIRANDA | Address on file |
| 2498009 | NELLY  DIAZ GONZALEZ | Address on file |
| 2495389 | NELLY  LOPEZ GARCIA | Address on file |
| 2482539 | NELLY  LUGO ROSARIO | Address on file |
| 2504150 | NELLY  MARTINEZ PADILLA | Address on file |
| 2499030 | NELLY  MONTANEZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496126 | NELLY  OJEDA CARRION | Address on file |
| 2496709 | NELLY  ORTIZ CANDELARIA | Address on file |
| 2496352 | NELLY  REYES NUNEZ | Address on file |
| 2472997 | NELLY  RIVERA FREYTES | Address on file |
| 2480493 | NELLY  VARGAS CORTES | Address on file |
| 2474431 | NELLY D VALENTIN HERNANDEZ | Address on file |
| 2347712 | Nelly D Vera Sanchez | Address on file |
| 2473663 | NELLY E MORALES RIVERA | Address on file |
| 2489331 | NELLY E NEGRON FELIBERTY | Address on file |
| 2504990 | NELLY E SERRANO COLON | Address on file |
| 2481242 | NELLY I RIVERA RODRIGUEZ | Address on file |
| 2499959 | NELLY I TORRES RODRIGUEZ | Address on file |
| 2490890 | NELLY J MOLINA PEREZ | Address on file |
| 2507326 | NELLY L RODRIGUEZ HERNANDEZ | Address on file |
| 2506813 | NELLY M COSME CONDIT | Address on file |
| 2491352 | NELLY M GARCIA GARCIA | Address on file |
| 2506467 | NELLY M RODRIGUEZ PACHECO | Address on file |
| 2499794 | NELLY M SEDA SEDA | Address on file |
| 2499893 | NELLY MABEL  SEKULITS SANTIAGO | Address on file |
| 2496895 | NELLY S MIRO JUSTINIANO | Address on file |
| 2480250 | NELLY V ORTIZ VAZQUEZ | Address on file |
| 2507135 | NELLYBER A CORREA RIVERA | Address on file |
| 2487555 | NELLYS M RODRIGUEZ GRACIA | Address on file |
| 2506665 | NELLYSETT  GOMEZ DIAZ | Address on file |
| 2485873 | NELMALYS  TORRES QUIRINDONGO | Address on file |
| 2502398 | NELMARI  ECHEVARRIA TOLENTINO | Address on file |
| 2491657 | NELMARIE  ROBLES ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505304 | NELMARY  SEPULVEDA RAMOS | Address on file |
| 2478930 | NELSA L ECHEVARRIA MELENDEZ | Address on file |
| 2503407 | NELSIE  RAMOS ACEVEDO | Address on file |
| 2486470 | NELSON  ACEVEDO HERNANDEZ | Address on file |
| 2486710 | NELSON  ALICEA IZQUIERDO | Address on file |
| 2480560 | NELSON  ARROYO LOPEZ | Address on file |
| 2500402 | NELSON  BELTRAN GALARZA | Address on file |
| 2488908 | NELSON  CASILLAS HERNANDEZ | Address on file |
| 2486433 | NELSON  COLON ROSADO | Address on file |
| 2493659 | NELSON  ERAZO MORALES | Address on file |
| 2489461 | NELSON  FIGUEROA VEGA | Address on file |
| 2493940 | NELSON  FRED RAMOS | Address on file |
| 2481911 | NELSON  HERNANDEZ DIAZ | Address on file |
| 2492435 | NELSON  HERNANDEZ JIMENEZ | Address on file |
| 2492417 | NELSON  HERNANDEZ VAZQUEZ | Address on file |
| 2474409 | NELSON  LABOY CRUZ | Address on file |
| 2491187 | NELSON  LABOY RODRIGUEZ | Address on file |
| 2472581 | NELSON  LOPEZ BONILLA | Address on file |
| 2494555 | NELSON  MARTE CAMACHO | Address on file |
| 2472460 | NELSON  MARTINEZ FERRER | Address on file |
| 2500865 | NELSON  MARTY ALEQUIN | Address on file |
| 2488920 | NELSON  MIRANDA MAURA | Address on file |
| 2474087 | NELSON  MOLINA MANGUAL | Address on file |
| 2487610 | NELSON  NIEVES MENDEZ | Address on file |
| 2496172 | NELSON  OFARILL CORTES | Address on file |
| 2496025 | NELSON  PEREZ BARRETO | Address on file |
| 2493677 | NELSON  PEREZ SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482877 | NELSON  QUINONEZ ACEVEDO | Address on file |
| 2500018 | NELSON  QUINTANA VELAZQUEZ | Address on file |
| 2498210 | NELSON  RIVERA AGOSTO | Address on file |
| 2488492 | NELSON  RIVERA HERNANDEZ | Address on file |
| 2480453 | NELSON  RODRIGUEZ LOPEZ | Address on file |
| 2486024 | NELSON  RODRIGUEZ PEREZ | Address on file |
| 2472298 | NELSON  RODRIGUEZ RIVERA | Address on file |
| 2483036 | NELSON  RUIZ CORTES | Address on file |
| 2481698 | NELSON  SOTO MIRANDA | Address on file |
| 2479935 | NELSON  VALENTIN RIVERA | Address on file |
| 2482189 | NELSON  VELAZQUEZ REYES | Address on file |
| 2503183 | NELSON A ARROYO VIVES | Address on file |
| 2484799 | NELSON A BAEZ MILAN | Address on file |
| 2503254 | NELSON A FIGUEROA MELENDEZ | Address on file |
| 2472213 | NELSON A LOPEZ SANTIAGO | Address on file |
| Partic_32610 | NELSON AYALA,ORIETTA W | Address on file |
| 2399357 | Nelson Baez Hernandez | Address on file |
| 2484126 | NELSON D FREYTES VALLE | Address on file |
| 2494986 | NELSON D MORALES MENDEZ | Address on file |
| 2477212 | NELSON E CALDERAS ROSARIO | Address on file |
| 2483486 | NELSON E OTERO RIVERA | Address on file |
| 2487680 | NELSON F RODRIGUEZ CALDERON | Address on file |
| 2496609 | NELSON H RIVERA CARTAGENA | Address on file |
| 2399383 | Nelson Hernandez Aquino | Address on file |
| 2479957 | NELSON I GARCIA CREITOFF | Address on file |
| 2488791 | NELSON J LOPEZ RODRIGUEZ | Address on file |
| 2499890 | NELSON J SANCHEZ MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478116 | NELSON L BENITEZ MENDEZ | Address on file |
| 2501942 | NELSON L GUASN TORRES | Address on file |
| Partic_32611 | NELSON LOPEZ,ERIC M | Address on file |
| 2478093 | NELSON M GOMEZ GARCIA | Address on file |
| 2487799 | NELSON M MORALES RODRIGUEZ | Address on file |
| 2399467 | Nelson Negron Roman | Address on file |
| 2506059 | NELSON O DE LEON MENDEZ | Address on file |
| 2506414 | NELSON O DEL ROSARIO PEREZ | Address on file |
| Partic_32612 | NELSON ORTIZ,ORTIZ A | Address on file |
| 2498377 | NELSON R GARCIA IZQUIERDO | Address on file |
| Partic_32613 | NELSON SANTIAGO,JOYCE | Address on file |
| 2485419 | NELSON Y MARFISI ROSADO | Address on file |
| 2497351 | NELVA  PONS PEREZ | Address on file |
| 2495914 | NELYN E ORTIZ MORALES | Address on file |
| 2505272 | NELYNMAR  AYALA NIEVES | Address on file |
| 2507009 | NEMESIS M FLORES BERRIOS | Address on file |
| Partic_32614 | NEMESSZEGHY LABRA,CARMEN E | Address on file |
| 2348531 | NENDEZ PEREZ,AMADEO | Address on file |
| 2477223 | NEPHBIA Y RODRIGUEZ LUGO | Address on file |
| Partic_32615 | NEPTUNE ,MARIE H | Address on file |
| 2407925 | NEPTUNE MOLINA,GRACIELA | Address on file |
| 2495689 | NEREIDA  AGUIRRE VEGA | Address on file |
| 2479788 | NEREIDA  AYALA GUZMAN | Address on file |
| 2499922 | NEREIDA  BERRIOS VELAZQUEZ | Address on file |
| 2476993 | NEREIDA  CABAN CORREA | Address on file |
| 2481333 | NEREIDA  CABAN JIMENEZ | Address on file |
| 2495539 | NEREIDA  COLON CORTES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494912 | NEREIDA  COLON HERNANDEZ | Address on file |
| 2471902 | NEREIDA  COTTO VARGAS | Address on file |
| 2494299 | NEREIDA  CRUZ COLON | Address on file |
| 2501570 | NEREIDA  DIAZ PEREZ | Address on file |
| 2472896 | NEREIDA  ENCARNACION LEBRON | Address on file |
| 2490150 | NEREIDA  ESTRADA PENA | Address on file |
| 2486000 | NEREIDA  FERNANDEZ MALDONADO | Address on file |
| 2482124 | NEREIDA  GABRIEL MORALES | Address on file |
| 2481013 | NEREIDA  GONZALEZ RIVERA | Address on file |
| 2473218 | NEREIDA  GONZALEZ RUIZ | Address on file |
| 2499935 | NEREIDA  HERNANDEZ COLON | Address on file |
| 2487726 | NEREIDA  MARTES RODRIGUEZ | Address on file |
| 2483627 | NEREIDA  MATEO LUGO | Address on file |
| 2480828 | NEREIDA  MORALES PABON | Address on file |
| 2479736 | NEREIDA  NIEVES MEDINA | Address on file |
| 2471537 | NEREIDA  RAMOS BERNARD | Address on file |
| 2495896 | NEREIDA  RAMOS DIAZ | Address on file |
| 2494866 | NEREIDA  RIVERA OCASIO | Address on file |
| 2491250 | NEREIDA  RIVERA TORRES | Address on file |
| 2473662 | NEREIDA  RODRIGUEZ ACOSTA | Address on file |
| 2499502 | NEREIDA  RODRIGUEZ BAEZ | Address on file |
| 2473036 | NEREIDA  ROLON SEDA | Address on file |
| 2472434 | NEREIDA  RUIZ RAMOS | Address on file |
| 2494368 | NEREIDA  SANTANA VARGAS | Address on file |
| 2474827 | NEREIDA  SANTIAGO RIVERA | Address on file |
| 2498874 | NEREIDA  SOTO CINTRON | Address on file |
| 2496246 | NEREIDA  SOTO ROSARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497183 | NEREIDA  TORRES MERCADO | Address on file |
| 2493999 | NEREIDA  VELAZQUEZ VELAZQUEZ | Address on file |
| 2494680 | NEREIDA  VELEZ TIRADO | Address on file |
| 2471020 | Nereida Cortes Gonzalez | Address on file |
| 2506566 | NEREIDA E ARIMONT FIGUEROA | Address on file |
| 2471055 | Nereida Feliciano Ramos | Address on file |
| 2489192 | NEREIDA I BURGOS MATOS | Address on file |
| 2504480 | NEREIDA J RODRIGUEZ RIVERA | Address on file |
| 2474354 | NEREIDA M AGUIRRE VARGAS | Address on file |
| 2472102 | NEREYDA  COLON ORTIZ | Address on file |
| 2496829 | NERI L FIGUEROA NAVEDO | Address on file |
| 2488922 | NERIA I LEBRON REYES | Address on file |
| 2494340 | NERIBELLE  MURATI RODRIGUEZ | Address on file |
| 2493516 | NERIDA  MENDEZ BENDREL | Address on file |
| 2482274 | NERILY  VELEZ MALDONADO | Address on file |
| 2351394 | NERIO DE LEON,ROSA | Address on file |
| Partic_32616 | NERIS ARROYO,YESENIA | Address on file |
| Partic_32617 | NERIS CLAUDIO,ANGEL J | Address on file |
| 2348118 | NERIS FLORES,CARMEN | Address on file |
| 2410951 | NERIS FLORES,RAFAEL | Address on file |
| 2408610 | NERIS GALARZA,MINERVA | Address on file |
| 2408492 | NERIS MULERO,MARIA E | Address on file |
| 2359450 | NERIS NERIS,CARMEN | Address on file |
| 2359699 | NERIS NERIS,CARMEN L | Address on file |
| Partic_32618 | NERIS NERIS,CONCEPCION | Address on file |
| Partic_32619 | NERIS NERIS,MARIA V | Address on file |
| Partic_32620 | NERIS ROSA,YVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370124 | NERIS SANTIAGO,MIRSA L | Address on file |
| Partic_32621 | NERIS SANTIAGO,WILBERTO | Address on file |
| 2471107 | Nerisvel C Duran Guzman | Address on file |
| 2488858 | NERLIN  VAZQUEZ BENITEZ | Address on file |
| 2507138 | NERLYN M HERNANDEZ RAMIREZ | Address on file |
| 2505171 | NERMARIE  TORRES LINARES | Address on file |
| 2507174 | NERMARIS E VELEZ MEDINA | Address on file |
| 2405216 | NERY CRUZ,IVAN S | Address on file |
| 2471224 | Nery E Adames Soto | Address on file |
| 2474514 | NERY E RIVERA AYALA | Address on file |
| 2497047 | NERY I RIVERA RAMOS | Address on file |
| 2481305 | NERY I RODRIGUEZ SANCHEZ | Address on file |
| 2500903 | NERY K RODRIGUEZ VILLA | Address on file |
| 2484090 | NERYBETH  PABON MORALES | Address on file |
| 2493165 | NERYS  FILPO URENA | Address on file |
| Partic_32622 | NERYS SANTIAGO,NAYDA I | Address on file |
| 2489992 | NERYS Y AYALA RIVERA | Address on file |
| Partic_32623 | NESBITT PERCIVAL,KEVIN M | Address on file |
| 2484559 | NESLIHAM  ORTIZ BURGOS | Address on file |
| 2477760 | NESTAR Y SOLIVAN BERLINGERI | Address on file |
| 2480744 | NESTOR  CAMACHO MUNOZ | Address on file |
| 2488074 | NESTOR  CRUZ PACHECO | Address on file |
| 2491733 | NESTOR  GARCIA ORTEGA | Address on file |
| 2489955 | NESTOR  GOMEZ RODRIGUEZ | Address on file |
| 2471679 | NESTOR  GUZMAN ACEVEDO | Address on file |
| 2473817 | NESTOR  IRIZARRY ALBINO | Address on file |
| 2498905 | NESTOR  IRIZARRY REMUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490721 | NESTOR  RIVERA ANDINO | Address on file |
| 2482360 | NESTOR  ROSADO ROSADO | Address on file |
| 2483414 | NESTOR A ARZON GARCIA | Address on file |
| 2506433 | NESTOR A BENIQUEZ VALE | Address on file |
| 2478571 | NESTOR A DE JESUS CHOMPRE | Address on file |
| 2490016 | NESTOR A GALARZA CUEVAS | Address on file |
| 2399797 | Nestor Aponte Hernandez | Address on file |
| 2473089 | NESTOR D GALARZA DIAZ | Address on file |
| 2505074 | NESTOR D RIVERA LASANTA | Address on file |
| 2486874 | NESTOR E TOSADO AROCHO | Address on file |
| 2499603 | NESTOR I DIAZ LUGO | Address on file |
| 2482149 | NESTOR L DEJESUS GUISHARD | Address on file |
| 2498591 | NESTOR L HERNANDEZ GARCIA | Address on file |
| 2503798 | NESTOR L JANEIRO GONZALEZ | Address on file |
| 2491888 | NESTOR L PLAZA MANSO | Address on file |
| 2495099 | NESTOR R MOYET DE LEON | Address on file |
| 2473873 | NESTOR R VEGA CABRERA | Address on file |
| 2497161 | NESTOR S QUETELL VELAZQUEZ | Address on file |
| 2475781 | NESVIA S BARRETO TRAVERSO | Address on file |
| 2401191 | NET VELAZQUEZ,SONIA O | Address on file |
| Partic_32624 | NET ZAYAS,ELAINE | Address on file |
| Partic_32625 | NET ZAYAS,KAREN L | Address on file |
| 2504389 | NEURIS  CONTRERAS OJEDA | Address on file |
| Partic_32626 | NEVARES FONTAN,DHYALMA M | Address on file |
| Partic_32627 | NEVARES PEREZ,VIVIAN T | Address on file |
| Partic_32628 | NEVAREZ AMADOR,CLARIAN | Address on file |
| Partic_32629 | NEVAREZ AVILES,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358827 | NEVAREZ BAEZ,MARGARITA | Address on file |
| 2357598 | NEVAREZ CANALES,LUIS E | Address on file |
| 2419140 | NEVAREZ CHEVERE,ELBA | Address on file |
| Partic_32630 | NEVAREZ COLLAZO,YARELLYS | Address on file |
| 2367208 | NEVAREZ CRUZ,CARMEN C | Address on file |
| 2401173 | NEVAREZ DIAZ,MANUEL DE JESUS | Address on file |
| Partic_32631 | NEVAREZ DIAZ,ROSA M | Address on file |
| Partic_32632 | NEVAREZ FUENTES,MARIA M | Address on file |
| Partic_32633 | NEVAREZ FUENTES,ROSANA | Address on file |
| Partic_32634 | NEVAREZ GUZMAN,EILEEN | Address on file |
| 2421623 | NEVAREZ HERNANDEZ,LUIS A | Address on file |
| 2365026 | NEVAREZ MARRERO,ANEBIS | Address on file |
| Partic_32635 | NEVAREZ MARRERO,ELISEL J | Address on file |
| Partic_32636 | NEVAREZ MARRERO,ELLYSBEL | Address on file |
| 2406446 | NEVAREZ MARRERO,EVELIA | Address on file |
| Partic_32637 | NEVAREZ MARTINEZ,NANCY | Address on file |
| Partic_32638 | NEVAREZ MELENDEZ,HERMINIO | Address on file |
| 2356379 | NEVAREZ MOJICA,AIDA R | Address on file |
| 2410392 | NEVAREZ MOJICA,ANGEL A | Address on file |
| 2350722 | NEVAREZ MORALES,AIDA M | Address on file |
| Partic_32639 | NEVAREZ NIEVES,FRANCISCA | Address on file |
| Partic_32640 | NEVAREZ OLIVERAS,MARIA D | Address on file |
| Partic_32641 | NEVAREZ ORTIZ,LUIS A | Address on file |
| Partic_32642 | NEVAREZ OYOLA,MILAGRO | Address on file |
| 2359127 | NEVAREZ PADILLA,MANUEL | Address on file |
| Partic_32643 | NEVAREZ PAGAN,EMANUEL | Address on file |
| Partic_32644 | NEVAREZ PAGAN,OMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32645 | NEVAREZ RAMIREZ,MARIA R | Address on file |
| Partic_32646 | NEVAREZ RIVERA,CLARY I | Address on file |
| 2350298 | NEVAREZ RIVERA,DORIS M | Address on file |
| 2369780 | NEVAREZ RIVERA,GLADYS | Address on file |
| 2409350 | NEVAREZ RIVERA,NELSON | Address on file |
| Partic_32647 | NEVAREZ RIVERA,NYDIA | Address on file |
| 2400708 | NEVAREZ ROBLES,JOSE R | Address on file |
| Partic_32648 | NEVAREZ RODRIGUEZ,ROXANA | Address on file |
| 2420123 | NEVAREZ ROLON,SARA | Address on file |
| Partic_32649 | NEVAREZ ROSADO,MARIO | Address on file |
| Partic_32650 | NEVAREZ ROSADO,WILMER | Address on file |
| 2370830 | NEVAREZ SANTANA,DORIS I | Address on file |
| 2412172 | NEVAREZ SANTANA,JORGE A | Address on file |
| Partic_32651 | NEVAREZ TORRES,ELGA L | Address on file |
| 2350761 | NEVAREZ TRINIDAD,LUZ E | Address on file |
| 2482026 | NEVELYNE M RODRIGUEZ SERRANO | Address on file |
| Partic_32652 | NEWDALL BACH,CARRIE L | Address on file |
| 2498553 | NEXY E SANCHEZ BLANCO | Address on file |
| 2482507 | NEXY M RODRIGUEZ DIAZ | Address on file |
| 2505486 | NEYCHA L TERSON CARTAGENA | Address on file |
| 2500824 | NEYDA  MENA OLMEDA | Address on file |
| 2485360 | NEYDA G BASCO COLON | Address on file |
| 2479466 | NEYDA L ALMESTICA DE JESUS | Address on file |
| 2479107 | NEYLAN N DIAZ RIVERA | Address on file |
| 2473413 | NEYMI  APONTE GOMEZ | Address on file |
| 2483693 | NEYRA L CARRASQUILLO ZAYAS | Address on file |
| 2478079 | NEYSA  CABAN GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483718 | NEYSA  ECHEVARRIA NIEVES | Address on file |
| 2502099 | NEYSA  HERNANDEZ CANINO | Address on file |
| 2502922 | NEYSA  PAGAN RUIZ | Address on file |
| 2483562 | NEYSA E CARRION RIVERA | Address on file |
| 2485075 | NEYSA Z VILLAREAL LOPEZ | Address on file |
| 2502436 | NEYSHA  RODRIGUEZ MONTALVO | Address on file |
| 2506026 | NEYSHA A GONZALEZ SUAREZ | Address on file |
| 2502435 | NEYSHA J IRIZARRY MARTINEZ | Address on file |
| 2478712 | NEYSHA M REYES GONZALEZ | Address on file |
| 2485150 | NEYSSA I SANTOS ORTIZ | Address on file |
| 2478147 | NEYVETTE Y MARTE MORALES | Address on file |
| 2493306 | NIANTI E GONZALEZ ALVAREZ | Address on file |
| 2500207 | NICASIO  MOJICA RIVERA | Address on file |
| Partic_32653 | NICHOLSON ,NICOLE R | Address on file |
| Partic_32654 | NICHOLSON MEDINA,ELIZABETH | Address on file |
| Partic_32655 | NICHOLSON MEDINA,KENNETH A | Address on file |
| Partic_32656 | NICHOLSON VELEZ,ROXANNE | Address on file |
| 2482054 | NICK N COLON RODRIGUEZ | Address on file |
| 2477186 | NICKY  AVILES BATISTA | Address on file |
| 2418581 | NICOLA ALTIERY,ISABEL | Address on file |
| Partic_32657 | NICOLAI ORTIZ,MIGUEL A | Address on file |
| 2483249 | NICOLAS  ORTIZ VILLODAS | Address on file |
| 2479891 | NICOLAS  RODRIGUEZ GARCIA | Address on file |
| 2503910 | NICOLAS J SOTO HERNANDEZ | Address on file |
| 2501826 | NICOLAS O CABRERO SANTA | Address on file |
| 2479342 | NICOLASA  MARTINEZ VAZQUEZ | Address on file |
| Partic_32658 | NICOLAU CARTAGENA,BRENDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370627 | NICOLAU COTTO,VICTOR M | Address on file |
| Partic_32659 | NICOLAU LOPEZ,JAVIER F | Address on file |
| Partic_32660 | NICOLAU LOPEZ,ROBERTO A | Address on file |
| Partic_32661 | NICOLAU RIVERA,FRANCISCO | Address on file |
| 2499914 | NICOLE  ALICEA FRANCO | Address on file |
| 2490978 | NICOLE  ORTIZ MARQUEZ | Address on file |
| 2507230 | NICOLE  RIVERA COLON | Address on file |
| 2502067 | NICOLE  TORRES ROSA | Address on file |
| 2502713 | NICOLE  VAZQUEZ TORRES | Address on file |
| 2506642 | NICOLE M MATTEI ALTIERI | Address on file |
| 2475125 | NIDIA  CLAUDIO MARTINEZ | Address on file |
| 2475880 | NIDIA  HERNANDEZ GARCIA | Address on file |
| 2484149 | NIDIA E ESTRADA GALARZA | Address on file |
| 2481454 | NIDIA G HERNANDEZ ROMAN | Address on file |
| 2475271 | NIDIA I GARCIA APONTE | Address on file |
| 2493820 | NIDIA I HENRIQUEZ VEGA | Address on file |
| 2500782 | NIDIA I REYES RENTAS | Address on file |
| 2501835 | NIDIA M COLON NIEVES | Address on file |
| 2505153 | NIDZA C GALARZA ORTIZ | Address on file |
| Partic_32662 | NIEHOFF SANTIAGO,MICHELLE Y | Address on file |
| 2354590 | NIEMIEC FERRERAS,OLGA I | Address on file |
| 2349120 | NIETO AGUILAR,MARIA J | Address on file |
| Partic_32663 | NIETO BORRERO,ALMA | Address on file |
| Partic_32664 | NIETO CUEVAS,INGRID V | Address on file |
| Partic_32665 | NIETO DE GUZMAN,HILDA | Address on file |
| Partic_32666 | NIETO MERCADO,ADABEL | Address on file |
| 2364070 | NIETO PADRO,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354234 | NIETO PEREZ,CASILDA | Address on file |
| Partic_32667 | NIETO PEREZ,IRIS M | Address on file |
| 2421074 | NIETO ROSADO,PEGGY S | Address on file |
| Partic_32668 | NIETO SCHELLHORN,LUIS R | Address on file |
| 2408968 | NIETZSCHE CESAREO,JACQUELINE | Address on file |
| Partic_32669 | NIETZSCHE CRUZ,LUIS A | Address on file |
| Partic_32670 | NIETZSCHE OLMEDO,NIKANNE | Address on file |
| 2414816 | NIEVA FALTO,CARMEN | Address on file |
| Partic_32671 | NIEVA FELICIANO,IVELISSE | Address on file |
| 2503554 | NIEVE  LINARES HERNANDEZ | Address on file |
| 2408329 | NIEVE MARTINEZ,EDITH M | Address on file |
| Partic_32672 | NIEVER MENDEZ,LUZ N | Address on file |
| 2473868 | NIEVES  GONZALEZ PEREZ | Address on file |
| 2506895 | NIEVES  GUILLERMO SANTANA | Address on file |
| Partic_32673 | NIEVES ,JOSE F | Address on file |
| Partic_32674 | NIEVES ,MONSERRATE | Address on file |
| Partic_32675 | NIEVES ,RICARDO | Address on file |
| 2401683 | NIEVES ACEVEDO,BENJAMIN | Address on file |
| Partic_32676 | NIEVES ACEVEDO,DOLORES | Address on file |
| Partic_32677 | NIEVES ACEVEDO,JOSE L | Address on file |
| Partic_32678 | NIEVES ACEVEDO,MIGDALIA | Address on file |
| Partic_32679 | NIEVES ACEVEDO,OSVALDO | Address on file |
| Partic_32680 | NIEVES ADORNO,CRISTINA | Address on file |
| Partic_32681 | NIEVES ADORNO,LOYDA | Address on file |
| Partic_32682 | NIEVES AGOSTO,GLORYVEE | Address on file |
| Partic_32683 | NIEVES AGOSTO,MELITZA | Address on file |
| 2367510 | NIEVES AGRONT,ALFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412964 | NIEVES AGRONT,ISMAEL | Address on file |
| Partic_32684 | NIEVES ALBINO,GLORMARIE | Address on file |
| Partic_32685 | NIEVES ALBINO,JOSE A | Address on file |
| Partic_32686 | NIEVES ALBINO,JOSE A | Address on file |
| Partic_32687 | NIEVES ALBINO,LILLIAM | Address on file |
| Partic_32688 | NIEVES ALBINO,MICHELLE D | Address on file |
| Partic_32689 | NIEVES ALBINO,WALESKA | Address on file |
| Partic_32690 | NIEVES ALGARIN,FAVIELLY | Address on file |
| Partic_32691 | NIEVES ALICEA,ALEX A | Address on file |
| 2410242 | NIEVES ALICEA,GLADYS | Address on file |
| 2407913 | NIEVES ALICEA,GLORIA | Address on file |
| 2406938 | NIEVES ALICEA,ISMAEL | Address on file |
| Partic_32692 | NIEVES ALICEA,JUANITA | Address on file |
| 2418086 | NIEVES ALICEA,LUCIA | Address on file |
| Partic_32693 | NIEVES ALVARADO,ANGEL A | Address on file |
| Partic_32694 | NIEVES ALVARADO,HECMARY | Address on file |
| Partic_32695 | NIEVES ALVARADO,LOURITZA | Address on file |
| Partic_32696 | NIEVES ALVARADO,MADELINE | Address on file |
| Partic_32697 | NIEVES ALVAREZ,CAROLYN M | Address on file |
| Partic_32698 | NIEVES ANDINO,SOL M | Address on file |
| Partic_32699 | NIEVES APONTE,ANTONIA | Address on file |
| 2401069 | NIEVES APONTE,MILAGROS | Address on file |
| 2408731 | NIEVES AREVALO,NYDIA | Address on file |
| Partic_32700 | NIEVES ARIAS,EDWIN A | Address on file |
| 2566848 | NIEVES AROCHO,MARLA E | Address on file |
| 2350221 | NIEVES AROCHO,MYRTA | Address on file |
| 2362671 | NIEVES AROCHO,MYRTA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32701 | NIEVES ARROYO,SOLEILY | Address on file |
| Partic_32702 | NIEVES ARVELO,ANTONIO | Address on file |
| 2408580 | NIEVES ARVELO,ROBERTO | Address on file |
| Partic_32703 | NIEVES ARZUAGA,IZAMAR | Address on file |
| 2367998 | NIEVES AVILA,LYDIA E | Address on file |
| Partic_32704 | NIEVES AVILES,EMMANUEL | Address on file |
| 2403914 | NIEVES AVILES,RUTH D | Address on file |
| Partic_32705 | NIEVES AYALA,LUIS A | Address on file |
| Partic_32706 | NIEVES AYALA,LYDIA | Address on file |
| 2400414 | NIEVES AYALA,MILAGROS | Address on file |
| 2356193 | NIEVES AYALA,RAMONA | Address on file |
| Partic_32707 | NIEVES AYALA,SOCRATES | Address on file |
| 2349742 | NIEVES BADILLO,CARMEN M | Address on file |
| 2368641 | NIEVES BADILLO,EDWIN | Address on file |
| Partic_32708 | NIEVES BAEZ,GLADINELL | Address on file |
| 2363483 | NIEVES BAEZ,HILDA | Address on file |
| Partic_00308 | NIEVES BAEZ,HILDA | Address on file |
| 2349931 | NIEVES BAEZ,MARIA S | Address on file |
| Partic_32709 | NIEVES BALZAC,JESMARY | Address on file |
| Partic_32710 | NIEVES BARBOSA,IRIS V | Address on file |
| Partic_32711 | NIEVES BARRIENTOS,JOSE C | Address on file |
| Partic_32712 | NIEVES BARRIENTOS,JOSE H | Address on file |
| Partic_32713 | NIEVES BELTRAN,IVAN E | Address on file |
| Retir_00283 | NIEVES BENITEZ, LUCY | Address on file |
| 2349360 | NIEVES BERMUDEZ,ROSA N | Address on file |
| 2409036 | NIEVES BERNARD,DAMARIS | Address on file |
| 2408915 | NIEVES BERNARD,EMMY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422166 | NIEVES BERNARD,SARAI | Address on file |
| Partic_32714 | NIEVES BERNIER,ELIAS J | Address on file |
| 2419759 | NIEVES BERRIOS,GLORIA M | Address on file |
| Partic_32715 | NIEVES BERRIOS,JESSICCA | Address on file |
| Partic_32716 | NIEVES BERRIOS,MARIA C | Address on file |
| Partic_32717 | NIEVES BERRIOS,MARIA M | Address on file |
| Partic_32718 | NIEVES BONEU,EMMA L | Address on file |
| 2421270 | NIEVES BONILLA,ENIDSA | Address on file |
| Partic_32719 | NIEVES BONILLA,ENIDSA M | Address on file |
| 2410910 | NIEVES BORIA,ELSIE D | Address on file |
| 2370276 | NIEVES BORRERO,AURELIA | Address on file |
| 2359495 | NIEVES BORRERO,EVA D | Address on file |
| 2415348 | NIEVES BORRERO,JUAN | Address on file |
| Partic_32720 | NIEVES BORRERO,JUAN J | Address on file |
| Partic_32721 | NIEVES BRIGNONI,NILSA M | Address on file |
| 2369915 | NIEVES BRUSELAS,MARIA DE LOS A | Address on file |
| Partic_32722 | NIEVES BURGOS,DARITZA | Address on file |
| Partic_32723 | NIEVES BURGOS,LUIS D | Address on file |
| Partic_32724 | NIEVES BURGOS,SOL A | Address on file |
| Partic_32725 | NIEVES BUTLER,BETZY D | Address on file |
| 2357020 | NIEVES CAAMANO,RAMON | Address on file |
| Partic_32726 | NIEVES CABALLERO,ODETTE | Address on file |
| Partic_32727 | NIEVES CACERES,DIANA V | Address on file |
| 2420626 | NIEVES CADIZ,YOLANDA I | Address on file |
| 2409735 | NIEVES CALDERO,CARMEN L | Address on file |
| 2415845 | NIEVES CALDERO,JOAQUIN | Address on file |
| Partic_32728 | NIEVES CALDERON,WANDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32729 | NIEVES CANCEL,MARLENE | Address on file |
| Partic_32730 | NIEVES CANDELARIA,JUAN G | Address on file |
| Partic_32731 | NIEVES CANDELARIO,PAQUITA | Address on file |
| 2402007 | NIEVES CANINO,CARLOS A | Address on file |
| Partic_32732 | NIEVES CARABALLO,GLADYS N | Address on file |
| Partic_32733 | NIEVES CARABALLO,MILDRED I | Address on file |
| Partic_32734 | NIEVES CARABALLO,ZAHAILIS | Address on file |
| Partic_32735 | NIEVES CARDONA,JOEL | Address on file |
| 2404992 | NIEVES CARDONA,MARIA DEL P | Address on file |
| 2417123 | NIEVES CARNERO,BETHSAIDA | Address on file |
| 2349326 | NIEVES CARO,GLADYS | Address on file |
| Partic_32736 | NIEVES CARRASQUILLO,LUIS O | Address on file |
| 2403891 | NIEVES CARRASQUILLO,ZAIDA | Address on file |
| Partic_32737 | NIEVES CARRERO,EDWIN | Address on file |
| 2403441 | NIEVES CARRION,MARTHA I | Address on file |
| 2403429 | NIEVES CARRUCINI,OLGA A | Address on file |
| Partic_32738 | NIEVES CARVAJAL,MARGARITA | Address on file |
| Partic_32739 | NIEVES CASANOVA,EDWIN D | Address on file |
| 2362754 | NIEVES CASANOVA,ROSAURA | Address on file |
| 2413790 | NIEVES CASTELLANO,JUDITH | Address on file |
| 2419129 | NIEVES CASTRO,MARISTELLA | Address on file |
| 2367891 | NIEVES CATALA,CARMEN M | Address on file |
| 2566770 | NIEVES CEDENO,LUISA A | Address on file |
| Partic_32740 | NIEVES CEDRES,JESSICA E | Address on file |
| Partic_32741 | NIEVES CEDRES,MYRIAM E | Address on file |
| 2348816 | NIEVES CHARRIEZ,JOSE | Address on file |
| 2415265 | NIEVES CINTRON,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32742 | NIEVES CINTRON,MICHELLE | Address on file |
| 2401880 | NIEVES CINTRON,MIGUEL A | Address on file |
| Partic_32743 | NIEVES CINTRON,VIVIANNA | Address on file |
| Partic_32744 | NIEVES COBIAN,JEANETTE | Address on file |
| Partic_32745 | NIEVES COLON,CARINES | Address on file |
| Partic_32746 | NIEVES COLON,ENOC | Address on file |
| 2403415 | NIEVES COLON,MARIA T | Address on file |
| Partic_32747 | NIEVES COLON,NADYA | Address on file |
| 2420844 | NIEVES COLON,VIRGINIA | Address on file |
| 2350812 | NIEVES COLON,WILFREDO | Address on file |
| Partic_32748 | NIEVES COLON,YOMAYRA | Address on file |
| 2353266 | NIEVES CONTRERAS,HERMINIA | Address on file |
| 2350703 | NIEVES CONTRERAS,MILAGROS | Address on file |
| APartic_00162 | NIEVES CORDERO, SONYA Y | Address on file |
| 2361366 | NIEVES CORDERO,AIDA I | Address on file |
| 2363956 | NIEVES CORDERO,ELIZABETH | Address on file |
| Partic_32749 | NIEVES CORREA,INES M | Address on file |
| Partic_32750 | NIEVES CORTES,ISRAEL | Address on file |
| 2359802 | NIEVES COSME,CARMEN E | Address on file |
| 2359692 | NIEVES COTTO,LAURA A | Address on file |
| 2356590 | NIEVES CRESPO,ALTAGRACIA | Address on file |
| 2417769 | NIEVES CRUZ,BLANCA R | Address on file |
| 2350482 | NIEVES CRUZ,CINIA M | Address on file |
| 2348151 | NIEVES CRUZ,HILDA M | Address on file |
| Partic_32751 | NIEVES CRUZ,LAURA E | Address on file |
| 2404216 | NIEVES CRUZ,LILLIAN A | Address on file |
| Partic_32752 | NIEVES CRUZ,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32753 | NIEVES CRUZ,MARISOL | Address on file |
| Partic_32754 | NIEVES CRUZ,MAYRA I | Address on file |
| 2367936 | NIEVES CRUZ,OLGA I | Address on file |
| 2566834 | NIEVES CRUZ,REYES | Address on file |
| 2411477 | NIEVES CRUZ,WANDA | Address on file |
| Partic_32755 | NIEVES CUADRADO,LUZ D | Address on file |
| Partic_32756 | NIEVES CUBERO,CYNTHIA | Address on file |
| 2362879 | NIEVES CUEVAS,FELIPE | Address on file |
| Partic_32757 | NIEVES CURBELO,MIGUEL | Address on file |
| Partic_32758 | NIEVES DATIMY,NELSON | Address on file |
| Partic_32759 | NIEVES DAVILA,DEBORAH | Address on file |
| 2359881 | NIEVES DAVILA,LYDIA M | Address on file |
| Partic_32760 | NIEVES DAVILA,SHEILA | Address on file |
| Partic_32761 | NIEVES DE JESUS ,JUDITH | Address on file |
| 2419830 | NIEVES DE JESUS,AMARILIS | Address on file |
| Partic_32762 | NIEVES DE JESUS,ENID M | Address on file |
| 2416110 | NIEVES DE JESUS,ILEANA | Address on file |
| Partic_32763 | NIEVES DE LA ROSA,ZAIDA | Address on file |
| 2360803 | NIEVES DE PEREZ,INES | Address on file |
| Partic_32764 | NIEVES DE PINTADO,ANA I | Address on file |
| Partic_32765 | NIEVES DE SANTOS,ILDEFONSA | Address on file |
| 2403486 | NIEVES DE SNYDER,DORIS N | Address on file |
| 2354281 | NIEVES DE TORRES,ROSA M | Address on file |
| Partic_32766 | NIEVES DEARCE,ANGEL L | Address on file |
| 2355027 | NIEVES DEL VALLE,ANA L | Address on file |
| 2351644 | NIEVES DELGADO,ABIGAIL | Address on file |
| Partic_32767 | NIEVES DELGADO,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32768 | NIEVES DESPIAU,MIRIAM A | Address on file |
| 2401782 | NIEVES DIAZ,ANA R | Address on file |
| 2404816 | NIEVES DIAZ,ANILDA | Address on file |
| Partic_32769 | NIEVES DIAZ,BETSY A | Address on file |
| Partic_32770 | NIEVES DIAZ,DAISY I | Address on file |
| Partic_32771 | NIEVES DIAZ,GERTRUDIS | Address on file |
| Partic_32772 | NIEVES DIAZ,JOHANNA | Address on file |
| 2407396 | NIEVES DIAZ,LOURDES M | Address on file |
| Partic_32773 | NIEVES DIAZ,LUIS | Address on file |
| Partic_32774 | NIEVES DIAZ,YETSENIA | Address on file |
| 2402760 | NIEVES DONES,JUANITA | Address on file |
| Partic_32775 | NIEVES DUPREY,MIREYSHKA | Address on file |
| 2360057 | NIEVES ECHEVARRIA,CARMEN M | Address on file |
| Partic_32776 | NIEVES ECHEVARRIA,NATALIE A | Address on file |
| Partic_32777 | NIEVES ENCALADA,NANCY I | Address on file |
| Partic_32778 | NIEVES ESCORIAZA,REY J | Address on file |
| 2418954 | NIEVES ESCRIBANO,JOSEPHINE | Address on file |
| Partic_32779 | NIEVES ESPINOSA,KELVIN | Address on file |
| Partic_32780 | NIEVES ESTEVES,FRANCHESKA | Address on file |
| Partic_32781 | NIEVES ESTEVES,NOEL | Address on file |
| 2355949 | NIEVES FABRICIO,BENILDE | Address on file |
| 2357670 | NIEVES FELICIANO,ANGEL D | Address on file |
| 2353361 | NIEVES FELICIANO,MARGARITA | Address on file |
| 2401617 | NIEVES FELICIANO,MIRTA | Address on file |
| 2406237 | NIEVES FELICIANO,NILDA | Address on file |
| 2368446 | NIEVES FELICIE,CARMEN M | Address on file |
| Partic_32782 | NIEVES FELIX,ANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32783 | NIEVES FERRER,JULISSA | Address on file |
| 2354960 | NIEVES FIGUEROA,ANA M | Address on file |
| Partic_32784 | NIEVES FIGUEROA,CARLOS M | Address on file |
| Partic_32785 | NIEVES FIGUEROA,DIANNE | Address on file |
| Partic_32786 | NIEVES FIGUEROA,DIANNE | Address on file |
| 2408502 | NIEVES FIGUEROA,EDDIE | Address on file |
| Partic_32787 | NIEVES FIGUEROA,ELIZABETH | Address on file |
| 2409517 | NIEVES FIGUEROA,EVA | Address on file |
| Partic_32788 | NIEVES FIGUEROA,GISELA I | Address on file |
| 2401311 | NIEVES FIGUEROA,ISRAEL | Address on file |
| Partic_32789 | NIEVES FIGUEROA,YOLANDA | Address on file |
| Partic_32790 | NIEVES FLORES,MARGARITA | Address on file |
| Partic_32791 | NIEVES FLORES,VICTOR L | Address on file |
| Partic_32792 | NIEVES FONALLEDAS,ELSA Y | Address on file |
| Partic_32793 | NIEVES FONTANEZ,CAMILLE | Address on file |
| Partic_32794 | NIEVES FONTANEZ,MARITZA | Address on file |
| 2361984 | NIEVES FORTI,LUZ E | Address on file |
| 2356093 | NIEVES FORTY,ZAIDA M | Address on file |
| Partic_32795 | NIEVES FREITA,BETZAIDA | Address on file |
| Partic_32796 | NIEVES FREYTES,JESUS B | Address on file |
| 2365030 | NIEVES FUENTES,CARMEN O | Address on file |
| 2362118 | NIEVES FUENTES,FREDESWINDA | Address on file |
| 2350099 | NIEVES FUENTES,LAVINIA | Address on file |
| 2351999 | NIEVES FUENTES,MARGARITA | Address on file |
| 2368925 | NIEVES FUENTES,NORMA I | Address on file |
| Partic_32797 | NIEVES GALARZA,AIDA L | Address on file |
| 2419114 | NIEVES GALARZA,HERMITANIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358443 | NIEVES GALARZA,LUIS F | Address on file |
| 2415610 | NIEVES GALLARDO,ROBERTO | Address on file |
| 2403457 | NIEVES GALLOZA,EDILBURGA | Address on file |
| Partic_32798 | NIEVES GALLOZA,MARIA DE LOS A | Address on file |
| Partic_32799 | NIEVES GARCIA,CARMEN M | Address on file |
| Partic_32800 | NIEVES GARCIA,DIANA | Address on file |
| 2354441 | NIEVES GARCIA,EDNA E | Address on file |
| 2404032 | NIEVES GARCIA,JOSE I | Address on file |
| Partic_32801 | NIEVES GARCIA,JOSE L | Address on file |
| 2421989 | NIEVES GARCIA,JUDITH | Address on file |
| Partic_32802 | NIEVES GARCIA,LUIS F | Address on file |
| 2362910 | NIEVES GARCIA,LYDIA E | Address on file |
| Partic_32803 | NIEVES GARCIA,MAITEE N | Address on file |
| 2409477 | NIEVES GARCIA,MARIA DE LOS A | Address on file |
| Partic_32804 | NIEVES GARCIA,MARIA DEL C | Address on file |
| 2419982 | NIEVES GARCIA,MARIA J | Address on file |
| Partic_32805 | NIEVES GARCIA,MARILYN | Address on file |
| 2406810 | NIEVES GARCIA,MILDRED | Address on file |
| Partic_32806 | NIEVES GARCIA,NANCY | Address on file |
| 2419125 | NIEVES GARCIA,NEREIDA | Address on file |
| Partic_32807 | NIEVES GARRASTEGUI,BRENDA I | Address on file |
| Partic_32808 | NIEVES GENARO,BRENDA L | Address on file |
| Partic_32809 | NIEVES GOIRE,NOEMI | Address on file |
| Partic_32810 | NIEVES GOMEZ,GILDA E | Address on file |
| Partic_32811 | NIEVES GONZALEZ,ABRAHAM | Address on file |
| 2412303 | NIEVES GONZALEZ,ALMA A | Address on file |
| 2404745 | NIEVES GONZALEZ,ANA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422119 | NIEVES GONZALEZ,AURORA | Address on file |
| 2405795 | NIEVES GONZALEZ,CRUZ C | Address on file |
| Partic_32812 | NIEVES GONZALEZ,DOMINGO | Address on file |
| 2367868 | NIEVES GONZALEZ,EUGENIO | Address on file |
| 2364345 | NIEVES GONZALEZ,FELINES | Address on file |
| 2416616 | NIEVES GONZALEZ,IRAIDA | Address on file |
| 2413174 | NIEVES GONZALEZ,JAIME | Address on file |
| Partic_32813 | NIEVES GONZALEZ,JANICE M | Address on file |
| Partic_32814 | NIEVES GONZALEZ,JESUS M | Address on file |
| Partic_32815 | NIEVES GONZALEZ,LUBELIS | Address on file |
| 2368639 | NIEVES GONZALEZ,LUCILA | Address on file |
| Partic_32816 | NIEVES GONZALEZ,LUIS J | Address on file |
| Partic_32817 | NIEVES GONZALEZ,LUZ M | Address on file |
| 2370616 | NIEVES GONZALEZ,LYDIA E | Address on file |
| Partic_32818 | NIEVES GONZALEZ,MARIA D | Address on file |
| Partic_32819 | NIEVES GONZALEZ,MARIA R | Address on file |
| 2408006 | NIEVES GONZALEZ,MARISOL | Address on file |
| Partic_32820 | NIEVES GONZALEZ,MARTIN | Address on file |
| Partic_32821 | NIEVES GONZALEZ,MILAGROS | Address on file |
| Partic_32822 | NIEVES GONZALEZ,MILAGROS | Address on file |
| Partic_32823 | NIEVES GONZALEZ,MILDRED | Address on file |
| 2420480 | NIEVES GONZALEZ,NELIDA | Address on file |
| 2411063 | NIEVES GONZALEZ,ROBERTO | Address on file |
| Partic_32824 | NIEVES GONZALEZ,ROSA M | Address on file |
| 2409628 | NIEVES GONZALEZ,TERESA | Address on file |
| 2416704 | NIEVES GONZALEZ,YARITZA R | Address on file |
| Partic_32825 | NIEVES GOY,NRISCILA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32826 | NIEVES GUZMAN,ADA I | Address on file |
| Partic_32827 | NIEVES GUZMAN,ANABEL | Address on file |
| 2414097 | NIEVES GUZMAN,AUREA E | Address on file |
| 2371156 | NIEVES GUZMAN,LUZ M | Address on file |
| 2358335 | NIEVES GUZMAN,RAFAEL | Address on file |
| 2352644 | NIEVES HERMINA,LUZ | Address on file |
| 2417298 | NIEVES HERNANDEZ,ALICIA M | Address on file |
| 2369538 | NIEVES HERNANDEZ,ANA L | Address on file |
| 2403240 | NIEVES HERNANDEZ,ARCADIA | Address on file |
| Partic_32828 | NIEVES HERNANDEZ,CARMEN A | Address on file |
| Partic_32829 | NIEVES HERNANDEZ,CARMEN I | Address on file |
| 2350715 | NIEVES HERNANDEZ,EDITH | Address on file |
| 2354480 | NIEVES HERNANDEZ,ELSA A | Address on file |
| 2366457 | NIEVES HERNANDEZ,HILDA A | Address on file |
| 2365670 | NIEVES HERNANDEZ,IVAN A | Address on file |
| Partic_32830 | NIEVES HERNANDEZ,JESUS M | Address on file |
| Partic_32831 | NIEVES HERNANDEZ,JOEL | Address on file |
| Partic_32832 | NIEVES HERNANDEZ,JONATHAN | Address on file |
| Partic_32833 | NIEVES HERNANDEZ,JORGE | Address on file |
| 2412963 | NIEVES HERNANDEZ,JORGE E | Address on file |
| Partic_32834 | NIEVES HERNANDEZ,JULISA | Address on file |
| Partic_32835 | NIEVES HERNANDEZ,LAURA I | Address on file |
| Partic_00229 | NIEVES HERNANDEZ,LUIS | Address on file |
| 2353139 | NIEVES HERNANDEZ,MARIA A | Address on file |
| 2408987 | NIEVES HERNANDEZ,MARTA E | Address on file |
| 2359062 | NIEVES HERNANDEZ,MAXIMINO | Address on file |
| 2369860 | NIEVES HERNANDEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415923 | NIEVES HERNANDEZ,OLGA | Address on file |
| 2350773 | NIEVES HERNANDEZ,RAQUEL E | Address on file |
| 2401534 | NIEVES HERNANDEZ,SARA | Address on file |
| Partic_32836 | NIEVES HERNANDEZ,SERGEII C | Address on file |
| Partic_32837 | NIEVES HERNANDEZ,YARITZA | Address on file |
| 2365092 | NIEVES HERRANS,MARIA | Address on file |
| 2408967 | NIEVES HUERTAS,CARMEN M | Address on file |
| Partic_32838 | NIEVES HUERTAS,YESSICA | Address on file |
| 2352526 | NIEVES INCHAUTEGUI,MIRIAM | Address on file |
| Partic_32839 | NIEVES INGLES,NEREIDA | Address on file |
| 2408933 | NIEVES IRIZARRY,ELIZABETH | Address on file |
| 2347863 | NIEVES IZQUIERDO,NORBERTO | Address on file |
| Partic_32840 | NIEVES JIMENEZ,ANGEL LUIS | Address on file |
| Partic_32841 | NIEVES JIMENEZ,BELINDA K | Address on file |
| 2422155 | NIEVES JIMENEZ,IRIS M | Address on file |
| Partic_32842 | NIEVES JIMENEZ,LUZ M | Address on file |
| 2369496 | NIEVES JIMENEZ,MATILDE | Address on file |
| Partic_32843 | NIEVES LAGOS,ELEINE | Address on file |
| Partic_32844 | NIEVES LAI,RAFAEL O | Address on file |
| 2400014 | NIEVES LAMOSO,ESTHER Y | Address on file |
| Partic_32845 | NIEVES LASSEN,MILAGROS | Address on file |
| Partic_32846 | NIEVES LEBRON,LUZ S | Address on file |
| Partic_32847 | NIEVES LICIAGA,JESSICA C | Address on file |
| 2414913 | NIEVES LICIAGA,MARTA Y | Address on file |
| 2413220 | NIEVES LIZASUAIN,ANDRES | Address on file |
| Partic_32848 | NIEVES LLERA,LUZ Y | Address on file |
| Partic_32849 | NIEVES LLERA,YASMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32850 | NIEVES LOPEZ,ANA C | Address on file |
| 2413001 | NIEVES LOPEZ,CARMEN M | Address on file |
| 2359197 | NIEVES LOPEZ,DOLORES | Address on file |
| 2354317 | NIEVES LOPEZ,ELSA | Address on file |
| 2412508 | NIEVES LOPEZ,GYADYS E | Address on file |
| Partic_32851 | NIEVES LOPEZ,HAYDEE M | Address on file |
| 2370342 | NIEVES LOPEZ,HECTOR | Address on file |
| Partic_32852 | NIEVES LOPEZ,HILDA A | Address on file |
| 2358614 | NIEVES LOPEZ,MARTINA | Address on file |
| 2419973 | NIEVES LOPEZ,MAYLEEN | Address on file |
| Partic_32853 | NIEVES LOPEZ,MIRELIS | Address on file |
| Partic_32854 | NIEVES LOPEZ,NILDA | Address on filla |
| Partic_32855 | NIEVES LOPEZ,YOLANDA | Address on file |
| Partic_32856 | NIEVES LOPEZ,YOLANDA | Address on file |
| Partic_32857 | NIEVES LOZADA,FRANCISCO J | Address on file |
| 2370309 | NIEVES LUCENA,ALICIA | Address on file |
| 2370322 | NIEVES LUCENA,LUIS F | Address on file |
| Partic_32858 | NIEVES LUGO,RAFAEL | Address on file |
| Partic_32859 | NIEVES MACEIRA,ZULMA D | Address on file |
| Partic_32860 | NIEVES MADERA,LUZ | Address on file |
| Partic_32861 | NIEVES MAISONET,KENNETH | Address on file |
| 2422353 | NIEVES MALDONADO,DELIA M | Address on file |
| Partic_32862 | NIEVES MALDONADO,ELLIOT F | Address on file |
| Partic_32863 | NIEVES MALDONADO,LILIANA | Address on file |
| 2354537 | NIEVES MALDONADO,MIRIAM | Address on file |
| 2407620 | NIEVES MALDONADO,MYRIAM Y | Address on file |
| 2417919 | NIEVES MALDONADO,NITZA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32864 | NIEVES MALDONADO,PETER A | Address on file |
| Partic_32865 | NIEVES MALDONADO,WILLIAM | Address on file |
| Partic_32866 | NIEVES MARIN,MARIEL | Address on file |
| Partic_32867 | NIEVES MARQUEZ,HILDA N | Address on file |
| Partic_32868 | NIEVES MARRERO,ADANIVIA | Address on file |
| 2366645 | NIEVES MARRERO,ALBA E | Address on file |
| Partic_32869 | NIEVES MARRERO,ISABELO | Address on file |
| Partic_32870 | NIEVES MARRERO,LYDIA | Address on file |
| Partic_32871 | NIEVES MARTIN,MADELINE | Address on file |
| Partic_32872 | NIEVES MARTIN,MARY J | Address on file |
| 2410192 | NIEVES MARTINEZ,ANA J | Address on file |
| 2403503 | NIEVES MARTINEZ,CARMEN A | Address on file |
| 2411341 | NIEVES MARTINEZ,GLADYS M | Address on file |
| Partic_32873 | NIEVES MARTINEZ,HECTOR M | Address on file |
| 2362825 | NIEVES MARTINEZ,JOSE A | Address on file |
| Partic_32874 | NIEVES MARTINEZ,KETSIALIZ | Address on file |
| Partic_32875 | NIEVES MARTINEZ,LIAN M | Address on file |
| 2363858 | NIEVES MARTINEZ,MARGARET | Address on file |
| 2366918 | NIEVES MARTINEZ,MARIA DEL R | Address on file |
| Partic_32876 | NIEVES MARTINEZ,MARILIN | Address on file |
| Partic_32877 | NIEVES MASSOL,LILY | Address on file |
| 2352180 | NIEVES MATOS,GLADYS | Address on file |
| 2362376 | NIEVES MATOS,LUZ N | Address on file |
| Partic_32878 | NIEVES MATOS,TANIA M | Address on file |
| Partic_32879 | NIEVES MAYSONET,ARACELIS | Address on file |
| 2410363 | NIEVES MAYSONET,HECTOR L | Address on file |
| Partic_32880 | NIEVES MEDINA,ALEIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416469 | NIEVES MEDINA,EDNA L | Address on file |
| Partic_32881 | NIEVES MEDINA,JUDY | Address on file |
| Partic_32882 | NIEVES MEDINA,NEREIDA | Address on file |
| 2368371 | NIEVES MEDINA,NERY E | Address on file |
| 2399934 | NIEVES MELENDEZ,ANA I | Address on file |
| Partic_32883 | NIEVES MELENDEZ,ELSA | Address on file |
| Partic_32884 | NIEVES MENDEZ,JESSICA I | Address on file |
| Partic_32885 | NIEVES MENDEZ,LYSELMIE E | Address on file |
| 2409488 | NIEVES MENDEZ,MARIA DEL C | Address on file |
| Partic_32886 | NIEVES MENDEZ,NELSON | Address on file |
| 2410664 | NIEVES MENDEZ,NORMA | Address on file |
| Partic_32887 | NIEVES MERCADO,EZEQUIEL | Address on file |
| 2350678 | NIEVES MERCADO,LORENZA | Address on file |
| 2367698 | NIEVES MERCADO,LUZ C | Address on file |
| Partic_32888 | NIEVES MERCADO,XIOMARA | Address on file |
| Partic_32889 | NIEVES MERCADO,YOLANDA | Address on file |
| 2409792 | NIEVES MERCED,ANA M | Address on file |
| 2356091 | NIEVES MERCED,LUZ C | Address on file |
| Partic_32890 | NIEVES MIELES,EDGARDO | Address on file |
| Partic_32891 | NIEVES MIELES,WANDA A | Address on file |
| Partic_32892 | NIEVES MILIAN,VIRGINIA | Address on file |
| 2350133 | NIEVES MILLET,AIDA L. | Address on file |
| Partic_32893 | NIEVES MIRANDA,DANESSA | Address on file |
| 2368274 | NIEVES MIRANDA,PORFIRIO | Address on file |
| Partic_32894 | NIEVES MOJICA,JORGE L | Address on file |
| Partic_32895 | NIEVES MOLINA,FELIX | Address on file |
| Partic_32896 | NIEVES MOLINA,FRANCISCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_32897 | NIEVES MOLINA,LILLIAN | Address on file |
| Partic_32898 | NIEVES MOLINA,ROSBELY | Address on file |
| 2407830 | NIEVES MONROIG,MILAGROS G | Address on file |
| Partic_32899 | NIEVES MONTALVO,JUDITH | Address on file |
| 2418079 | NIEVES MONTANEZ,ANTONIA | Address on file |
| Partic_32900 | NIEVES MONTANEZ,ARELI M | Address on file |
| 2419322 | NIEVES MONTANEZ,NORMA I | Address on file |
| Partic_32901 | NIEVES MONTERO,BRENDA | Address on file |
| Partic_32902 | NIEVES MONTES,DRUCILA | Address on file |
| Partic_32903 | NIEVES MONTES,FELICITA | Address on file |
| Partic_32904 | NIEVES MONTESINO,ISAIDA A | Address on file |
| Partic_32905 | NIEVES MONTESINO,RAMON I | Address on file |
| 2422846 | NIEVES MONTESINO,WANDA | Address on file |
| Partic_32906 | NIEVES MONZON,JOANNA | Address on file |
| Partic_32907 | NIEVES MORALES,ANABEL | Address on file |
| Partic_32908 | NIEVES MORALES,BRENDALIZ | Address on file |
| 2348432 | NIEVES MORALES,CARMELO | Address on file |
| 2352710 | NIEVES MORALES,ELIZABETH | Address on file |
| Partic_32909 | NIEVES MORALES,JOHANNY L | Address on file |
| 2410963 | NIEVES MORALES,LUIS | Address on file |
| 2422037 | NIEVES MORALES,MARIA DE LOS A | Address on file |
| Partic_32910 | NIEVES MORALES,VANESSA E | Address on file |
| Partic_32911 | NIEVES MORALES,YESENIA | Address on file |
| Partic_32912 | NIEVES MOUNIER,HAYDEE M | Address on file |
| Partic_32913 | NIEVES MOUREZ,RAMONITA | Address on file |
| 2422397 | NIEVES MUNOZ,EDDIE N | Address on file |
| 2420535 | NIEVES MUNOZ,INOCENCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32914 | NIEVES MUNOZ,LUIS | Address on file |
| Partic_32915 | NIEVES NAVEDO,LUIS F | Address on file |
| 2420552 | NIEVES NAZARIO,MARITZA | Address on file |
| Partic_32916 | NIEVES NEGRON,ELIZABETH | Address on file |
| 2361188 | NIEVES NEGRON,FRANCISCA | Address on file |
| Partic_32917 | NIEVES NEGRON,JAZMIN | Address on file |
| Partic_32918 | NIEVES NEGRON,JUDY | Address on file |
| 2421362 | NIEVES NIEVES,AWILDA | Address on file |
| Partic_32919 | NIEVES NIEVES,CAMEN M | Address on file |
| 2362084 | NIEVES NIEVES,CARLOS A | Address on file |
| 2409917 | NIEVES NIEVES,CARMEN D | Address on file |
| 2370395 | NIEVES NIEVES,CARMEN M | Address on file |
| 2406061 | NIEVES NIEVES,CARMEN M | Address on file |
| Partic_32920 | NIEVES NIEVES,DAISY | Address on file |
| 2365101 | NIEVES NIEVES,EMILIA | Address on file |
| Partic_32921 | NIEVES NIEVES,ERNESTO L | Address on file |
| Partic_32922 | NIEVES NIEVES,HARELYS M | Address on file |
| Partic_32923 | NIEVES NIEVES,IRMA L | Address on file |
| Partic_32924 | NIEVES NIEVES,JAVIER | Address on file |
| Partic_32925 | NIEVES NIEVES,JOANNA R | Address on file |
| Partic_32926 | NIEVES NIEVES,JORGE L | Address on file |
| Partic_32927 | NIEVES NIEVES,JOSE L | Address on file |
| Partic_32928 | NIEVES NIEVES,LORNA | Address on file |
| Partic_32929 | NIEVES NIEVES,LUZ M | Address on file |
| Partic_32930 | NIEVES NIEVES,MANOLIN | Address on file |
| 2371083 | NIEVES NIEVES,MARIA M | Address on file |
| Partic_32931 | NIEVES NIEVES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32932 | NIEVES NIEVES,MARILYN | Address on file |
| 2349433 | NIEVES NIEVES,MELVIN I | Address on file |
| Partic_32933 | NIEVES NIEVES,MERCEDES | Address on file |
| Partic_32934 | NIEVES NIEVES,NATJA K | Address on file |
| Partic_32935 | NIEVES NIEVES,WANDA L | Address on file |
| Partic_32936 | NIEVES NOLASCO,ROSA M | Address on file |
| 2350526 | NIEVES NORA,PETRITA | Address on file |
| Partic_32937 | NIEVES NUNEZ,JUDITH | Address on file |
| Partic_32938 | NIEVES OCACIO,HILDA C | Address on file |
| 2370555 | NIEVES OCASIO,MARIA E | Address on file |
| 2410830 | NIEVES OLIVERAS,JOSE | Address on file |
| Partic_32939 | NIEVES OLIVERO,JESUS G | Address on file |
| Partic_32940 | NIEVES OLMEDO,ZUDMARIE | Address on file |
| Partic_32941 | NIEVES OLMO,ANABELLE | Address on file |
| Partic_32942 | NIEVES OLMO,LIZ M | Address on file |
| 2367600 | NIEVES OQUENDO,MYRLA E | Address on file |
| Partic_32943 | NIEVES OQUENDO,NILDA A | Address on file |
| Partic_32944 | NIEVES ORTEGA,DANIEL | Address on file |
| 2415808 | NIEVES ORTEGA,LISET | Address on file |
| Partic_32945 | NIEVES ORTEGA,NAILUZ | Address on file |
| Retir_00284 | NIEVES ORTIZ, CARLOS | Address on file |
| Partic_32946 | NIEVES ORTIZ,CHERRYL J | Address on file |
| Partic_32947 | NIEVES ORTIZ,DAISY | Address on file |
| 2363147 | NIEVES ORTIZ,IRIS V | Address on file |
| Partic_32948 | NIEVES ORTIZ,JACKELINE | Address on file |
| Partic_32949 | NIEVES ORTIZ,MAYRA E | Address on file |
| Partic_32950 | NIEVES ORTIZ,NAHARA Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368476 | NIEVES ORTIZ,VERONICA | Address on file |
| Partic_32951 | NIEVES OYOLA,ALEXIS | Address on file |
| Partic_32952 | NIEVES OYOLA,EVELYN | Address on file |
| 2358729 | NIEVES OYOLA,MARIA M | Address on file |
| Partic_32953 | NIEVES PABON,MIGDALIA | Address on file |
| Partic_32954 | NIEVES PACHECO,VANESSA | Address on file |
| Partic_32955 | NIEVES PADILLA,ANA E | Address on file |
| Partic_32956 | NIEVES PAGAN,ARLENE J | Address on file |
| Partic_32957 | NIEVES PAGAN,LIMARY | Address on file |
| Partic_32958 | NIEVES PAGAN,MARIA M | Address on file |
| 2364844 | NIEVES PELUYERA,NAYDA | Address on file |
| Partic_32959 | NIEVES PENA,DAISY Y | Address on file |
| Partic_32960 | NIEVES PERDOMO,ROSA M | Address on file |
| Partic_32961 | NIEVES PEREZ,ANABEL | Address on file |
| Partic_32962 | NIEVES PEREZ,AWILDA L | Address on file |
| Partic_32963 | NIEVES PEREZ,AXENETTE | Address on file |
| 2403882 | NIEVES PEREZ,CARIDAD | Address on file |
| Partic_32964 | NIEVES PEREZ,CIELO E | Address on file |
| Partic_32965 | NIEVES PEREZ,DANIEL | Address on file |
| Partic_32966 | NIEVES PEREZ,DORALICE | Address on file |
| Partic_32967 | NIEVES PEREZ,GABRIEL | Address on file |
| Partic_32968 | NIEVES PEREZ,IRIS V | Address on file |
| 2403559 | NIEVES PEREZ,ISABEL | Address on file |
| Partic_32969 | NIEVES PEREZ,JEANNETTE | Address on file |
| Partic_32970 | NIEVES PEREZ,JORGE A | Address on file |
| 2357922 | NIEVES PEREZ,LUZ M | Address on file |
| Partic_32971 | NIEVES PEREZ,LUZ N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370043 | NIEVES PEREZ,MARTA N | Address on file |
| Partic_32972 | NIEVES PEREZ,MELANIE | Address on file |
| 2403990 | NIEVES PEREZ,OLGA I | Address on file |
| 2412691 | NIEVES PEREZ,PABLO I | Address on file |
| Partic_32973 | NIEVES PEREZ,SUHEIL | Address on file |
| Partic_32974 | NIEVES PEREZ,WALESKA | Address on file |
| Partic_32975 | NIEVES PIMENTEL,WILLIAM I | Address on file |
| Partic_32976 | NIEVES PIZARRO,MILTON J | Address on file |
| Partic_32977 | NIEVES PLAZA,MAYRA I | Address on file |
| Partic_32978 | NIEVES POGGI,FRANCHESKA L | Address on file |
| 2361309 | NIEVES POLANCO,SYLVETTE | Address on file |
| 2411647 | NIEVES PRIETO,RAFAEL E | Address on file |
| Partic_32979 | NIEVES PUIGDOLLER,JORGE A | Address on file |
| 2412060 | NIEVES QUILES,MARILYN | Address on file |
| 2354626 | NIEVES QUINONES,BETHZAIDA | Address on file |
| Partic_32980 | NIEVES QUINONES,IVELISSE | Address on file |
| Partic_32981 | NIEVES QUINONES,SARITZA | Address on file |
| 2408662 | NIEVES QUINONES,WANDA M | Address on file |
| Partic_32982 | NIEVES QUINONEZ,JULIA I | Address on file |
| 2419084 | NIEVES RAMIREZ,HUMBERTO | Address on file |
| Partic_32983 | NIEVES RAMIREZ,JOSE M | Address on file |
| 2367944 | NIEVES RAMIREZ,MIRTA G | Address on file |
| Partic_32984 | NIEVES RAMIREZ,NORELSIE | Address on file |
| 2362179 | NIEVES RAMIREZ,NYDIA M | Address on file |
| Partic_32985 | NIEVES RAMIREZ,OLGA V | Address on file |
| Partic_32986 | NIEVES RAMIREZ,WHITNEY | Address on file |
| Partic_32987 | NIEVES RAMIREZ,WIDALYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_32988 | NIEVES RAMOS,ENRIQUE | Address on file |
| Partic_32989 | NIEVES RAMOS,IRKA Y | Address on file |
| Partic_32990 | NIEVES RAMOS,LEONOR | Address on file |
| Partic_32991 | NIEVES RAMOS,MILAGROS | Address on file |
| 2368110 | NIEVES RAMOS,MIRIAM | Address on file |
| 2362874 | NIEVES REIMUNDI,EMILIA | Address on file |
| Partic_32992 | NIEVES REYES,AIDA L | Address on file |
| Partic_32993 | NIEVES REYES,CARMEN | Address on file |
| Partic_32994 | NIEVES REYES,CARMEN I | Address on file |
| 2411439 | NIEVES REYES,ELBA N | Address on file |
| 2356286 | NIEVES REYES,GLORIA B | Address on file |
| 2404139 | NIEVES REYES,GLORIA I | Address on file |
| 2363764 | NIEVES REYES,HILDA D | Address on file |
| Partic_32995 | NIEVES REYES,ILEANA | Address on file |
| Partic_00379 | NIEVES REYES,IRMA | Address on file |
| Partic_32996 | NIEVES REYES,JANICE A | Address on file |
| Partic_32997 | NIEVES REYES,LUZ M | Address on file |
| Partic_32998 | NIEVES REYES,MARISEL | Address on file |
| Partic_32999 | NIEVES REYES,NAYDA R | Address on file |
| 2422950 | NIEVES REYES,RAMONA | Address on file |
| 2354033 | NIEVES REYES,WILLIAM | Address on file |
| 2405332 | NIEVES RIOS,GLADYS M | Address on file |
| 2417705 | NIEVES RIOS,HILCA L | Address on file |
| Partic_33000 | NIEVES RIOS,IVETTE | Address on file |
| 2362865 | NIEVES RIOS,JOSE M | Address on file |
| 2420472 | NIEVES RIVAS,MARGARITA | Address on file |
| Partic_33001 | NIEVES RIVERA,ADALISSIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33002 | NIEVES RIVERA,AMELIA G | Address on file |
| Partic_33003 | NIEVES RIVERA,ANGEL M | Address on file |
| Partic_33004 | NIEVES RIVERA,BLANCA I | Address on file |
| Partic_33005 | NIEVES RIVERA,CARMEN E | Address on file |
| Partic_33006 | NIEVES RIVERA,CARMEN L | Address on file |
| Partic_33007 | NIEVES RIVERA,CHAISKA | Address on file |
| 2420083 | NIEVES RIVERA,DAMACIA E | Address on file |
| 2407453 | NIEVES RIVERA,ELBA | Address on file |
| Partic_00564 | NIEVES RIVERA,ELBA | Address on file |
| Partic_33008 | NIEVES RIVERA,ELIZABETH | Address on file |
| 2417473 | NIEVES RIVERA,EVETTE | Address on file |
| Partic_33009 | NIEVES RIVERA,GLADYS | Address on file |
| 2367066 | NIEVES RIVERA,GLORIMAR | Address on file |
| Partic_33010 | NIEVES RIVERA,IVETTE M | Address on file |
| 2417545 | NIEVES RIVERA,JANET | Address on file |
| 2416288 | NIEVES RIVERA,JOSE D | Address on file |
| Partic_33011 | NIEVES RIVERA,KARINA E | Address on file |
| Partic_33012 | NIEVES RIVERA,LEIDA | Address on file |
| Partic_33013 | NIEVES RIVERA,LILLIAM E | Address on file |
| 2401138 | NIEVES RIVERA,LILLIAM I | Address on file |
| Partic_33014 | NIEVES RIVERA,LORRAINE Z | Address on file |
| 2402757 | NIEVES RIVERA,MARGARITA | Address on file |
| Partic_33015 | NIEVES RIVERA,MARIA M | Address on file |
| Partic_33016 | NIEVES RIVERA,MARILYN | Address on file |
| Partic_33017 | NIEVES RIVERA,MARILYN | Address on file |
| Partic_33018 | NIEVES RIVERA,MELISSA | Address on file |
| Partic_33019 | NIEVES RIVERA,MORAYMA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419319 | NIEVES RIVERA,NOEMI | Address on file |
| 2401769 | NIEVES RIVERA,OLGA | Address on file |
| 2418540 | NIEVES RIVERA,PEDRO J | Address on file |
| 2359535 | NIEVES RIVERA,RAMON | Address on file |
| Partic_33020 | NIEVES RIVERA,ROSA I | Address on file |
| 2402428 | NIEVES RIVERA,RUTH M | Address on file |
| Partic_33021 | NIEVES RIVERA,TANIA I | Address on file |
| Partic_33022 | NIEVES RIVERA,VANESSA | Address on file |
| 2365930 | NIEVES RIVERA,VILMA E | Address on file |
| Partic_33023 | NIEVES RIVERA,WANDA N | Address on file |
| Partic_33024 | NIEVES RIVERA,WILLIAM | Address on file |
| 2409854 | NIEVES ROBLES,EVELYN | Address on file |
| Partic_33025 | NIEVES ROBLES,MAYRA E | Address on file |
| 2365394 | NIEVES ROBLES,MELVYN | Address on file |
| Partic_33026 | NIEVES ROBLES,MILDRED J | Address on file |
| Partic_33027 | NIEVES ROCHER,WILFREDO | Address on file |
| 2566794 | NIEVES RODRIGUEZ,ANA N | Address on file |
| 2411657 | NIEVES RODRIGUEZ,AWILDA | Address on file |
| Partic_33028 | NIEVES RODRIGUEZ,AWILDA | Address on file |
| 2352817 | NIEVES RODRIGUEZ,CARMEN M | Address on file |
| 2407754 | NIEVES RODRIGUEZ,ELIZABETH | Address on file |
| Partic_33029 | NIEVES RODRIGUEZ,INES | Address on file |
| 2370081 | NIEVES RODRIGUEZ,IRMA | Address on file |
| 2355419 | NIEVES RODRIGUEZ,IRMA | Address on file |
| 2351714 | NIEVES RODRIGUEZ,ISRAEL | Address on file |
| Partic_33030 | NIEVES RODRIGUEZ,JEIDY Z | Address on file |
| Partic_33031 | NIEVES RODRIGUEZ,JENISSE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363168 | NIEVES RODRIGUEZ,JORGE H | Address on file |
| Partic_33032 | NIEVES RODRIGUEZ,JUANA M | Address on file |
| 2349814 | NIEVES RODRIGUEZ,JUANITA | Address on file |
| Partic_33033 | NIEVES RODRIGUEZ,KEVIN A | Address on file |
| Partic_33034 | NIEVES RODRIGUEZ,MARIA | Address on file |
| 2404846 | NIEVES RODRIGUEZ,PEDRO | Address on file |
| Partic_33035 | NIEVES RODRIGUEZ,RAUL | Address on file |
| Partic_33036 | NIEVES RODRIGUEZ,SONIA | Address on file |
| Partic_33037 | NIEVES RODRIGUEZ,WILFREDO | Address on file |
| Partic_33038 | NIEVES RODRIGUEZ,XIOMARA | Address on file |
| Partic_33039 | NIEVES RODRIGUEZ,YDALIS | Address on file |
| Partic_33040 | NIEVES RODRIQUEZ,WINA L | Address on file |
| 2361810 | NIEVES ROJAS,BOLIVAR | Address on file |
| 2362188 | NIEVES ROJAS,FLOR M | Address on file |
| Partic_33041 | NIEVES ROJAS,LUIS A | Address on file |
| 2414177 | NIEVES ROJAS,NILDA E | Address on file |
| 2419570 | NIEVES ROJAS,ROSA M | Address on file |
| 2412932 | NIEVES ROLDAN,JUANA | Address on file |
| Partic_33042 | NIEVES ROLDAN,SONIA J | Address on file |
| Partic_33043 | NIEVES ROLON,LETZIA D | Address on file |
| 2358852 | NIEVES ROLON,WILFREDO | Address on file |
| Partic_33044 | NIEVES ROMAN,EVELYN | Address on file |
| 2403524 | NIEVES ROMAN,IRMA E | Address on file |
| 2406178 | NIEVES ROMAN,LUIS R | Address on file |
| 2408529 | NIEVES ROMAN,LUZ I | Address on file |
| 2353934 | NIEVES ROMAN,MARY | Address on file |
| 2407906 | NIEVES ROMAN,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407687 | NIEVES ROMAN,WILFREDO | Address on file |
| 2403719 | NIEVES ROMAN,ZAIDA M | Address on file |
| Partic_33045 | NIEVES ROMERO,MYRNA I | Address on file |
| Partic_33046 | NIEVES ROSA,CARMEN C | Address on file |
| 2401530 | NIEVES ROSA,DANIEL | Address on file |
| Partic_33047 | NIEVES ROSA,EVELYN | Address on file |
| Partic_33048 | NIEVES ROSA,IRIS B | Address on file |
| Partic_33049 | NIEVES ROSA,JOSELYN M | Address on file |
| Partic_33050 | NIEVES ROSA,ROLANDO | Address on file |
| Partic_33051 | NIEVES ROSADO,ALICIA | Address on file |
| Partic_33052 | NIEVES ROSADO,DIANNE | Address on file |
| 2349504 | NIEVES ROSADO,FRANCISCO | Address on file |
| Partic_33053 | NIEVES ROSADO,LAURA Y | Address on file |
| Partic_33054 | NIEVES ROSADO,YELITZA | Address on file |
| 2411214 | NIEVES ROSARIO,ALFREDO | Address on file |
| 2357424 | NIEVES ROSARIO,AMBROSIO | Address on file |
| 2353508 | NIEVES ROSARIO,AUREA | Address on file |
| 2404828 | NIEVES ROSARIO,ESMERALDA | Address on file |
| 2363675 | NIEVES ROSARIO,ILUMINADA | Address on file |
| Partic_33055 | NIEVES ROSARIO,JUSTITA | Address on file |
| 2407648 | NIEVES ROSARIO,LETICIA | Address on file |
| Partic_33056 | NIEVES ROSARIO,MARANGELY | Address on file |
| Partic_33057 | NIEVES ROSARIO,YESENIA | Address on file |
| 2367252 | NIEVES RUIZ,GLADYS | Address on file |
| Partic_33058 | NIEVES RUIZ,HECTOR L | Address on file |
| Partic_33059 | NIEVES RUIZ,JYNAIDA | Address on file |
| Partic_33060 | NIEVES RUIZ,PEDRO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33061 | NIEVES SALYERS,MIGUEL | Address on file |
| 2414642 | NIEVES SANCHEZ,BLANCA | Address on file |
| Partic_33062 | NIEVES SANCHEZ,DANETTE | Address on file |
| Partic_33063 | NIEVES SANCHEZ,GINALISSE | Address on file |
| Partic_33064 | NIEVES SANCHEZ,IVELISSE | Address on file |
| Partic_33065 | NIEVES SANCHEZ,JOSE MANUEL | Address on file |
| 2368673 | NIEVES SANCHEZ,LUZ C | Address on file |
| 2359269 | NIEVES SANCHEZ,LUZ M | Address on file |
| Partic_33066 | NIEVES SANCHEZ,PATRICIA | Address on file |
| 2368976 | NIEVES SANCHEZ,SONIA | Address on file |
| Partic_33067 | NIEVES SANES,WILDA A | Address on file |
| Partic_33068 | NIEVES SANTIAGO,ALBA N | Address on file |
| 2414434 | NIEVES SANTIAGO,ALICIA | Address on file |
| 2357189 | NIEVES SANTIAGO,CARLOS H | Address on file |
| 2407867 | NIEVES SANTIAGO,CARMEN L | Address on file |
| Partic_00280 | NIEVES SANTIAGO,EDGARDO | Address on file |
| 2409201 | NIEVES SANTIAGO,EVELYN | Address on file |
| Partic_33069 | NIEVES SANTIAGO,GLORIA | Address on file |
| Partic_33070 | NIEVES SANTIAGO,JANET | Address on file |
| Partic_33071 | NIEVES SANTIAGO,MARIBEL | Address on file |
| 2365028 | NIEVES SANTIAGO,MARY J | Address on file |
| Partic_33072 | NIEVES SANTIAGO,NITZA C | Address on file |
| Partic_33073 | NIEVES SANTIAGO,PABLO E | Address on file |
| Partic_33074 | NIEVES SANTIAGO,RAUL | Address on file |
| Partic_33075 | NIEVES SANTIAGO,YAHAIRA E | Address on file |
| 2413587 | NIEVES SANTOS,ALBA N | Address on file |
| 2360136 | NIEVES SANTOS,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33076 | NIEVES SANTOS,ELIZABETH | Address on file |
| Partic_33077 | NIEVES SANTOS,SONIA | Address on file |
| Partic_33078 | NIEVES SANTOS,YANILKA | Address on file |
| 2349324 | NIEVES SEDA,ENID L | Address on file |
| 2351101 | NIEVES SERRANO,ANA CELIA | Address on file |
| 2410544 | NIEVES SERRANO,CYNTHIA | Address on file |
| Partic_33079 | NIEVES SERRANO,HELEN | Address on file |
| Partic_33080 | NIEVES SERRANO,LUCY N | Address on file |
| 2355227 | NIEVES SERRANO,NESTOR A | Address on file |
| Partic_33081 | NIEVES SIERRA,YESENIA Y | Address on file |
| Partic_33082 | NIEVES SILVA,HECTOR L | Address on file |
| Partic_33083 | NIEVES SILVESTRINI,NAYDA | Address on file |
| Partic_33084 | NIEVES SIMONPIETRI,GABINO | Address on file |
| Partic_33085 | NIEVES SOLIS,HECTOR I | Address on file |
| Partic_33086 | NIEVES SOLIS,MILLY ANN | Address on file |
| Partic_33087 | NIEVES SOLIVAN,RUTH | Address on file |
| Partic_33088 | NIEVES SONERA,ELBA M | Address on file |
| 2408360 | NIEVES SOTO,ADALBERTO | Address on file |
| Partic_33089 | NIEVES SOTO,ADAM | Address on file |
| Partic_33090 | NIEVES SOTO,DIANA | Address on file |
| 2403901 | NIEVES SOTO,EDWIN | Address on file |
| Partic_33091 | NIEVES SOTO,ILEANA | Address on file |
| Partic_33092 | NIEVES SOTO,IRIS E | Address on file |
| Partic_33093 | NIEVES SOTO,JANETTE | Address on file |
| Partic_33094 | NIEVES SOTO,JUDITH | Address on file |
| Partic_33095 | NIEVES SOTO,MARIA E | Address on file |
| Partic_33096 | NIEVES SOTO,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33097 | NIEVES SOTO,WALESKA | Address on file |
| 2404363 | NIEVES SOTO,WILFREDO | Address on file |
| Partic_33098 | NIEVES SOTO,YOLANDA Z | Address on file |
| 2367685 | NIEVES SOTOMAYOR,SONIA | Address on file |
| Partic_33099 | NIEVES SOTOMAYOR,VIRGINIA | Address on file |
| Partic_33100 | NIEVES SUAREZ,CARMEN V | Address on file |
| Partic_33101 | NIEVES SUAREZ,LENNETTE | Address on file |
| Partic_33102 | NIEVES SUAREZ,MARIA T | Address on file |
| Partic_33103 | NIEVES SUAREZ,OTILIO | Address on file |
| Partic_33104 | NIEVES SURO,YANIA | Address on file |
| Partic_33105 | NIEVES TANON,GLENDA E | Address on file |
| Partic_33106 | NIEVES TIRADO,ALBERTO E | Address on file |
| Partic_33107 | NIEVES TIRADO,ERNESTINA | Address on file |
| Retir_00285 | NIEVES TORRES, MANUEL | Address on file |
| 2359312 | NIEVES TORRES,CARMEN L | Address on file |
| Partic_33108 | NIEVES TORRES,CARMEN L | Address on file |
| 2410564 | NIEVES TORRES,ELIZABETH | Address on file |
| 2415452 | NIEVES TORRES,EMILIO | Address on file |
| 2411762 | NIEVES TORRES,ESTHER | Address on file |
| Partic_33109 | NIEVES TORRES,ISMAEL | Address on file |
| Partic_33110 | NIEVES TORRES,JESSICA | Address on file |
| 2401813 | NIEVES TORRES,JUANITA | Address on file |
| Partic_33111 | NIEVES TORRES,LUZ M | Address on file |
| Partic_33112 | NIEVES TORRES,MIGUEL A | Address on file |
| Partic_33113 | NIEVES TORRES,NORMA I | Address on file |
| Partic_33114 | NIEVES TORRES,OMAYRA | Address on file |
| 2406729 | NIEVES TORRES,RAFAELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352587 | NIEVES TORRES,RICARTE | Address on file |
| Partic_33115 | NIEVES TORRES,SINDY L | Address on file |
| 2400666 | NIEVES TORRES,SYLVIA V | Address on file |
| Partic_33116 | NIEVES TORRES,TITO | Address on file |
| 2414320 | NIEVES TORRES,VICTORIA | Address on file |
| Partic_33117 | NIEVES TORRES,VILMA | Address on file |
| Partic_33118 | NIEVES TRIFILO,MARTA E | Address on file |
| Partic_33119 | NIEVES VALENTIN,CRISTINA A | Address on file |
| Partic_33120 | NIEVES VALENTIN,HILDA | Address on file |
| Partic_33121 | NIEVES VALENTIN,ROSELYN R | Address on file |
| 2358062 | NIEVES VALLE,ANGEL L | Address on file |
| 2353518 | NIEVES VALLE,GLADYS | Address on file |
| Partic_33122 | NIEVES VALLE,OLGA | Address on file |
| 2422970 | NIEVES VALLE,SERGIO | Address on file |
| Partic_33123 | NIEVES VANGA,ONIX M | Address on file |
| 2402598 | NIEVES VARGAS,IRIS M | Address on file |
| 2416729 | NIEVES VARGAS,ISABEL | Address on file |
| Partic_33124 | NIEVES VARGAS,JAELINNE | Address on file |
| 2352631 | NIEVES VAZQUEZ,AIDELISA | Address on file |
| 2414194 | NIEVES VAZQUEZ,ALMA | Address on file |
| Partic_33125 | NIEVES VAZQUEZ,AWILDA | Address on file |
| 2354840 | NIEVES VAZQUEZ,CARLOS A | Address on file |
| 2409822 | NIEVES VAZQUEZ,CARMEN I | Address on file |
| Partic_33126 | NIEVES VAZQUEZ,CARMEN N | Address on file |
| 2419863 | NIEVES VAZQUEZ,IRAIDA | Address on file |
| 2370539 | NIEVES VAZQUEZ,IVYS E | Address on file |
| Partic_33127 | NIEVES VAZQUEZ,JANET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33128 | NIEVES VAZQUEZ,MARIA | Address on file |
| 2411964 | NIEVES VAZQUEZ,NYDIA | Address on file |
| 2411042 | NIEVES VAZQUEZ,PEDRO | Address on file |
| 2368470 | NIEVES VAZQUEZ,RAMON L | Address on file |
| Partic_33129 | NIEVES VAZQUEZ,SILVIA | Address on file |
| 2422210 | NIEVES VAZQUEZ,VILMA S | Address on file |
| Partic_33130 | NIEVES VEGA,ADLIN M | Address on file |
| Partic_33131 | NIEVES VEGA,DAMARIS | Address on file |
| Partic_33132 | NIEVES VEGA,MARIA E | Address on file |
| Partic_33133 | NIEVES VEGA,MARTA D | Address on file |
| Partic_33134 | NIEVES VEGA,MELISSA | Address on file |
| 2366934 | NIEVES VEGA,NYDIA E | Address on file |
| 2414693 | NIEVES VELAZCO,AIDA | Address on file |
| 2419428 | NIEVES VELAZQUEZ,JERSON L | Address on file |
| Partic_33135 | NIEVES VELAZQUEZ,MADELINE | Address on file |
| Partic_33136 | NIEVES VELEZ,ALICE | Address on file |
| 2352218 | NIEVES VELEZ,GLORIA E | Address on file |
| 2359731 | NIEVES VELEZ,ISRAEL | Address on file |
| 2422304 | NIEVES VELEZ,JUDITH | Address on file |
| 2422021 | NIEVES VELEZ,LUZ N | Address on file |
| Partic_33137 | NIEVES VELEZ,MARIA M | Address on file |
| Partic_33138 | NIEVES VELEZ,RAMON N | Address on file |
| Partic_33139 | NIEVES VELEZ,YADIRA | Address on file |
| Partic_33140 | NIEVES VERA,ZAYLINNETTE | Address on file |
| Partic_33141 | NIEVES VERGARA,AVY A | Address on file |
| Partic_33142 | NIEVES VIDAL,INES | Address on file |
| 2416091 | NIEVES VIDAL,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33143 | NIEVES VIERA,MARGARITA | Address on file |
| 2409827 | NIEVES VIERA,MATILDE | Address on file |
| Partic_33144 | NIEVES VILLANUEVA,YOLANDA | Address on file |
| Partic_33145 | NIEVES ZENO,MARISELA | Address on file |
| Partic_33146 | NIEVES ZORRILLA,ELIZABETH | Address on file |
| 2360254 | NIEVES,MARIA DE LA C | Address on file |
| 2349055 | NIEVES,RAMONA | Address on file |
| Partic_33147 | NIGAGLIONI BUSIGO,HILDA E | Address on file |
| Partic_33148 | NIGAGLIONI CORDERO,MADELINE | Address on file |
| 2478311 | NIGEIRY O MONTALVO GONZALEZ | Address on file |
| 2473348 | NIGSA I SANABRIA GARCIA | Address on file |
| 2471667 | NIKE R RIVERA MORALES | Address on file |
| 2485252 | NIKOLE  VELOZ IRIZARRY | Address on file |
| 2476941 | NILBA M ROMAN RIVERA | Address on file |
| 2493292 | NILBERTO  RIVERA SERRANO | Address on file |
| 2486588 | NILCA J DELGADO ARROYO | Address on file |
| 2499917 | NILDA  AGOSTO MEDINA | Address on file |
| 2487981 | NILDA  CONCEPCION DELGADO | Address on file |
| 2474937 | NILDA  CRUZ AVILES | Address on file |
| 2497789 | NILDA  DAVILA RIVERA | Address on file |
| 2492671 | NILDA  DELGADO RIOS | Address on file |
| 2482840 | NILDA  ESCOBAR GONZALEZ | Address on file |
| 2495220 | NILDA  FELICIANO GONZALEZ | Address on file |
| 2490811 | NILDA  GONZALEZ ROSARIO | Address on file |
| 2473740 | NILDA  LEBRON MORALES | Address on file |
| 2497876 | NILDA  LINARES RODRIGUEZ | Address on file |
| 2481845 | NILDA  LOPEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481924 | NILDA  LOPEZ ROBLES | Address on file |
| 2502607 | NILDA  NIEVES LOPEZ | Address on file |
| 2498049 | NILDA  RAMOS ALEJANDRO | Address on file |
| 2479887 | NILDA  RIVERA DAVILA | Address on file |
| 2498217 | NILDA  RIVERA MORALES | Address on file |
| 2481467 | NILDA  RIVERA RODRIGUEZ | Address on file |
| 2494172 | NILDA  RODRIGUEZ COLON | Address on file |
| 2500297 | NILDA  RODRIGUEZ MARTINEZ | Address on file |
| 2493924 | NILDA  RODRIGUEZ NIEVES | Address on file |
| 2475034 | NILDA  SANTAELLA SERRANO | Address on file |
| 2474105 | NILDA  SANTOS LOYO | Address on file |
| 2487013 | NILDA  SANTOS RODRIGUEZ | Address on file |
| 2499118 | NILDA  SOTO GONZALEZ | Address on file |
| 2499808 | NILDA  SUSTACHE GOMEZ | Address on file |
| 2485977 | NILDA  TORRES VELEZ | Address on file |
| 2487873 | NILDA  VILLANUEVA DIAZ | Address on file |
| 2495342 | NILDA A NIEVES OQUENDO | Address on file |
| 2477511 | NILDA A PEREZ LUGO | Address on file |
| 2479938 | NILDA D GONZALEZ RIVERA | Address on file |
| 2474216 | NILDA D SERRANO PEREZ | Address on file |
| 2399381 | Nilda Druet Perez | Address on file |
| 2492715 | NILDA E ALFONZO ZAMOT | Address on file |
| 2472961 | NILDA E COLLAZO SANTIAGO | Address on file |
| 2496756 | NILDA E ECHEVARRIA MARTINEZ | Address on file |
| 2473935 | NILDA E HERNANDEZ RIVERA | Address on file |
| 2472335 | NILDA E HERNANDEZ RODRIGUEZ | Address on file |
| 2504601 | NILDA E MORALES SANTOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471423 | NILDA E PEREZ SANTIAGO | Address on file |
| 2474965 | NILDA E PINTADO DIAZ | Address on file |
| 2476176 | NILDA E RIVERA GARCIA | Address on file |
| 2487911 | NILDA E ROBLES DE LEON | Address on file |
| 2495674 | NILDA E TORRES RODRIGUEZ | Address on file |
| 2490962 | NILDA I AVILES CRUZ | Address on file |
| 2487766 | NILDA I BAEZ CRUZ | Address on file |
| 2497869 | NILDA I BERMUDEZ NEGRON | Address on file |
| 2477188 | NILDA I CRUZ SANCHEZ | Address on file |
| 2487719 | NILDA I DE JESUS GONZALEZ | Address on file |
| 2500731 | NILDA I DIAZ GONZALEZ | Address on file |
| 2497998 | NILDA I GONZALEZ CRESPO | Address on file |
| 2473966 | NILDA I HERNANDEZ RIVERA | Address on file |
| 2497247 | NILDA I NEGRON NEGRON | Address on file |
| 2498706 | NILDA I RIVERA ALEJANDRO | Address on file |
| 2493877 | NILDA I RIVERA COLON | Address on file |
| 2479029 | NILDA I VIDAL CLARILLO | Address on file |
| 2487909 | NILDA L BAERGA | Address on file |
| 2473250 | NILDA L CRUZ PEREZ | Address on file |
| 2484616 | NILDA L DAVILA GARCIA | Address on file |
| 2480940 | NILDA L LAPORTE MIRANDA | Address on file |
| 2477047 | NILDA L MEDINA ALVARADO | Address on file |
| 2486368 | NILDA L PEREZ GONZALEZ | Address on file |
| 2497851 | NILDA L RODRIGUEZ MASSAS | Address on file |
| 2494117 | NILDA L RODRIGUEZ QUINONES | Address on file |
| 2567180 | NILDA L RODRIGUEZ SIERRA | Address on file |
| 2497749 | NILDA L ROSARIO GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492222 | NILDA L SANTOS ARROYO | Address on file |
| 2492054 | NILDA M COLON BONILLA | Address on file |
| 2480981 | NILDA M COLON RIVERA | Address on file |
| 2504649 | NILDA M FUENTES LOPEZ | Address on file |
| 2494054 | NILDA M MARQUEZ CONCEPCION | Address on file |
| 2474922 | NILDA M MARRERO CRUZ | Address on file |
| 2478690 | NILDA M NEGRON GARCIA | Address on file |
| 2486430 | NILDA M ORTIZ ORTIZ | Address on file |
| 2496341 | NILDA M PEREZ CASTELLANO | Address on file |
| 2501071 | NILDA M RIVERA TORRUELLA | Address on file |
| 2505310 | NILDA M ROSARIO PLANAS | Address on file |
| 2502077 | NILDA M VELEZ ROSSNER | Address on file |
| 2505994 | NILDA N FELICIANO CORTES | Address on file |
| 2494125 | NILDA N LOPEZ MARQUEZ | Address on file |
| 2496087 | NILDA N RIOS FIGUEROA | Address on file |
| 2503933 | NILDA O RIVERA BALLESTER | Address on file |
| 2488394 | NILDA R BURGOS ALVARADO | Address on file |
| 2477012 | NILDA R DIAZ O''NEILL | Address on file |
| 2474368 | NILDA R FALU FALU | Address on falu |
| 2482051 | NILDA R FLORES BORGES | Address on file |
| 2476791 | NILDA R GARCIA PASTOR | Address on file |
| 2500698 | NILDA S PEREZ FARIAS | Address on file |
| 2498525 | NILDA S SOTO BERRIOS | Address on file |
| 2479286 | NILDA T ALEJANDRO IRIZARRY | Address on file |
| 2503807 | NILDA V RIOS GOLDEROS | Address on file |
| 2502000 | NILDA Y CARABALLO ALVAREZ | Address on file |
| 2472191 | NILDA Y GARCIA ALVAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474372 | NILDA Z PEREZ ROIS | Address on file |
| 2484504 | NILDABEL  ACOSTA TORRES | Address on file |
| 2489727 | NILDAI I VELEZ LUCIANO | Address on file |
| 2504743 | NILDALIZ  RAMOS RUIZ | Address on file |
| 2499457 | NILDELIZ  RUIZ SOTO | Address on file |
| 2480708 | NILIA E DIAZ RIOS | Address on file |
| 2507092 | NILITZA  RIVERA RODRIGUEZ | Address on file |
| 2496694 | NILKA  CAMACHO RIVERA | Address on file |
| 2481639 | NILKA  CINTRON ALVARADO | Address on file |
| 2503590 | NILKA  HERNANDEZ RODRIGUEZ | Address on file |
| 2482872 | NILKA  LAMBERTY VALENTIN | Address on file |
| 2489307 | NILKA  PIZARRO SOLIS | Address on file |
| 2497192 | NILKA  ROSADO NIEVES | Address on file |
| 2479677 | NILKA A TORRES FLORES | Address on file |
| 2478075 | NILKA D CRUZ BERRIOS | Address on file |
| 2503121 | NILKA I RODRIGUEZ RODRIGUEZ | Address on file |
| 2494319 | NILKA I VIERA GARCIA | Address on file |
| 2502990 | NILKA L COLON LOPEZ | Address on file |
| 2503501 | NILKA M CASTRO PIERLUISSI | Address on file |
| 2483334 | NILKA R VARGAS NEGRON | Address on file |
| 2483371 | NILKA Z MODESTO SANTIAGO | Address on file |
| 2480983 | NILMA  COLON SANTIAGO | Address on file |
| 2474019 | NILMA  TORRES RIVERA | Address on file |
| 2479534 | NILMA A PEREZ DIAZ | Address on file |
| 2495813 | NILMA E RODRIGUEZ RODRIGUEZ | Address on file |
| 2484327 | NILMARA  RODRIGUEZ AYALA | Address on file |
| 2485720 | NILMARIE  GONZALEZ TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484775 | NILMARIE  PEREZ MENDEZ | Address on file |
| 2483444 | NILMARIE  TRAVERSO PEREZ | Address on file |
| 2482684 | NILMARIS  CRESPO LOPEZ | Address on file |
| 2504703 | NILMARIS  GONZALEZ SIERRA | Address on file |
| 2478177 | NILMARY  RAMOS DAVILA | Address on file |
| 2505301 | NILMERY M PEREZ CASTRODAD | Address on file |
| 2488332 | NILSA  ARCELAY CAMACHO | Address on file |
| 2483803 | NILSA  AVILES PEREZ | Address on file |
| 2477131 | NILSA  CASTRO GONZALEZ | Address on file |
| 2474016 | NILSA  COLON CARTAGENA | Address on file |
| 2471782 | NILSA  COLON MIRANDA | Address on file |
| 2495255 | NILSA  COLON SANTIAGO | Address on file |
| 2475086 | NILSA  CRUZ MATOS | Address on file |
| 2502155 | NILSA  MARRERO RIVERA | Address on file |
| 2482012 | NILSA  MEDINA LEBRON | Address on file |
| 2478885 | NILSA  MENDEZ CABAN | Address on file |
| 2506918 | NILSA  MENENDEZ BADILLO | Address on file |
| 2471999 | NILSA  ORTIZ MOLINA | Address on file |
| 2480115 | NILSA  PAGAN OTERO | Address on file |
| 2490621 | NILSA  QUINONES SANTIAGO | Address on file |
| 2475729 | NILSA  RIVERA RIVERA | Address on file |
| 2501484 | NILSA  RUIZ HERNANDEZ | Address on file |
| 2496328 | NILSA  RUIZ MENDOZA | Address on file |
| 2476513 | NILSA  TORRES ARROYO | Address on file |
| 2491514 | NILSA  TORRES BOUGAL | Address on file |
| 2497470 | NILSA  VALDES FELICIANO | Address on file |
| 2486413 | NILSA  VEGA SANABRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482397 | NILSA A HERNANDEZ RIVERA | Address on file |
| 2488314 | NILSA A SANCHEZ NIEVES | Address on file |
| 2399480 | Nilsa Aneses Loperena | Address on file |
| 2480377 | NILSA D OTERO CORDERO | Address on file |
| 2567183 | NILSA D RENTAS GUZMAN | Address on file |
| 2496480 | NILSA E CRUZ PEREZ | Address on file |
| 2474468 | NILSA E DE LA CRUZ LOPEZ | Address on file |
| 2489915 | NILSA E LQZADA CRUZ | Address on file |
| 2480153 | NILSA E MENDEZ ROSA | Address on file |
| 2499542 | NILSA E RIVERA COLAMER | Address on file |
| 2489580 | NILSA E RODRIGUEZ DE_JESUS | Address on file |
| 2502884 | NILSA E RODRIGUEZ MIELES | Address on file |
| 2481511 | NILSA E SANCHEZ ROSA | Address on file |
| 2490636 | NILSA I CINTRON RIOS | Address on file |
| 2506972 | NILSA I CRUZ MERCADO | Address on file |
| 2484331 | NILSA I CUEVAS PINEIRO | Address on file |
| 2494107 | NILSA I DE JESUS RODRIGUEZ | Address on file |
| 2498708 | NILSA I FLECHA ESPINOSA | Address on file |
| 2488648 | NILSA I MACHADO PEREZ | Address on file |
| 2495943 | NILSA I MIRANDA VAZQUEZ | Address on file |
| 2497926 | NILSA I MUNOZ MALDONADO | Address on file |
| 2480867 | NILSA I PEREZ MARRERO | Address on file |
| 2495688 | NILSA I REYES MANSO | Address on file |
| 2482099 | NILSA I RIVAS ANDINO | Address on file |
| 2472890 | NILSA I RIVERA DOMINGUEZ | Address on file |
| 2499806 | NILSA I SANCHEZ GUZMAN | Address on file |
| 2474543 | NILSA I SANTIAGO BABILONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481358 | NILSA I VARGAS TORRES | Address on file |
| 2480411 | NILSA J BENERO ROSSY | Address on file |
| 2483132 | NILSA M ALVARADO TORRES | Address on file |
| 2502501 | NILSA M AQUINO GONZALEZ | Address on file |
| 2480295 | NILSA M LOPEZ RODRIGUEZ | Address on file |
| 2504027 | NILSA M NIEVES BRIGNONI | Address on file |
| 2487499 | NILSA M RODRIGUEZ MALDONADO | Address on file |
| 2487055 | NILSA M SANCHEZ VIERA | Address on file |
| 2490590 | NILSA N PAGAN SANTIAGO | Address on file |
| 2497360 | NILSA N RIVERA FIGUEROA | Address on file |
| 2484916 | NILSA O DIAZ MATOS | Address on file |
| 2485867 | NILSA O LOPEZ GONZALEZ | Address on file |
| 2477166 | NILSA W ARROYO SANTONI | Address on file |
| 2474690 | NILSA W PEREZ IRIZARRY | Address on file |
| 2500928 | NILSA W QUINONES CRESPO | Address on file |
| 2487712 | NILSA Y TORRES GARCIA | Address on file |
| 2481751 | NILVA E GAVILLAN SANCHEZ | Address on file |
| 2476459 | NILVIA A LAUREANO MORALES | Address on file |
| 2507181 | NILVIALIZ  DEL POZO AYALA | Address on file |
| 2494033 | NILZA  SANTIAGO RIVERA | Address on file |
| 2481732 | NILZA E MOJICA CRUZ | Address on file |
| 2488816 | NILZA E SOTOMAYOR RIOS | Address on file |
| 2505376 | NIMARIS G BRUNO RIVERA | Address on file |
| 2408273 | NIN COLON,ELSA | Address on file |
| 2360113 | NIN TORRES,RAMON T | Address on file |
| 2496316 | NINA  BAELLO REY | Address on file |
| 2486004 | NINA  OTERO APONTE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481107 | NINA  SABO CALDERIN | Address on file |
| 2481921 | NINETTE E GARCIA NEGRON | Address on file |
| 2486749 | NINIA  RIVERA MERCADO | Address on file |
| 2492308 | NINOSHKA Y FLORES BONILLA | Address on file |
| 2500270 | NINOSKA  ORTIZ ORTIZ | Address on file |
| 2502497 | NIRIA  RODRIGUEZ MORALES | Address on file |
| 2480455 | NIRMA  ORTIZ MANGUAL | Address on file |
| 2495228 | NIRMA  ROMAN REYES | Address on file |
| 2495935 | NIRMA I RIVERA RIVERA | Address on file |
| 2501521 | NIRMA Y VAZQUEZ GARCIA | Address on file |
| 2485130 | NIRMARIE  BRACERO MERCADO | Address on file |
| 2496537 | NIRVA M SERRANO RODRIGUEZ | Address on file |
| 2474906 | NIRVIA  ROSARIO TORRES | Address on file |
| 2507231 | NISHKA L QUINONES REYES | Address on file |
| 2504210 | NISHMA M PEREZ SAAVEDRA | Address on file |
| Partic_33149 | NISTAL GONZALEZ,ILIANA | Address on file |
| Partic_33150 | NISTAL GONZALEZ,ROSELYN | Address on file |
| Partic_33151 | NISTAL SAAVEDRA,HECTOR A | Address on file |
| 2478508 | NITAI  PONS PEREZ | Address on file |
| 2481794 | NITZA  DAVILA PEREZ | Address on file |
| 2476071 | NITZA  FONTANEZ FALCON | Address on file |
| 2499137 | NITZA  MORALES PEREZ | Address on file |
| 2480684 | NITZA  PEREZ OCASIO | Address on file |
| 2476854 | NITZA  QUINONES DELGADO | Address on file |
| 2498862 | NITZA  RAMOS ORTIZ | Address on file |
| 2475075 | NITZA  RIVERA MORALES | Address on file |
| 2501514 | NITZA  ROSARIO PLANAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489884 | NITZA  VALENCIA ALVAREZ | Address on file |
| 2484407 | NITZA A FRATICELLI MEJIAS | Address on file |
| 2484050 | NITZA E ORTIZ GUZMAN | Address on file |
| 2504917 | NITZA E SANTIAGO MALDONADO | Address on file |
| 2482223 | NITZA G OYOLA CORDOVA | Address on file |
| 2472407 | NITZA I BETANCOURT SANJURJO | Address on file |
| 2491444 | NITZA I CORDOVA ROLON | Address on file |
| 2478043 | NITZA I CORTES VAZQUEZ | Address on file |
| 2488218 | NITZA I HERNANDEZ GERENA | Address on file |
| 2473769 | NITZA I RIVERA SANTA | Address on file |
| 2489179 | NITZA I SANTOS LOPEZ | Address on file |
| 2483328 | NITZA J TORRES ALVARADO | Address on file |
| 2496673 | NITZA M HERNANDEZ OLIVO | Address on file |
| 2505081 | NITZA M LOPEZ COTTO | Address on file |
| 2494211 | NITZA M MENDEZ MARTINEZ | Address on file |
| 2498408 | NITZA M NIEVES MALDONADO | Address on file |
| 2474510 | NITZA M RIVERA TORRES | Address on file |
| 2478436 | NITZA M SANCHEZ CARTAGENA | Address on file |
| 2494589 | NITZA S CANDELARIA CORCHADO | Address on file |
| 2399368 | Nitza Soto Alvarez | Address on file |
| 2493139 | NITZALID  SOTO ACEVEDO | Address on file |
| 2479790 | NITZALY  SANTIAGO CRUZ | Address on file |
| 2489158 | NIURCA V RIVERA RAMOS | Address on file |
| 2500699 | NIURKA  RIJOS RIVERA | Address on file |
| 2484205 | NIURKA I DELGADO DIAZ | Address on file |
| 2488446 | NIURKA N BENITEZ LOPEZ | Address on file |
| 2502268 | NIURKA Z ROBLES MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499193 | NIVEA  JIMENEZ ALICEA | Address on file |
| 2399617 | Nivea Aviles Caratini | Address on file |
| 2488804 | NIVEA I CABRERA ESTRADA | Address on file |
| 2480642 | NIVEA I RIVERA BERRIOS | Address on file |
| 2487613 | NIVEA I ROQUE COLON | Address on file |
| 2473517 | NIVIA  RAMIREZ SKERRET | Address on file |
| 2477961 | NIVIA A MARTINEZ RODRIGUEZ | Address on file |
| 2495949 | NIVIA D MARRERO ORTIZ | Address on file |
| 2477278 | NIVIA E MARRERO CABALLERO | Address on file |
| 2479881 | NIVIA J MALDONADO VARGAS | Address on file |
| 2487537 | NIVIA J ORTIZ MONTESINO | Address on file |
| 2473026 | NIVIA J RIVERA CINTRON | Address on file |
| 2471699 | NIVIA L GARCIA APONTE | Address on file |
| 2488198 | NIXA I CEDENO MARCANO | Address on file |
| 2494218 | NIXA I DIAZ MEDINA | Address on file |
| 2472555 | NIXA M OCASIO TORRES | Address on file |
| 2501534 | NIXEALIS  AVILES GONZALEZ | Address on file |
| 2497298 | NIXIDA  SANCHEZ ORTIZ | Address on file |
| 2497824 | NIXIDA  VELEZ FRANCESCHI | Address on file |
| 2501600 | NIXIDIA  TORRES MARTINES | Address on file |
| 2478984 | NIXSA  MOLINA PAGAN | Address on file |
| 2497784 | NIXSIDA  PEREZ RAMOS | Address on file |
| 2472860 | NIXZA  YAMBO NEGRON | Address on file |
| 2501848 | NIXZALIZ  REYES CASTRODAD | Address on file |
| 2500112 | NIZALIZ  CURBELO HERNANDEZ | Address on file |
| Partic_33152 | NOA VARGAS,JOSE | Address on file |
| 2492768 | NOANGEL  VELAZQUEZ MONTALVO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33153 | NOBLE FERNANDEZ,JULIO | Address on file |
| Partic_33154 | NOBLE GARCIA,CARMEN B | Address on file |
| Partic_33155 | NOBLE MELENDEZ,CARMEN I | Address on file |
| 2409265 | NOBLE OPIO,MIGUEL A | Address on file |
| 2365723 | NOBLE QUINONES,NYDIA I | Address on file |
| 2414314 | NOBLE TORRES,DORIS | Address on file |
| 2405833 | NOBLE TORRES,IVONNE | Address on file |
| 2406708 | NOBLES MELENDEZ,SERVILIANO | Address on file |
| Partic_33156 | NOBOA FERNANDEZ,JEANNETTE | Address on file |
| 2475299 | NODRAN  LEON VALENTIN | Address on file |
| 2503134 | NOE  CLEMENTE RIOS | Address on file |
| 2347771 | Noe Lugo Rivera | Address on file |
| 2485997 | NOEL  ACEVEDO VALENTIN | Address on file |
| 2478759 | NOEL  ARROYO RAMIREZ | Address on file |
| 2496997 | NOEL  BARRETO PEREZ | Address on file |
| 2488568 | NOEL  BATISTA SANTANA | Address on file |
| 2500941 | NOEL  BELEN SANTIAGO | Address on file |
| 2472372 | NOEL  CASIANO SAEZ | Address on file |
| 2493821 | NOEL  CIMA DE VILLA MALAVE | Address on file |
| 2488376 | NOEL  GALLOZA GALLOZA | Address on file |
| 2491265 | NOEL  LLABRERAS GONZALEZ | Address on file |
| 2483514 | NOEL  MALDONADO SANTIAGO | Address on file |
| 2503117 | NOEL  NIEVES ESTEVES | Address on file |
| 2485631 | NOEL  PAGAN REYES | Address on file |
| 2481475 | NOEL  PRADO MARQUEZ | Address on file |
| 2495693 | NOEL  RIVERA ACEVEDO | Address on file |
| 2501387 | NOEL  RIVERA SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495419 | NOEL  SANTIAGO SANTIAGO | Address on file |
| 2487498 | NOEL  SERRANO PADILLA | Address on file |
| 2480786 | NOEL  TORRES NEGRON | Address on file |
| 2498610 | NOEL  TORRES RIVAS | Address on file |
| 2497708 | NOEL A CUEVAS FUENTES | Address on file |
| 2486435 | NOEL E FELICIANO RIVERA | Address on file |
| 2567215 | NOEL E ORSINI ACOSTA | Address on file |
| 2495835 | NOEL E SORIA ROMAN | Address on file |
| 2506372 | NOEL H CRESPO CAJIGAS | Address on file |
| 2482930 | NOEL I PEREZ PEREZ | Address on file |
| 2476364 | NOEL M CEDENO SANTANA | Address on file |
| 2502669 | NOEL M CORDERO SOTO | Address on file |
| 2501975 | NOEL R VARGAS CASIANO | Address on file |
| 2492884 | NOEL T CALVI PEREZ | Address on file |
| 2491945 | NOELANIE  FUENTES CARDONA | Address on file |
| 2505130 | NOELDY  MORALES RODRIGUEZ | Address on file |
| 2505407 | NOELIA  CAMPOS ORTIZ | Address on file |
| 2504311 | NOELIA  CARDOZA DIAZ | Address on file |
| 2474449 | NOELIA  COLON CARRASQUILLO | Address on file |
| 2482064 | NOELIA  COLON RIVERA | Address on file |
| 2484132 | NOELIA  CRUZ BAEZ | Address on file |
| 2476789 | NOELIA  FELICIANO DEGALDO | Address on file |
| 2476684 | NOELIA  FLORES CANDELARIO | Address on file |
| 2495075 | NOELIA  FREYTES RIVAS | Address on file |
| 2474672 | NOELIA  GARCIA RIVERA | Address on file |
| 2482036 | NOELIA  MARTINEZ ZAYAS | Address on file |
| 2493184 | NOELIA  MEDINA TOSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493182 | NOELIA  MORALES RIVERA | Address on file |
| 2500223 | NOELIA  OCASIO ROSADO | Address on file |
| 2489692 | NOELIA  ORTEGA MARRERO | Address on file |
| 2474310 | NOELIA  ORTIZ ZAYAS | Address on file |
| 2480091 | NOELIA  PEREZ NIEVES | Address on file |
| 2493563 | NOELIA  RIOS GARAY | Address on file |
| 2491940 | NOELIA  RIVERA DENIZARD | Address on file |
| 2496758 | NOELIA  RIVERA SANTIAGO | Address on file |
| 2473325 | NOELIA  SANTANA SANTANA | Address on file |
| 2499583 | NOELIA  TOLEDO ROMAN | Address on file |
| 2471707 | NOELIA  VALENTIN MALDONADO | Address on file |
| 2500962 | NOELIA E ROSARIO GONZALEZ | Address on file |
| 2347689 | Noelia Ortega Figueroa | Address on file |
| 2477653 | NOELIS G REYES RODRIGUEZ | Address on file |
| 2474694 | NOELLIE  HERNANDEZ SANTIAGO | Address on file |
| 2500584 | NOELYS  AYALA GONZALEZ | Address on file |
| 2501097 | NOELYS  COLON PEREZ | Address on file |
| 2507057 | NOEMARIE  ORTIZ CORREA | Address on file |
| 2481191 | NOEMI  AQUINO GONZALEZ | Address on file |
| 2496958 | NOEMI  AQUINO MERCADO | Address on file |
| 2501465 | NOEMI  AVILES MERCADO | Address on file |
| 2477395 | NOEMI  BERASTAIN SANES | Address on file |
| 2494337 | NOEMI  BETANCOURT GARCIA | Address on file |
| 2487208 | NOEMI  BORGES SANTIAGO | Address on file |
| 2489635 | NOEMI  CANDELARIO PORTUGUEZ | Address on file |
| 2477466 | NOEMI  CARRION ROSA | Address on file |
| 2483176 | NOEMI  CHEVERE SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495555 | NOEMI  COLON PEREZ | Address on file |
| 2476372 | NOEMI  CONDE FELICIANO | Address on file |
| 2484410 | NOEMI  DE JESUS LOPEZ | Address on file |
| 2488925 | NOEMI  DE JESUS REYES | Address on file |
| 2476793 | NOEMI  DIAZ CALDERON | Address on file |
| 2488275 | NOEMI  DIAZ MIRANDA | Address on file |
| 2473901 | NOEMI  DIAZ RUBERTE | Address on file |
| 2504344 | NOEMI  EABALA DURAN | Address on file |
| 2496209 | NOEMI  FALCON DIAZ | Address on file |
| 2479571 | NOEMI  GALARZA SANABRIA | Address on file |
| 2501389 | NOEMI  GARCIA COLON | Address on file |
| 2490869 | NOEMI  GARCIA RUIZ | Address on file |
| 2485911 | NOEMI  HIRALDO SANTIAGO | Address on file |
| 2498504 | NOEMI  JIMENEZ RIVERA | Address on file |
| 2471520 | NOEMI  LAUREANO CANCEL | Address on file |
| 2500800 | NOEMI  LICEAGA CRUZ | Address on file |
| 2491159 | NOEMI  LOPEZ MERCADO | Address on file |
| 2484924 | NOEMI  LUGO NIEVES | Address on file |
| 2473872 | NOEMI  MARIN COTTO | Address on file |
| 2492291 | NOEMI  MARQUEZ FEBRES | Address on file |
| 2494969 | NOEMI  MELENDEZ ROSADO | Address on file |
| 2471726 | NOEMI  MENENDEZ VALDES | Address on file |
| 2487641 | NOEMI  MERCADO PABON | Address on file |
| 2498577 | NOEMI  MILLAN SANTIAGO | Address on file |
| 2495460 | NOEMI  MINGUELA IRIZARRY | Address on file |
| 2496944 | NOEMI  MORALES RODRIGUEZ | Address on file |
| 2472660 | NOEMI  MORALES SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474611 | NOEMI  NIEVES GOIRE | Address on file |
| 2493527 | NOEMI  NUNEZ ESQUILIN | Address on file |
| 2471732 | NOEMI  PABON NEVAREZ | Address on file |
| 2495692 | NOEMI  PADILLA REYES | Address on file |
| 2494381 | NOEMI  PEREZ BAEZ | Address on file |
| 2472709 | NOEMI  PEREZ DAVILA | Address on file |
| 2475220 | NOEMI  PEREZ IRIZARRY | Address on file |
| 2486231 | NOEMI  PINA MERCADO | Address on file |
| 2506401 | NOEMI  RAMIREZ RAMIREZ | Address on file |
| 2483271 | NOEMI  RAMOS RIVERA | Address on file |
| 2473015 | NOEMI  RAMOS SOTO | Address on file |
| 2506901 | NOEMI  RIVERA DE JESUS | Address on file |
| 2489715 | NOEMI  RIVERA GONZALEZ | Address on file |
| 2474211 | NOEMI  RIVERA MELENDEZ | Address on file |
| 2499443 | NOEMI  RIVERA NEGRON | Address on file |
| 2497374 | NOEMI  RIVERA ORTIZ | Address on file |
| 2482635 | NOEMI  RIVERA SAEZ | Address on file |
| 2491711 | NOEMI  RODRIGUEZ FIGUEROA | Address on file |
| 2490262 | NOEMI  RODRIGUEZ RODRIGUEZ | Address on file |
| 2473023 | NOEMI  RODRIGUEZ VAZQUEZ | Address on file |
| 2499707 | NOEMI  ROMAN COLLAZO | Address on file |
| 2474656 | NOEMI  ROMAN DE JESUS | Address on file |
| 2505183 | NOEMI  ROMAN RODRIGUEZ | Address on file |
| 2495785 | NOEMI  ROSARIO NIEVES | Address on file |
| 2475339 | NOEMI  RUIZ RUIZ | Address on file |
| 2483033 | NOEMI  SAEZ VELEZ | Address on file |
| 2495982 | NOEMI  SALAS JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476430 | NOEMI  TOSTE ARANA | Address on file |
| 2472329 | NOEMI  VALENTIN SOTOMAYOR | Address on file |
| 2481622 | NOEMI  VAZQUEZ ORTIZ | Address on file |
| 2485165 | NOEMI  VELAZQUEZ CRUZ | Address on file |
| 2494753 | NOEMI  VELAZQUEZ LUGO | Address on file |
| 2480887 | NOEMI  VIRELLA SANTIAGO | Address on file |
| 2488138 | NOEMI B SILVA BADILLO | Address on file |
| 2475392 | NOEMI J TORRES RIVERA | Address on file |
| 2482646 | NOEMI M GARCIA SALDANA | Address on file |
| 2501525 | NOEMI Y CRESPO RIVERA | Address on file |
| 2497515 | NOEMIA  GARCIA MONTANEZ | Address on file |
| 2409178 | NOGUE FIGUEROA,LUZ R | Address on file |
| 2413482 | NOGUE OTERO,LILLIAN | Address on file |
| 2367227 | NOGUE RIVERA,MARIA A | Address on file |
| Partic_33157 | NOGUE RUIZ,FRANCISCO | Address on file |
| Partic_33158 | NOGUE TORRES,MADELINE | Address on file |
| Partic_33159 | NOGUE TORRES,RAFAEL A | Address on file |
| 2413050 | NOGUE VELEZ,ROSANA | Address on file |
| Partic_33160 | NOGUERA COLON,AXEL J | Address on file |
| Partic_33161 | NOGUERA OSUNA,DIANA M | Address on file |
| 2417784 | NOGUERAS COLON,ABIGAIL | Address on file |
| 2419974 | NOGUERAS COLON,ELIZABETH | Address on file |
| 2414296 | NOGUERAS DAVILA,SUSANA | Address on file |
| 2349893 | NOGUERAS FUENTES,JUANA M | Address on file |
| 2407588 | NOGUERAS GONZALEZ,CARMEN I | Address on file |
| 2350901 | NOGUERAS HERNANDEZ,MARIA | Address on file |
| Partic_33162 | NOGUERAS HERNANDEZ,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403659 | NOGUERAS LOPEZ,JUANITA | Address on file |
| Partic_33163 | NOGUERAS ORTIZ,CORAL | Address on file |
| 2358599 | NOGUERAS RIVERA,CARMEN M | Address on file |
| Partic_33164 | NOGUERAS RODRIGUEZ,AIDA R | Address on file |
| Partic_33165 | NOGUERAS RODRIGUEZ,ALEX | Address on file |
| Partic_33166 | NOGUERAS RODRIGUEZ,CANDIDA | Address on file |
| 2349173 | NOGUERAS RODRIGUEZ,CECILIA | Address on file |
| 2416849 | NOGUERAS RODRIGUEZ,HECTOR | Address on file |
| 2351122 | NOGUERAS RODRIGUEZ,MARITZA | Address on file |
| Partic_33167 | NOGUERAS RODRIGUEZ,YORELIS | Address on file |
| Partic_33168 | NOGUERAS SANTA,RUTH Y | Address on file |
| Partic_33169 | NOGUERAS SANTOS,NYDIA I | Address on file |
| 2401796 | NOGUERAS SICARDO,MAGDALY | Address on file |
| Partic_33170 | NOGUERAS TERRON,ROSALIND M | Address on file |
| Partic_33171 | NOGUEZ RIVERA,MARIA A | Address on file |
| 2505434 | NOHEL  ROSADO RAMOS | Address on file |
| 2471018 | Noheliz Reyes Berrios | Address on file |
| 2498973 | NOHEMA  CARRION SANCHEZ | Address on file |
| 2354605 | NOLASCO CASTILLO,MINERVA | Address on file |
| Partic_33172 | NOLASCO LOMBA,DEBORAH L | Address on file |
| Partic_33173 | NOLASCO LOMBA,RICHARD P | Address on file |
| Partic_33174 | NOLASCO MONTALVO,ISA J | Address on file |
| Partic_33175 | NOLASCO NAZARIO,ROCIO D | Address on file |
| 2483203 | NOLLYRIS  ALGARIN ROSADO | Address on file |
| 2476307 | NOLVA J GONZALEZ LOPEZ | Address on file |
| 2474439 | NOMARA I SEGUI MEDINA | Address on file |
| 2500999 | NORA  MALDONADO REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2475163 | NORA  RIVERA BAEZ | Address on file |
| 2501863 | NORA  TORRES MERCADO | Address on file |
| 2486409 | NORA E NEGRON TEXIDOR | Address on file |
| 2475005 | NORA G GUZMAN AYUSO | Address on file |
| 2488211 | NORA H RIVERA MAGDALENO | Address on file |
| 2497254 | NORA I DOMINGUEZ MARTINEZ | Address on file |
| 2499353 | NORA I GUAL OCASIO | Address on file |
| 2487574 | NORA I RIVERA GOMEZ | Address on file |
| 2486419 | NORA J ANTUNA MALAVE | Address on file |
| 2494365 | NORA M ARROYO SUAREZ | Address on file |
| 2503606 | NORA M NATER NIEVES | Address on file |
| 2488759 | NORA Y TORRES MONTALVO | Address on file |
| 2399684 | Norah E Vallejo Cruz | Address on file |
| 2495831 | NORAIDA  BLANCOVITCH VELEZ | Address on file |
| 2507162 | NORAIDA  MALDONADO RAMOS | Address on file |
| 2503300 | NORAIDA  MORALES EDMEADE | Address on file |
| 2483817 | NORAIDA  OLMO RODRIGUEZ | Address on file |
| 2502504 | NORAIDA L CAMACHO JIMENEZ | Address on file |
| 2496866 | NORAIMA  GOMEZ CARRASQUILLO | Address on file |
| 2504167 | NORAIMA E ROSARIO MULERO | Address on file |
| 2506759 | NORALIS  MEDINA RIVERA | Address on file |
| 2499616 | NORALMIL  RIVERA JIMENEZ | Address on file |
| 2479184 | NORALY  RODRIGUEZ BONILLA | Address on file |
| 2484215 | NORAMID  PENA FELICIANO | Address on file |
| 2475315 | NORANA  MALDONADO FIGUEROA | Address on file |
| 2485680 | NORANGELLY  SANTIAGO RAMIREZ | Address on file |
| Partic_33176 | NORAT BENABE,ISALIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356289 | NORAT COLON,NORMA I | Address on file |
| Partic_33177 | NORAT DOMINICCI,LETICIA | Address on file |
| 2420511 | NORAT MELENDEZ,MELBA M | Address on file |
| 2413164 | NORAT ORTIZ,AIDA | Address on file |
| Partic_33178 | NORAT ORTIZ,AIDA | Address on file |
| 2417429 | NORAT PEREZ,GLADYS D | Address on file |
| Partic_33179 | NORAT PEREZ,MARISTELA | Address on file |
| Partic_33180 | NORAT PEREZ,SHARON | Address on file |
| 2418514 | NORAT QUINTERO,MIRTA | Address on file |
| Partic_33181 | NORAT RODRIGUEZ,KAREN M | Address on file |
| Partic_33182 | NORAT ROSA,PRISCILLA M | Address on file |
| Partic_33183 | NORAT SERRANO,REINA | Address on file |
| 2365270 | NORAT ZAYAS,EPIFANIO | Address on file |
| Partic_33184 | NORAT ZAYAS,RAMON | Address on file |
| 2471630 | NORAYMA  MONTALVO BOTA | Address on file |
| 2487480 | NORBERTO  APONTE MELENDEZ | Address on file |
| 2480527 | NORBERTO  CALDERON HERRERA | Address on file |
| 2506536 | NORBERTO  HERNANDEZ RAMOS | Address on file |
| 2484173 | NORBERTO  JUSINO OLAN | Address on file |
| 2490284 | NORBERTO  LOPEZ PANTOJA | Address on file |
| 2504895 | NORBERTO  MARIN RODRIGUEZ | Address on file |
| 2493322 | NORBERTO  MORALES TORRES | Address on file |
| 2474362 | NORBERTO  ROSARIO BURGOS | Address on file |
| 2494728 | NORBERTO  VALLADARES CRESPO | Address on file |
| 2500399 | NORBERTO E LOPEZ ARBELO | Address on file |
| 2399503 | Norberto Montes Figueroa | Address on file |
| 2347762 | Norberto Rivera Figueroa | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477771 | NORCA  CALDERON LANZO | Address on file |
| 2490335 | NORCA  FUENTES PAGAN | Address on file |
| 2506794 | NORCA M RIVERA COTTY | Address on file |
| 2488747 | NORCANADIS  ORTEGA BATISTA | Address on file |
| 2479649 | NORELIS  ATILES CRUZ | Address on file |
| 2501117 | NORELIS  CARMONA ALEJANDRO | Address on file |
| 2483566 | NORELIS  CENTENO ROMAN | Address on file |
| 2503719 | NORELIX M RIVERA SANTANA | Address on file |
| 2477959 | NORELSIE  NIEVES RAMIREZ | Address on file |
| 2504881 | NORELYS  GUZMAN RODRIGUEZ | Address on file |
| 2489643 | NORGY  MORALES MORALES | Address on file |
| 2477634 | NORIA  MORALES RIVERA | Address on file |
| 2506130 | NORIANN  APONTE RIVERA | Address on file |
| Partic_33185 | NORIEGA CASTELLANO,CARMEN | Address on file |
| 2350753 | NORIEGA COLLAZO,EVELYN | Address on file |
| Partic_33186 | NORIEGA CORTES,LIZAINA I | Address on file |
| 2360943 | NORIEGA DELGADO,NEDINIA | Address on file |
| Partic_33187 | NORIEGA ESCOBEDO,MARIA E | Address on file |
| Partic_33188 | NORIEGA FERRER,DEYANEIRA M | Address on file |
| Partic_33189 | NORIEGA FLORES,MARIA | Address on file |
| 2407981 | NORIEGA LORENZO,SYLVIA | Address on file |
| Partic_33190 | NORIEGA MENENDEZ,CARMEN A | Address on file |
| Partic_33191 | NORIEGA MORALES,RAFAEL O | Address on file |
| Partic_33192 | NORIEGA MOREDA,MARIAURORA C | Address on file |
| Partic_00073 | NORIEGA SANCHEZ,WANDA | Address on file |
| 2484016 | NORIENA  CHACON LUGO | Address on file |
| 2501566 | NORIMAR  GONZALEZ BARRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480811 | NORIS  BAEZ NIEVES | Address on file |
| 2477318 | NORIS  RESTO PEDRAZA | Address on file |
| 2488875 | NORIS A GUTIERREZ RODRIGUEZ | Address on file |
| 2501243 | NORIS I RUBERO JIMENEZ | Address on file |
| 2475670 | NORIS J HERNANDEZ RAMOS | Address on file |
| 2478455 | NORIS Y AVILES LOPEZ | Address on file |
| 2492274 | NORISSA  QUINONES PEREZ | Address on file |
| 2473438 | NORIVELL  TORRES NEGRON | Address on file |
| 2499396 | NORKA  CAQUIAS VEGA | Address on file |
| 2476878 | NORKA  ROLON TOLEDO | Address on file |
| 2482558 | NORKA I SIFONTE PEREZ | Address on file |
| 2505482 | NORKA M CUMBA PAGAN | Address on file |
| 2498342 | NORKA M HERNANDEZ COLON | Address on file |
| 2484048 | NORKA M JIMENEZ GONZALEZ | Address on file |
| 2492927 | NORLISA  AYALA BALINES | Address on file |
| 2476602 | NORMA  CONCEPCION ROMAN | Address on file |
| 2489591 | NORMA  DE JESUS SOTO | Address on file |
| 2497491 | NORMA  GERENA GIRAU | Address on file |
| 2473156 | NORMA  GOMEZ SOLIS | Address on file |
| 2497610 | NORMA  GRULLON PIMENTEL | Address on file |
| 2491207 | NORMA  HERNANDEZ FLECHA | Address on file |
| 2500469 | NORMA  LUCIANO CAMACHO | Address on file |
| 2474494 | NORMA  MANGUAL CALO | Address on file |
| 2500198 | NORMA  MARTINEZ BURGOS | Address on file |
| 2481720 | NORMA  QUINONES VILLEGAS | Address on file |
| 2498110 | NORMA  RIVERA GONZALEZ | Address on file |
| 2471701 | NORMA  RIVERA MENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489699 | NORMA  RIVERA SANCHEZ | Address on file |
| 2491717 | NORMA  RODRIGUEZ SALINAS | Address on file |
| 2483534 | NORMA  ROQUE ORTIZ | Address on file |
| 2481360 | NORMA  SANTIAGO ALICEA | Address on file |
| 2495612 | NORMA  SANTIAGO ORTIZ | Address on file |
| 2507031 | NORMA  SANTIAGO RAMOS | Address on file |
| 2488616 | NORMA  TORO ADORNO | Address on file |
| 2471553 | NORMA  TORRES CRUZ | Address on file |
| 2498792 | NORMA  TORRES DURAN | Address on file |
| 2487264 | NORMA  VELAZQUEZ ALVAREZ | Address on file |
| 2481706 | NORMA  VELAZQUEZ MALDONADO | Address on file |
| 2499709 | NORMA  VIERA RODRIGUEZ | Address on file |
| 2491460 | NORMA A RENTAS RIVERA | Address on file |
| 2474239 | NORMA B CARDONA CRUZ | Address on file |
| 2486939 | NORMA C POMALES ROLON | Address on file |
| 2473330 | NORMA D SERRANO CRUZ | Address on file |
| 2495029 | NORMA D TORRES VAZQUEZ | Address on file |
| 2474750 | NORMA D ZAMOT ROJAS | Address on file |
| 2493086 | NORMA E BERDECIA ALGARIN | Address on file |
| 2481957 | NORMA E CARIRE LISBOA | Address on file |
| 2495188 | NORMA E COLLAZO PABON | Address on file |
| 2505615 | NORMA E MARCANO MULERO | Address on file |
| 2488306 | NORMA E MORALES VAZQUEZ | Address on file |
| 2503526 | NORMA E NEGRON MARTINEZ | Address on file |
| 2494923 | NORMA E RAMOS TORRES | Address on file |
| 2479369 | NORMA E RODRIGUEZ RIVERA | Address on file |
| 2502508 | NORMA E SANTIAGO CABRERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474428 | NORMA E VELEZ NEGRON | Address on file |
| 2492868 | NORMA G MERCADO GOICOCHEA | Address on file |
| 2482380 | NORMA H ARROYO MENDEZ | Address on file |
| 2494750 | NORMA I APONTE CONCEPCION | Address on file |
| 2481204 | NORMA I AVILES GONZALEZ | Address on file |
| 2475511 | NORMA I BUTLER LEBRON | Address on file |
| 2478413 | NORMA I CASTRO CEPERO | Address on file |
| 2484397 | NORMA I CRUZ MONTERO | Address on file |
| 2496960 | NORMA I CUEBAS MARTINEZ | Address on file |
| 2482055 | NORMA I DAVILA GONZALEZ | Address on file |
| 2487008 | NORMA I DIAZ RODRIGUEZ | Address on file |
| 2492825 | NORMA I FIGUEROA CINTRON | Address on file |
| 2499345 | NORMA I FIGUEROA COLON | Address on file |
| 2493073 | NORMA I GARCIA ROLDAN | Address on file |
| 2497670 | NORMA I GAZMEY RODRIGUEZ | Address on file |
| 2494147 | NORMA I GONZALEZ GONZALEZ | Address on file |
| 2476099 | NORMA I GONZALEZ RAMOS | Address on file |
| 2478499 | NORMA I GONZALEZ VEGA | Address on file |
| 2474660 | NORMA I GUZMAN MORALES | Address on file |
| 2494576 | NORMA I HERNANDEZ RODRIGUEZ | Address on file |
| 2476774 | NORMA I HERNANDEZ SANTIAGO | Address on file |
| 2490663 | NORMA I IRIZARRY SOSA | Address on file |
| 2491228 | NORMA I LEON SANTOS | Address on file |
| 2498442 | NORMA I LOPEZ FIGUEROA | Address on file |
| 2481274 | NORMA I LOPEZ MARTINEZ | Address on file |
| 2477919 | NORMA I LOPEZ RUIZ | Address on file |
| 2493115 | NORMA I LOPEZ VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486480 | NORMA I LUGO COSME | Address on file |
| 2480628 | NORMA I MARTINEZ MATEO | Address on file |
| 2484380 | NORMA I MARTINEZ TEJERA | Address on file |
| 2503987 | NORMA I MUNOZ VARELA | Address on file |
| 2494202 | NORMA I NATAL RODRIGUEZ | Address on file |
| 2495878 | NORMA I NIEVES TORRES | Address on file |
| 2472295 | NORMA I NUNEZ MERCADO | Address on file |
| 2494894 | NORMA I ORTEGA ROSA | Address on file |
| 2473784 | NORMA I ORTIZ RIVERA | Address on file |
| 2480184 | NORMA I ORTIZ RODRIGUEZ | Address on file |
| 2480880 | NORMA I OSORIO OSORIO | Address on file |
| 2476425 | NORMA I PACHECO CHRISTIAN | Address on file |
| 2497349 | NORMA I PADILLA GARCIA | Address on file |
| 2487827 | NORMA I PAGAN GONZALEZ | Address on file |
| 2500785 | NORMA I PEREZ AVILES | Address on file |
| 2494460 | NORMA I PEREZ VAZQUEZ | Address on file |
| 2489064 | NORMA I PONCE LOPEZ | Address on file |
| 2487988 | NORMA I RAMIREZ MANGUAL | Address on file |
| 2490296 | NORMA I RAMIREZ PEREZ | Address on file |
| 2483014 | NORMA I RAMOS MATOS | Address on file |
| 2501004 | NORMA I RIVERA CASANOVA | Address on file |
| 2475238 | NORMA I RIVERA COLON | Address on file |
| 2490736 | NORMA I RIVERA FONTANEZ | Address on file |
| 2491114 | NORMA I RIVERA GONZALEZ | Address on file |
| 2498389 | NORMA I RIVERA ORTIZ | Address on file |
| 2485903 | NORMA I RIVERA VAZQUEZ | Address on file |
| 2496986 | NORMA I RODRIGUEZ ALMEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480814 | NORMA I RODRIGUEZ AYALA | Address on file |
| 2495860 | NORMA I RODRIGUEZ FELICIANO | Address on file |
| 2494423 | NORMA I RODRIGUEZ RODRIGUEZ | Address on file |
| 2486320 | NORMA I ROSARIO RAMOS | Address on file |
| 2500881 | NORMA I SALGADO VILLANUEVA | Address on file |
| 2478641 | NORMA I SANFELIZ ARROYO | Address on file |
| 2471415 | NORMA I SANTANA FELICIANO | Address on file |
| 2491499 | NORMA I SANTIAGO DOMENECH | Address on file |
| 2487188 | NORMA I SANTIAGO FONTANEZ | Address on file |
| 2479807 | NORMA I SANTIAGO RAMIREZ | Address on file |
| 2488733 | NORMA I SERRANO PEREZ | Address on file |
| 2474411 | NORMA I SOTO ROSARIO | Address on file |
| 2496107 | NORMA I SOTO TORRES | Address on file |
| 2495216 | NORMA I TORRES RAMOS | Address on file |
| 2472404 | NORMA I TORRES RIVERA | Address on file |
| 2486746 | NORMA I TORRES RODRIGUEZ | Address on file |
| 2481667 | NORMA I VAZQUEZ DEL VALLE | Address on file |
| 2475791 | NORMA I VEGA RIVERA | Address on file |
| 2496976 | NORMA I VEGUILLA JAURIDES | Address on file |
| 2499395 | NORMA I ZAMBRANA CRUZ | Address on file |
| 2485385 | NORMA I ZAYAS SAN MIGUEL | Address on file |
| 2495613 | NORMA J RODRIGUEZ COLON | Address on file |
| 2500144 | NORMA L GANDIA TORRES | Address on file |
| 2490525 | NORMA L MIRANDA RAMOS | Address on file |
| 2473042 | NORMA L ORTIZ RODRIGUEZ | Address on file |
| 2498219 | NORMA L RIVERA ORTIZ | Address on file |
| 2479705 | NORMA L RODRIGUEZ RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492379 | NORMA M ORTIZ GUZMAN | Address on file |
| 2399555 | Norma Morales Baez | Address on file |
| 2474125 | NORMA N RAMOS FRATICELLI | Address on file |
| 2476013 | NORMA R TORRES BONILLA | Address on file |
| 2502368 | NORMA S SERRANO RODRIGUEZ | Address on file |
| 2483190 | NORMAN  ROSARIO VELAZQUEZ | Address on file |
| Partic_00732 | NORMANDIA DE JESUS,PASCUAL | Address on file |
| Retir_00286 | NORMANDIA GUEMAREZ, PETRA L | Address on file |
| Partic_33193 | NORMANDIA NIEVES,NOEL | Address on file |
| Partic_33194 | NORMANDIA ROMAN,LESLIE E | Address on file |
| Partic_33195 | NORMANDIA URBINA,CARMEN V | Address on file |
| 2503742 | NORMARIE  HERNANDEZ SANTINI | Address on file |
| 2492236 | NORMARIE  RIVERA USERA | Address on file |
| 2484705 | NORMARIS  APONTE MARTIR | Address on file |
| 2502741 | NORMARYS  COSME TORRES | Address on file |
| 2492568 | NORMINES  ESCALERA FONTANEZ | Address on file |
| 2497964 | NORMITZA  SEPULVEDA VELAZQUEZ | Address on file |
| 2479471 | NORRIS L LOPEZ HERNANDEZ | Address on file |
| 2485897 | NORY L MONTALVO RODRIGUEZ | Address on file |
| 2491763 | NORYED  LOPEZ RODRIGUEZ | Address on file |
| 2480178 | NORYS A GONZALEZ VELEZ | Address on file |
| 2491442 | NORYS L GALLOZA ARROYO | Address on file |
| Partic_33196 | NOUEL MARCANO,JENNIFER | Address on file |
| Partic_33197 | NOUEL RODRIGUEZ,JANNETTE | Address on file |
| 2488461 | NOVAE R PADRON DALY | Address on file |
| Partic_33198 | NOVALES NOVALES,ANGELITA | Address on file |
| Partic_33199 | NOVAS HIDALGO,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33200 | NOVIS PISANESCHI,LORI A | Address on file |
| Partic_33201 | NOVOA BRACERO,ZULAIDYN | Address on file |
| 2362728 | NOVOA GONZALEZ,MARIA DEL C | Address on file |
| 2413932 | NOVOA GONZALEZ,MIRIAM | Address on file |
| Partic_33202 | NOVOA MEJIAS,OLGA I | Address on file |
| Partic_33203 | NOVOA RIVERA,YESSENIA | Address on file |
| 2366468 | NOYA MONAGAS,IRIS | Address on file |
| Partic_33204 | NOYA OLABARRIETA,ANGELES | Address on file |
| 2495517 | NOYRA L ADORNO SERRANO | Address on file |
| 2500497 | NRISCILA E NIEVES GOY | Address on file |
| 2472542 | NUBIA C GUZMAN MARTINEZ | Address on file |
| 2502950 | NUBIA E ULLOA VILLAMIL | Address on file |
| 2504534 | NUBIA J CAQUIAS FELICIANO | Address on file |
| 2484224 | NUBIA M FONT CRUZ | Address on file |
| 2475674 | NUMARIS  SANCHEZ PLANADEBALL | Address on file |
| 2349026 | NUNCI RIVERA,ISABEL | Address on file |
| 2417811 | NUNCI ROURA,CARMEN T | Address on file |
| Partic_33205 | NUNEZ ACEVEDO,LAURA I | Address on file |
| Partic_33206 | NUNEZ ACEVEDO,MARIBEL | Address on file |
| Partic_33207 | NUNEZ ACEVEDO,YANIRA | Address on file |
| Partic_33208 | NUNEZ ALICEA,LORUHAMA | Address on file |
| 2365851 | NUNEZ ALVARADO,MERILYN A | Address on file |
| Partic_33209 | NUNEZ ALVARADO,SORYMAR | Address on file |
| 2360378 | NUNEZ AMENGUAL,CARMEN M | Address on file |
| 2406014 | NUNEZ AQUINO,AIDA LUZ | Address on file |
| Partic_33210 | NUNEZ ARCE,ELIEABETH | Address on file |
| Partic_33211 | NUNEZ ARCE,LISANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33212 | NUNEZ BAUZA,JOSE M | Address on file |
| Partic_33213 | NUNEZ BENITEZ,MARITZA | Address on file |
| Partic_33214 | NUNEZ BERMUDEZ,YOLANDA | Address on file |
| 2353113 | NUNEZ BURGOS,TOMASITA | Address on file |
| Partic_33215 | NUNEZ CABALLERO,MICHELLE | Address on file |
| 2412807 | NUNEZ CABRERA,ANGEL L | Address on file |
| Partic_33216 | NUNEZ CABRERA,EMILIO | Address on file |
| Partic_33217 | NUNEZ CALDERO,ESTRELLA E | Address on file |
| Partic_33218 | NUNEZ CANDELARIA,ALEJANDRA | Address on file |
| 2403541 | NUNEZ CARABALLO,EDWIN | Address on file |
| Partic_33219 | NUNEZ CASIANO,MIRIAM T | Address on file |
| Partic_33220 | NUNEZ CISNEROS,MICHELLE | Address on file |
| Partic_33221 | NUNEZ COLON,ABEL O | Address on file |
| Partic_33222 | NUNEZ COLON,NYDIA | Address on file |
| Partic_33223 | NUNEZ COLON,PAOLA | Address on file |
| 2411690 | NUNEZ CORDERO,DEANNA | Address on file |
| Partic_33224 | NUNEZ CORDERO,ELIEZER | Address on file |
| Partic_33225 | NUNEZ CORDERO,SABRINA | Address on file |
| 2352551 | NUNEZ CRUZ,ESTHER | Address on file |
| 2353046 | NUNEZ CRUZ,JOANA | Address on file |
| 2405472 | NUNEZ CRUZ,LUZ Z | Address on file |
| Partic_00918 | NUNEZ CRUZ,MARIA | Address on file |
| Partic_33226 | NUNEZ CRUZ,YARITZA | Address on file |
| 2409386 | NUNEZ CUASCUT,MARIA M | Address on file |
| 2350717 | NUNEZ DE RODRIGUEZ,MARTA | Address on file |
| 2421620 | NUNEZ DEL VALLE,SYLVIA | Address on file |
| Partic_33227 | NUNEZ DEL VALLE,SYLVIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353119 | NUNEZ DIAZ,GRACIELA | Address on file |
| Partic_33228 | NUNEZ DIAZ,IRIS B | Address on file |
| 2418510 | NUNEZ DIAZ,LUZ C | Address on file |
| Partic_33229 | NUNEZ DIAZ,MARGARITA | Address on file |
| 2400385 | NUNEZ DIAZ,SARAI B | Address on file |
| Partic_33230 | NUNEZ ESQUILIN,NOEMI | Address on file |
| Partic_33231 | NUNEZ ESTERRICH,LIZZETTE | Address on file |
| 2418844 | NUNEZ FALCON,EMMA L | Address on file |
| 2359479 | NUNEZ FALCON,NORMA I | Address on file |
| 2359089 | NUNEZ FALCON,WILMA | Address on file |
| Partic_01014 | NUNEZ FELIX,MIGUEL A. | Address on file |
| Partic_33232 | NUNEZ FELIX,MILAGROS | Address on file |
| 2420022 | NUNEZ FONTANEZ,LOURDES B | Address on file |
| 2415066 | NUNEZ FOX,CECILIA M | Address on file |
| Partic_33233 | NUNEZ FRADERA,MARIMAR | Address on file |
| Partic_33234 | NUNEZ GARCED,MARILYN | Address on file |
| Partic_33235 | NUNEZ GARCIA,JACQUELINE | Address on file |
| 2361466 | NUNEZ GARCIA,LOURDES DEL R | Address on file |
| Partic_33236 | NUNEZ GARCIA,VANESSA | Address on file |
| Partic_33237 | NUNEZ GOMEZ,AWILDO | Address on file |
| Partic_33238 | NUNEZ GOMEZ,JENNY | Address on file |
| Partic_33239 | NUNEZ GONZALEZ,CARMEN L | Address on file |
| Partic_33240 | NUNEZ GONZALEZ,NORMARYS | Address on file |
| Partic_33241 | NUNEZ GONZALEZ,WENDOLYN | Address on file |
| Partic_33242 | NUNEZ GONZALEZ,YAIMEY M | Address on file |
| Partic_33243 | NUNEZ GREEN,ELISANDRA | Address on file |
| Partic_33244 | NUNEZ GREEN,MARY C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33245 | NUNEZ IRIZARRY,ADA C | Address on file |
| Partic_33246 | NUNEZ LAO,CARMEN | Address on file |
| Partic_33247 | NUNEZ LLANOS,MIRELLA S | Address on file |
| 2419875 | NUNEZ LOPEZ,EDMY T | Address on file |
| 2368638 | NUNEZ LOPEZ,MARIA D | Address on file |
| Partic_33248 | NUNEZ LOPEZ,MARIA L | Address on file |
| Partic_33249 | NUNEZ LOPEZ,NILDA A | Address on file |
| 2363926 | NUNEZ LOPEZ,NILDA DEL C | Address on file |
| Partic_33250 | NUNEZ LOPEZ,VIANGELYS | Address on file |
| 2364620 | NUNEZ LUGO,ELISEO | Address on file |
| Partic_33251 | NUNEZ LUGO,IRIS L | Address on file |
| Partic_33252 | NUNEZ LUGO,IRIS S | Address on file |
| 2411207 | NUNEZ LUNA,ANGEL | Address on file |
| Partic_33253 | NUNEZ MALDONADO,CARMEN A | Address on file |
| Partic_33254 | NUNEZ MARRERO,JOSE | Address on file |
| Partic_33255 | NUNEZ MARRERO,KARLA L | Address on file |
| 2403680 | NUNEZ MARTINEZ,ANGEL D | Address on file |
| 2419155 | NUNEZ MELENDEZ,JULIO A | Address on file |
| Partic_33256 | NUNEZ MELENDEZ,SULEIMY | Address on file |
| Partic_33257 | NUNEZ MELENDEZ,ZENAIDA | Address on file |
| 2412432 | NUNEZ MERCADO,CELIA I | Address on file |
| Partic_33258 | NUNEZ MERCADO,HECTOR E | Address on file |
| 2414153 | NUNEZ MERCADO,LUZ E | Address on file |
| 2407166 | NUNEZ MERCADO,MARIA T | Address on file |
| Partic_33259 | NUNEZ MERCADO,MIGUEL A | Address on file |
| Partic_00666 | NUNEZ MERCADO,NORMA | Address on file |
| Partic_33260 | NUNEZ MERCADO,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361213 | NUNEZ MERCADO,SYLVIA | Address on file |
| 2359458 | NUNEZ MORALES,ALMA I | Address on file |
| 2366050 | NUNEZ MORALES,ANA L | Address on file |
| Partic_33261 | NUNEZ MORALES,DEBORAH | Address on file |
| 2361456 | NUNEZ MORALES,HAYDEE | Address on file |
| 2360352 | NUNEZ MORALES,ORLANDO | Address on file |
| Partic_33262 | NUNEZ NATAL,OMAYRA | Address on file |
| 2400279 | NUNEZ NAZARIO,ANGEL R | Address on file |
| 2365244 | NUNEZ NOGUERAS,ELSIE | Address on file |
| Partic_33263 | NUNEZ NUNEZ,CARMEN J | Address on file |
| 2353996 | NUNEZ NUNEZ,CONSUELO | Address on file |
| 2355128 | NUNEZ NUNEZ,TOMAS | Address on file |
| 2371211 | NUNEZ OQUENDO,GLORIA | Address on file |
| Partic_33264 | NUNEZ OQUENDO,NYDIA I | Address on file |
| 2404641 | NUNEZ ORTIZ,ELSA D | Address on file |
| Partic_33265 | NUNEZ ORTIZ,JANET | Address on file |
| Partic_33266 | NUNEZ ORTIZ,MARGIE D | Address on file |
| 2411972 | NUNEZ ORTIZ,REINALDO | Address on file |
| Partic_33267 | NUNEZ ORTIZ,SONIA I | Address on file |
| Partic_33268 | NUNEZ ORTIZ,YAJAIRA | Address on file |
| 2418984 | NUNEZ PAGAN,JULIO A | Address on file |
| Partic_33269 | NUNEZ PENA,ANGEL A | Address on file |
| 2412436 | NUNEZ PENA,CARLOS E | Address on file |
| 2404106 | NUNEZ PENA,CARMEN L | Address on file |
| 2408884 | NUNEZ PENA,HECTOR R | Address on file |
| 2407228 | NUNEZ PENA,JOSE L | Address on file |
| 2404756 | NUNEZ PEREZ,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33270 | NUNEZ PEREZ,CARMEN E | Address on file |
| 2408891 | NUNEZ PEREZ,IRIS N | Address on file |
| Partic_33271 | NUNEZ PEREZ,MIGUEL | Address on file |
| 2401559 | NUNEZ PEREZ,TERESA L | Address on file |
| 2422824 | NUNEZ QUILES,MADELINE | Address on file |
| Partic_33272 | NUNEZ QUILES,MADELINE | Address on file |
| 2419748 | NUNEZ QUILES,MIGDALIA | Address on file |
| Partic_33273 | NUNEZ QUILES,ROSA D | Address on file |
| Partic_33274 | NUNEZ QUILES,SARA I | Address on file |
| Partic_33275 | NUNEZ QUINTANA,SARA I | Address on file |
| 2413886 | NUNEZ RAMOS,CARMEN Y | Address on file |
| 2350627 | NUNEZ REYNES,ENID R | Address on file |
| 2356332 | NUNEZ REYNES,GLORIA M | Address on file |
| Partic_33276 | NUNEZ RIVERA,CARMEN L | Address on file |
| Partic_33277 | NUNEZ RIVERA,CARMEN S | Address on file |
| Partic_33278 | NUNEZ RIVERA,DELIA | Address on file |
| Partic_33279 | NUNEZ RIVERA,ELVIS | Address on file |
| Partic_33280 | NUNEZ RIVERA,LEONARDO | Address on file |
| 2402828 | NUNEZ RIVERA,LIDIA E | Address on file |
| Partic_33281 | NUNEZ RIVERA,LIZ Y | Address on file |
| Partic_33282 | NUNEZ RIVERA,MAYRA M | Address on file |
| Partic_33283 | NUNEZ RIVERA,TAMAR E | Address on file |
| 2362806 | NUNEZ RIVERA,VILMA I | Address on file |
| Partic_33284 | NUNEZ ROBLES,MELISSA | Address on file |
| 2401236 | NUNEZ RODRIGUEZ,CARMEN J | Address on file |
| 2417721 | NUNEZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_33285 | NUNEZ RODRIGUEZ,CYNDIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33286 | NUNEZ RODRIGUEZ,JESUS E | Address on file |
| 2352423 | NUNEZ RODRIGUEZ,MIGDALIA | Address on file |
| Partic_33287 | NUNEZ RODRIGUEZ,MIGDALIA | Address on file |
| 2421210 | NUNEZ RODRIGUEZ,SONIA E | Address on file |
| Partic_33288 | NUNEZ ROJAS,MARITZA | Address on file |
| Partic_33289 | NUNEZ ROLDAN,CARMEN L | Address on file |
| 2406125 | NUNEZ ROLDAN,SEBASTIAN | Address on file |
| Partic_33290 | NUNEZ ROSADO,ANDRES | Address on file |
| 2364816 | NUNEZ RUIZ,ELSA M | Address on file |
| 2349028 | NUNEZ RUIZ,JULIA | Address on file |
| 2362566 | NUNEZ RUIZ,MARIA M | Address on file |
| Partic_33291 | NUNEZ SANCHEZ,AWILDA | Address on file |
| 2358164 | NUNEZ SANCHEZ,CARMEN D | Address on file |
| 2349744 | NUNEZ SANCHEZ,MYRIAM | Address on file |
| Partic_33292 | NUNEZ SANTIAGO,ANETTE | Address on file |
| Partic_33293 | NUNEZ SANTIAGO,MIGDALIA | Address on file |
| Partic_33294 | NUNEZ SANTOS,NILSA A | Address on file |
| Partic_33295 | NUNEZ SARAVIA,LUISA | Address on file |
| Partic_33296 | NUNEZ SILVA,ANNA | Address on file |
| Partic_33297 | NUNEZ SILVAGNOLI,ANDREA | Address on file |
| 2355705 | NUNEZ SOLA,DORIS J | Address on file |
| Partic_33298 | NUNEZ SOLIVAN,YERLINE | Address on file |
| Partic_33299 | NUNEZ SOTO,JAVIER | Address on file |
| Partic_33300 | NUNEZ TIRADO,HECTOR A | Address on file |
| 2365482 | NUNEZ TORO,JENNY A | Address on file |
| Partic_33301 | NUNEZ TRINIDAD,ALBA D | Address on file |
| Partic_33302 | NUNEZ VALENTIN,GUILLERMINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33303 | NUNEZ VALENTIN,JACKELINE | Address on file |
| Partic_33304 | NUNEZ VASSALLO,PABLO | Address on file |
| Partic_33305 | NUNEZ VAZQUEZ,LITZAMARIE | Address on file |
| 2352945 | NUNEZ VEGA,CARMEN J | Address on file |
| Partic_33306 | NUNEZ VELAZQUEZ,MARIA M | Address on file |
| 2418704 | NUNEZ VELAZQUEZ,MARIANO | Address on file |
| Retir_00287 | NUNEZ VELEZ, ANGEL | Address on file |
| Partic_33307 | NUNEZ VELEZ,WILMA | Address on file |
| 2422946 | NUNEZ ZACHAVOUS,SHIRLEY | Address on file |
| Partic_00667 | NUNEZ ZAYAS,CARMEN | Address on file |
| 2500284 | NURIA M GOMEZ MACHIN | Address on file |
| 2505753 | NURIMAR  RAMOS OQUENDO | Address on file |
| 2488066 | NYBIA  MELENDEZ MARRERO | Address on file |
| 2505409 | NYCHOLE M ROMERO GONZALEZ | Address on file |
| 2486971 | NYDENID  TORRALES ALVARADO | Address on file |
| 2481456 | NYDIA  ACOSTA RAMOS | Address on file |
| 2473986 | NYDIA  ARBELO RODRIGUEZ | Address on file |
| 2482329 | NYDIA  ARROYO MORALES | Address on file |
| 2476172 | NYDIA  CRUZ SANCHEZ | Address on file |
| 2493965 | NYDIA  DIAZ CRUZ | Address on file |
| 2490274 | NYDIA  DIAZ DELGADO | Address on file |
| 2475850 | NYDIA  GONZALEZ QUINTANA | Address on file |
| 2497288 | NYDIA  GUTIERREZ CARTAGENA | Address on file |
| 2495034 | NYDIA  LARACUENTE SANCHEZ | Address on file |
| 2478108 | NYDIA  MARTINEZ SANCHEZ | Address on file |
| 2494233 | NYDIA  MIRANDA PEREZ | Address on file |
| 2498343 | NYDIA  MONTOYO RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477282 | NYDIA  MORALES OLIVER | Address on file |
| 2475108 | NYDIA  MUNIZ FERNANDEZ | Address on file |
| 2476387 | NYDIA  NEGRON MALDONADO | Address on file |
| 2499571 | NYDIA  NUNEZ COLON | Address on file |
| 2476046 | NYDIA  PENA ALVARADO | Address on file |
| 2497201 | NYDIA  PIZARRO TRINIDAD | Address on file |
| 2488635 | NYDIA  RIVERA CABRERA | Address on file |
| 2486474 | NYDIA  RIVERA JIMENEZ | Address on file |
| 2499096 | NYDIA  RIVERA RIVERA | Address on file |
| 2502238 | NYDIA  SANTIAGO CASTRO | Address on file |
| 2476005 | NYDIA  SANTIAGO VAZQUEZ | Address on file |
| 2480113 | NYDIA  SOSA QUILES | Address on file |
| 2482293 | NYDIA  TORRES PEREZ | Address on file |
| 2489111 | NYDIA  VELAZQUEZ SOUCHET | Address on file |
| 2489237 | NYDIA A COLON ZAYAS | Address on file |
| 2500096 | NYDIA A FUENTES REYES | Address on file |
| 2471263 | Nydia Del C Rios Jimenez | Address on file |
| 2476691 | NYDIA E CARTAGENA TORRES | Address on file |
| 2499107 | NYDIA E CHEVEREZ RODRIGUEZ | Address on file |
| 2483100 | NYDIA E CRUZ RAMOS | Address on file |
| 2480177 | NYDIA E GUEVAREZ BENITEZ | Address on file |
| 2486790 | NYDIA E MONTES COLON | Address on file |
| 2491025 | NYDIA E SANCHEZ CARRION | Address on file |
| 2477532 | NYDIA E SMITH MARTINEZ | Address on file |
| 2491230 | NYDIA E VELAZQUEZ ALVERIO | Address on file |
| 2491072 | NYDIA E VELEZ LIZARDI | Address on file |
| 2484279 | NYDIA I CINTRON ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488669 | NYDIA I LEBRON CRUZ | Address on file |
| 2484277 | NYDIA I LOPEZ COLON | Address on file |
| 2486998 | NYDIA I MACHADO ACEVEDO | Address on file |
| 2484074 | NYDIA I MELENDEZ VEGA | Address on file |
| 2499559 | NYDIA I NUNEZ OQUENDO | Address on file |
| 2487596 | NYDIA I OCANA ORTIZ | Address on file |
| 2480726 | NYDIA I OLMEDA LUGO | Address on file |
| 2487223 | NYDIA I PARIS VELAZQUEZ | Address on file |
| 2505533 | NYDIA I RAMOS RIOS | Address on file |
| 2486782 | NYDIA I RODRIGUEZ RIOS | Address on file |
| 2487573 | NYDIA I ROSADO MUNOZ | Address on file |
| 2473892 | NYDIA I SANTIAGO SANTIAGO | Address on file |
| 2497967 | NYDIA I VAZQUEZ GONZALEZ | Address on file |
| 2494648 | NYDIA I VAZQUEZ RESTO | Address on file |
| 2486743 | NYDIA I VEGA MILLAN | Address on file |
| 2484280 | NYDIA J CINTRON ORTIZ | Address on file |
| 2501159 | NYDIA L DOMENECH RIVERA | Address on file |
| 2476814 | NYDIA L LEBRON FIGUEROA | Address on file |
| 2497418 | NYDIA L TORRES ALVARADO | Address on file |
| 2485212 | NYDIA L TORRES GIRON | Address on file |
| 2474188 | NYDIA LIMARY  SANCHEZ RAMOS | Address on file |
| 2496821 | NYDIA M BECERRIL SEPULVEDA | Address on file |
| 2399796 | Nydia M Cotto Vives | Address on file |
| 2473973 | NYDIA M NADAL ARROYO | Address on file |
| 2482210 | NYDIA M RIVERA NARVAEZ | Address on file |
| 2506176 | NYDIA M SANTIAGO CARO | Address on file |
| 2494345 | NYDIA M TORRES ARCE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486400 | NYDIA M VEGA CINTRON | Address on file |
| 2474376 | NYDIA R PACHECO OCASIO | Address on file |
| 2486339 | NYDIA R PEDRAZA GARCIA | Address on file |
| 2503970 | NYDIA Z CRUZ SANTIAGO | Address on file |
| 2399658 | Nydia Z Jimenez Sanchez | Address on file |
| 2494588 | NYDIABEL  MARTORELL GONZALEZ | Address on file |
| 2477086 | NYDMARIE  RIOS LOPEZ | Address on file |
| 2478763 | NYDSY  SANTIAGO RIVERA | Address on file |
| 2497181 | NYLMA  RIVERA ESCALERA | Address on file |
| 2497239 | NYLMA C RIVERA ESCALERA | Address on file |
| 2506806 | NYLMARIS  CASTRO RIVERA | Address on file |
| 2502347 | NYMARIS  DE LEON RIOS | Address on file |
| 2485259 | NYREE  GEORGE NEGRON | Address on file |
| 2481009 | NYRMA I SANCHEZ PEREIRA | Address on file |
| 2502445 | NYRMA O ORTIZ TORRES | Address on file |
| 2484957 | NYVIA M QUILES RIVERA | Address on file |
| 2507335 | OBBAL  VASALLO MALDONADO | Address on file |
| 2486704 | OBDULIA  CRUZ VELAZQUEZ | Address on file |
| 2496539 | OBED  CIRINO ROMERO | Address on file |
| 2480916 | OBED  SEPULVEDA ROMAN | Address on file |
| 2502200 | OBED A LOPEZ CRESPO | Address on file |
| Partic_33308 | OBEN CARRERAS,SARAH M | Address on file |
| Partic_33309 | OBEN RIVERA,ANA A | Address on file |
| 2353081 | OBEN SANCHEZ,WILLIAM | Address on file |
| Partic_33310 | OBERGH NAZARIO,AGCELIS | Address on file |
| 2478443 | OBNELLIS  RIVERA PINET | Address on file |
| 2408075 | OBREGON GARCIA,ESTHER L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360044 | OBREGON VARGAS,SILKIA M | Address on file |
| Partic_33311 | OBREGON VIROLA,JENNIFER | Address on file |
| Partic_33312 | OCAMPO OLIVERAS,LAURA A | Address on file |
| Partic_33313 | OCANA BERGARA,MARTA | Address on file |
| Partic_33314 | OCANA FIGUEROA,RAMONITA | Address on file |
| Partic_33315 | OCANA GONZALEZ,CARMELO | Address on file |
| Partic_33316 | OCANA ORTIZ,NYDIA I | Address on file |
| Partic_33317 | OCANA RODRIGUEZ,WILFREDO | Address on file |
| 2349571 | OCANA SERRANO,BLANCA I | Address on file |
| 2421832 | OCANA ZAYAS,DAISY | Address on file |
| 2417867 | OCASIO ACEVEDO,NANCY A | Address on file |
| Partic_33318 | OCASIO ALAMO,RAMONA | Address on file |
| 2409268 | OCASIO ALMODOVAR,ANGEL M | Address on file |
| 2404787 | OCASIO ALSINA,GLADYS | Address on file |
| 2352385 | OCASIO ALSINA,MARIA E | Address on file |
| Partic_33319 | OCASIO ARCE,CARLOS A | Address on file |
| 2410870 | OCASIO ARROYO,CARMEN | Address on file |
| Partic_33320 | OCASIO AYALA,NATALIA M | Address on file |
| 2415640 | OCASIO BAEZ,NORMA E | Address on file |
| Partic_33321 | OCASIO BAEZ,RENE | Address on file |
| Partic_33322 | OCASIO BELEN,VICTOR M | Address on file |
| Partic_33323 | OCASIO BENIQUEZ,JUDY | Address on file |
| Partic_33324 | OCASIO BENIQUEZ,YANAIRA | Address on file |
| 2356462 | OCASIO BERMUDEZ,ANA E | Address on file |
| 2417635 | OCASIO BERRIOS,GUILLERMINA | Address on file |
| 2416852 | OCASIO BERRIOS,LUZ M | Address on file |
| Partic_33325 | OCASIO BETANCOURT,JORGE L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33326 | OCASIO BORGES,KASIRIS L | Address on file |
| Partic_33327 | OCASIO BORRERO,AWILDA | Address on file |
| 2364734 | OCASIO BORRERO,MARIA LUISA | Address on file |
| 2354364 | OCASIO BRACERO,AUREA L | Address on file |
| 2370964 | OCASIO BURGOS,CYNTHIA E | Address on file |
| 2349171 | OCASIO BURGOS,HERMINIA | Address on file |
| 2401480 | OCASIO BURGOS,LILYBET | Address on file |
| 2365853 | OCASIO BURGOS,MARILYN | Address on file |
| Partic_33328 | OCASIO CANCEL,ZORAIDA | Address on file |
| Partic_33329 | OCASIO CARASQUILLO,LILLIAN | Address on file |
| Partic_33330 | OCASIO CARRION,BRUNILDA | Address on file |
| 2413853 | OCASIO CARRION,MIKE | Address on file |
| Partic_00043 | OCASIO CASTILLO,MARITZA | Address on file |
| 2403409 | OCASIO CEBALLOS,LUZ E | Address on file |
| Partic_00519 | OCASIO CEBALLOS,LUZ E | Address on file |
| Partic_33331 | OCASIO CINTRON,LEONOR | Address on file |
| Partic_33332 | OCASIO CLEMENTE,KEILA | Address on file |
| 2403447 | OCASIO COLLAZO,OLGA | Address on file |
| 2407520 | OCASIO COLON,ANA R | Address on file |
| Partic_33333 | OCASIO COLON,JOEL | Address on file |
| 2403478 | OCASIO COLON,JORGE | Address on file |
| 2358581 | OCASIO COLON,MARTA A | Address on file |
| 2414142 | OCASIO COLON,NILDA | Address on file |
| Partic_33334 | OCASIO COLON,VIVIANA | Address on file |
| Partic_33335 | OCASIO CORCHADO,YAHAIRA | Address on file |
| 2361097 | OCASIO CORREA,CARMEN M | Address on file |
| 2371048 | OCASIO CORREA,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33336 | OCASIO CORREA,PILAR | Address on file |
| Partic_33337 | OCASIO COTTO,GADMARIE | Address on file |
| Partic_33338 | OCASIO COTTO,SAMIRA | Address on file |
| Partic_33339 | OCASIO COUVERTIER,ENID Y | Address on file |
| Partic_33340 | OCASIO CRESPO,YARILISSE D | Address on file |
| 2361047 | OCASIO CUADRO,BLANCA I | Address on file |
| Partic_00976 | OCASIO CUADRO,BLANCA I | Address on file |
| 2363581 | OCASIO CUBA,SANTA A | Address on file |
| Partic_33341 | OCASIO CUBI,GLORIVEE | Address on file |
| Partic_33342 | OCASIO DAVILA,MAGALI A | Address on file |
| Partic_33343 | OCASIO DE JESUS,CARLOS A | Address on file |
| Partic_33344 | OCASIO DE JESUS,ELSIE M | Address on file |
| Partic_33345 | OCASIO DE JIMENEZ,OLGA N | Address on file |
| Partic_33346 | OCASIO DE LA PAZ,JO ANN | Address on file |
| 2351026 | OCASIO DE LA ROSA,JOSE A | Address on file |
| 2401901 | OCASIO DE LA ROSA,LINDA | Address on file |
| 2353401 | OCASIO DE LEON,ELISA | Address on file |
| 2350628 | OCASIO DE LEON,MIRIAM | Address on file |
| 2419374 | OCASIO DE LEON,ROSA | Address on file |
| Partic_33347 | OCASIO DE LEON,SHIRLEY V | Address on file |
| Partic_33348 | OCASIO DECLET,LYSAURIE C | Address on file |
| 2421453 | OCASIO DEL BUSTO,DIANA M | Address on file |
| Partic_33349 | OCASIO DIAZ,LEONEL | Address on file |
| 2366096 | OCASIO DUMENG,VICTOR M | Address on file |
| 2365206 | OCASIO ESTRELLA,NORBERTO | Address on file |
| Partic_33350 | OCASIO FELICIANO,IRIS N | Address on file |
| 2403021 | OCASIO FELICIANO,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410199 | OCASIO FELIX,LUZ I | Address on file |
| 2416820 | OCASIO FERNANDEZ,ROBBIN | Address on file |
| 2370829 | OCASIO FIGUEROA,ESTHER | Address on file |
| Partic_33351 | OCASIO FIGUEROA,LILLIAN | Address on file |
| Partic_33352 | OCASIO FLORES,BENJAMIN | Address on file |
| 2400203 | OCASIO FLORES,CARMEN | Address on file |
| Partic_33353 | OCASIO GARCIA,LUCYANNE | Address on file |
| Partic_33354 | OCASIO GARCIA,NELLIE | Address on file |
| Partic_33355 | OCASIO GARCIA,YOLANDA | Address on file |
| Partic_33356 | OCASIO GONZALEZ,ANA D | Address on file |
| 2401181 | OCASIO GONZALEZ,DOMINGO | Address on file |
| 2407953 | OCASIO GONZALEZ,HIRAM | Address on file |
| 2350455 | OCASIO GONZALEZ,IDALIA | Address on file |
| Partic_33357 | OCASIO GONZALEZ,LILLIAN L | Address on file |
| 2420816 | OCASIO GONZALEZ,LOURDES | Address on file |
| 2358926 | OCASIO GONZALEZ,LYDIA A | Address on file |
| 2370141 | OCASIO GONZALEZ,MILDRED | Address on file |
| 2352166 | OCASIO GONZALEZ,NELSON | Address on file |
| Partic_33358 | OCASIO GOTAY,MONICA A | Address on file |
| Partic_33359 | OCASIO GUADALUPE,IBIS J | Address on file |
| Partic_33360 | OCASIO HERNANDEZ,AYLEEN | Address on file |
| Partic_33361 | OCASIO HERNANDEZ,ELIZABETH | Address on file |
| 2400760 | OCASIO HERNANDEZ,JUAN E | Address on file |
| Partic_33362 | OCASIO HERNANDEZ,LILYBET | Address on file |
| 2363354 | OCASIO HERNANDEZ,NOEL | Address on file |
| Partic_33363 | OCASIO JIMENEZ,OLGA M | Address on file |
| 2359121 | OCASIO JIMENEZ,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360804 | OCASIO JUARBE,CARMEN J | Address on file |
| 2364454 | OCASIO JUARBE,MYRTA | Address on file |
| Partic_33364 | OCASIO LA LUZ,LIMARIS | Address on file |
| Partic_33365 | OCASIO LA LUZ,VIMARIS | Address on file |
| Partic_33366 | OCASIO LAJARA,KEYSHA | Address on file |
| Partic_33367 | OCASIO LANDRON,AUREA E | Address on file |
| 2421754 | OCASIO LANDRON,JUSTINA | Address on file |
| 2407630 | OCASIO LAUREANO,CARMEN M | Address on file |
| 2361185 | OCASIO LAUREANO,GLADYS S | Address on file |
| 2365307 | OCASIO LAUREANO,NORMA I | Address on file |
| Partic_33368 | OCASIO LIZARDI,MARGARITA | Address on file |
| 2415290 | OCASIO LLANES,ZORAIDA I | Address on file |
| Partic_33369 | OCASIO LOPEZ,CARMEN A | Address on file |
| 2351489 | OCASIO LOPEZ,JOSE A | Address on file |
| 2419443 | OCASIO LOPEZ,JULIA | Address on file |
| 2419649 | OCASIO LOPEZ,MARISOL I | Address on file |
| 2355326 | OCASIO LOPEZ,NANCY | Address on file |
| Partic_33370 | OCASIO LOPEZ,OMAR F | Address on file |
| Partic_33371 | OCASIO LORENZANA,ISRAEL | Address on file |
| Partic_33372 | OCASIO LOZADA,ISMAEL | Address on file |
| Partic_33373 | OCASIO LOZADA,KETTY | Address on file |
| 2406127 | OCASIO LOZADA,MARIA D | Address on file |
| Partic_33374 | OCASIO LUGO,BRENDA L | Address on file |
| Partic_33375 | OCASIO MALDONADO,DAISY | Address on file |
| Partic_33376 | OCASIO MALDONADO,JORELYS M | Address on file |
| Partic_33377 | OCASIO MARRERO,CARMEN L | Address on file |
| 2416335 | OCASIO MARTINEZ,EDNA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406817 | OCASIO MARTINEZ,GLADYS | Address on file |
| Partic_33378 | OCASIO MARTINEZ,GLORIA E | Address on file |
| Partic_33379 | OCASIO MARTINEZ,MARIA I | Address on file |
| Partic_33380 | OCASIO MAYSONET,MARISOL | Address on file |
| 2359411 | OCASIO MELENDEZ,ANGEL L | Address on file |
| 2422986 | OCASIO MERCADO,MARIA F | Address on file |
| Partic_33381 | OCASIO MILLAN,JANET | Address on file |
| Partic_00201 | OCASIO MIRANDA,ANA | Address on file |
| Partic_33382 | OCASIO MIRANDA,CARLOS J | Address on file |
| 2420609 | OCASIO MIRANDA,EVA M | Address on file |
| Partic_33383 | OCASIO MIRANDA,IDA | Address on file |
| 2363212 | OCASIO MOLINA,EFRAIN | Address on file |
| Partic_33384 | OCASIO MONTANEZ,DALIA M | Address on file |
| Partic_33385 | OCASIO MONTASINO,TANIA G | Address on file |
| Partic_33386 | OCASIO MORALES,AGUEDO | Address on file |
| Partic_33387 | OCASIO MORALES,BAHDANAMAY I | Address on file |
| 2366115 | OCASIO MORALES,BIBIANA | Address on file |
| Partic_33388 | OCASIO MORALES,IDALIA | Address on file |
| Partic_33389 | OCASIO MORALES,JAVIER | Address on file |
| Partic_33390 | OCASIO MORALES,KAREN | Address on file |
| Partic_33391 | OCASIO MORALES,MALLELA I | Address on file |
| 2405980 | OCASIO MORALES,MAXIMINA | Address on file |
| 2410338 | OCASIO MOYA,MARIA | Address on file |
| Partic_33392 | OCASIO MULERO,ILLIAM F | Address on file |
| Partic_33393 | OCASIO MULERO,JENNY I | Address on file |
| Partic_33394 | OCASIO MUNIZ,DRAZEN | Address on file |
| 2418091 | OCASIO NAVARRO,MARINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33395 | OCASIO NAZARIO,RIGOBERTO | Address on file |
| Partic_33396 | OCASIO NEGRON,NILDA | Address on file |
| 2355056 | OCASIO NIEVES,FELICITA | Address on file |
| 2349625 | OCASIO NIEVES,RAMONITA | Address on file |
| Partic_00089 | OCASIO NIEVES,RAMONITA | Address on file |
| Partic_33397 | OCASIO OCASIO,JOSE | Address on file |
| 2360871 | OCASIO OCASIO,MARIA DE LOS A | Address on file |
| Retir_00288 | OCASIO ORTIZ, FRANCISCO | Address on file |
| Partic_33398 | OCASIO ORTIZ,ALEXANDRA P | Address on file |
| Partic_33399 | OCASIO ORTIZ,BRENDALEE | Address on file |
| 2369076 | OCASIO ORTIZ,ESTEBAN | Address on file |
| Partic_33400 | OCASIO ORTIZ,GIOVANNI | Address on file |
| Partic_33401 | OCASIO ORTIZ,IVELISSE | Address on file |
| Partic_33402 | OCASIO ORTIZ,JOAN M | Address on file |
| 2409084 | OCASIO ORTIZ,MARIA M | Address on file |
| Partic_33403 | OCASIO ORTIZ,ROGELIO | Address on file |
| Partic_33404 | OCASIO ORTIZ,YELITZA | Address on file |
| Partic_33405 | OCASIO OTERO,RICARDO L | Address on file |
| Partic_33406 | OCASIO PABON,EDUARDO | Address on file |
| 2361173 | OCASIO PAGAN,CARMEN M | Address on file |
| 2364468 | OCASIO PAGAN,TERESA | Address on file |
| Partic_33407 | OCASIO PARRA,MARIA M | Address on file |
| Partic_33408 | OCASIO PENA,IRENE | Address on file |
| 2410082 | OCASIO PEREZ,IRIS M | Address on file |
| Partic_33409 | OCASIO PEREZ,JOANNE | Address on file |
| 2416340 | OCASIO PEREZ,LUZ M | Address on file |
| 2401332 | OCASIO PEREZ,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33410 | OCASIO PEREZ,MELISSA | Address on file |
| 2357878 | OCASIO PEREZ,OLGA M | Address on file |
| 2421107 | OCASIO PIZARRO,JOSE L | Address on file |
| 2355362 | OCASIO QUINTERO,WILLIAM | Address on file |
| 2363781 | OCASIO RAMIREZ,RAMON G | Address on file |
| 2401265 | OCASIO RAMOS,JUAN T | Address on file |
| Partic_33411 | OCASIO RAMOS,MARITZA | Address on file |
| Partic_33412 | OCASIO REILLO,HOGLA R | Address on file |
| Partic_33413 | OCASIO REILLO,ZULMA I | Address on file |
| 2362305 | OCASIO REYES,LUCIA | Address on file |
| Partic_33414 | OCASIO RIOS,DARWIN A | Address on file |
| 2366853 | OCASIO RIVERA,AMARYLLIS | Address on file |
| 2351493 | OCASIO RIVERA,ANGEL | Address on file |
| Partic_33415 | OCASIO RIVERA,CARMEN M | Address on file |
| Partic_33416 | OCASIO RIVERA,CARMEN T | Address on file |
| 2364152 | OCASIO RIVERA,CECILIA | Address on file |
| Partic_33417 | OCASIO RIVERA,DAVID | Address on file |
| Partic_33418 | OCASIO RIVERA,DENISSE | Address on file |
| Partic_33419 | OCASIO RIVERA,EDEMY | Address on file |
| 2364199 | OCASIO RIVERA,ELENA | Address on file |
| Partic_33420 | OCASIO RIVERA,ERIC | Address on file |
| Partic_33421 | OCASIO RIVERA,JENNIES F | Address on file |
| 2418632 | OCASIO RIVERA,JESUS O | Address on file |
| Partic_33422 | OCASIO RIVERA,JOSE M | Address on file |
| Partic_33423 | OCASIO RIVERA,JOSE R | Address on file |
| Partic_33424 | OCASIO RIVERA,JUAN G | Address on file |
| Partic_33425 | OCASIO RIVERA,KEILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355025 | OCASIO RIVERA,MARIA O | Address on file |
| 2410142 | OCASIO RIVERA,MARTA L | Address on file |
| Partic_33426 | OCASIO RIVERA,RAMON | Address on file |
| 2412711 | OCASIO RIVERA,RUTH | Address on file |
| Partic_33427 | OCASIO RIVERA,SOL A | Address on file |
| 2358578 | OCASIO RIVERA,WILLIAM | Address on file |
| Partic_33428 | OCASIO RIVERA,YAMIR | Address on file |
| 2355464 | OCASIO RIVERA,ZORAIDA | Address on file |
| 2416581 | OCASIO RIVERO,CARMELO | Address on file |
| 2362224 | OCASIO RIVERO,CARMELO | Address on file |
| 2402094 | OCASIO RIVERO,TEOFILO | Address on file |
| Partic_33429 | OCASIO ROCHE,BETSY V | Address on file |
| Partic_33430 | OCASIO RODRIGUEZ,ADA I | Address on file |
| 2413054 | OCASIO RODRIGUEZ,ANGEL L | Address on file |
| Partic_33431 | OCASIO RODRIGUEZ,CARMEN D | Address on file |
| Partic_33432 | OCASIO RODRIGUEZ,EDWIN | Address on file |
| Partic_33433 | OCASIO RODRIGUEZ,JOSE J | Address on file |
| Partic_33434 | OCASIO RODRIGUEZ,KARLA M | Address on file |
| Partic_33435 | OCASIO ROLDAN,ELISA | Address on file |
| 2411975 | OCASIO ROQUE,AWILDA | Address on file |
| 2406072 | OCASIO ROQUE,SANTOS | Address on file |
| 2366989 | OCASIO ROSA,MARIA M | Address on file |
| 2416644 | OCASIO ROSA,MARIA Y | Address on file |
| 2411348 | OCASIO ROSA,MAYRA M | Address on file |
| Partic_33436 | OCASIO ROSADO,ANGEL R | Address on file |
| Partic_33437 | OCASIO ROSADO,JOSE | Address on file |
| Partic_33438 | OCASIO ROSADO,NOELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33439 | OCASIO ROSARIO,ADALIRIS | Address on file |
| 2403926 | OCASIO ROSARIO,DIGNA L | Address on file |
| Partic_33440 | OCASIO ROSARIO,JESMARY | Address on file |
| 2370152 | OCASIO ROSARIO,JOSEFA | Address on file |
| Partic_33441 | OCASIO ROSARIO,JUAN C | Address on file |
| 2360952 | OCASIO ROSARIO,OLGA I | Address on file |
| Partic_00071 | OCASIO RUIZ,LUZ | Address on file |
| Partic_33442 | OCASIO SAEZ,YOMARIS | Address on file |
| 2405469 | OCASIO SALGADO,DANIEL | Address on file |
| Partic_33443 | OCASIO SANCHEZ,ROSIMAR | Address on file |
| Partic_33444 | OCASIO SANCHEZ,ZORAIDA | Address on file |
| 2414618 | OCASIO SANJURJO,WANDY | Address on file |
| Partic_33445 | OCASIO SANTIAGO,JOSE L | Address on file |
| 2418832 | OCASIO SANTIAGO,OLGA L | Address on file |
| Partic_33446 | OCASIO SANTIAGO,SANDRA I | Address on file |
| Partic_33447 | OCASIO SEMIDEY,GABRIELA P | Address on file |
| 2352120 | OCASIO SERRANO,MILAGROS | Address on file |
| Partic_33448 | OCASIO SIERRA,JENNIFER M | Address on file |
| 2405117 | OCASIO SILVA,SAMMY | Address on file |
| Partic_33449 | OCASIO SOTO,MAYRA M | Address on file |
| Partic_33450 | OCASIO TELMONT,ANA M | Address on file |
| Partic_33451 | OCASIO TORRES,ARLENE | Address on file |
| Partic_33452 | OCASIO TORRES,BERNARDINO | Address on file |
| Partic_33453 | OCASIO TORRES,ELIEABETH | Address on file |
| 2363007 | OCASIO TORRES,GLADYS | Address on file |
| Partic_33454 | OCASIO TORRES,JESSICA | Address on file |
| Partic_33455 | OCASIO TORRES,KATERINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33456 | OCASIO TORRES,MAGDA G | Address on file |
| 2352156 | OCASIO TORRES,MARIA S | Address on file |
| Partic_33457 | OCASIO TORRES,NIXA M | Address on file |
| Partic_33458 | OCASIO VALLE,RAFAEL | Address on file |
| 2364029 | OCASIO VARGAS,MARIA | Address on file |
| 2365618 | OCASIO VARGAS,SANTANA | Address on file |
| Partic_33459 | OCASIO VAZQUEZ,EFRAIN A | Address on file |
| Partic_33460 | OCASIO VAZQUEZ,JESSENIA | Address on file |
| 2407821 | OCASIO VAZQUEZ,MARIA S. | Address on file |
| Partic_33461 | OCASIO VEGA,DAVID E | Address on file |
| 2421494 | OCASIO VEGA,IVIS | Address on file |
| Partic_33462 | OCASIO VEGA,LUIS A | Address on file |
| 2419017 | OCASIO VELAZQUEZ,CARMEN | Address on file |
| Partic_33463 | OCASIO VELAZQUEZ,EVELYN | Address on file |
| Partic_33464 | OCASIO VELAZQUEZ,LUZ D | Address on file |
| 2422014 | OCASIO VELEZ,ANIBAL | Address on file |
| 2350158 | OCASIO VELEZ,GERVACIA | Address on file |
| Partic_33465 | OCASIO VILLA,ARACELYS | Address on file |
| Partic_33466 | OCASIO VILLEGAS,ARELIS | Address on file |
| 2406469 | OCASIO YERA,CARMEN C | Address on file |
| 2359627 | OCASIO YERA,HECTOR L | Address on file |
| 2358723 | OCASIO YERA,LYLLIAM A | Address on file |
| APartic_00163 | OCHOA D'ACOSTA, ELSIE | Address on file |
| 2360152 | OCHOA ROMAN,MARIXSA | Address on file |
| 2367414 | OCORDOVA SALAS,LILLIAN | Address on file |
| 2476752 | OCTAVIA  CINTRON CRUZ | Address on file |
| 2369980 | OCTAVIANI IRIZARRY,BENEDECTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355380 | OCTAVIANI IRIZARRY,MIGUEL | Address on file |
| 2401431 | OCTAVIANI IRIZARRY,SOFIA | Address on file |
| 2405115 | OCTAVIANI ROCA,HUMBERTO | Address on file |
| Partic_00971 | OCTAVIANI ROCA,HUMBERTO | Address on file |
| 2351504 | OCTAVIANI SAMBOLIN,RAUL | Address on file |
| Partic_33467 | OCTAVIANI SOTO,MARIMAR | Address on file |
| 2411273 | OCTAVIANI VELEZ,BEDIA I | Address on file |
| 2489822 | OCTAVIO  MENDEZ MENDOZA | Address on file |
| 2485860 | OCTAVIO  OTERO DIAZ | Address on file |
| 2491608 | OCTAVIO  SANTOS QUIROS | Address on file |
| 2486515 | ODALIS  COLLAZO ALAYON | Address on file |
| 2471388 | ODALIS  FIGUEROA RAMOS | Address on file |
| 2472113 | ODALIS  GONZALEZ BOU | Address on file |
| 2501331 | ODALIS  MACHADO URQUIA | Address on file |
| 2504036 | ODALIS  MARRERO ORTIZ | Address on file |
| 2501750 | ODALIS E RODRIGUEZ SANCHEZ | Address on file |
| 2492588 | ODALIZ  LEON RODRIGUEZ | Address on file |
| 2506086 | ODALIZ  PAGAN GARCIA | Address on file |
| 2503086 | ODALIZ  TORRES BURGOS | Address on file |
| 2503390 | ODALLIA L VARGAS TOLEDO | Address on file |
| 2503971 | ODALYS  FUENTES VERGARA | Address on file |
| 2505960 | ODALYS  GONZALEZ GONZALEZ | Address on file |
| 2501613 | ODALYS  ORAMAS ROLDAN | Address on file |
| 2472656 | ODALYS  VALENTIN VARGAS | Address on file |
| 2493376 | ODALYS  VELAZQUEZ PINA | Address on file |
| 2501108 | ODALYS I RIVERA ROJAS | Address on file |
| 2503622 | ODALYS M LOPEZ VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504296 | ODAMARIS  RIVERA RIVERA | Address on file |
| 2492511 | ODELYS  MEJIAS ZAYAS | Address on file |
| 2481567 | ODEMARIS  DELGADO DELGADO | Address on file |
| 2503211 | ODEMARIS  ORTIZ PASTRANA | Address on file |
| 2495093 | ODETTE  NIEVES CABALLERO | Address on file |
| 2505455 | ODETTE  RODRIGUEZ ALAMO | Address on file |
| 2476472 | ODETTE  VIGO GARCIA | Address on file |
| 2498699 | ODETTE M BAEZ ARROYO | Address on file |
| 2483708 | ODETTE M CASANOVA SOTO | Address on file |
| 2505606 | ODETTE T CUADROS RAMIREZ | Address on file |
| 2500511 | ODIMAR  BERRIOS SILVA | Address on file |
| Partic_33468 | ODIOTT RUIZ,CIDMARIE E | Address on file |
| 2501816 | ODLAN  IGLESIAS ACOSTA | Address on file |
| 2506392 | ODLANIER  FARIA OYOLA | Address on file |
| 2498087 | ODRA Y VELEZ CHETRANGOLO | Address on file |
| Partic_33469 | ODUARDO MATOS,FELIPE | Address on file |
| Partic_33470 | OFARILL CORTES,NELSON | Address on file |
| Partic_33471 | OFARILL HERRERA,ANGEL E | Address on file |
| Partic_33472 | OFARILL MATOS,HAYDEE | Address on file |
| Partic_33473 | O'FARRIL BERGES,BETSY L | Address on file |
| Partic_33474 | O'FARRIL CORTES,OSCAR | Address on file |
| 2399849 | OFARRIL ENCARNACION,RAMON | Address on file |
| 2402295 | OFARRIL QUINONES,MIGDALIA | Address on file |
| Partic_33475 | OFARRIL TORRES,ANAYMA | Address on file |
| Partic_33476 | OFARRILL ALGARIN,GLORIMAR | Address on file |
| Partic_33477 | OFARRILL CALDERON,IRIS D | Address on file |
| 2416263 | OFARRILL CORTES,JANNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33478 | OFARRILL ENCARNACION,ARMYN M | Address on file |
| 2366319 | OFARRILL MORALES,JULIA | Address on file |
| 2362099 | O'FARRILL MORALES,JULIA | Address on file |
| 2491213 | OFELIA  GARCIA QUINONES | Address on file |
| 2493640 | OFELIA  NEGRON MALDONADO | Address on file |
| 2474871 | OFELIA  RAMOS QUILES | Address on file |
| 2498921 | OFELIA  ROBLEDO SOLIS | Address on file |
| 2488098 | OFELIA Y LAGARES AGUEDA | Address on file |
| 2348426 | OFRAY OFRAY,LIDUVINA | Address on file |
| 2418012 | OGINO FRANQUI,BELINDA | Address on file |
| 2473204 | OHMAYRA  AVILES CARDONA | Address on file |
| 2401163 | OJEAS SNEED,HAROLD | Address on file |
| 2413990 | OJEDA ALVAREZ,IRMA I | Address on file |
| Partic_33479 | OJEDA ALVAREZ,NEFTALI | Address on file |
| 2358788 | OJEDA ALVAREZ,RAFAEL | Address on file |
| Partic_33480 | OJEDA AQUINO,WALDEMAR | Address on file |
| Partic_33481 | OJEDA AVILES,ZAMARY | Address on file |
| Partic_33482 | OJEDA AYALA,YLLEN M | Address on file |
| Partic_33483 | OJEDA BURGOS,ELLIOT | Address on file |
| 2356200 | OJEDA CAMCHO,NANETTE | Address on file |
| Partic_33484 | OJEDA CARRASQUILLO,JORGE M | Address on file |
| Partic_33485 | OJEDA CARRION,NELLY | Address on file |
| Partic_33486 | OJEDA CARTAGENA,JUAN R | Address on file |
| Partic_33487 | OJEDA CLAUDIO,RAFAEL | Address on file |
| 2419545 | OJEDA COLLAZO,CARMEN M | Address on file |
| Partic_33488 | OJEDA CRUZ,GLORIMAR | Address on file |
| Partic_33489 | OJEDA CRUZ,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404419 | OJEDA CURET,OLGA | Address on file |
| 2416701 | OJEDA DE JESUS,JUANA M | Address on file |
| Partic_33490 | OJEDA DE LA TORRE,BENIGNO | Address on file |
| 2400853 | OJEDA DEL RIO,NEREIDA | Address on file |
| Partic_00995 | OJEDA DEL RIO,NEREIDA | Address on file |
| Partic_33491 | OJEDA FELICIANO,SENSY Y | Address on file |
| 2407882 | OJEDA FIGUEROA,CARMEN L | Address on file |
| Partic_33492 | OJEDA FIGUEROA,MARIELY | Address on file |
| 2413780 | OJEDA FLORES,EVELYN | Address on file |
| Partic_33493 | OJEDA FONTAN,JOSE R | Address on file |
| Partic_33494 | OJEDA GAY,MARIA I | Address on file |
| Retir_00289 | OJEDA GONZALEZ, CARLOS | Address on file |
| Partic_33495 | OJEDA GONZALEZ,LUIS D | Address on file |
| Partic_00733 | OJEDA GONZALEZ,MAYRA | Address on file |
| Partic_33496 | OJEDA GONZALEZ,MAYRA Y | Address on file |
| 2414289 | OJEDA HERNANDEZ,ADELAIDA | Address on file |
| Partic_33497 | OJEDA HERNANDEZ,IVETTE | Address on file |
| 2352822 | OJEDA LINARES,WILFREDO | Address on file |
| 2362059 | OJEDA LOPEZ,EDELMIRA | Address on file |
| Partic_33498 | OJEDA LQPEZ,LIZETTE H | Address on file |
| Partic_33499 | OJEDA MARINI,NANNETTE | Address on file |
| Partic_33500 | OJEDA MARTINEZ,BERTHA | Address on file |
| Partic_33501 | OJEDA MARTINEZ,VIRGEN M | Address on file |
| 2419513 | OJEDA MEDINA,CARMEN A | Address on file |
| Partic_33502 | OJEDA MELENDEZ,LOURIEL | Address on file |
| Partic_33503 | OJEDA MENDEZ,SHEILA C | Address on file |
| Partic_33504 | OJEDA MORALES,AILEEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33505 | OJEDA MORALES,ANTONIA | Address on file |
| 2358363 | OJEDA MORALES,CARMEN H | Address on file |
| 2359921 | OJEDA MORALES,JOSE D | Address on file |
| Partic_33506 | OJEDA MORALES,MARTHA | Address on file |
| 2406398 | OJEDA MUNOZ,ALEX | Address on file |
| Partic_33507 | OJEDA NAVARRO,KATIRIA | Address on file |
| Partic_33508 | OJEDA NAZARIO,MARISOL | Address on file |
| Partic_33509 | OJEDA NIEVES,NYDIA | Address on file |
| 2417373 | OJEDA OCASIO,EDWIN | Address on file |
| 2360506 | OJEDA OCASIO,MARIA L | Address on file |
| Partic_33510 | OJEDA OCASIO,MARIA M | Address on file |
| 2418356 | OJEDA OJEDA,EMMA | Address on file |
| 2421429 | OJEDA PADOVANI,AIXA M | Address on file |
| Partic_33511 | OJEDA PAGAN,SARIEL A | Address on file |
| Partic_33512 | OJEDA PIZARRO,JOSE A | Address on file |
| Partic_33513 | OJEDA RAMOS,LYDIA | Address on file |
| Partic_33514 | OJEDA RENTAS,EIZABETH | Address on file |
| Partic_33515 | OJEDA RENTAS,MIRIAM T | Address on file |
| Partic_33516 | OJEDA REYES,MARIANITA | Address on file |
| 2420633 | OJEDA RIOS,FRANCISCO | Address on file |
| Partic_33517 | OJEDA RIVERA,ADRIANA | Address on file |
| Partic_33518 | OJEDA RIVERA,LINDA V | Address on file |
| 2567091 | OJEDA RIVERA,MADELINE | Address on file |
| Partic_33519 | OJEDA RIVERA,MILKA M | Address on file |
| Partic_33520 | OJEDA RIVERA,YOLANDA | Address on file |
| Partic_33521 | OJEDA RODRIGUEZ,CARLOS M | Address on file |
| Partic_00987 | OJEDA RODRIGUEZ,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33522 | OJEDA RODRIGUEZ,MARIA J | Address on file |
| Partic_33523 | OJEDA RODRIGUEZ,VANESSA | Address on file |
| Partic_33524 | OJEDA ROMAN,ROSELIND | Address on file |
| Partic_33525 | OJEDA ROMAN,SHIRLEY D | Address on file |
| 2399845 | OJEDA ROSADO,CARMEN L | Address on file |
| 2363657 | OJEDA ROSADO,LUIS | Address on file |
| Partic_33526 | OJEDA RUIZ,JOSE A | Address on file |
| Partic_33527 | OJEDA SOSA,MAYRA S | Address on file |
| 2350820 | OJEDA TORO,GLADYS | Address on file |
| 2350527 | OJEDA TORO,NANCY | Address on file |
| 2362484 | OJEDA TORRES,CRISANTA | Address on file |
| Partic_33528 | OJEDA TORRES,MARIBED | Address on file |
| Partic_33529 | OJEDA TRINIDAD,MIGUEL | Address on file |
| 2419002 | OJEDA VEGA,MARITZA | Address on file |
| Partic_33530 | OJEDA VELEZ,IVONNE B | Address on file |
| Partic_33531 | OJEDA VELEZ,JESUS A | Address on file |
| 2351475 | OLAIZOLA ROSA,ELOISE | Address on file |
| Partic_33532 | OLAIZOLA ROSA,NANCY | Address on file |
| 2506156 | OLAMI  SANCHEZ SANTIAGO | Address on file |
| 2365584 | OLAN ARROYO,ANNIE | Address on file |
| 2358605 | OLAN ARROYO,NILDA | Address on file |
| 2351928 | OLAN ARROYO,NILDA O | Address on file |
| Partic_33533 | OLAN BATALLA,ANGELICA | Address on file |
| 2412956 | OLAN MARTINEZ,ADA I | Address on file |
| Partic_33534 | OLAN MARTINEZ,CELIA A | Address on file |
| 2410020 | OLAN MARTINEZ,MARIA D | Address on file |
| 2361240 | OLAN MORALES,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33535 | OLAN ORTIZ,ISIDRO | Address on file |
| 2362065 | OLAN RAMIREZ,AIDA L | Address on file |
| 2352298 | OLAN SANCHEZ,SYLVIA | Address on file |
| Partic_33536 | OLAN SOTO,REBECCA | Address on file |
| Partic_33537 | OLAN TORRES,JEANNETTE | Address on file |
| Partic_33538 | OLAN VAZQUEZ,LADY | Address on file |
| 2415504 | OLAN VELEZ,ANA C | Address on file |
| Partic_33539 | OLAN VELEZ,LIMARIS | Address on file |
| Partic_33540 | OLAVARRIA BONILLA,XAVIER G | Address on file |
| Partic_33541 | OLAVARRIA CARRILLO,EDWIN | Address on file |
| 2350934 | OLAVARRIA CRUZ,RAFAEL | Address on file |
| 2357982 | OLAVARRIA CUEVAS,NANCY | Address on file |
| Partic_33542 | OLAVARRIA INFANTE,EVELYN | Address on file |
| 2422186 | OLAVARRIA MENDEZ,MARIA | Address on file |
| 2410137 | OLAVARRIA MORALES,SANDRA I | Address on file |
| Partic_33543 | OLAVARRIA PLAZA,OLGA B | Address on file |
| Partic_33544 | OLAVARRIA RIOS,CARMEN | Address on file |
| Partic_33545 | OLAVARRIA TORRES,MANUEL | Address on file |
| Partic_33546 | OLAZAGASTI RODRIGUEZ,MAGDALENA | Address on file |
| 2505351 | OLBEN  DELGADO HERNANDEZ | Address on file |
| 2471989 | OLENKA  CARRANZA LOAYZA | Address on file |
| 2475831 | OLGA  AYALA FONSECA | Address on file |
| 2488613 | OLGA  BRUNO ROLDAN | Address on file |
| 2481916 | OLGA  CARRERO CASTILLO | Address on file |
| 2496799 | OLGA  CORDERO ALMODOVAR | Address on file |
| 2476963 | OLGA  CRESPO MELENDEZ | Address on file |
| 2494619 | OLGA  EMMANUELLI MUNIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482082 | OLGA  FEBO SANTIAGO | Address on file |
| 2481872 | OLGA  FLORES LOPEZ | Address on file |
| 2486090 | OLGA  GONZALEZ DIAZ | Address on file |
| 2494785 | OLGA  GUTIERREZ MEDINA | Address on file |
| 2479899 | OLGA  HERNANDEZ LOPEZ | Address on file |
| 2479514 | OLGA  LUGO JIMENEZ | Address on file |
| 2489230 | OLGA  MARRERO DIAZ | Address on file |
| 2496383 | OLGA  MARTINEZ AVILES | Address on file |
| 2476821 | OLGA  MENENDEZ | Address on file |
| 2498769 | OLGA  NIEVES VALLE | Address on file |
| 2481746 | OLGA  NOGUERAS HERNANDEZ | Address on file |
| 2475748 | OLGA  ORTIZ ORTIZ | Address on file |
| 2473613 | OLGA  PABON ROSADO | Address on file |
| 2488483 | OLGA  QUINONES RUIZ | Address on file |
| 2496636 | OLGA  QUINTANA MARTINEZ | Address on file |
| 2491095 | OLGA  RODRIGUEZ COLLAZO | Address on file |
| 2478835 | OLGA  RODRIGUEZ OLIVERAS | Address on file |
| 2478939 | OLGA  ROLON VAZQUEZ | Address on file |
| 2484711 | OLGA  RUIZ MUNOZ | Address on file |
| 2477649 | OLGA  SEGARRA LUGO | Address on file |
| 2475728 | OLGA  VAZQUEZ MORALES | Address on file |
| 2474379 | OLGA  VEGA PEREZ | Address on file |
| 2507069 | OLGA A JOGLAR BILLOCH | Address on file |
| 2475894 | OLGA B TRINIDAD TRAVIESO | Address on file |
| 2505459 | OLGA C ABREU VEGA | Address on file |
| 2478493 | OLGA C RAMOS ROSARIO | Address on file |
| 2497006 | OLGA D CENTENO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502146 | OLGA D VIDAL TINAJERO | Address on file |
| 2482255 | OLGA E AGUSTY REYES | Address on file |
| 2471075 | Olga E Birriel Cardona | Address on file |
| 2489425 | OLGA E BONILLA VEGA | Address on file |
| 2477079 | OLGA E BORRERO RAMOS | Address on file |
| 2480681 | OLGA E CARDONA DINGUI | Address on file |
| 2479179 | OLGA E CORDERO RODRIGUEZ | Address on file |
| 2492641 | OLGA E LAUREANO MARTINEZ | Address on file |
| 2494911 | OLGA E MARRERO OLMEDA | Address on file |
| 2481726 | OLGA E MONTALVO PABON | Address on file |
| 2495038 | OLGA E MONTES ALVAREZ | Address on file |
| 2503122 | OLGA E PACHECO VELEZ | Address on file |
| 2477393 | OLGA E TORRES ECHEVARRIA | Address on file |
| 2487404 | OLGA E TORRES ROMAN | Address on file |
| 2506816 | OLGA H ELIZA RAMOS | Address on file |
| 2487461 | OLGA I ALVELO MORALES | Address on file |
| 2471792 | OLGA I BAEZ AGOSTO | Address on file |
| 2472823 | OLGA I BAUZA COLON | Address on file |
| 2476962 | OLGA I BELMONT RUIZ | Address on file |
| 2487646 | OLGA I COLON ALVARADO | Address on file |
| 2497108 | OLGA I COLON TORRES | Address on file |
| 2480289 | OLGA I CORDERO SANTOS | Address on file |
| 2493057 | OLGA I CORTES ACEVEDO | Address on file |
| 2476686 | OLGA I CRUZ RAMOS | Address on file |
| 2475997 | OLGA I DOLAGARAY LOPEZ | Address on file |
| 2481737 | OLGA I FONTANEZ DELGADO | Address on file |
| 2471176 | Olga I Garcia Vicenty | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494374 | OLGA I GONZALEZ HERNANDEZ | Address on file |
| 2492084 | OLGA I HERNANDEZ CRUZ | Address on file |
| 2486467 | OLGA I HERNANDEZ SANTIAGO | Address on file |
| 2480632 | OLGA I LOPEZ CORDOVA | Address on file |
| 2488186 | OLGA I LOPEZ CRUZ | Address on file |
| 2498186 | OLGA I LOPEZ SEPULVEDA | Address on file |
| 2476574 | OLGA I MALDONADO SANTIAGO | Address on file |
| 2480343 | OLGA I MARQUEZ MENDEZ | Address on file |
| 2494069 | OLGA I MARTE MARIN | Address on file |
| 2488236 | OLGA I MARTINEZ REYES | Address on file |
| 2484095 | OLGA I MAYSONET MARTINEZ | Address on file |
| 2503708 | OLGA I MELENDEZ RODRIGUEZ | Address on file |
| 2499117 | OLGA I MONTALVO PEREZ | Address on file |
| 2477099 | OLGA I MORALES BERRIOS | Address on file |
| 2496451 | OLGA I NOVOA MEJIAS | Address on file |
| 2474463 | OLGA I OLMEDA MORALES | Address on file |
| 2493976 | OLGA I OLMO RIVERA | Address on file |
| 2494898 | OLGA I ORTIZ GREEN | Address on file |
| 2482153 | OLGA I ORTIZ MELENDEZ | Address on file |
| 2471472 | OLGA I PADILLA NUNEZ | Address on file |
| 2486809 | OLGA I RAMIREZ ACOSTA | Address on file |
| 2493427 | OLGA I RAMOS MERCADO | Address on file |
| 2502185 | OLGA I RIVERA GARCIA | Address on file |
| 2498936 | OLGA I RIVERA SANCHEZ | Address on file |
| 2497942 | OLGA I RODRIGUEZ CONSTANTINO | Address on file |
| 2474930 | OLGA I ROSADO | Address on file |
| 2490267 | OLGA I ROSADO RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483131 | OLGA I SANCHEZ RAMOS | Address on file |
| 2471915 | OLGA I SANTIAGO APONTE | Address on file |
| 2499521 | OLGA I TORRES CASTRO | Address on file |
| 2504970 | OLGA J CRUZ MORALES | Address on file |
| 2484532 | OLGA J FONTANEZ BERRIOS | Address on file |
| 2501394 | OLGA J RODRIGUEZ ALONSO | Address on file |
| 2478816 | OLGA L ALBALADEJO SANTIAGO | Address on file |
| 2492303 | OLGA L ARROYO GARCIA | Address on file |
| 2490611 | OLGA L COLON FIGUEROA | Address on file |
| 2477369 | OLGA L COLON SANTIAGO | Address on file |
| 2493558 | OLGA L CORREA SOTO | Address on file |
| 2495910 | OLGA L CRUZ VELAZQUEZ | Address on file |
| 2499561 | OLGA L DIAZ BONES | Address on file |
| 2473573 | OLGA L FERDINAND RAMOS | Address on file |
| 2480553 | OLGA L FIGUEROA CRUZ | Address on file |
| 2494997 | OLGA L GONZALEZ BAEZ | Address on file |
| 2505855 | OLGA L GONZALEZ HEVERT | Address on file |
| 2486084 | OLGA L GONZALEZ ROMAN | Address on file |
| 2474406 | OLGA L LLORET RUIZ | Address on file |
| 2482848 | OLGA L LOPEZ DAVILA | Address on file |
| 2486717 | OLGA L MORALES RIVERA | Address on file |
| 2486372 | OLGA L QUINONES ROLDAN | Address on file |
| 2492856 | OLGA L ROSADO SOTO | Address on file |
| 2484657 | OLGA L SANTIAGO COLON | Address on file |
| 2399362 | Olga L Vega Rios | Address on file |
| 2488377 | OLGA L ZAYAS ALVAREZ | Address on file |
| 2502724 | OLGA M ALICEA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479765 | OLGA M CASILLAS SANTOS | Address on file |
| 2504417 | OLGA M FIGARO KELLY | Address on file |
| 2489611 | OLGA M GONZALEZ PLUGUEZ | Address on file |
| 2478109 | OLGA M GONZALEZ SANTANA | Address on file |
| 2480580 | OLGA M HERNANDEZ SILVA | Address on file |
| 2487620 | OLGA M HURTADO FELICIANO | Address on file |
| 2498739 | OLGA M MORALES DEFENDINI | Address on file |
| 2495755 | OLGA M ORTIZ ACEVEDO | Address on file |
| 2474007 | OLGA M ORTIZ ALBELO | Address on file |
| 2473189 | OLGA M RIVERA LA LUZ | Address on file |
| 2487947 | OLGA M RIVERA RIOS | Address on file |
| 2496763 | OLGA M RIVERA RUBI | Address on file |
| 2504038 | OLGA M RODRIGUEZ MARTINEZ | Address on file |
| 2485169 | OLGA M RUIZ GONZALEZ | Address on file |
| 2486273 | OLGA M SANTOS VAZQUEZ | Address on file |
| 2490724 | OLGA M TORRES COLON | Address on file |
| 2491172 | OLGA N FELICIANO LOPEZ | Address on file |
| 2493030 | OLGA N HERNANDEZ HERNANDEZ | Address on file |
| 2482170 | OLGA N HERNANDEZ RAMOS | Address on file |
| 2472227 | OLGA N RODRIGUEZ CALVENTE | Address on file |
| 2489837 | OLGA R COLON RIVERA | Address on file |
| 2502569 | OLGA T PAGAN DAVID | Address on file |
| 2502440 | OLGA V MATOS NIEVES | Address on file |
| 2477428 | OLGA V NIEVES RAMIREZ | Address on file |
| 2506627 | OLGA V RODRIGUEZ RIVERA | Address on file |
| 2399468 | Olga Vazquez De Arzan | Address on file |
| 2473025 | OLGA W RODRIGUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499236 | OLGA Y SOTO PONCE DE LEON | Address on file |
| 2502456 | OLGA Y ZAMBRANA RODRIGUEZ | Address on file |
| Partic_33547 | OLGUIN MENDOZA,MARIA I | Address on file |
| 2486411 | OLGUITA  MARTINEZ RIVERA | Address on file |
| 2349125 | OLIVA RODRIGUEZ,CARMEN T | Address on file |
| 2364450 | OLIVARES ARROYO,CATALINA | Address on file |
| 2400723 | OLIVARES PACHECO,RAQUEL | Address on file |
| Partic_33548 | OLIVARES RODRIGUEZ,ARNALDO J | Address on file |
| Partic_33549 | OLIVARRI BERGOLLO,MILDRED M | Address on file |
| 2365619 | OLIVENCIA ANTONETTI,MAGDALENA | Address on file |
| 2361356 | OLIVENCIA BADILLO,AMPARO | Address on file |
| 2351266 | OLIVENCIA BADILLO,AMPARO | Address on file |
| 2356057 | OLIVENCIA BADILLO,LUZ Z | Address on file |
| 2405713 | OLIVENCIA COLON,HECTOR L | Address on file |
| Partic_33550 | OLIVENCIA DE JESUS,RICARDO R | Address on file |
| 2356562 | OLIVENCIA FONT,ELISA | Address on file |
| Partic_33551 | OLIVENCIA GONZALEZ,MAGALY | Address on file |
| 2350005 | OLIVENCIA GONZALEZ,SONIA | Address on file |
| 2411538 | OLIVENCIA MARCHANY,ROSA M | Address on file |
| 2410872 | OLIVENCIA MARTINEZ,LUZ E | Address on file |
| Partic_33552 | OLIVENCIA MERCADO,EDWIN | Address on file |
| 2363533 | OLIVENCIA MERCADO,IVETTE | Address on file |
| Partic_33553 | OLIVENCIA MERCADO,LUIS M | Address on file |
| Partic_33554 | OLIVENCIA MERCADO,MILDRED | Address on file |
| Partic_33555 | OLIVENCIA OTERO,AWILDA | Address on file |
| Partic_33556 | OLIVENCIA PAGAN,SIGFREDO | Address on file |
| Partic_33557 | OLIVENCIA PALMERI,ESPERANZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362851 | OLIVENCIA RIVERA,DAISY | Address on file |
| Partic_33558 | OLIVENCIA RIVERA,JEILEE M | Address on file |
| 2363165 | OLIVENCIA RODRIGUEZ,EDWIN | Address on file |
| Partic_33559 | OLIVENCIA ROMAN,YAJAIRA | Address on file |
| Partic_33560 | OLIVENCIA ROSADO,JUANA | Address on file |
| 2411181 | OLIVENCIA SANTIAGO,WANDA | Address on file |
| Partic_33561 | OLIVENCIA SOTO,YARITZA | Address on file |
| Partic_33562 | OLIVENCIA TORRES,ALEXANDRA M | Address on file |
| Partic_33563 | OLIVENCIA VELEZ,CARMEN M | Address on file |
| Partic_33564 | OLIVER ALIER,CECILIA L | Address on file |
| Partic_33565 | OLIVER BLAS,VICTOR M | Address on file |
| 2405825 | OLIVER CANABAL,CESAR A | Address on file |
| Partic_33566 | OLIVER CEBOLLERO,LUCILLE A | Address on file |
| 2402766 | OLIVER DELGADO,ROSA M | Address on file |
| Partic_33567 | OLIVER FIGUEROA,TAMARA E | Address on file |
| 2414752 | OLIVER FRANCO,ELIZABETH | Address on file |
| Partic_33568 | OLIVER GONZALEZ,JOSEFINA | Address on file |
| Partic_33569 | OLIVER LOZADA,FRANCISCA | Address on file |
| 2347972 | OLIVER MADRE,MARGARITA | Address on file |
| 2358803 | OLIVER MARTINEZ,MARIA DE LAS N | Address on file |
| 2351956 | OLIVER MATEO,LUZ N | Address on file |
| Partic_33570 | OLIVER MATEO,LUZ N | Address on file |
| 2367240 | OLIVER ORTIZ,ANGELICA | Address on file |
| 2405693 | OLIVER ORTIZ,FRANCISCO | Address on file |
| 2356116 | OLIVER PEREZ,MILAGROS | Address on file |
| 2415369 | OLIVER RIVERA,JUANITA | Address on file |
| Partic_33571 | OLIVER RODRIGUEZ,ZONIAYAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403357 | OLIVER ROMAN,NOEMI | Address on file |
| 2358318 | OLIVER SEDA,YOLANDA | Address on file |
| Partic_33572 | OLIVERA BERMUDEZ,CARLOS A | Address on file |
| Partic_33573 | OLIVERA CARABALLO,KARILI | Address on file |
| 2408187 | OLIVERA CASTILLO,ANGEL F | Address on file |
| Partic_33574 | OLIVERA CRUZ,JANICE | Address on file |
| Partic_33575 | OLIVERA ESCABI,OMAYRA V | Address on file |
| Partic_33576 | OLIVERA LUGO,WILLIAM | Address on file |
| 2414892 | OLIVERA MERCADO,MERARYS | Address on file |
| 2401076 | OLIVERA MONTALVO,EDDIE | Address on file |
| Partic_33577 | OLIVERA OLIVERA,YAHARIE R | Address on file |
| Partic_33578 | OLIVERA OLIVERA,YARITZA R | Address on file |
| 2361092 | OLIVERA ORTIZ,GLORIA M | Address on file |
| Partic_33579 | OLIVERA OTERO,EDUVIGES | Address on file |
| Partic_33580 | OLIVERA PATRON,WINDALI | Address on file |
| Partic_33581 | OLIVERA PEREZ,XAVIER A | Address on file |
| 2415424 | OLIVERA RIVERA,MARIA DEL ROSARIO | Address on file |
| Partic_33582 | OLIVERA RODRIGUEZ,MARIA E | Address on file |
| Partic_33583 | OLIVERA ROSADO,NANCY | Address on file |
| Partic_33584 | OLIVERA SANTIAGO,ELIZABETH | Address on file |
| Partic_33585 | OLIVERA SANTIAGO,LENNIS M | Address on file |
| Partic_33586 | OLIVERA SEDA,GILBERTO | Address on file |
| 2361637 | OLIVERA TORRES,MIGDALIA | Address on file |
| Partic_33587 | OLIVERA VEGA,OMAYDA | Address on file |
| Partic_33588 | OLIVERA VELAZQUEZ,EVELYN | Address on file |
| 2362536 | OLIVERA,FREDESWINDA | Address on file |
| Partic_33589 | OLIVERAS ,FRANCISCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408467 | OLIVERAS ACEVEDO,IRIS N | Address on file |
| Partic_33590 | OLIVERAS ACEVEDO,MARISEL | Address on file |
| Partic_33591 | OLIVERAS ACEVEDO,NANCY I | Address on file |
| 2350727 | OLIVERAS ALICEA,JANNY | Address on file |
| Partic_33592 | OLIVERAS ALMODOVAR,MABEL | Address on file |
| 2419354 | OLIVERAS BAEZ,WANDA | Address on file |
| Partic_33593 | OLIVERAS BAYRON,MYRIAM | Address on file |
| Partic_33594 | OLIVERAS BEAUCHAMP,EDWIN | Address on file |
| Partic_33595 | OLIVERAS BOU,ALEJANDRA | Address on file |
| Partic_33596 | OLIVERAS CALDERON,SAMUEL | Address on file |
| Partic_33597 | OLIVERAS CAMACHO,MYRNA E | Address on file |
| Partic_33598 | OLIVERAS CANDELARIO,EDGARDO | Address on file |
| 2359172 | OLIVERAS CARABALL,GLORIA M | Address on file |
| Partic_33599 | OLIVERAS CARABALLO,MELVIN | Address on file |
| Partic_33600 | OLIVERAS CARABALLO,MILAGROS | Address on file |
| 2403741 | OLIVERAS CARABALLO,MILCA | Address on file |
| Partic_00734 | OLIVERAS COLLAZO,MINERVA | Address on file |
| 2368278 | OLIVERAS COLON,CARMEN A | Address on file |
| Partic_33601 | OLIVERAS COLON,JULIO | Address on file |
| 2363989 | OLIVERAS COLON,LILLIAN | Address on file |
| 2369593 | OLIVERAS DAVILA,ANA D | Address on file |
| 2420099 | OLIVERAS DEL TORO,CARMEN | Address on file |
| 2371039 | OLIVERAS FELICIANO,CARMEN H | Address on file |
| Partic_33602 | OLIVERAS FELICIANO,LINOSHKA | Address on file |
| 2360691 | OLIVERAS FERRER,CARMEN | Address on file |
| Partic_33603 | OLIVERAS FIGUEROA,YAZIRA | Address on file |
| 2356078 | OLIVERAS FIGUEROA,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33604 | OLIVERAS FLORES,JOSE A | Address on file |
| 2362453 | OLIVERAS FRATICELLI,ANET | Address on file |
| 2360438 | OLIVERAS GUTIERREZ,GLADYS | Address on file |
| Partic_33605 | OLIVERAS GUTIERREZ,LUIS A | Address on file |
| 2367973 | OLIVERAS HERNANDEZ,ELBA M | Address on file |
| Partic_33606 | OLIVERAS IRIZARRY,MAYRA | Address on file |
| Partic_33607 | OLIVERAS LOPEZ,VILMARIE | Address on file |
| Partic_33608 | OLIVERAS MARRERO,JAIME D | Address on file |
| 2355806 | OLIVERAS MARRERO,MARIA | Address on file |
| 2366301 | OLIVERAS MARTINEZ,ANA R | Address on file |
| Partic_33609 | OLIVERAS MARTINEZ,CRISTINA | Address on file |
| 2350388 | OLIVERAS MEDINA,FELICITA | Address on file |
| Partic_33610 | OLIVERAS MEDINA,GIOMARY D | Address on file |
| 2357957 | OLIVERAS MELENDEZ,IRIS | Address on file |
| Partic_33611 | OLIVERAS MERCADO,AMNERIS | Address on file |
| Partic_33612 | OLIVERAS MOJICA,EVELYN | Address on file |
| 2414536 | OLIVERAS MONTALVO,NILDA R | Address on file |
| 2365877 | OLIVERAS MONTALVO,NIVEA E | Address on file |
| 2417800 | OLIVERAS MONTALVO,NORMA I | Address on file |
| 2360206 | OLIVERAS MONTALVO,RAMON | Address on file |
| 2401037 | OLIVERAS ORTEGA,ADA N | Address on file |
| 2364119 | OLIVERAS ORTIZ,ARACELIS | Address on file |
| Partic_33613 | OLIVERAS ORTIZ,DESIREE S | Address on file |
| 2351684 | OLIVERAS ORTIZ,EDELMIRA | Address on file |
| 2353949 | OLIVERAS ORTIZ,FABIAN | Address on file |
| Partic_33614 | OLIVERAS ORTIZ,GASPAR | Address on file |
| Partic_33615 | OLIVERAS ORTIZ,MARIBEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364374 | OLIVERAS ORTIZ,OLGA | Address on file |
| Partic_33616 | OLIVERAS ORTIZ,SAMUEL A | Address on file |
| 2399998 | OLIVERAS ORTIZ,WILFREDO | Address on file |
| 2416165 | OLIVERAS OYOLA,ELISA | Address on file |
| 2369602 | OLIVERAS PADILLA,ANA L | Address on file |
| Partic_33617 | OLIVERAS PADILLA,NORMA I | Address on file |
| Partic_33618 | OLIVERAS PAGAN,GENARA | Address on file |
| Partic_33619 | OLIVERAS PEREZ,ANA B | Address on file |
| Partic_33620 | OLIVERAS PEREZ,CALEYMI | Address on file |
| Partic_33621 | OLIVERAS PEREZ,MILEY C | Address on file |
| 2403964 | OLIVERAS PEREZ,NORA I | Address on file |
| 2364955 | OLIVERAS PEREZ,ROSA M | Address on file |
| 2366342 | OLIVERAS PEREZ,WILMA F | Address on file |
| 2412827 | OLIVERAS RAMOS,FELIPE | Address on file |
| 2411031 | OLIVERAS RAMOS,MILTA | Address on file |
| Partic_33622 | OLIVERAS RAMOS,NORMA | Address on file |
| 2416121 | OLIVERAS RIVERA,CARMEN | Address on file |
| 2361974 | OLIVERAS RIVERA,IRIS M | Address on file |
| Partic_33623 | OLIVERAS RIVERA,JERRY N | Address on file |
| 2404040 | OLIVERAS RIVERA,WILMA | Address on file |
| Partic_33624 | OLIVERAS RODRIGUEZ,EDUARDO | Address on file |
| Partic_33625 | OLIVERAS RODRIGUEZ,GEISHA M | Address on file |
| 2419230 | OLIVERAS ROSARIO,RAFAEL | Address on file |
| Partic_33626 | OLIVERAS SANCHEZ,JOSIE M | Address on file |
| 2421393 | OLIVERAS SANTIAGO,ALEXIS | Address on file |
| 2406796 | OLIVERAS SANTIAGO,DAISY | Address on file |
| Partic_33627 | OLIVERAS SANTIAGO,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33628 | OLIVERAS SANTOS,BENJAMIN | Address on file |
| Partic_33629 | OLIVERAS SEPULVEDA,MIRIAM E | Address on file |
| Partic_33630 | OLIVERAS SERRANO,DAMARIS | Address on file |
| Partic_33631 | OLIVERAS TORO,BRENDA L | Address on file |
| 2358232 | OLIVERAS TORRES,ANA M | Address on file |
| Partic_33632 | OLIVERAS TORRES,IVONNE | Address on file |
| Partic_33633 | OLIVERAS VARGAS,JESSICA | Address on file |
| Partic_33634 | OLIVERAS VAZQUEZ,GEYSA | Address on file |
| 2404851 | OLIVERAS VILLANUEVA,AIDA R | Address on file |
| Partic_33635 | OLIVERI HERNANDEZ,OMAYRA | Address on file |
| 2405837 | OLIVERO ALVAREZ,LUIS A | Address on file |
| 2416541 | OLIVERO ASTACIO,IVONNE | Address on file |
| 2402896 | OLIVERO BERRIOS,PRISCILLA M | Address on file |
| 2358227 | OLIVERO BUDET,MARIA A | Address on file |
| Partic_33636 | OLIVERO CASANOVA,SHAREL M | Address on file |
| 2365735 | OLIVERO CASTILLO,SAMUEL | Address on file |
| Partic_33637 | OLIVERO GARCIA,RAFAEL | Address on file |
| Partic_33638 | OLIVERO HENRIQUEZ,CARMELO | Address on file |
| 2352586 | OLIVERO HERNANDEZ,HILDA L | Address on file |
| Partic_33639 | OLIVERO MANGUAL,ARMANDO E | Address on file |
| Partic_33640 | OLIVERO MANGUAL,JONATHAN | Address on file |
| Partic_33641 | OLIVERO MILLAN,ANA I | Address on file |
| Partic_33642 | OLIVERO MILLAN,JEANNETTE | Address on file |
| Partic_33643 | OLIVERO MIRANDA,JUDITH | Address on file |
| Partic_33644 | OLIVERO MONGES,JESUS M | Address on file |
| 2370666 | OLIVERO NEGRON,IGNACIA | Address on file |
| 2361232 | OLIVERO RIVERA,LAURA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366887 | OLIVERO RIVERA,MARIA E | Address on file |
| Partic_33645 | OLIVERO RODRIGUEZ,HARRY | Address on file |
| Partic_33646 | OLIVERO RODRIGUEZ,MARIA M | Address on file |
| Partic_33647 | OLIVERO TIRADO,VANESSA | Address on file |
| Partic_33648 | OLIVERO VELEZ,MERALIS | Address on file |
| Partic_33649 | OLIVERO VIRUET,HILDA I | Address on file |
| 2399647 | Olivette Sagebien Raffo | Address on file |
| 2491853 | OLIVIA  SANTANA ACOSTA | Address on file |
| 2478894 | OLIVIA L ALVARADO ROMERO | Address on file |
| Partic_33650 | OLIVIERI CANO,HECTOR E | Address on file |
| 2419970 | OLIVIERI CANO,SANDRA | Address on file |
| 2405130 | OLIVIERI CARTAGENA,SILVIA I | Address on file |
| Partic_33651 | OLIVIERI CINTRON,JOSE R | Address on file |
| Partic_33652 | OLIVIERI CINTRON,VERONICA | Address on file |
| 2355999 | OLIVIERI COLON,DAISY A | Address on file |
| Partic_33653 | OLIVIERI GARCE,SAMARIE | Address on file |
| 2366733 | OLIVIERI GOMEZ,LYDIA | Address on file |
| Partic_33654 | OLIVIERI GOMEZ,RUTH A | Address on file |
| 2404753 | OLIVIERI GONZALEZ,MILKA M | Address on file |
| Partic_33655 | OLIVIERI IRIZARRY,DAISY | Address on file |
| 2370554 | OLIVIERI LOPEZ DE VICTORIA,JULIO E | Address on file |
| Partic_33656 | OLIVIERI MELENDEZ,ESTEVALIER | Address on file |
| Partic_33657 | OLIVIERI PEREZ,DAISY | Address on file |
| Partic_33658 | OLIVIERI REYES,LISSETTE | Address on file |
| 2410947 | OLIVIERI RIVERA,ELSA | Address on file |
| Partic_33659 | OLIVIERI RIVERA,MABEL | Address on file |
| Partic_33660 | OLIVIERI RODRIGUEZ,AMARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33661 | OLIVIERI RODRIGUEZ,CARMEN M | Address on file |
| Partic_33662 | OLIVIERI RODRIGUEZ,CYDKARIM K | Address on file |
| Partic_33663 | OLIVIERI RODRIGUEZ,SICMARY | Address on file |
| 2416104 | OLIVIERI SANCHEZ,AIXA M | Address on file |
| Partic_33664 | OLIVIERI SANCHEZ,LUISA | Address on file |
| 2369456 | OLIVIERI SANCHEZ,RAMON | Address on file |
| Partic_33665 | OLIVIERI SANTANA,JUANITA | Address on file |
| Partic_33666 | OLIVIERI SANTINI,FELICITA | Address on file |
| 2407122 | OLIVIERI TORRES,MARIA DE L | Address on file |
| 2348162 | OLIVIERI VIERA,JULIO F | Address on file |
| Partic_33667 | OLIVO ANDRADES,GLADYS M | Address on file |
| Partic_33668 | OLIVO ANDRADES,MARITZA | Address on file |
| Partic_33669 | OLIVO ARROYO,NANCY | Address on file |
| 2352680 | OLIVO BAEZ,LOYDA | Address on file |
| Partic_33670 | OLIVO CABALLERO,MILAGROS | Address on file |
| 2351373 | OLIVO CLAUDIO,JOSE A | Address on file |
| 2407015 | OLIVO CLAUDIO,MARIA A | Address on file |
| Partic_33671 | OLIVO COTTO,BETSY S | Address on file |
| 2400336 | OLIVO CRESPO,WANDA | Address on file |
| Partic_33672 | OLIVO CRESPO,WANDA I | Address on file |
| Partic_33673 | OLIVO GARCIA,GREISA | Address on file |
| 2357006 | OLIVO GARCIA,YVETTE | Address on file |
| 2361879 | OLIVO GONZALEZ,MARIA | Address on file |
| Partic_33674 | OLIVO GOYTIA,ROSEMIL M | Address on file |
| Partic_33675 | OLIVO HERNANDEZ,BORIS | Address on file |
| 2405540 | OLIVO HERNANDEZ,NILDA R | Address on file |
| 2416889 | OLIVO IRIZARRY,MERIDA | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349247 | OLIVO KIANEZ,LILLIAM | Address on file |
| Partic_33676 | OLIVO LUGO,SYAMASUNDARA | Address on file |
| Partic_33677 | OLIVO MALAVE,ALEXANDER | Address on file |
| 2420367 | OLIVO MARRERO,HILDA M | Address on file |
| Partic_33678 | OLIVO MARRERO,MARIO | Address on file |
| Partic_33679 | OLIVO MARRERO,PROVIDENCIA | Address on file |
| Partic_33680 | OLIVO MARTINEZ,LUZ M | Address on file |
| 2418369 | OLIVO MEDINA,GABRIEL | Address on file |
| Partic_33681 | OLIVO PACHECO,AMY B | Address on file |
| Partic_33682 | OLIVO RIVERA,EILEEN | Address on file |
| Partic_33683 | OLIVO RIVERA,EULOGIO | Address on file |
| Partic_33684 | OLIVO RIVERA,LISANDRA | Address on file |
| Partic_33685 | OLIVO RIVERA,REBECCA | Address on file |
| 2350730 | OLIVO RIVERA,SATURNINA | Address on file |
| Partic_33686 | OLIVO RODRIGUEZ,CARMEN M | Address on file |
| Partic_33687 | OLIVO RODRIUGEZ,MIGDALIA | Address on file |
| Partic_33688 | OLIVO ROMERO,BETHZAIDA | Address on file |
| 2408925 | OLIVO ROMERO,MIRIAM | Address on file |
| 2367210 | OLIVO ROSADO,IRIS | Address on file |
| 2420581 | OLIVO RUIZ,MARIA | Address on file |
| 2355981 | OLIVO SANCHEZ,HILDA | Address on file |
| Partic_33689 | OLIVO SANCHEZ,LUIS E | Address on file |
| 2422427 | OLIVO SANTOS,LAURA R | Address on file |
| 2367344 | OLMEDA ALMODOVAR,LYDIA E | Address on file |
| Partic_33690 | OLMEDA APONTE,WILSON J | Address on file |
| Partic_00411 | OLMEDA AVILES,FELIPE | Address on file |
| 2414213 | OLMEDA AVILES,ROSA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368928 | OLMEDA BORGES,CARMEN | Address on file |
| 2370634 | OLMEDA BORGES,LUZ M | Address on file |
| 2422746 | OLMEDA CASANOVA,ROBERTO P | Address on file |
| Partic_33691 | OLMEDA COLON,CYNTHIA E | Address on file |
| Partic_33692 | OLMEDA COLON,JOHANNA | Address on file |
| Partic_33693 | OLMEDA DIAZ,HASSIM A | Address on file |
| Partic_33694 | OLMEDA FALCON,NANCY | Address on file |
| Partic_33695 | OLMEDA FIGUEROA,MARIA D | Address on file |
| 2368548 | OLMEDA LEBRON,LUZ C | Address on file |
| Partic_33696 | OLMEDA LUGO,NYDIA I | Address on file |
| 2417455 | OLMEDA MARQUEZ,BETTY | Address on file |
| Partic_33697 | OLMEDA MARRERO,YOLENNY | Address on file |
| Partic_33698 | OLMEDA MORALES,OLGA I | Address on file |
| 2417275 | OLMEDA NIEVES,MIRIAM R | Address on file |
| Partic_33699 | OLMEDA OCASIO,MARIBEL | Address on file |
| Partic_33700 | OLMEDA OLMEDA,IVETTE | Address on file |
| 2412237 | OLMEDA OLMEDA,RIGOBERTO | Address on file |
| Partic_33701 | OLMEDA OLMEDA,ZULMA I | Address on file |
| 2363314 | OLMEDA ORTIZ,MARIA I | Address on file |
| 2350748 | OLMEDA ORTIZ,ROSALIA | Address on file |
| 2422870 | OLMEDA PENA,IVONNE | Address on file |
| 2360193 | OLMEDA PENALBERTY,LUZ H | Address on file |
| Partic_33702 | OLMEDA PEREZ,LUIS A | Address on file |
| Partic_33703 | OLMEDA POVENTUD,ZULAIMA | Address on file |
| Partic_33704 | OLMEDA RAMOS,JONATHAN | Address on file |
| Partic_33705 | OLMEDA REYES,HECTOR L | Address on file |
| Partic_33706 | OLMEDA RIVERA,GABRIELA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355824 | OLMEDA RODRIGUEZ,ROSA M | Address on file |
| 2369368 | OLMEDA SANTIAGO,ISABEL M | Address on file |
| 2354952 | OLMEDA SANTIAGO,MARIA DE LOS | Address on file |
| 2354217 | OLMEDA TOLENTINO,ALFONSO | Address on file |
| 2355801 | OLMEDA VEGA,IRIS R | Address on file |
| 2401563 | OLMEDA VIDRO,LADISLAO | Address on file |
| 2410039 | OLMO ACEVEDO,IDA L | Address on file |
| 2350292 | OLMO ALTIERI,NANCY | Address on file |
| 2406557 | OLMO ALVAREZ,LUZ M | Address on file |
| 2417461 | OLMO BARREIRO,CARMEN I | Address on file |
| Partic_33707 | OLMO CASTILLO,MARIA D | Address on file |
| Partic_33708 | OLMO COLGAN,CARISSA L | Address on file |
| Partic_33709 | OLMO COLLAZO,PATRICIA | Address on file |
| Partic_33710 | OLMO CORDERO,WANDA | Address on file |
| Partic_33711 | OLMO CORTES,YAZMIN M | Address on file |
| Partic_33712 | OLMO COSME,IVAN | Address on file |
| 2351459 | OLMO COTTO,MARIA M | Address on file |
| 2349056 | OLMO CUBANO,IRIS D | Address on file |
| Partic_33713 | OLMO DEL RIO,JESUS A | Address on file |
| 2402391 | OLMO DIAZ,MINERVA | Address on file |
| 2420873 | OLMO ESQUILIN,NEREIDA | Address on file |
| 2350648 | OLMO GONZALEZ,ATHNIA N | Address on file |
| Partic_33714 | OLMO GONZALEZ,CARMEN A | Address on file |
| Partic_33715 | OLMO GONZALEZ,EDNA G | Address on file |
| Partic_33716 | OLMO HERNANDEZ,RAMON | Address on file |
| 2369711 | OLMO IGLESIAS,JORGE L | Address on file |
| Partic_33717 | OLMO MATIAS,JOHANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358380 | OLMO MERCADO,MARGARITA | Address on file |
| Partic_33718 | OLMO RAMIREZ,JOSE L | Address on file |
| 2414446 | OLMO RAMOS,NANCY | Address on file |
| 2365994 | OLMO RIVERA,ANGEL F | Address on file |
| 2358778 | OLMO RIVERA,OLGA I | Address on file |
| 2407162 | OLMO RIVERA,OMAR | Address on file |
| Partic_33719 | OLMO RODRIGUEZ,IRELYS | Address on file |
| 2369870 | OLMO RODRIGUEZ,IVETTE | Address on file |
| Partic_33720 | OLMO RODRIGUEZ,LEILANY | Address on file |
| Partic_33721 | OLMO RODRIGUEZ,NORAIDA | Address on file |
| 2369111 | OLMO ROMAN,ANA D | Address on file |
| 2358217 | OLMO ROMERO,ADELAIDA | Address on file |
| 2363924 | OLMO ROMERO,CARMEN S | Address on file |
| Partic_33722 | OLMO RUIZ,VELMARIE | Address on file |
| Partic_33723 | OLMO TORRES,EFRAIN | Address on file |
| Partic_33724 | OLMO VAZQUEZ,GISELA | Address on file |
| Partic_33725 | OLMO VELEZ,MODESTA | Address on file |
| 2477689 | OLPHA  SERRANO CARRASQUILLO | Address on file |
| 2477718 | OMAIRA  GONZALEZ SANCHEZ | Address on file |
| 2471633 | OMAIRA  MARTI GONZALEZ | Address on file |
| 2496759 | OMAIRA  MORALES DE JESUS | Address on file |
| 2473208 | OMAIRA  ORTIZ APONTE | Address on file |
| 2501591 | OMAIRA  REYES RODRIGUEZ | Address on file |
| 2473162 | OMAIRA E MORENO SOTO | Address on file |
| 2501073 | OMAIRA I FERNANDEZ SANTIAGO | Address on file |
| 2493664 | OMAIRA I SHUKRI ESCHEIK | Address on file |
| 2501423 | OMAIRA Y GRACIA VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501499 | OMAIRY D ROMAN TORRES | Address on file |
| Partic_33726 | OMANA GARCIA,SALIM | Address on file |
| 2506610 | OMAR  CALDERON AMEZQUITA | Address on file |
| 2490873 | OMAR  FREYTES HERNANDEZ | Address on file |
| 2471669 | OMAR  GONZALEZ MOLINA | Address on file |
| 2485577 | OMAR  GONZALEZ VELEZ | Address on file |
| 2476598 | OMAR  MACHADO RIOS | Address on file |
| 2475716 | OMAR  MARTINEZ PAGAN | Address on file |
| 2506403 | OMAR  MENDEZ MENDEZ | Address on file |
| 2504502 | OMAR  ORTIZ MORALES | Address on file |
| 2488843 | OMAR  SANOGUET CANCEL | Address on file |
| 2478133 | OMAR  SERRANO MEDINA | Address on file |
| 2478236 | OMAR  SOTO SOTO | Address on file |
| 2495505 | OMAR  TORRES COLON | Address on file |
| 2498683 | OMAR  VICENS JIMENEZ | Address on file |
| 2483935 | OMAR A MARRERO GONZALEZ | Address on file |
| 2500122 | OMAR A ORTIZ CRUZ | Address on file |
| 2477926 | OMAR A RODRIGUEZ FIGUEROA | Address on file |
| 2485730 | OMAR D FALCON VELAZQUEZ | Address on file |
| 2501272 | OMAR E GARCIA DAVILA | Address on file |
| 2506577 | OMAR E GONZALEZ ANDINO | Address on file |
| 2504982 | OMAR E MARTINEZ FORESTIER | Address on file |
| 2502512 | OMAR E QUINONES CRUZ | Address on file |
| 2491399 | OMAR E RODRIGUEZ CINTRON | Address on file |
| 2493382 | OMAR F GONZALEZ ADAMES | Address on file |
| 2483707 | OMAR F OCASIO LOPEZ | Address on file |
| 2505316 | OMAR J CASTILLO SANTONI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487586 | OMAR L VAZQUEZ FIGUEROA | Address on file |
| 2484340 | OMAR M DELGADO GUZMAN | Address on file |
| 2481281 | OMAR M HERNANDEZ BELEN | Address on file |
| 2497892 | OMAR M RODRIGUEZ ROSADO | Address on file |
| 2502210 | OMAR N RODRIGUEZ MELENDEZ | Address on file |
| 2500905 | OMAR O MERCADO RIVERA | Address on file |
| 2501518 | OMAR S GUADALUPE ORTIZ | Address on file |
| 2495684 | OMARA  COTTO RAMOS | Address on file |
| 2491582 | OMARA  ROURE ROURE | Address on file |
| 2504634 | OMARA I MORALES DELGADO | Address on file |
| 2478023 | OMARIA  RODRIGUEZ ALICEA | Address on file |
| 2491621 | OMARIS  CASTRO RODRIGUEZ | Address on file |
| 2488435 | OMAYDA  BENITEZ HIRALDO | Address on file |
| 2497962 | OMAYRA  ARZUAGA RESTO | Address on file |
| 2497014 | OMAYRA  BELEN AVILES | Address on file |
| 2475663 | OMAYRA  BONILLA CINTRON | Address on file |
| 2501810 | OMAYRA  BURGOS COLON | Address on file |
| 2502177 | OMAYRA  CANDELARIA VILELLA | Address on file |
| 2495296 | OMAYRA  CASILLAS RODRIGUEZ | Address on file |
| 2479687 | OMAYRA  CEDENO MUNOZ | Address on file |
| 2482002 | OMAYRA  COLON VAZQUEZ | Address on file |
| 2485811 | OMAYRA  CRUZ APONTE | Address on file |
| 2487691 | OMAYRA  CRUZ CAMACHO | Address on file |
| 2502270 | OMAYRA  CRUZ RIVAS | Address on file |
| 2498127 | OMAYRA  CRUZ TORRES | Address on file |
| 2471452 | OMAYRA  CUEVAS TORRES | Address on file |
| 2477222 | OMAYRA  DIAZ CASTRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505940 | OMAYRA  ESPADA REYES | Address on file |
| 2504536 | OMAYRA  FLORES ROSADO | Address on file |
| 2473197 | OMAYRA  GARCIA GARCIA | Address on file |
| 2481902 | OMAYRA  GARCIA VENTURA | Address on file |
| 2489878 | OMAYRA  GONZALEZ BOSQUES | Address on file |
| 2497428 | OMAYRA  GONZALEZ CUEVAS | Address on file |
| 2485152 | OMAYRA  GONZALEZ LOPEZ | Address on file |
| 2479409 | OMAYRA  GORGAS RIVERA | Address on file |
| 2494819 | OMAYRA  JIMENEZ SANCHEZ | Address on file |
| 2476377 | OMAYRA  MALAVE HERNANDEZ | Address on file |
| 2483972 | OMAYRA  MEDINA GUTIERREZ | Address on file |
| 2478832 | OMAYRA  MERCADO MIRANDA | Address on file |
| 2494955 | OMAYRA  MORALES JURADO | Address on file |
| 2472352 | OMAYRA  NIEVES TORRES | Address on file |
| 2491403 | OMAYRA  ORTA PEDRAZA | Address on file |
| 2479001 | OMAYRA  ORTIZ DE JESUS | Address on file |
| 2479127 | OMAYRA  PEREIRA ESTRADA | Address on file |
| 2498247 | OMAYRA  PEREZ GONZALEZ | Address on file |
| 2495599 | OMAYRA  POMALES MORALES | Address on file |
| 2497620 | OMAYRA  RAMOS SALDANA | Address on file |
| 2477445 | OMAYRA  RIVERA OLIVERAS | Address on file |
| 2499215 | OMAYRA  ROMAN RIVERA | Address on file |
| 2506531 | OMAYRA  RUIZ LISBOA | Address on file |
| 2479167 | OMAYRA  SANTIAGO ALBINO | Address on file |
| 2477034 | OMAYRA  SANTIAGO SANTIAGO | Address on file |
| 2494590 | OMAYRA  SOTOMAYOR ALONSO | Address on file |
| 2491066 | OMAYRA  TAPIA QUINONES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487125 | OMAYRA  TORRES RIOS | Address on file |
| 2506129 | OMAYRA  TORRES RUIZ | Address on file |
| 2485085 | OMAYRA  VAZQUEZ LOPEZ | Address on file |
| 2477221 | OMAYRA  VELAZQUEZ GONZALEZ | Address on file |
| 2482289 | OMAYRA  VELEZ MEDINA | Address on file |
| 2502358 | OMAYRA A FIGUEROA MULERO | Address on file |
| 2475555 | OMAYRA I MARTINEZ GONZALEZ | Address on file |
| 2494183 | OMAYRA I ORTIZ VAZQUEZ | Address on file |
| 2503163 | OMAYRA I RUIZ FIGUEROA | Address on file |
| 2485675 | OMAYRA J ALEMAN GERENA | Address on file |
| 2491136 | OMAYRA J MELECIO CLAUDIO | Address on file |
| 2492538 | OMAYRA J ORTIZ PINERO | Address on file |
| 2498368 | OMAYRA J RAMOS VAZQUEZ | Address on file |
| 2482079 | OMAYRA L ALBINO MOSCATO | Address on file |
| 2501211 | OMAYRA L CALDERON RIVERA | Address on file |
| 2479245 | OMAYRA L CARRION LAUREANO | Address on file |
| 2506324 | OMAYRA L GONZALEZ GUZMAN | Address on file |
| 2503568 | OMAYRA L RIVERA AGOSTINI | Address on file |
| 2496004 | OMAYRA V OLIVERA ESCABI | Address on file |
| 2362358 | OMS RIVERA,EDNA M | Address on file |
| 2477469 | OMY  TORRES GONZALEZ | Address on file |
| 2477596 | OMYRA  RAMOS RODRIGUEZ | Address on file |
| 2505357 | ONAISA  LOPEZ MENDEZ | Address on file |
| Partic_33727 | ONDINA DIAZ,VERONICA | Address on file |
| 2503614 | ONEIDA  MATOS SANCHEZ | Address on file |
| 2487155 | ONEIDA  RAMIREZ IBANEZ | Address on file |
| 2481655 | ONEIDA  RIVERA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500960 | ONEIDA  RODRIGUEZ ROMAN | Address on file |
| 2497906 | ONEIDA  VELAZQUEZ CRUZ | Address on file |
| 2485418 | ONEIDA Y LASALLE GONZALEZ | Address on file |
| 2419328 | ONEILL ACEVEDO,CARMEN Z | Address on file |
| 2366780 | ONEILL APONTE,MIGDALIA | Address on file |
| 2350145 | ONEILL CARDONA,SIXTA | Address on file |
| 2371008 | O'NEILL GARCIA,MIRIAM | Address on file |
| 2418805 | O'NEILL GONZALEZ,WANDA | Address on file |
| Partic_33728 | ONEILL LOPECEPERO,MAITE M | Address on file |
| Partic_33729 | ONEILL LOPEZ,IRIS | Address on file |
| Partic_33730 | ONEILL LUGO,JULIANA | Address on file |
| Partic_33731 | ONEILL MELECIO,AGNES Z | Address on file |
| Partic_33732 | O'NEILL MERCED,JESUS F | Address on file |
| Partic_33733 | ONEILL MONTANEZ,CARMEN S | Address on file |
| Partic_33734 | ONEILL NEGRON,AMARILIS | Address on file |
| Partic_33735 | O'NEILL ORTIZ,ANGELA | Address on file |
| 2401858 | ONEILL QUINTANA,MARIA J | Address on file |
| 2413098 | ONEILL QUINTANA,MARICELA | Address on file |
| Partic_33736 | O'NEILL REYES,ANGEL | Address on file |
| Partic_33737 | ONEILL RIVERA,LUIS M | Address on file |
| Partic_33738 | ONEILL RODRIGUEZ,KIUDINASHKA | Address on file |
| Partic_33739 | ONEILL SEPULVEDA,KEILLA LIZ | Address on file |
| 2365528 | ONEILL SUAREZ,RAQUEL | Address on file |
| 2352193 | ONEILL TORRES,ADELINA | Address on file |
| Partic_33740 | ONEILL VELEZ,JESUS | Address on file |
| 2493708 | ONELIA  VALENTIN IRIZARRY | Address on file |
| 2482834 | ONELIA M ROSA PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494801 | ONELLY  DIAZ RAMOS | Address on file |
| 2488184 | ONESIMO  HERNANDEZ COLON | Address on file |
| 2498556 | ONEYDA  VILELLA RIVERA | Address on file |
| 2495996 | ONILDA  GARCIA CAMACHO | Address on file |
| 2492701 | ONIX M FIGUEROA RAMOS | Address on file |
| Partic_33741 | ONNA MARRERO,JOSE L | Address on file |
| 2360523 | ONNA VALDES,CARMEN D | Address on file |
| 2499689 | ONOFRE E MUNIZ PEREZ | Address on file |
| 2499989 | ONOFRE E ROMAN MARTINEZ | Address on file |
| 2369462 | ONOFRE RAMOS,MARTA | Address on file |
| 2349936 | ONOFRE RAMOS,ZENAIDA | Address on file |
| Partic_33742 | ONUFRAK QUILES,JO-ANNE | Address on file |
| 373546 | OPEIU (Office & Professional Employees International Union) | Address on file |
| 2353485 | OPIO GOMEZ,CARMEN | Address on file |
| Partic_33743 | OPIO IRIZARRY,LOURDES | Address on file |
| Partic_33744 | OPIO MALDONADO,CARLOS L | Address on file |
| 2414759 | OPIO MALDONADO,MAYRA | Address on file |
| Partic_33745 | OPIO TORRES,ASLIN M | Address on file |
| 2412081 | OPPENHEIMER GARAY,PRISCILLA | Address on file |
| Partic_33746 | OPPENHEIMER REYES,JOANN | Address on file |
| 2355760 | OPPENHEIMER,FELICITA | Address on file |
| 2358391 | OQUENDO ACEVEDO,FRANCISCO | Address on file |
| 2363990 | OQUENDO ACEVEDO,JOANNA | Address on file |
| Partic_33747 | OQUENDO ADORNO,CARMEN M | Address on file |
| 2411894 | OQUENDO ADORNO,JOSE L | Address on file |
| 2356827 | OQUENDO AFANADOR,ELVING | Address on file |
| 2405371 | OQUENDO ALBELO,JULIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33748 | OQUENDO ALICEA,ANA H | Address on file |
| Partic_33749 | OQUENDO ALVAREZ,IDALIZ | Address on file |
| 2361293 | OQUENDO AMEZQUITA,CARMEN R | Address on file |
| Partic_33750 | OQUENDO ASTACIO,STEPHANY | Address on file |
| 2407068 | OQUENDO BAEZ,IDA M | Address on file |
| 2358872 | OQUENDO BATISTA,CARMEN N | Address on file |
| 2360898 | OQUENDO BATISTA,LYDIA M | Address on file |
| 2414709 | OQUENDO BERRIOS,CARMEN | Address on file |
| 2415192 | OQUENDO BONILLA,ELMY | Address on file |
| Partic_33751 | OQUENDO BORRERO,DAVID | Address on file |
| 2365874 | OQUENDO BROWN,GLADYS | Address on file |
| Partic_33752 | OQUENDO CARDONA,ANIBAL L | Address on file |
| Partic_33753 | OQUENDO CARDONA,ELVIRA | Address on file |
| Partic_33754 | OQUENDO CASTRO,MARILYN | Address on file |
| 2362286 | OQUENDO COLON,MYRIAM I | Address on file |
| Partic_33755 | OQUENDO COLON,SONIA | Address on file |
| Partic_33756 | OQUENDO COSME,MIGUEL | Address on file |
| Partic_33757 | OQUENDO COTTO,MIGDALIA | Address on file |
| 2370996 | OQUENDO COUVERTIER,CARLOS | Address on file |
| Partic_33758 | OQUENDO CRUZ,JANNESSE A | Address on file |
| Partic_33759 | OQUENDO CRUZ,MARITZA | Address on file |
| 2368626 | OQUENDO DAVILA,DALIA E | Address on file |
| Partic_33760 | OQUENDO DE JESUS,RAINIEL | Address on file |
| 2420728 | OQUENDO DIAZ,NURIA S | Address on file |
| 2365942 | OQUENDO FIGUEROA,JOSE M | Address on file |
| Partic_33761 | OQUENDO GARCIA,MARITZA | Address on file |
| Partic_33762 | OQUENDO GARCIA,PABLO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352711 | OQUENDO GINES,OLGA E | Address on file |
| Partic_33763 | OQUENDO GOMEZ,ANTONIO | Address on file |
| Partic_33764 | OQUENDO GOMEZ,EUSEBIO | Address on file |
| Partic_33765 | OQUENDO GONGON,VIVIAN L | Address on file |
| 2348931 | OQUENDO GONZALEZ,GLADYS | Address on file |
| APartic_00164 | OQUENDO GRAULAU, AIDA I | Address on file |
| 2358216 | OQUENDO GRAULAU,AIDA N | Address on file |
| 2351275 | OQUENDO GUERRA,ZAIDA L | Address on file |
| Partic_33766 | OQUENDO HERNANDEZ,CARMEN | Address on file |
| 2408552 | OQUENDO HERNANDEZ,CARMEN M | Address on file |
| Partic_33767 | OQUENDO HERNANDEZ,GRICEL M | Address on file |
| 2408996 | OQUENDO JACOME,ELBA N | Address on file |
| Partic_33768 | OQUENDO LABOY,ANA G | Address on file |
| Partic_33769 | OQUENDO LIMARDO,LIZA J | Address on file |
| Partic_33770 | OQUENDO LOPEZ,CARMEN I | Address on file |
| 2363572 | OQUENDO LOPEZ,NELLY | Address on file |
| Partic_33771 | OQUENDO LOPEZ,ORLANDO | Address on file |
| 2349785 | OQUENDO LOPEZ,SONIA | Address on file |
| 2369298 | OQUENDO MALDONADO,CARMEN I | Address on file |
| Partic_33772 | OQUENDO MALDONADO,CESAR | Address on file |
| 2364701 | OQUENDO MALDONADO,EVELYN M | Address on file |
| 2416024 | OQUENDO MARCANO,LUZ D | Address on file |
| 2412572 | OQUENDO MARTINEZ,JOSE A | Address on file |
| Partic_33773 | OQUENDO MARTINEZ,LUZ E | Address on file |
| Partic_33774 | OQUENDO MAUNEZ,ROSA J | Address on file |
| Partic_33775 | OQUENDO MEDINA,ARACELIS | Address on file |
| Partic_33776 | OQUENDO MEDINA,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33777 | OQUENDO MEDINA,MIZAEL | Address on file |
| Partic_33778 | OQUENDO MERCADO,ADELA | Address on file |
| Partic_33779 | OQUENDO MERCADO,CHRISTIAN | Address on file |
| 2416910 | OQUENDO MIRANDA,OLGA M | Address on file |
| 2350889 | OQUENDO MOLINA,ANA D | Address on file |
| 2365940 | OQUENDO MONTERO,CARMEN | Address on file |
| 2368740 | OQUENDO MONTERO,MIRTA | Address on file |
| 2409023 | OQUENDO MONTERO,RAMON | Address on file |
| Partic_33780 | OQUENDO MORALES,ROSELYN | Address on file |
| Partic_33781 | OQUENDO NEGRON,LISSETTE | Address on file |
| Partic_33782 | OQUENDO NEGRON,MARILYN | Address on file |
| Partic_33783 | OQUENDO NEGRON,VIRGEN M | Address on file |
| Partic_33784 | OQUENDO NUNEZ,MICHELLE | Address on file |
| Partic_33785 | OQUENDO OCASIO,VIRGEN | Address on file |
| Partic_33786 | OQUENDO OQUENDO,MARLIANI | Address on file |
| 2358519 | OQUENDO ORTEGA,GREGORIA | Address on file |
| Partic_33787 | OQUENDO PACHECO,PETRA | Address on file |
| 2351326 | OQUENDO PADILLA,JESUSA | Address on file |
| 2410289 | OQUENDO PADUA,LUIS A | Address on file |
| 2414810 | OQUENDO PANELLI,ANA D | Address on file |
| 2406952 | OQUENDO PANELLI,PABLO J | Address on file |
| 2402482 | OQUENDO PINTADO,LAURA | Address on file |
| 2416959 | OQUENDO PIZARRO,ELBA N | Address on file |
| 2420698 | OQUENDO PRADO,BETHZAIDA | Address on file |
| Partic_33788 | OQUENDO REYES,EMMANUEL | Address on file |
| Partic_33789 | OQUENDO REYES,SOL C | Address on file |
| 2361652 | OQUENDO RIOS,ADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33790 | OQUENDO RIVERA,CARMEN Y | Address on file |
| Partic_33791 | OQUENDO RIVERA,GLADYS E | Address on file |
| Partic_33792 | OQUENDO RIVERA,ILEANA J | Address on file |
| 2420181 | OQUENDO RIVERA,MARIA | Address on file |
| Partic_33793 | OQUENDO RIVERA,MARIA S | Address on file |
| 2353387 | OQUENDO RIVERA,NOEMI | Address on file |
| Partic_33794 | OQUENDO RIVERA,REGINA | Address on file |
| 2353070 | OQUENDO RIVERA,SCHARYL A | Address on file |
| Partic_33795 | OQUENDO RODRIGUEZ,ANA N | Address on file |
| Partic_33796 | OQUENDO RODRIGUEZ,GLENDA | Address on file |
| Partic_33797 | OQUENDO RODRIGUEZ,IRIS D | Address on file |
| Partic_33798 | OQUENDO RODRIGUEZ,IRIS D | Address on file |
| Partic_33799 | OQUENDO RODRIGUEZ,JOSE L | Address on file |
| Partic_33800 | OQUENDO RODRIGUEZ,YENIS | Address on file |
| Partic_33801 | OQUENDO ROMERO,JUSTINET | Address on file |
| 2368622 | OQUENDO ROMERO,NYDIA E | Address on file |
| 2362694 | OQUENDO ROSA,HAYDEE | Address on file |
| Partic_33802 | OQUENDO ROSADO,LOURDES I | Address on file |
| 2401149 | OQUENDO ROSSY,BLANCA I. | Address on file |
| 2355047 | OQUENDO SANCHEZ,CARMEN M | Address on file |
| 2365005 | OQUENDO SANCHEZ,LISANDRA | Address on file |
| Partic_33803 | OQUENDO SANTIAGO,BRENDA I | Address on file |
| Partic_33804 | OQUENDO SANTIAGO,CARMEN L | Address on file |
| 2422759 | OQUENDO SANTIAGO,MAGDA N | Address on file |
| Partic_33805 | OQUENDO SERRANO,JONATHAN | Address on file |
| 2400243 | OQUENDO SOTO,GLORIA E | Address on file |
| 2354918 | OQUENDO TIRADO,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33806 | OQUENDO TORRES,PEDRO L | Address on file |
| Partic_33807 | OQUENDO TORRES,YOLANDA | Address on file |
| Partic_33808 | OQUENDO VAELLO,PAOLA | Address on file |
| Partic_33809 | OQUENDO VELEZ,JUAN R | Address on file |
| 2348879 | OQUENDO WALKER,LUZ C | Address on file |
| 2348492 | OQUENDO,MARGARITA | Address on file |
| 2407871 | OQUINDO RODRIGUEZ,SANDRA | Address on file |
| 2420981 | ORABONA OCASIO,ESTHER | Address on file |
| 2490522 | ORALIS  ORTIZ VELAZQUEZ | Address on file |
| Partic_33810 | ORAMA ECHEVARRIA,IVELISA | Address on file |
| Partic_33811 | ORAMA ECHEVARRIA,ROSALY | Address on file |
| 2404983 | ORAMA FELICIANO,CRUCITA | Address on file |
| Partic_33812 | ORAMA IRIZARRY,OMAYRA | Address on file |
| Partic_33813 | ORAMA LOPEZ,CARMEN I | Address on file |
| Partic_33814 | ORAMA MEDINA,MYRIAM | Address on file |
| 2408430 | ORAMA MEDINA,OLGA | Address on file |
| Partic_33815 | ORAMA MELENDEZ,REBECCA | Address on file |
| Retir_00290 | ORAMA MONROIG, JORGE | Address on file |
| Partic_33816 | ORAMA ORAMA,ALICIA M | Address on file |
| Partic_33817 | ORAMA RAMIREZ,SHARON | Address on file |
| Partic_33818 | ORAMA REYES,CARMEN Y | Address on file |
| 2354739 | ORAMA RODRIGUEZ,CRUZ | Address on file |
| Partic_33819 | ORAMA TORRES,YEIKA | Address on file |
| 2357652 | ORAMAS CRUZ,FELICIDAD | Address on file |
| Partic_33820 | ORAMAS IRIZARRY,BRENDA | Address on file |
| 2401950 | ORAMAS NIVAL,MADELINE I | Address on file |
| Partic_33821 | ORAMAS QUINONES,ENID M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33822 | ORAMAS QUINONEZ,MARIA L | Address on file |
| Partic_33823 | ORAMAS ROLDAN,ODALYS | Address on file |
| Partic_33824 | ORAMAS SOTO,LISETTE | Address on file |
| Partic_33825 | ORAN ESPINOSA,YAMIRA | Address on file |
| Partic_33826 | ORAN ESPINOZA,MARISELA | Address on file |
| Retir_00291 | ORAN HERNANDEZ, MARIA | Address on file |
| Partic_33827 | ORDAZ ANGUEIRA,JAIME E | Address on file |
| Partic_33828 | ORDEIN RODRIGUEZ,CARMEN S | Address on file |
| Partic_33829 | ORDONEZ ARIAS,JORGE L | Address on file |
| 2417152 | ORDONEZ ARIAS,YOLANDA | Address on file |
| 2417910 | ORELLANA ACEVEDO,EMMA | Address on file |
| Partic_33830 | ORELLANA DELGADO,SAMUEL | Address on file |
| Partic_33831 | ORELLANA MARTINEZ,ESTRELLA E | Address on file |
| Partic_33832 | ORELLANA MARTINEZ,VICENTE | Address on file |
| 2417786 | ORELLANA RENOVALES,LUZ I | Address on file |
| Partic_33833 | ORELLANA RODRIGUEZ,KEILA M | Address on file |
| 2407481 | ORELLANA ROMERO,JOSE A | Address on file |
| Partic_33834 | ORELLANA TORRES,JOSE E | Address on file |
| Partic_33835 | ORELLANES ENCARNACION,KAREN J | Address on file |
| 2362912 | ORELLANO FUENTES,MEDELICIA | Address on file |
| Partic_33836 | ORELLANO LAUREANO,ELSIE A | Address on file |
| 2500471 | ORELYS  RIVERA RODRIGUEZ | Address on file |
| 2407456 | ORENCH JUSTINIANO,AURA L | Address on file |
| 2370908 | ORENCH RIVERA,DIANA | Address on file |
| 2370807 | ORENCH RIVERA,MYRNA L | Address on file |
| Partic_33837 | ORENCH RODRIGUEZ,AIDA | Address on file |
| 2421806 | ORENGO ALBARRAN,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348655 | ORENGO AVILES,EUGENIA | Address on file |
| 2409074 | ORENGO CEDENO,WILFREDO | Address on file |
| 2350772 | ORENGO CINTRON,ELSA V | Address on file |
| Partic_33838 | ORENGO COLON,ALEJANDRO D | Address on file |
| Partic_33839 | ORENGO COSTA,EDUARDO A | Address on file |
| Partic_33840 | ORENGO CRESPO,JENSEY D | Address on file |
| Partic_33841 | ORENGO CRUZ,DAMIR I | Address on file |
| Partic_33842 | ORENGO CRUZ,DAYNA L | Address on file |
| 2413992 | ORENGO CRUZ,DURBIN | Address on file |
| Partic_33843 | ORENGO DEL VALLE,JENNIFER | Address on file |
| 2352069 | ORENGO DIAZ,TERESA | Address on file |
| Partic_33844 | ORENGO DUENO,NELLY M | Address on file |
| Partic_33845 | ORENGO ESTADES,ANITA | Address on file |
| 2408699 | ORENGO FELICIANO,MIRTA | Address on file |
| Partic_33846 | ORENGO FELICIANO,SOL O | Address on file |
| Partic_33847 | ORENGO IRIZARR,ARIEL | Address on file |
| 2359522 | ORENGO IRIZARRY,EVA | Address on file |
| Partic_33848 | ORENGO IRIZARRY,LIZA M | Address on file |
| Partic_33849 | ORENGO MORALES,DAMARIS | Address on file |
| 2421347 | ORENGO MORALES,GIZEL | Address on file |
| Partic_33850 | ORENGO MORALES,LUIS A | Address on file |
| Partic_33851 | ORENGO NUNEZ,LISSETTE | Address on file |
| 2354069 | ORENGO PAGAN,LIVIA M | Address on file |
| 2421786 | ORENGO PUIG,JANETTE | Address on file |
| 2421728 | ORENGO PUIG,MIGDELINA | Address on file |
| 2355570 | ORENGO RODRIGUEZ,GLORIA I | Address on file |
| Partic_33852 | ORENGO RODRIGUEZ,VANESSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422276 | ORENGO ROHENA,ZORAIDA | Address on file |
| 2364956 | ORENGO RUIZ,BALBINA | Address on file |
| Retir_00292 | ORENGO SANTIAGO, EVARISTO | Address on file |
| 2412469 | ORENGO SANTIAGO,ENRIQUE | Address on file |
| 2399824 | ORENGO SANTIAGO,RAQUEL | Address on file |
| Partic_33853 | ORENGO SANTIAGO,ROSAURA | Address on file |
| Partic_33854 | ORENGO SEPULVEDA,DEBORAH K | Address on file |
| 2356461 | ORENGO SOLER,LIZZETTE M | Address on file |
| 2418110 | ORENGO SUAREZ,JOSE | Address on file |
| Partic_33855 | ORENSE TEBENAL,MARIA DEL C | Address on file |
| Partic_33856 | ORENSE TEBENAL,SONIA I | Address on file |
| 2494343 | ORESTE  CORTES ORTIZ | Address on file |
| 2489755 | ORFA M APONTE VAZQUEZ | Address on file |
| 2473491 | ORIA I RIVERA ORTIZ | Address on file |
| 2417157 | ORIA PEREZ,AMELIA R | Address on file |
| 2477376 | ORIALYS  RIVERA LEON | Address on file |
| 2484106 | ORIETTA W NELSON AYALA | Address on file |
| 2404251 | ORILLANOS MEDERO,LOURDES | Address on file |
| 2365883 | ORIOL ROBLES,NOEMI | Address on file |
| Partic_33857 | ORJALES MONTES,MARICELY | Address on file |
| 2499883 | ORLANDO  ACOSTA VINCENTY | Address on file |
| 2485424 | ORLANDO  AGOSTO HERNANDEZ | Address on file |
| 2498066 | ORLANDO  ALVARADO DE JESUS | Address on file |
| 2503995 | ORLANDO  ANTONETTI AVILES | Address on file |
| 2495837 | ORLANDO  APONTE ORTIZ | Address on file |
| 2490233 | ORLANDO  CARRERAS PADILLA | Address on file |
| 2498301 | ORLANDO  CENTENO GAUD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501458 | ORLANDO  CRUZ CAPELLA | Address on file |
| 2486276 | ORLANDO  DE JESUS ACEVEDO | Address on file |
| 2481944 | ORLANDO  DIAZ CARRASQUILLO | Address on file |
| 2486272 | ORLANDO  DIAZ DIAZ | Address on file |
| 2472911 | ORLANDO  DIAZ NAVARRO | Address on file |
| 2492706 | ORLANDO  FIGUEROA VAZQUEZ | Address on file |
| 2493669 | ORLANDO  GARCIA LUGO | Address on file |
| 2471979 | ORLANDO  GONZALEZ BAEZ | Address on file |
| 2504016 | ORLANDO  GONZALEZ FIGUEROA | Address on file |
| 2481316 | ORLANDO  GONZALEZ NIEVES | Address on file |
| 2487739 | ORLANDO  GONZALEZ RODRIGUEZ | Address on file |
| 2476553 | ORLANDO  GONZALEZ SANTIAGO | Address on file |
| 2490147 | ORLANDO  MARRERO SANCHEZ | Address on file |
| 2478342 | ORLANDO  MEJIAS LUGO | Address on file |
| 2505522 | ORLANDO  MORALES DE LA ROSA | Address on file |
| 2492454 | ORLANDO  OQUENDO LOPEZ | Address on file |
| 2496504 | ORLANDO  ORTIZ QUINONES | Address on file |
| 2499645 | ORLANDO  ORTIZ SANTANA | Address on file |
| 2497184 | ORLANDO  OTERO VALENTIN | Address on file |
| 2473814 | ORLANDO  PENA LOPEZ | Address on file |
| 2490143 | ORLANDO  RIO SANTIAGO | Address on file |
| 2485302 | ORLANDO  RIVERA VAZQUEZ | Address on file |
| 2504323 | ORLANDO  ROBLES VILLEGAS | Address on file |
| 2499339 | ORLANDO  RODRIGUEZ ALGARIN | Address on file |
| 2503045 | ORLANDO  RODRIGUEZ FONSECA | Address on file |
| 2495854 | ORLANDO  SANTIAGO RAMOS | Address on file |
| 2483139 | ORLANDO  SANTIAGO TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480944 | ORLANDO  SERRANO SOTO | Address on file |
| 2480986 | ORLANDO  SOSTRE ORTIZ | Address on file |
| 2494502 | ORLANDO  TANON MOLINA | Address on file |
| 2488057 | ORLANDO  TORRES HERNANDEZ | Address on file |
| 2488976 | ORLANDO  TORRES PAGAN | Address on file |
| 2485981 | ORLANDO  TORRES TORRES | Address on file |
| 2481275 | ORLANDO  VARGAS GARCIA | Address on file |
| 2497767 | ORLANDO  VIDAL RIOS | Address on file |
| 2499176 | ORLANDO  ZAYAS HERNANDEZ | Address on file |
| 2498826 | ORLANDO A VALENTIN LEON | Address on file |
| 2502454 | ORLANDO E AVILES SANTIAGO | Address on file |
| 2471379 | Orlando E Aviles Santiago | Address on file |
| 2473436 | ORLANDO J RIVERA GONZALEZ | Address on file |
| 2487101 | ORLANDO L RIVERA QUINONES | Address on file |
| 2489037 | ORLANDO LUIS  RIVERA BELBRU | Address on file |
| 2422495 | ORLANDO PIZARRO,ZORAIDA | Address on file |
| 2471015 | Orlando Puldo Gomez | Address on file |
| Partic_33858 | ORLANDO RIOS,YAMITZA L | Address on file |
| 2399532 | Orlando Velazquez Iglesias | Address on file |
| 2501475 | ORLISA  CRESPO RODRIGUEZ | Address on file |
| Partic_33859 | OROECO RAMOS,JEANNETTE | Address on file |
| 2353552 | ORONA ALBERTY,HERMINIA | Address on file |
| 2350669 | ORONA ALBERTY,LUZ A | Address on file |
| Partic_33860 | ORONA BATISTA,DANELI | Address on file |
| 2363490 | ORONA COLON,JUDITH | Address on file |
| Partic_33861 | ORONA HERNANDEZ,LYDIA | Address on file |
| 2359979 | ORONA MORALES,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361677 | ORONA RIVERA,MARITZA | Address on file |
| Partic_33862 | ORONA SANCHEZ,DAMARIS E | Address on file |
| Partic_33863 | ORONA SIERRA,SYLVIA E | Address on file |
| APartic_00165 | ORONOZ RODRIGUEZ, MAITE D | Address on file |
| Partic_33864 | OROPEL RODRIGUEZ,EMERIDA | Address on file |
| Partic_33865 | OROPEZA VAZQUEZ,FELIX N | Address on file |
| Partic_33866 | OROZCO BETANCOURT,AWILDA | Address on file |
| Partic_33867 | OROZCO CRUZ,ABIGAIL | Address on file |
| Partic_33868 | OROZCO DELGADO,ALBA N | Address on file |
| Partic_33869 | OROZCO DIAZ,FELICITA | Address on file |
| 2416188 | OROZCO DONES,ROSA E | Address on file |
| Partic_33870 | OROZCO GARCIA,MARIA J | Address on file |
| 2364219 | OROZCO GARCIA,YOLANDA | Address on file |
| Partic_33871 | OROZCO LOPEZ,ROSA A | Address on file |
| 2420620 | OROZCO LOZADA,MARIA J | Address on file |
| 2421746 | OROZCO MONGE,SANTA | Address on file |
| 2414001 | OROZCO PEREZ,MINERVA | Address on file |
| Partic_33872 | OROZCO RODRIGUEZ,WANDA M | Address on file |
| 2413822 | OROZCO ZURINAGA,YAZMIN | Address on file |
| Partic_33873 | ORRACA FIGUEROA,SOLYMAR | Address on file |
| Partic_33874 | ORRACA GARCIA,MONICA C | Address on file |
| 2356912 | ORRIA MEDINA,CARMEN L | Address on file |
| 2364294 | ORRIA RODRIGUEZ,BETHZAIDA | Address on file |
| Retir_00293 | ORRIOLA PEREZ, MANUEL A | Address on file |
| Partic_33875 | ORRO IGLESIAS,MARIA R | Address on file |
| Partic_33876 | ORSINI ACOSTA,NOEL E | Address on file |
| Partic_33877 | ORSINI ARROYO,BRENDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33878 | ORSINI BAEZ,JANISSE | Address on file |
| 2357258 | ORSINI CONDE,EVA | Address on file |
| Partic_33879 | ORSINI CRUZ,DIANAVETTE | Address on file |
| Partic_33880 | ORSINI LUIGGI,SADI W | Address on file |
| 2367584 | ORSINI MEDINA,BEDA I | Address on file |
| Partic_33881 | ORSINI MEDINA,RODOLFO A | Address on file |
| Partic_33882 | ORSINI ORTIZ,LISSETTE | Address on file |
| Retir_00294 | ORSINI ZAYAS, ELIADIS | Address on file |
| Partic_33883 | ORTA CARDONA,MERLYN Y | Address on file |
| Partic_33884 | ORTA COLON,KENNY | Address on file |
| Partic_33885 | ORTA CRESPO,VERONICA | Address on file |
| 2419723 | ORTA DIAZ,LUZ N | Address on file |
| Partic_33886 | ORTA DIAZ,SANDRA | Address on file |
| Partic_33887 | ORTA FARGAS,CLARA E | Address on file |
| Partic_33888 | ORTA FARGAS,LUIS E | Address on file |
| Partic_33889 | ORTA GARCIA,LEE V | Address on file |
| Partic_33890 | ORTA GONZALEZ,INGRID L | Address on file |
| Partic_33891 | ORTA INFANTE,BEATRIZ | Address on file |
| 2356743 | ORTA LOPEZ,ROSA I | Address on file |
| Partic_33892 | ORTA MALDONADO,NAARA | Address on file |
| Partic_33893 | ORTA MIRANDA,ELIZABETH | Address on file |
| Partic_33894 | ORTA PAGAN,VANESSA | Address on file |
| Partic_33895 | ORTA PEDRAZA,OMAYRA | Address on file |
| Partic_33896 | ORTA RAMIREZ,IRVIN R | Address on file |
| Partic_33897 | ORTA RODRIGUEZ,VIRGEN M | Address on file |
| 2416638 | ORTA ROSADO,MYANELL | Address on file |
| Partic_33898 | ORTA SANIEL,IVIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369011 | ORTA SANTIAGO,AIDA E | Address on file |
| 2421491 | ORTA SERRANO,MARIA C | Address on file |
| Partic_33899 | ORTA SOTO,AMARELYS | Address on file |
| 2411396 | ORTA TORRES,DELIA | Address on file |
| APartic_00166 | ORTA VALDEZ, JOSE | Address on file |
| Partic_33900 | ORTA VEGA,MARIA M | Address on file |
| 2400059 | ORTA VELEZ,RUTH | Address on file |
| Partic_33901 | ORTALAZA ROMAN,HECTOR J | Address on file |
| 2366465 | ORTEGA  MORALES,DIANA | Address on file |
| Partic_33902 | ORTEGA ACEVEDO,ALEXANDRA | Address on file |
| 2353250 | ORTEGA ACEVEDO,FRANCISCA | Address on file |
| Partic_33903 | ORTEGA ADORNO,YASHIRA | Address on file |
| Partic_33904 | ORTEGA ALICEA,CINDY | Address on file |
| 2349674 | ORTEGA ALICEA,EVA | Address on file |
| Partic_33905 | ORTEGA ALVAREZ,FERNANDO R | Address on file |
| Partic_33906 | ORTEGA AMESQUITA,MARIA M | Address on file |
| Partic_33907 | ORTEGA ARCE,AIDA L | Address on file |
| 2364214 | ORTEGA ARROYO,CARMEN | Address on file |
| 2368329 | ORTEGA BAEZ,GLADYS | Address on file |
| 2403404 | ORTEGA BAEZ,NEREIDA | Address on file |
| Partic_33908 | ORTEGA BARRETO,GERARDO E | Address on file |
| Partic_33909 | ORTEGA BATISTA,NORCANADIS | Address on file |
| 2370746 | ORTEGA BENITEZ,ISRAEL | Address on file |
| 2364627 | ORTEGA BENITEZ,RUTH | Address on file |
| 2410974 | ORTEGA BERNARD,ANA G | Address on file |
| Partic_33910 | ORTEGA BERRIOS,LYMARIS | Address on file |
| 2349876 | ORTEGA BRANA,ENELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402907 | ORTEGA BRANA,JOSEFINA | Address on file |
| Partic_33911 | ORTEGA CABRERA,CARMEN M | Address on file |
| Partic_33912 | ORTEGA CABRERA,IVELISSE | Address on file |
| Partic_33913 | ORTEGA CABRERA,NAISHA Z | Address on file |
| 2417599 | ORTEGA CARLO,MARIA E | Address on file |
| 2403337 | ORTEGA CHINEA,YOLANDA | Address on file |
| Partic_33914 | ORTEGA COLON,ANA | Address on file |
| Partic_33915 | ORTEGA COLON,PAOLA L | Address on file |
| 2421247 | ORTEGA CONCEPCION,MARGARITA | Address on file |
| 2369764 | ORTEGA CORDERO,ANGEL R | Address on file |
| Partic_33916 | ORTEGA CORDERO,CARMEN S | Address on file |
| 2370348 | ORTEGA COSME,AIDA  N | Address on file |
| Partic_33917 | ORTEGA COSME,MARIA M | Address on file |
| Partic_33918 | ORTEGA CRUZ,ADALIS | Address on file |
| 2408817 | ORTEGA CRUZ,ANA R | Address on file |
| Partic_33919 | ORTEGA CRUZ,IRIS A | Address on file |
| 2400727 | ORTEGA CRUZ,VICTOR | Address on file |
| Partic_33920 | ORTEGA DAVILA,DEBORAH | Address on file |
| Partic_33921 | ORTEGA DE LOS SANTOS,MELANIE I | Address on file |
| Partic_33922 | ORTEGA DECLET,MAYDA | Address on file |
| Partic_33923 | ORTEGA DEL VALLE,CARMEN | Address on file |
| 2361671 | ORTEGA DELGADO,ADANIVIA | Address on file |
| 2420316 | ORTEGA DELGADO,NEIDA I | Address on file |
| Partic_33924 | ORTEGA DIAZ,JEINNY | Address on file |
| Partic_33925 | ORTEGA ELIAS,CARMEN L | Address on file |
| 2405542 | ORTEGA FALCON,ANA M | Address on file |
| 2410129 | ORTEGA FERNANDEZ,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33926 | ORTEGA FIGUEROA,ELBA I | Address on file |
| Partic_33927 | ORTEGA FIGUEROA,ELIZABETH | Address on file |
| Partic_33928 | ORTEGA FLORES,AHIRA L | Address on file |
| Partic_33929 | ORTEGA FLORES,ARIEL | Address on file |
| 2413579 | ORTEGA FLORES,JANETTE | Address on file |
| Partic_33930 | ORTEGA FLORES,JANETTE | Address on file |
| 2411344 | ORTEGA FONSECA,JUAN | Address on file |
| Partic_33931 | ORTEGA FONSECA,PAOLA Y | Address on file |
| Partic_33932 | ORTEGA GARCIA,OLINDA | Address on file |
| Partic_33933 | ORTEGA GAVILAN,LAURA A | Address on file |
| Partic_33934 | ORTEGA GONZALEZ,JOANN M | Address on file |
| Partic_33935 | ORTEGA GONZALEZ,JORGE | Address on file |
| Partic_33936 | ORTEGA IRIZARRY,JESSICA | Address on file |
| 2369615 | ORTEGA LOPEZ,CARMEN | Address on file |
| 2350673 | ORTEGA LOPEZ,CARMEN L | Address on file |
| 2423042 | ORTEGA LUCIANO,IRIS | Address on file |
| Partic_33937 | ORTEGA MALDONADO,HERMINIA I | Address on file |
| Partic_33938 | ORTEGA MALDONADO,LUZ A | Address on file |
| Partic_33939 | ORTEGA MARRERO,NOELIA | Address on file |
| Partic_33940 | ORTEGA MARTINEZ,INES M | Address on file |
| Partic_33941 | ORTEGA MATOS,JESSICA G | Address on file |
| Partic_33942 | ORTEGA MATOS,PEDRO J | Address on file |
| 2423082 | ORTEGA MEDINA,ELIZABETH | Address on file |
| 2348326 | ORTEGA MORALES,CARLOS | Address on file |
| 2406006 | ORTEGA MORALES,EMILIA | Address on file |
| Partic_33943 | ORTEGA MORALES,WILNELIA | Address on file |
| 2360716 | ORTEGA MORETT,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355467 | ORTEGA MORETT,MARIA M | Address on file |
| Partic_33944 | ORTEGA MUNIZ,IRAIDA | Address on file |
| 2416393 | ORTEGA OJEDA,EDWIN | Address on file |
| Partic_33945 | ORTEGA ORTEGA,LILLIAM | Address on file |
| 2416094 | ORTEGA ORTIZ,CARMEN D | Address on file |
| 2370687 | ORTEGA ORTIZ,DELFIN | Address on file |
| Partic_33946 | ORTEGA ORTIZ,MARTA Y | Address on file |
| Partic_33947 | ORTEGA ORTIZ,MAYRA | Address on file |
| Partic_33948 | ORTEGA OTERO,EVELYN | Address on file |
| 2352375 | ORTEGA PARRILLA,NORMA I | Address on file |
| Partic_33949 | ORTEGA PIZARRO,ELIZABETH | Address on file |
| Partic_33950 | ORTEGA RAMIREZ,CARMEN M | Address on file |
| Partic_33951 | ORTEGA RAMOS,EZEQUIEL C | Address on file |
| Partic_33952 | ORTEGA RAMOS,IRMARIS | Address on file |
| Partic_33953 | ORTEGA RAMOS,JULIBEL | Address on file |
| Partic_33954 | ORTEGA RAMOS,OSVALDO J | Address on file |
| Partic_33955 | ORTEGA RAMOS,YARIZEL | Address on file |
| Partic_33956 | ORTEGA REYES,ROSAURA | Address on file |
| 2355605 | ORTEGA RICHARDSON,DAVID | Address on file |
| Partic_33957 | ORTEGA RIOS,GLAMARIE | Address on file |
| 2359131 | ORTEGA RIOS,JULIO C | Address on file |
| Partic_33958 | ORTEGA RIOS,MARIE L | Address on file |
| 2411317 | ORTEGA RIVERA,CARMEN E | Address on file |
| Partic_33959 | ORTEGA RIVERA,GLORYMAR | Address on file |
| Partic_33960 | ORTEGA RIVERA,MARANGELIE | Address on file |
| Partic_33961 | ORTEGA RIVERA,MARAZUL | Address on file |
| 2368407 | ORTEGA RIVERA,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33962 | ORTEGA RIVERA,SACHALIS D | Address on file |
| Partic_33963 | ORTEGA RIVERA,WAIRIELYS I | Address on file |
| 2367081 | ORTEGA RODRIGUEZ,ADA I | Address on file |
| 2369717 | ORTEGA RODRIGUEZ,CARMEN H | Address on file |
| 2408997 | ORTEGA RODRIGUEZ,EDGARDO | Address on file |
| 2418548 | ORTEGA RODRIGUEZ,FRANCISCO J | Address on file |
| Partic_33964 | ORTEGA RODRIGUEZ,JEANETTE | Address on file |
| 2416899 | ORTEGA RODRIGUEZ,JOSE L | Address on file |
| Partic_33965 | ORTEGA RODRIGUEZ,JOSE V | Address on file |
| Partic_33966 | ORTEGA RODRIGUEZ,LINDA M | Address on file |
| Partic_33967 | ORTEGA RODRIGUEZ,MARIA DE L | Address on file |
| Partic_33968 | ORTEGA RODRIGUEZ,MITZAMARIE | Address on file |
| 2409664 | ORTEGA ROLON,CARMEN D | Address on file |
| Partic_33969 | ORTEGA ROSA,NORMA I | Address on file |
| Partic_33970 | ORTEGA ROSADO,IVETTE L | Address on file |
| Partic_33971 | ORTEGA ROSARIO,HECTOR L | Address on file |
| 2411055 | ORTEGA RUIZ,ADELA | Address on file |
| Partic_33972 | ORTEGA SANCHEZ,ANGELA M | Address on file |
| Partic_33973 | ORTEGA SANCHEZ,CARMEN L | Address on file |
| 2364617 | ORTEGA SANTANA,IVETTE | Address on file |
| 2347995 | ORTEGA SANTANA,PETRA | Address on file |
| 2415238 | ORTEGA SANTIAGO,DIANA S | Address on file |
| Partic_33974 | ORTEGA SANTOS,FRANCES S | Address on file |
| Partic_33975 | ORTEGA SANTOS,MARIBEL | Address on file |
| Partic_33976 | ORTEGA SIERRA,HECMARIE | Address on file |
| Partic_33977 | ORTEGA SUAREZ,JANCARLO | Address on file |
| 2407769 | ORTEGA TOLEDO,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_33978 | ORTEGA TORRES,DAMARIS | Address on file |
| 2409534 | ORTEGA TORRES,GABRIEL | Address on file |
| 2362943 | ORTEGA TORRES,JORGE L | Address on file |
| Partic_33979 | ORTEGA TORRES,KEYMY J | Address on file |
| Partic_33980 | ORTEGA TORRES,WILMA | Address on file |
| Partic_33981 | ORTEGA TORRES,YAMILYS | Address on file |
| Partic_33982 | ORTEGA VALENTIN,DORIS | Address on file |
| 2402312 | ORTEGA VAZQUEZ,AUREA | Address on file |
| Partic_00962 | ORTEGA VAZQUEZ,CARMEN | Address on file |
| 2421749 | ORTEGA VAZQUEZ,CARMEN M | Address on file |
| Partic_33983 | ORTEGA VELAZQUEZ,JENNIFER | Address on file |
| Partic_33984 | ORTEGA VELEZ,MILAGROS L | Address on file |
| Partic_33985 | ORTEGA VELEZ,OSVALDO | Address on file |
| Partic_33986 | ORTEGA VELEZ,SONIA N | Address on file |
| 2357348 | ORTEGA VILLANUEVA,LUZ M | Address on file |
| Partic_33987 | ORTEGA ZAYAS,ZIVANY M | Address on file |
| 2367657 | ORTH ACOSTA,KENNETH | Address on file |
| Partic_33988 | ORTI RIVERA,NANCY | Address on file |
| 2359772 | ORTIGA ROSARIO,CARMEN E | Address on file |
| Partic_33989 | ORTIS COLON,ALBA R | Address on file |
| Partic_33990 | ORTIZ ,ALEJANDRO J | Address on file |
| Partic_33991 | ORTIZ ,DEBORAH | Address on file |
| Partic_33992 | ORTIZ ,JOHANNA | Address on file |
| 2482074 | ORTIZ A NELSON ORTIZ | Address on file |
| Partic_33993 | ORTIZ ACEVEDO,DAMARIS | Address on file |
| Partic_33994 | ORTIZ ACEVEDO,MARICELY | Address on file |
| 2357435 | ORTIZ ACEVEDO,OLGA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_33995 | ORTIZ ACEVEDO,OLGA M | Address on file |
| 2412529 | ORTIZ ACEVEDO,RAUL | Address on file |
| 2356553 | ORTIZ ACOSTA,DELIA | Address on file |
| Partic_33996 | ORTIZ ACOSTA,EMILIO R | Address on file |
| Partic_33997 | ORTIZ ACOSTA,GLENDA | Address on file |
| 2362267 | ORTIZ ACOSTA,ILIA | Address on file |
| 2371118 | ORTIZ ACOSTA,MARILYN | Address on file |
| Partic_33998 | ORTIZ ACOSTA,MELVIN | Address on file |
| 2366804 | ORTIZ ACOSTA,SANDRA I | Address on file |
| Partic_33999 | ORTIZ ACOSTA,SHEYLA | Address on file |
| Partic_34000 | ORTIZ ADDARICH,FELIX J | Address on file |
| 2406990 | ORTIZ AGOSTO,HENRY | Address on file |
| Partic_34001 | ORTIZ AGOSTO,JUANITA | Address on file |
| 2422340 | ORTIZ AGOSTO,LOURDES | Address on file |
| Partic_34002 | ORTIZ AGOSTO,YARITEA | Address on file |
| Partic_34003 | ORTIZ AGUAYO,GLORIMAR | Address on file |
| 2422377 | ORTIZ AGUAYO,MARIA | Address on file |
| 2413943 | ORTIZ AGUILU,CARLOS M | Address on file |
| 2422275 | ORTIZ AHORRIO,EDGAR | Address on file |
| 2367100 | ORTIZ ALAMEDA,MARGARITA | Address on file |
| Partic_34004 | ORTIZ ALAMO,ANDRES | Address on file |
| Partic_34005 | ORTIZ ALARCON,DIANA S | Address on file |
| Partic_34006 | ORTIZ ALBELO,OLGA M | Address on file |
| 2365808 | ORTIZ ALBELO,PATRIA | Address on file |
| Partic_34007 | ORTIZ ALBERT,LESBIA | Address on file |
| 2367687 | ORTIZ ALBINO,PALMIRA | Address on file |
| Partic_34008 | ORTIZ ALBINO,ROBERTO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34009 | ORTIZ ALEJANDRO,ALICIA | Address on file |
| Partic_34010 | ORTIZ ALERS,AIRDREMALIS | Address on file |
| Partic_34011 | ORTIZ ALERS,OLGA | Address on file |
| 2355870 | ORTIZ ALFARO,EVELIA | Address on file |
| Partic_34012 | ORTIZ ALGARIN,MIGUEL A | Address on file |
| 2352796 | ORTIZ ALICEA,ALBERTO | Address on file |
| Partic_34013 | ORTIZ ALICEA,ALICE | Address on file |
| 2363632 | ORTIZ ALICEA,ANAMARIS | Address on file |
| Partic_34014 | ORTIZ ALICEA,BIANCA L | Address on file |
| Partic_34015 | ORTIZ ALICEA,DORIS | Address on file |
| Partic_34016 | ORTIZ ALICEA,JENNIFER | Address on file |
| Partic_34017 | ORTIZ ALICEA,LIZNETTE | Address on file |
| 2365209 | ORTIZ ALICEA,LUZ B | Address on file |
| 2410560 | ORTIZ ALICEA,LUZ E | Address on file |
| 2399997 | ORTIZ ALICEA,LUZ M | Address on file |
| 2357907 | ORTIZ ALICEA,LUZ Z | Address on file |
| Partic_34018 | ORTIZ ALICEA,MONICA | Address on file |
| Partic_34019 | ORTIZ ALICEA,ROBERTO | Address on file |
| Partic_34020 | ORTIZ ALLENDE,OSVALDO A | Address on file |
| 2366427 | ORTIZ ALMODOVAR,BRUNILDA | Address on file |
| 2367000 | ORTIZ ALMODOVAR,CARMEN L | Address on file |
| Partic_34021 | ORTIZ ALONSO,MICHELLE | Address on file |
| 2352967 | ORTIZ ALVALLE,GLADYS P | Address on file |
| 2421885 | ORTIZ ALVARADO,DILKA N | Address on file |
| 2358575 | ORTIZ ALVARADO,EFRAIN | Address on file |
| 2368944 | ORTIZ ALVARADO,ELIZABETH | Address on file |
| 2404863 | ORTIZ ALVARADO,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362120 | ORTIZ ALVARADO,GILBERTO | Address on file |
| Partic_34022 | ORTIZ ALVARADO,ILIANA | Address on file |
| Partic_34023 | ORTIZ ALVARADO,JOSUE | Address on file |
| 2355686 | ORTIZ ALVARADO,JUSTO E | Address on file |
| 2405274 | ORTIZ ALVARADO,MARILYN | Address on file |
| Partic_34024 | ORTIZ ALVARADO,MINERVA | Address on file |
| 2406384 | ORTIZ ALVARADO,MIRIAM | Address on file |
| 2408918 | ORTIZ ALVARADO,NORMA I | Address on file |
| Partic_34025 | ORTIZ ALVARADO,SANDRA R | Address on file |
| Partic_34026 | ORTIZ ALVAREZ,DAIRITZY M | Address on file |
| 2368173 | ORTIZ ALVAREZ,DINORAH | Address on file |
| Partic_34027 | ORTIZ ALVAREZ,ELISAURAMARY | Address on file |
| 2408059 | ORTIZ ALVAREZ,JOSEFINA | Address on file |
| Partic_34028 | ORTIZ ALVAREZ,KEILA L | Address on file |
| Partic_34029 | ORTIZ ALVAREZ,LILLIAM | Address on file |
| 2414774 | ORTIZ ALVAREZ,MILAGROS | Address on file |
| Partic_34030 | ORTIZ ALVAREZ,MILAGROS | Address on file |
| 2409577 | ORTIZ ALVAREZ,MYRIAM | Address on file |
| Partic_34031 | ORTIZ ALVAREZ,NIMSIE M | Address on file |
| Partic_34032 | ORTIZ ALVERIO,MARIA E | Address on file |
| Partic_34033 | ORTIZ AMARO,ENERILDA | Address on file |
| Partic_34034 | ORTIZ AMARO,NANNETTE | Address on file |
| 2414657 | ORTIZ APONTE,ADA M | Address on file |
| Partic_34035 | ORTIZ APONTE,ANTONIO R | Address on file |
| Partic_34036 | ORTIZ APONTE,ARNALDO J | Address on file |
| Partic_34037 | ORTIZ APONTE,CARMEN M | Address on file |
| Partic_34038 | ORTIZ APONTE,DEIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34039 | ORTIZ APONTE,DEIDARI | Address on file |
| 2403041 | ORTIZ APONTE,FELICITA | Address on file |
| Partic_34040 | ORTIZ APONTE,GLORIBEL | Address on file |
| 2370568 | ORTIZ APONTE,IRIS D | Address on file |
| 2359794 | ORTIZ APONTE,ISRAEL | Address on file |
| 2366258 | ORTIZ APONTE,JORGE L | Address on file |
| Partic_34041 | ORTIZ APONTE,LUIS E | Address on file |
| Partic_34042 | ORTIZ APONTE,MARITZA | Address on file |
| 2355742 | ORTIZ APONTE,NILDA A | Address on file |
| 2566847 | ORTIZ APONTE,NYDIA L | Address on file |
| Partic_34043 | ORTIZ APONTE,OMAIRA | Address on file |
| 2412757 | ORTIZ APONTE,ORLANDO | Address on file |
| 2359653 | ORTIZ APONTE,REYES | Address on file |
| Partic_34044 | ORTIZ APONTE,TAISHA M | Address on file |
| Partic_34045 | ORTIZ APONTE,WIDALIS | Address on file |
| Partic_34046 | ORTIZ AQUINO,ROBERTO | Address on file |
| 2365774 | ORTIZ ARBONA,ENID M | Address on file |
| 2366296 | ORTIZ ARBONA,FERNANDO E | Address on file |
| 2352811 | ORTIZ ARCANO,GLADYS | Address on file |
| Partic_34047 | ORTIZ ARCE,ANNETTE | Address on file |
| Partic_34048 | ORTIZ ARCE,JOYCE | Address on file |
| Partic_34049 | ORTIZ ARCHILLA,GLORIMAR | Address on file |
| 2409237 | ORTIZ ARCHILLA,LYDIA I | Address on file |
| Partic_34050 | ORTIZ ARIAS,LOURDES M | Address on file |
| 2413820 | ORTIZ ARIAS,WILFREDO | Address on file |
| Partic_34051 | ORTIZ AROCHO,ZAYRA J | Address on file |
| 2418913 | ORTIZ ARROYO,ALBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34052 | ORTIZ ARROYO,ANABEL | Address on file |
| 2400023 | ORTIZ ARROYO,CARMEN L | Address on file |
| Partic_34053 | ORTIZ ARROYO,DORCA | Address on file |
| Partic_34054 | ORTIZ ARROYO,GIOVANNI N | Address on file |
| Partic_34055 | ORTIZ ARROYO,IVONNE | Address on file |
| Partic_34056 | ORTIZ ARROYO,JACQUELINE | Address on file |
| Partic_34057 | ORTIZ ARROYO,JOYCE N | Address on file |
| Partic_34058 | ORTIZ ARROYO,ROSA M | Address on file |
| Partic_34059 | ORTIZ ARROYO,SONIA I | Address on file |
| 2352479 | ORTIZ AVILES,CANDIDA | Address on file |
| Partic_34060 | ORTIZ AVILES,CARLA M | Address on file |
| Partic_00333 | ORTIZ AVILES,MARIA | Address on file |
| 2406812 | ORTIZ AVILES,MIRIAM | Address on file |
| Partic_34061 | ORTIZ AVILES,VERONICA | Address on file |
| Partic_34062 | ORTIZ AYALA,ADRIANA | Address on file |
| 2352435 | ORTIZ AYALA,ANTONIO | Address on file |
| Partic_34063 | ORTIZ AYALA,HECTOR R | Address on file |
| Partic_34064 | ORTIZ AYALA,LISANDRA | Address on file |
| 2410607 | ORTIZ AYALA,ZIOMAR | Address on file |
| 2369996 | ORTIZ BAEZ,CARMEN L | Address on file |
| Partic_34065 | ORTIZ BAEZ,EPIFANIA | Address on file |
| 2566807 | ORTIZ BAEZ,LOURDES A | Address on file |
| 2411029 | ORTIZ BAEZ,NILSA I | Address on file |
| Partic_34066 | ORTIZ BAEZ,RAFAEL | Address on file |
| 2419562 | ORTIZ BALLESTER,HILDA A | Address on file |
| 2357255 | ORTIZ BARBOSA,ANTONIA | Address on file |
| Partic_34067 | ORTIZ BARBOSA,ELILIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348586 | ORTIZ BARBOSA,LUIS E | Address on file |
| Partic_34068 | ORTIZ BARBOSA,MARIA E | Address on file |
| 2355303 | ORTIZ BARBOSA,MARIA L | Address on file |
| Partic_34069 | ORTIZ BARO,CYNTHIA M | Address on file |
| Partic_34070 | ORTIZ BATIS,SANDRA | Address on file |
| Partic_34071 | ORTIZ BATISTA,MARIA L | Address on file |
| Partic_34072 | ORTIZ BATIZ,VIRGEN E | Address on file |
| 2414753 | ORTIZ BAYRON,WILFREDO | Address on file |
| Partic_34073 | ORTIZ BEDFORD,IRAIDA | Address on file |
| 2408707 | ORTIZ BELEN,JANNETTE | Address on file |
| Partic_34074 | ORTIZ BELLO,CARMEN M | Address on file |
| 2400771 | ORTIZ BELLO,FRANK J | Address on file |
| 2366467 | ORTIZ BELLO,JENNIFER | Address on file |
| Partic_34075 | ORTIZ BELTRAN,IRMA V | Address on file |
| Partic_34076 | ORTIZ BELTRAN,ZUGEILYS | Address on file |
| 2412759 | ORTIZ BENITEZ,ASUNCION | Address on file |
| Partic_34077 | ORTIZ BENITEZ,HEYSHA G | Address on file |
| Partic_34078 | ORTIZ BERBERENA,JULIO C | Address on file |
| Partic_34079 | ORTIZ BERDECIA,CARMELO | Address on file |
| Partic_34080 | ORTIZ BERDECIA,DIANA | Address on file |
| Partic_34081 | ORTIZ BERDECIA,LUZ M | Address on file |
| 2419599 | ORTIZ BERDECIA,ROSA | Address on file |
| 2355137 | ORTIZ BERRIOS,CARLOTA | Address on file |
| 2419814 | ORTIZ BERRIOS,CARMEN I | Address on file |
| 2360810 | ORTIZ BERRIOS,DAISY | Address on file |
| 2415627 | ORTIZ BERRIOS,ELIBEL | Address on file |
| Partic_34082 | ORTIZ BERRIOS,GLADYNET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34083 | ORTIZ BERRIOS,GLADYS E | Address on file |
| Partic_34084 | ORTIZ BERRIOS,GLADYS N | Address on file |
| 2349425 | ORTIZ BERRIOS,JOSE A | Address on file |
| Partic_34085 | ORTIZ BERRIOS,JUAN A | Address on file |
| Partic_34086 | ORTIZ BERRIOS,LUZ E | Address on file |
| 2360186 | ORTIZ BERRIOS,MARIBEL | Address on file |
| Partic_34087 | ORTIZ BERRIOS,MARISEL | Address on file |
| Partic_34088 | ORTIZ BERRIOS,MIGUEL A | Address on file |
| 2352046 | ORTIZ BERRIOS,NILDA A | Address on file |
| 2358046 | ORTIZ BERRIOS,NILDA A | Address on file |
| 2361850 | ORTIZ BERRIOS,NILSA D | Address on file |
| Partic_34089 | ORTIZ BERRIOS,VILMA I | Address on file |
| Partic_34090 | ORTIZ BERRIOS,WIDALISE | Address on file |
| Partic_34091 | ORTIZ BERRIOS,YILLMARIE | Address on file |
| 2369107 | ORTIZ BETANCOURT,AIXA | Address on file |
| 2403978 | ORTIZ BILBRAUT,ANA V | Address on file |
| Partic_34092 | ORTIZ BLANCO,ISABEL | Address on file |
| Partic_34093 | ORTIZ BONE,IVELISSE M | Address on file |
| 2414045 | ORTIZ BONILLA,ESTHER Y | Address on file |
| Partic_34094 | ORTIZ BONILLA,ISABEL | Address on file |
| Partic_34095 | ORTIZ BONILLA,LUZ A | Address on file |
| 2352390 | ORTIZ BONILLA,RAFAEL | Address on file |
| Partic_34096 | ORTIZ BONILLA,RAQUEL | Address on file |
| 2350845 | ORTIZ BORGES,ARNALDO | Address on file |
| Partic_34097 | ORTIZ BORGES,CARMELO | Address on file |
| 2366534 | ORTIZ BORGOS,FELIX | Address on file |
| 2365031 | ORTIZ BORRAS,CARLOS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34098 | ORTIZ BORRERO,ERICA | Address on file |
| Partic_34099 | ORTIZ BORRERO,JESSICA I | Address on file |
| 2408249 | ORTIZ BORRERO,LUZ V | Address on file |
| Partic_34100 | ORTIZ BORRERO,MARIA I | Address on file |
| 2370207 | ORTIZ BORRERO,MIGUEL | Address on file |
| Partic_34101 | ORTIZ BOSQUE,MARY A | Address on file |
| Partic_34102 | ORTIZ BRACERO,MARIA | Address on file |
| 2418060 | ORTIZ BRACETTY,MARIA A | Address on file |
| 2420533 | ORTIZ BRANA,LEYLA E | Address on file |
| Partic_34103 | ORTIZ BRUNO,SOL I | Address on file |
| 2365169 | ORTIZ BULTRON,MIRTA M | Address on file |
| Partic_34104 | ORTIZ BURGOS,AIDA L | Address on file |
| Partic_34105 | ORTIZ BURGOS,AMARILIS | Address on file |
| 2407204 | ORTIZ BURGOS,ANA M | Address on file |
| 2356619 | ORTIZ BURGOS,EMILIO | Address on file |
| Partic_34106 | ORTIZ BURGOS,EULOGIA P | Address on file |
| 2360389 | ORTIZ BURGOS,GLORIA | Address on file |
| Partic_34107 | ORTIZ BURGOS,JANETTE V | Address on file |
| Partic_34108 | ORTIZ BURGOS,LILLIAM | Address on file |
| 2415329 | ORTIZ BURGOS,MARIA | Address on file |
| 2406131 | ORTIZ BURGOS,MARIA E | Address on file |
| 2352823 | ORTIZ BURGOS,MARIA M | Address on file |
| Partic_34109 | ORTIZ BURGOS,MEMARIE | Address on file |
| Partic_34110 | ORTIZ BURGOS,NESLIHAM | Address on file |
| Partic_34111 | ORTIZ BURGOS,SAMALI | Address on file |
| Partic_34112 | ORTIZ BURGOS,SHEILA M | Address on file |
| 2408368 | ORTIZ BURGOS,SONIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402304 | ORTIZ BURGOS,VICTOR M | Address on file |
| Partic_34113 | ORTIZ BURGOS,VILMA M | Address on file |
| Partic_34114 | ORTIZ BURGOS,ZULMA Z | Address on file |
| Partic_34115 | ORTIZ CABAN,JAMIE N | Address on file |
| Partic_34116 | ORTIZ CABAN,RUBEN A | Address on file |
| 2362086 | ORTIZ CABRERA,VICTOR | Address on file |
| 2370336 | ORTIZ CALDERO,ENRIQUE | Address on file |
| 2364920 | ORTIZ CALDERO,PEDRO | Address on file |
| 2400973 | ORTIZ CALDERON,CARMEN D | Address on file |
| Partic_34117 | ORTIZ CALDERON,GIL A | Address on file |
| Partic_34118 | ORTIZ CALDERON,HECTOR M | Address on file |
| 2418839 | ORTIZ CALDERON,LIZETTE | Address on file |
| 2348325 | ORTIZ CALDERON,PABLO | Address on file |
| 2410017 | ORTIZ CAMACHO,GLADYS M | Address on file |
| Partic_34119 | ORTIZ CAMACHO,SARAI | Address on file |
| Partic_34120 | ORTIZ CAMACHO,SOMAR M | Address on file |
| Partic_34121 | ORTIZ CAMERON,JAPHET E | Address on file |
| 2405406 | ORTIZ CANALS,MARGARITA C | Address on file |
| 2419357 | ORTIZ CANCEL,CARMEN R | Address on file |
| 2350125 | ORTIZ CANCEL,DAISY | Address on file |
| 2364498 | ORTIZ CANCEL,JULIO | Address on file |
| Partic_34122 | ORTIZ CANDELARIA,LYDIA | Address on file |
| Partic_34123 | ORTIZ CANDELARIA,NELLY | Address on file |
| Partic_34124 | ORTIZ CAPELES,DELIANE M | Address on file |
| 2420021 | ORTIZ CAPELES,MYRNA I | Address on file |
| Partic_34125 | ORTIZ CARABALLO,FLORENCIO | Address on file |
| 2411103 | ORTIZ CARABALLO,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34126 | ORTIZ CARABALLO,SONIA I | Address on file |
| 2368150 | ORTIZ CARDONA,IRMA | Address on file |
| Partic_34127 | ORTIZ CARDOZA,ANGEL V | Address on file |
| 2413808 | ORTIZ CARLO,SONIA M | Address on file |
| 2415090 | ORTIZ CARMONA,MATILDE Z | Address on file |
| Partic_34128 | ORTIZ CARRADERO,JESUSA | Address on file |
| 2407063 | ORTIZ CARRASQUILLO,DIANA L | Address on file |
| 2354243 | ORTIZ CARRASQUILLO,LAURA I | Address on file |
| Partic_34129 | ORTIZ CARRASQUILLO,LOURMARITH | Address on file |
| 2420360 | ORTIZ CARRASQUILLO,LUZ D | Address on file |
| 2405110 | ORTIZ CARRASQUILLO,NORMA E | Address on file |
| Partic_34130 | ORTIZ CARRASQUILLO,NORMA I | Address on file |
| 2410214 | ORTIZ CARRASQUILLO,SANDRA J | Address on file |
| Partic_34131 | ORTIZ CARRERO,DILMA E | Address on file |
| Partic_34132 | ORTIZ CARRERO,ENRIQUE | Address on file |
| 2401471 | ORTIZ CARRILLO,FULGENCIO | Address on file |
| 2352140 | ORTIZ CARRILLO,SONIA L | Address on file |
| Retir_00295 | ORTIZ CARRION, RAFAEL | Address on file |
| 2353712 | ORTIZ CARRION,VICTORIA | Address on file |
| 2408922 | ORTIZ CARRION,WILMA | Address on file |
| Partic_34133 | ORTIZ CARTAGENA,ANA D | Address on file |
| Partic_34134 | ORTIZ CARTAGENA,DAISY I | Address on file |
| 2367554 | ORTIZ CARTAGENA,LUZ M | Address on file |
| Partic_34135 | ORTIZ CARTAGENA,MARTA | Address on file |
| 2416302 | ORTIZ CARTAGENA,MARTA E | Address on file |
| 2348819 | ORTIZ CARTAGENA,NEREIDA | Address on file |
| Partic_34136 | ORTIZ CARTAGENA,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34137 | ORTIZ CASIANO,VIVIAN I | Address on file |
| Partic_34138 | ORTIZ CASIANO,YVONNE N | Address on file |
| Partic_34139 | ORTIZ CASILLAS,AMARILYS | Address on file |
| 2361640 | ORTIZ CASTILLO,BELINDA N | Address on file |
| 2405790 | ORTIZ CASTILLO,ELAINE | Address on file |
| Partic_34140 | ORTIZ CASTILLO,MARIELA | Address on file |
| Partic_34141 | ORTIZ CASTILLO,MIGDALIA | Address on file |
| Partic_34142 | ORTIZ CASTILLO,MYRNA | Address on file |
| Partic_34143 | ORTIZ CASTRO,GINY | Address on file |
| Partic_34144 | ORTIZ CASTRO,JOSE A | Address on file |
| 2360793 | ORTIZ CASTRO,LUZ M | Address on file |
| Partic_34145 | ORTIZ CASTRO,LYMARIE | Address on file |
| 2371220 | ORTIZ CATALA,CARMEN R | Address on file |
| 2416066 | ORTIZ CEDENO,ARCADIO | Address on file |
| Partic_34146 | ORTIZ CEDENO,YISSEL M | Address on file |
| 2413704 | ORTIZ CENTENO,BETZAIDA | Address on file |
| Partic_34147 | ORTIZ CENTENO,CARLOS J | Address on file |
| Partic_34148 | ORTIZ CENTENO,ILEANA M | Address on file |
| Partic_34149 | ORTIZ CENTENO,RAQUEL | Address on file |
| Partic_34150 | ORTIZ CEPEDA,IVETTE | Address on file |
| 2400772 | ORTIZ CERPA,SARA | Address on file |
| 2415098 | ORTIZ CESAREO,MARISSA | Address on file |
| Partic_34151 | ORTIZ CHACON,MARIBELL | Address on file |
| 2415094 | ORTIZ CHARRIEZ,JOSE | Address on file |
| Partic_34152 | ORTIZ CHAVARRIA,GLADYS R | Address on file |
| 2419965 | ORTIZ CHEVERE,NEREIDA | Address on file |
| Partic_34153 | ORTIZ CINTRON,ANTONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408140 | ORTIZ CINTRON,CARMEN M | Address on file |
| Partic_34154 | ORTIZ CINTRON,CARMEN M | Address on file |
| 2418449 | ORTIZ CINTRON,CARMEN Y | Address on file |
| 2418178 | ORTIZ CINTRON,CARMIN | Address on file |
| Partic_34155 | ORTIZ CINTRON,EVELYN | Address on file |
| 2420137 | ORTIZ CINTRON,IVETTE | Address on file |
| 2400255 | ORTIZ CINTRON,JUAN A | Address on file |
| 2421644 | ORTIZ CINTRON,JULIA | Address on file |
| Partic_34156 | ORTIZ CINTRON,LUZ M | Address on file |
| Partic_34157 | ORTIZ CINTRON,MARIELY | Address on file |
| Partic_34158 | ORTIZ CINTRON,MARY L | Address on file |
| Partic_34159 | ORTIZ CINTRON,MILENA E | Address on file |
| Partic_34160 | ORTIZ CINTRON,YARITZA | Address on file |
| 2566798 | ORTIZ CINTRON,YOLANDA | Address on file |
| 2409409 | ORTIZ CLAS,OLGA | Address on file |
| 2349983 | ORTIZ CLASS,CARMEN D | Address on file |
| 2366904 | ORTIZ CLASS,EDWIN R | Address on file |
| 2369556 | ORTIZ CLAUDIO,CONCHITA | Address on file |
| Partic_34161 | ORTIZ CLAUDIO,FELIX L | Address on file |
| Partic_34162 | ORTIZ CLAUDIO,LEYDA R | Address on file |
| 2408787 | ORTIZ COLLADO,ANA H | Address on file |
| 2362660 | ORTIZ COLLAZO,JANICE K | Address on file |
| 2351259 | ORTIZ COLON,AIDA L | Address on file |
| 2347986 | ORTIZ COLON,ANA L | Address on file |
| 2368528 | ORTIZ COLON,ANGEL E | Address on file |
| 2402985 | ORTIZ COLON,AWILDA | Address on file |
| Partic_34163 | ORTIZ COLON,AWILDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34164 | ORTIZ COLON,BIANCALYS M | Address on file |
| 2369085 | ORTIZ COLON,CARMEN A | Address on file |
| 2421388 | ORTIZ COLON,CARMEN D | Address on file |
| 2370631 | ORTIZ COLON,CARMEN G | Address on file |
| 2369369 | ORTIZ COLON,CARMEN M | Address on file |
| 2417436 | ORTIZ COLON,CARMEN M | Address on file |
| 2358006 | ORTIZ COLON,DELIA | Address on file |
| 2354925 | ORTIZ COLON,DILIA M | Address on file |
| 2404759 | ORTIZ COLON,DORCA J | Address on file |
| 2401685 | ORTIZ COLON,ELBA | Address on file |
| Partic_34165 | ORTIZ COLON,ELSA I | Address on file |
| Partic_34166 | ORTIZ COLON,ELSA M | Address on file |
| Partic_34167 | ORTIZ COLON,ERICA | Address on file |
| Partic_34168 | ORTIZ COLON,EVELYN | Address on file |
| Partic_34169 | ORTIZ COLON,GILDA | Address on file |
| Partic_34170 | ORTIZ COLON,GRISEL | Address on file |
| 2368894 | ORTIZ COLON,HECTOR R | Address on file |
| 2352414 | ORTIZ COLON,HERENIA | Address on file |
| 2407295 | ORTIZ COLON,IRAIDA | Address on file |
| Partic_34171 | ORTIZ COLON,IRIS E | Address on file |
| 2369728 | ORTIZ COLON,IRMA E | Address on file |
| Partic_34172 | ORTIZ COLON,JANNETTE M | Address on file |
| Partic_34173 | ORTIZ COLON,JEFFREY | Address on file |
| Partic_34174 | ORTIZ COLON,JERIKALYS M | Address on file |
| 2406939 | ORTIZ COLON,JOSE A | Address on file |
| Partic_34175 | ORTIZ COLON,JUAN L | Address on file |
| 2360265 | ORTIZ COLON,JUDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356600 | ORTIZ COLON,JULIA M | Address on file |
| 2353593 | ORTIZ COLON,KARLA | Address on file |
| Partic_34176 | ORTIZ COLON,LIZZETTE | Address on file |
| Partic_34177 | ORTIZ COLON,LOURDES E | Address on file |
| 2414453 | ORTIZ COLON,MARIA | Address on file |
| 2368310 | ORTIZ COLON,MARIA DEL C | Address on file |
| Partic_34178 | ORTIZ COLON,MARIA DEL C | Address on file |
| 2357554 | ORTIZ COLON,MARTA R | Address on file |
| Partic_34179 | ORTIZ COLON,NANCY | Address on file |
| 2357494 | ORTIZ COLON,NELIDA | Address on file |
| 2413049 | ORTIZ COLON,NEREIDA | Address on file |
| 2403246 | ORTIZ COLON,NICOLAS | Address on file |
| 2401081 | ORTIZ COLON,OLGA B | Address on file |
| 2354474 | ORTIZ COLON,OLGA I | Address on file |
| Partic_34180 | ORTIZ COLON,OLGA L | Address on file |
| 2400241 | ORTIZ COLON,PEDRO M | Address on file |
| Partic_34181 | ORTIZ COLON,PEDRO S | Address on file |
| Partic_34182 | ORTIZ COLON,SOAMY D | Address on file |
| Partic_34183 | ORTIZ COLON,SONIA | Address on file |
| Partic_34184 | ORTIZ COLON,SONIA | Address on file |
| Partic_34185 | ORTIZ COLON,SONIA | Address on file |
| Partic_34186 | ORTIZ COLON,SOR M | Address on file |
| 2350008 | ORTIZ COLON,VICTORIA | Address on file |
| Partic_34187 | ORTIZ COLON,VIVIANA | Address on file |
| 2361681 | ORTIZ COLON,WANDA | Address on file |
| 2422713 | ORTIZ COLON,WANDA M | Address on file |
| 2420885 | ORTIZ COLON,WINDA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34188 | ORTIZ COLON,YADARIS M | Address on file |
| 2418674 | ORTIZ CONCEPCION,MARITZA | Address on file |
| 2419853 | ORTIZ CONTRERAS,RENE | Address on file |
| Partic_34189 | ORTIZ CORDERO,ARIZVETH | Address on file |
| Partic_34190 | ORTIZ CORDERO,CARMEN B | Address on file |
| 2364230 | ORTIZ CORDERO,HERIBERTO | Address on file |
| Partic_34191 | ORTIZ CORDERO,IRMA L | Address on file |
| 2356654 | ORTIZ CORDERO,MARIA E | Address on file |
| Partic_34192 | ORTIZ CORDERO,MELISA | Address on file |
| Partic_34193 | ORTIZ CORDERO,RUTH | Address on file |
| 2401353 | ORTIZ CORDOVA,ANA L. | Address on file |
| 2359675 | ORTIZ CORDOVA,SONIA M | Address on file |
| 2356836 | ORTIZ CORREA,ADA E | Address on file |
| Partic_34194 | ORTIZ CORREA,BETSY | Address on file |
| 2355709 | ORTIZ CORREA,FE M | Address on file |
| Partic_34195 | ORTIZ CORREA,GUILLERMO | Address on file |
| Partic_34196 | ORTIZ CORREA,LIZBET E | Address on file |
| 2418320 | ORTIZ CORREA,LOURDES | Address on file |
| 2366765 | ORTIZ CORREA,LYDIA M | Address on file |
| Partic_34197 | ORTIZ CORREA,NOEMARIE | Address on file |
| Partic_34198 | ORTIZ CORREA,PABLO J | Address on file |
| Partic_34199 | ORTIZ CORREA,ZORELIS | Address on file |
| Partic_34200 | ORTIZ COSME,CARMEN D | Address on file |
| 2369978 | ORTIZ COSME,ELIZABETH | Address on file |
| 2419981 | ORTIZ COSME,JESUS F | Address on file |
| 2366806 | ORTIZ COSME,JOSE | Address on file |
| 2414875 | ORTIZ COSME,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34201 | ORTIZ COSME,MARIELA | Address on file |
| 2401325 | ORTIZ COSME,ROSA I | Address on file |
| 2411011 | ORTIZ COSS,SUSANA | Address on file |
| Partic_34202 | ORTIZ COTTO,DAVID | Address on file |
| 2365039 | ORTIZ COTTO,ELIZABETH | Address on file |
| Partic_34203 | ORTIZ COTTO,GLORIA E | Address on file |
| 2357950 | ORTIZ COTTO,LYDIA E | Address on file |
| Partic_34204 | ORTIZ COTTO,MARIA V | Address on file |
| Partic_34205 | ORTIZ COTTO,PASCUAL | Address on file |
| 2409028 | ORTIZ COTTO,PEDRO J | Address on file |
| 2404917 | ORTIZ COTTO,RICARDA | Address on file |
| Partic_34206 | ORTIZ COTTO,RICARDO | Address on file |
| Partic_34207 | ORTIZ COTTO,ROXANA | Address on file |
| 2407240 | ORTIZ COTTO,SIXTA | Address on file |
| 2413648 | ORTIZ CRESPO,ADA A | Address on file |
| Partic_34208 | ORTIZ CRESPO,MAGALY | Address on file |
| Partic_34209 | ORTIZ CRESPO,MARIA E | Address on file |
| Partic_34210 | ORTIZ CRESPO,MARISOL | Address on file |
| 2418072 | ORTIZ CRISTIAN,MILAGROS | Address on file |
| Partic_34211 | ORTIZ CRUZ,AIDA I | Address on file |
| 2403016 | ORTIZ CRUZ,ANGELITA | Address on file |
| Partic_34212 | ORTIZ CRUZ,ARMANDO | Address on file |
| Partic_34213 | ORTIZ CRUZ,ASTRID | Address on file |
| 2567071 | ORTIZ CRUZ,AUREA E | Address on file |
| 2367130 | ORTIZ CRUZ,AWILDA M | Address on file |
| Partic_34214 | ORTIZ CRUZ,BRENDA L | Address on file |
| 2361523 | ORTIZ CRUZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413536 | ORTIZ CRUZ,CARMEN A | Address on file |
| Partic_34215 | ORTIZ CRUZ,CARMEN L | Address on file |
| 2415812 | ORTIZ CRUZ,CARMEN M | Address on file |
| 2406076 | ORTIZ CRUZ,CARMEN Z | Address on file |
| 2414169 | ORTIZ CRUZ,EDWIN R | Address on file |
| Partic_34216 | ORTIZ CRUZ,ELBA I | Address on file |
| 2366140 | ORTIZ CRUZ,FLOR M | Address on file |
| Partic_34217 | ORTIZ CRUZ,GISELA | Address on file |
| Partic_34218 | ORTIZ CRUZ,GISELA | Address on file |
| 2352933 | ORTIZ CRUZ,GLADYS I | Address on file |
| 2367653 | ORTIZ CRUZ,HECTOR | Address on file |
| Partic_34219 | ORTIZ CRUZ,HECTOR M | Address on file |
| Partic_34220 | ORTIZ CRUZ,JACQUELINE | Address on file |
| Partic_34221 | ORTIZ CRUZ,JENNIFER | Address on file |
| 2400133 | ORTIZ CRUZ,JOSE A | Address on file |
| 2421495 | ORTIZ CRUZ,JUAN | Address on file |
| 2417882 | ORTIZ CRUZ,JUDIBERTH | Address on file |
| Partic_34222 | ORTIZ CRUZ,MANUEL | Address on file |
| 2409154 | ORTIZ CRUZ,MARIA A | Address on file |
| 2365223 | ORTIZ CRUZ,MARTA L | Address on file |
| 2356329 | ORTIZ CRUZ,MARTA M | Address on file |
| Partic_34223 | ORTIZ CRUZ,MAYRA | Address on file |
| 2358961 | ORTIZ CRUZ,MIGUEL | Address on file |
| Partic_34224 | ORTIZ CRUZ,OMAR A | Address on file |
| Partic_34225 | ORTIZ CRUZ,RAFAEL A | Address on file |
| Partic_34226 | ORTIZ CRUZ,ROBERTO C | Address on file |
| Partic_34227 | ORTIZ CRUZ,ROSANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34228 | ORTIZ CRUZ,RUBEN | Address on file |
| 2370902 | ORTIZ CRUZ,SONIA | Address on file |
| Partic_34229 | ORTIZ CRUZ,TERESA | Address on file |
| 2364514 | ORTIZ CRUZ,ZAIDA I | Address on file |
| 2352306 | ORTIZ CRUZADO,BELEN | Address on file |
| Partic_34230 | ORTIZ CUADRA,ELIZABETH | Address on file |
| 2349191 | ORTIZ CUADRADO,LUZ M | Address on file |
| 2417127 | ORTIZ CUADRADO,OLGA M | Address on file |
| Partic_34231 | ORTIZ CUADRADO,RAFAEL | Address on file |
| 2358829 | ORTIZ CUEVAS,ENRIQUE | Address on file |
| 2357938 | ORTIZ CUEVAS,SONIA | Address on file |
| 2567080 | ORTIZ CURET,JUAN | Address on file |
| 2406144 | ORTIZ DALIOT,GLADYS B | Address on file |
| 2353540 | ORTIZ DAMANTE,CARMEN J | Address on file |
| 2409319 | ORTIZ DAVID,MILDRED | Address on file |
| 2362504 | ORTIZ DAVID,OLGA I | Address on file |
| 2351356 | ORTIZ DAVID,ROSAEL | Address on file |
| Partic_34232 | ORTIZ DAVID,VIVIANA | Address on file |
| 2417698 | ORTIZ DAVILA,ALBERTO | Address on file |
| 2417124 | ORTIZ DAVILA,CARMEN D | Address on file |
| Partic_34233 | ORTIZ DAVILA,CHRISTINA M | Address on file |
| 2405125 | ORTIZ DAVILA,EVELYN M | Address on file |
| Partic_34234 | ORTIZ DAVILA,SANDRA M | Address on file |
| 2364081 | ORTIZ DAVILA,ZORAIDA | Address on file |
| 2356002 | ORTIZ DAVILA,ZULMA | Address on file |
| Partic_34235 | ORTIZ DE AYALA,ANTONIA | Address on file |
| 2359029 | ORTIZ DE CLAVELL,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350973 | ORTIZ DE DELGADO,GLORIA M | Address on file |
| 2365160 | ORTIZ DE DIAZ,AUREA S | Address on file |
| 2348383 | ORTIZ DE GONZALEZ,PURIFICACION | Address on file |
| Partic_34236 | ORTIZ DE JESUS,AMADID | Address on file |
| Partic_34237 | ORTIZ DE JESUS,BLANCA | Address on file |
| 2361930 | ORTIZ DE JESUS,CARLOS J | Address on file |
| 2405048 | ORTIZ DE JESUS,CARMEN L | Address on file |
| 2409004 | ORTIZ DE JESUS,JORGE | Address on file |
| Partic_34238 | ORTIZ DE JESUS,JOSE A | Address on file |
| 2408340 | ORTIZ DE JESUS,JULIO C | Address on file |
| Partic_34239 | ORTIZ DE JESUS,LEMNA | Address on file |
| 2415370 | ORTIZ DE JESUS,LIBERTAD | Address on file |
| Partic_34240 | ORTIZ DE JESUS,LIZZETTE | Address on file |
| Partic_34241 | ORTIZ DE JESUS,LUZ D | Address on file |
| 2350942 | ORTIZ DE JESUS,MARTA M | Address on file |
| 2415198 | ORTIZ DE JESUS,OLGA | Address on file |
| 2355780 | ORTIZ DE JESUS,OLGA L | Address on file |
| 2415925 | ORTIZ DE JESUS,OLGA M. | Address on file |
| Partic_34242 | ORTIZ DE JESUS,OMAYRA | Address on file |
| Partic_34243 | ORTIZ DE JESUS,RAMON A | Address on file |
| 2422735 | ORTIZ DE LA CRUZ,FERNANDO | Address on file |
| Partic_34244 | ORTIZ DE LEON,ERUEL E | Address on file |
| Partic_34245 | ORTIZ DE LOCHARD,ZULMA N | Address on file |
| Partic_34246 | ORTIZ DE RIVERA,EVELYN | Address on file |
| Partic_34247 | ORTIZ DE RODRIGUEZ,MARITZA | Address on file |
| Partic_34248 | ORTIZ DEL RIO,LISA J | Address on file |
| Partic_34249 | ORTIZ DEL RIO,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405972 | ORTIZ DEL ROSARIO,ENEIDA | Address on file |
| 2403163 | ORTIZ DEL ROSARIO,YOLANDA | Address on file |
| 2406362 | ORTIZ DEL VALLE,ANDREA | Address on file |
| 2402803 | ORTIZ DEL VALLE,JEANNETTE | Address on file |
| 2416861 | ORTIZ DEL VALLE,JERRY | Address on file |
| Partic_34250 | ORTIZ DEL VALLE,LUIS A | Address on file |
| Partic_34251 | ORTIZ DEL VALLE,YOLANDA | Address on file |
| Partic_34252 | ORTIZ DELGADO,BRENDALYS | Address on file |
| Partic_34253 | ORTIZ DELGADO,DANIEL | Address on file |
| 2348872 | ORTIZ DELGADO,ELENA | Address on file |
| 2417717 | ORTIZ DELGADO,EVELIA | Address on file |
| 2371208 | ORTIZ DELGADO,GLADYS | Address on file |
| Partic_34254 | ORTIZ DELGADO,JOSE O | Address on file |
| 2404155 | ORTIZ DELGADO,JUAN F | Address on file |
| Partic_34255 | ORTIZ DELGADO,JULIA | Address on file |
| Partic_34256 | ORTIZ DELGADO,YAMILET I | Address on file |
| 2408256 | ORTIZ DESARDEN,CARMEN L | Address on file |
| Retir_00296 | ORTIZ DIAZ, VILMA | Address on file |
| Partic_34257 | ORTIZ DIAZ,ABIGAIL | Address on file |
| 2363910 | ORTIZ DIAZ,AIDA R | Address on file |
| Partic_34258 | ORTIZ DIAZ,ANA J | Address on file |
| 2405799 | ORTIZ DIAZ,ANA M | Address on file |
| 2420486 | ORTIZ DIAZ,ANA R | Address on file |
| Partic_34259 | ORTIZ DIAZ,ANGELICA M | Address on file |
| 2400851 | ORTIZ DIAZ,ANTONIA | Address on file |
| Partic_34260 | ORTIZ DIAZ,CARMEN G | Address on file |
| 2350084 | ORTIZ DIAZ,CARMEN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00412 | ORTIZ DIAZ,EFRAIN | Address on file |
| 2355105 | ORTIZ DIAZ,ELISA | Address on file |
| 2402638 | ORTIZ DIAZ,HELEN | Address on file |
| 2364076 | ORTIZ DIAZ,JORGE N | Address on file |
| 2409542 | ORTIZ DIAZ,JOSE A | Address on file |
| 2421937 | ORTIZ DIAZ,JOSEFINA | Address on file |
| Partic_34261 | ORTIZ DIAZ,JOSUE D | Address on file |
| Partic_34262 | ORTIZ DIAZ,JUAN E | Address on file |
| 2403527 | ORTIZ DIAZ,JUDITH | Address on file |
| Partic_34263 | ORTIZ DIAZ,KARINA M | Address on file |
| Partic_34264 | ORTIZ DIAZ,LESLIE J | Address on file |
| 2420159 | ORTIZ DIAZ,LILLIAM I | Address on file |
| Partic_34265 | ORTIZ DIAZ,LILLIAN | Address on file |
| 2350708 | ORTIZ DIAZ,LOIDA E | Address on file |
| 2418663 | ORTIZ DIAZ,LOURDES | Address on file |
| 2364410 | ORTIZ DIAZ,MARGARITA | Address on file |
| Partic_34266 | ORTIZ DIAZ,MARGARITA | Address on file |
| Partic_34267 | ORTIZ DIAZ,MARGARITA | Address on file |
| 2401587 | ORTIZ DIAZ,MARIA M | Address on file |
| Partic_34268 | ORTIZ DIAZ,MARIA Z | Address on file |
| Partic_34269 | ORTIZ DIAZ,MARIAL | Address on file |
| Partic_34270 | ORTIZ DIAZ,MERCEDES | Address on file |
| Partic_34271 | ORTIZ DIAZ,MILAGROS | Address on file |
| 2360666 | ORTIZ DIAZ,NELLY | Address on file |
| 2351706 | ORTIZ DIAZ,NILDA M | Address on file |
| 2364343 | ORTIZ DIAZ,NORMA | Address on file |
| Partic_34272 | ORTIZ DIAZ,OLGA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405647 | ORTIZ DIAZ,ROSA M | Address on file |
| Partic_34273 | ORTIZ DIAZ,VANESSA I | Address on file |
| 2402255 | ORTIZ DIAZ,WANDA E. | Address on file |
| Partic_00245 | ORTIZ DOMENECH,LILLIAN | Address on file |
| 2400628 | ORTIZ DOMENECH,MARIA DEL C | Address on file |
| Partic_34274 | ORTIZ DUMONT,CARMEN M | Address on file |
| 2350396 | ORTIZ DUMONT,RAFAEL | Address on file |
| 2410386 | ORTIZ ECHEVARRIA,EVELYN | Address on file |
| Partic_34275 | ORTIZ ELEUTICE,ZUHEI | Address on file |
| Partic_34276 | ORTIZ ELIAS,KENIA Y | Address on file |
| Partic_34277 | ORTIZ ELIAS,ZOMAHYRA L | Address on file |
| Partic_34278 | ORTIZ EMMANUEL,NATHALIE | Address on file |
| Partic_34279 | ORTIZ ENCARNACION,LUZAIDA | Address on file |
| Partic_34280 | ORTIZ ESCALERA,GLORIVEE | Address on file |
| 2365505 | ORTIZ ESCALERA,MARIA E | Address on file |
| 2419135 | ORTIZ ESCRIBANO,LUISA | Address on file |
| Partic_34281 | ORTIZ ESPADA,ARIEL | Address on file |
| Partic_34282 | ORTIZ ESPADA,CARMEN E | Address on file |
| 2410545 | ORTIZ ESPADA,GUDELIA | Address on file |
| Partic_34283 | ORTIZ ESPADA,JOSE A | Address on file |
| Partic_34284 | ORTIZ ESPADA,JOSE R | Address on file |
| Partic_34285 | ORTIZ ESPADA,LUZ N | Address on file |
| 2355769 | ORTIZ ESPADA,NELIDA | Address on file |
| 2402761 | ORTIZ ESPADA,TEODOSIA | Address on file |
| Partic_34286 | ORTIZ ESPINEL,SHEILA | Address on file |
| Partic_34287 | ORTIZ ESPINOSA,JOSE E | Address on file |
| 2354385 | ORTIZ ESPINOSA,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34288 | ORTIZ ESQUILIN,AMPARO | Address on file |
| Partic_34289 | ORTIZ ESTERAS,DAYNA | Address on file |
| 2419087 | ORTIZ ESTRADA,AURORA | Address on file |
| 2351603 | ORTIZ ESTRADA,LOURDES | Address on file |
| 2361299 | ORTIZ ESTRADA,MARIA D | Address on file |
| Partic_34290 | ORTIZ FARGAS,EVA J | Address on file |
| Partic_34291 | ORTIZ FARGAS,JOSE D | Address on file |
| Partic_34292 | ORTIZ FEBUS,DENNYS | Address on file |
| Retir_00297 | ORTIZ FELICIANO, LETICIA D | Address on file |
| 2410731 | ORTIZ FELICIANO,AIDA M | Address on file |
| 2420682 | ORTIZ FELICIANO,AIDZA E | Address on file |
| Partic_34293 | ORTIZ FELICIANO,EDUARDO L | Address on file |
| Partic_34294 | ORTIZ FELICIANO,GINA | Address on file |
| Partic_34295 | ORTIZ FELICIANO,IVELISSE | Address on file |
| 2358664 | ORTIZ FELICIANO,JAIME | Address on file |
| Partic_34296 | ORTIZ FELICIANO,JAIME L | Address on file |
| 2404551 | ORTIZ FELICIANO,LYDIA E | Address on file |
| Partic_34297 | ORTIZ FELICIANO,MARIBEL | Address on file |
| 2402972 | ORTIZ FELICIANO,MIRIAM J | Address on file |
| Partic_34298 | ORTIZ FELICIANO,PABLO D | Address on file |
| Partic_34299 | ORTIZ FELICIANO,TOMAS | Address on file |
| 2402973 | ORTIZ FELIX,DELVIS | Address on file |
| Partic_34300 | ORTIZ FERNANDEZ,BRENDA M | Address on file |
| Partic_34301 | ORTIZ FERNANDEZ,EVELYN | Address on file |
| 2366576 | ORTIZ FERNANDEZ,HILDA | Address on file |
| Partic_34302 | ORTIZ FERNANDEZ,SARA E | Address on file |
| Partic_34303 | ORTIZ FERRER,DAISY H | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359594 | ORTIZ FERRER,JULIA E | Address on file |
| Partic_34304 | ORTIZ FERRER,LAURA | Address on file |
| Partic_34305 | ORTIZ FERRER,MILAGROS | Address on file |
| 2421864 | ORTIZ FERRER,RAFAEL A | Address on file |
| Partic_34306 | ORTIZ FIGUEROA,ANGELICA M | Address on file |
| 2414544 | ORTIZ FIGUEROA,CARLOS | Address on file |
| Partic_34307 | ORTIZ FIGUEROA,CYNTHIA | Address on file |
| Partic_34308 | ORTIZ FIGUEROA,DORCA | Address on file |
| 2371165 | ORTIZ FIGUEROA,ELSA E | Address on file |
| Partic_34309 | ORTIZ FIGUEROA,JOANNIE | Address on file |
| Partic_34310 | ORTIZ FIGUEROA,JUAN M | Address on file |
| Partic_34311 | ORTIZ FIGUEROA,KEYSHLA M | Address on file |
| Partic_34312 | ORTIZ FIGUEROA,LUIS R | Address on file |
| Partic_34313 | ORTIZ FIGUEROA,LUZ M | Address on file |
| Partic_34314 | ORTIZ FIGUEROA,MARELIS | Address on file |
| Partic_34315 | ORTIZ FIGUEROA,MARIA | Address on file |
| Partic_34316 | ORTIZ FIGUEROA,MARIA A | Address on file |
| Partic_34317 | ORTIZ FIGUEROA,MERILYN | Address on file |
| Partic_34318 | ORTIZ FIGUEROA,NANCY | Address on file |
| Partic_34319 | ORTIZ FIGUEROA,NICOLE M | Address on file |
| 2356979 | ORTIZ FIGUEROA,ORLANDO | Address on file |
| 2356135 | ORTIZ FIGUEROA,PALMIRA | Address on file |
| 2349533 | ORTIZ FIGUEROA,RUBEN | Address on file |
| 2365557 | ORTIZ FIGUEROA,SARA | Address on file |
| Partic_34320 | ORTIZ FIGUEROA,YVETTE | Address on file |
| APartic_00167 | ORTIZ FLORES, LAURA I | Address on file |
| Partic_34321 | ORTIZ FLORES,EILEEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34322 | ORTIZ FLORES,EVA | Address on file |
| Partic_34323 | ORTIZ FLORES,EVELYN | Address on file |
| 2404657 | ORTIZ FLORES,IRMA R | Address on file |
| 2412085 | ORTIZ FLORES,IVONNE | Address on file |
| 2405242 | ORTIZ FLORES,JECKSAN | Address on file |
| 2368723 | ORTIZ FLORES,LEONOR | Address on file |
| Partic_34324 | ORTIZ FLORES,LINDA | Address on file |
| Partic_34325 | ORTIZ FLORES,LUIS V | Address on file |
| Partic_34326 | ORTIZ FLORES,LUZ E | Address on file |
| 2366919 | ORTIZ FLORES,LYDIA E | Address on file |
| Partic_34327 | ORTIZ FLORES,OSVALDO | Address on file |
| Partic_34328 | ORTIZ FLORES,ZULMA I | Address on file |
| Partic_34329 | ORTIZ FONSECA,JOSUE | Address on file |
| 2369254 | ORTIZ FONSECA,MARIA E | Address on file |
| 2414352 | ORTIZ FONTANEZ,ANNA E | Address on file |
| Partic_34330 | ORTIZ FONTANEZ,CARMEN | Address on file |
| 2363253 | ORTIZ FONTANEZ,CYNTHIA | Address on file |
| 2421109 | ORTIZ FONTANEZ,GLADYS N | Address on file |
| Partic_34331 | ORTIZ FONTANEZ,JUAN R | Address on file |
| 2351919 | ORTIZ FONTANEZ,JULIA | Address on file |
| Partic_34332 | ORTIZ FONTANEZ,LOURDES | Address on file |
| 2402340 | ORTIZ FONTANEZ,MARIA | Address on file |
| Partic_34333 | ORTIZ FONTANEZ,SANDRA | Address on file |
| Partic_34334 | ORTIZ FRANQUI,GRISELDA | Address on file |
| Partic_34335 | ORTIZ FUENTES,CARMEN V | Address on file |
| Partic_34336 | ORTIZ FUENTES,GLORIA E | Address on file |
| 2361886 | ORTIZ FUENTES,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34337 | ORTIZ FUENTES,SARA | Address on file |
| Partic_34338 | ORTIZ GALARZA,LINDA G | Address on file |
| 2368522 | ORTIZ GALLIO,CARMEN V | Address on file |
| 2354477 | ORTIZ GALLIO,PEDRO J | Address on file |
| 2349829 | ORTIZ GALVEZ,BENITA | Address on file |
| Partic_34339 | ORTIZ GARAYUA,MINERVA | Address on file |
| Partic_34340 | ORTIZ GARCIA,ANA E | Address on file |
| Partic_34341 | ORTIZ GARCIA,ANA M | Address on file |
| 2350319 | ORTIZ GARCIA,ANGEL L. | Address on file |
| Partic_34342 | ORTIZ GARCIA,ARACELIS | Address on file |
| 2412479 | ORTIZ GARCIA,BEATRIZ | Address on file |
| Partic_34343 | ORTIZ GARCIA,DANEZA | Address on file |
| Partic_34344 | ORTIZ GARCIA,DENICE | Address on file |
| 2365214 | ORTIZ GARCIA,ELBA | Address on file |
| Partic_34345 | ORTIZ GARCIA,FELIX R | Address on file |
| 2418406 | ORTIZ GARCIA,FRANCISCA | Address on file |
| 2349718 | ORTIZ GARCIA,GLADYS E | Address on file |
| 2358252 | ORTIZ GARCIA,GLORIA | Address on file |
| 2352984 | ORTIZ GARCIA,INOCENCIO | Address on file |
| Partic_34346 | ORTIZ GARCIA,IVONNE | Address on file |
| Partic_34347 | ORTIZ GARCIA,JORGE L | Address on file |
| 2417831 | ORTIZ GARCIA,JUANITA | Address on file |
| 2419392 | ORTIZ GARCIA,JULIO C | Address on file |
| 2416081 | ORTIZ GARCIA,LORENZA | Address on file |
| Partic_34348 | ORTIZ GARCIA,LUZ N | Address on file |
| 2401103 | ORTIZ GARCIA,MARIA E | Address on file |
| 2411694 | ORTIZ GARCIA,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34349 | ORTIZ GARCIA,NANCY S | Address on file |
| 2348717 | ORTIZ GARCIA,NICASIO | Address on file |
| Partic_34350 | ORTIZ GARCIA,ROSANNA | Address on file |
| Partic_34351 | ORTIZ GARCIA,SHEILA M | Address on file |
| Partic_34352 | ORTIZ GARCIA,VILMA E | Address on file |
| Partic_34353 | ORTIZ GARCIA,WILMARYS | Address on file |
| 2401850 | ORTIZ GARRAFA,RAMONA | Address on file |
| 2414846 | ORTIZ GELPI,ERICK R | Address on file |
| Partic_34354 | ORTIZ GELY,IVELISSE | Address on file |
| 2350798 | ORTIZ GINORIO,ENID M | Address on file |
| 2402225 | ORTIZ GINORIO,FERNANDO | Address on file |
| Partic_34355 | ORTIZ GIRONA,MIGDALIA | Address on file |
| 2355432 | ORTIZ GOMEZ,DORIS | Address on file |
| Partic_34356 | ORTIZ GOMEZ,ESTHER | Address on file |
| Partic_34357 | ORTIZ GOMEZ,EVELYN M | Address on file |
| 2353264 | ORTIZ GOMEZ,LUIS F | Address on file |
| Partic_34358 | ORTIZ GOMEZ,MINELY | Address on file |
| Partic_34359 | ORTIZ GOMEZ,YARITZA | Address on file |
| Partic_34360 | ORTIZ GOMEZ,YOLANDA | Address on file |
| 2412816 | ORTIZ GONZALEZ,ALBA G | Address on file |
| 2367517 | ORTIZ GONZALEZ,ALMA | Address on file |
| 2413666 | ORTIZ GONZALEZ,BLANCA E | Address on file |
| 2354456 | ORTIZ GONZALEZ,DELIA | Address on file |
| 2366498 | ORTIZ GONZALEZ,DOMINGA | Address on file |
| Partic_34361 | ORTIZ GONZALEZ,EDDIE | Address on file |
| 2355042 | ORTIZ GONZALEZ,ELBA M | Address on file |
| Partic_34362 | ORTIZ GONZALEZ,GEORGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34363 | ORTIZ GONZALEZ,IDALIS | Address on file |
| 2350903 | ORTIZ GONZALEZ,ILIA | Address on file |
| Partic_34364 | ORTIZ GONZALEZ,IRIS J | Address on file |
| Partic_34365 | ORTIZ GONZALEZ,IRVIN O | Address on file |
| Partic_34366 | ORTIZ GONZALEZ,ISMARIE T | Address on file |
| Partic_34367 | ORTIZ GONZALEZ,JUAN A | Address on file |
| Partic_34368 | ORTIZ GONZALEZ,KADMIEL J | Address on file |
| Partic_34369 | ORTIZ GONZALEZ,LANIFER | Address on file |
| 2368607 | ORTIZ GONZALEZ,LILLIAM | Address on file |
| Partic_34370 | ORTIZ GONZALEZ,LUIS A | Address on file |
| 2400820 | ORTIZ GONZALEZ,MARIA DE L | Address on file |
| 2400218 | ORTIZ GONZALEZ,MARIA E | Address on file |
| 2370161 | ORTIZ GONZALEZ,MARILUZ | Address on file |
| 2407730 | ORTIZ GONZALEZ,MARISABEL | Address on file |
| Partic_34371 | ORTIZ GONZALEZ,MARITZA | Address on file |
| Partic_34372 | ORTIZ GONZALEZ,MARYSELL | Address on file |
| Partic_34373 | ORTIZ GONZALEZ,MERIELLE K | Address on file |
| 2402129 | ORTIZ GONZALEZ,NILDA R. | Address on file |
| Partic_34374 | ORTIZ GONZALEZ,RAISSA T | Address on file |
| 2422336 | ORTIZ GONZALEZ,RAQUEL | Address on file |
| 2405198 | ORTIZ GONZALEZ,RAQUEL | Address on file |
| Partic_34375 | ORTIZ GONZALEZ,REBECA A | Address on file |
| 2400836 | ORTIZ GONZALEZ,ROSA | Address on file |
| 2348894 | ORTIZ GONZALEZ,ROSA B | Address on file |
| 2350488 | ORTIZ GONZALEZ,ROSA E | Address on file |
| 2400281 | ORTIZ GONZALEZ,ROSITA | Address on file |
| 2365803 | ORTIZ GONZALEZ,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419228 | ORTIZ GONZALEZ,SONIA I | Address on file |
| 2411816 | ORTIZ GONZALEZ,WANDA I | Address on file |
| Partic_34376 | ORTIZ GONZALEZ,WILLY | Address on file |
| Partic_34377 | ORTIZ GONZALEZ,XIOMARA I | Address on file |
| Partic_34378 | ORTIZ GONZALEZ,YARAHIKA M | Address on file |
| Partic_34379 | ORTIZ GORDILLO,BARBARA M | Address on file |
| 2361504 | ORTIZ GRACIA,CARMEN M | Address on file |
| Partic_34380 | ORTIZ GRAJALES,BIEL M | Address on file |
| 2350618 | ORTIZ GRANADO,MINERVA | Address on file |
| 2410367 | ORTIZ GREEN,LUZ N | Address on file |
| Partic_34381 | ORTIZ GREEN,OLGA I | Address on file |
| 2566697 | ORTIZ GUADALUPE,TOMASITA | Address on file |
| Partic_34382 | ORTIZ GUARDIOLA,SOANIN | Address on file |
| Partic_34383 | ORTIZ GUERRA,JOEL | Address on file |
| Partic_34384 | ORTIZ GUEVARA,DAWIN A | Address on file |
| Partic_34385 | ORTIZ GUEVARA,LILLIAM | Address on file |
| Partic_34386 | ORTIZ GUISAO,YELIXKA | Address on file |
| Partic_34387 | ORTIZ GUMA,DANIA R | Address on file |
| 2370142 | ORTIZ GUZMAN,ARIAM | Address on file |
| Partic_34388 | ORTIZ GUZMAN,CARMEN I | Address on file |
| 2364999 | ORTIZ GUZMAN,CARMEN L | Address on file |
| 2351904 | ORTIZ GUZMAN,CARMEN L | Address on file |
| 2405087 | ORTIZ GUZMAN,EVELYN | Address on file |
| 2366954 | ORTIZ GUZMAN,GLORIA E | Address on file |
| 2400524 | ORTIZ GUZMAN,LUZ E | Address on file |
| Partic_00637 | ORTIZ GUZMAN,MARTA | Address on file |
| Partic_34389 | ORTIZ GUZMAN,NITZA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34390 | ORTIZ GUZMAN,NORMA M | Address on file |
| Partic_34391 | ORTIZ GUZMAN,PROVIDENCIA | Address on file |
| 2417581 | ORTIZ HERNANDEZ,ANGEL L | Address on file |
| Partic_34392 | ORTIZ HERNANDEZ,BELEN | Address on file |
| 2365473 | ORTIZ HERNANDEZ,CARLOS D | Address on file |
| Partic_34393 | ORTIZ HERNANDEZ,DAMARI | Address on file |
| 2401899 | ORTIZ HERNANDEZ,EDUVILDO | Address on file |
| 2366926 | ORTIZ HERNANDEZ,GENOVEVA | Address on file |
| Partic_34394 | ORTIZ HERNANDEZ,GLADYS M | Address on file |
| Partic_34395 | ORTIZ HERNANDEZ,HEISHA | Address on file |
| 2370500 | ORTIZ HERNANDEZ,HERMINIA | Address on file |
| 2417908 | ORTIZ HERNANDEZ,ISMAEL | Address on file |
| Partic_34396 | ORTIZ HERNANDEZ,KEISHLA N | Address on file |
| 2404462 | ORTIZ HERNANDEZ,LEONIDES | Address on file |
| Partic_34397 | ORTIZ HERNANDEZ,LUZ M | Address on file |
| Partic_34398 | ORTIZ HERNANDEZ,MARGARITA | Address on file |
| Partic_34399 | ORTIZ HERNANDEZ,MARIA C | Address on file |
| 2407030 | ORTIZ HERNANDEZ,MARIA E | Address on file |
| Partic_34400 | ORTIZ HERNANDEZ,MARIA L | Address on file |
| Partic_34401 | ORTIZ HERNANDEZ,MARITZA | Address on file |
| Partic_34402 | ORTIZ HERNANDEZ,MILCA | Address on file |
| 2401502 | ORTIZ HERNANDEZ,MILDRED | Address on file |
| Partic_34403 | ORTIZ HERNANDEZ,MOISES R | Address on file |
| 2371037 | ORTIZ HERNANDEZ,NILSA | Address on file |
| Partic_00735 | ORTIZ HERNANDEZ,NILSA | Address on file |
| 2364691 | ORTIZ HERNANDEZ,NILSA I | Address on file |
| 2357561 | ORTIZ HERNANDEZ,PABLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362764 | ORTIZ HERNANDEZ,PEDRO A | Address on file |
| Partic_34404 | ORTIZ HERNANDEZ,SABIER | Address on file |
| Partic_34405 | ORTIZ HERNANDEZ,YOLANDA A | Address on file |
| Partic_34406 | ORTIZ HIDALGO,JOALEXIS E | Address on file |
| 2358477 | ORTIZ HUERTAS,MARIA | Address on file |
| Partic_34407 | ORTIZ IBANEZ,DANNA L | Address on file |
| Partic_34408 | ORTIZ INCHAUSTY,JOSE I | Address on file |
| Partic_34409 | ORTIZ IRIZARRY,ANA | Address on file |
| 2414099 | ORTIZ IRIZARRY,ANABETH | Address on file |
| 2358808 | ORTIZ IRIZARRY,ELBA | Address on file |
| 2357873 | ORTIZ IRIZARRY,ENEIDA | Address on file |
| 2365757 | ORTIZ IRIZARRY,FERNANDO L | Address on file |
| 2412672 | ORTIZ IRIZARRY,GLORIA N | Address on file |
| Partic_34410 | ORTIZ IRIZARRY,LORAINNE | Address on file |
| Partic_34411 | ORTIZ IRIZARRY,LORELLE | Address on file |
| Partic_34412 | ORTIZ IRIZARRY,LORELLE M | Address on file |
| 2369049 | ORTIZ IRIZARRY,RAUL | Address on file |
| Partic_34413 | ORTIZ IRIZARRY,ROHEL O | Address on file |
| Partic_34414 | ORTIZ JIMENEZ,DANIEL | Address on file |
| Partic_34415 | ORTIZ JIMENEZ,HECTOR L | Address on file |
| Partic_34416 | ORTIZ JIMENEZ,IRMA I | Address on file |
| 2422622 | ORTIZ JIMENEZ,JOSE | Address on file |
| 2349832 | ORTIZ JIMENEZ,JOSE R | Address on file |
| Partic_34417 | ORTIZ JIMENEZ,LISBETH E | Address on file |
| Partic_34418 | ORTIZ JIMENEZ,MICHAEL D | Address on file |
| 2421606 | ORTIZ JIMENEZ,NORBERTO | Address on file |
| Partic_00281 | ORTIZ JIMENEZ,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34419 | ORTIZ JIMENEZ,ROSEY E | Address on file |
| Partic_34420 | ORTIZ JUSINO,ELBA L | Address on file |
| 2349964 | ORTIZ JUSINO,MARIA I | Address on file |
| 2359693 | ORTIZ JUSTINIANO,MILAGROS | Address on file |
| 2368990 | ORTIZ KUILAN,LUCINDA | Address on file |
| Partic_34421 | ORTIZ LA FUENTE,ANGEL L | Address on file |
| Partic_34422 | ORTIZ LABOY,DAMARIS | Address on file |
| 2408637 | ORTIZ LABOY,EDUARDO | Address on file |
| 2408410 | ORTIZ LABRADOR,EDNA M | Address on file |
| Partic_34423 | ORTIZ LAFUENTE,LEGNA M | Address on file |
| Partic_34424 | ORTIZ LANDRAU,YAHAIRA | Address on file |
| Partic_34425 | ORTIZ LANZO,LUZ M | Address on file |
| Partic_34426 | ORTIZ LAUREANO,ANA M | Address on file |
| Partic_34427 | ORTIZ LAUREANO,EDWARD | Address on file |
| Partic_34428 | ORTIZ LAUREANO,EDWIN | Address on file |
| Partic_34429 | ORTIZ LAUREANO,ROSA E | Address on file |
| Partic_34430 | ORTIZ LAVIENA,IRIS M | Address on file |
| Partic_34431 | ORTIZ LAZU,ANA G | Address on file |
| Partic_34432 | ORTIZ LEBRON,ARSENIO | Address on file |
| Partic_34433 | ORTIZ LEBRON,CARLOS J | Address on file |
| 2350769 | ORTIZ LEBRON,CARMEN A | Address on file |
| 2353817 | ORTIZ LEBRON,CARMEN R | Address on file |
| 2362296 | ORTIZ LEBRON,DYLIA M | Address on file |
| 2409078 | ORTIZ LEBRON,ELIAS | Address on file |
| 2415900 | ORTIZ LEBRON,JESUS | Address on file |
| 2406820 | ORTIZ LEBRON,MILAGROS | Address on file |
| Partic_34434 | ORTIZ LEBRON,MONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412247 | ORTIZ LEBRON,PAULA | Address on file |
| 2410651 | ORTIZ LEBRON,SYLVIA | Address on file |
| Partic_34435 | ORTIZ LEBRON,VERONICA | Address on file |
| Partic_34436 | ORTIZ LEBRON,VIVIAN A | Address on file |
| 2410349 | ORTIZ LEBRON,YAZMIN D | Address on file |
| 2417577 | ORTIZ LEMOIS,CARMEN | Address on file |
| Partic_34437 | ORTIZ LEON,AMARILYS | Address on file |
| Partic_34438 | ORTIZ LEON,MILAGROS | Address on file |
| Partic_34439 | ORTIZ LEON,MILDRED | Address on file |
| Partic_34440 | ORTIZ LEON,NOEL | Address on file |
| 2366400 | ORTIZ LEON,YVONNE | Address on file |
| 2362836 | ORTIZ LEQUERIQUE,MILDRED | Address on file |
| Partic_34441 | ORTIZ LESPIER,EMILIA | Address on file |
| Partic_34442 | ORTIZ LIBREROS,MARIA I | Address on file |
| Partic_34443 | ORTIZ LIZARDI,LUZ N | Address on file |
| 2415989 | ORTIZ LLOVERAS,LOURDES | Address on file |
| Partic_34444 | ORTIZ LLOVERAS,MERCEDES F | Address on file |
| Partic_34445 | ORTIZ LOPEZ DE VICTORIA,EDUARDO | Address on file |
| 2418470 | ORTIZ LOPEZ,ALBERTO | Address on file |
| Partic_34446 | ORTIZ LOPEZ,AMNERIS | Address on file |
| Partic_34447 | ORTIZ LOPEZ,ANA | Address on file |
| 2411945 | ORTIZ LOPEZ,ANA I | Address on file |
| 2365820 | ORTIZ LOPEZ,ARSENIO | Address on file |
| Partic_34448 | ORTIZ LOPEZ,ASHLEY A | Address on file |
| 2408587 | ORTIZ LOPEZ,CARMEN | Address on file |
| 2357087 | ORTIZ LOPEZ,CARMEN L | Address on file |
| Partic_34449 | ORTIZ LOPEZ,CARMEN T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403910 | ORTIZ LOPEZ,DIGNA | Address on file |
| Partic_34450 | ORTIZ LOPEZ,DORIS A | Address on file |
| Partic_34451 | ORTIZ LOPEZ,FLOR M | Address on file |
| 2404466 | ORTIZ LOPEZ,GLORIA M | Address on file |
| Partic_34452 | ORTIZ LOPEZ,HERMINIA | Address on file |
| 2356346 | ORTIZ LOPEZ,HILDA G | Address on file |
| Partic_34453 | ORTIZ LOPEZ,HILDALIZ | Address on file |
| Partic_34454 | ORTIZ LOPEZ,ILUMINADA | Address on file |
| Partic_34455 | ORTIZ LOPEZ,JOSE A | Address on file |
| Partic_34456 | ORTIZ LOPEZ,JOSE R | Address on file |
| Partic_34457 | ORTIZ LOPEZ,JOSEFINA | Address on file |
| 2406255 | ORTIZ LOPEZ,LUIS A | Address on file |
| 2354934 | ORTIZ LOPEZ,MARIA | Address on file |
| 2418436 | ORTIZ LOPEZ,MARITZA | Address on file |
| Partic_34458 | ORTIZ LOPEZ,MAYRA | Address on file |
| 2422549 | ORTIZ LOPEZ,MYRIAM | Address on file |
| Partic_34459 | ORTIZ LOPEZ,MYRTELINA | Address on file |
| Partic_34460 | ORTIZ LOPEZ,NILDA I | Address on file |
| 2363545 | ORTIZ LOPEZ,NORMA | Address on file |
| 2400350 | ORTIZ LOPEZ,PEDRO | Address on file |
| Partic_00932 | ORTIZ LOPEZ,RAFAEL | Address on file |
| Partic_34461 | ORTIZ LOPEZ,RAMAHER | Address on file |
| 2417504 | ORTIZ LOPEZ,SANDRA I | Address on file |
| Partic_34462 | ORTIZ LOPEZ,SARAH E | Address on file |
| Partic_34463 | ORTIZ LOPEZ,SUGEILY | Address on file |
| Partic_34464 | ORTIZ LOPEZ,VANESSA M | Address on file |
| Partic_34465 | ORTIZ LOPEZ,WILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34466 | ORTIZ LOPEZ,ZAHAMARA | Address on file |
| Partic_34467 | ORTIZ LOZADA,ENELIDA | Address on file |
| 2412825 | ORTIZ LOZADA,HAYDEE | Address on file |
| Partic_34468 | ORTIZ LOZADA,YANAIRA | Address on file |
| Partic_34469 | ORTIZ LOZADA,YAZMIN | Address on file |
| Partic_34470 | ORTIZ LOZANO,LIVETTE M | Address on file |
| 2354422 | ORTIZ LUGO,ANTONIO | Address on file |
| Partic_34471 | ORTIZ LUGO,ANTONIO | Address on file |
| 2412906 | ORTIZ LUGO,ARACELIS | Address on file |
| 2349576 | ORTIZ LUGO,CRUZ | Address on file |
| Partic_34472 | ORTIZ LUGO,ELVIN | Address on file |
| 2418281 | ORTIZ LUGO,GILBERTO | Address on file |
| Partic_34473 | ORTIZ LUGO,JOHANNA | Address on file |
| 2409118 | ORTIZ LUGO,JOSE R | Address on file |
| Partic_34474 | ORTIZ LUGO,NORMA L | Address on file |
| Partic_34475 | ORTIZ LUNA,AIDA | Address on file |
| Partic_34476 | ORTIZ LUNA,CARELYN I | Address on file |
| 2406832 | ORTIZ LUNA,ELBIA L | Address on file |
| 2407896 | ORTIZ LUNA,GABRIEL A | Address on file |
| 2355680 | ORTIZ LUNA,MAGDA | Address on file |
| Partic_34477 | ORTIZ LUYANDO,GIANNY I | Address on file |
| Partic_34478 | ORTIZ MACEIRA,DORALISE | Address on file |
| 2402555 | ORTIZ MADERA,ALIDA R | Address on file |
| Partic_34479 | ORTIZ MADERA,MAYRA Y | Address on file |
| Partic_34480 | ORTIZ MAL,RENE G | Address on file |
| Partic_34481 | ORTIZ MALAVE,HILDA A | Address on file |
| Partic_34482 | ORTIZ MALDONADO,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34483 | ORTIZ MALDONADO,JESSICA | Address on file |
| Partic_34484 | ORTIZ MALDONADO,MANUEL | Address on file |
| 2349014 | ORTIZ MALDONADO,MARGARITA | Address on file |
| 2413347 | ORTIZ MALDONADO,MARIA DE L | Address on file |
| Partic_34485 | ORTIZ MALDONADO,MARIBEL | Address on file |
| Partic_34486 | ORTIZ MALDONADO,MARISOL | Address on file |
| Partic_00660 | ORTIZ MALDONADO,MARLYN | Address on file |
| 2351181 | ORTIZ MALDONADO,MAXIMINA | Address on file |
| 2406707 | ORTIZ MALDONADO,MILAGROS | Address on file |
| Partic_34487 | ORTIZ MALDONADO,MYRAIDA | Address on file |
| Partic_34488 | ORTIZ MALPICA,ALICE M | Address on file |
| Partic_34489 | ORTIZ MALPICA,ELISA A | Address on file |
| 2415215 | ORTIZ MANGUAL,NIRMA | Address on file |
| 2366864 | ORTIZ MARCANO,MIGDALIA | Address on file |
| 2349766 | ORTIZ MARCANO,NEREIDA | Address on file |
| 2408151 | ORTIZ MARCUCCI,ZAIDA | Address on file |
| Partic_34490 | ORTIZ MARIN,JOSE A | Address on file |
| 2354110 | ORTIZ MARQUEZ,ANGELINA | Address on file |
| 2408911 | ORTIZ MARQUEZ,CARMEN M | Address on file |
| 2360411 | ORTIZ MARQUEZ,FELICITA | Address on file |
| Partic_34491 | ORTIZ MARQUEZ,JOHANA | Address on file |
| Partic_34492 | ORTIZ MARQUEZ,MARTHA | Address on file |
| Partic_34493 | ORTIZ MARQUEZ,NICOLE | Address on file |
| Partic_34494 | ORTIZ MARRERO,ANGEL | Address on file |
| 2359409 | ORTIZ MARRERO,AWILDA | Address on file |
| 2419901 | ORTIZ MARRERO,AWILDA | Address on file |
| Partic_34495 | ORTIZ MARRERO,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351800 | ORTIZ MARRERO,GERARDO J | Address on file |
| Partic_00550 | ORTIZ MARRERO,GERARDO J | Address on file |
| Partic_34496 | ORTIZ MARRERO,GLORICELA | Address on file |
| 2354454 | ORTIZ MARRERO,JESUSA | Address on file |
| 2421178 | ORTIZ MARRERO,JOSE | Address on file |
| 2361892 | ORTIZ MARRERO,JUAN A | Address on file |
| Partic_34497 | ORTIZ MARRERO,JUAN A | Address on file |
| Partic_34498 | ORTIZ MARRERO,LAURA | Address on file |
| Partic_34499 | ORTIZ MARRERO,LUIS E | Address on file |
| 2369710 | ORTIZ MARRERO,MAGDA J | Address on file |
| Partic_34500 | ORTIZ MARRERO,MARIANO | Address on file |
| 2370850 | ORTIZ MARRERO,MILAGROS | Address on file |
| Partic_34501 | ORTIZ MARRERO,MILAGROS | Address on file |
| Partic_34502 | ORTIZ MARRERO,NAYDAMAR | Address on file |
| 2409876 | ORTIZ MARRERO,PATRIA M | Address on file |
| Partic_34503 | ORTIZ MARRERO,RAMON L | Address on file |
| 2423074 | ORTIZ MARRERO,SYLVIA M. | Address on file |
| APartic_00168 | ORTIZ MARTINEZ, LYNETTE | Address on file |
| 2359570 | ORTIZ MARTINEZ,AIDA L | Address on file |
| 2415508 | ORTIZ MARTINEZ,ALFREDO | Address on file |
| Partic_34504 | ORTIZ MARTINEZ,ALICIA | Address on file |
| 2362081 | ORTIZ MARTINEZ,ANGEL L | Address on file |
| Partic_34505 | ORTIZ MARTINEZ,ARQUELIS | Address on file |
| 2362578 | ORTIZ MARTINEZ,AUREA I | Address on file |
| Partic_34506 | ORTIZ MARTINEZ,AWILDA | Address on file |
| 2358625 | ORTIZ MARTINEZ,CARMEN D | Address on file |
| 2369631 | ORTIZ MARTINEZ,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349857 | ORTIZ MARTINEZ,CARMEN I | Address on file |
| 2357845 | ORTIZ MARTINEZ,CARMEN M | Address on file |
| 2349415 | ORTIZ MARTINEZ,CELIA I | Address on file |
| 2355559 | ORTIZ MARTINEZ,DIEGO | Address on file |
| Partic_34507 | ORTIZ MARTINEZ,EDUARDO | Address on file |
| 2408591 | ORTIZ MARTINEZ,ENEIDA | Address on file |
| Partic_34508 | ORTIZ MARTINEZ,ERICKA I | Address on file |
| Partic_34509 | ORTIZ MARTINEZ,FELIBERTO | Address on file |
| 2363573 | ORTIZ MARTINEZ,FELIX L | Address on file |
| 2367982 | ORTIZ MARTINEZ,FRANCISCO | Address on file |
| Partic_34510 | ORTIZ MARTINEZ,GLORIA | Address on file |
| 2364657 | ORTIZ MARTINEZ,IDALYS | Address on file |
| 2399854 | ORTIZ MARTINEZ,ILSA I | Address on file |
| Partic_34511 | ORTIZ MARTINEZ,IVELISSE | Address on file |
| 2411310 | ORTIZ MARTINEZ,JULIO | Address on file |
| Partic_34512 | ORTIZ MARTINEZ,LAURA I | Address on file |
| Partic_34513 | ORTIZ MARTINEZ,LYDIA E | Address on file |
| Partic_34514 | ORTIZ MARTINEZ,MARIA A | Address on file |
| 2348996 | ORTIZ MARTINEZ,MARIA L | Address on file |
| Partic_00565 | ORTIZ MARTINEZ,MARIELBA | Address on file |
| 2360409 | ORTIZ MARTINEZ,MARTA M | Address on file |
| Partic_34515 | ORTIZ MARTINEZ,MILDRED | Address on file |
| Partic_34516 | ORTIZ MARTINEZ,MORAIMA | Address on file |
| Partic_34517 | ORTIZ MARTINEZ,MYRNA L | Address on file |
| 2421386 | ORTIZ MARTINEZ,MYRTELINA | Address on file |
| 2351294 | ORTIZ MARTINEZ,ROSA A. | Address on file |
| 2358105 | ORTIZ MARTINEZ,TOMAS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365777 | ORTIZ MARTINEZ,WINSTON M | Address on file |
| Partic_34518 | ORTIZ MARTINEZ,YADIRA I | Address on file |
| Partic_34519 | ORTIZ MARTINEZ,YAMINAH | Address on file |
| Partic_34520 | ORTIZ MASSARI,ORLANDO J | Address on file |
| 2414048 | ORTIZ MATEO,ALBERTO | Address on file |
| 2359387 | ORTIZ MATEO,GLADYS | Address on file |
| 2407614 | ORTIZ MATEO,NILDA E | Address on file |
| 2415322 | ORTIZ MATIAS,CARMEN | Address on file |
| Partic_34521 | ORTIZ MATIAS,JORGE L | Address on file |
| Partic_34522 | ORTIZ MATIAS,MIGDALIA | Address on file |
| Partic_34523 | ORTIZ MATIAS,RUBEN | Address on file |
| 2364233 | ORTIZ MATOS,ANGEL R | Address on file |
| 2421366 | ORTIZ MATOS,CARMEN | Address on file |
| Partic_34524 | ORTIZ MATOS,ELVIN J | Address on file |
| 2401420 | ORTIZ MATOS,NANCY | Address on file |
| Partic_34525 | ORTIZ MATOS,ROBERTO | Address on file |
| Partic_34526 | ORTIZ MATOS,SONIA | Address on file |
| 2420599 | ORTIZ MAYMI,CARMEN I | Address on file |
| 2422194 | ORTIZ MAYMI,IRIS R | Address on file |
| Partic_34527 | ORTIZ MAYSONET,SATURNINO | Address on file |
| 2366054 | ORTIZ MEDERO,ELISEO | Address on file |
| Partic_34528 | ORTIZ MEDIAVILLA,MAYRA | Address on file |
| Partic_34529 | ORTIZ MEDINA,ANA M | Address on file |
| 2358430 | ORTIZ MEDINA,CARMEN L | Address on file |
| 2415258 | ORTIZ MEDINA,DAISY | Address on file |
| Partic_34530 | ORTIZ MEDINA,GLORIA A | Address on file |
| Partic_34531 | ORTIZ MEDINA,JONATHAN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34532 | ORTIZ MEDINA,NORMA I | Address on file |
| 2405030 | ORTIZ MEDINA,NYDIA E | Address on file |
| 2409505 | ORTIZ MEDINA,VICTOR R | Address on file |
| 2362053 | ORTIZ MEJIAS,MILAGROS D | Address on file |
| Partic_34533 | ORTIZ MEJIAS,YULIANA | Address on file |
| Partic_34534 | ORTIZ MELENDEZ,ARLEEN | Address on file |
| 2418972 | ORTIZ MELENDEZ,CARMEN D | Address on file |
| 2354936 | ORTIZ MELENDEZ,CARMEN L | Address on file |
| Partic_34535 | ORTIZ MELENDEZ,CORALYS | Address on file |
| 2370234 | ORTIZ MELENDEZ,ERNESTO E | Address on file |
| 2351554 | ORTIZ MELENDEZ,IDA A | Address on file |
| Partic_34536 | ORTIZ MELENDEZ,IVELISSE | Address on file |
| Partic_34537 | ORTIZ MELENDEZ,JUAN | Address on file |
| 2370648 | ORTIZ MELENDEZ,MARIA | Address on file |
| Partic_34538 | ORTIZ MELENDEZ,MARILIN | Address on file |
| 2421308 | ORTIZ MELENDEZ,MARTA I | Address on file |
| 2404050 | ORTIZ MELENDEZ,MINERVA | Address on file |
| Partic_34539 | ORTIZ MELENDEZ,OLGA I | Address on file |
| 2403033 | ORTIZ MELENDEZ,REYNALDO | Address on file |
| 2416746 | ORTIZ MELENDEZ,WALESKA | Address on file |
| Partic_34540 | ORTIZ MELENDEZ,YEDY M | Address on file |
| Partic_00231 | ORTIZ MENDEZ,IVETTE | Address on file |
| Partic_34541 | ORTIZ MENDEZ,MINERVA | Address on file |
| Partic_34542 | ORTIZ MENDEZ,NANCY | Address on file |
| Partic_34543 | ORTIZ MENDOZA,ALEXANDRA | Address on file |
| 2359518 | ORTIZ MENDOZA,CECILIA | Address on file |
| Partic_34544 | ORTIZ MENDOZA,DAMARIES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421914 | ORTIZ MENDOZA,MARIA E | Address on file |
| Partic_34545 | ORTIZ MENDOZA,YAMILIN | Address on file |
| 2406529 | ORTIZ MENENDEZ,HECTOR L | Address on file |
| Partic_34546 | ORTIZ MERCADO,ALBERTO L | Address on file |
| Partic_00858 | ORTIZ MERCADO,ANA | Address on file |
| Partic_34547 | ORTIZ MERCADO,ANIBAL | Address on file |
| Partic_34548 | ORTIZ MERCADO,BERNICE | Address on file |
| Partic_34549 | ORTIZ MERCADO,BRENDA I | Address on file |
| Partic_34550 | ORTIZ MERCADO,DIANA M | Address on file |
| Partic_34551 | ORTIZ MERCADO,JOHANNA I | Address on file |
| Partic_34552 | ORTIZ MERCADO,LOURDES M | Address on file |
| 2363373 | ORTIZ MERCADO,MARGARITA | Address on file |
| Partic_34553 | ORTIZ MERCADO,MELISSA E | Address on file |
| Partic_34554 | ORTIZ MERCADO,MYRIAM | Address on file |
| Partic_34555 | ORTIZ MERCADO,SYLVIA | Address on file |
| 2353502 | ORTIZ MILANES,RAFAEL | Address on file |
| 2416032 | ORTIZ MILLAN,SARA E | Address on file |
| 2367317 | ORTIZ MIRANDA,ADELITA | Address on file |
| 2349260 | ORTIZ MIRANDA,EMILIO | Address on file |
| Partic_34556 | ORTIZ MIRANDA,ERIKA | Address on file |
| Partic_34557 | ORTIZ MIRANDA,JESSICA | Address on file |
| Partic_34558 | ORTIZ MIRANDA,JOHAYRA | Address on file |
| 2350031 | ORTIZ MIRANDA,MARIA C | Address on file |
| 2364188 | ORTIZ MIRANDA,MARIA M | Address on file |
| 2416477 | ORTIZ MIRANDA,MARIA O | Address on file |
| Partic_34559 | ORTIZ MIRANDA,MARISELA | Address on file |
| Partic_34560 | ORTIZ MIRANDA,MELISSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411685 | ORTIZ MIRANDA,MELVYN F | Address on file |
| 2360512 | ORTIZ MIRANDA,MYRNA E | Address on file |
| 2358369 | ORTIZ MIRANDA,OLGA M. | Address on file |
| Partic_34561 | ORTIZ MIRANDA,TERESA | Address on file |
| Partic_34562 | ORTIZ MIRANDA,YARISI | Address on file |
| APartic_00169 | ORTIZ MODESTTI, LARISSA N | Address on file |
| Partic_34563 | ORTIZ MOJICA,FELIX | Address on file |
| 2423068 | ORTIZ MOJICA,MARIA M | Address on file |
| 2410630 | ORTIZ MOLINA,MARIA A | Address on file |
| Partic_34564 | ORTIZ MOLINA,NILSA | Address on file |
| Partic_34565 | ORTIZ MONROIG,ADELAIDA E | Address on file |
| 2352745 | ORTIZ MONROIG,IVAN E | Address on file |
| 2364063 | ORTIZ MONROIG,LAUDELINA | Address on file |
| Partic_34566 | ORTIZ MONROIG,MYRIAM E | Address on file |
| Partic_34567 | ORTIZ MONTALVO,CAMILLE I | Address on file |
| 2351349 | ORTIZ MONTALVO,DANIEL | Address on file |
| 2400009 | ORTIZ MONTALVO,GLADYS | Address on file |
| 2420668 | ORTIZ MONTALVO,IRIS I | Address on file |
| 2368307 | ORTIZ MONTALVO,MANUEL E | Address on file |
| 2420071 | ORTIZ MONTALVO,MERISI | Address on file |
| Partic_34568 | ORTIZ MONTALVO,NILKA E | Address on file |
| 2408850 | ORTIZ MONTANEZ,EDNA L | Address on file |
| Partic_34569 | ORTIZ MONTANEZ,EDNA L | Address on file |
| 2422876 | ORTIZ MONTANEZ,MARTA G | Address on file |
| 2366403 | ORTIZ MONTANEZ,MYRNA L | Address on file |
| Partic_34570 | ORTIZ MONTANEZ,OLGA L | Address on file |
| 2419947 | ORTIZ MONTANEZ,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421292 | ORTIZ MONTES,CARMELO | Address on file |
| Partic_34571 | ORTIZ MONTES,GRACIELA | Address on file |
| 2353861 | ORTIZ MONTES,ILDEFONSO | Address on file |
| 2403908 | ORTIZ MONTES,MYRIAM | Address on file |
| Partic_34572 | ORTIZ MONTES,ROSALIS | Address on file |
| 2363596 | ORTIZ MONTES,WILLIAM | Address on file |
| 2419857 | ORTIZ MONTESINO,NILDA M | Address on file |
| Partic_34573 | ORTIZ MONTESINO,NIVIA J | Address on file |
| 2371149 | ORTIZ MONTIJO,MARIA E | Address on file |
| 2366972 | ORTIZ MONTIJO,RAFAELA | Address on file |
| Partic_34574 | ORTIZ MORALES,ADIZ | Address on file |
| 2349243 | ORTIZ MORALES,ALFREDO | Address on file |
| Partic_34575 | ORTIZ MORALES,AMARILYS | Address on file |
| 2358650 | ORTIZ MORALES,ANA L | Address on file |
| Partic_34576 | ORTIZ MORALES,ARLENE | Address on file |
| Partic_34577 | ORTIZ MORALES,BARTOLO | Address on file |
| Partic_34578 | ORTIZ MORALES,CARMEN | Address on file |
| 2359288 | ORTIZ MORALES,CARMEN L | Address on file |
| Partic_34579 | ORTIZ MORALES,DARISABEL | Address on file |
| Partic_34580 | ORTIZ MORALES,DERIAM G | Address on file |
| 2362530 | ORTIZ MORALES,EFIGENIA | Address on file |
| Partic_00651 | ORTIZ MORALES,ELVIRA | Address on file |
| 2353733 | ORTIZ MORALES,EVA J | Address on file |
| Partic_34581 | ORTIZ MORALES,GLORINETT | Address on file |
| Partic_34582 | ORTIZ MORALES,HECTOR J | Address on file |
| 2360292 | ORTIZ MORALES,JACQUELINE N | Address on file |
| Partic_34583 | ORTIZ MORALES,JEANNINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34584 | ORTIZ MORALES,JOSE A | Address on file |
| 2349602 | ORTIZ MORALES,JUAN A | Address on file |
| Partic_34585 | ORTIZ MORALES,LORENZO | Address on file |
| Partic_34586 | ORTIZ MORALES,MAITE | Address on file |
| Partic_34587 | ORTIZ MORALES,MARIBEL | Address on file |
| Partic_34588 | ORTIZ MORALES,MAXIMINO | Address on file |
| 2359367 | ORTIZ MORALES,MILAGROS | Address on file |
| Partic_34589 | ORTIZ MORALES,MYRNA I | Address on file |
| Partic_34590 | ORTIZ MORALES,NAULINA | Address on file |
| Partic_34591 | ORTIZ MORALES,NELYN E | Address on file |
| Partic_34592 | ORTIZ MORALES,NORMA | Address on file |
| 2400658 | ORTIZ MORALES,OLGA M | Address on file |
| Partic_34593 | ORTIZ MORALES,OMAR | Address on file |
| Partic_34594 | ORTIZ MORALES,OMAR G | Address on file |
| Partic_34595 | ORTIZ MORALES,PEDRO M | Address on file |
| 2370075 | ORTIZ MORALES,RAFAELINA | Address on file |
| 2365592 | ORTIZ MORALES,ROBERTO | Address on file |
| 2403227 | ORTIZ MORALES,ROSA A | Address on file |
| Partic_34596 | ORTIZ MORALES,SASHA | Address on file |
| Partic_34597 | ORTIZ MORALES,SAYRA A | Address on file |
| 2352807 | ORTIZ MORALES,VALERIO | Address on file |
| Partic_34598 | ORTIZ MORALES,YAMILET | Address on file |
| Partic_34599 | ORTIZ MORALES,YOLANDA | Address on file |
| Partic_34600 | ORTIZ MORALES,YVETTE | Address on file |
| Partic_34601 | ORTIZ MORELL,ALEXIS A | Address on file |
| Partic_34602 | ORTIZ MORERA,LINA M | Address on file |
| Partic_34603 | ORTIZ MORI,LIVIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34604 | ORTIZ MORI,OLGA M | Address on file |
| Partic_34605 | ORTIZ MULERO,GLENDA I | Address on file |
| Partic_34606 | ORTIZ MULERO,GLORIA I | Address on file |
| 2422343 | ORTIZ MUNDO,MARITZA | Address on file |
| Partic_34607 | ORTIZ MUNDO,MARITZA | Address on file |
| Partic_34608 | ORTIZ MUNIZ,ROSA H | Address on file |
| Partic_34609 | ORTIZ MUNOZ,ELIZABETH | Address on file |
| Partic_34610 | ORTIZ MURIEL,WANDA L | Address on file |
| 2351836 | ORTIZ NAGRON,FELICITA | Address on file |
| Partic_34611 | ORTIZ NARVAEZ,YARIXA DEL C | Address on file |
| 2365401 | ORTIZ NATER,SILVIA | Address on file |
| 2419843 | ORTIZ NAVARRO,NORA | Address on file |
| Partic_00963 | ORTIZ NAVARRO,NORA | Address on file |
| Partic_34612 | ORTIZ NAVEDO,XIOMARA | Address on file |
| 2420208 | ORTIZ NAZARIO,ANAIDA | Address on file |
| 2352149 | ORTIZ NAZARIO,DIANA | Address on file |
| 2353810 | ORTIZ NAZARIO,EVANGELISTA | Address on file |
| Partic_34613 | ORTIZ NAZARIO,MARIA M | Address on file |
| Partic_34614 | ORTIZ NAZARIO,MARIEL | Address on file |
| 2413123 | ORTIZ NAZARIO,SOLEDAD | Address on file |
| 2404330 | ORTIZ NEGRON,ADA E | Address on file |
| Partic_00756 | ORTIZ NEGRON,ADA E | Address on file |
| 2407461 | ORTIZ NEGRON,AMPARO | Address on file |
| Partic_34615 | ORTIZ NEGRON,CARLOS | Address on file |
| Partic_34616 | ORTIZ NEGRON,CLOTILDE | Address on file |
| 2420493 | ORTIZ NEGRON,EMMA | Address on file |
| Partic_34617 | ORTIZ NEGRON,GUILLERMO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34618 | ORTIZ NEGRON,HECTOR Y | Address on file |
| Partic_34619 | ORTIZ NEGRON,INEABELLE | Address on file |
| 2417479 | ORTIZ NEGRON,JOSE F | Address on file |
| Partic_34620 | ORTIZ NEGRON,LUZ M | Address on file |
| 2403204 | ORTIZ NEGRON,MANUELA | Address on file |
| 2408815 | ORTIZ NEGRON,MARGARITA | Address on file |
| Partic_34621 | ORTIZ NEGRON,MARIA E | Address on file |
| 2362447 | ORTIZ NEGRON,NARCISO | Address on file |
| 2366317 | ORTIZ NEGRON,RAMONITA | Address on file |
| 2405457 | ORTIZ NEGRON,TERESA | Address on file |
| 2416730 | ORTIZ NEGRON,WILLIAM | Address on file |
| Partic_34622 | ORTIZ NEIFA,ELIZABETH | Address on file |
| 2367307 | ORTIZ NEVAREZ,ROBERTO | Address on file |
| 2369511 | ORTIZ NIEVES,AIDA L | Address on file |
| 2402358 | ORTIZ NIEVES,ANA M. | Address on file |
| 2350569 | ORTIZ NIEVES,CARMEN L | Address on file |
| Partic_34623 | ORTIZ NIEVES,CARMEN Y | Address on file |
| Partic_34624 | ORTIZ NIEVES,CELESTINO | Address on file |
| Partic_34625 | ORTIZ NIEVES,DILMARI | Address on file |
| 2350776 | ORTIZ NIEVES,DORCAS | Address on file |
| 2348486 | ORTIZ NIEVES,ELIAS | Address on file |
| Partic_34626 | ORTIZ NIEVES,ERIC | Address on file |
| Partic_34627 | ORTIZ NIEVES,IRIS N | Address on file |
| Partic_34628 | ORTIZ NIEVES,ISAAC O | Address on file |
| Partic_34629 | ORTIZ NIEVES,ISAIAS | Address on file |
| Partic_34630 | ORTIZ NIEVES,JOSE A | Address on file |
| Partic_34631 | ORTIZ NIEVES,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369573 | ORTIZ NIEVES,MARIA DEL C | Address on file |
| 2365147 | ORTIZ NIEVES,MARIBEL | Address on file |
| Partic_34632 | ORTIZ NIN,WILLIAM | Address on file |
| Partic_34633 | ORTIZ NOBLE,MARIA M | Address on file |
| 2417102 | ORTIZ NOGUERAS,ARNALDO | Address on file |
| 2364430 | ORTIZ NOGUERAS,MARIA DE L | Address on file |
| 2414077 | ORTIZ NOGUERAS,OSCAR | Address on file |
| Partic_34634 | ORTIZ NOLASCO,GLADYS L | Address on file |
| Partic_34635 | ORTIZ NUNEZ,CARMEN G | Address on file |
| 2355583 | ORTIZ NUNEZ,CARMEN R | Address on file |
| 2365251 | ORTIZ NUNEZ,JOSE A | Address on file |
| 2353467 | ORTIZ OCANA,MARIA Y | Address on file |
| Partic_34636 | ORTIZ OCASIO,LUIS A | Address on file |
| Partic_34637 | ORTIZ OCASIO,MARIELIS | Address on file |
| Partic_34638 | ORTIZ OCASIO,TERESA | Address on file |
| Partic_34639 | ORTIZ OJEDA,JEAN A | Address on file |
| Partic_34640 | ORTIZ OJEDA,MADELINE | Address on file |
| Partic_34641 | ORTIZ OJEDA,SONIA I | Address on file |
| 2415722 | ORTIZ OJEDA,ZAIDA | Address on file |
| Partic_34642 | ORTIZ OLIQUE,LEISHLA M | Address on file |
| Partic_34643 | ORTIZ OLIVENCIA,EVELYN | Address on file |
| Partic_34644 | ORTIZ OLIVENCIA,IVAN | Address on file |
| Partic_34645 | ORTIZ OLIVER,ELIZABETH A | Address on file |
| Partic_34646 | ORTIZ OLIVERAS,CYNTHIA I | Address on file |
| Partic_34647 | ORTIZ OLIVERAS,IRIS V | Address on file |
| Partic_00859 | ORTIZ OLIVERAS,MARIANITA | Address on file |
| 2361482 | ORTIZ OLIVERAS,MYRIAM C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34648 | ORTIZ OLIVERAS,VIMARIE M | Address on file |
| Partic_34649 | ORTIZ OLIVERO,ANGEL D | Address on file |
| 2411837 | ORTIZ OLIVERO,GILBERTO | Address on file |
| 2357025 | ORTIZ OLIVERO,MARIA M | Address on file |
| 2358450 | ORTIZ OLIVERO,NILDA | Address on file |
| Partic_34650 | ORTIZ OLIVO,LUZ E | Address on file |
| Partic_34651 | ORTIZ OLMEDA,JOSE | Address on file |
| 2355781 | ORTIZ OLMEDA,ROBERTO | Address on file |
| Partic_34652 | ORTIZ OLMO,GENESIS DEL C | Address on file |
| 2407463 | ORTIZ OQUENDO,EFRAIN | Address on file |
| 2401150 | ORTIZ OQUENDO,SARA | Address on file |
| Partic_34653 | ORTIZ ORAMA,MIGDALIA | Address on file |
| Partic_34654 | ORTIZ ORELLANA,ELIZABETH | Address on file |
| 2410928 | ORTIZ ORENGO,FELIBERTO | Address on file |
| 2369586 | ORTIZ ORENGO,LYDIA | Address on file |
| 2408261 | ORTIZ ORLANDO,GLADYS | Address on file |
| 2359920 | ORTIZ ORTIZ,ADA M | Address on file |
| 2416287 | ORTIZ ORTIZ,AIDA R | Address on file |
| 2353668 | ORTIZ ORTIZ,AMALIA | Address on file |
| 2358292 | ORTIZ ORTIZ,ANA C | Address on file |
| Partic_34655 | ORTIZ ORTIZ,ANGEL L | Address on file |
| 2422407 | ORTIZ ORTIZ,ANIBAL | Address on file |
| 2356368 | ORTIZ ORTIZ,ANTONIA | Address on file |
| 2351507 | ORTIZ ORTIZ,ARNALDO | Address on file |
| Partic_34656 | ORTIZ ORTIZ,AURER F | Address on file |
| Partic_34657 | ORTIZ ORTIZ,CARMEN D | Address on file |
| 2358059 | ORTIZ ORTIZ,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400491 | ORTIZ ORTIZ,CARMEN G | Address on file |
| 2421460 | ORTIZ ORTIZ,CARMEN I | Address on file |
| Partic_34658 | ORTIZ ORTIZ,CARMEN M | Address on file |
| Partic_34659 | ORTIZ ORTIZ,CARMEN M | Address on file |
| Partic_34660 | ORTIZ ORTIZ,CARMEN T | Address on file |
| Partic_34661 | ORTIZ ORTIZ,CORELMIE M | Address on file |
| Partic_34662 | ORTIZ ORTIZ,CRISTINA | Address on file |
| Partic_34663 | ORTIZ ORTIZ,DALIANA | Address on file |
| 2348172 | ORTIZ ORTIZ,DAMASO | Address on file |
| Partic_34664 | ORTIZ ORTIZ,DELIA | Address on file |
| Partic_34665 | ORTIZ ORTIZ,DENISE | Address on file |
| Partic_34666 | ORTIZ ORTIZ,EDISON | Address on file |
| 2400875 | ORTIZ ORTIZ,EFRAIN | Address on file |
| Partic_34667 | ORTIZ ORTIZ,EFRAIN | Address on file |
| Partic_34668 | ORTIZ ORTIZ,EFRAIN | Address on file |
| 2370428 | ORTIZ ORTIZ,ELBA | Address on file |
| 2401985 | ORTIZ ORTIZ,ELIZABETH | Address on file |
| 2361400 | ORTIZ ORTIZ,ELSA I | Address on file |
| Partic_34669 | ORTIZ ORTIZ,ESTELLA | Address on file |
| 2348967 | ORTIZ ORTIZ,FELICITA | Address on file |
| 2356351 | ORTIZ ORTIZ,FELIPA N | Address on file |
| 2369235 | ORTIZ ORTIZ,FELIPE | Address on file |
| Partic_34670 | ORTIZ ORTIZ,FELIX I | Address on file |
| Partic_34671 | ORTIZ ORTIZ,FLORENCIO | Address on file |
| Partic_34672 | ORTIZ ORTIZ,FRANCISCA | Address on file |
| 2411321 | ORTIZ ORTIZ,GLADYS | Address on file |
| 2407051 | ORTIZ ORTIZ,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361317 | ORTIZ ORTIZ,GLORIA M | Address on file |
| 2416127 | ORTIZ ORTIZ,GLORIA M | Address on file |
| Partic_34673 | ORTIZ ORTIZ,HERMINIA | Address on file |
| Partic_34674 | ORTIZ ORTIZ,IDABELLE | Address on file |
| 2419159 | ORTIZ ORTIZ,ILSA I | Address on file |
| Partic_34675 | ORTIZ ORTIZ,INED D | Address on file |
| 2370748 | ORTIZ ORTIZ,IRIS N | Address on file |
| Partic_34676 | ORTIZ ORTIZ,IRMA | Address on file |
| Partic_34677 | ORTIZ ORTIZ,IVELISSE | Address on file |
| Partic_34678 | ORTIZ ORTIZ,JANNETTE | Address on file |
| Partic_34679 | ORTIZ ORTIZ,JESSICA | Address on file |
| Partic_34680 | ORTIZ ORTIZ,JOEL | Address on file |
| 2406919 | ORTIZ ORTIZ,JORGE L | Address on file |
| 2366799 | ORTIZ ORTIZ,JOSE A | Address on file |
| 2417551 | ORTIZ ORTIZ,JOSE A | Address on file |
| Partic_34681 | ORTIZ ORTIZ,JOSEFINA | Address on file |
| Partic_34682 | ORTIZ ORTIZ,JUAN C | Address on file |
| 2362167 | ORTIZ ORTIZ,JUAN P | Address on file |
| 2367268 | ORTIZ ORTIZ,JUDITH Y | Address on file |
| Partic_34683 | ORTIZ ORTIZ,LESLIE A | Address on file |
| 2368378 | ORTIZ ORTIZ,LILLIAM M | Address on file |
| 2355510 | ORTIZ ORTIZ,LILLIAN | Address on file |
| Partic_34684 | ORTIZ ORTIZ,LIZBETH | Address on file |
| Partic_34685 | ORTIZ ORTIZ,LORISETTE | Address on file |
| 2415084 | ORTIZ ORTIZ,LUIS F | Address on file |
| 2412036 | ORTIZ ORTIZ,LUIS J | Address on file |
| 2420669 | ORTIZ ORTIZ,LUZ S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34686 | ORTIZ ORTIZ,LUZ V | Address on file |
| Partic_34687 | ORTIZ ORTIZ,MAGALY | Address on file |
| Partic_34688 | ORTIZ ORTIZ,MAGDA I | Address on file |
| Partic_34689 | ORTIZ ORTIZ,MAGNALISSE | Address on file |
| Partic_34690 | ORTIZ ORTIZ,MARGARITA | Address on file |
| 2419239 | ORTIZ ORTIZ,MARGARITA R | Address on file |
| 2415083 | ORTIZ ORTIZ,MARIA | Address on file |
| Partic_34691 | ORTIZ ORTIZ,MARIA | Address on file |
| Partic_34692 | ORTIZ ORTIZ,MARIA | Address on file |
| Partic_34693 | ORTIZ ORTIZ,MARIA | Address on file |
| Partic_34694 | ORTIZ ORTIZ,MARIA C | Address on file |
| Partic_34695 | ORTIZ ORTIZ,MARIA DEL C | Address on file |
| Partic_34696 | ORTIZ ORTIZ,MARIA E | Address on file |
| 2401239 | ORTIZ ORTIZ,MARIA E. | Address on file |
| 2412055 | ORTIZ ORTIZ,MARIA F | Address on file |
| 2364551 | ORTIZ ORTIZ,MARIA G | Address on file |
| 2403235 | ORTIZ ORTIZ,MARIA I | Address on file |
| Partic_34697 | ORTIZ ORTIZ,MARIA J | Address on file |
| 2351875 | ORTIZ ORTIZ,MARIA M | Address on file |
| Partic_34698 | ORTIZ ORTIZ,MARIA P | Address on file |
| Partic_34699 | ORTIZ ORTIZ,MARINELLY | Address on file |
| Partic_34700 | ORTIZ ORTIZ,MARJORIE | Address on file |
| 2360813 | ORTIZ ORTIZ,MARTA B | Address on file |
| 2355223 | ORTIZ ORTIZ,MAXIMINA | Address on file |
| 2413575 | ORTIZ ORTIZ,MAYRA | Address on file |
| Partic_34701 | ORTIZ ORTIZ,MAYRA A | Address on file |
| 2360380 | ORTIZ ORTIZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34702 | ORTIZ ORTIZ,MILAGROS | Address on file |
| 2365737 | ORTIZ ORTIZ,MIREYA | Address on file |
| 2405797 | ORTIZ ORTIZ,NAYDA P | Address on file |
| 2413896 | ORTIZ ORTIZ,NEFTALI | Address on file |
| Partic_34703 | ORTIZ ORTIZ,NEISA Y | Address on file |
| 2400946 | ORTIZ ORTIZ,NELLIE | Address on file |
| Partic_34704 | ORTIZ ORTIZ,NILDA M | Address on file |
| Partic_34705 | ORTIZ ORTIZ,NINOSKA | Address on file |
| Partic_34706 | ORTIZ ORTIZ,NOELIA | Address on file |
| 2367284 | ORTIZ ORTIZ,NORBERTO | Address on file |
| Partic_34707 | ORTIZ ORTIZ,NYDIA I | Address on file |
| Partic_34708 | ORTIZ ORTIZ,OLGA | Address on file |
| 2352881 | ORTIZ ORTIZ,OLGA M | Address on file |
| 2369088 | ORTIZ ORTIZ,PETRA C | Address on file |
| Partic_34709 | ORTIZ ORTIZ,RADAMES | Address on file |
| 2420423 | ORTIZ ORTIZ,RITA E | Address on file |
| Partic_34710 | ORTIZ ORTIZ,ROBERTO D | Address on file |
| Partic_34711 | ORTIZ ORTIZ,ROSA M | Address on file |
| 2401215 | ORTIZ ORTIZ,ROSALIA | Address on file |
| Partic_34712 | ORTIZ ORTIZ,RUTH | Address on file |
| Partic_34713 | ORTIZ ORTIZ,SULLYMAR | Address on file |
| 2354801 | ORTIZ ORTIZ,TOMASA | Address on file |
| Partic_34714 | ORTIZ ORTIZ,WANDA I | Address on file |
| 2414563 | ORTIZ ORTIZ,WILLIAM | Address on file |
| 2361567 | ORTIZ ORTIZ,WILLIAM | Address on file |
| Partic_34715 | ORTIZ ORTIZ,XIOMARA | Address on file |
| Partic_34716 | ORTIZ ORTIZ,YASDELL T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353039 | ORTIZ OSORIO,JULIA E | Address on file |
| 2367594 | ORTIZ OSSENKOPP,CARMEN G | Address on file |
| Partic_34717 | ORTIZ OTERO,ISAURA | Address on file |
| Partic_34718 | ORTIZ OYOLA,MARGARITA | Address on file |
| 2418156 | ORTIZ OYOLA,ROSA | Address on file |
| Partic_34719 | ORTIZ OYOLA,SUGGEY Y | Address on file |
| Partic_34720 | ORTIZ PACHECO,DELIA I | Address on file |
| 2407710 | ORTIZ PACHECO,EDNA R | Address on file |
| Partic_34721 | ORTIZ PACHECO,GERSON | Address on file |
| Partic_34722 | ORTIZ PACHECO,JASON | Address on file |
| Partic_34723 | ORTIZ PACHECO,MIOSOTIS | Address on file |
| 2369241 | ORTIZ PACHECO,ONELIA | Address on file |
| Partic_34724 | ORTIZ PACHECO,VERONICA | Address on file |
| 2406033 | ORTIZ PADILLA,CARMEN | Address on file |
| Partic_34725 | ORTIZ PADILLA,DANIEL | Address on file |
| Partic_34726 | ORTIZ PADILLA,IVELISSE | Address on file |
| Partic_34727 | ORTIZ PADILLA,JULEVELYN M | Address on file |
| Partic_34728 | ORTIZ PADILLA,MELINDA | Address on file |
| 2353560 | ORTIZ PADILLA,SANTOS | Address on file |
| Partic_34729 | ORTIZ PADILLA,YADEL I | Address on file |
| 2362083 | ORTIZ PADUA,EDITH | Address on file |
| 2348995 | ORTIZ PADUA,EDNA I | Address on file |
| 2410500 | ORTIZ PADUA,JESUS R | Address on file |
| 2349853 | ORTIZ PAGAN,AIDA N | Address on file |
| 2348292 | ORTIZ PAGAN,AIDA N | Address on file |
| 2420498 | ORTIZ PAGAN,CARMEN D | Address on file |
| 2348814 | ORTIZ PAGAN,ELIETHER A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420129 | ORTIZ PAGAN,HILDA E | Address on file |
| 2400298 | ORTIZ PAGAN,JUAN | Address on file |
| Partic_34730 | ORTIZ PAGAN,LESAIRA | Address on file |
| 2404300 | ORTIZ PAGAN,LUZ N | Address on file |
| 2409293 | ORTIZ PAGAN,MARIA T | Address on file |
| 2367029 | ORTIZ PAGAN,ROBERTO | Address on file |
| 2406799 | ORTIZ PARRILLA,AWILDA M | Address on file |
| 2353745 | ORTIZ PARRILLA,ELBA I | Address on file |
| Partic_34731 | ORTIZ PASTOR,YOMAIRA | Address on file |
| Partic_34732 | ORTIZ PASTOR,YOXIRA | Address on file |
| Partic_34733 | ORTIZ PASTRANA,JOHNATHAN | Address on file |
| Partic_34734 | ORTIZ PASTRANA,ODEMARIS | Address on file |
| 2362571 | ORTIZ PASTRANA,OLGA | Address on file |
| Partic_34735 | ORTIZ PAULINO,JUANA M | Address on file |
| Partic_34736 | ORTIZ PEDRAZA,ALEXANDER | Address on file |
| Partic_34737 | ORTIZ PEDRAZA,PEDRO | Address on file |
| 2360220 | ORTIZ PEDROGO,ILIAN E | Address on file |
| 2355114 | ORTIZ PENA,CARMEN M | Address on file |
| Partic_34738 | ORTIZ PENA,MARYVETTE | Address on file |
| Partic_34739 | ORTIZ PENALBERT,ALEXANDER A | Address on file |
| Partic_34740 | ORTIZ PENALVERTY,HIRAM | Address on file |
| 2365579 | ORTIZ PERALES,LUZ R | Address on file |
| 2406259 | ORTIZ PERALES,PRISCILA | Address on file |
| Partic_34741 | ORTIZ PEREIRA,WALESKA | Address on file |
| Partic_34742 | ORTIZ PEREZ,AMERICO | Address on file |
| Partic_34743 | ORTIZ PEREZ,ANGEL A | Address on file |
| Partic_34744 | ORTIZ PEREZ,ANGEL J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34745 | ORTIZ PEREZ,AWILDA | Address on file |
| Partic_34746 | ORTIZ PEREZ,CARMEN H | Address on file |
| Partic_34747 | ORTIZ PEREZ,ELVIS M | Address on file |
| 2418345 | ORTIZ PEREZ,GLORIA E | Address on file |
| Partic_34748 | ORTIZ PEREZ,IAN K | Address on file |
| 2406819 | ORTIZ PEREZ,IRIS M | Address on file |
| 2401035 | ORTIZ PEREZ,IVELISSE DEL C | Address on file |
| 2412553 | ORTIZ PEREZ,JOSEFINA | Address on file |
| Partic_34749 | ORTIZ PEREZ,JULIAN | Address on file |
| Partic_34750 | ORTIZ PEREZ,LUIS A | Address on file |
| Partic_34751 | ORTIZ PEREZ,LUIS G | Address on file |
| Partic_34752 | ORTIZ PEREZ,LUIS M | Address on file |
| Partic_34753 | ORTIZ PEREZ,LUNILDA | Address on file |
| Partic_34754 | ORTIZ PEREZ,LUZ Z | Address on file |
| 2409789 | ORTIZ PEREZ,MARIA | Address on file |
| 2418836 | ORTIZ PEREZ,MARIA M | Address on file |
| 2412590 | ORTIZ PEREZ,NORMA I | Address on file |
| Partic_34755 | ORTIZ PEREZ,ROSA | Address on file |
| Partic_34756 | ORTIZ PEREZ,ROSA I | Address on file |
| Partic_34757 | ORTIZ PEREZ,ROSA V | Address on file |
| 2359022 | ORTIZ PEREZ,SARA M | Address on file |
| Partic_34758 | ORTIZ PEREZ,SARITA | Address on file |
| Partic_34759 | ORTIZ PEREZ,STEPHENIE | Address on file |
| Partic_34760 | ORTIZ PEREZ,WILLIAM | Address on file |
| Partic_34761 | ORTIZ PEREZ,ZORALIS K | Address on file |
| Partic_34762 | ORTIZ PIMENTEL,JOELIE | Address on file |
| Partic_34763 | ORTIZ PINEIRO,IGNACIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34764 | ORTIZ PINERO,CARMEN E | Address on file |
| Partic_34765 | ORTIZ PINERO,OMAYRA J | Address on file |
| 2421614 | ORTIZ PIZARRO,CARMEN L | Address on file |
| Partic_34766 | ORTIZ PLACERES,LUZ E | Address on file |
| Partic_34767 | ORTIZ PLUMMER,VICENT A | Address on file |
| Partic_34768 | ORTIZ POMALES,ZULMARY | Address on file |
| 2356885 | ORTIZ PRATTS,MARCOS A | Address on file |
| 2364817 | ORTIZ PRIMS,ERMELINDA | Address on file |
| Partic_34769 | ORTIZ PRINCIPE,IANNELIS | Address on file |
| Partic_34770 | ORTIZ PUIG,NANETTE | Address on file |
| Partic_34771 | ORTIZ PUJOLS,ARACELYS | Address on file |
| Partic_34772 | ORTIZ QUESADA,JOSE M | Address on file |
| 2362369 | ORTIZ QUILES,MAGDALENA | Address on file |
| 2421442 | ORTIZ QUINONES,ANGEL A | Address on file |
| Partic_34773 | ORTIZ QUINONES,BERMARY | Address on file |
| 2353567 | ORTIZ QUINONES,JUANITA | Address on file |
| Partic_34774 | ORTIZ QUINONES,MARIA_DE L | Address on file |
| Partic_34775 | ORTIZ QUINONES,ORLANDO | Address on file |
| Partic_34776 | ORTIZ QUINONES,VILMA S | Address on file |
| 2400521 | ORTIZ QUINONES,VIRGINIA | Address on file |
| 2409946 | ORTIZ QUINONES,YAZMIN | Address on file |
| 2408978 | ORTIZ QUINONES,ZENAIDA | Address on file |
| Partic_34777 | ORTIZ QUINTERO,LEYDA | Address on file |
| Partic_34778 | ORTIZ QUIROS,IDIS A | Address on file |
| Partic_34779 | ORTIZ RALPH,AIDA L | Address on file |
| Partic_34780 | ORTIZ RALPH,INEZ P | Address on file |
| 2413685 | ORTIZ RAMIREZ,ADA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421562 | ORTIZ RAMIREZ,ANGEL L | Address on file |
| Partic_34781 | ORTIZ RAMIREZ,AYMARA E | Address on file |
| 2417023 | ORTIZ RAMIREZ,BENJAMIN | Address on file |
| Partic_34782 | ORTIZ RAMIREZ,CARMEN I | Address on file |
| Partic_34783 | ORTIZ RAMIREZ,CYNTHIA M | Address on file |
| 2356170 | ORTIZ RAMIREZ,EDDA I | Address on file |
| 2349419 | ORTIZ RAMIREZ,GEORGINA | Address on file |
| 2409815 | ORTIZ RAMIREZ,GLORIA M | Address on file |
| Partic_34784 | ORTIZ RAMIREZ,JACKELINE | Address on file |
| Partic_34785 | ORTIZ RAMIREZ,JADIRA | Address on file |
| 2403796 | ORTIZ RAMIREZ,JOSE E | Address on file |
| Partic_34786 | ORTIZ RAMIREZ,LYMARI | Address on file |
| Partic_00035 | ORTIZ RAMIREZ,MAGALIS | Address on file |
| 2363502 | ORTIZ RAMIREZ,MAGDA H | Address on file |
| 2420788 | ORTIZ RAMIREZ,NELSON | Address on file |
| 2367495 | ORTIZ RAMIREZ,OLFRETT | Address on file |
| 2349189 | ORTIZ RAMIREZ,SERAFIN | Address on file |
| Partic_34787 | ORTIZ RAMIREZ,WALDO D | Address on file |
| 2567058 | ORTIZ RAMIREZ,WILLIAM | Address on file |
| Partic_34788 | ORTIZ RAMIREZ,ZOILA I | Address on file |
| Retir_00298 | ORTIZ RAMOS, CARMEN J | Address on file |
| 2356525 | ORTIZ RAMOS,ADA I | Address on file |
| Partic_34789 | ORTIZ RAMOS,ADA I | Address on file |
| 2357114 | ORTIZ RAMOS,ADELA | Address on file |
| 2408263 | ORTIZ RAMOS,ADELINE | Address on file |
| Partic_34790 | ORTIZ RAMOS,ARNOL | Address on file |
| 2418109 | ORTIZ RAMOS,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367910 | ORTIZ RAMOS,CARMEN G | Address on file |
| 2369532 | ORTIZ RAMOS,CARMEN M | Address on file |
| 2369827 | ORTIZ RAMOS,CARMEN N | Address on file |
| 2416102 | ORTIZ RAMOS,CARMEN T | Address on file |
| 2365639 | ORTIZ RAMOS,DIANE | Address on file |
| Partic_34791 | ORTIZ RAMOS,EDWARD | Address on file |
| Partic_34792 | ORTIZ RAMOS,ELENA M | Address on file |
| Partic_34793 | ORTIZ RAMOS,ELVIRA M | Address on file |
| 2365570 | ORTIZ RAMOS,FELICITA | Address on file |
| Partic_34794 | ORTIZ RAMOS,HECMARIE | Address on file |
| 2359396 | ORTIZ RAMOS,HILDA | Address on file |
| 2414071 | ORTIZ RAMOS,INES | Address on file |
| 2354054 | ORTIZ RAMOS,IRIS B | Address on file |
| Partic_34795 | ORTIZ RAMOS,JAMES | Address on file |
| Partic_34796 | ORTIZ RAMOS,JESSICA | Address on file |
| Partic_34797 | ORTIZ RAMOS,JOSE J | Address on file |
| Partic_34798 | ORTIZ RAMOS,LILLIAM | Address on file |
| Partic_34799 | ORTIZ RAMOS,LUZ E | Address on file |
| 2361515 | ORTIZ RAMOS,MARIA I | Address on file |
| 2368076 | ORTIZ RAMOS,MARIA I | Address on file |
| 2420242 | ORTIZ RAMOS,MARIA I | Address on file |
| Partic_34800 | ORTIZ RAMOS,MARICARMEN | Address on file |
| Partic_34801 | ORTIZ RAMOS,MARISELY | Address on file |
| 2414547 | ORTIZ RAMOS,MARITZA | Address on file |
| Partic_34802 | ORTIZ RAMOS,MARITZA | Address on file |
| Partic_34803 | ORTIZ RAMOS,NATACHA | Address on file |
| 2364633 | ORTIZ RAMOS,NELIDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363079 | ORTIZ RAMOS,PROVIDENCIA | Address on file |
| Partic_34804 | ORTIZ RAMOS,RAFAEL | Address on file |
| Partic_34805 | ORTIZ RAMOS,SONIA | Address on file |
| Partic_34806 | ORTIZ RAMOS,YECENIA | Address on file |
| Partic_34807 | ORTIZ REDICKE,ROBERT | Address on file |
| Partic_34808 | ORTIZ RENTA,BETSY I | Address on file |
| 2356750 | ORTIZ RESSY,ANA | Address on file |
| Partic_34809 | ORTIZ RESSY,ANA M | Address on file |
| Partic_34810 | ORTIZ RESTO,ALEXANDRA | Address on file |
| Partic_34811 | ORTIZ RESTO,DENISSE | Address on file |
| Partic_34812 | ORTIZ RESTO,JOSE A | Address on file |
| 2415835 | ORTIZ RESTO,JUAN A | Address on file |
| 2408102 | ORTIZ REYES,ALEJO | Address on file |
| Partic_34813 | ORTIZ REYES,BETZAIDA | Address on file |
| 2368142 | ORTIZ REYES,CARLOS I | Address on file |
| 2421469 | ORTIZ REYES,CARMEN B | Address on file |
| 2359854 | ORTIZ REYES,CARMEN J | Address on file |
| 2405247 | ORTIZ REYES,GLADYS | Address on file |
| Partic_34814 | ORTIZ REYES,GLORIVIEE | Address on file |
| 2367105 | ORTIZ REYES,HILDA | Address on file |
| Partic_34815 | ORTIZ REYES,INGRID | Address on file |
| 2371054 | ORTIZ REYES,IVETTE | Address on file |
| Partic_34816 | ORTIZ REYES,JESUS D | Address on file |
| 2415180 | ORTIZ REYES,JORGE E | Address on file |
| 2413474 | ORTIZ REYES,LEYDA N | Address on file |
| 2360343 | ORTIZ REYES,LUZ M | Address on file |
| Partic_34817 | ORTIZ REYES,MARIA DE LOS ANGELES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349519 | ORTIZ REYES,MARIA E | Address on file |
| 2354691 | ORTIZ REYES,MARIA E | Address on file |
| Partic_34818 | ORTIZ REYES,MINERVA | Address on file |
| 2412277 | ORTIZ REYES,MYRNA M | Address on file |
| Partic_34819 | ORTIZ REYES,NANETTE | Address on file |
| Partic_34820 | ORTIZ REYES,ORLANDO | Address on file |
| 2361595 | ORTIZ REYES,RAMON | Address on file |
| Partic_34821 | ORTIZ REYES,RAMON M | Address on file |
| Partic_34822 | ORTIZ REYES,RAQUEL | Address on file |
| 2410021 | ORTIZ REYES,SHEILA I | Address on file |
| Partic_00668 | ORTIZ REYES,SONIA | Address on file |
| 2401430 | ORTIZ REYES,WANDALISA | Address on file |
| Partic_34823 | ORTIZ REYES,YADIRA | Address on file |
| 2412917 | ORTIZ REYES,ZULMA H | Address on file |
| 2405013 | ORTIZ REYES,ZULMA M | Address on file |
| 2363880 | ORTIZ RIOS,DAVID | Address on file |
| Partic_34824 | ORTIZ RIOS,ELISA | Address on file |
| 2364669 | ORTIZ RIOS,IVELISSE M | Address on file |
| Partic_34825 | ORTIZ RIOS,JARELLYS | Address on file |
| Partic_34826 | ORTIZ RIOS,JULIO | Address on file |
| Partic_34827 | ORTIZ RIOS,LORNA | Address on file |
| Partic_34828 | ORTIZ RIOS,LUZ M | Address on file |
| Partic_34829 | ORTIZ RIOS,MARIA T | Address on file |
| 2401101 | ORTIZ RIVAS,CARMEN | Address on file |
| Partic_34830 | ORTIZ RIVAS,MARLIA | Address on file |
| 2363044 | ORTIZ RIVAS,NYDIA N | Address on file |
| Partic_34831 | ORTIZ RIVAS,ROSIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00299 | ORTIZ RIVERA, FRANCISCO | Address on file |
| 2362630 | ORTIZ RIVERA,ADA I | Address on file |
| Partic_34832 | ORTIZ RIVERA,ADA N | Address on file |
| Partic_34833 | ORTIZ RIVERA,ADA V | Address on file |
| Partic_34834 | ORTIZ RIVERA,ADALBERTO | Address on file |
| 2410485 | ORTIZ RIVERA,ADELA | Address on file |
| Partic_34835 | ORTIZ RIVERA,AGAPITO | Address on file |
| 2356283 | ORTIZ RIVERA,AIDA M | Address on file |
| 2419534 | ORTIZ RIVERA,AIDA M | Address on file |
| 2362852 | ORTIZ RIVERA,ALBA | Address on file |
| 2349525 | ORTIZ RIVERA,ALEJANDRO | Address on file |
| Partic_34836 | ORTIZ RIVERA,ALEXIS A | Address on file |
| Partic_34837 | ORTIZ RIVERA,ALEXLY D | Address on file |
| Partic_34838 | ORTIZ RIVERA,AMANDA M | Address on file |
| 2358548 | ORTIZ RIVERA,ANA | Address on file |
| 2367757 | ORTIZ RIVERA,ANA L | Address on file |
| 2420838 | ORTIZ RIVERA,ANA M | Address on file |
| Partic_34839 | ORTIZ RIVERA,ANA M | Address on file |
| Partic_34840 | ORTIZ RIVERA,ANGEL M | Address on file |
| Partic_34841 | ORTIZ RIVERA,ANTONIO | Address on file |
| Partic_34842 | ORTIZ RIVERA,ASTRID | Address on file |
| Partic_34843 | ORTIZ RIVERA,BRUNILDA | Address on file |
| Partic_34844 | ORTIZ RIVERA,CARLOS A | Address on file |
| Partic_34845 | ORTIZ RIVERA,CARLOS L | Address on file |
| 2421882 | ORTIZ RIVERA,CARMEN | Address on file |
| 2408076 | ORTIZ RIVERA,CARMEN A | Address on file |
| 2412438 | ORTIZ RIVERA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34846 | ORTIZ RIVERA,CARMEN Z | Address on file |
| Partic_34847 | ORTIZ RIVERA,CHERLY | Address on file |
| Partic_34848 | ORTIZ RIVERA,DIANNETTE M | Address on file |
| 2421200 | ORTIZ RIVERA,DIGNA | Address on file |
| Partic_00669 | ORTIZ RIVERA,EDITH | Address on file |
| Partic_34849 | ORTIZ RIVERA,EDMARYS | Address on file |
| 2420221 | ORTIZ RIVERA,EDNA D | Address on file |
| Partic_34850 | ORTIZ RIVERA,EDNA L | Address on file |
| 2364305 | ORTIZ RIVERA,ELBA I | Address on file |
| Partic_34851 | ORTIZ RIVERA,ELIS M | Address on file |
| Partic_34852 | ORTIZ RIVERA,EMMANUEL | Address on file |
| 2412407 | ORTIZ RIVERA,ENRIQUE | Address on file |
| 2410444 | ORTIZ RIVERA,FELIX O | Address on file |
| 2364193 | ORTIZ RIVERA,GENOVEVA | Address on file |
| Partic_34853 | ORTIZ RIVERA,GERMAN | Address on file |
| Partic_34854 | ORTIZ RIVERA,GISELL | Address on file |
| 2420636 | ORTIZ RIVERA,GLADYS | Address on file |
| Partic_34855 | ORTIZ RIVERA,HAYDEE | Address on file |
| Partic_34856 | ORTIZ RIVERA,HECTOR M | Address on file |
| 2364310 | ORTIZ RIVERA,HEDDA L | Address on file |
| Partic_34857 | ORTIZ RIVERA,IDELISSE | Address on file |
| Partic_34858 | ORTIZ RIVERA,INES A | Address on file |
| Partic_34859 | ORTIZ RIVERA,INGRID M | Address on file |
| Partic_34860 | ORTIZ RIVERA,ISABEL C | Address on file |
| Partic_34861 | ORTIZ RIVERA,ISAMAEL | Address on file |
| 2350347 | ORTIZ RIVERA,JOSEFINA | Address on file |
| Partic_34862 | ORTIZ RIVERA,JOSHUA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34863 | ORTIZ RIVERA,JOSSIE | Address on file |
| Partic_34864 | ORTIZ RIVERA,JUAN A | Address on file |
| Partic_34865 | ORTIZ RIVERA,JUAN A | Address on file |
| Partic_34866 | ORTIZ RIVERA,JUAN C | Address on file |
| 2348222 | ORTIZ RIVERA,JUAN L | Address on file |
| Partic_34867 | ORTIZ RIVERA,JUAN P | Address on file |
| Partic_34868 | ORTIZ RIVERA,JUDITH | Address on file |
| Partic_34869 | ORTIZ RIVERA,KARLA | Address on file |
| Partic_34870 | ORTIZ RIVERA,KARLA A | Address on file |
| 2402553 | ORTIZ RIVERA,KELMELL R | Address on file |
| Partic_34871 | ORTIZ RIVERA,KIARA J | Address on file |
| 2407761 | ORTIZ RIVERA,LOURDES M | Address on file |
| Partic_34872 | ORTIZ RIVERA,LOURDES M | Address on file |
| Partic_34873 | ORTIZ RIVERA,LUIS A | Address on file |
| 2355415 | ORTIZ RIVERA,LUZ A | Address on file |
| Partic_34874 | ORTIZ RIVERA,MADELINE | Address on file |
| 2350645 | ORTIZ RIVERA,MANUEL | Address on file |
| Partic_34875 | ORTIZ RIVERA,MANUELA | Address on file |
| Partic_34876 | ORTIZ RIVERA,MARCOS L | Address on file |
| 2401596 | ORTIZ RIVERA,MARIA | Address on file |
| Partic_34877 | ORTIZ RIVERA,MARIA A | Address on file |
| Partic_34878 | ORTIZ RIVERA,MARIA CRISTINA | Address on file |
| 2414340 | ORTIZ RIVERA,MARIA DEL C | Address on file |
| 2350439 | ORTIZ RIVERA,MARIA E | Address on file |
| Partic_34879 | ORTIZ RIVERA,MARIA I | Address on file |
| 2411723 | ORTIZ RIVERA,MARIA M | Address on file |
| 2370944 | ORTIZ RIVERA,MARIA S | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34880 | ORTIZ RIVERA,MARIA S | Address on file |
| Partic_34881 | ORTIZ RIVERA,MARIA V | Address on file |
| 2407021 | ORTIZ RIVERA,MARIANA | Address on file |
| Partic_34882 | ORTIZ RIVERA,MARIBEL | Address on file |
| Partic_34883 | ORTIZ RIVERA,MARILIS | Address on file |
| Partic_34884 | ORTIZ RIVERA,MARILUZ | Address on file |
| Partic_34885 | ORTIZ RIVERA,MARILYN | Address on file |
| Partic_34886 | ORTIZ RIVERA,MARISOL | Address on file |
| 2352027 | ORTIZ RIVERA,MILAGROS | Address on file |
| 2422245 | ORTIZ RIVERA,MIRNA | Address on file |
| Partic_34887 | ORTIZ RIVERA,MONICA | Address on file |
| Partic_34888 | ORTIZ RIVERA,MYRNA E | Address on file |
| Partic_34889 | ORTIZ RIVERA,NANCY L | Address on file |
| 2412762 | ORTIZ RIVERA,NAYDA | Address on file |
| Partic_34890 | ORTIZ RIVERA,NAYDA E | Address on file |
| 2365108 | ORTIZ RIVERA,NESTOR | Address on file |
| Partic_34891 | ORTIZ RIVERA,NORMA I | Address on file |
| 2402192 | ORTIZ RIVERA,NYDIA E. | Address on file |
| 2364093 | ORTIZ RIVERA,NYDIA I | Address on file |
| 2363936 | ORTIZ RIVERA,OLGA | Address on file |
| 2410842 | ORTIZ RIVERA,OLGA | Address on file |
| 2361283 | ORTIZ RIVERA,OLGA M | Address on file |
| Partic_34892 | ORTIZ RIVERA,ORLANDO | Address on file |
| Partic_34893 | ORTIZ RIVERA,PEDRO J | Address on file |
| Partic_34894 | ORTIZ RIVERA,ROSA A | Address on file |
| Partic_34895 | ORTIZ RIVERA,ROSEMARIE | Address on file |
| Partic_34896 | ORTIZ RIVERA,SINDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34897 | ORTIZ RIVERA,SUGEILY | Address on file |
| 2370153 | ORTIZ RIVERA,TEOFILA | Address on file |
| 2409014 | ORTIZ RIVERA,WANDA I | Address on file |
| Partic_34898 | ORTIZ RIVERA,YAHAIRA M | Address on file |
| Partic_34899 | ORTIZ RIVERA,YAIRA | Address on file |
| Partic_34900 | ORTIZ RIVERA,YASMIN | Address on file |
| Partic_34901 | ORTIZ RIVERA,YESENIA | Address on file |
| Partic_34902 | ORTIZ RIVERA,YHANN | Address on file |
| Partic_34903 | ORTIZ RIVERA,ZORAIDA | Address on file |
| Partic_34904 | ORTIZ RIVERA,ZULMA I | Address on file |
| 2408775 | ORTIZ ROBLEDO,BRUNILDA | Address on file |
| 2370624 | ORTIZ ROBLES,CARMEN | Address on file |
| Partic_34905 | ORTIZ ROBLES,JUANA | Address on file |
| Partic_34906 | ORTIZ ROCHE,IRMA R | Address on file |
| Partic_34907 | ORTIZ ROCHE,MINERVA S | Address on file |
| Partic_34908 | ORTIZ RODRIGUEZ,ALBA L | Address on file |
| 2415283 | ORTIZ RODRIGUEZ,ALEIDA | Address on file |
| Partic_34909 | ORTIZ RODRIGUEZ,ALILEYDEE | Address on file |
| Partic_34910 | ORTIZ RODRIGUEZ,ANELIS | Address on file |
| Partic_34911 | ORTIZ RODRIGUEZ,BASILISA | Address on file |
| Partic_34912 | ORTIZ RODRIGUEZ,BILIX S | Address on file |
| Partic_34913 | ORTIZ RODRIGUEZ,BRENDA J | Address on file |
| Partic_34914 | ORTIZ RODRIGUEZ,CARLOS R | Address on file |
| 2355951 | ORTIZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_34915 | ORTIZ RODRIGUEZ,CARMEN M | Address on file |
| Partic_34916 | ORTIZ RODRIGUEZ,CARMEN M | Address on file |
| 2401691 | ORTIZ RODRIGUEZ,CARMEN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356175 | ORTIZ RODRIGUEZ,DAISY | Address on file |
| Partic_34917 | ORTIZ RODRIGUEZ,DAMARYS K | Address on file |
| 2359852 | ORTIZ RODRIGUEZ,DIANA M | Address on file |
| 2364368 | ORTIZ RODRIGUEZ,DIGNA | Address on file |
| Partic_34918 | ORTIZ RODRIGUEZ,DINA M | Address on file |
| Partic_34919 | ORTIZ RODRIGUEZ,ELBA E | Address on file |
| 2363946 | ORTIZ RODRIGUEZ,ENRIQUE | Address on file |
| Partic_34920 | ORTIZ RODRIGUEZ,EPYMITCHEL | Address on file |
| 2355258 | ORTIZ RODRIGUEZ,EVELYN | Address on file |
| 2418785 | ORTIZ RODRIGUEZ,EVELYN | Address on file |
| Partic_34921 | ORTIZ RODRIGUEZ,FELIX E | Address on file |
| 2405567 | ORTIZ RODRIGUEZ,FLORA A | Address on file |
| Partic_34922 | ORTIZ RODRIGUEZ,GLENDA A | Address on file |
| Partic_34923 | ORTIZ RODRIGUEZ,GLENDA I | Address on file |
| Partic_34924 | ORTIZ RODRIGUEZ,HEYDA | Address on file |
| 2367695 | ORTIZ RODRIGUEZ,HILDA | Address on file |
| Partic_34925 | ORTIZ RODRIGUEZ,ISRAEL | Address on file |
| Partic_34926 | ORTIZ RODRIGUEZ,JANET | Address on file |
| Partic_34927 | ORTIZ RODRIGUEZ,JAYSON | Address on file |
| Partic_34928 | ORTIZ RODRIGUEZ,JESSICA M | Address on file |
| Partic_34929 | ORTIZ RODRIGUEZ,JESSIE E | Address on file |
| 2352300 | ORTIZ RODRIGUEZ,JOSE E | Address on file |
| Partic_34930 | ORTIZ RODRIGUEZ,JOSEFINA | Address on file |
| Partic_34931 | ORTIZ RODRIGUEZ,JUAN A | Address on file |
| 2349763 | ORTIZ RODRIGUEZ,JUAN J | Address on file |
| Partic_34932 | ORTIZ RODRIGUEZ,KATHERINE | Address on file |
| Partic_34933 | ORTIZ RODRIGUEZ,KIOMARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_34934 | ORTIZ RODRIGUEZ,LUIS R | Address on file |
| Partic_34935 | ORTIZ RODRIGUEZ,LUZ | Address on file |
| Partic_34936 | ORTIZ RODRIGUEZ,LUZ E | Address on file |
| 2400847 | ORTIZ RODRIGUEZ,LUZ I | Address on file |
| Partic_34937 | ORTIZ RODRIGUEZ,LUZ M | Address on file |
| Partic_34938 | ORTIZ RODRIGUEZ,MANUEL | Address on file |
| Partic_34939 | ORTIZ RODRIGUEZ,MARIA | Address on file |
| Partic_34940 | ORTIZ RODRIGUEZ,MARIA D | Address on file |
| Partic_00131 | ORTIZ RODRIGUEZ,MARIA DE LOS | Address on file |
| 2363272 | ORTIZ RODRIGUEZ,MARIA DEL C | Address on file |
| 2409862 | ORTIZ RODRIGUEZ,MARIA M | Address on file |
| Partic_34941 | ORTIZ RODRIGUEZ,MARIBEL | Address on file |
| 2413937 | ORTIZ RODRIGUEZ,MARILYN | Address on file |
| 2363535 | ORTIZ RODRIGUEZ,MARITZA | Address on file |
| Partic_34942 | ORTIZ RODRIGUEZ,MARTA B | Address on file |
| 2417381 | ORTIZ RODRIGUEZ,MELBA | Address on file |
| Partic_34943 | ORTIZ RODRIGUEZ,MIRNALIZ | Address on file |
| 2363948 | ORTIZ RODRIGUEZ,MYRIAM | Address on file |
| 2358024 | ORTIZ RODRIGUEZ,MYRNA | Address on file |
| 2423159 | ORTIZ RODRIGUEZ,NILDA | Address on file |
| 2370195 | ORTIZ RODRIGUEZ,NIMIA | Address on file |
| 2419004 | ORTIZ RODRIGUEZ,NORMA | Address on file |
| 2362463 | ORTIZ RODRIGUEZ,NORMA E | Address on file |
| Partic_34944 | ORTIZ RODRIGUEZ,NORMA I | Address on file |
| Partic_34945 | ORTIZ RODRIGUEZ,NORMA L | Address on file |
| 2410089 | ORTIZ RODRIGUEZ,ORLANDO | Address on file |
| Partic_34946 | ORTIZ RODRIGUEZ,PAOLA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365369 | ORTIZ RODRIGUEZ,PETRA | Address on file |
| 2366339 | ORTIZ RODRIGUEZ,RAFAEL | Address on file |
| 2421163 | ORTIZ RODRIGUEZ,RICARDO | Address on file |
| Partic_34947 | ORTIZ RODRIGUEZ,RICARDO M | Address on file |
| Partic_34948 | ORTIZ RODRIGUEZ,ROSA N | Address on file |
| Partic_34949 | ORTIZ RODRIGUEZ,SANDRA | Address on file |
| Partic_34950 | ORTIZ RODRIGUEZ,SANDRA L | Address on file |
| 2355210 | ORTIZ RODRIGUEZ,SARA | Address on file |
| Partic_34951 | ORTIZ RODRIGUEZ,SOCORRO | Address on file |
| 2410768 | ORTIZ RODRIGUEZ,SONIA | Address on file |
| Partic_34952 | ORTIZ RODRIGUEZ,SUGEIRY | Address on file |
| 2351799 | ORTIZ RODRIGUEZ,TERESA | Address on file |
| 2412549 | ORTIZ RODRIGUEZ,TERESITA | Address on file |
| 2367079 | ORTIZ RODRIGUEZ,URBANO | Address on file |
| Partic_34953 | ORTIZ RODRIGUEZ,VANESSA B | Address on file |
| Partic_34954 | ORTIZ RODRIGUEZ,VICTOR | Address on file |
| Partic_34955 | ORTIZ RODRIGUEZ,VILMARY | Address on file |
| Partic_34956 | ORTIZ RODRIGUEZ,WIDALYS | Address on file |
| Partic_34957 | ORTIZ RODRIGUEZ,WIDITZA R | Address on file |
| Partic_34958 | ORTIZ RODRIGUEZ,YARIM E | Address on file |
| Partic_34959 | ORTIZ RODRIGUEZ,ZASHA K | Address on file |
| Partic_34960 | ORTIZ ROIG,CARMEN M | Address on file |
| Partic_34961 | ORTIZ ROIG,IRMA | Address on file |
| 2370467 | ORTIZ ROIG,OLGA | Address on file |
| Partic_34962 | ORTIZ ROJAS,PALOMA | Address on file |
| 2366946 | ORTIZ ROJAS,VILMA | Address on file |
| 2420350 | ORTIZ ROJAS,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34963 | ORTIZ ROLDAN,ADA I | Address on file |
| 2417456 | ORTIZ ROLDAN,LUIS T | Address on file |
| Partic_34964 | ORTIZ ROLDAN,VIVIANA | Address on file |
| Partic_00504 | ORTIZ ROLON,GILBERTO | Address on file |
| Partic_34965 | ORTIZ ROLON,OLGA L | Address on file |
| 2370982 | ORTIZ ROLON,RUBEN | Address on file |
| Partic_34966 | ORTIZ ROMAN,ANGEL L | Address on file |
| Partic_34967 | ORTIZ ROMAN,ANGELIZ M | Address on file |
| Partic_34968 | ORTIZ ROMAN,GLADYS | Address on file |
| Partic_34969 | ORTIZ ROMAN,ISCHAEL M | Address on file |
| Partic_34970 | ORTIZ ROMAN,RAFAELA | Address on file |
| 2412102 | ORTIZ ROMAN,THYNDIA | Address on file |
| Partic_34971 | ORTIZ ROMERO,ABIGAIL | Address on file |
| Partic_34972 | ORTIZ ROMERO,DEBORAH | Address on file |
| Partic_34973 | ORTIZ ROMERO,DORIS N | Address on file |
| Partic_34974 | ORTIZ ROMERO,JACKELINE | Address on file |
| Partic_34975 | ORTIZ ROQUE,LUZMARIE | Address on file |
| Partic_34976 | ORTIZ RORIGUEZ,YETZENIA | Address on file |
| 2362585 | ORTIZ ROSA,ANA I | Address on file |
| 2348742 | ORTIZ ROSA,ANA V | Address on file |
| 2368351 | ORTIZ ROSA,CLARA L | Address on file |
| 2362628 | ORTIZ ROSA,DOMINGA | Address on file |
| Partic_00396 | ORTIZ ROSA,GLORIA | Address on file |
| Partic_34977 | ORTIZ ROSA,GLORIMAR | Address on file |
| Partic_34978 | ORTIZ ROSA,JOSE A | Address on file |
| 2348741 | ORTIZ ROSA,LUZ M | Address on file |
| 2365052 | ORTIZ ROSA,MAGDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412781 | ORTIZ ROSA,MAGNA | Address on file |
| Partic_34979 | ORTIZ ROSA,NORMA E | Address on file |
| Partic_34980 | ORTIZ ROSA,RAQUEL | Address on file |
| 2405814 | ORTIZ ROSA,VICTOR M | Address on file |
| 2419547 | ORTIZ ROSADO,ANA E | Address on file |
| Partic_34981 | ORTIZ ROSADO,ANGEL L | Address on file |
| Partic_34982 | ORTIZ ROSADO,BETZYLUZ | Address on file |
| Partic_34983 | ORTIZ ROSADO,DAIRALISSE | Address on file |
| Partic_34984 | ORTIZ ROSADO,EILEEN C | Address on file |
| Partic_34985 | ORTIZ ROSADO,LOURDES I | Address on file |
| 2404445 | ORTIZ ROSADO,MANUEL DE J | Address on file |
| Partic_34986 | ORTIZ ROSADO,MARIA I | Address on file |
| 2402613 | ORTIZ ROSADO,MIGDALIA | Address on file |
| Partic_34987 | ORTIZ ROSADO,MYRIAM M | Address on file |
| 2353301 | ORTIZ ROSADO,MYRTA Y. | Address on file |
| 2415675 | ORTIZ ROSADO,THALMA I | Address on file |
| Partic_34988 | ORTIZ ROSADO,YASHIRA | Address on file |
| 2406126 | ORTIZ ROSARIO,AIDA | Address on file |
| Partic_34989 | ORTIZ ROSARIO,ANA J | Address on file |
| 2357956 | ORTIZ ROSARIO,ANA M | Address on file |
| 2409844 | ORTIZ ROSARIO,BENJAMIN | Address on file |
| Partic_34990 | ORTIZ ROSARIO,DANNY | Address on file |
| Partic_34991 | ORTIZ ROSARIO,DIMARIS | Address on file |
| 2418854 | ORTIZ ROSARIO,GLORIA E | Address on file |
| 2366515 | ORTIZ ROSARIO,GRISEL | Address on file |
| 2358435 | ORTIZ ROSARIO,MARIA A | Address on file |
| 2351607 | ORTIZ ROSARIO,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_34992 | ORTIZ ROSARIO,MARILU | Address on file |
| Partic_34993 | ORTIZ ROSARIO,PATRICIA | Address on file |
| Partic_34994 | ORTIZ ROSARIO,REYNALDO | Address on file |
| Partic_34995 | ORTIZ ROSARIO,SHIRLEY | Address on file |
| 2363817 | ORTIZ ROSARIO,WILLIAM | Address on file |
| Partic_34996 | ORTIZ ROTGER,AIRKA G | Address on file |
| Partic_34997 | ORTIZ ROTGER,CARMEN I | Address on file |
| 2358194 | ORTIZ ROURA,CEFERINO | Address on file |
| 2407294 | ORTIZ ROURA,ROSA M | Address on file |
| 2359129 | ORTIZ RUIZ,CARMEN E | Address on file |
| Partic_34998 | ORTIZ RUIZ,DALIZ | Address on file |
| 2360490 | ORTIZ RUIZ,ELIZABETH | Address on file |
| 2363169 | ORTIZ RUIZ,ENEIDA | Address on file |
| 2404143 | ORTIZ RUIZ,ERNESTO L | Address on file |
| 2421062 | ORTIZ RUIZ,FLOR M | Address on file |
| Partic_34999 | ORTIZ RUIZ,ISABEL | Address on file |
| Partic_35000 | ORTIZ RUIZ,JOSMARIE | Address on file |
| Partic_35001 | ORTIZ RUIZ,KATHERINE | Address on file |
| 2421737 | ORTIZ RUIZ,LUZ M | Address on file |
| 2365881 | ORTIZ RUIZ,MARIA I | Address on file |
| Partic_35002 | ORTIZ RUIZ,MAYRA L | Address on file |
| Partic_35003 | ORTIZ RUIZ,MELANIE | Address on file |
| 2405301 | ORTIZ RUIZ,ROSALINA | Address on file |
| Partic_35004 | ORTIZ RUIZ,THAYMI | Address on file |
| Partic_35005 | ORTIZ RUIZ,VALERIA S | Address on file |
| 2351861 | ORTIZ SAAVEDRA,RAMON | Address on file |
| 2367107 | ORTIZ SAEZ,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368248 | ORTIZ SALAS,GLORIA I | Address on file |
| 2369656 | ORTIZ SALCEDO,DIANA E | Address on file |
| 2416981 | ORTIZ SALCEDO,MILAGROS | Address on file |
| Partic_35006 | ORTIZ SALDANA,MARIA DE L | Address on file |
| Partic_35007 | ORTIZ SALGADO,YOSUAN A | Address on file |
| 2408883 | ORTIZ SALINAS,JUAN P | Address on file |
| 2409595 | ORTIZ SALINAS,MARIA L | Address on file |
| Partic_35008 | ORTIZ SAMBOLIN,EDGA E | Address on file |
| Partic_35009 | ORTIZ SANCHEZ,ADIANEZ | Address on file |
| 2350460 | ORTIZ SANCHEZ,CARMEN WILMA | Address on file |
| Partic_35010 | ORTIZ SANCHEZ,EDNA E | Address on file |
| 2370170 | ORTIZ SANCHEZ,GLORIA E | Address on file |
| Partic_35011 | ORTIZ SANCHEZ,JOSE L | Address on file |
| 2422487 | ORTIZ SANCHEZ,LILLY I | Address on file |
| Partic_35012 | ORTIZ SANCHEZ,LOURDES | Address on file |
| Partic_35013 | ORTIZ SANCHEZ,LUIS A | Address on file |
| Partic_35014 | ORTIZ SANCHEZ,LUZ H | Address on file |
| 2366129 | ORTIZ SANCHEZ,LUZ M | Address on file |
| 2365630 | ORTIZ SANCHEZ,MARIA I | Address on file |
| Partic_35015 | ORTIZ SANCHEZ,MARIA T | Address on file |
| Partic_35016 | ORTIZ SANCHEZ,MARITZA | Address on file |
| Partic_35017 | ORTIZ SANCHEZ,MAYRA Y | Address on file |
| 2354583 | ORTIZ SANCHEZ,MIGUEL A | Address on file |
| 2365964 | ORTIZ SANCHEZ,MIGUEL A | Address on file |
| Partic_35018 | ORTIZ SANCHEZ,MYRIALIS | Address on file |
| 2359667 | ORTIZ SANCHEZ,NELIDA | Address on file |
| Partic_35019 | ORTIZ SANCHEZ,RAFAEL J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35020 | ORTIZ SANCHEZ,RAQUEL | Address on file |
| Partic_35021 | ORTIZ SANCHEZ,REINALDO | Address on file |
| 2361633 | ORTIZ SANCHEZ,ROSA Z | Address on file |
| Partic_35022 | ORTIZ SANCHEZ,YAMITEA E | Address on file |
| Partic_35023 | ORTIZ SANCHEZ,ZENAIDA | Address on file |
| 2365805 | ORTIZ SANDOVAL,DORIS L | Address on file |
| Partic_35024 | ORTIZ SANDOVAL,DORIS L | Address on file |
| Partic_35025 | ORTIZ SANDOVAL,HELGA | Address on file |
| 2355966 | ORTIZ SANES,IRIS N | Address on file |
| Partic_35026 | ORTIZ SANES,MIGDALIA | Address on file |
| 2409336 | ORTIZ SANFELIZ,MILAGROS | Address on file |
| Partic_35027 | ORTIZ SANJURJO,ILIA YAJAIRA | Address on file |
| Partic_35028 | ORTIZ SANJURJO,LILLIAN | Address on file |
| Partic_35029 | ORTIZ SANJURJO,YAHAIRA | Address on file |
| Partic_35030 | ORTIZ SANTA,ADYS M | Address on file |
| Partic_35031 | ORTIZ SANTA,IRMA Y | Address on file |
| Partic_35032 | ORTIZ SANTAELLA,DELIS M | Address on file |
| Partic_35033 | ORTIZ SANTAGO,EDGAR | Address on file |
| Partic_35034 | ORTIZ SANTANA,ALEIDA | Address on file |
| Partic_35035 | ORTIZ SANTANA,EDGAR J | Address on file |
| 2355459 | ORTIZ SANTANA,EDITH | Address on file |
| 2405239 | ORTIZ SANTANA,FELIPA | Address on file |
| Partic_35036 | ORTIZ SANTANA,HIDDAIMARY | Address on file |
| 2354905 | ORTIZ SANTANA,JOSE D | Address on file |
| 2400660 | ORTIZ SANTANA,LEONARDO | Address on file |
| Partic_35037 | ORTIZ SANTANA,LOURDES B | Address on file |
| 2361589 | ORTIZ SANTANA,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35038 | ORTIZ SANTANA,ORLANDO | Address on file |
| 2401619 | ORTIZ SANTANA,ZENAIDA | Address on file |
| 2399950 | ORTIZ SANTIAGO,ADA I | Address on file |
| Partic_35039 | ORTIZ SANTIAGO,AGUEDA | Address on file |
| 2348253 | ORTIZ SANTIAGO,AIDA | Address on file |
| Partic_35040 | ORTIZ SANTIAGO,ANGEL D | Address on file |
| Partic_35041 | ORTIZ SANTIAGO,ANGEL D | Address on file |
| Partic_35042 | ORTIZ SANTIAGO,AWILDA | Address on file |
| Partic_35043 | ORTIZ SANTIAGO,BRENDA | Address on file |
| 2356887 | ORTIZ SANTIAGO,CARMEN | Address on file |
| Partic_35044 | ORTIZ SANTIAGO,CARMEN J | Address on file |
| Partic_35045 | ORTIZ SANTIAGO,CARMEN J | Address on file |
| Partic_35046 | ORTIZ SANTIAGO,DESCIA | Address on file |
| Partic_35047 | ORTIZ SANTIAGO,DIANA M | Address on file |
| 2409097 | ORTIZ SANTIAGO,ELIZABETH | Address on file |
| 2361030 | ORTIZ SANTIAGO,ENEIDA | Address on file |
| 2354772 | ORTIZ SANTIAGO,ESPERANZA | Address on file |
| 2368686 | ORTIZ SANTIAGO,FELIX R | Address on file |
| 2367395 | ORTIZ SANTIAGO,FLOR | Address on file |
| 2348942 | ORTIZ SANTIAGO,FRANCISCA | Address on file |
| Partic_35048 | ORTIZ SANTIAGO,GEORGINA | Address on file |
| 2418520 | ORTIZ SANTIAGO,GLENNY Z | Address on file |
| Partic_35049 | ORTIZ SANTIAGO,HERIBERTO | Address on file |
| 2419478 | ORTIZ SANTIAGO,HILDA | Address on file |
| 2407601 | ORTIZ SANTIAGO,HILDA E | Address on file |
| 2348852 | ORTIZ SANTIAGO,IRMA D | Address on file |
| Partic_35050 | ORTIZ SANTIAGO,JADHIRA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365596 | ORTIZ SANTIAGO,JORGE | Address on file |
| 2349507 | ORTIZ SANTIAGO,JOSE A | Address on file |
| 2353589 | ORTIZ SANTIAGO,JUAN | Address on file |
| Partic_35051 | ORTIZ SANTIAGO,JUANITA | Address on file |
| Partic_35052 | ORTIZ SANTIAGO,LILA R | Address on file |
| Partic_35053 | ORTIZ SANTIAGO,LUIS E | Address on file |
| Partic_35054 | ORTIZ SANTIAGO,LUZ J | Address on file |
| 2361008 | ORTIZ SANTIAGO,LUZ M | Address on file |
| Partic_35055 | ORTIZ SANTIAGO,LYDIA I | Address on file |
| 2361941 | ORTIZ SANTIAGO,MARIA A | Address on file |
| Partic_35056 | ORTIZ SANTIAGO,MARIA A | Address on file |
| Partic_35057 | ORTIZ SANTIAGO,MARICELIS | Address on file |
| 2420499 | ORTIZ SANTIAGO,MARTA I | Address on file |
| Partic_35058 | ORTIZ SANTIAGO,MILAGROS | Address on file |
| 2412066 | ORTIZ SANTIAGO,MILDRED | Address on file |
| Partic_35059 | ORTIZ SANTIAGO,MYRIAM | Address on file |
| 2420125 | ORTIZ SANTIAGO,NILDA E | Address on file |
| Partic_35060 | ORTIZ SANTIAGO,OSCAR | Address on file |
| 2408245 | ORTIZ SANTIAGO,PAULA | Address on file |
| Partic_35061 | ORTIZ SANTIAGO,ROBERTO J | Address on file |
| 2410454 | ORTIZ SANTIAGO,RUTH I | Address on file |
| Partic_35062 | ORTIZ SANTIAGO,SHEYLA E | Address on file |
| Partic_35063 | ORTIZ SANTIAGO,SIGNA | Address on file |
| Partic_35064 | ORTIZ SANTIAGO,STACEY | Address on file |
| Partic_35065 | ORTIZ SANTIAGO,STEVEN | Address on file |
| Partic_35066 | ORTIZ SANTIAGO,VIVIANA | Address on file |
| Partic_35067 | ORTIZ SANTIAGO,VIVIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35068 | ORTIZ SANTIAGO,WALESKA M | Address on file |
| Partic_00341 | ORTIZ SANTIAGO,YAMILET | Address on file |
| Partic_35069 | ORTIZ SANTIAGO,YAMILET | Address on file |
| Partic_35070 | ORTIZ SANTIAGO,YOMELIZ | Address on file |
| 2412760 | ORTIZ SANTOS,CARMEN N | Address on file |
| 2404827 | ORTIZ SANTOS,DOLORES J | Address on file |
| Partic_35071 | ORTIZ SANTOS,JESSICA | Address on file |
| Partic_35072 | ORTIZ SANTOS,JOSE A | Address on file |
| 2348267 | ORTIZ SANTOS,LORENZO A | Address on file |
| 2359046 | ORTIZ SANTOS,LUZ A | Address on file |
| 2416765 | ORTIZ SANTOS,MIGUEL A | Address on file |
| 2352188 | ORTIZ SANTOS,MIRIAM L | Address on file |
| 2419180 | ORTIZ SAURA,LUIS A | Address on file |
| Partic_35073 | ORTIZ SCHELMETTY,JOSE A | Address on file |
| 2367296 | ORTIZ SEDA,CARMEN M | Address on file |
| Partic_35074 | ORTIZ SEDA,JEANNETTE | Address on file |
| 2355788 | ORTIZ SEDA,NILDA J | Address on file |
| Partic_00851 | ORTIZ SEDA,NILDA J | Address on file |
| 2360451 | ORTIZ SEPULVEDA,CARMEN | Address on file |
| 2349591 | ORTIZ SEPULVEDA,CARMEN M | Address on file |
| Partic_35075 | ORTIZ SEPULVEDA,ELLIOT M | Address on file |
| Partic_35076 | ORTIZ SERRANO,DORIAN | Address on file |
| Partic_35077 | ORTIZ SERRANO,ELIA E | Address on file |
| Partic_35078 | ORTIZ SERRANO,LENIS R | Address on file |
| 2365678 | ORTIZ SERRANO,LUZ M | Address on file |
| Partic_00385 | ORTIZ SERRANO,MARIA | Address on file |
| Partic_35079 | ORTIZ SERRANO,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35080 | ORTIZ SERRANO,NEREIDA | Address on file |
| Partic_35081 | ORTIZ SERRANO,TAMARA | Address on file |
| 2401213 | ORTIZ SESENTON,JEANNETTE | Address on file |
| 2357397 | ORTIZ SEVILLA,ELSIE | Address on file |
| 2405728 | ORTIZ SILVA,ISRAEL | Address on file |
| 2403626 | ORTIZ SILVA,JOSE N | Address on file |
| 2359195 | ORTIZ SILVA,MARISOL | Address on file |
| Partic_35082 | ORTIZ SIMONS,MAGALI I | Address on file |
| 2414313 | ORTIZ SOLDEVILA,GLADYS M | Address on file |
| 2368164 | ORTIZ SOLDEVILLA,ROSA N | Address on file |
| Partic_35083 | ORTIZ SOLER,ASHLEY M | Address on file |
| Partic_35084 | ORTIZ SOLER,DARILYN M | Address on file |
| Partic_35085 | ORTIZ SOLER,ELIZABETH | Address on file |
| Partic_35086 | ORTIZ SOLER,SINDALY | Address on file |
| Partic_00757 | ORTIZ SOLER,WANDA | Address on file |
| Partic_35087 | ORTIZ SOLER,WANDA J | Address on file |
| Partic_35088 | ORTIZ SOLIS,ADIMIL | Address on file |
| Partic_35089 | ORTIZ SOLIS,ANTONIO | Address on file |
| 2415957 | ORTIZ SOLIS,MARIA | Address on file |
| Partic_35090 | ORTIZ SOLIS,MARIA E | Address on file |
| 2408328 | ORTIZ SOLIS,TERESA | Address on file |
| Partic_35091 | ORTIZ SOLIVAN,LYDIA I | Address on file |
| Partic_35092 | ORTIZ SOSA,BRENDA | Address on file |
| Partic_35093 | ORTIZ SOSA,CARMEN L | Address on file |
| 2403943 | ORTIZ SOSTRE,BERNARDINA | Address on file |
| 2366614 | ORTIZ SOSTRE,CARMEN M | Address on file |
| 2364344 | ORTIZ SOTO,AIDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35094 | ORTIZ SOTO,CARLOS E | Address on file |
| Partic_35095 | ORTIZ SOTO,CARLOS J | Address on file |
| 2404375 | ORTIZ SOTO,CARMEN A | Address on file |
| Partic_35096 | ORTIZ SOTO,CARMEN D L | Address on file |
| Partic_35097 | ORTIZ SOTO,ELISA | Address on file |
| Partic_35098 | ORTIZ SOTO,GAMALIEL | Address on file |
| 2365165 | ORTIZ SOTO,GLORIA M | Address on file |
| Partic_35099 | ORTIZ SOTO,IDALIS | Address on file |
| Partic_35100 | ORTIZ SOTO,ISAMAR | Address on file |
| Partic_35101 | ORTIZ SOTO,KARILYN | Address on file |
| 2420415 | ORTIZ SOTO,MARIA H | Address on file |
| 2353021 | ORTIZ SOTO,MARIBEL | Address on file |
| 2412451 | ORTIZ SOTO,NANCY | Address on file |
| 2363130 | ORTIZ SOTO,PEDRO A | Address on file |
| Partic_35102 | ORTIZ SOTO,YASIRI M | Address on file |
| Partic_35103 | ORTIZ SOTO,ZAIDA I | Address on file |
| 2360173 | ORTIZ SOTOMAYOR,IRMA | Address on file |
| 2414162 | ORTIZ SUAREZ,EVELYN | Address on file |
| 2367072 | ORTIZ SUAREZ,MARIA T | Address on file |
| 2412623 | ORTIZ SUAREZ,MARITZA | Address on file |
| APartic_00170 | ORTIZ SUED, CARLOS M | Address on file |
| Partic_35104 | ORTIZ SURILLO,YARIBEL | Address on file |
| Partic_35105 | ORTIZ SUSTACHE,GIOVANI J | Address on file |
| Partic_35106 | ORTIZ TEJERO,SHARON | Address on file |
| Partic_35107 | ORTIZ TEXIDOR,DENNIS D | Address on file |
| 2360105 | ORTIZ TIRADO,AIDA | Address on file |
| 2358222 | ORTIZ TIRADO,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35108 | ORTIZ TOLEDO,KAREN | Address on file |
| 2367950 | ORTIZ TOLENTINO,LILLIAM | Address on file |
| Partic_35109 | ORTIZ TORO,ANNIE | Address on file |
| Partic_35110 | ORTIZ TORO,JORGE A | Address on file |
| 2370979 | ORTIZ TORO,MIRIAM | Address on file |
| 2355558 | ORTIZ TORO,ROSA M | Address on file |
| Partic_35111 | ORTIZ TORO,SHARLANE | Address on file |
| Retir_00300 | ORTIZ TORRALES, JUAN | Address on file |
| Partic_35112 | ORTIZ TORRES,ADA | Address on file |
| 2354486 | ORTIZ TORRES,ADA N | Address on file |
| 2410208 | ORTIZ TORRES,ALEXIS | Address on file |
| 2408493 | ORTIZ TORRES,ANA G | Address on file |
| Partic_35113 | ORTIZ TORRES,ANGEL Y | Address on file |
| Partic_35114 | ORTIZ TORRES,ANTONIO | Address on file |
| Partic_35115 | ORTIZ TORRES,ARMANDO | Address on file |
| Partic_35116 | ORTIZ TORRES,CANDIDO | Address on file |
| Partic_35117 | ORTIZ TORRES,CARLOS A | Address on file |
| 2365327 | ORTIZ TORRES,CARLOS J | Address on file |
| 2356382 | ORTIZ TORRES,CARMEN | Address on file |
| Partic_35118 | ORTIZ TORRES,CRISTINA | Address on file |
| 2420168 | ORTIZ TORRES,DANA | Address on file |
| 2405072 | ORTIZ TORRES,DANIELA | Address on file |
| 2369284 | ORTIZ TORRES,DELIBEXAIDA | Address on file |
| Partic_35119 | ORTIZ TORRES,EDYNET | Address on file |
| Partic_35120 | ORTIZ TORRES,ELIZABETH | Address on file |
| 2405576 | ORTIZ TORRES,FLORENCIA | Address on file |
| Partic_35121 | ORTIZ TORRES,GEORGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35122 | ORTIZ TORRES,GLADYS | Address on file |
| Partic_35123 | ORTIZ TORRES,GLENDALIZ | Address on file |
| Partic_35124 | ORTIZ TORRES,HECTOR | Address on file |
| Partic_35125 | ORTIZ TORRES,HECTOR E | Address on file |
| Partic_35126 | ORTIZ TORRES,HECTOR M | Address on file |
| 2361550 | ORTIZ TORRES,IRIS G | Address on file |
| Partic_35127 | ORTIZ TORRES,IRMA H | Address on file |
| 2348636 | ORTIZ TORRES,ISABEL | Address on file |
| 2358387 | ORTIZ TORRES,ISABEL M | Address on file |
| Partic_35128 | ORTIZ TORRES,JACQUELINE J | Address on file |
| 2418457 | ORTIZ TORRES,JESUS | Address on file |
| Partic_35129 | ORTIZ TORRES,KIMBERLY | Address on file |
| Partic_35130 | ORTIZ TORRES,LAURIAN | Address on file |
| Partic_35131 | ORTIZ TORRES,LILLIAN R | Address on file |
| 2408547 | ORTIZ TORRES,LOIDA | Address on file |
| 2354683 | ORTIZ TORRES,LUZ A | Address on file |
| Partic_35132 | ORTIZ TORRES,LUZ V | Address on file |
| Partic_35133 | ORTIZ TORRES,MABELINE | Address on file |
| 2352760 | ORTIZ TORRES,MAGDALENA | Address on file |
| Partic_35134 | ORTIZ TORRES,MAGGIE | Address on file |
| Partic_35135 | ORTIZ TORRES,MARIA DEL C | Address on file |
| 2370061 | ORTIZ TORRES,MARIA M | Address on file |
| Partic_35136 | ORTIZ TORRES,MARIAN J | Address on file |
| Partic_35137 | ORTIZ TORRES,MARTA V | Address on file |
| 2410086 | ORTIZ TORRES,MIGUEL A | Address on file |
| Partic_35138 | ORTIZ TORRES,MILEIDY | Address on file |
| 2349236 | ORTIZ TORRES,NECTAR E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360251 | ORTIZ TORRES,NEFTALI | Address on file |
| 2362944 | ORTIZ TORRES,NIEVES C | Address on file |
| Partic_35139 | ORTIZ TORRES,NYRMA O | Address on file |
| Partic_35140 | ORTIZ TORRES,OTTO R | Address on file |
| 2349105 | ORTIZ TORRES,PEDRO | Address on file |
| Partic_35141 | ORTIZ TORRES,RAMONITA | Address on file |
| 2421673 | ORTIZ TORRES,RAUL | Address on file |
| 2359200 | ORTIZ TORRES,REYNALDO | Address on file |
| 2349567 | ORTIZ TORRES,RITA | Address on file |
| 2413563 | ORTIZ TORRES,ROSA V | Address on file |
| 2351383 | ORTIZ TORRES,SONIA | Address on file |
| Partic_35142 | ORTIZ TORRES,SUHEIL | Address on file |
| 2415854 | ORTIZ TORRES,WANDA | Address on file |
| 2365841 | ORTIZ TORRES,WANDA I | Address on file |
| Partic_35143 | ORTIZ TORRES,WILMARIE E | Address on file |
| Partic_35144 | ORTIZ TORRES,XIOVELYS | Address on file |
| Partic_35145 | ORTIZ TORRES,YOLANDA | Address on file |
| Partic_35146 | ORTIZ TRINIDAD,MELISSA | Address on file |
| Partic_35147 | ORTIZ TROCHE,HERBERT | Address on file |
| 2350427 | ORTIZ TUTOR,RAFAEL | Address on file |
| Partic_35148 | ORTIZ UBARRI,JULIESTER M | Address on file |
| Partic_35149 | ORTIZ VAGA,ARACELIS | Address on file |
| 2419434 | ORTIZ VALDES,NILDA L | Address on file |
| 2418595 | ORTIZ VALENTIN,CARMEN R | Address on file |
| 2414546 | ORTIZ VALENTIN,DIANA | Address on file |
| 2356907 | ORTIZ VALENTIN,LISSETTE | Address on file |
| Partic_35150 | ORTIZ VALENTIN,TAMARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35151 | ORTIZ VALENTIN,WILMA | Address on file |
| 2368926 | ORTIZ VALLADARES,CARMEN | Address on file |
| 2422702 | ORTIZ VALLADARES,IVONNE | Address on file |
| 2355673 | ORTIZ VARGAS,ANTONIO | Address on file |
| 2362518 | ORTIZ VARGAS,AUSTRIA H | Address on file |
| Partic_35152 | ORTIZ VARGAS,CARMEN M | Address on file |
| Partic_35153 | ORTIZ VARGAS,JOSUE A | Address on file |
| 2405920 | ORTIZ VARGAS,JUAN A | Address on file |
| 2359273 | ORTIZ VARGAS,MILAGROS | Address on file |
| 2404344 | ORTIZ VARGAS,MIRIAN | Address on file |
| Partic_35154 | ORTIZ VARGAS,NORMA I | Address on file |
| 2354295 | ORTIZ VAZQUEZ,AGUSTINA | Address on file |
| Partic_35155 | ORTIZ VAZQUEZ,ALEXANDRA L | Address on file |
| 2405702 | ORTIZ VAZQUEZ,AUREA E | Address on file |
| Partic_35156 | ORTIZ VAZQUEZ,BETHZAIDA | Address on file |
| Partic_35157 | ORTIZ VAZQUEZ,DARITZA | Address on file |
| Partic_35158 | ORTIZ VAZQUEZ,ELBA E | Address on file |
| 2367345 | ORTIZ VAZQUEZ,GILBERTO | Address on file |
| Partic_35159 | ORTIZ VAZQUEZ,GISELL M | Address on file |
| 2356435 | ORTIZ VAZQUEZ,HILDA E | Address on file |
| Partic_35160 | ORTIZ VAZQUEZ,IVELYSSE | Address on file |
| Partic_35161 | ORTIZ VAZQUEZ,JACQUELINE | Address on file |
| 2366092 | ORTIZ VAZQUEZ,JESUS | Address on file |
| Partic_35162 | ORTIZ VAZQUEZ,JOSE | Address on file |
| 2420598 | ORTIZ VAZQUEZ,LUZ C | Address on file |
| 2405895 | ORTIZ VAZQUEZ,LUZ E | Address on file |
| Partic_35163 | ORTIZ VAZQUEZ,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35164 | ORTIZ VAZQUEZ,MADELINE | Address on file |
| Partic_35165 | ORTIZ VAZQUEZ,MARIA E | Address on file |
| 2412561 | ORTIZ VAZQUEZ,MARIBEL | Address on file |
| Partic_35166 | ORTIZ VAZQUEZ,MARIO | Address on file |
| 2404762 | ORTIZ VAZQUEZ,MAYRA I | Address on file |
| 2422645 | ORTIZ VAZQUEZ,MIRNA | Address on file |
| 2409294 | ORTIZ VAZQUEZ,MYRNA V | Address on file |
| 2406308 | ORTIZ VAZQUEZ,NANCY | Address on file |
| Partic_35167 | ORTIZ VAZQUEZ,NELLY V | Address on file |
| 2401333 | ORTIZ VAZQUEZ,NIDZA | Address on file |
| Partic_35168 | ORTIZ VAZQUEZ,OMAYRA I | Address on file |
| Partic_35169 | ORTIZ VAZQUEZ,PAULA | Address on file |
| 2354282 | ORTIZ VAZQUEZ,SOL C | Address on file |
| Partic_35170 | ORTIZ VAZQUEZ,ZAIVETTE | Address on file |
| Partic_35171 | ORTIZ VAZQUEZ,ZORAIDA | Address on file |
| 2366625 | ORTIZ VAZQUEZ,ZULMA | Address on file |
| Partic_35172 | ORTIZ VEGA,ALEXIS | Address on file |
| 2404854 | ORTIZ VEGA,ASUNCION | Address on file |
| 2403036 | ORTIZ VEGA,AWILDA | Address on file |
| 2358901 | ORTIZ VEGA,BEATRIZ | Address on file |
| 2413607 | ORTIZ VEGA,BETZAIDA | Address on file |
| Partic_35173 | ORTIZ VEGA,BETZAIDA | Address on file |
| 2400698 | ORTIZ VEGA,CALIXTO | Address on file |
| Partic_35174 | ORTIZ VEGA,CARLOS | Address on file |
| 2364281 | ORTIZ VEGA,CORAL | Address on file |
| Partic_35175 | ORTIZ VEGA,DARLENE | Address on file |
| 2401073 | ORTIZ VEGA,DOMINGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348661 | ORTIZ VEGA,GAUBAIN | Address on file |
| Partic_35176 | ORTIZ VEGA,GLORIA M | Address on file |
| Partic_35177 | ORTIZ VEGA,JOANNY | Address on file |
| Partic_35178 | ORTIZ VEGA,JOSE A | Address on file |
| 2402971 | ORTIZ VEGA,LUZ J | Address on file |
| Partic_35179 | ORTIZ VEGA,MARIA D | Address on file |
| Partic_35180 | ORTIZ VEGA,MARISOL | Address on file |
| 2355058 | ORTIZ VEGA,MONSERRATE | Address on file |
| Partic_35181 | ORTIZ VEGA,PEDRO B | Address on file |
| 2358120 | ORTIZ VEGA,RAIMUNDO | Address on file |
| Partic_35182 | ORTIZ VEGA,REBECA | Address on file |
| Partic_35183 | ORTIZ VEGA,YESENIA | Address on file |
| Partic_35184 | ORTIZ VELAZQUEZ,AIDA L | Address on file |
| Partic_35185 | ORTIZ VELAZQUEZ,ANGEL N | Address on file |
| 2362965 | ORTIZ VELAZQUEZ,CARMEN C | Address on file |
| 2368914 | ORTIZ VELAZQUEZ,ELSIE | Address on file |
| Partic_35186 | ORTIZ VELAZQUEZ,MARIA S | Address on file |
| 2420798 | ORTIZ VELAZQUEZ,NORA | Address on file |
| Partic_35187 | ORTIZ VELAZQUEZ,ORALIS | Address on file |
| 2420967 | ORTIZ VELAZQUEZ,PABLO O | Address on file |
| Partic_35188 | ORTIZ VELAZQUEZ,RAMON | Address on file |
| Partic_35189 | ORTIZ VELEZ,AIDA N | Address on file |
| 2348376 | ORTIZ VELEZ,AMERICA | Address on file |
| Partic_35190 | ORTIZ VELEZ,EGDA L | Address on file |
| 2360744 | ORTIZ VELEZ,GREGORIO | Address on file |
| Partic_35191 | ORTIZ VELEZ,JOAN | Address on file |
| 2357293 | ORTIZ VELEZ,JOSEFA O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401162 | ORTIZ VELEZ,LUIS E | Address on file |
| 2566803 | ORTIZ VELEZ,NILDA | Address on file |
| 2413383 | ORTIZ VELEZ,NINIVETH | Address on file |
| 2418450 | ORTIZ VELEZ,NOELIA | Address on file |
| 2405139 | ORTIZ VELEZ,NYDIA M | Address on file |
| Partic_35192 | ORTIZ VELEZ,SHIRLEY A | Address on file |
| Partic_35193 | ORTIZ VELEZ,SONIA | Address on file |
| Partic_35194 | ORTIZ VELEZ,VICTOR M | Address on file |
| Partic_35195 | ORTIZ VICENTE,ALBERTO L | Address on file |
| Partic_35196 | ORTIZ VICTORIA,LIDA B | Address on file |
| Partic_35197 | ORTIZ VIDAL,LOURDES | Address on file |
| Partic_35198 | ORTIZ VILLALOBO,JEREMIAS | Address on file |
| Partic_35199 | ORTIZ VILLALOBOS,MIGNA | Address on file |
| Partic_35200 | ORTIZ VILLALOBOS,MINERVA | Address on file |
| 2410186 | ORTIZ VILLALOBOS,MYRIAM | Address on file |
| 2363138 | ORTIZ VILLANUEVA,JUAN R | Address on file |
| 2367380 | ORTIZ VILLANUEVA,NYRMA | Address on file |
| Partic_35201 | ORTIZ VILLANUEVA,YANIRA | Address on file |
| Partic_35202 | ORTIZ VILLEGAS,YOLYMAR | Address on file |
| 2369457 | ORTIZ VILLODAS,AWILDA | Address on file |
| 2365611 | ORTIZ VILLODAS,NICOLAS | Address on file |
| Partic_35203 | ORTIZ VILLODAS,NICOLAS | Address on file |
| Partic_35204 | ORTIZ VIRUET,MARIA M | Address on file |
| Partic_35205 | ORTIZ VIZCARRONDO,KAREN E | Address on file |
| Partic_35206 | ORTIZ VIZCARRONDO,MARIA I | Address on file |
| Partic_35207 | ORTIZ VIZCARRONDO,MAYRA I | Address on file |
| 2368500 | ORTIZ ZAPATA,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35208 | ORTIZ ZAVALA,ANGEL D | Address on file |
| 2407283 | ORTIZ ZAVALA,MIGUEL V | Address on file |
| Partic_35209 | ORTIZ ZAYAS,ADA G | Address on file |
| 2412648 | ORTIZ ZAYAS,LILLIAN H | Address on file |
| 2413983 | ORTIZ ZAYAS,MARIA DE L | Address on file |
| 2402994 | ORTIZ ZAYAS,MARIA V | Address on file |
| 2410492 | ORTIZ ZAYAS,MARIBEL | Address on file |
| Partic_35210 | ORTIZ ZAYAS,NOELIA | Address on file |
| Partic_35211 | ORTIZ ZAYAS,ROSA MARIA | Address on file |
| Partic_35212 | ORTIZ ZAYAS,RUTH E | Address on file |
| Partic_35213 | ORTIZ ZAYAS,YASMIN | Address on file |
| Partic_35214 | ORTIZ ZAYAS,YERIAM O | Address on file |
| Partic_35215 | ORTIZ ZAYAS,YOLANDA | Address on file |
| Partic_35216 | ORTIZ ZAYAZ,JOSE R | Address on file |
| Partic_35217 | ORTIZ ZENON,CARMEN M | Address on file |
| 2351455 | ORTIZ,CARMEN L. | Address on file |
| 2351209 | ORTIZ,MYRTELINA | Address on file |
| Partic_35218 | ORTIZORTIZ ,ISABEL | Address on file |
| Partic_35219 | ORTIZURIBE ORTIZ,ENOC | Address on file |
| Partic_35220 | ORTOLAZA CRUZ,LEMUEL | Address on file |
| Partic_35221 | ORTOLAZA FIGUEROA,RICARDO | Address on file |
| Partic_35222 | ORTOLAZA LEON,ANA D | Address on file |
| 2418900 | ORTOLAZA PAGAN,DOMINGA | Address on file |
| Partic_35223 | ORTOLAZA RODRIGUEZ,MILAGROS | Address on file |
| Partic_35224 | ORTOLAZA TORRES,KEINNA | Address on file |
| 2350116 | ORTUONDO ATUCHA,JESUS J | Address on file |
| 2500078 | ORVILLE  PAGAN PAGAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479227 | ORVILLE E GOMEZ SANTIAGO | Address on file |
| Partic_35225 | OSARIO RIVERA,RAQUEL R | Address on file |
| 2479507 | OSCAR  BAEZ ORTIZ | Address on file |
| 2494635 | OSCAR  CENTENO COLON | Address on file |
| 2481781 | OSCAR  FUENTES AYALA | Address on file |
| 2477388 | OSCAR  HERNANDEZ CRUZ | Address on file |
| 2486332 | OSCAR  MARTINEZ ROSADO | Address on file |
| 2496176 | OSCAR  O'FARRIL CORTES | Address on file |
| 2483970 | OSCAR  ORTIZ NOGUERAS | Address on file |
| 2475494 | OSCAR  ORTIZ SANTIAGO | Address on file |
| 2477442 | OSCAR  RAMIREZ MACHIN | Address on file |
| 2499149 | OSCAR  ROBINSON SIERRA | Address on file |
| 2499138 | OSCAR  SERRANO CORREA | Address on file |
| 2490656 | OSCAR  TIRADO HERNANDEZ | Address on file |
| 2495446 | OSCAR  VELAZQUEZ ALVARADO | Address on file |
| 2504859 | OSCAR  VILLANUEVA CARDONA | Address on file |
| 2399692 | Oscar Davila Suliveres | Address on file |
| 2481418 | OSCAR E RODRIGUEZ RIVERA | Address on file |
| 2489216 | OSCAR H MENDEZ RAMOS | Address on file |
| 2482299 | OSCAR I RODRIGUEZ SILVA | Address on file |
| 2497678 | OSCAR I ROSADO BERNARD | Address on file |
| 2471064 | Oscar M. Gonzalez Rivera | Address on file |
| 2480736 | OSCAR R TORRES CUBERO | Address on file |
| 2347752 | Oscar Rodriguez Hernandez | Address on file |
| 2399497 | Oscar Sanchez Lamboy | Address on file |
| 2500673 | OSCAR Y MAESO MALDONDO | Address on file |
| Partic_35226 | OSLAN MORALES,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35227 | OSORIA LOPEZ,ALEXIS | Address on file |
| Partic_35228 | OSORIO ACEVEDO,YAIREL N | Address on file |
| 2368623 | OSORIO ACOSTA,ENEIDA | Address on file |
| Partic_35229 | OSORIO ALAMO,SONIA I | Address on file |
| 2409644 | OSORIO ALLENDE,RAQUEL | Address on file |
| Partic_35230 | OSORIO ANDINO,JULIO | Address on file |
| 2352667 | OSORIO BARRETO,ALMA | Address on file |
| 2365256 | OSORIO BARRETO,MYRTHA | Address on file |
| 2421876 | OSORIO BAUZO,MAGALIS | Address on file |
| 2404373 | OSORIO BLONDET,MARIA L | Address on file |
| Partic_35231 | OSORIO BORIA,LUIS ARMAND | Address on file |
| Partic_35232 | OSORIO CARRASQUILLO,BETTY R | Address on file |
| Partic_35233 | OSORIO CARRASQUILLO,JOSE | Address on file |
| Partic_35234 | OSORIO CASANOVA,ROSA I | Address on file |
| 2353292 | OSORIO CEPEDA,NYDIA | Address on file |
| 2408813 | OSORIO CORREA,ADA O | Address on file |
| Partic_35235 | OSORIO CORREA,IVETTE | Address on file |
| Partic_35236 | OSORIO CORTES,HERNAN | Address on file |
| Partic_35237 | OSORIO CRUZ,DIGNA | Address on file |
| 2406436 | OSORIO CRUZ,DIGNA L | Address on file |
| Partic_35238 | OSORIO CRUZ,LUCIA | Address on file |
| 2362025 | OSORIO DAVILA,CARLOS C | Address on file |
| 2357690 | OSORIO DAVILA,LYDIA A | Address on file |
| Partic_35239 | OSORIO DE JESUS,ANGELA L | Address on file |
| Partic_35240 | OSORIO DEL VALLE,GLENDIANYS M | Address on file |
| 2414140 | OSORIO ELVIRA,MAYRA | Address on file |
| Partic_35241 | OSORIO ESCOBAR,IRAIDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35242 | OSORIO ESCOBAR,YANINA | Address on file |
| Partic_35243 | OSORIO FIGUEROA,BENJAMIN | Address on file |
| Partic_35244 | OSORIO GARCIA,LILLIAN | Address on file |
| 2415487 | OSORIO GARCIA,REGINA | Address on file |
| Partic_35245 | OSORIO GONZALEZ,RAMON | Address on file |
| 2419179 | OSORIO HERNANDEZ,ANGEL L | Address on file |
| Partic_35246 | OSORIO LOPEZ,JAMIL | Address on file |
| 2412862 | OSORIO LOPEZ,MAURA V | Address on file |
| Partic_35247 | OSORIO MARTINEZ,YANELIS | Address on file |
| Partic_35248 | OSORIO MERCADO,ANAIS | Address on file |
| Partic_35249 | OSORIO MILLAN,LIZA | Address on file |
| Partic_35250 | OSORIO MILLAN,LYDIETTE | Address on file |
| Partic_35251 | OSORIO MORALES,MELANIA | Address on file |
| 2405947 | OSORIO ORTIZ,CARMEN L | Address on file |
| Partic_35252 | OSORIO ORTIZ,CARMEN L | Address on file |
| 2354174 | OSORIO ORTIZ,CARMEN S | Address on file |
| Partic_35253 | OSORIO OSORIO,CARMEN M | Address on file |
| Partic_35254 | OSORIO OSORIO,HECTOR | Address on file |
| Partic_35255 | OSORIO OSORIO,IVETTE | Address on file |
| Partic_35256 | OSORIO OSORIO,LUZ C | Address on file |
| Partic_35257 | OSORIO OSORIO,NORMA I | Address on file |
| 2419799 | OSORIO OSORIO,OSVALDO | Address on file |
| Partic_35258 | OSORIO OSORIO,ZACARIAS | Address on file |
| 2361442 | OSORIO PAGANI,MIRIAM | Address on file |
| 2354013 | OSORIO PEREZ,ALBERTO E | Address on file |
| Partic_35259 | OSORIO PEREZ,DEBORA A | Address on file |
| 2406550 | OSORIO PEREZ,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361920 | OSORIO PLAZA,MARIA J | Address on file |
| Partic_35260 | OSORIO QUINONES,DALILA | Address on file |
| Partic_35261 | OSORIO QUINONES,GENOVEVA | Address on file |
| Partic_35262 | OSORIO RAMIREZ,MISERE | Address on file |
| 2355448 | OSORIO RAMOS,CELIA | Address on file |
| 2413504 | OSORIO RIOS,ANA L | Address on file |
| Partic_35263 | OSORIO RIOS,ANA L | Address on file |
| 2408921 | OSORIO RIVERA,HAYDEE | Address on file |
| Partic_35264 | OSORIO RIVERA,JOSEFINA | Address on file |
| Partic_35265 | OSORIO RIVERA,MAYRA | Address on file |
| 2352181 | OSORIO RIVERA,MERCEDES | Address on file |
| Partic_35266 | OSORIO RIVERA,VICTOR M | Address on file |
| Partic_35267 | OSORIO RIVERA,YAZMIN | Address on file |
| Partic_35268 | OSORIO RIVERA,YECENIA | Address on file |
| Partic_35269 | OSORIO RODRIGUEZ,JORGE N | Address on file |
| 2363891 | OSORIO ROSA,MARIA A | Address on file |
| Partic_35270 | OSORIO ROSA,RADAMES | Address on file |
| 2421794 | OSORIO SANCHEZ,VIVIANA | Address on file |
| 2404582 | OSORIO SERRANO,ANA L | Address on file |
| 2367721 | OSORIO SERRANO,MIRIAM | Address on file |
| Partic_35271 | OSORIO SOTO,JEANNETTE | Address on file |
| 2420038 | OSORIO VAZQUEZ,NILSA | Address on file |
| Partic_35272 | OSORIO VILLANUEVA,SOR M | Address on file |
| Partic_35273 | OSORIO YAMBO,SARAH M | Address on file |
| 2348339 | OSORIO,CARMEN L | Address on file |
| Partic_35274 | OSOSRIO ALVAREZ,MYRIAM | Address on file |
| Partic_35275 | OSPINA CORTES,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35276 | OSSORIO MORALES,AIDALIZ | Address on file |
| Partic_35277 | OSTALAZA LOPEZ,JUANITA | Address on file |
| Partic_35278 | OSTALAZA VELAZQUEZ,YOLANDA | Address on file |
| Partic_35279 | OSTERMAN REYES,GLORY A | Address on file |
| 2348748 | OSTOLAZA FONSECA,AIDA L | Address on file |
| 2356130 | OSTOLAZA GONZALEZ,ESTHER M | Address on file |
| Partic_35280 | OSTOLAZA JUSINO,GIOVANNA M | Address on file |
| Partic_35281 | OSTOLAZA MATOS,GLADYS | Address on file |
| Partic_35282 | OSTOLAZA MATOS,LESLIE | Address on file |
| 2406074 | OSTOLAZA MORALES,EDIA | Address on file |
| Partic_35283 | OSTOLAZA RIVERA,RAFAEL | Address on file |
| 2365475 | OSTOLAZA RODRIGUEZ,BETHSAIDA | Address on file |
| Partic_35284 | OSTOLAZA SOTO,MARTIZA S | Address on file |
| 2349618 | OSTOLAZA VAZQUEZ,JOSE A | Address on file |
| Partic_35285 | OSTOLOZA GARCIA,KALITSHA | Address on file |
| Partic_35286 | OSUBA SABO,FERDINAND E | Address on file |
| Partic_35287 | OSUBA SOTO,ANA V | Address on file |
| 2369859 | OSUNA RODRIGUEZ,JUAN F | Address on file |
| Partic_35288 | OSUNA RODRIGUEZ,JULIO | Address on file |
| 2369640 | OSUNA RODRIGUEZ,MARTA R | Address on file |
| 2368114 | OSUNA RUIZ,LAURA | Address on file |
| Partic_35289 | OSUNA SANTIAGO,LIZETTE | Address on file |
| Partic_35290 | OSUNA SANTINI,IVETTE M | Address on file |
| 2362942 | OSUNA VAZQUEZ,MARIA M | Address on file |
| 2490348 | OSVALDO  AGOSTO RIVERA | Address on file |
| 2478153 | OSVALDO  AVILES FONSECA | Address on file |
| 2499700 | OSVALDO  CORA TIRADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473998 | OSVALDO  DIAZ GARCIA | Address on file |
| 2493701 | OSVALDO  GONZALEZ VELEZ | Address on file |
| 2480719 | OSVALDO  MEDINA IRIZARRY | Address on file |
| 2493822 | OSVALDO  MENDEZ GONZALEZ | Address on file |
| 2485922 | OSVALDO  MORALES MARTINEZ | Address on file |
| 2474282 | OSVALDO  MUNOZ CRUZ | Address on file |
| 2494786 | OSVALDO  NIEVES ACEVEDO | Address on file |
| 2483952 | OSVALDO  ORTEGA VELEZ | Address on file |
| 2490249 | OSVALDO  PARES RIVERA | Address on file |
| 2480499 | OSVALDO  PEREZ AVILES | Address on file |
| 2489324 | OSVALDO  RODRIGUEZ LOPES | Address on file |
| 2483529 | OSVALDO  SANCHEZ ROMAN | Address on file |
| 2484723 | OSVALDO  SOTO GUTIERREZ | Address on file |
| 2502977 | OSVALDO  VIERA CRUZ | Address on file |
| 2479856 | OSVALDO  WILLIAMS CRUZ | Address on file |
| 2503552 | OSVALDO J GUZMAN NEGRON | Address on file |
| 2347756 | Osvaldo Santiago Cruz | Address on file |
| 2478132 | OSVETTE I MATOS CARMONA | Address on file |
| 2498142 | OSWALDO  ECHEVARRIA SERRANO | Address on file |
| Partic_35291 | OTANO CORIANO,NORMA | Address on file |
| 2411249 | OTANO CUEVAS,CLARIBEL | Address on file |
| 2403105 | OTANO CUEVAS,HECTOR | Address on file |
| Partic_00182 | OTANO CUEVAS,HELIBERTO | Address on file |
| Partic_35292 | OTANO NEGRON,LISBETH | Address on file |
| Partic_35293 | OTANO RIVERA,NATALIA A | Address on file |
| 2413154 | OTANO SANTIAGO,IRAIDA | Address on file |
| 2404584 | OTANO SANTIAGO,JOSE A | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35294 | OTANO VEGA,HECTOR | Address on file |
| 2359405 | OTERO ADORNO,FRANCISCO | Address on file |
| Partic_35295 | OTERO ALAMO,MYRNA | Address on file |
| Partic_35296 | OTERO ALBELO,VERONICA | Address on file |
| Partic_35297 | OTERO ALICEA,TANIBER | Address on file |
| 2357103 | OTERO ALVARADO,MARIA T | Address on file |
| Partic_35298 | OTERO ALVAREZ,LEOPOLDO E | Address on file |
| Partic_35299 | OTERO APONTE,NINA | Address on file |
| Partic_35300 | OTERO AQUINO,DAISY M | Address on file |
| Partic_35301 | OTERO ARROYO,JENNYFFER | Address on file |
| Partic_35302 | OTERO AVILA,MANUEL | Address on file |
| Partic_35303 | OTERO AVILES,FLORENCE | Address on file |
| Partic_35304 | OTERO AYALA,JOMARY | Address on file |
| 2400871 | OTERO BARBOSA,ANA D | Address on file |
| Partic_35305 | OTERO BARBOSA,CASILDA | Address on file |
| 2367212 | OTERO BARBOSA,ISABEL | Address on file |
| Partic_35306 | OTERO BORELLI,JAVIER E | Address on file |
| Partic_35307 | OTERO BOSQUE,MYRNA | Address on file |
| 2417580 | OTERO BRACERO,KRIMILDA | Address on file |
| 2416250 | OTERO BRACERO,NORMA I | Address on file |
| 2413297 | OTERO BRACERO,OSVALDO | Address on file |
| 2408991 | OTERO BRUNO,WILLIAM | Address on file |
| 2367943 | OTERO BURGOS,JUAN A | Address on file |
| 2406305 | OTERO BURGOS,MARIA V | Address on file |
| 2354757 | OTERO BURGOS,OSVALDO | Address on file |
| 2360647 | OTERO CABALLERO,LUCILA | Address on file |
| 2411183 | OTERO CABALLERO,NESTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349187 | OTERO CALDERON,ANA R. | Address on file |
| Partic_35308 | OTERO CAMPOS,KRYSTAL M | Address on file |
| 2367975 | OTERO CANCEL,MILAGROS C | Address on file |
| Partic_35309 | OTERO CARABALLO,ALICE L | Address on file |
| 2421711 | OTERO CARDONA,JOSE A | Address on file |
| Partic_35310 | OTERO CARRASQUILLO,RAMON T | Address on file |
| Partic_35311 | OTERO CARRO,ELIEZER | Address on file |
| 2356803 | OTERO CASTRO,ANGEL L | Address on file |
| 2412346 | OTERO CASTRO,IDA M | Address on file |
| Partic_35312 | OTERO CASTRO,NILDA | Address on file |
| Partic_35313 | OTERO CENTENO,OCTAVIO | Address on file |
| Partic_35314 | OTERO CHEVERE,MARIA C | Address on file |
| Partic_35315 | OTERO CHEVEREZ,LIZA M | Address on file |
| 2413655 | OTERO CLASS,IRIS D | Address on file |
| 2406558 | OTERO CLAUDIO,JUAN A | Address on file |
| Partic_35316 | OTERO COLON,EMMA R | Address on file |
| Partic_35317 | OTERO COLON,JANNETTE | Address on file |
| Partic_35318 | OTERO COLON,JOSE M | Address on file |
| Partic_35319 | OTERO COLON,JUAN L | Address on file |
| Partic_35320 | OTERO COLON,LISANDRA F | Address on file |
| 2401085 | OTERO COLON,OSCAR | Address on file |
| Partic_35321 | OTERO COLON,YAMIL | Address on file |
| 2348430 | OTERO CONCEPCION,ANGEL R | Address on file |
| 2347916 | OTERO CONCEPCION,LAURA E | Address on file |
| Partic_35322 | OTERO CONCEPCION,RAMON G | Address on file |
| Partic_35323 | OTERO CORDERO,NILSA D | Address on file |
| Partic_35324 | OTERO CORDOVA,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412741 | OTERO CORREA,JOSE M | Address on file |
| 2413444 | OTERO CRISTOBAL,CARMEN | Address on file |
| 2370888 | OTERO CRUZ,JUSTINA | Address on file |
| Partic_35325 | OTERO CRUZ,MONICA | Address on file |
| Partic_35326 | OTERO CRUZ,RAUL | Address on file |
| Partic_35327 | OTERO CRUZ,VIDAL A | Address on file |
| Partic_35328 | OTERO DAVILA,DENISE | Address on file |
| Partic_35329 | OTERO DAVILA,JULIO A | Address on file |
| 2363614 | OTERO DE JESUS,GLORIA E | Address on file |
| 2409665 | OTERO DEL VALLE,ALEIDA | Address on file |
| 2354371 | OTERO DEL VALLE,MARIA M | Address on file |
| Partic_35330 | OTERO DEL VALLE,NYDIA | Address on file |
| Partic_35331 | OTERO DELGADO,ANGEL L | Address on file |
| Partic_35332 | OTERO DIAZ,ENRIC | Address on file |
| Partic_35333 | OTERO DIAZ,LUIS A | Address on file |
| Partic_35334 | OTERO DIAZ,MIGUEL A | Address on file |
| Partic_35335 | OTERO DIAZ,OCTAVIO | Address on file |
| Partic_35336 | OTERO DIAZ,ROSANGELA | Address on file |
| 2420134 | OTERO ECHANDI,IVETTE | Address on file |
| 2371057 | OTERO ECHEVARRIA,ANA V | Address on file |
| 2405064 | OTERO ECHEVARRIA,MARIA L | Address on file |
| 2415519 | OTERO FALCON,ANGEL | Address on file |
| Partic_35337 | OTERO FELICIANO,MARIA D | Address on file |
| Partic_35338 | OTERO FERNANDEZ,JORGE | Address on file |
| Partic_35339 | OTERO FERNANDEZ,RUTH E | Address on file |
| APartic_00171 | OTERO FERREIRAS, CARMEN L | Address on file |
| 2370556 | OTERO FERRER,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405024 | OTERO FIGUEROA,CARMEN D | Address on file |
| 2417995 | OTERO FIGUEROA,CARMEN J | Address on file |
| 2368624 | OTERO FIGUEROA,EUGENIO F | Address on file |
| Partic_35340 | OTERO FIGUEROA,LUZ I | Address on file |
| 2401362 | OTERO FIGUEROA,ROMULO | Address on file |
| Partic_35341 | OTERO FIGUEROA,WANDALY | Address on file |
| 2355133 | OTERO FLORES,GLADYS N | Address on file |
| 2414256 | OTERO FLORES,ROSA I | Address on file |
| Partic_35342 | OTERO FONSECA,MARCOS A | Address on file |
| 2418930 | OTERO FONTANEZ,MARGARITA | Address on file |
| 2400860 | OTERO FREYTES,LILLIAM | Address on file |
| Partic_35343 | OTERO FUENTES,JOSE X | Address on file |
| 2356927 | OTERO GARABIS,MANUEL | Address on file |
| 2364683 | OTERO GARCED,MARIA | Address on file |
| Partic_35344 | OTERO GARCIA,LEAMSY | Address on file |
| Partic_35345 | OTERO GARCIA,MARTA I | Address on file |
| Partic_35346 | OTERO GONZALEZ,EDELIN I | Address on file |
| 2409254 | OTERO GONZALEZ,ISABEL | Address on file |
| Partic_35347 | OTERO GONZALEZ,JULIE C | Address on file |
| 2412947 | OTERO GONZALEZ,MARIA A | Address on file |
| Partic_35348 | OTERO GONZALEZ,MARIA A | Address on file |
| Partic_35349 | OTERO GONZALEZ,MARISOL | Address on file |
| 2408732 | OTERO GONZALEZ,SOCORRO | Address on file |
| Partic_35350 | OTERO GUERRA,JOSE D | Address on file |
| 2363556 | OTERO HERNANDEZ,EDNA L | Address on file |
| 2360927 | OTERO HERNANDEZ,LINA | Address on file |
| Partic_35351 | OTERO HERNANDEZ,LITZA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35352 | OTERO HUERTAS,MARIA DE L | Address on file |
| Partic_35353 | OTERO IZQUIERDO,LINDA L | Address on file |
| Partic_35354 | OTERO JIMENEZ,LISBETH | Address on file |
| Partic_35355 | OTERO JIMENEZ,MARIBEL | Address on file |
| 2357852 | OTERO JOY,SARAH C | Address on file |
| 2347955 | OTERO LEBRON,EDITH | Address on file |
| 2407673 | OTERO LOPEZ,ELIEZER | Address on file |
| 2350883 | OTERO LOPEZ,FREDDIE A. | Address on file |
| Partic_35356 | OTERO LOPEZ,HECTOR M | Address on file |
| Partic_35357 | OTERO LOPEZ,JAVIER | Address on file |
| Partic_35358 | OTERO LOPEZ,JUAN C | Address on file |
| 2419282 | OTERO LOPEZ,OLGA | Address on filga |
| Partic_35359 | OTERO LOPEZ,PAULINA M | Address on file |
| 2401495 | OTERO LOPEZ,ZELIDETH | Address on file |
| Partic_35360 | OTERO LUCIANO,NICOLLE P | Address on file |
| 2418344 | OTERO LUGO,IDA L | Address on file |
| Partic_35361 | OTERO LUGO,JENNIFER | Address on file |
| Partic_35362 | OTERO MAISONET,CARLOS J | Address on file |
| Partic_35363 | OTERO MALAVE,ELIZABETH | Address on file |
| Partic_35364 | OTERO MALAVE,ROSA D | Address on file |
| 2353016 | OTERO MALDONADO,ANA R | Address on file |
| 2407579 | OTERO MALDONADO,NORMA | Address on file |
| Partic_35365 | OTERO MALDONADO,ZENAIDA | Address on file |
| Partic_00282 | OTERO MARRERO,ADELAIDA | Address on file |
| 2413126 | OTERO MARRERO,AWILDA M | Address on file |
| 2413363 | OTERO MARRERO,CARMEN A | Address on file |
| Partic_35366 | OTERO MARRERO,ELEDY J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358853 | OTERO MARRERO,FRANCISCO | Address on file |
| Partic_35367 | OTERO MARRERO,JAVIER | Address on file |
| Partic_35368 | OTERO MARRERO,JUAN R | Address on file |
| 2421018 | OTERO MARRERO,MARTA | Address on file |
| Partic_35369 | OTERO MATOS,CARMEN G | Address on file |
| Partic_35370 | OTERO MATOS,GERTRUDIS | Address on file |
| Partic_35371 | OTERO MATOS,LENIS M | Address on file |
| Partic_35372 | OTERO MATOS,YADILKA | Address on file |
| Partic_35373 | OTERO MEDIAVILLA,YARELIS | Address on file |
| 2421913 | OTERO MEDINA,ELIDA G | Address on file |
| 2364876 | OTERO MELENDEZ,CRISTINA | Address on file |
| 2361548 | OTERO MERCADO,GEORGINA | Address on file |
| Partic_35374 | OTERO MERCADO,NIVIA I | Address on file |
| 2355086 | OTERO MIRANDA,ABIGAIL | Address on file |
| 2415536 | OTERO MIRANDA,ELSA J | Address on file |
| Partic_35375 | OTERO MIRANDA,MARIA DEL C | Address on file |
| 2407206 | OTERO MIRANDA,MYRNA L | Address on file |
| 2418061 | OTERO MIRANDA,NELLY | Address on file |
| Partic_35376 | OTERO MIRANDA,YAMILETTE | Address on file |
| 2401176 | OTERO MOLINA,JULIA | Address on file |
| Partic_35377 | OTERO MOLINA,VANESSA E | Address on file |
| Partic_35378 | OTERO MONSERRAT,LORNA V | Address on file |
| Partic_35379 | OTERO MONTALVO,CARLOS X | Address on file |
| 2361825 | OTERO MONTALVO,ENID M | Address on file |
| 2400260 | OTERO MONTES,AURORA | Address on file |
| 2356506 | OTERO MONTES,BLANCA | Address on file |
| 2360181 | OTERO MONTES,DELIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35380 | OTERO MUNIZ,LUZ V | Address on file |
| Partic_35381 | OTERO MUNIZ,VIVIAN | Address on file |
| Partic_35382 | OTERO MUNTANER,GLORIA J | Address on file |
| Partic_35383 | OTERO MURIEL,BRENDA L | Address on file |
| Partic_35384 | OTERO NARVAEZ,HECTOR L | Address on file |
| Partic_35385 | OTERO NAZARIO,ELIZABETH | Address on file |
| Partic_35386 | OTERO NAZARIO,MARIA I | Address on file |
| 2422751 | OTERO NEGRON,ANA L | Address on file |
| 2417716 | OTERO NEGRON,ANGEL F | Address on file |
| Partic_35387 | OTERO NEGRON,MARTA R | Address on file |
| 2417489 | OTERO NIEVES,ANA L | Address on file |
| Partic_35388 | OTERO NIEVES,BRENDA I | Address on file |
| 2357897 | OTERO NIEVES,GUILLERMINA | Address on file |
| Partic_35389 | OTERO NIEVES,LORNNA V | Address on file |
| 2418114 | OTERO NIEVES,LUZ C. | Address on file |
| 2404847 | OTERO NIEVES,OLGA L | Address on file |
| 2406379 | OTERO NIEVES,OLGA N | Address on file |
| Partic_35390 | OTERO OJEDA,JUAN F | Address on file |
| Partic_35391 | OTERO OJEDA,MARITEA | Address on file |
| 2358490 | OTERO OLIVERAS,CARMEN | Address on file |
| Partic_35392 | OTERO OLMO,JACQUELINE | Address on file |
| Partic_35393 | OTERO OQUENDO,NOELIA | Address on file |
| Partic_35394 | OTERO ORTIZ,ANGELIEMARIE | Address on file |
| Partic_35395 | OTERO ORTIZ,CARMEN N | Address on file |
| Partic_35396 | OTERO ORTIZ,EVA M | Address on file |
| 2403944 | OTERO ORTIZ,PEDRO | Address on file |
| 2422577 | OTERO ORTIZ,PETRA I | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35397 | OTERO ORTIZ,ROSALBA | Address on file |
| Partic_35398 | OTERO ORTIZ,SONIA N | Address on file |
| 2351650 | OTERO OTERO,CARMEN | Address on file |
| 2357125 | OTERO OTERO,MATILDE | Address on file |
| Partic_35399 | OTERO OTERO,SHEILLA I | Address on file |
| Partic_35400 | OTERO PABON,AWILDA | Address on file |
| Partic_35401 | OTERO PACHECO,GRISEL | Address on file |
| 2357589 | OTERO PAGAN,ALBERTO | Address on file |
| 2369758 | OTERO PAGAN,CARMEN | Address on file |
| Partic_35402 | OTERO PAGAN,KEILY M | Address on file |
| 2365795 | OTERO PAGAN,LEIDA E | Address on file |
| Partic_35403 | OTERO PAGAN,ROCIO A | Address on file |
| 2365067 | OTERO PARDO,SANTIAGO | Address on file |
| Partic_35404 | OTERO PENA,RAFAEL F | Address on file |
| 2405215 | OTERO PERELES,EVY | Address on file |
| Partic_35405 | OTERO PEREZ,MARIA D | Address on file |
| 2422697 | OTERO PEREZ,MARIA E | Address on file |
| Partic_35406 | OTERO PIZARRO,XIOMARA | Address on file |
| 2416685 | OTERO PONS,ASTRID | Address on file |
| Partic_35407 | OTERO QUILES,HEIDY J | Address on file |
| 2411295 | OTERO QUINONES,NANCY | Address on file |
| Partic_35408 | OTERO QUINTERO,HELEN | Address on file |
| 2412885 | OTERO RAMIREZ,ELSA M | Address on file |
| Partic_35409 | OTERO RAMOS,ANGELICA M | Address on file |
| 2409625 | OTERO RAMOS,GILBERTO | Address on file |
| Partic_35410 | OTERO RAMOS,ISANIA | Address on file |
| 2359840 | OTERO RAMOS,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365629 | OTERO REYES,JUANA I | Address on file |
| Partic_35411 | OTERO RIOS,ANGELICA M | Address on file |
| Partic_35412 | OTERO RIOS,CARLA G | Address on file |
| 2357075 | OTERO RIOS,CARMEN D | Address on file |
| Partic_35413 | OTERO RIOS,JULIA I | Address on file |
| Partic_35414 | OTERO RIVAS,RUBEN | Address on file |
| 2361606 | OTERO RIVERA,AIDA E | Address on file |
| Partic_35415 | OTERO RIVERA,AIDA L | Address on file |
| 2406593 | OTERO RIVERA,AWILDA | Address on file |
| 2363563 | OTERO RIVERA,BRUNILDA | Address on file |
| 2414761 | OTERO RIVERA,CRISTINA I | Address on file |
| Partic_35416 | OTERO RIVERA,DAMARIS | Address on file |
| 2417087 | OTERO RIVERA,ELBA I | Address on file |
| 2422691 | OTERO RIVERA,ELSA Y | Address on file |
| Partic_35417 | OTERO RIVERA,ELSA Y | Address on file |
| Partic_35418 | OTERO RIVERA,GRISSEL | Address on file |
| Partic_35419 | OTERO RIVERA,HILDA N | Address on file |
| Partic_35420 | OTERO RIVERA,JAIME | Address on file |
| Partic_35421 | OTERO RIVERA,JAIME D | Address on file |
| Partic_35422 | OTERO RIVERA,JAVIER A | Address on file |
| Partic_35423 | OTERO RIVERA,JENNIFER | Address on file |
| Partic_35424 | OTERO RIVERA,JOANNE | Address on file |
| Partic_35425 | OTERO RIVERA,JOSE M | Address on file |
| Partic_35426 | OTERO RIVERA,KENNET O | Address on file |
| 2566823 | OTERO RIVERA,LIZZIE A | Address on file |
| Partic_35427 | OTERO RIVERA,MARIE C | Address on file |
| Partic_35428 | OTERO RIVERA,MICHELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35429 | OTERO RIVERA,NELSON E | Address on file |
| Partic_35430 | OTERO RIVERA,ROBERTO | Address on file |
| 2402165 | OTERO RIVERA,ROSA B | Address on file |
| Partic_35431 | OTERO RIVERA,SYLVIA | Address on file |
| Partic_35432 | OTERO RIVERA,WILMARIS | Address on file |
| Partic_35433 | OTERO ROBLES,LILLIAM | Address on file |
| Partic_35434 | OTERO RODRIGUEZ,DAYMAR I | Address on file |
| 2410745 | OTERO RODRIGUEZ,ENEIDA | Address on file |
| 2409215 | OTERO RODRIGUEZ,LILIA M | Address on file |
| 2365556 | OTERO RODRIGUEZ,LOURDES | Address on file |
| Partic_35435 | OTERO RODRIGUEZ,LYDIA E | Address on file |
| Partic_35436 | OTERO RODRIGUEZ,MAGDALENA | Address on file |
| 2349147 | OTERO RODRIGUEZ,RAUL | Address on file |
| 2359970 | OTERO RODRIGUEZ,ROSE M | Address on file |
| 2408448 | OTERO RODRIGUEZ,ZORAIDA | Address on file |
| Partic_35437 | OTERO ROLON,CARMEN M | Address on file |
| 2357863 | OTERO ROLON,EMERITA | Address on file |
| Partic_35438 | OTERO ROLON,IDALIS M | Address on file |
| Partic_35439 | OTERO ROQUE,MARIA D | Address on file |
| Partic_35440 | OTERO ROSA,CARLOS M | Address on file |
| Partic_35441 | OTERO ROSA,DAGMARIE | Address on file |
| Partic_35442 | OTERO ROSADO,WANDA I | Address on file |
| Partic_35443 | OTERO ROSARIO,CHRISTINE | Address on file |
| Partic_35444 | OTERO ROSARIO,ELYMAR | Address on file |
| 2407559 | OTERO ROSARIO,RUBEN | Address on file |
| 2412207 | OTERO ROSARIO,SEBASTIAN | Address on file |
| 2355948 | OTERO SANCHEZ,AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35445 | OTERO SANCHEZ,ELIENETTE | Address on file |
| Partic_35446 | OTERO SANTANA,GUSTAVO | Address on file |
| Partic_35447 | OTERO SANTIAGO,CARMEN E | Address on file |
| Partic_35448 | OTERO SANTIAGO,CARMEN G | Address on file |
| Partic_35449 | OTERO SANTIAGO,CARMEN Z | Address on file |
| Partic_35450 | OTERO SANTIAGO,GILBERT | Address on file |
| 2400955 | OTERO SANTIAGO,IRMA L | Address on file |
| 2413100 | OTERO SANTIAGO,JOSE R | Address on file |
| Partic_35451 | OTERO SANTIAGO,JUAN E | Address on file |
| 2412212 | OTERO SANTIAGO,LUIS A | Address on file |
| Partic_35452 | OTERO SANTIAGO,LUIS E | Address on file |
| 2350254 | OTERO SANTIAGO,NILDA I | Address on file |
| Partic_35453 | OTERO SANTIAGO,SOLMARIE | Address on file |
| Partic_35454 | OTERO SANTIAGO,WILLIAM | Address on file |
| 2406277 | OTERO SANTO DOMINGO,ADRIA I | Address on file |
| Partic_35455 | OTERO SANTOS,ERWIN I | Address on file |
| Partic_35456 | OTERO SERRANO,YANITZA | Address on file |
| Partic_35457 | OTERO SOTO,MARISOL | Address on file |
| Partic_35458 | OTERO SOTO,MIGUEL | Address on file |
| 2403285 | OTERO TORRES,CARMEN E | Address on file |
| 2353259 | OTERO TORRES,DORALIA | Address on file |
| Partic_35459 | OTERO TORRES,GRISELIDIS | Address on file |
| 2356145 | OTERO TORRES,IRMA | Address on file |
| Partic_35460 | OTERO TORRES,IVETTE | Address on file |
| Partic_35461 | OTERO TORRES,JAIME C | Address on file |
| Partic_35462 | OTERO TORRES,JAIME M | Address on file |
| Partic_35463 | OTERO TORRES,JESSICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35464 | OTERO TORRES,MIRAIDA | Address on file |
| Partic_35465 | OTERO TORRES,SANDRA | Address on file |
| Partic_35466 | OTERO TORRES,SUANNETTE | Address on file |
| Partic_35467 | OTERO VALENTIN,GLORIA I | Address on file |
| Partic_35468 | OTERO VALENTIN,ORLANDO | Address on file |
| Partic_35469 | OTERO VARGAS,YOJAIRA | Address on file |
| Partic_35470 | OTERO VEGA,ANGEL A | Address on file |
| 2369902 | OTERO VEGA,JOSEFINA | Address on file |
| 2409414 | OTERO VEGA,JUSTINA | Address on file |
| Partic_35471 | OTERO VELEZ,ARLIN | Address on file |
| Partic_35472 | OTERO YAMBO,ELSA | Address on file |
| 2350386 | OTERO ZABALETA,ANTONIA | Address on file |
| 2480830 | OTHNIEL D SANCHEZ SANTOS | Address on file |
| 2487203 | OTILIA  SANCHEZ MERCADO | Address on file |
| 2502698 | OTILIO  PENA CABRERA | Address on file |
| 2493484 | OTILIO  SANTIAGO LOZADA | Address on file |
| 2500221 | OTNIEL  TORO AYALA | Address on file |
| 2479090 | OTONIEL  CARRASQUILLO BONANO | Address on file |
| 2404987 | OTRTIZ CINTRON,ELBA L | Address on file |
| 2497639 | OTTIS Y SANTIAGO MELENDEZ | Address on file |
| 2506953 | OTZALY  RIVERA RODRIGUEZ | Address on file |
| 2361172 | OUSLAN CRESPO,LUZ S | Address on file |
| Partic_35473 | OUSLAN QUINONES,VICTOR J | Address on file |
| Partic_35474 | OUSLAN QUINONEZ,JOSE MANUEL | Address on file |
| Partic_35475 | OUTLET TORRES,ELSA | Address on file |
| Partic_35476 | OVANDO RIVERA,LOIMEX | Address on file |
| 2474377 | OVELINDA  LOPEZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404268 | OVERMAN LEBRON,JOSEFINA | Address on file |
| Partic_35477 | OVIEDO CORDERO,ENID J | Address on file |
| 2356005 | OXHOLM LOPEZ,NYDIA | Address on file |
| 2363977 | OXIOS LOZANO,IRIS V | Address on file |
| 2359193 | OYARZABAL ROSARIO,ANGELES N | Address on file |
| Partic_35478 | OYOLA ALICEA,ELOY F | Address on file |
| 2365628 | OYOLA ALVARADO,LUZ D | Address on file |
| 2405299 | OYOLA ALVARADO,MYRIAM | Address on file |
| 2353865 | OYOLA ALVARADO,MYRIAM | Address on file |
| 2360979 | OYOLA ALVAREZ,ISABEL | Address on file |
| Partic_35479 | OYOLA BONILLA,LESLIE A | Address on file |
| 2360470 | OYOLA BURGOS,LUZ A | Address on file |
| Partic_35480 | OYOLA CINTRON,MARIELA | Address on file |
| 2408048 | OYOLA COLON,ENID G | Address on file |
| Partic_35481 | OYOLA CORDERO,LEONARDO | Address on file |
| Partic_35482 | OYOLA CORDOVA,NITZA G | Address on file |
| 2400081 | OYOLA CRUZ,JULIA | Address on file |
| 2369123 | OYOLA CRUZ,MARIA S | Address on file |
| 2410254 | OYOLA CRUZ,MARTA J | Address on file |
| 2412323 | OYOLA DE NUNEZ,ANA L | Address on file |
| 2399988 | OYOLA DEL VALLE,EDUARDO | Address on file |
| Partic_35483 | OYOLA DIAZ,LICHELL ESTHER | Address on file |
| Partic_35484 | OYOLA ESPINELL,DANIVED M | Address on file |
| Partic_35485 | OYOLA FANTAUZZI,CARMEN A | Address on file |
| 2407234 | OYOLA FRANCO,JUANA M | Address on file |
| Partic_35486 | OYOLA GARCIA,LISAURA | Address on file |
| 2419043 | OYOLA LOPEZ,DAISY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410955 | OYOLA LOPEZ,DIANA R | Address on file |
| Partic_35487 | OYOLA MARQUEZ,MARTA | Address on file |
| 2354672 | OYOLA MARRERO,CELIA | Address on file |
| Partic_35488 | OYOLA MATOS,LENNY M | Address on file |
| 2413025 | OYOLA MELENDEZ,NILSA | Address on file |
| Partic_35489 | OYOLA MELENDEZ,SONIA M | Address on file |
| Partic_35490 | OYOLA MENDEZ,CARMEN E | Address on file |
| Partic_35491 | OYOLA MIRANDA,SONIA N | Address on file |
| Partic_35492 | OYOLA MORALES,DIANA | Address on file |
| 2423162 | OYOLA MORALES,DINELIA | Address on file |
| Partic_35493 | OYOLA NIEVES,MARIA DEL C | Address on file |
| 2355873 | OYOLA OYOLA,FELICITA | Address on file |
| 2354335 | OYOLA OYOLA,ROSA | Address on file |
| Partic_35494 | OYOLA PARDO,SYLVIA | Address on file |
| Partic_35495 | OYOLA PIZARRO,JESUS | Address on file |
| 2350823 | OYOLA REYES,MARIA I | Address on file |
| Partic_35496 | OYOLA REYNOSO,FRANCES I | Address on file |
| 2419581 | OYOLA RIOS,ANA L | Address on file |
| 2364592 | OYOLA RIOS,ANGELA | Address on file |
| 2356488 | OYOLA RIOS,BEZAIDA | Address on file |
| 2409600 | OYOLA RIOS,GLORIA I | Address on file |
| 2411729 | OYOLA RIOS,GRICELLY DEL C | Address on file |
| Partic_35497 | OYOLA RIOS,HAYDEE | Address on file |
| 2363148 | OYOLA RIOS,IRIS B | Address on file |
| 2422703 | OYOLA RIVERA,RAMON | Address on file |
| Partic_35498 | OYOLA RIVERA,VILNALIZ | Address on file |
| 2420412 | OYOLA RODRIGUEZ,JULIO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35499 | OYOLA RODRIGUEZ,TERESA | Address on file |
| Partic_35500 | OYOLA ROSADO,HECTOR L | Address on file |
| Partic_35501 | OYOLA SANTIAGO,ADRIANA | Address on file |
| Partic_35502 | OYOLA SANTIAGO,ELIA E | Address on file |
| Partic_35503 | OYOLA SANTIAGO,MARIO L | Address on file |
| Partic_35504 | OYOLA TORRES,DEBORAH | Address on file |
| Partic_35505 | OYOLA TORRES,KADELYS | Address on file |
| 2357203 | OYOLA VELAZQUEZ,MARIA T | Address on file |
| 2363242 | OYOLA VELEZ,LUIS O | Address on file |
| Partic_35506 | OYOLA VICENS,WILMARIE | Address on file |
| Partic_35507 | OZOA SANTIAGO,ROSA | Address on file |
| 2405838 | OZORES BANCHS,CARLOS | Address on file |
| Partic_35508 | PA RODRIGUEZ,RICARDO | Address on file |
| 2415859 | PABELLON ALAMO,JANET | Address on file |
| 2420247 | PABELLON ALAMO,OLGA I | Address on file |
| Partic_35509 | PABELLON BENITEZ,MIGUEL A | Address on file |
| 2359078 | PABELLON DIAZ,CARMEN M | Address on file |
| Partic_35510 | PABELLON GONZALEZ,VELDA L | Address on file |
| 2416901 | PABELLON IMBERT,MARTA Y | Address on file |
| Partic_35511 | PABELLON PEREZ,ERICK | Address on file |
| 2354473 | PABELLON RAMOS,CATALINA | Address on file |
| 2354172 | PABELLON RIVERA,LUIS P | Address on file |
| 2490612 | PABLO  AGOSTO RODRIGUEZ | Address on file |
| 2473623 | PABLO  CRUZ GARCIA | Address on file |
| 2493585 | PABLO  CUADRADO ARES | Address on file |
| 2507343 | PABLO  GOMEZ DIAZ | Address on file |
| 2480055 | PABLO  GONZALEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484261 | PABLO  MARQUEZ SANTIAGO | Address on file |
| 2477726 | PABLO  MAYSONET VALLE | Address on file |
| 2485662 | PABLO  MEDINA GARCIA | Address on file |
| 2502726 | PABLO  PINTADO BURGOS | Address on file |
| 2491871 | PABLO  RAMOS RAMOS | Address on file |
| 2499720 | PABLO  RENTAS ACEVEDO | Address on file |
| 2480143 | PABLO  RODRIGUEZ CARRERO | Address on file |
| 2491160 | PABLO  SOTO LOPEZ | Address on file |
| 2481056 | PABLO  VARGAS RODRIGUEZ | Address on file |
| 2497074 | PABLO A DIAZ RODRIGUEZ | Address on file |
| 2488714 | PABLO A QUINONES IRIZARRY | Address on file |
| 2491592 | PABLO A RIVERA VILLEGAS | Address on file |
| 2505196 | PABLO A VELEZ RIVERA | Address on file |
| 2487289 | PABLO D ORTIZ FELICIANO | Address on file |
| 2490300 | PABLO E CASTRO ROMAN | Address on file |
| 2497635 | PABLO E MENDEZ RIVERA | Address on file |
| 2502313 | PABLO E PEREZ SERRANO | Address on file |
| 2496568 | PABLO E ROQUE SANTOS | Address on file |
| 2481704 | PABLO E ROSADO SANCHEZ | Address on file |
| 2493703 | PABLO J FRANCESCHI ESCOBAR | Address on file |
| 2477258 | PABLO J GOMEZ MENDEZ | Address on file |
| 2500010 | PABLO J HERNANDEZ GARCIA | Address on file |
| 2496912 | PABLO J MEDINA MARIN | Address on file |
| 2498447 | PABLO J OQUENDO GARCIA | Address on file |
| 2486904 | PABLO J PEREZ PRATTS | Address on file |
| 2487924 | PABLO J ROSARIO PEREZ | Address on file |
| 2505954 | PABLO J VAZQUEZ PEREZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504071 | PABLO L CRESPO VARGAS | Address on file |
| 2482620 | PABLO L LATIMER MARTINEZ | Address on file |
| 2399380 | Pablo Maldonado Rodriguez | Address on file |
| 2347724 | Pablo Miranda Hernandez | Address on file |
| 2504225 | PABLO R DELGADO CEDENO | Address on file |
| 2487789 | PABLO R NEGRON ORTIZ | Address on file |
| 2487337 | PABLO R TORRES GARCIA | Address on file |
| 2477891 | PABLO S GONZALEZ MARTINEZ | Address on file |
| Partic_35512 | PABLOS VEGA,FERNANDO A | Address on file |
| 2369418 | PABON ACOSTA,NILDA | Address on file |
| Partic_35513 | PABON ADORNO,MILAGROS | Address on file |
| Partic_35514 | PABON ALMODOVAR,LUCIA | Address on file |
| 2414387 | PABON ANDALUZ,ILENE M | Address on file |
| 2402054 | PABON AVILES,HILDA L | Address on file |
| Partic_35515 | PABON AYALA,NORMA I | Address on file |
| 2422258 | PABON BRACERO,SYLVETTE | Address on file |
| 2415753 | PABON CABRERA,MARTA | Address on file |
| 2408649 | PABON CALDERON,ELIZABETH | Address on file |
| Partic_35516 | PABON CARABALLO,ANA R | Address on file |
| 2354034 | PABON CARTAGENA,MARIA I | Address on file |
| 2402168 | PABON CAY,LEONOR E | Address on file |
| APartic_00172 | PABON CHARNECO, MILDRED | Address on file |
| Partic_35517 | PABON CHEVERE,ANA R | Address on file |
| Partic_35518 | PABON CHEVERE,MIRIAM | Address on file |
| Partic_35519 | PABON COLON,ANGEL M | Address on file |
| 2354346 | PABON COLON,MIGDALIA | Address on file |
| 2422991 | PABON CORA,DIANAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402717 | PABON CORDERO,BERNARDITA | Address on file |
| Partic_35520 | PABON CORDERO,EVA | Address on file |
| Partic_35521 | PABON CORDERO,GLENDA L | Address on file |
| Partic_35522 | PABON DELRIO,SYLMA N | Address on file |
| 2351864 | PABON DENNIS,CARLOS R | Address on file |
| 2413544 | PABON DIAZ,WANDA I | Address on file |
| Partic_35523 | PABON FERNANDEZ,IRENE | Address on file |
| Partic_35524 | PABON FERNANDEZ,WANDA I | Address on file |
| 2370711 | PABON FIGUEROA,CARMEN P | Address on file |
| 2358841 | PABON FIGUEROA,EVELYN | Address on file |
| Partic_35525 | PABON FIGUEROA,EVELYN J | Address on file |
| 2369015 | PABON GARCIA,ELIZABETH | Address on file |
| Partic_35526 | PABON GARCIA,MYRTA | Address on file |
| 2422951 | PABON GARCIA,RAQUEL | Address on file |
| Partic_35527 | PABON GARCIA,SANTOS | Address on file |
| Partic_35528 | PABON GARCIA,WALESKA | Address on file |
| 2358241 | PABON GOMEZ,MYRIAM | Address on file |
| Partic_35529 | PABON GONZALEZ,ALBA | Address on file |
| 2363235 | PABON GONZALEZ,MILAGROS | Address on file |
| 2401806 | PABON GONZALEZ,RUBEN | Address on file |
| Partic_35530 | PABON HERNANDEZ,AIDA L | Address on file |
| Partic_35531 | PABON HERNANDEZ,HECTOR I | Address on file |
| 2356137 | PABON HUERTAS,ANA C | Address on file |
| 2364872 | PABON JIMENEZ,ANTONIO | Address on file |
| Partic_35532 | PABON LAGO,MERCEDES E | Address on file |
| 2352076 | PABON MAISONET,GEORGE | Address on file |
| 2406466 | PABON MALDONADO,ISABEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35533 | PABON MARTINEZ,DIONISABEL | Address on file |
| 2357764 | PABON MARTINEZ,ELSA | Address on file |
| 2362261 | PABON MARTINEZ,MYRTA | Address on file |
| Partic_35534 | PABON MARTINEZ,SHAILYN | Address on file |
| Partic_35535 | PABON MARTINEZ,VERONICA | Address on file |
| 2366223 | PABON MATOS,MILDRED | Address on file |
| Partic_35536 | PABON MAYSONET,IRAIDA | Address on file |
| Partic_35537 | PABON MELENDEZ,GABRIEL | Address on file |
| 2406858 | PABON MELENDEZ,MARIA E | Address on file |
| Partic_35538 | PABON MENDRELL,NORMA E | Address on file |
| 2350630 | PABON MIRANDA,NORMA I | Address on file |
| Partic_35539 | PABON MORA,GILBERT | Address on file |
| 2354922 | PABON MORALES,ANA I | Address on file |
| 2409826 | PABON MORALES,LUZ M | Address on file |
| Partic_35540 | PABON MORALES,NERYBETH | Address on file |
| 2370391 | PABON MORAZA,ABNER | Address on file |
| Partic_35541 | PABON MUJICA,BARBARA M | Address on file |
| 2360857 | PABON NARVAEZ,MARIA D | Address on file |
| Partic_35542 | PABON NARVAEZ,MARIA D | Address on file |
| Partic_35543 | PABON NEGRON,JEANNETE | Address on file |
| Partic_35544 | PABON NEGRON,WILLIAM | Address on file |
| 2370828 | PABON NELSON,GERTRUDIS | Address on file |
| 2402480 | PABON NELSON,VIRGEN M | Address on file |
| Partic_35545 | PABON NEVAREZ,NOEMI | Address on file |
| 2369949 | PABON OLIVERAS,NEREIDA | Address on file |
| Partic_35546 | PABON OLIVERO,JOSE A | Address on file |
| Partic_35547 | PABON OLMO,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35548 | PABON ORTIZ,JOAMIL | Address on file |
| Partic_35549 | PABON PADILLA,JUDITH | Address on file |
| Partic_35550 | PABON PEREZ,ABIGAIL | Address on file |
| 2422860 | PABON PEREZ,CARMEN D | Address on file |
| 2402811 | PABON PEREZ,HELWIN | Address on file |
| 2408569 | PABON PEREZ,JUANA I | Address on file |
| 2361277 | PABON PLAZA,ANGEL | Address on file |
| Partic_35551 | PABON POSADA,ELIZABETH | Address on file |
| Partic_35552 | PABON QUEVEDO,JOYCE S | Address on file |
| 2370252 | PABON QUINONES,BLANCA | Address on file |
| 2412258 | PABON QUINONES,OSVALDO | Address on file |
| 2421581 | PABON RAMIREZ,MAGALY | Address on file |
| Partic_35553 | PABON RAMOS,CASILDA | Address on file |
| Partic_35554 | PABON RAMOS,LUZ E | Address on file |
| Partic_35555 | PABON RAMOS,MARGARITA | Address on file |
| Partic_35556 | PABON REYES,CARMEN L | Address on file |
| Partic_35557 | PABON RIOS,HELDYS | Address on file |
| 2415307 | PABON RIVAS,WANDA | Address on file |
| Partic_35558 | PABON RIVAS,WANDA I | Address on file |
| Partic_35559 | PABON RIVERA,BIBIANA I | Address on file |
| Partic_35560 | PABON RIVERA,YANITZA | Address on file |
| Partic_35561 | PABON ROBLES,HARRY | Address on file |
| 2420863 | PABON RODRIGUEZ,ABIGAIL | Address on file |
| 2367582 | PABON RODRIGUEZ,CARMEN | Address on file |
| 2402554 | PABON RODRIGUEZ,EMILIO J. | Address on file |
| Partic_35562 | PABON RODRIGUEZ,JOSEFA M | Address on file |
| Partic_35563 | PABON RODRIGUEZ,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35564 | PABON RODRIGUEZ,ROSA A | Address on file |
| 2413961 | PABON ROSADO,ANGEL | Address on file |
| 2408631 | PABON ROSADO,CARMEN J | Address on file |
| Partic_35565 | PABON ROSADO,OLGA | Address on file |
| 2421431 | PABON ROSADO,OLGA E | Address on file |
| 2350175 | PABON SANTIAGO,GILBERTA | Address on file |
| Partic_35566 | PABON SIERRA,TERESA | Address on file |
| Partic_35567 | PABON SOLER,MIRIAM | Address on file |
| 2421917 | PABON SUAREZ,MAYBELL | Address on file |
| 2361594 | PABON TIRADO,MARIA E | Address on file |
| 2415738 | PABON TIRADO,YOLANDA | Address on file |
| 2410434 | PABON TORO,MYRNA I | Address on file |
| Partic_35568 | PABON TORRES,EFRAIN O | Address on file |
| Partic_35569 | PABON URDANIVIA,ELEANA | Address on file |
| Partic_35570 | PABON VALENTIN,AITZA | Address on file |
| Partic_35571 | PABON VALLEJO,KARLA M | Address on file |
| Partic_35572 | PABON VAZQUEZ,CARMEN S | Address on file |
| 2408424 | PABON VAZQUEZ,JOSE A | Address on file |
| 2411667 | PABON VAZQUEZ,WILLIAM | Address on file |
| 2352098 | PABON VEGA,JULIA | Address on file |
| 2353376 | PABON VEGA,PATSY R | Address on file |
| 2368515 | PABON VELAZQUEZ,ELISA E | Address on file |
| Partic_35573 | PABON VELAZQUEZ,FELICITA | Address on file |
| 2354393 | PABON VELEZ,FELIPA | Address on file |
| 2416272 | PABON VIDRO,SUZZETTE | Address on file |
| Partic_35574 | PABON VILLAFANE,DAYMA L | Address on file |
| Partic_35575 | PACHECO ,JUAN | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35576 | PACHECO ACEVEDO,SAMUEL | Address on file |
| 2366932 | PACHECO ACOSTA,NILDA E | Address on file |
| Partic_35577 | PACHECO AGOSTO,LIZAMARYS | Address on file |
| Partic_35578 | PACHECO ALBINO,JUAN | Address on file |
| 2362752 | PACHECO ALBINO,MARIA C | Address on file |
| Partic_35579 | PACHECO ALMODOVAR,LYDIA E | Address on file |
| Partic_35580 | PACHECO ALTIERI,CARMEN M | Address on file |
| 2405279 | PACHECO ALVARADO,LUZ B | Address on file |
| Partic_35581 | PACHECO ALVAREZ,SANDRA I | Address on file |
| 2401616 | PACHECO AVILES,MIGDALIA | Address on file |
| Partic_35582 | PACHECO AYALA,LIMARIS | Address on file |
| 2370683 | PACHECO BAEZ,PABLO | Address on file |
| 2421925 | PACHECO BARRETO,MYRNA E | Address on file |
| 2407709 | PACHECO BARRETO,ROSALINA | Address on file |
| 2416132 | PACHECO CABASSA,NORA M | Address on file |
| 2356850 | PACHECO CABASSA,NORA M | Address on file |
| 2422140 | PACHECO CALDERON,IRIS B | Address on file |
| 2406168 | PACHECO CAMACHO,ERIC M | Address on file |
| Partic_35583 | PACHECO CANDELARIO,VICMA | Address on file |
| Partic_35584 | PACHECO CANDELAS,GRETCHEN | Address on file |
| Partic_35585 | PACHECO CAQUIAS,DANNA Y | Address on file |
| 2402401 | PACHECO CARABALLO,NEREIDA | Address on file |
| Partic_35586 | PACHECO CARABALLO,ZULMA | Address on file |
| 2349499 | PACHECO CARRASCO,GLORIA | Address on file |
| 2354616 | PACHECO CARRERAS,LUZ D | Address on file |
| 2351916 | PACHECO CARTAGENA,GLORIA M | Address on file |
| Partic_35587 | PACHECO CARTAGENA,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413707 | PACHECO CASTELLA,ELIZABETH | Address on file |
| Partic_35588 | PACHECO CASTRO,JOHANNA | Address on file |
| Partic_35589 | PACHECO CASTRO,SULEIKA | Address on file |
| Partic_35590 | PACHECO CEDENO,ALEXIS | Address on file |
| Partic_35591 | PACHECO CEDENO,LUIS M | Address on file |
| 2421079 | PACHECO CEDENO,MARIBEL | Address on file |
| 2401742 | PACHECO CEDENO,MILAGROS | Address on file |
| 2356514 | PACHECO CEDENO,NYDIA | Address on file |
| Partic_35592 | PACHECO CHRISTIAN,NORMA I | Address on file |
| 2410383 | PACHECO CIRILO,GLADYS | Address on file |
| 2403785 | PACHECO COLON,ADELAIDA | Address on file |
| 2359088 | PACHECO CORDERO,RAMON | Address on file |
| Partic_35593 | PACHECO CRUZ,BRENDALIS | Address on file |
| 2366761 | PACHECO DE GAUD,CARMEN L | Address on file |
| 2357660 | PACHECO DELGADO,LUZ H | Address on file |
| 2368450 | PACHECO DIAZ,CARMEN | Address on file |
| Partic_35594 | PACHECO DIAZ,VICTOR | Address on file |
| Partic_35595 | PACHECO DOMINICCI,LYDIA I | Address on file |
| 2365153 | PACHECO ESTEVES,NILDA R | Address on file |
| Partic_35596 | PACHECO FELICIANO,CARMEN | Address on file |
| 2355250 | PACHECO FELICIANO,EDITH M | Address on file |
| Partic_35597 | PACHECO FELICIANO,MARGIE B | Address on file |
| Partic_35598 | PACHECO FIGUEROA,CHIARA Y | Address on file |
| Partic_35599 | PACHECO FIGUEROA,ROSA M | Address on file |
| Partic_35600 | PACHECO FONSECA,LUZ M | Address on file |
| Partic_35601 | PACHECO FRAU,ANA L | Address on file |
| 2566703 | PACHECO FUENTES,ANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404064 | PACHECO FUENTES,SYLVIA N | Address on file |
| Partic_35602 | PACHECO GARCIA,MARISOL | Address on file |
| Partic_35603 | PACHECO GARCIA,YESENIA | Address on file |
| 2358639 | PACHECO GIUDECELLI,LOIDA E | Address on file |
| 2360953 | PACHECO GIUDICELLI,RUTH A | Address on file |
| 2354865 | PACHECO GIUDICELLI,RUTH A | Address on file |
| Partic_35604 | PACHECO GODOY,MARIA R | Address on file |
| 2368531 | PACHECO GUIDICELLI,MILCA | Address on file |
| 2411380 | PACHECO GUZMAN,MARIA DEL C | Address on file |
| Partic_35605 | PACHECO HERNANDEZ,ZAUDHY | Address on file |
| Partic_35606 | PACHECO IRIGOYEN,MADELINE C | Address on file |
| Partic_35607 | PACHECO IRIZARRY,CAROL E | Address on file |
| Partic_35608 | PACHECO IRIZARRY,JIMMY | Address on file |
| Partic_35609 | PACHECO IRIZARRY,JOSE | Address on file |
| Partic_35610 | PACHECO IRIZARRY,JULIA | Address on file |
| Partic_35611 | PACHECO IRIZARRY,ROSA | Address on file |
| Partic_35612 | PACHECO JIMENEZ,ARIANIS M | Address on file |
| Partic_35613 | PACHECO LABOY,DEBORAH E | Address on file |
| Partic_35614 | PACHECO LAGARES,CORALIS | Address on file |
| Partic_35615 | PACHECO LLANOS,YESENIA | Address on file |
| Partic_35616 | PACHECO LOPEZ,CELINES | Address on file |
| Partic_35617 | PACHECO LOPEZ,MEIDA E | Address on file |
| Partic_35618 | PACHECO LOPEZ,MEIDA M | Address on file |
| Partic_35619 | PACHECO LOPEZ,SYLVIA | Address on file |
| 2362436 | PACHECO LUGO,EDGARDO | Address on file |
| Partic_35620 | PACHECO MALDONADO,GISELLE | Address on file |
| Partic_35621 | PACHECO MALDONADO,RAFAEL S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35622 | PACHECO MARQUEZ,RUTH | Address on file |
| 2413507 | PACHECO MARRERO,WANDA Y | Address on file |
| 2350185 | PACHECO MARTINEZ,DORA | Address on file |
| 2413608 | PACHECO MARTINEZ,ELSIE J | Address on file |
| Partic_35623 | PACHECO MARTINEZ,GLORIMAR | Address on file |
| Partic_35624 | PACHECO MARTINEZ,GLORIMAR | Address on file |
| 2420301 | PACHECO MARTINEZ,NORMA I | Address on file |
| Partic_35625 | PACHECO MARTINEZ,SARAH L | Address on file |
| 2359339 | PACHECO MARTINEZ,SONIA | Address on file |
| 2415757 | PACHECO MARTINEZ,WILFREDO | Address on file |
| Partic_35626 | PACHECO MARTINEZ,WILFREDO | Address on file |
| 2410712 | PACHECO MARTINEZ,YOLANDA | Address on file |
| Partic_35627 | PACHECO MATIAS,MARTA | Address on file |
| Partic_35628 | PACHECO MERCADO,YIRA E | Address on file |
| Partic_35629 | PACHECO MIRANDA,FRANCES M | Address on file |
| 2364141 | PACHECO MONTANEZ,CARMEN A | Address on file |
| Partic_35630 | PACHECO MORALES,ADA N | Address on file |
| 2351206 | PACHECO MORALES,EMILIO | Address on file |
| Partic_35631 | PACHECO MORALES,JOSE A | Address on file |
| Partic_35632 | PACHECO MORALES,YOLANDA | Address on file |
| 2360947 | PACHECO MORET,MARIA L | Address on file |
| Partic_35633 | PACHECO MUNIZ,DORIS A | Address on file |
| Partic_35634 | PACHECO MUNIZ,EDWARD | Address on file |
| Partic_35635 | PACHECO MUNIZ,HEISHA A | Address on file |
| Partic_35636 | PACHECO MUNIZ,MELVIN | Address on file |
| Partic_35637 | PACHECO MUNIZ,VIRGEN | Address on file |
| 2362602 | PACHECO MUNOZ,GRECEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419485 | PACHECO NAZARIO,MARIA DEL C | Address on file |
| Partic_35638 | PACHECO NEGRON,EDGARDO | Address on file |
| Partic_35639 | PACHECO NEGRON,LUZ D | Address on file |
| Partic_35640 | PACHECO NEGRON,MARIA DE LOURDES | Address on file |
| Partic_35641 | PACHECO OCASIO,NYDIA R | Address on file |
| 2404913 | PACHECO OLIVERA,WANDA N | Address on file |
| 2419209 | PACHECO ORTIZ,ENEIDA | Address on file |
| Partic_35642 | PACHECO ORTIZ,GLENDALIZ | Address on file |
| 2364874 | PACHECO OTERO,FERNANDO | Address on file |
| 2349971 | PACHECO OTERO,IRMA N | Address on file |
| 2361205 | PACHECO OTERO,LYNDA R | Address on file |
| 2423021 | PACHECO OTERO,MAXIMINO | Address on file |
| 2353198 | PACHECO PACHECO,ANA L. | Address on file |
| Partic_35643 | PACHECO PACHECO,IRIS Y | Address on file |
| 2351934 | PACHECO PACHECO,MIGUEL A | Address on file |
| Partic_35644 | PACHECO PACHECO,PEDRO J | Address on file |
| Partic_35645 | PACHECO PADILLA,ALEJANDRINA | Address on file |
| Partic_35646 | PACHECO PASCAL,JULIA Y | Address on file |
| Partic_35647 | PACHECO PENEIRO,CARMEN M | Address on file |
| Partic_00607 | PACHECO PEREZ,ALICE | Address on file |
| Partic_35648 | PACHECO PEREZ,ANGELICA M | Address on file |
| 2350114 | PACHECO PEREZ,BETSY | Address on file |
| 2357703 | PACHECO PEREZ,CECILIA | Address on file |
| Partic_35649 | PACHECO PEREZ,MARIA E | Address on file |
| Partic_35650 | PACHECO PEREZ,SANDRA I | Address on file |
| Partic_35651 | PACHECO PEREZ,SONJA M | Address on file |
| 2358213 | PACHECO QUIDLEY,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35652 | PACHECO QUINONES,ARACELIS | Address on file |
| Partic_35653 | PACHECO QUINONES,CONCEPCION | Address on file |
| 2403136 | PACHECO QUINONES,SAMUEL | Address on file |
| 2409656 | PACHECO RAMIREZ,MARTA M | Address on file |
| Partic_35654 | PACHECO RAMOS,GLADYRA | Address on file |
| 2356101 | PACHECO RAMOS,JUAN M | Address on file |
| 2364994 | PACHECO RAMOS,JUAN M | Address on file |
| 2400404 | PACHECO RAMOS,LYDIA E | Address on file |
| 2365640 | PACHECO RAMOS,MARIA L | Address on file |
| 2366532 | PACHECO RAMOS,MARIA M | Address on file |
| Partic_35655 | PACHECO RAMOS,WILDA | Address on file |
| Partic_35656 | PACHECO REYES,JOSE F | Address on file |
| Partic_35657 | PACHECO RIOS,AIDA L | Address on file |
| Partic_35658 | PACHECO RIOS,YADIRA D | Address on file |
| Partic_35659 | PACHECO RIVERA,ANGEL T | Address on file |
| Partic_35660 | PACHECO RIVERA,ELIAS | Address on file |
| Partic_35661 | PACHECO RIVERA,EVELYN | Address on file |
| Partic_35662 | PACHECO RIVERA,LUZ A | Address on file |
| 2351852 | PACHECO RIVERA,RUPERTO | Address on file |
| Partic_35663 | PACHECO RIVERA,YASHIRA M | Address on file |
| 2362683 | PACHECO RODRIGUE,ESPERANZA | Address on file |
| Partic_35664 | PACHECO RODRIGUEZ,MARILYN | Address on file |
| Partic_35665 | PACHECO RODRIGUEZ,MARISEL | Address on file |
| 2400469 | PACHECO RODRIGUEZ,MAYRA | Address on file |
| Partic_35666 | PACHECO RODRIGUEZ,MICHELLE | Address on file |
| Partic_35667 | PACHECO RODRIGUEZ,MIGDALIA | Address on file |
| 2352413 | PACHECO RODRIGUEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362823 | PACHECO RODRIGUEZ,NILSA | Address on file |
| 2355976 | PACHECO RODRIGUEZ,RAMON L | Address on file |
| Partic_35668 | PACHECO RODRIGUEZ,RUBYMAR | Address on file |
| 2410147 | PACHECO ROMAN,EDNA L | Address on file |
| Partic_35669 | PACHECO ROMAN,NORYLDA | Address on file |
| Partic_35670 | PACHECO ROMAN,SAMUEL | Address on file |
| Partic_35671 | PACHECO ROSA,ZAIDIE L | Address on file |
| 2348188 | PACHECO ROSADO,LUCIA | Address on file |
| Partic_35672 | PACHECO ROSADO,MARELYN | Address on file |
| Partic_35673 | PACHECO ROSARIO,CARLOS | Address on file |
| Partic_35674 | PACHECO ROSARIO,MARITZA | Address on file |
| Partic_35675 | PACHECO RUBERT,KARLA M | Address on file |
| 2419646 | PACHECO RUIZ,EZEQUIEL | Address on file |
| 2367848 | PACHECO RULLAN,CARMEN M | Address on file |
| Partic_35676 | PACHECO SALDANA,GUIMARY | Address on file |
| Partic_35677 | PACHECO SANTAELLA,JENNIFER M | Address on file |
| 2411825 | PACHECO SANTANA,IRIS B | Address on file |
| 2365857 | PACHECO SANTIAGO,GISELA | Address on file |
| 2415714 | PACHECO SANTIAGO,IRIS J | Address on file |
| Partic_35678 | PACHECO SANTIAGO,LUZ E | Address on file |
| 2417236 | PACHECO SANTIAGO,MAYRA I | Address on file |
| 2399973 | PACHECO SANTIAGO,MONSERRATE | Address on file |
| Partic_35679 | PACHECO SANTIAGO,RAFAEL | Address on file |
| Partic_35680 | PACHECO SANTOS,DAPHNE | Address on file |
| Partic_35681 | PACHECO SANTOS,MARIA | Address on file |
| Partic_35682 | PACHECO SUAREZ,ADRIAN J | Address on file |
| 2417675 | PACHECO TORRES,ARGEO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35683 | PACHECO TORRES,ARISTIDES | Address on file |
| Partic_35684 | PACHECO TORRES,BELINDA | Address on file |
| Partic_35685 | PACHECO TORRES,IRENE | Address on file |
| Partic_35686 | PACHECO TORRES,IRENE | Address on file |
| 2410389 | PACHECO TRINIDAD,SARAH H | Address on file |
| Partic_35687 | PACHECO VALCARCEL,KEISHLA M | Address on file |
| 2416814 | PACHECO VALEDON,ANGEL L | Address on file |
| Partic_35688 | PACHECO VALEDON,LUIS G | Address on file |
| Partic_35689 | PACHECO VAZQUEZ,GLADYS | Address on file |
| 2413416 | PACHECO VAZQUEZ,MARIA | Address on file |
| Partic_35690 | PACHECO VAZQUEZ,MARIBEL | Address on file |
| 2358256 | PACHECO VAZQUEZ,ZULMA | Address on file |
| Partic_35691 | PACHECO VEGA,WANDA I | Address on file |
| 2350767 | PACHECO VELEZ,ANGELES | Address on file |
| 2406476 | PACHECO VELEZ,HECTOR | Address on file |
| Partic_35692 | PACHECO VELEZ,IRIS M | Address on file |
| Partic_35693 | PACHECO VELEZ,JOAMELIS | Address on file |
| 2351697 | PACHECO VELEZ,NELSON | Address on file |
| Partic_35694 | PACHECO VELEZ,OLGA E | Address on file |
| Partic_35695 | PACHECO VERGES,JUAN A | Address on file |
| Partic_35696 | PACHECO VERGES,TERESA I | Address on file |
| Partic_35697 | PACHOT BORRERO,JOHANNET | Address on file |
| Partic_35698 | PACHOT BORRERO,JUAN G | Address on file |
| 2353128 | PACHOT RIVERA,MINERVA | Address on file |
| 2361260 | PACHOT RODRIGUEZ,PILAR | Address on file |
| Partic_35699 | PADIAL CORA,MARIA S | Address on file |
| Partic_35700 | PADILLA ,ANA ILIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35701 | PADILLA ,JOANNE I | Address on file |
| Partic_35702 | PADILLA ACEVEDO,LUIS | Address on file |
| 2401887 | PADILLA ACEVEDO,ROSARIO | Address on file |
| 2566826 | PADILLA ACOSTA,GLADYS | Address on file |
| Partic_35703 | PADILLA AGOSTO,MARGARITA | Address on file |
| Partic_35704 | PADILLA ALAMEDA,GEISA E | Address on file |
| Partic_35705 | PADILLA ALAMEDA,GLENDA L | Address on file |
| Partic_35706 | PADILLA ALMESTICA,EBERLIN | Address on file |
| Partic_35707 | PADILLA ALMODOVAR,SANDRA | Address on file |
| 2359534 | PADILLA ALVAREZ,CARMEN M | Address on file |
| 2412850 | PADILLA ALVAREZ,IRIS M | Address on file |
| Partic_35708 | PADILLA ALVELO,MIGDALIA | Address on file |
| Partic_35709 | PADILLA ARROYO,ADA B | Address on file |
| Partic_35710 | PADILLA ASTACIO,CARMEN | Address on file |
| Partic_35711 | PADILLA AVILES,JOSE J | Address on file |
| Partic_35712 | PADILLA AVILES,SHEILA | Address on file |
| 2350659 | PADILLA AYALA,CARMEN D | Address on file |
| Partic_35713 | PADILLA AYALA,DAVID | Address on file |
| Partic_35714 | PADILLA AYALA,KATHERINE J | Address on file |
| 2367659 | PADILLA AYALA,NELIDA | Address on file |
| Partic_35715 | PADILLA BELTRAN,JOSE | Address on file |
| Partic_35716 | PADILLA BELTRAN,MORAIMA | Address on file |
| Partic_35717 | PADILLA BELTRAN,SANDRA I | Address on file |
| Partic_35718 | PADILLA BERRIOS,ELISAURA | Address on file |
| Partic_35719 | PADILLA BLANCO,ELIZABETH | Address on file |
| Partic_35720 | PADILLA BRITO,AIDA M | Address on file |
| Partic_35721 | PADILLA CAMACHO,KARINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402258 | PADILLA CAMACHO,SONIA I | Address on file |
| Partic_35722 | PADILLA CARABALLO,ANNERIS | Address on file |
| Partic_35723 | PADILLA CARABALLO,DELMARIE | Address on file |
| Partic_35724 | PADILLA CARABALLO,YEIDA M | Address on file |
| 2365712 | PADILLA CARDONA,HECTOR | Address on file |
| 2370877 | PADILLA CARDONA,JUAN A | Address on file |
| Partic_35725 | PADILLA CARDONA,RAMONITA | Address on file |
| Partic_35726 | PADILLA CARMONA,LIVIA | Address on file |
| 2350340 | PADILLA CASTILLO,ARMINDA | Address on file |
| Partic_35727 | PADILLA CASTILLO,YAMARIS | Address on file |
| Partic_35728 | PADILLA CASTRO,JOE W | Address on file |
| Partic_35729 | PADILLA CEPEDA,DEISMALY | Address on file |
| 2356449 | PADILLA CEPEDA,MARIA M | Address on file |
| 2421961 | PADILLA CINTRON,GLORIA A | Address on file |
| 2348411 | PADILLA CINTRON,GLORIA A | Address on file |
| 2402012 | PADILLA CLAUDIO,NYDIA | Address on file |
| 2365338 | PADILLA COLBERG,JOSE A | Address on file |
| Partic_35730 | PADILLA COLLAZO,DISHEY M | Address on file |
| Partic_35731 | PADILLA COLLAZO,YAMARI | Address on file |
| Partic_35732 | PADILLA COLON,CARLOS J | Address on file |
| 2404249 | PADILLA COLON,CARMEN I | Address on file |
| Partic_35733 | PADILLA COLON,ERNESTO F | Address on file |
| Partic_35734 | PADILLA COLON,ILIANA T | Address on file |
| 2415983 | PADILLA COLON,LINETTE | Address on file |
| Partic_35735 | PADILLA COLON,MONICA | Address on file |
| 2360104 | PADILLA COLON,SAMUEL D | Address on file |
| Partic_35736 | PADILLA COLON,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35737 | PADILLA COLON,YULIANA | Address on file |
| Partic_35738 | PADILLA COLON,YVETTE | Address on file |
| 2422300 | PADILLA COMAS,ADA L | Address on file |
| 2359456 | PADILLA CORDERO,SERAFIN | Address on file |
| 2354127 | PADILLA COSME,ERNESTO M | Address on file |
| 2357872 | PADILLA COSME,MYRTA L | Address on file |
| APartic_00173 | PADILLA COTTO, MARIELEM | Address on file |
| Partic_35739 | PADILLA CRUHIGGER,MARY C | Address on file |
| Partic_35740 | PADILLA CRUZ,ABEL | Address on file |
| Partic_35741 | PADILLA CRUZ,JACKELINE | Address on file |
| 2365304 | PADILLA CRUZ,JOSE I | Address on file |
| 2399838 | PADILLA CRUZ,LYDIA | Address on file |
| 2418428 | PADILLA CRUZ,MINERVA | Address on file |
| 2418901 | PADILLA CRUZ,NADINA | Address on file |
| Partic_35742 | PADILLA DAVILA,CARMEN D | Address on file |
| Partic_35743 | PADILLA DAVILA,YESENIA | Address on file |
| 2369698 | PADILLA DE RIVERA,IGNACIA | Address on file |
| Partic_35744 | PADILLA DIAZ,GRAISMARY | Address on file |
| Partic_35745 | PADILLA DIAZ,JULIE | Address on file |
| Partic_35746 | PADILLA ESCOBAR,ELIUD | Address on file |
| Partic_35747 | PADILLA ESTRELLA,WILCA I | Address on file |
| Retir_00301 | PADILLA FELICIANO, MELVIN | Address on file |
| Partic_35748 | PADILLA FERRER,AITZA M | Address on file |
| 2404650 | PADILLA FERRER,BLANCA I | Address on file |
| Partic_35749 | PADILLA FIGUEROA,BLANCA R | Address on file |
| 2353182 | PADILLA FIGUEROA,MERCEDES | Address on file |
| 2420705 | PADILLA FLORES,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| APartic_00174 | PADILLA GALIANO, LUIS | Address on file |
| 2362132 | PADILLA GANZALEZ,NOEMI | Address on file |
| Partic_35750 | PADILLA GARAY,ELIZABETH | Address on file |
| Partic_35751 | PADILLA GARCIA,ELIUD | Address on file |
| 2407327 | PADILLA GARCIA,GISELA | Address on file |
| Partic_35752 | PADILLA GARCIA,NORMA I | Address on file |
| 2364555 | PADILLA GARCIA,RUTH E | Address on file |
| 2414385 | PADILLA GIL,VICTOR M | Address on file |
| Partic_35753 | PADILLA GONZALEZ,DOREEN | Address on file |
| Partic_35754 | PADILLA GONZALEZ,JANET | Address on file |
| 2403201 | PADILLA GONZALEZ,JOSE M | Address on file |
| Partic_35755 | PADILLA GONZALEZ,JULIO A | Address on file |
| 2351585 | PADILLA GONZALEZ,MILAGROS | Address on file |
| 2411580 | PADILLA GONZALEZ,MIRIAM Y | Address on file |
| 2416172 | PADILLA GONZALEZ,ROSA M | Address on file |
| Partic_35756 | PADILLA GONZALEZ,YESENIA | Address on file |
| 2351889 | PADILLA GUTIERREZ,JOSSIE M | Address on file |
| 2418065 | PADILLA HERNANDEZ,CARMEN A | Address on file |
| Partic_35757 | PADILLA HERNANDEZ,HEDELBERTO | Address on file |
| Partic_35758 | PADILLA HERNANDEZ,IRMARIE | Address on file |
| 2364704 | PADILLA HERNANDEZ,NELIDA | Address on file |
| 2356809 | PADILLA IZQUIERDO,LAURA N | Address on file |
| Partic_35759 | PADILLA JUSTINIANO,JUANITA | Address on file |
| 2355007 | PADILLA LA SANTA,AMERICA | Address on file |
| 2359981 | PADILLA LEBRON,HILDA R | Address on file |
| Partic_35760 | PADILLA LEBRON,YOLANDA C | Address on file |
| Partic_35761 | PADILLA LLANTIN,VERONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410396 | PADILLA LLERA,MARIA M | Address on file |
| Partic_35762 | PADILLA LOPEZ,CARMEN A | Address on file |
| 2366894 | PADILLA LOPEZ,GLADYS | Address on file |
| Partic_35763 | PADILLA LOPEZ,GLADYS E | Address on file |
| Partic_35764 | PADILLA LOPEZ,JORGE I | Address on file |
| Partic_35765 | PADILLA LOPEZ,SYLVIA I | Address on file |
| Partic_35766 | PADILLA LOPEZ,YANIRA | Address on file |
| 2417141 | PADILLA LUGO,VIRGENMINA | Address on file |
| 2407375 | PADILLA MACAYA,MAGDALENA | Address on file |
| 2414234 | PADILLA MALAVE,PEDRO | Address on file |
| 2357171 | PADILLA MALAVE,SARA | Address on file |
| Partic_35767 | PADILLA MARCIAL,MARGARITA | Address on file |
| 2353648 | PADILLA MARRERO,CARMEN | Address on file |
| Partic_35768 | PADILLA MARRERO,ELVIN P | Address on file |
| 2361301 | PADILLA MARRERO,FRANCISCA | Address on file |
| Partic_35769 | PADILLA MARRERO,JOEL | Address on file |
| Partic_35770 | PADILLA MARRERO,LIZA M | Address on file |
| Partic_35771 | PADILLA MARRERO,LYDIA | Address on file |
| 2354835 | PADILLA MARTINEZ,CARMEN A | Address on file |
| 2421259 | PADILLA MARTINEZ,CARMEN L | Address on file |
| 2366046 | PADILLA MARTINEZ,ISMAEL | Address on file |
| 2350457 | PADILLA MARTINEZ,ISRAEL | Address on file |
| Partic_35772 | PADILLA MARTINEZ,LUZ E | Address on file |
| Partic_35773 | PADILLA MARTINEZ,NERIDA | Address on file |
| Partic_35774 | PADILLA MARTINEZ,WANDA I | Address on file |
| 2405943 | PADILLA MARTINEZ,ZAIDA I | Address on file |
| 2369803 | PADILLA MARTINO,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366123 | PADILLA MARTY,FRANCISCO | Address on file |
| Partic_35775 | PADILLA MARTY,GUARIONEX | Address on file |
| 2403893 | PADILLA MATIAS,FELIPE | Address on file |
| Partic_35776 | PADILLA MATOS,CORAL | Address on file |
| 2411057 | PADILLA MATOS,EVA Y | Address on file |
| Partic_35777 | PADILLA MATOS,FRANCES | Address on file |
| Partic_35778 | PADILLA MELENDEZ,DEBRA E | Address on file |
| Partic_35779 | PADILLA MELENDEZ,ELIZABETH | Address on file |
| Partic_35780 | PADILLA MELENDEZ,HAROLD E | Address on file |
| Partic_35781 | PADILLA MELENDEZ,MARIA L | Address on file |
| Partic_35782 | PADILLA MELLOT,ASTRID M | Address on file |
| 2404133 | PADILLA MENENDEZ,HILDA L | Address on file |
| Partic_35783 | PADILLA MERLE,NOEMI | Address on file |
| Partic_35784 | PADILLA MIRANDA,LAURA L | Address on file |
| 2414120 | PADILLA MIRANDA,REINALDO | Address on file |
| 2361221 | PADILLA MONTALVO,JUDITH | Address on file |
| 2348703 | PADILLA MONTESINOS,MIGUEL | Address on file |
| Partic_35785 | PADILLA MORALES,DINAH M | Address on file |
| Partic_35786 | PADILLA MORALES,ESTHER | Address on file |
| Partic_35787 | PADILLA MORALES,MAITE | Address on file |
| 2420568 | PADILLA MORALES,MARIA M | Address on file |
| Partic_35788 | PADILLA MORALES,RAMONA | Address on file |
| Partic_35789 | PADILLA MORALES,RICHARD | Address on file |
| Partic_35790 | PADILLA MORALES,SARAH | Address on file |
| Partic_35791 | PADILLA MORAN,EDGARDO | Address on file |
| Partic_35792 | PADILLA MORAN,VICTOR M | Address on file |
| 2407477 | PADILLA MUNIZ,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35793 | PADILLA MUNIZ,ZAIDA | Address on file |
| Partic_35794 | PADILLA NAVEDO,CELIA | Address on file |
| 2364236 | PADILLA NAZARIO,ELIZABETH | Address on file |
| 2355833 | PADILLA NEGRON,CARMEN L | Address on file |
| 2362496 | PADILLA NEGRON,LUIS A | Address on file |
| Partic_35795 | PADILLA NORAT,YATNIRA | Address on file |
| Partic_35796 | PADILLA NUNEZ,OLGA I | Address on file |
| Partic_35797 | PADILLA ORTIZ,CLARISA | Address on file |
| 2358288 | PADILLA ORTIZ,NELIDA | Address on file |
| Partic_35798 | PADILLA OTERO,ARMANDO | Address on file |
| 2349219 | PADILLA OTERO,ELIZABETH | Address on file |
| 2360811 | PADILLA OTERO,ESTERBINA | Address on file |
| 2353720 | PADILLA OTERO,RUTH A | Address on file |
| 2348924 | PADILLA PADILLA,ENNID M | Address on file |
| 2417639 | PADILLA PADILLA,INOCENCIA M | Address on file |
| Partic_35799 | PADILLA PADILLA,JENNIFER E | Address on file |
| 2358797 | PADILLA PADILLA,JUANITA R | Address on file |
| 2357565 | PADILLA PADILLA,LUZ E | Address on file |
| 2406048 | PADILLA PADILLA,MARIBEL | Address on file |
| Partic_35800 | PADILLA PADILLA,MARICARMEN | Address on file |
| 2366623 | PADILLA PADILLA,RAMONITA | Address on file |
| Partic_35801 | PADILLA PANZARDI,NADJA K | Address on file |
| 2352138 | PADILLA PENA,INES A | Address on file |
| 2401490 | PADILLA PERDOMO,CELESTE | Address on file |
| Partic_35802 | PADILLA PEREZ,DAMARIS | Address on file |
| 2350983 | PADILLA PEREZ,GREGORIO L | Address on file |
| 2363359 | PADILLA PEREZ,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35803 | PADILLA PEREZ,PEDRO J | Address on file |
| 2357309 | PADILLA PEREZ,RAMONITA | Address on file |
| 2348511 | PADILLA PEREZ,WILFREDO | Address on file |
| Partic_35804 | PADILLA PONCE DE LEON,MELISSA | Address on file |
| 2355987 | PADILLA QUINONES,MARIA | Address on file |
| 2366652 | PADILLA QUINTANA,ELIZABETH | Address on file |
| Partic_35805 | PADILLA RAMIREZ,TAHNEE V | Address on file |
| 2404271 | PADILLA RAMOS,ARACELIA | Address on file |
| 2421311 | PADILLA RAMOS,EDITH | Address on file |
| 2351580 | PADILLA RAMOS,GEORGINA | Address on file |
| 2356412 | PADILLA REYES,GENOVEVA | Address on file |
| Partic_35806 | PADILLA REYES,GRISELLE | Address on file |
| Partic_35807 | PADILLA REYES,LIZA M | Address on file |
| Partic_35808 | PADILLA REYES,NOEMI | Address on file |
| Partic_35809 | PADILLA REYNOSO,VICTOR | Address on file |
| Partic_35810 | PADILLA RIOS,NAHIR E | Address on file |
| Partic_35811 | PADILLA RIOS,YAMILKA S | Address on file |
| 2349186 | PADILLA RIVERA,ANA M | Address on file |
| Partic_35812 | PADILLA RIVERA,ANGEL F | Address on file |
| Partic_35813 | PADILLA RIVERA,ANNETTE | Address on file |
| 2353287 | PADILLA RIVERA,DAISY | Address on file |
| Partic_35814 | PADILLA RIVERA,GISELA | Address on file |
| Partic_35815 | PADILLA RIVERA,MARIA E | Address on file |
| Partic_35816 | PADILLA RIVERA,VERONICA | Address on file |
| Partic_35817 | PADILLA RIVERA,WILMARIE L | Address on file |
| Partic_00380 | PADILLA RIVERA,YOLANDA | Address on file |
| 2404639 | PADILLA ROBLES,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364879 | PADILLA RODRIGUEZ,ABDY I | Address on file |
| Partic_35818 | PADILLA RODRIGUEZ,AIDALIZ | Address on file |
| Partic_35819 | PADILLA RODRIGUEZ,ALICIA | Address on file |
| Partic_35820 | PADILLA RODRIGUEZ,ANA M | Address on file |
| 2368435 | PADILLA RODRIGUEZ,CENEIDA | Address on file |
| Partic_35821 | PADILLA RODRIGUEZ,DAMARIS | Address on file |
| Partic_35822 | PADILLA RODRIGUEZ,DENISSE M | Address on file |
| 2409451 | PADILLA RODRIGUEZ,DIANA I | Address on file |
| Partic_35823 | PADILLA RODRIGUEZ,DORIS | Address on file |
| 2364828 | PADILLA RODRIGUEZ,EDWIN | Address on file |
| 2349432 | PADILLA RODRIGUEZ,FERNANDO J | Address on file |
| Partic_35824 | PADILLA RODRIGUEZ,GERALDO J | Address on file |
| 2416623 | PADILLA RODRIGUEZ,GLENN | Address on file |
| 2353758 | PADILLA RODRIGUEZ,HILDA | Address on file |
| Partic_35825 | PADILLA RODRIGUEZ,KEYLA M | Address on file |
| 2414464 | PADILLA RODRIGUEZ,MILDRED I | Address on file |
| 2350550 | PADILLA RODRIGUEZ,NEREIDA | Address on file |
| 2366002 | PADILLA RODRIGUEZ,NORMA I | Address on file |
| Partic_35826 | PADILLA RODRIGUEZ,RAFAEL | Address on file |
| Partic_35827 | PADILLA RODRIGUEZ,YADIRA | Address on file |
| 2350367 | PADILLA ROMAN,LYDIA | Address on file |
| Partic_35828 | PADILLA ROMAN,VICTOR L | Address on file |
| Partic_35829 | PADILLA ROMERO,JOSE D | Address on file |
| 2367206 | PADILLA ROSA,DAMARIS | Address on file |
| 2400371 | PADILLA ROSA,DAMARIS | Address on file |
| Partic_35830 | PADILLA ROSADO,CARIMAR | Address on file |
| Partic_35831 | PADILLA ROSADO,CAROLINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406273 | PADILLA ROSADO,DOMINGO | Address on file |
| Partic_35832 | PADILLA ROSADO,GLADYS V | Address on file |
| Partic_35833 | PADILLA ROSARIO,DANIEL | Address on file |
| Partic_35834 | PADILLA ROSARIO,FRANCIS | Address on file |
| Partic_35835 | PADILLA ROSARIO,MELVIN | Address on file |
| 2367675 | PADILLA ROSARIO,MODESTA | Address on file |
| Partic_35836 | PADILLA RUIZ,MAIDA | Address on file |
| Partic_35837 | PADILLA SANCHEZ,JOSE A | Address on file |
| 2409469 | PADILLA SANOGUET,RUTH | Address on file |
| Partic_35838 | PADILLA SANOGUET,RUTH | Address on file |
| Partic_35839 | PADILLA SANTANA,ILEANA N | Address on file |
| Partic_35840 | PADILLA SANTIAGIO,JORGE A | Address on file |
| Partic_35841 | PADILLA SANTIAGO,ARLENE | Address on file |
| Partic_35842 | PADILLA SANTIAGO,AWILDA | Address on file |
| 2419637 | PADILLA SANTIAGO,CARMEN T | Address on file |
| 2361159 | PADILLA SANTIAGO,FELIX | Address on file |
| Partic_35843 | PADILLA SANTIAGO,GABRIEL | Address on file |
| Partic_35844 | PADILLA SANTIAGO,HELEN | Address on file |
| Partic_35845 | PADILLA SANTIAGO,JACKELINE | Address on file |
| Partic_35846 | PADILLA SANTIAGO,JOSE MANUEL | Address on file |
| Partic_35847 | PADILLA SANTIAGO,YOLANDA | Address on file |
| 2352247 | PADILLA SANTOS,CARMEN | Address on file |
| 2416311 | PADILLA SANTOS,GLADYS L | Address on file |
| Partic_35848 | PADILLA SEDA,LISSETTE | Address on file |
| Partic_35849 | PADILLA SEGARRA,CELIA | Address on file |
| 2413870 | PADILLA SEGARRA,IVONNE | Address on file |
| Partic_35850 | PADILLA SEGARRA,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35851 | PADILLA SIERRA,LILYAN | Address on file |
| 2400577 | PADILLA SIERRA,MARIBEL | Address on file |
| 2402393 | PADILLA SIERRA,SAMUEL | Address on file |
| Partic_35852 | PADILLA SIFONTE,SONIA | Address on file |
| Retir_00302 | PADILLA SOTO, WILFREDO | Address on file |
| Partic_35853 | PADILLA SOTO,LUISA J | Address on file |
| 2362088 | PADILLA SOTO,WILDA | Address on file |
| Partic_35854 | PADILLA SUAREZ,JOSE M | Address on file |
| Partic_35855 | PADILLA SUAREZ,WANDA | Address on file |
| 2401462 | PADILLA TORO,ARACELIS | Address on file |
| 2370098 | PADILLA TORO,ZAIDA M | Address on file |
| Partic_35856 | PADILLA TORRES,ALBERTO | Address on file |
| 2365447 | PADILLA TORRES,ESTEBAN | Address on file |
| 2401080 | PADILLA TORRES,MYRIAM | Address on file |
| Partic_35857 | PADILLA TORRES,PASTOR J | Address on file |
| Partic_35858 | PADILLA TORRES,RAFAEL | Address on file |
| Partic_35859 | PADILLA TORRES,ROSA E | Address on file |
| Partic_35860 | PADILLA TORRES,SARA L | Address on file |
| Partic_35861 | PADILLA TORRES,YARITZA | Address on file |
| Partic_35862 | PADILLA VAZQUEZ,DAMARIS | Address on file |
| 2369537 | PADILLA VAZQUEZ,ELIUDIS | Address on file |
| 2350256 | PADILLA VAZQUEZ,HERMINIA | Address on file |
| 2409879 | PADILLA VAZQUEZ,MARIA L | Address on file |
| 2402234 | PADILLA VAZQUEZ,MERCEDES | Address on file |
| 2406706 | PADILLA VAZQUEZ,MYRNA I | Address on file |
| 2368677 | PADILLA VEGA,ANGEL L | Address on file |
| 2418081 | PADILLA VELEZ,FERNANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361296 | PADILLA VELEZ,IRIS | Address on file |
| 2352767 | PADILLA VELEZ,JUAN | Address on file |
| Partic_35863 | PADILLA VELEZ,JULIA R | Address on file |
| 2362864 | PADILLA VELEZ,MARTA C | Address on file |
| Partic_35864 | PADILLA VERA,JOSE D | Address on file |
| 2405364 | PADILLA VIERA,CARMEN L | Address on file |
| Partic_35865 | PADILLA ZAPATA,EDNA | Address on file |
| Partic_35866 | PADILLA ZAYAS,ELIZABETH | Address on file |
| Partic_35867 | PADILLA ZAYAS,NELIDA | Address on file |
| 2354629 | PADILLA,GREGORIO | Address on file |
| 2365919 | PADILLA,RAFAELA M | Address on file |
| Partic_35868 | PADIN ALERS,VEROUSHKA Y | Address on file |
| Partic_35869 | PADIN AYALA,ADA N | Address on file |
| 2358585 | PADIN AYALA,MARIA M | Address on file |
| APartic_00175 | PADIN BATISTA, ROSABELLE | Address on file |
| 2421630 | PADIN BERMUDEZ,GLADYS | Address on file |
| Partic_35870 | PADIN DE HERNANDEZ,MARIA M | Address on file |
| Partic_35871 | PADIN DEL VALLE,CYNTHIA | Address on file |
| Partic_35872 | PADIN DELGADO,ANGELICA M | Address on file |
| 2405754 | PADIN ESTREMERA,BLAS A | Address on file |
| Partic_35873 | PADIN ESTREMERA,MARIA S | Address on file |
| Partic_35874 | PADIN GARCIA,LINETTE L | Address on file |
| 2350458 | PADIN HERRERA,JOSE A | Address on file |
| 2348070 | PADIN HERRERA,MARIA DEL C | Address on file |
| 2368336 | PADIN JIMENEZ,MARIA DEL C | Address on file |
| 2416471 | PADIN LOPEZ,CARMEN R | Address on file |
| Partic_35875 | PADIN LOPEZ,MARIA Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366080 | PADIN LOPEZ,SUNNY | Address on file |
| Partic_35876 | PADIN MALDONADO,JORGE G | Address on file |
| Partic_35877 | PADIN MARTINEZ,CARMEN D | Address on file |
| 2414926 | PADIN MERCADO,IRIS | Address on file |
| 2364517 | PADIN MERCADO,OSCAR | Address on file |
| Partic_35878 | PADIN NADAL,ALICIA M | Address on file |
| 2399866 | PADIN PADIN,NORIS M | Address on file |
| 2416124 | PADIN PEREZ,ROSA I | Address on file |
| Partic_35879 | PADIN POLIDURA,RAQUEL | Address on file |
| Partic_35880 | PADIN REILLO,RUTH | Address on file |
| Partic_35881 | PADIN RIOS,CARLOS F | Address on file |
| 2414542 | PADIN RIVERA,MARTA | Address on file |
| 2406765 | PADIN RODRIGUEZ,AIDA L | Address on file |
| 2360964 | PADIN RODRIGUEZ,CARMELO | Address on file |
| 2419621 | PADIN ROJAS,SAYONARA | Address on file |
| Partic_35882 | PADIN TORRES,FELICITA | Address on file |
| 2348760 | PADOVANI ALVAREZ,FELIX | Address on file |
| 2359899 | PADOVANI ALVAREZ,SYLVIA | Address on file |
| 2348738 | PADOVANI BANDAS,AIDA | Address on file |
| Partic_35883 | PADOVANI FORES,ROSA E | Address on file |
| Partic_35884 | PADOVANI HOMS,LIZZA | Address on file |
| Partic_35885 | PADOVANI HOMS,LYAH | Address on file |
| Partic_35886 | PADOVANI MARTINEZ,MIGUEL A | Address on file |
| 2422301 | PADOVANI OJEDA,MIGDALIA | Address on file |
| 2353354 | PADOVANI RODRIGUEZ,MARCOS | Address on file |
| 2369955 | PADOVANI VARGAS,JOAQUIN | Address on file |
| Partic_35887 | PADRO ACEVEDO,ESTEFANIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35888 | PADRO ACEVEDO,NERIDA | Address on file |
| 2360729 | PADRO CABALLERO,EVELYN I | Address on file |
| Partic_35889 | PADRO CINTRON,LUCYVETTE | Address on file |
| Partic_35890 | PADRO CORDERO,VICTOR | Address on file |
| Partic_35891 | PADRO CORTES,SARA E | Address on file |
| Partic_35892 | PADRO CRUZ,FRANCISCO | Address on file |
| 2366871 | PADRO DE OTERO,IRIS M | Address on file |
| 2418924 | PADRO DIAZ,CARMEN | Address on file |
| 2415115 | PADRO DIAZ,MARIA E | Address on file |
| Partic_35893 | PADRO DIAZ,WILLMA L | Address on file |
| 2350412 | PADRO FERNANDEZ,DAMARIS | Address on file |
| Partic_35894 | PADRO LAUREANO,MARIA E | Address on file |
| 2368385 | PADRO LUGO,ALBERTINA | Address on file |
| 2401991 | PADRO LUGO,IVETTE | Address on file |
| 2369027 | PADRO LUGO,JUANITA | Address on file |
| Partic_35895 | PADRO MARINA,ANGEL O | Address on file |
| 2409617 | PADRO MARINA,OCTAVIO C | Address on file |
| 2417955 | PADRO MATIAS,MARIA DEL C | Address on file |
| 2400892 | PADRO MONSERRATE,CARMEN I | Address on file |
| Partic_35896 | PADRO NIEVES,MARIA I | Address on file |
| Partic_35897 | PADRO NIEVES,YAMILE | Address on file |
| Partic_35898 | PADRO OLIVERAS,VICTOR | Address on file |
| Partic_35899 | PADRO ORTIZ,ROSARIO | Address on file |
| 2404566 | PADRO PEREIRA,MYRNA I | Address on file |
| Partic_35900 | PADRO PEREZ,RUBEN | Address on file |
| 2355203 | PADRO PEREZ,YANIERE | Address on file |
| Partic_35901 | PADRO PLAZA,CARLOS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400066 | PADRO RAMIREZ,ELIZABETH | Address on file |
| 2403230 | PADRO RIVERA,LUZ D | Address on file |
| Partic_35902 | PADRO RIVERA,TANIA I | Address on file |
| 2367018 | PADRO RODRIGUEZ,CLARA | Address on file |
| 2404301 | PADRO RODRIGUEZ,MINERVA | Address on file |
| Partic_35903 | PADRO RODRIGUEZ,NILDA | Address on file |
| Partic_35904 | PADRO ROHENA,EUSEBIO | Address on file |
| Partic_35905 | PADRO ROMERO,MARY | Address on file |
| Partic_35906 | PADRO ROSARIO,ELBALYSE | Address on file |
| 2368068 | PADRO ROSARIO,HECTOR L | Address on file |
| Partic_35907 | PADRO SANTANA,FRANCHESKA | Address on file |
| 2370709 | PADRO SANTIAGO,MARIA DEL C | Address on file |
| 2420737 | PADRO SANTIAGO,MARY A | Address on file |
| Partic_35908 | PADRO VAZQUEZ,LOURDES J | Address on file |
| Partic_35909 | PADRO VAZQUEZ,MARTA E | Address on file |
| 2400838 | PADRO VELEZ,CARMEN A | Address on file |
| Partic_35910 | PADRON DALY,DHARMA A | Address on file |
| Partic_35911 | PADRON DALY,GUSTAVO E | Address on file |
| Partic_35912 | PADRON DALY,NOVAE R | Address on file |
| Partic_35913 | PADRON DE JESUS,EDGARDO | Address on file |
| Partic_35914 | PADRON FIGUEROA,LISETTE | Address on file |
| Partic_35915 | PADRON GARAY,FRANCISCO | Address on file |
| Partic_35916 | PADRON GAUTHIER,QUETCY | Address on file |
| Partic_35917 | PADRON JIMENEZ,YAZNAZ | Address on file |
| 2408260 | PADRON VELEZ,DOLORES A | Address on file |
| Partic_35918 | PADUA DIAZ,DINORAH | Address on file |
| 2370723 | PADUA FLORES,LOIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362199 | PADUA GOMEZ,EMILIO | Address on file |
| 2365142 | PADUA GOMEZ,HAYDEE | Address on file |
| Partic_35919 | PADUA INGLES,ZORAIDA | Address on file |
| Partic_35920 | PADUA MALAVE,MARILIA | Address on file |
| Partic_35921 | PADUA MALAVE,MARTA E | Address on file |
| 2369603 | PADUA MEDINA,ANA I | Address on file |
| Partic_35922 | PADUA MEDINA,RUBEN | Address on file |
| 2413989 | PADUA PRATTS,LEYDA DEL C | Address on file |
| Partic_35923 | PADUA PRATTS,MYRIAM | Address on file |
| Partic_35924 | PADUA QUILES,MARISELIS | Address on file |
| Partic_35925 | PADUA RIVERA,BETZAIDA | Address on file |
| 2359504 | PADUA SANCHEZ,JUAN R | Address on file |
| 2418331 | PADUA SANTIAGO,YOLANDA | Address on file |
| Partic_35926 | PADUA SERRANO,MARIA DE LOS A | Address on file |
| 2408348 | PADUA SERRANO,MARIA M | Address on file |
| 2419493 | PADUA SOTO,MYRIAN | Address on file |
| Partic_35927 | PADUA SOTO,VIVIAN J | Address on file |
| Partic_35928 | PADUA SOTOMAYOR,IMAYRIN | Address on file |
| 2370325 | PADUA TORRES,BLANCA H | Address on file |
| Partic_35929 | PADUA TORRES,MARGARITA | Address on file |
| 2361698 | PADUA VARGAS,CARMEN H | Address on file |
| 2360503 | PADUA VAZQUEZ,CESAR | Address on file |
| Partic_35930 | PADUANI SIMONETTY,WANDA B | Address on file |
| Partic_35931 | PAEZ ACOSTA,MARIA A | Address on file |
| Partic_35932 | PAEZ RODRIGUEZ,SYLVIA | Address on file |
| Partic_35933 | PAGAN ,YAJAIRA | Address on file |
| 2405188 | PAGAN ACEVEDO,HILDELISA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35934 | PAGAN ACKER,SOPHIA | Address on file |
| 2371078 | PAGAN ACOSTA,ELISA | Address on file |
| 2369849 | PAGAN ACOSTA,MAGALI I | Address on file |
| Partic_35935 | PAGAN ADAMES,CRISTINA | Address on file |
| Partic_35936 | PAGAN AGOSTO,ISABEL | Address on file |
| 2401341 | PAGAN AGUAYO,MARTA S | Address on file |
| Partic_35937 | PAGAN AGUAYO,SHELLYS M | Address on file |
| Partic_35938 | PAGAN ALARCON,CELIA M | Address on file |
| Partic_35939 | PAGAN ALBELO,GUSTAVO M | Address on file |
| 2403952 | PAGAN ALBINO,ROSALINA | Address on file |
| Partic_35940 | PAGAN ALBIZU,JENIFFER | Address on file |
| 2405863 | PAGAN ALVARADO,CARMEN M | Address on file |
| Partic_35941 | PAGAN ALVARADO,DENISSE | Address on file |
| 2418413 | PAGAN ALVARDO,NYLMA | Address on file |
| Partic_35942 | PAGAN ALVAREZ,MARIA C | Address on file |
| Partic_35943 | PAGAN ALVELO,CARMEN M | Address on file |
| 2401190 | PAGAN ANAYA,MARIA G | Address on file |
| 2402056 | PAGAN ANAYA,OLGA N | Address on file |
| 2411835 | PAGAN ANES,LOURDES R | Address on file |
| 2402927 | PAGAN ANES,RAFAELA L | Address on file |
| 2357312 | PAGAN APONTE,CARMEN M | Address on file |
| Partic_35944 | PAGAN APONTE,EMANUEL | Address on file |
| Partic_35945 | PAGAN APONTE,JOSE L | Address on file |
| Partic_35946 | PAGAN APONTE,SIOMAYRA | Address on file |
| Partic_35947 | PAGAN APONTE,XIOMARA | Address on file |
| Partic_35948 | PAGAN ARANA,HECTOR L | Address on file |
| Partic_35949 | PAGAN ARROYO,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35950 | PAGAN ARROYO,MARISOL | Address on file |
| Partic_35951 | PAGAN AVILES,EMILIA | Address on file |
| Partic_35952 | PAGAN AVILES,NATIVIDAD | Address on file |
| 2360694 | PAGAN AVILES,SANTOS | Address on file |
| Partic_35953 | PAGAN AYALA,ANGEL M | Address on file |
| Partic_35954 | PAGAN AYALA,ANTONIO J | Address on file |
| Partic_35955 | PAGAN AYALA,CARMEN N | Address on file |
| Partic_35956 | PAGAN BAEZ,CARMEN Z | Address on file |
| 2356460 | PAGAN BAEZ,MARIA A | Address on file |
| Partic_35957 | PAGAN BANCHS,RUBEN A | Address on file |
| Partic_35958 | PAGAN BAS,JUAN F | Address on file |
| 2409279 | PAGAN BELTRAN,ILSA R | Address on file |
| Partic_35959 | PAGAN BENITEZ,MYRA Y | Address on file |
| 2358674 | PAGAN BENVENUTTI,NOHEMI | Address on file |
| Partic_35960 | PAGAN BERRIOS,ARLINE D | Address on file |
| 2361096 | PAGAN BERRIOS,NERIDA | Address on file |
| Partic_35961 | PAGAN BERRIOS,VENUS G | Address on file |
| Partic_35962 | PAGAN BERROCALES,FELIPE | Address on file |
| Partic_35963 | PAGAN BOBE,FRANCES | Address on file |
| Partic_35964 | PAGAN BONILLA,EDWIN | Address on file |
| 2421216 | PAGAN BONILLA,RODOLFO | Address on file |
| Partic_35965 | PAGAN BORRERO,LOYDA I | Address on file |
| Partic_35966 | PAGAN BORRERO,LUIS A | Address on file |
| Partic_35967 | PAGAN BORRERO,THIARA M | Address on file |
| Partic_35968 | PAGAN BOTA,JESSICA | Address on file |
| Partic_35969 | PAGAN BOUGAL,JAVIER | Address on file |
| 2410286 | PAGAN BRAVO,BRENDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_35970 | PAGAN BRIGNONI,CAMILLE | Address on file |
| Partic_35971 | PAGAN BRIGNONI,CARLOS | Address on file |
| Partic_35972 | PAGAN BURGOS,ANA L | Address on file |
| Partic_35973 | PAGAN BURGOS,IRAIDA | Address on file |
| Partic_35974 | PAGAN BURGOS,YESENIA | Address on file |
| Partic_35975 | PAGAN CACHO,CARMEN L | Address on file |
| 2414755 | PAGAN CALCANO,EDNA | Address on file |
| 2363673 | PAGAN CALDERON,ELIZABETH | Address on file |
| Partic_35976 | PAGAN CALDERON,JOSE A | Address on file |
| Partic_35977 | PAGAN CALDERON,MARIA D | Address on file |
| 2364115 | PAGAN CALDERON,TRINIDAD | Address on file |
| 2419009 | PAGAN CAMACHO,AIDA L | Address on file |
| Partic_35978 | PAGAN CARATTINI,GLADYS | Address on file |
| Partic_35979 | PAGAN CARBONE,JOSUE E | Address on file |
| Partic_35980 | PAGAN CARDONA,DAYNA A | Address on file |
| 2420255 | PAGAN CARDONA,SONIA | Address on file |
| Partic_35981 | PAGAN CARRASQUILLO,EDNA L | Address on file |
| Partic_35982 | PAGAN CARTAGENA,IRIS C | Address on file |
| Partic_35983 | PAGAN CAY,MIGUEL A | Address on file |
| Partic_35984 | PAGAN CLAUDIO,JAHAIRA L | Address on file |
| 2349980 | PAGAN CLEMENTE,RAFAEL | Address on file |
| 2348378 | PAGAN COLLADO,ADELAIDA | Address on file |
| 2357408 | PAGAN COLLAZO,AURORA | Address on file |
| Partic_35985 | PAGAN COLLAZO,YOLANDA | Address on file |
| 2416410 | PAGAN COLOM,EVELYN A | Address on file |
| Partic_35986 | PAGAN COLON,CARMEN J | Address on file |
| 2359822 | PAGAN COLON,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_35987 | PAGAN COLON,GRACE M | Address on file |
| 2352732 | PAGAN COLON,IRIS M | Address on file |
| Partic_35988 | PAGAN COLON,KARLA J | Address on file |
| Partic_35989 | PAGAN COLON,LUIS | Address on file |
| Partic_35990 | PAGAN COLON,LUZ M | Address on file |
| Partic_35991 | PAGAN COLON,MARIA M | Address on file |
| Partic_35992 | PAGAN COLON,MIGUEL A | Address on file |
| 2357285 | PAGAN COLON,MILAGROS | Address on file |
| 2414087 | PAGAN COLON,NYDIA | Address on file |
| 2410391 | PAGAN COLON,NYDIA T | Address on file |
| 2371098 | PAGAN CORDERO,CARMEN M | Address on file |
| 2410992 | PAGAN CORDERO,LUISA E | Address on file |
| 2408554 | PAGAN CORDERO,MARIA S | Address on file |
| Partic_35993 | PAGAN CORNIER,YANIRA | Address on file |
| 2402048 | PAGAN CORREA,DIANA | Address on file |
| Partic_35994 | PAGAN CORREA,JESSE | Address on file |
| Partic_35995 | PAGAN CORREA,NERIE A | Address on file |
| Partic_35996 | PAGAN CORREA,YANELLYS | Address on file |
| 2405263 | PAGAN CORTES,NANCY | Address on file |
| Partic_35997 | PAGAN COSME,GLADYS | Address on file |
| 2422034 | PAGAN COSME,REINALDO | Address on file |
| Partic_35998 | PAGAN COTTO,HECTOR L | Address on file |
| 2419533 | PAGAN COTTO,JULIA M | Address on file |
| Partic_35999 | PAGAN CQLON,CARMEN M | Address on file |
| 2411287 | PAGAN CRESPO,HILDA J | Address on file |
| Partic_36000 | PAGAN CRESPO,JESSICA G | Address on file |
| Partic_36001 | PAGAN CRESPO,PAULIT A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420057 | PAGAN CRUZ,CARMEN H | Address on file |
| 2404306 | PAGAN CRUZ,CARMEN I | Address on file |
| Partic_36002 | PAGAN CRUZ,GLADYS | Address on file |
| 2408998 | PAGAN CRUZ,ISOLINA | Address on file |
| Partic_36003 | PAGAN CRUZ,WANDA I | Address on file |
| Partic_36004 | PAGAN CUADRADO,SAMUEL | Address on file |
| Partic_36005 | PAGAN CUASCUT,LILLIAM N | Address on file |
| Partic_36006 | PAGAN CUSTODIO,RUTH M | Address on file |
| 2415109 | PAGAN D ARCO,MICHELLE | Address on file |
| 2414011 | PAGAN DAVID,CARMEN M | Address on file |
| 2412699 | PAGAN DAVID,LYDIA D | Address on file |
| Partic_36007 | PAGAN DAVID,OLGA T | Address on file |
| Partic_36008 | PAGAN DAVILA,MYRIAM | Address on file |
| 2359954 | PAGAN DAVIS,ANA L | Address on file |
| Partic_36009 | PAGAN DE ALBA,JULIO | Address on file |
| Partic_36010 | PAGAN DE JESUS,ADALBERTO | Address on file |
| 2354092 | PAGAN DE JESUS,MARIA T | Address on file |
| 2363646 | PAGAN DE JESUS,OMAYRA | Address on file |
| Partic_36011 | PAGAN DECLET,VIVIANA | Address on file |
| Partic_36012 | PAGAN DEL MORAL,MARIA | Address on file |
| Partic_36013 | PAGAN DEL RIO,PROVIDENCIA | Address on file |
| 2358202 | PAGAN DEL TORO,ADA R | Address on file |
| 2405440 | PAGAN DELGADO,ANA I | Address on file |
| Partic_36014 | PAGAN DELGADO,DOMINGA | Address on file |
| Partic_36015 | PAGAN DELGADO,JESSICA M | Address on file |
| Partic_36016 | PAGAN DELGADO,LUIS A | Address on file |
| Partic_00447 | PAGAN DIAZ,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350524 | PAGAN DIAZ,CARMEN P | Address on file |
| 2356231 | PAGAN DIAZ,CRUZ N | Address on file |
| Partic_36017 | PAGAN DIAZ,EDGAR | Address on file |
| 2419690 | PAGAN DIAZ,EDNA | Address on file |
| 2407971 | PAGAN DIAZ,ELIZABETH | Address on file |
| Partic_36018 | PAGAN DIAZ,JORGE D | Address on file |
| 2410234 | PAGAN DIAZ,LUZ E | Address on file |
| 2368532 | PAGAN DIAZ,NIDIA N | Address on file |
| Partic_36019 | PAGAN DIAZ,SANDRA E | Address on file |
| Partic_36020 | PAGAN DIAZ,SHARON | Address on file |
| Partic_36021 | PAGAN DIAZ,TERRY A | Address on file |
| 2349249 | PAGAN DIAZ,VICENTE | Address on file |
| Partic_36022 | PAGAN DIAZ,WANDIE Y | Address on file |
| 2416793 | PAGAN DOMENECH,AUREA E | Address on file |
| 2416697 | PAGAN DOMENECH,AWILDA | Address on file |
| 2358920 | PAGAN DOMENECH,MANUELA I | Address on file |
| Partic_36023 | PAGAN DOMINGUEZ,CANDIDA | Address on file |
| 2410164 | PAGAN DURAN,ANGEL | Address on file |
| Partic_36024 | PAGAN DURAN,CARLOS | Address on file |
| 2412094 | PAGAN DURAN,MIGDALIA | Address on file |
| Partic_36025 | PAGAN ECHEVARRIA,GLENDA E | Address on file |
| 2363117 | PAGAN ESTELA,GLADYS | Address on file |
| 2406355 | PAGAN ESTRADA,LUZ G | Address on file |
| Partic_36026 | PAGAN FALCON,CECILIA A | Address on file |
| 2357529 | PAGAN FALCON,IVETTE | Address on file |
| Partic_36027 | PAGAN FALCON,JAIME | Address on file |
| 2417227 | PAGAN FELICIANO,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36028 | PAGAN FELICIANO,ROBERTO | Address on file |
| 2352543 | PAGAN FELIU,FELIPE | Address on file |
| 2415719 | PAGAN FELIX,ANGEL | Address on file |
| 2409398 | PAGAN FERNANDEZ,ORLANDO | Address on file |
| Partic_36029 | PAGAN FERRAN,RAYNALDO | Address on file |
| Partic_36030 | PAGAN FERRER,LILIANA DEL C | Address on file |
| Partic_36031 | PAGAN FERRER,MARISOL | Address on file |
| Partic_36032 | PAGAN FIGUEROA,CYNDIA | Address on file |
| Partic_36033 | PAGAN FIGUEROA,KARLA O | Address on file |
| Partic_36034 | PAGAN FIGUEROA,LEOMARIE | Address on file |
| Partic_36035 | PAGAN FIGUEROA,MADELINE | Address on file |
| 2417181 | PAGAN FIGUEROA,MARIA DE L | Address on file |
| 2416130 | PAGAN FIGUEROA,SONIA | Address on file |
| Partic_00467 | PAGAN FIGUEROA,SONIA | Address on file |
| 2418979 | PAGAN FIGUEROA,WANDA | Address on file |
| 2400320 | PAGAN FLORES,EDISONIA | Address on file |
| Partic_36036 | PAGAN FLORES,EILEEN | Address on file |
| 2349030 | PAGAN FRANCO,FRANCES M | Address on file |
| 2409673 | PAGAN FRANQUI,LOURDES S | Address on file |
| 2411082 | PAGAN FRANQUI,PEDRO L | Address on file |
| Partic_36037 | PAGAN GARCIA,ANTHONY | Address on file |
| Partic_36038 | PAGAN GARCIA,BETZY | Address on file |
| Partic_36039 | PAGAN GARCIA,JUAN A | Address on file |
| Partic_36040 | PAGAN GARCIA,ODALIZ | Address on file |
| 2356509 | PAGAN GASCOT,PROVIDENCIA | Address on file |
| Partic_36041 | PAGAN GIL,SANTOS A | Address on file |
| 2348827 | PAGAN GIRAUD,VIRGINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369238 | PAGAN GOMEZ,CARLOS M | Address on file |
| Partic_36042 | PAGAN GONZALEZ,CARMEN D | Address on file |
| Partic_36043 | PAGAN GONZALEZ,CARMEN L | Address on file |
| 2361578 | PAGAN GONZALEZ,ELBA I | Address on file |
| Partic_36044 | PAGAN GONZALEZ,JOCELYN A | Address on file |
| Partic_36045 | PAGAN GONZALEZ,KARINA M | Address on file |
| Partic_36046 | PAGAN GONZALEZ,LOREINA | Address on file |
| Partic_36047 | PAGAN GONZALEZ,LUZ E | Address on file |
| 2353103 | PAGAN GONZALEZ,LUZ M | Address on file |
| Partic_36048 | PAGAN GONZALEZ,MELBA I | Address on file |
| 2410415 | PAGAN GONZALEZ,NILDA E | Address on file |
| Partic_36049 | PAGAN GONZALEZ,NORMA I | Address on file |
| 2358365 | PAGAN GONZALEZ,SANTA | Address on file |
| 2366209 | PAGAN GONZALEZ,WILMA I | Address on file |
| Partic_36050 | PAGAN GONZALEZ,ZACHARY L | Address on file |
| Partic_36051 | PAGAN GRACIA,BIENVENIDO | Address on file |
| 2354064 | PAGAN GUADARRAMA,ENNA E | Address on file |
| Partic_36052 | PAGAN GUTIERREZ,MAYRA L | Address on file |
| 2416107 | PAGAN GUZAMAN,IRIS N | Address on file |
| Partic_36053 | PAGAN GUZMAN,CARMEN M | Address on file |
| Partic_36054 | PAGAN GUZMAN,JESSICA A | Address on file |
| Partic_36055 | PAGAN GUZMAN,JUAN I | Address on file |
| Partic_36056 | PAGAN HEREDIA,MARIA DEL R | Address on file |
| Partic_36057 | PAGAN HERMINA,MILDRED | Address on file |
| Partic_36058 | PAGAN HERMNIA,EVELYN | Address on file |
| Partic_36059 | PAGAN HERNANDEZ,ARNELLIE | Address on file |
| 2366915 | PAGAN HERNANDEZ,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36060 | PAGAN HERNANDEZ,JUAN | Address on file |
| 2370169 | PAGAN HERNANDEZ,NOEL | Address on file |
| 2357835 | PAGAN HERNANDEZ,NYDIA | Address on file |
| Partic_36061 | PAGAN HERNANDEZ,WANDA G | Address on file |
| Partic_36062 | PAGAN HERNANDEZ,YINERVA | Address on file |
| 2371023 | PAGAN HUERTAS,BETZAIDA | Address on file |
| 2355122 | PAGAN IRIZARRY,EDGARDO | Address on file |
| 2361819 | PAGAN IRIZARRY,ELBIA | Address on file |
| Partic_36063 | PAGAN IRIZARRY,FRIDA I | Address on file |
| Partic_36064 | PAGAN IRIZARRY,ILSA Y | Address on file |
| 2361140 | PAGAN IRIZARRY,JULIA | Address on file |
| Partic_36065 | PAGAN IRIZARRY,LESILE | Address on file |
| Partic_36066 | PAGAN JIMENEZ,CARMEN I | Address on file |
| 2415980 | PAGAN JIMENEZ,LILLIAM N | Address on file |
| Partic_36067 | PAGAN JIMENEZ,YARASMIN | Address on file |
| 2406600 | PAGAN JUSINO,ANTONIO | Address on file |
| 2413590 | PAGAN KORTRIGHT,MIGDALIA M | Address on file |
| Partic_36068 | PAGAN LA LUZ,JEANETTE | Address on file |
| Partic_36069 | PAGAN LA LUZ,KELVIN | Address on file |
| Partic_36070 | PAGAN LABOY,TOMAS A | Address on file |
| 2368372 | PAGAN LAGOMARSINI,JACKLINE | Address on file |
| Partic_36071 | PAGAN LAINO,JESUS M | Address on file |
| Partic_36072 | PAGAN LISBOA,LISETTE | Address on file |
| Partic_36073 | PAGAN LOPEZ,CLAUDIA | Address on file |
| Partic_36074 | PAGAN LOPEZ,GLORIMAR | Address on file |
| Partic_36075 | PAGAN LOPEZ,LAURA | Address on file |
| 2369755 | PAGAN LOPEZ,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36076 | PAGAN LOPEZ,LYNNETTE | Address on file |
| 2352141 | PAGAN LOPEZ,MARIA A | Address on file |
| Partic_36077 | PAGAN LOPEZ,MARIA D | Address on file |
| 2407042 | PAGAN LOPEZ,MAYRA | Address on file |
| Partic_36078 | PAGAN LOPEZ,NADINE M | Address on file |
| 2367931 | PAGAN LOPEZ,SOL A | Address on file |
| Partic_36079 | PAGAN LUCENA,AWILDA | Address on file |
| 2361383 | PAGAN LUGO,JAIME A | Address on file |
| 2409763 | PAGAN LUGO,LOURDES | Address on file |
| 2360537 | PAGAN LUGO,NILDA C | Address on file |
| 2352730 | PAGAN LUGO,REMI | Address on file |
| Partic_36080 | PAGAN MALAVE,ESPERANCITA | Address on file |
| 2419206 | PAGAN MALDONADO,SONIA N | Address on file |
| Partic_36081 | PAGAN MALPICA,BRENDA | Address on file |
| 2355490 | PAGAN MARQUEZ,VIVIANA | Address on file |
| Partic_36082 | PAGAN MARRERO,RUBI A | Address on file |
| Partic_36083 | PAGAN MARTI,VICTOR M | Address on file |
| Partic_36084 | PAGAN MARTINEZ,DANIEL | Address on file |
| Partic_36085 | PAGAN MARTINEZ,GINNYDIA | Address on file |
| Partic_36086 | PAGAN MARTINEZ,JACKELINE I | Address on file |
| Partic_36087 | PAGAN MARTINEZ,JORGE L | Address on file |
| Partic_36088 | PAGAN MARTINEZ,KATHERINE I | Address on file |
| Partic_36089 | PAGAN MARTINEZ,LYMARIE | Address on file |
| Partic_36090 | PAGAN MARTINEZ,MARICELA | Address on file |
| Partic_36091 | PAGAN MARTINEZ,NANCY | Address on file |
| Partic_36092 | PAGAN MARTINEZ,NELVA I | Address on file |
| 2402989 | PAGAN MARTINEZ,NORMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420508 | PAGAN MARTINEZ,OSVALDO | Address on file |
| 2355580 | PAGAN MARTINEZ,TOMAS | Address on file |
| Partic_36093 | PAGAN MATOS,JESSICA | Address on file |
| Partic_36094 | PAGAN MAURAS,CARMEN D | Address on file |
| Partic_36095 | PAGAN MEDIN,MARIA D | Address on file |
| Partic_36096 | PAGAN MEDINA,DIANALIZ | Address on file |
| 2421610 | PAGAN MEDINA,LUIS A | Address on file |
| Partic_36097 | PAGAN MEDINA,MARGARITA | Address on file |
| Partic_01009 | PAGAN MEJIAS,ADANELLY | Address on file |
| Partic_36098 | PAGAN MEJIAS,ADANELLY | Address on file |
| Partic_36099 | PAGAN MELENDEZ,ARIEL | Address on file |
| Partic_36100 | PAGAN MELENDEZ,BRENDA M | Address on file |
| 2416646 | PAGAN MELENDEZ,ELBA I | Address on file |
| Partic_36101 | PAGAN MELENDEZ,JUAN E | Address on file |
| Partic_36102 | PAGAN MELENDEZ,JUAN S | Address on file |
| 2361939 | PAGAN MENDEZ,GLADYS | Address on file |
| 2412914 | PAGAN MENDEZ,MIRTA S | Address on file |
| Partic_36103 | PAGAN MENDEZ,ZORY L | Address on file |
| 2362817 | PAGAN MILLAN,MILDRED | Address on file |
| 2411442 | PAGAN MIRANDA,CARMEN G | Address on file |
| 2365733 | PAGAN MIRANDA,ELBA I | Address on file |
| Partic_36104 | PAGAN MIRANDA,LISANDRA | Address on file |
| Partic_36105 | PAGAN MIRANDA,MARIA D | Address on file |
| Partic_36106 | PAGAN MONTALVO,CELINES | Address on file |
| 2411864 | PAGAN MONTALVO,JAVIER F | Address on file |
| 2409189 | PAGAN MONTALVO,MARICEL | Address on file |
| 2422603 | PAGAN MONTALVO,RAMON L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36107 | PAGAN MONTANEZ,LUZ M | Address on file |
| Partic_36108 | PAGAN MONTES,JOSE R | Address on file |
| Partic_36109 | PAGAN MONTES,MARIBEL | Address on file |
| Partic_36110 | PAGAN MORALES,ADALIS | Address on file |
| 2363568 | PAGAN MORALES,ANA M | Address on file |
| 2405498 | PAGAN MORALES,ANA R | Address on file |
| 2356599 | PAGAN MORALES,CARMEN L | Address on file |
| Partic_36111 | PAGAN MORALES,DAISY | Address on file |
| 2369650 | PAGAN MORALES,DIANA | Address on file |
| 2419774 | PAGAN MORALES,ELSIE R | Address on file |
| 2353908 | PAGAN MORALES,EMERIDA | Address on file |
| Partic_36112 | PAGAN MORALES,FRANCISCQ | Address on file |
| 2399862 | PAGAN MORALES,GLADYS | Address on file |
| 2353012 | PAGAN MORALES,LILYBETH M | Address on file |
| 2400569 | PAGAN MORALES,MANUEL | Address on file |
| 2357317 | PAGAN MORALES,MARIA A | Address on file |
| 2368715 | PAGAN MORALES,MARIA V | Address on file |
| Partic_36113 | PAGAN MORALES,MICHELLE | Address on file |
| 2411731 | PAGAN MORALES,MILKA M | Address on file |
| 2405163 | PAGAN MORALES,MYRIAM | Address on file |
| Partic_36114 | PAGAN MORALES,SOL E | Address on file |
| 2348239 | PAGAN MORAN,ILUMINADA | Address on file |
| Partic_36115 | PAGAN MULER,JOSE | Address on file |
| Partic_36116 | PAGAN MUNIZ,ARLENE | Address on file |
| 2352859 | PAGAN MUNOZ,CARMEN D | Address on file |
| Partic_36117 | PAGAN MUNOZ,KEISHLA L | Address on file |
| Partic_36118 | PAGAN NAVEDO,LENUAM J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360497 | PAGAN NAZARIO,ANA D | Address on file |
| Partic_36119 | PAGAN NAZARIO,CARMEN A | Address on file |
| 2352896 | PAGAN NAZARIO,GAMALIEL | Address on file |
| 2367802 | PAGAN NAZARIO,JOSE A | Address on file |
| 2403139 | PAGAN NAZARIO,MINERVA | Address on file |
| Partic_36120 | PAGAN NAZARIO,PABLO O | Address on file |
| 2411874 | PAGAN NEGRON,JANETTE | Address on file |
| 2367166 | PAGAN NEGRON,JORGE L | Address on file |
| 2355272 | PAGAN NIEVES,CARMEN N | Address on file |
| 2368648 | PAGAN NIEVES,LUIS A | Address on file |
| Partic_36121 | PAGAN NUNEZ,GLENDALY | Address on file |
| Partic_36122 | PAGAN NUNEZ,LUZ M | Address on file |
| Partic_36123 | PAGAN NUNEZ,RUTH N | Address on file |
| Partic_36124 | PAGAN OCACIO,CHADYS A | Address on file |
| APartic_00176 | PAGAN OCASIO, ANGEL R | Address on file |
| Partic_00112 | PAGAN OCASIO,DENISE | Address on file |
| 2367016 | PAGAN OJEDA,NILDA I | Address on file |
| 2367177 | PAGAN OLIVENCIA,CARLOS J | Address on file |
| 2363863 | PAGAN OLIVERAS,EDITH M | Address on file |
| 2365040 | PAGAN OLIVERAS,IVIS G | Address on file |
| Partic_36125 | PAGAN OLIVERAS,SONIA | Address on file |
| 2400191 | PAGAN ORAMA,GLORIA E | Address on file |
| 2357779 | PAGAN ORELLANO,FERNANDA | Address on file |
| Partic_36126 | PAGAN ORENGO,XAVIER J | Address on file |
| 2415540 | PAGAN ORTA,DORCA I | Address on file |
| 2353956 | PAGAN ORTEGA,JORGE L | Address on file |
| Partic_36127 | PAGAN ORTEGA,MONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354484 | PAGAN ORTIZ,CARMEN I | Address on file |
| 2418070 | PAGAN ORTIZ,CARMEN M | Address on file |
| 2361724 | PAGAN ORTIZ,ELBA D | Address on file |
| Partic_36128 | PAGAN ORTIZ,ELIZABETH | Address on file |
| 2366012 | PAGAN ORTIZ,ENEIDA | Address on file |
| 2418078 | PAGAN ORTIZ,ESTEBANIA | Address on file |
| 2417405 | PAGAN ORTIZ,GILBERTO | Address on file |
| Partic_36129 | PAGAN ORTIZ,JENNIFER M | Address on file |
| Partic_36130 | PAGAN ORTIZ,JOYCED M | Address on file |
| Partic_36131 | PAGAN ORTIZ,JULIO | Address on file |
| 2418796 | PAGAN ORTIZ,MARIA S | Address on file |
| Partic_36132 | PAGAN ORTIZ,MARIA V | Address on file |
| 2404672 | PAGAN ORTIZ,PEDRO A | Address on file |
| Partic_36133 | PAGAN ORTIZ,SORAMI | Address on file |
| Partic_36134 | PAGAN ORTIZ,VIRGINIA | Address on file |
| Partic_36135 | PAGAN ORTIZ,ZAIDA I | Address on file |
| Partic_36136 | PAGAN OTERO,MIRIAM E | Address on file |
| Partic_36137 | PAGAN OTERO,NILSA | Address on file |
| 2399869 | PAGAN OTERO,NYDIA E | Address on file |
| 2359322 | PAGAN PABON,JAIME | Address on file |
| 2366331 | PAGAN PACHECO,BRENDA | Address on file |
| Partic_36138 | PAGAN PACHECO,VALERIO | Address on file |
| 2351972 | PAGAN PADILLA,ANTONIO | Address on file |
| Partic_36139 | PAGAN PADILLA,EVELYN | Address on file |
| Partic_36140 | PAGAN PADILLA,SARA M | Address on file |
| Partic_36141 | PAGAN PAGAN,AURELIO | Address on file |
| 2361830 | PAGAN PAGAN,EDMEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400978 | PAGAN PAGAN,ILDE | Address on file |
| Partic_36142 | PAGAN PAGAN,JESSIE M | Address on file |
| Partic_36143 | PAGAN PAGAN,LESLIE A | Address on file |
| Partic_36144 | PAGAN PAGAN,MARIELY E | Address on file |
| 2361507 | PAGAN PAGAN,MARTIN | Address on file |
| Partic_36145 | PAGAN PAGAN,MYRNA | Address on file |
| 2402601 | PAGAN PAGAN,MYRTA M. | Address on file |
| Partic_36146 | PAGAN PAGAN,OCTAVIO | Address on file |
| 2419130 | PAGAN PAGAN,OLGA I | Address on file |
| Partic_36147 | PAGAN PAGAN,ORVILLE | Address on file |
| Partic_36148 | PAGAN PAGAN,RAFAEL | Address on file |
| Partic_36149 | PAGAN PAGAN,ROBERTO | Address on file |
| Partic_36150 | PAGAN PAGAN,YAHAIRA | Address on file |
| Partic_36151 | PAGAN PALERMO,LYMARIS B | Address on file |
| 2404288 | PAGAN PEDRAZA,ELENA | Address on file |
| Partic_36152 | PAGAN PEDROGO,JORGE L | Address on file |
| Partic_36153 | PAGAN PERALTA,ANGELA D | Address on file |
| 2411286 | PAGAN PEREZ,AGAPITO | Address on file |
| 2351029 | PAGAN PEREZ,ANA R | Address on file |
| 2366734 | PAGAN PEREZ,LUISA M | Address on file |
| Partic_36154 | PAGAN PEREZ,LYDIA I | Address on file |
| Partic_36155 | PAGAN PEREZ,PETRA | Address on file |
| 2400363 | PAGAN PEREZ,RADAMES | Address on file |
| Partic_36156 | PAGAN PEREZ,YAMIRA | Address on file |
| Partic_36157 | PAGAN PIMENTEL,EVA N | Address on file |
| Partic_36158 | PAGAN PIZARRO,MARIA C | Address on file |
| Partic_01013 | PAGAN PUJALS,ARELI Y. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36159 | PAGAN QUINONES,CARMEN N | Address on file |
| Partic_36160 | PAGAN QUINONES,DORIS Y | Address on file |
| 2352280 | PAGAN QUINONES,EDNA Z | Address on file |
| Partic_36161 | PAGAN QUINONES,JAVIER | Address on file |
| Partic_36162 | PAGAN QUINONES,YESICA | Address on file |
| Partic_36163 | PAGAN RAMIREZ,EILEEN | Address on file |
| APartic_00177 | PAGAN RAMOS, YANAY Y | Address on file |
| Partic_36164 | PAGAN RAMOS,AUREA E | Address on file |
| 2360792 | PAGAN RAMOS,JUDITH | Address on file |
| Partic_36165 | PAGAN RAMOS,MARIA DEL C | Address on file |
| Partic_36166 | PAGAN RAMOS,MARILUZ | Address on file |
| 2360852 | PAGAN RAMOS,ZORAIDA | Address on file |
| Partic_00789 | PAGAN REINA,FRANCISCO | Address on file |
| 2412302 | PAGAN RESTO,GLADYS | Address on file |
| Partic_36167 | PAGAN RESTO,MARGARITA | Address on file |
| 2353317 | PAGAN REYES,ENA I | Address on file |
| Partic_36168 | PAGAN REYES,ERMELINDA | Address on file |
| 2357699 | PAGAN REYES,HILDA I | Address on file |
| 2414865 | PAGAN REYES,LUZ O | Address on file |
| 2363893 | PAGAN REYES,MIGDALIA | Address on file |
| Partic_36169 | PAGAN REYES,NOEL | Address on file |
| Partic_00790 | PAGAN REYES,WANDA | Address on file |
| Partic_36170 | PAGAN REYES,YETZENIA E | Address on file |
| Partic_36171 | PAGAN RIOS,CHARLENE | Address on file |
| 2422684 | PAGAN RIOS,JOSE I | Address on file |
| Partic_36172 | PAGAN RIVAS,FRANCISCO | Address on file |
| 2365624 | PAGAN RIVERA,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358452 | PAGAN RIVERA,ANA E | Address on file |
| Partic_36173 | PAGAN RIVERA,ARMANDO | Address on file |
| Partic_36174 | PAGAN RIVERA,BILLY | Address on file |
| 2367386 | PAGAN RIVERA,BLANCA | Address on file |
| Partic_36175 | PAGAN RIVERA,CARLOS H | Address on file |
| 2412428 | PAGAN RIVERA,DAISY | Address on file |
| Partic_36176 | PAGAN RIVERA,DAYLIN | Address on file |
| 2407064 | PAGAN RIVERA,EMMA R | Address on file |
| 2359949 | PAGAN RIVERA,ESTHER D | Address on file |
| 2365979 | PAGAN RIVERA,EVELYN | Address on file |
| Partic_36177 | PAGAN RIVERA,IRIS W | Address on file |
| 2415755 | PAGAN RIVERA,JESUS | Address on file |
| Partic_36178 | PAGAN RIVERA,JORGE I | Address on file |
| 2419770 | PAGAN RIVERA,JOSE A | Address on file |
| Partic_36179 | PAGAN RIVERA,JUAN C | Address on file |
| 2359804 | PAGAN RIVERA,JUANA M | Address on file |
| Partic_36180 | PAGAN RIVERA,LAURA | Address on file |
| 2352190 | PAGAN RIVERA,LAURA R | Address on file |
| Partic_36181 | PAGAN RIVERA,LAURA R | Address on file |
| Partic_36182 | PAGAN RIVERA,LITZA V | Address on file |
| Partic_36183 | PAGAN RIVERA,LYNETTE | Address on file |
| Partic_36184 | PAGAN RIVERA,MARIA A | Address on file |
| Partic_36185 | PAGAN RIVERA,MARIA I | Address on file |
| 2410194 | PAGAN RIVERA,MARITZA | Address on file |
| 2354203 | PAGAN RIVERA,MILAGROS | Address on file |
| Partic_36186 | PAGAN RIVERA,MILCA | Address on file |
| 2354494 | PAGAN RIVERA,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417703 | PAGAN RIVERA,NILDA | Address on file |
| 2406548 | PAGAN RIVERA,NILSA | Address on file |
| 2353906 | PAGAN RIVERA,NORMA | Address on file |
| Partic_36187 | PAGAN RIVERA,PEDRO | Address on file |
| Partic_36188 | PAGAN RIVERA,RAMON L | Address on file |
| Partic_36189 | PAGAN RIVERA,SANDRA I | Address on file |
| 2361585 | PAGAN RIVERA,SEGISMUNDO | Address on file |
| Partic_36190 | PAGAN RIVERA,SONIA N | Address on file |
| Partic_36191 | PAGAN RIVERA,SONIA N | Address on file |
| Partic_36192 | PAGAN RIVERA,SORAIMALIZ | Address on file |
| Partic_36193 | PAGAN ROBLES,YADIRA | Address on file |
| Partic_36194 | PAGAN ROBLES,YARACELIS | Address on file |
| Retir_00303 | PAGAN RODRIGUEZ, WILLIAM | Address on file |
| Partic_36195 | PAGAN RODRIGUEZ,ALBERTO | Address on file |
| 2416523 | PAGAN RODRIGUEZ,ARIEL | Address on file |
| 2420084 | PAGAN RODRIGUEZ,BETHZAIDA | Address on file |
| Partic_36196 | PAGAN RODRIGUEZ,CANDIDA D | Address on file |
| 2347966 | PAGAN RODRIGUEZ,CARMEN L | Address on file |
| 2351820 | PAGAN RODRIGUEZ,CARMEN M | Address on file |
| Partic_36197 | PAGAN RODRIGUEZ,CARMEN R | Address on file |
| Partic_36198 | PAGAN RODRIGUEZ,DAVID | Address on file |
| Partic_36199 | PAGAN RODRIGUEZ,ELIZABETH | Address on file |
| 2360274 | PAGAN RODRIGUEZ,GENOVEVA | Address on file |
| 2363496 | PAGAN RODRIGUEZ,IRIS M | Address on file |
| 2370463 | PAGAN RODRIGUEZ,JOSE J | Address on file |
| Partic_36200 | PAGAN RODRIGUEZ,LISANDRA | Address on file |
| Partic_36201 | PAGAN RODRIGUEZ,LIZMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362713 | PAGAN RODRIGUEZ,MARIA M | Address on file |
| Partic_36202 | PAGAN RODRIGUEZ,MARIA M | Address on file |
| Partic_36203 | PAGAN RODRIGUEZ,MARIBEL X | Address on file |
| 2360224 | PAGAN RODRIGUEZ,MILAGROS | Address on file |
| Partic_36204 | PAGAN RODRIGUEZ,RAFAEL | Address on file |
| 2358334 | PAGAN RODRIGUEZ,ROSIE | Address on file |
| Partic_36205 | PAGAN RODRIGUEZ,SANDRA I | Address on file |
| 2412215 | PAGAN RODRIGUEZ,SOLANGEL | Address on file |
| Partic_36206 | PAGAN RODRIGUEZ,SONIA | Address on file |
| 2417341 | PAGAN RODRIGUEZ,SONIA M | Address on file |
| Partic_36207 | PAGAN RODRIGUEZ,WILLIAM | Address on file |
| Partic_36208 | PAGAN RODRIGUEZ,WILMA | Address on file |
| Partic_36209 | PAGAN ROJAS,CHARLOTTE | Address on file |
| Partic_36210 | PAGAN ROJAS,JAVIER | Address on file |
| 2413070 | PAGAN ROMAN,CARLOS | Address on file |
| Partic_36211 | PAGAN ROMAN,EDNA R | Address on file |
| 2410323 | PAGAN ROMAN,GLORIA E | Address on file |
| Partic_36212 | PAGAN ROMAN,JESSENIA | Address on file |
| Partic_36213 | PAGAN ROSA,RAQUEL | Address on file |
| 2352024 | PAGAN ROSADO,BILLY | Address on file |
| 2357169 | PAGAN ROSARIO,ANGELA | Address on file |
| Partic_36214 | PAGAN ROSARIO,PRISCILLA M | Address on file |
| Partic_36215 | PAGAN ROSARIO,ZAIRA D | Address on file |
| Partic_36216 | PAGAN RUIZ,BELINEL | Address on file |
| Partic_36217 | PAGAN RUIZ,CATHERINE | Address on file |
| Partic_36218 | PAGAN RUIZ,DORIMAR | Address on file |
| Partic_36219 | PAGAN RUIZ,EDRICK N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365420 | PAGAN RUIZ,MARTA | Address on file |
| Partic_00448 | PAGAN RUIZ,MARTA | Address on file |
| Partic_36220 | PAGAN RUIZ,NEYSA | Address on file |
| Partic_36221 | PAGAN RUIZ,ROBERTO | Address on file |
| 2348594 | PAGAN RUPERTO,SANTA M | Address on file |
| 2351646 | PAGAN SALGADO,ELBA A | Address on file |
| 2401943 | PAGAN SALGADO,MARIA DEL R | Address on file |
| 2359557 | PAGAN SALGADO,OLGA E | Address on file |
| Partic_36222 | PAGAN SANCHEZ,MARISOL | Address on file |
| 2415486 | PAGAN SANCHEZ,MARY S | Address on file |
| Partic_36223 | PAGAN SANTANA,DIANNE M | Address on file |
| 2407014 | PAGAN SANTANA,LESLIE | Address on file |
| Partic_36224 | PAGAN SANTANA,OTILIO | Address on file |
| 2366657 | PAGAN SANTANA,RADAMES | Address on file |
| Partic_36225 | PAGAN SANTIAGO,BLANCA N | Address on file |
| 2348404 | PAGAN SANTIAGO,GLORIA | Address on file |
| 2368381 | PAGAN SANTIAGO,HERENIA | Address on file |
| Partic_36226 | PAGAN SANTIAGO,IDAMAR | Address on file |
| Partic_36227 | PAGAN SANTIAGO,JOSE R | Address on file |
| Partic_36228 | PAGAN SANTIAGO,LUCIANETTE | Address on file |
| 2363294 | PAGAN SANTIAGO,LUZ C | Address on file |
| Partic_36229 | PAGAN SANTIAGO,NILSA N | Address on file |
| Partic_36230 | PAGAN SANTIAGO,RAMON D | Address on file |
| 2354418 | PAGAN SANTOS,EDDY | Address on file |
| Partic_36231 | PAGAN SANTOS,ROSA J | Address on file |
| Partic_36232 | PAGAN SEGARRA,MARIA | Address on file |
| 2419489 | PAGAN SEGARRA,MYRTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36233 | PAGAN SEIJO,FRANCISCO | Address on file |
| 2356245 | PAGAN SERRANO,NILSA I | Address on file |
| Partic_36234 | PAGAN SIBERON,JANET | Address on file |
| Partic_36235 | PAGAN SIERRA,HECTOR M | Address on file |
| 2348017 | PAGAN SIERRA,PEDRO | Address on file |
| 2417228 | PAGAN SILVA,ALEIDA | Address on file |
| 2418942 | PAGAN SOSTRE,ENID | Address on file |
| Partic_36236 | PAGAN SOTO,ISAMAR C | Address on file |
| Partic_36237 | PAGAN SOTO,NAHIOMI | Address on file |
| Partic_36238 | PAGAN SOTO,ZOELIA | Address on file |
| Partic_36239 | PAGAN SOTOMAYOR,BETZABETH W | Address on file |
| 2399837 | PAGAN SUAREZ,ANA L | Address on file |
| 2402060 | PAGAN TACORONTE,ANA M | Address on file |
| 2359068 | PAGAN TACORONTE,MARIA L | Address on file |
| Partic_36240 | PAGAN TEXIDOR,ROSA M | Address on file |
| 2369642 | PAGAN TOLEDO,RAMONITA | Address on file |
| 2368211 | PAGAN TORO,IVETTE | Address on file |
| Partic_36241 | PAGAN TORRENS,IRIS N | Address on file |
| 2405874 | PAGAN TORRES,AGUSTIN | Address on file |
| Partic_36242 | PAGAN TORRES,ANA R | Address on file |
| Partic_36243 | PAGAN TORRES,ANGILINETTE | Address on file |
| Partic_36244 | PAGAN TORRES,BERTHA I | Address on file |
| 2419076 | PAGAN TORRES,CARMEN | Address on file |
| 2417673 | PAGAN TORRES,CARMEN D | Address on file |
| Partic_36245 | PAGAN TORRES,CARMEN Y | Address on file |
| 2369256 | PAGAN TORRES,EDGAR | Address on file |
| Partic_36246 | PAGAN TORRES,EDITH J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407929 | PAGAN TORRES,ELIZABETH | Address on file |
| Partic_36247 | PAGAN TORRES,GLADYS E | Address on file |
| 2353937 | PAGAN TORRES,LYDIA E | Address on file |
| 2400638 | PAGAN TORRES,MARIA N | Address on file |
| Partic_36248 | PAGAN TORRES,MICHELLE M | Address on file |
| Partic_36249 | PAGAN TORRES,MOISES JR | Address on file |
| 2407349 | PAGAN TORRES,NEREIDA | Address on file |
| Partic_36250 | PAGAN TORRES,RAMON | Address on file |
| 2416158 | PAGAN TORRES,SONIA | Address on file |
| Partic_36251 | PAGAN TORRES,WANDILEE D | Address on file |
| Partic_36252 | PAGAN TORRES,YAITZA E | Address on file |
| Partic_36253 | PAGAN TRINIDAD,JANISSE | Address on file |
| 2411854 | PAGAN URBAN,ARLENE | Address on file |
| Partic_36254 | PAGAN VALENTIN,JOSEFINA | Address on file |
| Partic_36255 | PAGAN VALLES,CARMEN J | Address on file |
| Partic_36256 | PAGAN VARGAS,CARMEN I | Address on file |
| 2408211 | PAGAN VARGAS,LILIANA | Address on file |
| Partic_36257 | PAGAN VARGAS,NURIA | Address on file |
| Partic_36258 | PAGAN VARGAS,ROSITA | Address on file |
| 2363098 | PAGAN VAZQUEZ,CARMEN D | Address on file |
| Partic_36259 | PAGAN VAZQUEZ,EMELY N | Address on file |
| Partic_36260 | PAGAN VAZQUEZ,GLORIMAR | Address on file |
| Partic_36261 | PAGAN VAZQUEZ,IRIS M | Address on file |
| Partic_36262 | PAGAN VAZQUEZ,LOURDES | Address on file |
| Partic_36263 | PAGAN VAZQUEZ,LUDUVINA | Address on file |
| Partic_36264 | PAGAN VAZQUEZ,MARICELY | Address on file |
| Partic_36265 | PAGAN VEGA,ADELAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36266 | PAGAN VEGA,ARACELIS | Address on file |
| 2403461 | PAGAN VEGA,ELIZABETH | Address on file |
| Partic_36267 | PAGAN VEGA,KATHERYNE L | Address on file |
| 2359303 | PAGAN VEGA,LILLIANNE | Address on file |
| Partic_36268 | PAGAN VEGA,MARIA DE LOS A | Address on file |
| 2350321 | PAGAN VEGA,MARIA T | Address on file |
| Partic_00982 | PAGAN VEGA,MARIA T | Address on file |
| 2364718 | PAGAN VEGA,OLGA E | Address on file |
| Partic_36269 | PAGAN VELAZQUEZ,ELIZABETH | Address on file |
| Partic_36270 | PAGAN VELAZQUEZ,RUBEN | Address on file |
| Partic_36271 | PAGAN VELAZQUEZ,YASHIRA M | Address on file |
| 2418027 | PAGAN VELAZQUEZ,ZORAIDA | Address on file |
| Partic_36272 | PAGAN VELEZ,ELVIN | Address on file |
| 2421399 | PAGAN VELEZ,EVELYN | Address on file |
| 2363427 | PAGAN VELEZ,EVELYN | Address on file |
| Partic_36273 | PAGAN VELEZ,OSCAR | Address on file |
| Partic_36274 | PAGAN VELEZ,RICARDO | Address on file |
| 2409460 | PAGAN VELEZ,SAMUEL | Address on file |
| Partic_36275 | PAGAN VERA,KEISHLA J | Address on file |
| Partic_36276 | PAGAN VERA,VICNA L | Address on file |
| Partic_36277 | PAGAN VIERA,MIREYA | Address on file |
| Partic_36278 | PAGAN VIERA,SADDARIE M | Address on file |
| Partic_36279 | PAGAN VILLEGAS,MARGOT | Address on file |
| 2412786 | PAGAN WISCOVITCH,ESTRELLA | Address on file |
| 2349311 | PAGAN ZAMBRANA,NANCY | Address on file |
| Partic_36280 | PAGAN ZAYAS,AILEEN | Address on file |
| 2352845 | PAGAN,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363114 | PAGANI PADILLA,RAQUEL A | Address on file |
| Retir_00304 | PAGANI PADRO, CARMEN H | Address on file |
| Partic_36281 | PAGELLIS PAGAN,JENICE A | Address on file |
| Partic_36282 | PAGES ARROYO,HECTOR L | Address on file |
| 2365622 | PAGES RODRIGUEZ,WILFREDO | Address on file |
| 2352884 | PALACIO ORTIZ,MARIA A | Address on file |
| Partic_36283 | PALACIOS CARRASQUILLO,JOSE F | Address on file |
| Partic_36284 | PALACIOS DAVILA,MYRTELINA O | Address on file |
| 2413389 | PALACIOS FLORES,VICTOR M | Address on file |
| 2419822 | PALACIOS LOPEZ,VICTORIA | Address on file |
| Partic_36285 | PALACIOS MUNICH,ALICIA | Address on file |
| Partic_36286 | PALACIOS ORTIZ,LUIS A | Address on file |
| 2402617 | PALACIOS ORTIZ,MARIA A | Address on file |
| Partic_36287 | PALACIOS RIVERA,JAHNISSI | Address on file |
| 2408392 | PALACIOS SANTOS,JOSE E | Address on file |
| Partic_36288 | PALACIOS TORRECH,CARMEN R | Address on file |
| 2348951 | PALACIOS TORRECH,MARIA M | Address on file |
| Partic_36289 | PALAGALLO MARTINEZ,TONY | Address on file |
| Partic_36290 | PALANUK GONZALEZ,KATHERINE | Address on file |
| 2362981 | PALAU DIAZ,MYRTELINA | Address on file |
| 2354515 | PALAU SOLTERO,ZAIDA E | Address on file |
| Partic_36291 | PALAU SOLTERO,ZAIDA E | Address on file |
| 2350253 | PALENQUE HERNANDEZ,LINDA | Address on file |
| Partic_36292 | PALEO RODRIGUEZ,ALINA | Address on file |
| 2415588 | PALER LEBRON,ANDREA | Address on file |
| 2363417 | PALER LEBRON,GLORIA M | Address on file |
| 2404911 | PALER LEBRON,MARIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36293 | PALERMO CRESPO,IRIS A | Address on file |
| Partic_36294 | PALERMO SANCHEZ,JACQUELINE | Address on file |
| Partic_36295 | PALERMO TORRES,JOSUE | Address on file |
| Partic_36296 | PALERMO TORRES,MARILYN | Address on file |
| Partic_36297 | PALERMO TORRES,OMAR | Address on file |
| 2366124 | PALERMO VARGAS,NEREIDA | Address on file |
| Partic_36298 | PALES VALDES,ANA M | Address on file |
| Partic_36299 | PALLARDEL YRAOLA,RUBEN A | Address on file |
| Partic_36300 | PALLENS ORTIZ,MILDRED | Address on file |
| Partic_36301 | PALM SILVA,JOSE A | Address on file |
| Partic_36302 | PALMA MARTINEZ,KEISHLA | Address on file |
| 2370294 | PALMA RAMIREZ,LIZETTE | Address on file |
| Partic_36303 | PALMARIN AYALA,IVELISSE | Address on file |
| 2407222 | PALMER BERMUDEZ,MARTHA | Address on file |
| 2417009 | PALMER FERNANDEZ,MARIBEL | Address on file |
| Partic_36304 | PALMER MELLOWES,CAROLINE | Address on file |
| 2348826 | PALMER RAMOS,ESPERANZA | Address on file |
| Partic_36305 | PALMER RAMOS,ESPERANZA | Address on file |
| 2402196 | PALMER RAMOS,ROSA M | Address on file |
| 2354259 | PALMER RIVERA,MILDRED | Address on file |
| Partic_36306 | PALMER ROSA,ZAIDA | Address on file |
| 2363589 | PALMERO CAMPUSANO,ENEROLIZA | Address on file |
| 2487061 | PALMIRA  MORALES FELICIANO | Address on file |
| 2502437 | PALOMA  ORTIZ ROJAS | Address on file |
| Partic_36307 | PALOMINO LUNA,IVETTE | Address on file |
| Partic_36308 | PALOS CONDE,CRISTINA | Address on file |
| Partic_36309 | PALOU BONILLA,MARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477803 | PAMARIS  RODRIGUEZ ARROYO | Address on file |
| 2421199 | PAMBLANCO ALEMAN,WOODROW | Address on file |
| 2350017 | PAMBLANCO,WOODROW | Address on file |
| 2504971 | PAMELA  RIVERA MERCADO | Address on file |
| 2502439 | PAMELA  RODRIGUEZ FELICIANO | Address on file |
| 2486065 | PAMELA  TARRATS FARRELLY | Address on file |
| 2492510 | PAMELA B HERNANDEZ COLON | Address on file |
| 2505546 | PAMELA M NARVAEZ SALGADO | Address on file |
| Partic_36310 | PAMIAS RIVERA,JANETTE | Address on file |
| Partic_36311 | PANA OTERO,SHELLY | Address on file |
| Partic_36312 | PANAS LUCCA,MAYRA | Address on file |
| 2410050 | PANCORBO CINTRON,IRIS E | Address on file |
| Partic_36313 | PANCORBO CINTRON,LINNETTE | Address on file |
| 2421535 | PANCORBO CINTRON,LYSIS | Address on file |
| 2351337 | PANCORBO TROCHE,ANA M | Address on file |
| 2406160 | PANCORBO TROCHE,YOLANDA | Address on file |
| Partic_36314 | PANDOLFI DE RINALDIS,JAVIER J | Address on file |
| 2414298 | PANELES OLMEDA,ANA M | Address on file |
| 2416343 | PANELL ADORNO,BERSABIT | Address on file |
| 2402272 | PANELL ADORNO,ELIEZER | Address on file |
| Partic_36315 | PANELL DIAZ,LISANDRA | Address on file |
| 2363975 | PANELL MORALES,MYRIAM | Address on file |
| Partic_36316 | PANELL ORTIZ,BETSY | Address on file |
| Partic_36317 | PANELL RIVERA,MIGDALIA | Address on file |
| Partic_36318 | PANELL RIVERA,VIRGEN | Address on file |
| 2363722 | PANELLI BERNARD,NELLIE | Address on file |
| 2412064 | PANELLI NARVAEZ,LURILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36319 | PANET ALVARADO,IRIS M | Address on file |
| Partic_36320 | PANET ALVARADO,MARIA D | Address on file |
| Partic_36321 | PANET BRUCELES,CARMEN J | Address on file |
| 2357155 | PANETO CAMACHO,BETSY | Address on file |
| Partic_36322 | PANETO NAVARRO,EVELYN | Address on file |
| Partic_36323 | PANIAGUA AYALA,GINA M | Address on file |
| Partic_36324 | PANIAGUA DELGADO,EUGENE | Address on file |
| Partic_36325 | PANIAGUA GERONIMO,RHINA E | Address on file |
| Partic_36326 | PANIAGUA MARCON,ROSANGELLY | Address on file |
| 2400422 | PANIAGUA PANIAGUA,EVENCIO | Address on file |
| Partic_36327 | PANIAGUA PIMENTEL,FRANCES | Address on file |
| Partic_36328 | PANIAGUA PLANELL,SONIA I | Address on file |
| 2408976 | PANIAGUA RAMOS,GIOVANNI S | Address on file |
| Partic_36329 | PANIAGUA REYES,HILDA | Address on file |
| 2400518 | PANIAGUA RUIZ,ARGENTINA | Address on file |
| Partic_36330 | PANIAGUA URENA,HIPOLITA | Address on file |
| Partic_36331 | PANTIGA HERNANDEZ,MARIA | Address on file |
| 2368448 | PANTOJA ACEVEDO,HECTOR J | Address on file |
| 2362587 | PANTOJA AGOSTO,DELIA | Address on file |
| 2370260 | PANTOJA ARROYO,FERNANDO | Address on file |
| 2350791 | PANTOJA AULET,SARA B | Address on file |
| 2350161 | PANTOJA AULET,SARA B | Address on file |
| 2365547 | PANTOJA CASTAING,MARIA M | Address on file |
| Partic_36332 | PANTOJA CASTRO,JASMARIE | Address on file |
| Partic_36333 | PANTOJA CONCEPCION,JORGE | Address on file |
| 2412476 | PANTOJA CONCEPCION,MAYRA | Address on file |
| Partic_36334 | PANTOJA FORTE,CAROLIN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2353746 | PANTOJA GONZALEZ,CARMEN O | Address on file |
| 2407961 | PANTOJA GONZALEZ,LUZ M | Address on file |
| Partic_36335 | PANTOJA GUZMAN,ALEX J | Address on file |
| 2416061 | PANTOJA LOPEZ,MARIA J | Address on file |
| Partic_36336 | PANTOJA LOPEZ,PAULINE | Address on file |
| 2420612 | PANTOJA MALDONADO,MINERVA | Address on file |
| Partic_36337 | PANTOJA MEDINA,HAYDEE | Address on file |
| Partic_36338 | PANTOJA MEDINA,LUZ V | Address on file |
| 2420811 | PANTOJA NEGRON,CARLOS | Address on file |
| 2413421 | PANTOJA NEGRON,HECTOR L | Address on file |
| Partic_36339 | PANTOJA NEGRON,MARIA DEL C | Address on file |
| Partic_36340 | PANTOJA OCASIO,JOSHUA S | Address on file |
| 2401060 | PANTOJA PANTOJA,MARIA M | Address on file |
| 2422365 | PANTOJA PANTOJA,PABLO | Address on file |
| Partic_36341 | PANTOJA PEREZ,HANSEL | Address on file |
| Partic_36342 | PANTOJA RAMOS,JOSE | Address on file |
| Partic_36343 | PANTOJA RODRIGUEZ,CRISTINA M | Address on file |
| 2360146 | PANTOJA RODRIGUEZ,HARRY | Address on file |
| Partic_36344 | PANTOJA ROSARIO,DAMARYS | Address on file |
| Partic_36345 | PANTOJA SANTIAGO,MARISOL | Address on file |
| Partic_36346 | PANTOJA SANTIAGO,ROSEMARY | Address on file |
| Partic_36347 | PANTOJA VELEZ,ALICIA | Address on file |
| Partic_36348 | PANTOJAS AGOSTO,DAVID | Address on file |
| 2404887 | PANTOJAS CAMACHO,ROLANDO | Address on file |
| 2416428 | PANTOJAS GONZALEZ,CARLOS | Address on file |
| Partic_36349 | PANTOJAS MALDONADO,JESSIE | Address on file |
| Partic_36350 | PANTOJAS MONTERO,WALESKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36351 | PANTOJAS OTERO,MARILU | Address on file |
| Partic_36352 | PANTOJAS PEREZ,YADELISSES | Address on file |
| Partic_36353 | PANTOJAS RIVERA,ERWIN | Address on file |
| Partic_36354 | PANTOJAS RODRIGUEZ,CARMEN | Address on file |
| Partic_36355 | PANZARDI FELICIANO,MARILYN | Address on file |
| Partic_36356 | PANZARDI SANTIAGO,YILDA M | Address on file |
| 2504078 | PAOLA C SANTIAGO MATOS | Address on file |
| 2501756 | PAOLA M AYALA CARTAGENA | Address on file |
| 2420582 | PAOLI GOMEZ,JOSE | Address on file |
| 2360538 | PAOLI PACHECO,LYDIA M | Address on file |
| 2402594 | PAOLI SOTO,ELBA | Address on file |
| Partic_36357 | PAOLI VELEZ,CLARIBEL | Address on file |
| 2370968 | PAPALEO BETANCES,RAUL D | Address on file |
| Partic_36358 | PAPERMAN CEREZO,DENISE B | Address on file |
| 2488831 | PAQUITA  CUEVAS SANTOS | Address on file |
| 2486325 | PAQUITO  RIVERA RIVERA | Address on file |
| Partic_36359 | PARA BUCHANAN,RAMON E | Address on file |
| 2368537 | PARADIZO ALOMAR,CARMEN | Address on file |
| 2354186 | PARADIZO ALOMAR,VICENTA I | Address on file |
| 2356396 | PARADIZO BERMEJO,AGUSTINA | Address on file |
| APartic_00178 | PARADIZO PEREZ, MARIELI | Address on file |
| 2349064 | PARAVISINI RODRIGUEZ,MARIA M | Address on file |
| 2405846 | PARDELLA RODRIGUEZ,SARA | Address on file |
| Partic_36360 | PARDO CRUZ,ADELMARYS | Address on file |
| Partic_36361 | PARDO FERRER,EDWIN | Address on file |
| 2410827 | PARDO FERRER,MARTA C | Address on file |
| 2360279 | PARDO GONZALEZ,ARMANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36362 | PARDO HERNANDEZ,KEYLA M | Address on file |
| 2353750 | PARDO HERNANDEZ,LUZ S | Address on file |
| 2401761 | PARDO MARTINEZ,CANDIDA | Address on file |
| Partic_36363 | PARDO MONTALVO,ANA I | Address on file |
| Partic_36364 | PARDO MORALES,MARISOL | Address on file |
| 2400924 | PARDO MORAN,JUAN A | Address on file |
| Partic_36365 | PARDO NEGRON,TERESA M | Address on file |
| Partic_36366 | PARDO PABON,ROSA M | Address on file |
| Partic_36367 | PARDO RIVERA,JANET | Address on file |
| Partic_36368 | PARDO RIVERZ,KARLA | Address on file |
| Partic_36369 | PARDO SANTIAGO,ANGELA | Address on file |
| Partic_36370 | PARDO SOTO,ABDIEL | Address on file |
| Partic_36371 | PARDO SOTO,HAROL | Address on file |
| Partic_36372 | PARDO SOTO,MADELINE | Address on file |
| Partic_36373 | PARDO SOTO,NORMA E | Address on file |
| Retir_00305 | PARDO VEGA, EDITH | Address on file |
| 2419395 | PARDO VELEZ,NANCY | Address on file |
| Partic_36374 | PARDO ZAPATA,DINORAH | Address on file |
| Partic_36375 | PAREDES ,MERCEDES A | Address on file |
| 2370999 | PAREDES MORALES,NEREIDA | Address on file |
| 2417440 | PAREDES RIVERA,MARIA DE LOS A | Address on file |
| 2357599 | PAREDES RODRIGUEZ,DINORAH | Address on file |
| Partic_36376 | PAREDES SOTO,MARIA C | Address on file |
| 2401693 | PAREDES VALENTIN,ESTER M | Address on file |
| Partic_36377 | PAREDES VAZQUEZ,LESLIE A | Address on file |
| Partic_36378 | PAREDES VELEZ,SARA A | Address on file |
| Partic_36379 | PAREDEZ MIRANDA,ALTAGUALPA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36380 | PARENTE MARTINEZ,ALVARO | Address on file |
| 2419686 | PARES COLON,MARIA M | Address on file |
| 2351710 | PARES COLON,NORA L | Address on file |
| 2355708 | PARES DAVILA,MOIRA | Address on file |
| 2363475 | PARES MARRERO,JORGE L | Address on file |
| Retir_00306 | PARES MARTINEZ, JOSE | Address on file |
| Partic_36381 | PARES PARES,NATALIA | Address on file |
| APartic_00179 | PARES QUINONES, JOSE LUIS | Address on file |
| APartic_00180 | PARES QUINONES, RAFAEL J | Address on file |
| Partic_36382 | PARES REYES,GONZALO | Address on file |
| Partic_36383 | PARES REYES,RAMONA | Address on file |
| 2354199 | PARES RIVERA,CARMEN | Address on file |
| Partic_36384 | PARES RIVERA,FELIX | Address on file |
| 2367933 | PARES RIVERA,ILEANA | Address on file |
| Partic_36385 | PARES RIVERA,OSVALDO | Address on file |
| Partic_36386 | PARES TORRES,LAURA L | Address on file |
| 2408515 | PARIS AYALA,JUAN M | Address on file |
| Partic_36387 | PARIS BOULOGNE,YADIRA | Address on file |
| Partic_36388 | PARIS DAVILA,DORKA | Address on file |
| Partic_36389 | PARIS FIGUEROA,ANGEL | Address on file |
| 2363894 | PARIS FIGUEROA,CARMEN L | Address on file |
| Partic_36390 | PARIS LOPEZ,JOSE M | Address on file |
| 2414884 | PARIS MEDINA,MIGUELINA | Address on file |
| Partic_36391 | PARIS MELENDEZ,JORGE L | Address on file |
| Partic_36392 | PARIS PETERS,ELISEO T | Address on file |
| 2347887 | PARIS REYES,NANCY | Address on file |
| 2415815 | PARIS ROMERO,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2566736 | PARIS ROMERO,PETRA | Address on file |
| Partic_36393 | PARIS SANTANA,LINGMEY | Address on file |
| Partic_36394 | PARIS TAPIA,ANA M | Address on file |
| Partic_36395 | PARIS VELAZQUEZ,NYDIA I | Address on file |
| Partic_36396 | PARRA ACEVEDO,AURA E | Address on file |
| 2369222 | PARRA CACHOLA,ELIZABETH | Address on file |
| 2410834 | PARRA CACHOLA,LYDIA | Address on file |
| Partic_36397 | PARRA DELEON,MONICA | Address on file |
| 2348632 | PARRA HERRERA,LILLIAM | Address on file |
| Partic_36398 | PARRILA MORALES,ULPIANO | Address on file |
| Partic_36399 | PARRILLA ALEJANDRO,OMAR | Address on file |
| Partic_36400 | PARRILLA ARROYO,SHEILA | Address on file |
| 2402754 | PARRILLA CALDERON,ARMANDO | Address on file |
| 2361707 | PARRILLA CARRASQUILLO,MARIA A | Address on file |
| Partic_36401 | PARRILLA CEPEDA,ANIBAL | Address on file |
| Partic_36402 | PARRILLA CHAVEZ,LETICIA | Address on file |
| 2367235 | PARRILLA CRUZ,ANA Z | Address on file |
| Partic_36403 | PARRILLA CRUZ,SARA M | Address on file |
| 2356922 | PARRILLA DAVIS,AMELIA | Address on file |
| Partic_36404 | PARRILLA DIAZ,MIGDALIA | Address on file |
| 2422371 | PARRILLA ESQUILIN,JESUS M | Address on file |
| 2371117 | PARRILLA FIGUEROA,EPIFANIA | Address on file |
| 2363155 | PARRILLA FIGUEROA,GLORIA | Address on file |
| Partic_36405 | PARRILLA FIGUEROA,ISMAEL | Address on file |
| Partic_36406 | PARRILLA FREYTES,LUZ M | Address on file |
| Partic_36407 | PARRILLA FUENTES,RAFAEL | Address on file |
| Partic_36408 | PARRILLA GARAY,MARIANGELY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36409 | PARRILLA GARCIA,ISABEL A | Address on file |
| Partic_36410 | PARRILLA GARCIA,NYDIA I | Address on file |
| 2370355 | PARRILLA HERNANDEZ,FELICIA | Address on file |
| Partic_36411 | PARRILLA JACOBS,ELISA | Address on file |
| Partic_36412 | PARRILLA JACOBS,PRISCILLA | Address on file |
| 2362221 | PARRILLA JUDICE,RAMON | Address on file |
| 2357266 | PARRILLA LLANOS,CONSUELO | Address on file |
| 2352095 | PARRILLA LOPEZ,EVA A | Address on file |
| Partic_36413 | PARRILLA MALDONADO,MARIA A | Address on file |
| Partic_36414 | PARRILLA MALDONADO,RUBEN | Address on file |
| Partic_36415 | PARRILLA MANSO,VICTOR O | Address on file |
| 2349921 | PARRILLA MARQUEZ,CARMEN | Address on file |
| 2357068 | PARRILLA MARQUEZ,CARMEN N | Address on file |
| 2416706 | PARRILLA MATOS,YOLANDA | Address on file |
| Partic_36416 | PARRILLA MELENDEZ,CARMEN L | Address on file |
| Partic_36417 | PARRILLA NOGUERAS,MIGUEL G | Address on file |
| Partic_36418 | PARRILLA OLIVO,JUAN | Address on file |
| 2354556 | PARRILLA OLMEDO,TEODOSIA | Address on file |
| 2367725 | PARRILLA ORTIZ,MYRIAM | Address on file |
| Partic_36419 | PARRILLA PARRILLA,MARVIN R | Address on file |
| 2352495 | PARRILLA PEREZ,CARMEN A | Address on file |
| 2403069 | PARRILLA PEREZ,RUBEN | Address on file |
| Partic_36420 | PARRILLA RAMOS,JANICE | Address on file |
| Partic_36421 | PARRILLA RAMOS,LUIS E | Address on file |
| Partic_36422 | PARRILLA REQUENA,NORINA | Address on file |
| 2348275 | PARRILLA RIOS,JUANITA | Address on file |
| Partic_36423 | PARRILLA RIVERA,ENID M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350792 | PARRILLA RIVERA,LEONIDA | Address on file |
| Partic_36424 | PARRILLA RODRIGUEZ,LARISSA | Address on file |
| Partic_36425 | PARRILLA RODRIGUEZ,VIRNA | Address on file |
| Partic_36426 | PARRILLA ROMERO,LUZ C | Address on file |
| Partic_36427 | PARRILLA SERRANO,CHRISDALIA | Address on file |
| Partic_36428 | PARRILLA SOTO,BELLA | Address on file |
| 2402663 | PARRILLA SOTOMAYOR,OLGA A | Address on file |
| Partic_36429 | PARRILLA VEGA,ENID | Address on file |
| Partic_36430 | PARRILLA VILLEGAS,CRISTIA M | Address on file |
| Partic_36431 | PARRISH IZQUIERDO,HELEN J | Address on file |
| 2400767 | PARZONS RODRIGUEZ,LIBERTAD | Address on file |
| Partic_36432 | PASARELL BERDECIA,EMMA | Address on file |
| 2356980 | PASARELL DE LA CRUZ,ROSA A | Address on file |
| Partic_36433 | PASARELL RIVERA,IVETTE | Address on file |
| 2486962 | PASCUAL  NORMANDIA DE JESUS | Address on file |
| Partic_36434 | PASCUAL BAUTA,CARMEN E | Address on file |
| 2356596 | PASCUAL FIGUEROA,MARIA M | Address on file |
| 2408444 | PASCUAL SOLER,ANGEL M | Address on file |
| 2481577 | PASCUALA  TORRES RIVERA | Address on file |
| 2413512 | PASCUCCI MACEDONIO,PAUL V | Address on file |
| Partic_36435 | PASQUINUCCY RODRIGUEZ,CECILIA E | Address on file |
| Partic_36436 | PASSAPERA PINOTT,MELBA | Address on file |
| Partic_36437 | PASSAPERA SANCHEZ,LIANETTE | Address on file |
| Partic_36438 | PASTOR CORTES,GILDA L | Address on file |
| 2415746 | PASTOR CORTES,MILAGROS DEL C | Address on file |
| 2361695 | PASTOR DE MONGE,MARIA V | Address on file |
| Partic_36439 | PASTOR DIAZ,MILADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410024 | PASTOR GARCIA,MARILUZ | Address on file |
| Partic_36440 | PASTOR GONZALEZ,JOAQUIN C | Address on file |
| 2486890 | PASTOR L RAMOS ROMAN | Address on file |
| Partic_36441 | PASTOR MELENDEZ,WANDA I | Address on file |
| Partic_36442 | PASTOR ORTIZ,MARIA A | Address on file |
| 2363451 | PASTOR PIETRI,CARMEN | Address on file |
| 2348318 | PASTOR RAMOS,YILENNA | Address on file |
| 2356861 | PASTOR RIVERA,ELIAS | Address on file |
| Partic_36443 | PASTOR RIVERA,ELIAS | Address on file |
| 2408393 | PASTOR RIVERA,ELIZABETH | Address on file |
| Partic_36444 | PASTORIZA BARRIOS,DELMA I | Address on file |
| 2353380 | PASTORIZA BETANCOUR,ELBA M | Address on file |
| 2368141 | PASTORIZA BETANCOURT,ELBA M | Address on file |
| Partic_36445 | PASTORIZA CRESPO,RAQUEL M | Address on file |
| Partic_36446 | PASTORIZA GARCIA,MARGARITA | Address on file |
| 2353085 | PASTORIZA MATOS,EILEEN | Address on file |
| 2404555 | PASTORIZA ROSARIO,MILDRED | Address on file |
| 2358724 | PASTORIZA RUIZ,MIGUEL | Address on file |
| 2361831 | PASTORIZA,CRUCINIA | Address on file |
| 2357478 | PASTRANA ALGARIN,JUDITH | Address on file |
| Partic_36447 | PASTRANA ALMENAS,IVELISSE | Address on file |
| 2363430 | PASTRANA ALVAREZ,ANA M | Address on file |
| 2364247 | PASTRANA ALVAREZ,DORA | Address on file |
| 2405604 | PASTRANA COLON,RAFAEL | Address on file |
| Partic_36448 | PASTRANA CORUJO,MARIA L | Address on file |
| Partic_36449 | PASTRANA ECHEVARRIA,ITZAMAR | Address on file |
| Partic_36450 | PASTRANA FERNANDEZ,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356251 | PASTRANA FERNANDEZ,ROSA M | Address on file |
| 2420346 | PASTRANA FERRER,RAFAEL | Address on file |
| Partic_36451 | PASTRANA FERRER,RAFAEL | Address on file |
| 2367155 | PASTRANA GONZALEZ,MARIA T | Address on file |
| Partic_36452 | PASTRANA GOTAY,LYDIA E | Address on file |
| Partic_36453 | PASTRANA MALDONADO,IDALIZ | Address on file |
| 2349879 | PASTRANA MANGUAL,LUZ M | Address on file |
| Partic_36454 | PASTRANA MARTINEZ,ILEANEXY | Address on file |
| 2362774 | PASTRANA MENDEZ,NOEMI | Address on file |
| Partic_36455 | PASTRANA MORALES,LISANDRA | Address on file |
| Partic_36456 | PASTRANA MORALES,VALERY | Address on file |
| Partic_36457 | PASTRANA MUJICA,MABELIN | Address on file |
| 2409610 | PASTRANA MURIEL,MARITZA | Address on file |
| Partic_36458 | PASTRANA NIEVES,LUZ | Address on file |
| Partic_36459 | PASTRANA NIEVES,WANDA | Address on file |
| Partic_36460 | PASTRANA ORTIZ,JOHANNA | Address on file |
| 2417257 | PASTRANA ORTIZ,PEDRO | Address on file |
| 2404501 | PASTRANA PASTRANA,MARIA DEL C | Address on file |
| 2351353 | PASTRANA PASTRANA,RAFAEL F | Address on file |
| 2369447 | PASTRANA PEREZ,JESUS | Address on file |
| 2415221 | PASTRANA PEREZ,MARITZA | Address on file |
| 2416813 | PASTRANA PEREZ,VANESSA | Address on file |
| Partic_36461 | PASTRANA QUILES,GRACELIE | Address on file |
| 2349733 | PASTRANA RAMIREZ,ANA G. | Address on file |
| 2353683 | PASTRANA RAMOS,LILLIAN | Address on file |
| Partic_36462 | PASTRANA REYES,SILVIA | Address on file |
| 2415786 | PASTRANA RIVERA,NOEMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358914 | PASTRANA RIVERA,SARA | Address on file |
| Partic_36463 | PASTRANA RIVERA,WANDA I | Address on file |
| Partic_36464 | PASTRANA RODRIGUEZ,NEIDA L | Address on file |
| Partic_36465 | PASTRANA RODRIGUEZ,ZULEMA | Address on file |
| 2406840 | PASTRANA SERRANO,PEDRO | Address on file |
| Partic_36466 | PASTRANA SOSA,LETICIA | Address on file |
| 2363403 | PASTRANA SOSA,MIGDALIA | Address on file |
| 2350286 | PASTRANA URBINA,HAYDEE | Address on file |
| 2417723 | PASTRANA VALENTIN,JOSE | Address on file |
| 2415613 | PASTRANA VEGA,JORGE | Address on file |
| 2413079 | PATINO CHAPARRO,HECTOR M | Address on file |
| Partic_36467 | PATINO MARTINEZ,MARITZA | Address on file |
| 2401942 | PATINO MEJIAS,MIGUEL A | Address on file |
| Partic_36468 | PATO NIEVES,ALBA R | Address on file |
| 2487408 | PATRIA  BORRERO VAZQUEZ | Address on file |
| 2484333 | PATRIA  LOPEZ MATOS | Address on file |
| 2497728 | PATRIA  RODRIGUEZ TORRES | Address on file |
| 2481926 | PATRICIA  AVILES TORRES | Address on file |
| 2502683 | PATRICIA  CINTRON OTERO | Address on file |
| 2505822 | PATRICIA  FIGUEROA MORALES | Address on file |
| 2500953 | PATRICIA  MARCANO LOPEZ | Address on file |
| 2484877 | PATRICIA  MORA CASTRO | Address on file |
| 2496409 | PATRICIA  NIEVES SANCHEZ | Address on file |
| 2477251 | PATRICIA  OLMO COLLAZO | Address on file |
| 2499858 | PATRICIA  ROBLES CINTRON | Address on file |
| 2498785 | PATRICIA  SALCEDO VELEZ | Address on file |
| 2482955 | PATRICIA  VALENTIN BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484232 | PATRICIA  YUMET SOLIS | Address on file |
| 2473458 | PATRICIA A HUTCHERSON DE ORTEGA | Address on file |
| 2471735 | PATRICIA C EJIOFOR CHIMA | Address on file |
| 2485378 | PATRICIA L ESTRELLA DE JESUS | Address on file |
| 2506781 | PATRICIA L LANDERS SANTIAGO | Address on file |
| 2482525 | PATRICIO  WILLMER VICENCIO | Address on file |
| Partic_36469 | PATROCINO BUENO,JUAN M | Address on file |
| Partic_00152 | PATRONI GONZALEZ,MERCEDES | Address on file |
| 2366670 | PATXOT FELICIANO,JOSE R | Address on file |
| Partic_36470 | PATXOT OLIVO,MERCEDES | Address on file |
| Partic_36471 | PATXOT ROSARIO,ELIEZER | Address on file |
| Partic_36472 | PAUGH ORTIZ,LESLIE G | Address on file |
| 2501575 | PAUL  MELENDEZ SUSTACHE | Address on file |
| 2492490 | PAUL L MOREAU PEREZ | Address on file |
| 2479297 | PAUL R CEDENO ROSAS | Address on file |
| 2473372 | PAUL S GONZALEZ MORALES | Address on file |
| Partic_36473 | PAUL WESTRA,KEITH | Address on file |
| 2490163 | PAULA  CRUZ GOMEZ | Address on file |
| 2474596 | PAULA  MALDONADO RODRIGUEZ | Address on file |
| 2479907 | PAULA  MARCANO VAZQUEZ | Address on file |
| 2493557 | PAULA  RIOS TEXEIRA | Address on file |
| 2505716 | PAULA  RIVERA ESPADA | Address on file |
| 2473553 | PAULA  RIVERA MERCADO | Address on file |
| 2486263 | PAULA  RODRIGUEZ FALCON | Address on file |
| 2506854 | PAULA  RODRIGUEZ VEGA | Address on file |
| 2487558 | PAULA  TIRADO AYALA | Address on file |
| 2487473 | PAULA  VAZQUEZ VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500378 | PAULA A RODRIGUEZ HOMS | Address on file |
| 2506865 | PAULA C CRUZ FLORES | Address on file |
| 2488865 | PAULA I SANTIAGO RAMOS | Address on file |
| 2489633 | PAULA M MARQUEZ GUERRA | Address on file |
| 2478383 | PAULETTE  CASIANO RODRIGUEZ | Address on file |
| 2500967 | PAULINA  DELERME BONANO | Address on file |
| 2495825 | PAULINA  RODRIGUEZ VEGA | Address on file |
| 2496128 | PAULINA  TORRES COLLAZO | Address on file |
| 2492795 | PAULINE  PANTOJA LOPEZ | Address on file |
| 2504722 | PAULINE  VAZQUEZ RIOS | Address on file |
| 2475805 | PAULINE  VELEZ DELGADO | Address on file |
| 2475639 | PAULIT A PAGAN CRESPO | Address on file |
| 2505849 | PAULO E DIAZ ALVARADO | Address on file |
| Partic_36474 | PAULO FERNANDEZ,MARTA L | Address on file |
| 2407915 | PAUNETO ORTIZ,REBECCA | Address on file |
| Partic_36475 | PAUNETO TIRADO,HELGA H | Address on file |
| Partic_36476 | PAUNETTQ RIVERA,VANESSA | Address on file |
| Partic_36477 | PAYAN SANTIAGO,MARIA E | Address on file |
| Partic_36478 | PAYANO DE LOS SANTOS,VICTOR M | Address on file |
| 2420553 | PAYTON VAZQUEZ,CARMEN | Address on file |
| Partic_36479 | PAYTON VAZQUEZ,CARMEN I | Address on file |
| Partic_36480 | PAZ CORDERO,MAGDALIX | Address on file |
| 2358207 | PAZ GONZALEZ,LUZ N | Address on file |
| Partic_36481 | PAZ GUERRA,MARIZA | Address on file |
| Partic_36482 | PAZ HERNANDEZ,RICARDO T | Address on file |
| 2403773 | PAZ LOPEZ,MOISES | Address on file |
| Partic_36483 | PAZ PIZARRO,JESUS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356331 | PAZ REYES,MERCEDES | Address on file |
| 2349135 | PAZ REYES,MERCEDES | Address on file |
| Partic_36484 | PAZO ARROYO,LUZ I | Address on file |
| 2355311 | PAZO DE BERMUDEZ,MARIA G | Address on file |
| 2368222 | PAZO SANTIAGO,DORA A | Address on file |
| 2368146 | PAZO SANTIAGO,IRIS E | Address on file |
| Partic_36485 | PEARCE REYES,MICHELLE M | Address on file |
| Partic_36486 | PEARSON RODRIGUEZ,SARAH M | Address on file |
| 2483834 | PEBBLES  RIVERA DELGADO | Address on file |
| 2486510 | PEDR I IGLESIAS CRESPO | Address on file |
| Partic_36487 | PEDRAZA BURGOS,HILDA S | Address on file |
| Partic_36488 | PEDRAZA CLAUDIO,ELDA A | Address on file |
| Partic_00652 | PEDRAZA COLON,YASMIN | Address on file |
| Partic_36489 | PEDRAZA CRUZ,VICTOR | Address on file |
| 2404146 | PEDRAZA FERNANDEZ,ZORAIDA | Address on file |
| Partic_36490 | PEDRAZA FLORES,MARIA J | Address on file |
| Partic_36491 | PEDRAZA GARCIA,NYDIA R | Address on file |
| Partic_36492 | PEDRAZA GOMEZ,HADA I | Address on file |
| Partic_36493 | PEDRAZA IZQUIERDO,GRISALY | Address on file |
| 2418975 | PEDRAZA LAI,VIDIA I | Address on file |
| Partic_36494 | PEDRAZA LOPEZ,ESTHER | Address on file |
| 2350638 | PEDRAZA LOPEZ,EVA | Address on file |
| Partic_36495 | PEDRAZA LOPEZ,GLORIA M | Address on file |
| 2417396 | PEDRAZA MARTINEZ,WANDA I | Address on file |
| Partic_36496 | PEDRAZA MATEO,ADLYN | Address on file |
| 2362523 | PEDRAZA NAZARIO,CARMEN M | Address on file |
| Partic_36497 | PEDRAZA OLIQUE,CECILIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36498 | PEDRAZA OLIQUE,IRIS D | Address on file |
| 2420757 | PEDRAZA OLIQUE,NORMA I | Address on file |
| Partic_36499 | PEDRAZA PAGAN,GLORIA R | Address on file |
| 2364392 | PEDRAZA PEREIRA,MARIA F | Address on file |
| 2354097 | PEDRAZA QUIJANO,MARIA H | Address on file |
| Partic_36500 | PEDRAZA RICARD,CONNIE | Address on file |
| Partic_36501 | PEDRAZA RIVERA,JOSE J | Address on file |
| Partic_36502 | PEDRAZA ROBLES,CARMEN S | Address on file |
| Partic_36503 | PEDRAZA ROLDAN,MARIELA | Address on file |
| 2357892 | PEDRAZA RUIZ,ILIA | Address on file |
| 2349989 | PEDRAZA SANTOS,ANGEL M | Address on file |
| 2368393 | PEDRAZA SANTOS,JOSE L | Address on file |
| Partic_36504 | PEDRAZA TORRES,LAURA | Address on file |
| Partic_36505 | PEDRAZA TORRES,LUIS A | Address on file |
| 2480530 | PEDRO  AFANADOR ROSARIO | Address on file |
| 2484675 | PEDRO  ALLENDE HERNANDEZ | Address on file |
| 2493616 | PEDRO  ALVARADO OLIVIERI | Address on file |
| 2496500 | PEDRO  BERMUDEZ FONSECA | Address on file |
| 2473569 | PEDRO  BONILLA SANTANA | Address on file |
| 2483391 | PEDRO  CANIZARES SANTIAGO | Address on file |
| 2488107 | PEDRO  COLON GARCIA | Address on file |
| 2492869 | PEDRO  CORDERO CORDERO | Address on file |
| 2487054 | PEDRO  DELGADO ACOSTA | Address on file |
| 2498783 | PEDRO  DENIS QUINONES | Address on file |
| 2491691 | PEDRO  FELICIANO MUNOZ | Address on file |
| 2494554 | PEDRO  GONZALEZ CRUZ | Address on file |
| 2479908 | PEDRO  JIMENEZ ECHEVARRIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493894 | PEDRO  LOZANO RAMOS | Address on file |
| 2491372 | PEDRO  MANGUAL VAZQUEZ | Address on file |
| 2499365 | PEDRO  MARTINEZ PEREZ | Address on file |
| 2487501 | PEDRO  MEDINA VAZQUEZ | Address on file |
| 2488470 | PEDRO  MOLINA FIGUEROA | Address on file |
| 2499716 | PEDRO  PAGAN SIERRA | Address on file |
| 2476976 | PEDRO  RIVAS CRUZ | Address on file |
| 2489896 | PEDRO  RIVERA ESCALERA | Address on file |
| 2486726 | PEDRO  RIVERA REILLO | Address on file |
| 2480059 | PEDRO  RIVERA RIVERA | Address on file |
| 2481387 | PEDRO  RODRIGUEZ ALICEA | Address on file |
| 2477796 | PEDRO  RODRIGUEZ RIVERA | Address on file |
| 2494980 | PEDRO  RUIZ ROSARIO | Address on file |
| 2478362 | PEDRO  SANCHEZ LEBRON | Address on file |
| 2479455 | PEDRO  SANCHEZ ROQUE | Address on file |
| 2502235 | PEDRO  SANTIAGO IRIZARRY | Address on file |
| 2486828 | PEDRO  VARGAS CRUZ | Address on file |
| 2496631 | PEDRO  VAZQUEZ SANCHEZ | Address on file |
| 2399477 | Pedro A A Perez Perez | Address on file |
| 2507147 | PEDRO A ACEVEDO SANTIAGO | Address on file |
| 2504923 | PEDRO A AYALA AYALA | Address on file |
| 2478027 | PEDRO A BARRERA RAMOS | Address on file |
| 2499375 | PEDRO A CINTRON HERNANDEZ | Address on file |
| 2494481 | PEDRO A FELICIANO RODRIGUEZ | Address on file |
| 2481452 | PEDRO A GONZALEZ SANTIAGO | Address on file |
| 2493767 | PEDRO A HERNANDEZ RODRIGUEZ | Address on file |
| 2505795 | PEDRO A JIMENEZ RAMIREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477475 | PEDRO A LOPEZ GARCIA | Address on file |
| 2482951 | PEDRO A LUGO CRUZ | Address on file |
| 2499611 | PEDRO A MOJICA BERMUDEZ | Address on file |
| 2502290 | PEDRO A PEREZ ROBLES | Address on file |
| 2501327 | PEDRO A ROJAS CALAFAT | Address on file |
| 2498752 | PEDRO A SANTIAGO GARCIA | Address on file |
| 2489321 | PEDRO A SILVA LOZADA | Address on file |
| 2474001 | PEDRO A TORRES PADIN | Address on file |
| 2482304 | PEDRO A VELAZQUEZ BOU | Address on file |
| 2507336 | PEDRO B COLLADO COLLADO | Address on file |
| 2399722 | Pedro Claverol Siaca | Address on file |
| 2485331 | PEDRO E ALVARADO FERRER | Address on file |
| 2497977 | PEDRO E CAMACHO CASTILLO | Address on file |
| 2492817 | PEDRO E FONT ZAMBRANA | Address on file |
| 2474512 | PEDRO E RODRIGUEZ BARBOSA | Address on file |
| 2486491 | PEDRO E RUIZ GONZALEZ | Address on file |
| 2479834 | PEDRO E SANTIAGO MALDONADO | Address on file |
| 2496084 | PEDRO F CAPO SANTIAGO | Address on file |
| 2476518 | PEDRO F LUGO RODRIGUEZ | Address on file |
| 2490523 | PEDRO F VAZQUEZ ROBLEDO | Address on file |
| Partic_36506 | PEDRO FIGUEROA,ANGEL M | Address on file |
| 2487373 | PEDRO H ENRIQUEZ GUZMAN | Address on file |
| 2487430 | PEDRO I PEREZ SOTO | Address on file |
| 2482974 | PEDRO I RAMOS ROSADO | Address on file |
| 2495583 | PEDRO I TORRES REYES | Address on file |
| 2482423 | PEDRO J ARROYO LEBRON | Address on file |
| 2499362 | PEDRO J CARMONA ALVAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2507026 | PEDRO J CORREA FERRERA | Address on file |
| 2489248 | PEDRO J COSME GARCIA | Address on file |
| 2497807 | PEDRO J CRESPO VENDRELL | Address on file |
| 2504785 | PEDRO J DEL RIO LUGO | Address on file |
| 2491635 | PEDRO J DELGADO SANTOS | Address on file |
| 2490228 | PEDRO J DIAZ MORALES | Address on file |
| 2475232 | PEDRO J FONSECA ORELLANA | Address on file |
| 2506762 | PEDRO J LOPEZ CAMACHO | Address on file |
| 2481978 | PEDRO J MALDONADO FEBLES | Address on file |
| 2473324 | PEDRO J MARTINEZ ORTIZ | Address on file |
| 2500534 | PEDRO J MATOS TORRES | Address on file |
| 2489341 | PEDRO J MINAYA | Address on file |
| 2496968 | PEDRO J MORALES FIGUEROA | Address on file |
| 2496966 | PEDRO J NEGRON RODRIGUEZ | Address on file |
| 2483587 | PEDRO J ORTIZ RIVERA | Address on file |
| 2502742 | PEDRO J PEREZ MARTINEZ | Address on file |
| 2471159 | Pedro J Perez Nieves | Address on file |
| 2480066 | PEDRO J ROSA DE JESUS | Address on file |
| 2494083 | PEDRO J SANCHEZ RODRIGUEZ | Address on file |
| 2482826 | PEDRO J SANTIAGO CASTRO | Address on file |
| 2501865 | PEDRO J SARRAGA RAMIREZ | Address on file |
| 2497941 | PEDRO J SOTO PACHECO | Address on file |
| 2475045 | PEDRO J SUAREZ ANDINO | Address on file |
| 2487587 | PEDRO J TORRES RODRIGUEZ | Address on file |
| 2496138 | PEDRO L ALAMO CASIANO | Address on file |
| 2506787 | PEDRO L CABELLO RIVERA | Address on file |
| 2501676 | PEDRO L GARCIA MENDEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496934 | PEDRO L GARCIA MUNOZ | Address on file |
| 2477233 | PEDRO L GONZALEZ VAZQUEZ | Address on file |
| 2497832 | PEDRO L HERNANDEZ MOJICA | Address on file |
| 2503991 | PEDRO L MORALES COLON | Address on file |
| 2507074 | PEDRO L NIEVES RUIZ | Address on file |
| 2501980 | PEDRO L OQUENDO TORRES | Address on file |
| 2497131 | PEDRO L PEREZ CEPEDA | Address on file |
| 2481701 | PEDRO L PEREZ TORRES | Address on file |
| 2494064 | PEDRO L QUINONES RODRIGUEZ | Address on file |
| 2495968 | PEDRO L RIVERA AVILES | Address on file |
| 2496079 | PEDRO L RIVERA DIAZ | Address on file |
| 2480029 | PEDRO L RODRIGUEZ FEBO | Address on file |
| 2501894 | PEDRO L RODRIGUEZ RIVERA | Address on file |
| 2399686 | Pedro Lopez Oliver | Address on file |
| 2486959 | PEDRO M BAUZA CASIANO | Address on file |
| 2567182 | PEDRO M CANCEL RUBERTE | Address on file |
| 2493936 | PEDRO M CORTES VAZQUEZ | Address on file |
| 2481841 | PEDRO M JANER MARTINEZ | Address on file |
| 2501315 | PEDRO M PEREZ MURGUIA | Address on file |
| 2502985 | PEDRO M ZAYAS GARCIA | Address on file |
| 2493726 | PEDRO N FERNANDEZ REYES | Address on file |
| 2488739 | PEDRO O BRULL IRIZARRY | Address on file |
| 2473813 | PEDRO O CRUZ BAREA | Address on file |
| 2489357 | PEDRO O CUADRADO CORDOVA | Address on file |
| 2483855 | PEDRO O MARTINO CASANOVA | Address on file |
| 2399431 | Pedro Polanco Bezares | Address on file |
| 2491526 | PEDRO R RAMOS FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347701 | Pedro Rivera Viera | Address on file |
| Partic_36507 | PEDRO ROSA,YESMARI | Address on file |
| 2495802 | PEDRO S ORTIZ COLON | Address on file |
| 2471146 | Pedro Saldana Rosado | Address on file |
| Partic_36508 | PEDROGO CORREA,ROSALIE | Address on file |
| 2363985 | PEDROGO ROSELLO,HILDA R | Address on file |
| 2354501 | PEDROGO ROSELLO,LILLIAN I | Address on file |
| 2403471 | PEDROGO ROSELLO,LIONEL | Address on file |
| Partic_36509 | PEDROSA LOPEZ,DEBRA M | Address on file |
| 2407796 | PEDROSA NIEVES,ROSA I | Address on file |
| Partic_36510 | PEDROSA RIVERA,IVELISSE | Address on file |
| Partic_36511 | PEDROSA VARGAS,MAYRA I | Address on file |
| 2364071 | PEDROZA GOMEZ,ELISA | Address on file |
| Partic_36512 | PEDROZA GOMEZ,HEIDY M | Address on file |
| Partic_36513 | PEDROZA LOPEZ,JORGE | Address on file |
| Partic_36514 | PEDROZA MERCED,MARGARET | Address on file |
| Partic_36515 | PEDROZA NIEVES,HEIDY A | Address on file |
| 2350432 | PEDROZA ORTIZ,IRIS M | Address on file |
| Partic_36516 | PEDROZA ORTIZ,TOMASA | Address on file |
| Partic_36517 | PEDROZA RODRIGUEZ,ANA S | Address on file |
| 2416283 | PEDROZA RODRIGUEZ,IDALIA | Address on file |
| 2360629 | PEDROZA ROSARIO,AIDA M | Address on file |
| Partic_36518 | PEDROZA SANTANA,MARIA M | Address on file |
| Partic_36519 | PEDROZA SOLER,CARMEN | Address on file |
| 2347784 | PEDROZA TUTORA,JUANITA | Address on file |
| 2347786 | PEDROZA TUTORA,JUANITA | Address on file |
| 2494182 | PEDRQ  RIVERA NEGRON | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36520 | PEEBLES ARROYO,CARMEN V | Address on file |
| Partic_36521 | PEFFER ORTIZ,CAROL | Address on file |
| 2498273 | PEGGY  CRUZ RIVERA | Address on file |
| 2472357 | PEGGY  MONTALVO ROMAN | Address on file |
| 2488389 | PEGGY E FRANCO RAMIREZ | Address on file |
| Partic_36522 | PEGUERO ALICEA,EMIRIELYS D | Address on file |
| Partic_36523 | PEGUERO CUELLO,KIVIO A | Address on file |
| Partic_36524 | PEGUERO MEJIA,MARGARITA | Address on file |
| Partic_36525 | PEGUERO VIZCAINO,IVELISSE A | Address on file |
| 2414533 | PELATI NUNEZ,ERASTO | Address on file |
| 2505260 | PELEGRIN  BALAGUER RAMOS | Address on file |
| Partic_36526 | PELEGRINA CORCINO,STEPHANIE C | Address on file |
| 2566782 | PELET DENIS,EDMEE V | Address on file |
| 2400725 | PELET JIMENEZ,RUTH M | Address on file |
| 2416576 | PELET RODRIGUEZ,JORGE L | Address on file |
| Partic_36527 | PELLECIER MASSO,KEVIN | Address on file |
| Partic_36528 | PELLEGRINO LAFEMINA,CAMILLE | Address on file |
| Partic_36529 | PELLETIER TORRES,JENNIFER | Address on file |
| Partic_36530 | PELLICCIA RODRIGUEZ,LINDSAY M | Address on file |
| Partic_36531 | PELLICIA CAPETILLO,EDWIN A | Address on file |
| 2415847 | PELLICIA ECHEVARRIA,FRANCISCO | Address on file |
| Partic_36532 | PELLICIER BAHAMUNDI,HILDAELISA | Address on file |
| Partic_36533 | PELLICIER CINTRON,ANA L | Address on file |
| Partic_36534 | PELLICIER FIGUEROA,JOCELYN | Address on file |
| 2400907 | PELLICIER MARTINEZ,CARMEN M | Address on file |
| Partic_36535 | PELLICIER MARTINEZ,LOURDES M | Address on file |
| Partic_36536 | PELLICIER ORTIZ,ERICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36537 | PELLICIER RODRIGUEZ,ADNERIS | Address on file |
| 2366214 | PELLICIER TORO,BLANCA I | Address on file |
| 2403423 | PELLOT SOTO,MIRIAM | Address on file |
| Partic_36538 | PELLOT ALERS,SANDRA I | Address on file |
| 2401520 | PELLOT CABAN,JUAN | Address on file |
| 2366165 | PELLOT CARDONA,NILSA | Address on file |
| Partic_36539 | PELLOT CECILIA,MAYDA | Address on file |
| Partic_36540 | PELLOT CESTERO,JOEL E | Address on file |
| Partic_36541 | PELLOT CESTERO,SHEILA | Address on file |
| Partic_36542 | PELLOT COLON,ROGER T | Address on file |
| Partic_36543 | PELLOT CONTRERAS,JENNIFER | Address on file |
| Partic_36544 | PELLOT DUPREY,KEILA Z | Address on file |
| Partic_36545 | PELLOT FELICIANO,YOLANDA | Address on file |
| 2356628 | PELLOT FERRER,LUZ H | Address on file |
| 2368618 | PELLOT GONZALEZ,GLADYS M | Address on file |
| Partic_36546 | PELLOT HERNANDEZ,GRACE | Address on file |
| Partic_36547 | PELLOT HERNANDEZ,MAYRA | Address on file |
| Partic_36548 | PELLOT JIMENEZ,JANICE | Address on file |
| 2354684 | PELLOT LAGUERRE,MAGDALENA | Address on file |
| Partic_36549 | PELLOT LOPEZ,ELIUT | Address on file |
| Partic_36550 | PELLOT MARTINEZ,VANESSA | Address on file |
| Partic_36551 | PELLOT MARTINEZ,YARITZA | Address on file |
| 2407655 | PELLOT ORTIZ,RAMONA | Address on file |
| Partic_36552 | PELLOT PELLOT,MICHAEL | Address on file |
| Partic_36553 | PELLOT PEREZ,MILAGROS | Address on file |
| Partic_36554 | PELLOT PUJOLS,FRANCISCO | Address on file |
| Partic_36555 | PELLOT RAMOS,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364810 | PELLOT RODRIGUEZ,AIDA | Address on file |
| Partic_36556 | PELLOT RODRIGUEZ,CARMEN | Address on file |
| 2359028 | PELLOT RODRIGUEZ,ELVIRA | Address on file |
| 2363501 | PELLOT RODRIGUEZ,MARIA | Address on file |
| 2420489 | PELLOT ROLDAN,YOLANDA | Address on file |
| 2370132 | PELLOT ROSA,HILDA | Address on file |
| 2409347 | PELLOT ROSADO,ABIGAIL | Address on file |
| 2351265 | PELLOT RUIZ,FEDERICO | Address on file |
| Partic_36557 | PELLOT SERRANO,ROSAURA | Address on file |
| Partic_36558 | PELLOT SIBERIO,JOHANNA | Address on file |
| Partic_36559 | PELLOT SILBERIO,JORGE | Address on file |
| 2406929 | PELLOT VELAZQUEZ,AIDA | Address on file |
| 2353902 | PELLOT VELAZQUEZ,ANGELICA | Address on file |
| Partic_36560 | PELLOT VELAZQUEZ,SAMUEL | Address on file |
| Partic_36561 | PELLOT VILLAFANE,KRIMILDA | Address on file |
| 2364136 | PELUYERA POLLOCK,LEONIDES | Address on file |
| Partic_36562 | PELUYERA SANCHEZ,RAQUEL | Address on file |
| Retir_00307 | PELUYERA SANTIAGO, JESUS | Address on file |
| 2422388 | PENA AGOSTO,NORMA I | Address on file |
| Partic_36563 | PENA ALEMAN,ANGEL M | Address on file |
| 2410953 | PENA ALGARIN,PETRA | Address on file |
| Partic_36564 | PENA ALVARADO,NYDIA | Address on file |
| Partic_36565 | PENA ALVAREZ,KARIANGELIS | Address on file |
| Partic_36566 | PENA APONTE,WANDA I | Address on file |
| Partic_36567 | PENA BENITEZ,EDNA I | Address on file |
| 2413033 | PENA BENITEZ,GLORIA | Address on file |
| 2352976 | PENA BERMUDEZ,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363003 | PENA BETANCES,NEREIDA | Address on file |
| Partic_36568 | PENA CABRERA,OTILIO | Address on file |
| 2354080 | PENA CAMACHO,AUREA M | Address on file |
| 2355843 | PENA CAMACHO,CARMEN A | Address on file |
| 2362919 | PENA CAMACHO,HILDA R | Address on file |
| Partic_36569 | PENA CAMACHO,JANET | Address on file |
| Partic_36570 | PENA CAMACHO,JOSE L | Address on file |
| Partic_36571 | PENA CAPELES,PETRA | Address on file |
| Partic_36572 | PENA CARABALLO,ADENESE | Address on file |
| Partic_36573 | PENA CARABALLO,DEBORAH | Address on file |
| 2357634 | PENA CARRION,ELDA L | Address on file |
| 2349322 | PENA CARRION,ZULMA | Address on file |
| Partic_36574 | PENA CASTANO,ALBANIA R | Address on file |
| Partic_36575 | PENA CENTENO,JOSUE | Address on file |
| Partic_36576 | PENA CERPA,RAIZA | Address on file |
| Partic_36577 | PENA CERPA,ZULAIKA | Address on file |
| 2405775 | PENA CINTRON,CARMEN A | Address on file |
| Partic_36578 | PENA CINTRON,CARMEN M | Address on file |
| Partic_36579 | PENA CLAUDIO,JOSE I | Address on file |
| 2351089 | PENA COLON,ZORAIDA | Address on file |
| 2402941 | PENA CORREA,CLAUDIO | Address on file |
| 2402603 | PENA COSME,CARMEN I | Address on file |
| Partic_36580 | PENA CRESPO,CARLOS | Address on file |
| 2406900 | PENA CRUZ,DAMARIS | Address on file |
| Partic_36581 | PENA CRUZ,GLORIA D | Address on file |
| Partic_36582 | PENA DAVILA,DENISE J | Address on file |
| Partic_36583 | PENA DAVILA,IRIS L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36584 | PENA DE JESUS,DAMARIS | Address on file |
| Partic_36585 | PENA DE JESUS,MAGDA L | Address on file |
| Partic_36586 | PENA DE JESUS,OLIMPIA | Address on file |
| 2352185 | PENA DELGADO,GEMA D | Address on file |
| Partic_36587 | PENA DELGADO,YARINET | Address on file |
| 2421713 | PENA DIAZ,JOSE A | Address on file |
| 2371203 | PENA DIAZ,ORLANDO | Address on file |
| 2400763 | PENA DONES,RAFAEL A | Address on file |
| 2410799 | PENA ESTRADA,MERARI | Address on file |
| Partic_36588 | PENA FELICIANO,ABRAHAM | Address on file |
| Partic_36589 | PENA FELICIANO,BRIGIDA | Address on file |
| Partic_36590 | PENA FELICIANO,LIZAIDA | Address on file |
| Partic_36591 | PENA FELICIANO,NORAMID | Address on file |
| Partic_36592 | PENA FELICIANO,RAFAEL E | Address on file |
| Partic_36593 | PENA FERMIN,CLAUDIA | Address on file |
| Partic_36594 | PENA FONTANEZ,EUGENIO | Address on file |
| Partic_36595 | PENA FORTY,LUZ E | Address on file |
| Partic_36596 | PENA GALARZA,JANICE | Address on file |
| Partic_36597 | PENA GALARZA,NANET | Address on file |
| Partic_36598 | PENA GARCIA,ANGELA M | Address on file |
| Partic_36599 | PENA GARCIA,AUREA M | Address on file |
| Partic_36600 | PENA GARCIA,FREDERICK | Address on file |
| Partic_36601 | PENA GARCIA,JASMIN | Address on file |
| 2354932 | PENA GARCIA,NAYDA O | Address on file |
| 2351009 | PENA GARCIA,NAYDA O | Address on file |
| 2353707 | PENA GERENA,AIDA | Address on file |
| Partic_36602 | PENA GERENA,JUSTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418492 | PENA GOMEZ,MILAGRITOS | Address on file |
| Partic_36603 | PENA GONZALEZ,MARISEL | Address on file |
| 2368226 | PENA GONZALEZ,MYRNA E | Address on file |
| Partic_36604 | PENA GONZALEZ,OMAYRA | Address on file |
| 2422459 | PENA GUAL,HILIA | Address on file |
| Partic_36605 | PENA GUTIERREZ,NALDA R | Address on file |
| Partic_36606 | PENA HADDOCK,MICHELLE | Address on file |
| Partic_36607 | PENA HERNANDEZ,BETZAIDA | Address on file |
| Partic_36608 | PENA HERNANDEZ,BRENDA L | Address on file |
| 2566734 | PENA HERNANDEZ,CARMEN A | Address on file |
| Partic_36609 | PENA HERNANDEZ,JULISSA M | Address on file |
| Partic_36610 | PENA HERNANDEZ,LOLIBETH | Address on file |
| Partic_36611 | PENA HERNANDEZ,MARITZA | Address on file |
| Partic_36612 | PENA HERNANDEZ,SONIA | Address on file |
| Partic_36613 | PENA HERNANDEZ,SONIA N | Address on file |
| Partic_36614 | PENA HERNANDEZ,TAMARA I | Address on file |
| Partic_36615 | PENA HERNANDEZ,ZORAIDA | Address on file |
| Partic_36616 | PENA HERNANDEZ,ZULMA I | Address on file |
| Partic_36617 | PENA JIMENEZ,ANTONIO | Address on file |
| 2421613 | PENA JIMENEZ,GENOVEVA | Address on file |
| Partic_36618 | PENA JUSINO,SANDRA | Address on file |
| 2418090 | PENA LEBRON,SYLVIA | Address on file |
| 2349943 | PENA LEON,ANGELA | Address on file |
| 2407571 | PENA LOPEZ,CARMEN M | Address on file |
| Partic_36619 | PENA LOPEZ,EDWARD | Address on file |
| Partic_36620 | PENA LOPEZ,KARELIZ | Address on file |
| 2421252 | PENA LOPEZ,MILCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36621 | PENA LOPEZ,ORLANDO | Address on file |
| Partic_36622 | PENA LOPEZ,TAMARA | Address on file |
| Partic_36623 | PENA LOPEZ,WILFREDO | Address on file |
| 2370610 | PENA MALDONADO,HARRY | Address on file |
| 2422409 | PENA MALDONADO,LYDIA I | Address on file |
| Partic_36624 | PENA MALDONADO,RAMON A | Address on file |
| 2368333 | PENA MARCANO,CARMEN O | Address on file |
| Partic_36625 | PENA MARRERO,MARICARMEN | Address on file |
| Partic_36626 | PENA MARTINEZ,SYLVIA L | Address on file |
| 2405631 | PENA MARTINEZ,WALDO A | Address on file |
| 2362031 | PENA MARTY,CARLOS | Address on file |
| Partic_36627 | PENA MATOS,ANYRA I | Address on file |
| Partic_36628 | PENA MCCANDLESS,LUCY J | Address on file |
| 2360443 | PENA MEDINA,FRANCISCA | Address on file |
| Partic_36629 | PENA MEDINA,JOAQUIN | Address on file |
| 2358129 | PENA MEDINA,LEONIDES | Address on file |
| 2355226 | PENA MELENDEZ,ELIZABETH | Address on file |
| Partic_36630 | PENA MELENDEZ,ELSA M | Address on file |
| Partic_36631 | PENA MERCADO,GRISSELLE | Address on file |
| 2370649 | PENA MIRANDA,MARISOL | Address on file |
| 2367986 | PENA MONSERRATE,ANA E | Address on file |
| Partic_36632 | PENA MORALES,YOLANDA I | Address on file |
| 2362117 | PENA MURIEL,NORMA I | Address on file |
| Partic_36633 | PENA MUSTEL,SONIA N | Address on file |
| 2400504 | PENA NAVARRO,CARMEN J | Address on file |
| 2361294 | PENA NEGRON,MIRIAM | Address on file |
| Partic_36634 | PENA NEGRON,YUELI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402286 | PENA NICOLAU,JUANITA | Address on file |
| 2351549 | PENA NICOLAU,NORBERTO | Address on file |
| Partic_36635 | PENA OLMEDA,IRIZAIDA | Address on file |
| 2362012 | PENA ORTIZ,CONFESORA | Address on file |
| Partic_36636 | PENA ORTIZ,IVETTE | Address on file |
| Partic_36637 | PENA ORTIZ,LUZ E | Address on file |
| 2370033 | PENA OSORIO,YOLANDA | Address on file |
| 2406823 | PENA PADILLA,MILDRED | Address on file |
| Partic_36638 | PENA PAGAN,WANDA | Address on file |
| Partic_36639 | PENA PASCUAL,LENA A | Address on file |
| Partic_36640 | PENA PAYERO,ELIZABETH | Address on file |
| 2353871 | PENA PENA,BETTY | Address on file |
| Partic_36641 | PENA PENA,BISMARK R | Address on file |
| Partic_36642 | PENA PENA,EVELIA | Address on file |
| 2416527 | PENA PENA,RODOLFO | Address on file |
| 2407340 | PENA PENA,SILO E | Address on file |
| 2421813 | PENA PENA,WANDA I | Address on file |
| Partic_00896 | PENA PEREYRA,NANCY | Address on file |
| Partic_36643 | PENA PEREZ,CARMEN | Address on file |
| 2369777 | PENA PEREZ,CARMEN M | Address on file |
| Partic_36644 | PENA PEREZ,IVONNE | Address on file |
| Partic_36645 | PENA PEREZ,NATALIA | Address on file |
| Partic_36646 | PENA PINERO,LUZ | Address on file |
| 2419577 | PENA PINTO,MARLYN I | Address on file |
| Partic_36647 | PENA PLAZA,JESUS | Address on file |
| Partic_36648 | PENA PLAZA,MIGUEL | Address on file |
| Partic_36649 | PENA QUINONES,NELIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36650 | PENA RAMIREZ,ROSYMAR | Address on file |
| Partic_36651 | PENA RAMOS,CARMEN E | Address on file |
| 2423137 | PENA RAMOS,EDGAR | Address on file |
| Partic_00434 | PENA RAMOS,EDGAR | Address on file |
| 2412466 | PENA RAMOS,FELIX | Address on felix |
| 2358188 | PENA RAMOS,IRIS A | Address on file |
| Partic_36652 | PENA RAMOS,JESUS | Address on file |
| 2409000 | PENA RAMOS,MARIBEL | Address on file |
| Partic_36653 | PENA RAMOS,MARIED | Address on file |
| 2413471 | PENA RAMOS,WALLIES | Address on file |
| 2422904 | PENA RAMOS,WILFREDO | Address on file |
| Partic_36654 | PENA RESTO,JOANN E | Address on file |
| Partic_36655 | PENA REYES,MOISES | Address on file |
| APartic_00181 | PENA RIOS, JOAQUIN | Address on file |
| 2412990 | PENA RIOS,GLADYS A | Address on file |
| 2350219 | PENA RIOS,ROSA M | Address on file |
| 2369627 | PENA RIVERA,HILDA I | Address on file |
| 2417370 | PENA RIVERA,JORGE | Address on file |
| 2403763 | PENA RIVERA,MIGDALIA | Address on file |
| 2410218 | PENA RIVERA,NORMA I | Address on file |
| 2420330 | PENA RODRIGUEZ,ELBA J | Address on file |
| 2357731 | PENA RODRIGUEZ,MARTA I | Address on file |
| 2356844 | PENA RODRIGUEZ,NAYDA | Address on file |
| 2357207 | PENA ROMAN,VILMA | Address on file |
| Partic_36656 | PENA ROSADO,GLORIANA M | Address on file |
| Partic_36657 | PENA ROSADO,LUZAINA | Address on file |
| Partic_36658 | PENA ROSADO,ROXANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410824 | PENA ROSARIO,LOURDES | Address on file |
| Partic_36659 | PENA ROSARIO,MILAGROS I | Address on file |
| Partic_36660 | PENA ROSARIO,ROSSIE L | Address on file |
| 2348888 | PENA RUIZ,MARIA V | Address on file |
| Partic_36661 | PENA RUIZ,MAYRA | Address on file |
| Partic_36662 | PENA SAEZ,LAURA | Address on file |
| Partic_36663 | PENA SANCHEZ,AICHA | Address on file |
| APartic_00182 | PENA SANTIAGO, MAYRA E | Address on file |
| Partic_36664 | PENA SANTIAGO,MINELL S | Address on file |
| Partic_36665 | PENA SANTOS,ARLENE B | Address on file |
| Partic_00498 | PENA SANTOS,CARMEN | Address on file |
| 2407937 | PENA SANTOS,VICTOR L | Address on file |
| Partic_36666 | PENA SANTOS,WENDY E | Address on file |
| 2420041 | PENA SERRANO,NYDIA | Address on file |
| Partic_36667 | PENA SOTO,ELVIN | Address on file |
| 2406438 | PENA SOTO,IRIS D | Address on file |
| Partic_36668 | PENA SOTO,KEVIN | Address on file |
| Partic_36669 | PENA SOTO,LUZ N | Address on file |
| 2414746 | PENA SOTO,NILSA DEL C | Address on file |
| Partic_36670 | PENA SUAREZ,ARCADIO | Address on file |
| 2399974 | PENA SUAREZ,MERCEDES | Address on file |
| Partic_36671 | PENA SUAREZ,WANDA I | Address on file |
| Partic_36672 | PENA TIRADO,MARTA I | Address on file |
| Partic_36673 | PENA TORRES,ARNALDO | Address on file |
| Partic_36674 | PENA TORRES,CARMEN M | Address on file |
| Partic_36675 | PENA TORRES,IVELISSE | Address on file |
| 2348674 | PENA VARGAS,BELLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36676 | PENA VAZQUEZ,ELBA I | Address on file |
| 2349683 | PENA VAZQUEZ,EVELYN J | Address on file |
| Partic_36677 | PENA VELAZQUEZ,ISANDRA | Address on file |
| Partic_36678 | PENA ZAPATA,YNDALY V | Address on file |
| 2356423 | PENA,ANA M | Address on file |
| Retir_00308 | PENAGARICANO SOLER, DORA | Address on file |
| 2362647 | PENALBERT ARROYO,LUZ T | Address on file |
| Partic_36679 | PENALBERT GONZALEZ,ARTEMIO | Address on file |
| 2362060 | PENALBERT LOPEZ,ANA H | Address on file |
| Partic_36680 | PENALO RODRIGUEZ,ALBA L | Address on file |
| 2370370 | PENALOZA CASTRO,MARINA | Address on file |
| Partic_36681 | PENALOZA FALU,EVELYN M | Address on file |
| 2413630 | PENALOZA MORALES,DORSI W | Address on file |
| 2411471 | PENALOZA PEREZ,JENNY | Address on file |
| Partic_36682 | PENALOZA PICA,CARMEN L | Address on file |
| Partic_36683 | PENALOZA PICA,SOL P | Address on file |
| Partic_36684 | PENALOZA SALAMAN,MARIA D | Address on file |
| Partic_36685 | PENALVER RAMOS,LUCY | Address on file |
| Partic_36686 | PENALVERT CINTRON,RICARDO | Address on file |
| 2362288 | PENDAS CABAN,NORMA I | Address on file |
| Partic_36687 | PENEDO RAMIREZ,CARLOS A | Address on file |
| Partic_36688 | PENNET JORDAN,MARIELASOFIA | Address on file |
| Partic_36689 | PENZORT HERNAHDEZ,LUIS O | Address on file |
| Partic_36690 | PEPEZ MARCANO,MAIGUALIDA E | Address on file |
| 2363888 | PEPIN DEL VALLE,HAYDEE | Address on file |
| Partic_36691 | PEPIN DELGDO,YESENIA | Address on file |
| Partic_36692 | PERALES ALGARIN,CARLOS G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419528 | PERALES CRUZ,AMERICA | Address on file |
| Partic_36693 | PERALES DIAZ,MADELINE | Address on file |
| Partic_36694 | PERALES DONATO,MARGARITA | Address on file |
| 2351963 | PERALES FIGUEROA,MARTA | Address on file |
| Partic_36695 | PERALES GARCIA,KENDRA L | Address on file |
| Partic_36696 | PERALES MADERA,YELITZA | Address on file |
| Partic_36697 | PERALES MORALES,ANGEL E | Address on file |
| Partic_36698 | PERALES MORALES,ROSA | Address on file |
| Partic_36699 | PERALES REYES,MARILUZ | Address on file |
| 2412824 | PERALES RIVERA,CARMEN M | Address on file |
| 2402423 | PERALES SANTIAGO,MARIO L | Address on file |
| 2400071 | PERALES TORRES,LUZ M | Address on file |
| Partic_36700 | PERALTA ABREU,ROSA M | Address on file |
| Partic_36701 | PERALTA AQUINO,RUTH M | Address on file |
| Partic_36702 | PERALTA BENABE,SHIRLENNE M | Address on file |
| Partic_36703 | PERALTA CINTRON,IRMA N | Address on file |
| Partic_36704 | PERALTA CIVIDANES,VALERIE | Address on file |
| 2412214 | PERALTA CRUZ,JOSEFINA | Address on file |
| Partic_36705 | PERALTA MARTINEZ,MANUEL A | Address on file |
| Partic_36706 | PERALTA MARTINEZ,TASHIA A | Address on file |
| Partic_36707 | PERALTA RIVERA,JOSE D | Address on file |
| Partic_36708 | PERALTA RUIZ,GERALINE | Address on file |
| Partic_36709 | PERALTA VELEZ,ANA M | Address on file |
| Partic_36710 | PERAZA AYALA,BRENDA | Address on file |
| 2363908 | PERAZA DELGADO,GLADYS | Address on file |
| Partic_36711 | PERAZA PIZARRO,GRISELLE | Address on file |
| Partic_36712 | PERAZA RAMOS,VALERIE Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36713 | PERAZA RIVERA,ANNESHKA E | Address on file |
| Partic_36714 | PERAZA RODRIGUEZ,GRISELLE V | Address on file |
| 2359384 | PERAZA TOLEDO,ELDA O | Address on file |
| Partic_36715 | PERAZA VEGA,LUZ M | Address on file |
| 2479282 | PERCYCHEL  TORRES RIVERA | Address on file |
| Partic_36716 | PERDOMO ESTRADA,BLANCA M | Address on file |
| 2416832 | PERDOMO MORALES,ISTBAN O | Address on file |
| Partic_36717 | PERDOMO PIAMO,CAMILO | Address on file |
| Partic_36718 | PERDOMO RIVERA,MARIA M | Address on file |
| Partic_36719 | PERDOMO SANCHEZ,ROSA L | Address on file |
| Partic_36720 | PERDOMO UFRET,MATILDE | Address on file |
| Partic_36721 | PERDOMO WESTERBAND,ISTBAN O | Address on file |
| Partic_36722 | PEREA CALCANO,EVELYN | Address on file |
| APartic_00183 | PEREA LOPEZ, JANETTE | Address on file |
| Partic_36723 | PEREA PEREA,LYDIA E | Address on file |
| Partic_36724 | PEREA VELAZQUEZ,HAYDEE E | Address on file |
| 2350551 | PEREA VELAZQUEZ,LYDIA E | Address on file |
| 2352547 | PEREA VELAZQUEZ,MERCEDES | Address on file |
| 2350616 | PEREDA,MARIA TERESA | Address on file |
| Partic_36725 | PEREIRA ALMODOVAR,ALICE J | Address on file |
| Partic_36726 | PEREIRA BAEZ,JUAN J | Address on file |
| 2404000 | PEREIRA COLON,IRIS V | Address on file |
| 2421108 | PEREIRA COTTO,OLGA | Address on file |
| 2404391 | PEREIRA CRUZ,HERIBERTO | Address on file |
| Partic_36727 | PEREIRA CUMBAS,KEYSHA M | Address on file |
| 2361778 | PEREIRA DAVILA,NORMA | Address on file |
| Partic_36728 | PEREIRA ESTRADA,OMAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36729 | PEREIRA FIGUEROA,TAMARA | Address on file |
| 2419451 | PEREIRA GOMEZ,VIRGINIA | Address on file |
| 2362870 | PEREIRA GONZALEZ,BRENDA | Address on file |
| 2355911 | PEREIRA GONZALEZ,MYRIAM I | Address on file |
| Partic_36730 | PEREIRA GUERRA,ALFREDO | Address on file |
| 2354192 | PEREIRA HERNANDEZ,IRIS D | Address on file |
| 2417946 | PEREIRA HERNANDEZ,ZORAIDA | Address on file |
| Partic_36731 | PEREIRA LOPEZ,CARMEN | Address on file |
| 2413514 | PEREIRA LOZADA,MARIA M | Address on file |
| 2413429 | PEREIRA LOZADA,YOLANDA | Address on file |
| Partic_36732 | PEREIRA MALDONADO,CATALINA | Address on file |
| 2359211 | PEREIRA MENDOZA,MARIA S | Address on file |
| Partic_36733 | PEREIRA MERCADO,ITZA E | Address on file |
| Partic_36734 | PEREIRA MERCADO,LUCILA | Address on file |
| Partic_36735 | PEREIRA MOLINARI,GERARDINE | Address on file |
| Partic_36736 | PEREIRA MOLINARI,GRISELLE D | Address on file |
| 2417645 | PEREIRA MONZON,LETICIA | Address on file |
| 2363364 | PEREIRA RAMOS,BEATRIZ | Address on file |
| 2422149 | PEREIRA RAMOS,CARMEN D | Address on file |
| 2401907 | PEREIRA RIVERA,EVA S | Address on file |
| Partic_36737 | PEREIRA RIVERA,EVELYN | Address on file |
| Partic_36738 | PEREIRA ROMERO,JOANNA | Address on file |
| 2366393 | PEREIRA SANCHEZ,RUTH N | Address on file |
| Partic_36739 | PEREIRA SANTANA,ALAN F | Address on file |
| Partic_36740 | PEREIRA SANTIAGO,CARMEN | Address on file |
| 2352088 | PEREIRA SANTIAGO,MILAGROS | Address on file |
| 2360218 | PEREIRA SANTIAGO,MYRNA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36741 | PEREIRA SOTO,SOCORRO | Address on file |
| 2415163 | PEREIRA TORRES,NYDIA | Address on file |
| Partic_36742 | PEREIRA VELEZ,ADELINE | Address on file |
| Partic_36743 | PEREIRA VELEZ,CATALINA | Address on file |
| 2351282 | PEREIRA ZAYAS,ERNESTO | Address on file |
| Partic_36744 | PERELES CENTENO,CARMEN M | Address on file |
| 2353978 | PERELES DE OTERO,IRIS | Address on file |
| 2413765 | PERELES MARTINEZ,CARMEN N | Address on file |
| Partic_36745 | PERELES RIVERA,LIZA | Address on file |
| 2366460 | PERELEZ LOPEZ,RAQUEL | Address on file |
| 2422721 | PERERA ARMAS,MAXIMINA M | Address on file |
| Partic_36746 | PERES MORALES,WILMARILIS | Address on file |
| Partic_36747 | PERES MOYA,SOR I | Address on file |
| 2353473 | PEREYO CORDOVA,CARMEN S | Address on file |
| Partic_36748 | PEREYRA SALGADO,KARLA | Address on file |
| 2505168 | PEREZ  IVELISSE VELEZ | Address on file |
| Partic_36749 | PEREZ ,KATHIRIA | Address on file |
| Partic_36750 | PEREZ ,LESLIE | Address on file |
| Partic_36751 | PEREZ ABRUNA,HECTOR J | Address on file |
| Partic_36752 | PEREZ ABRUNA,IDALIA M | Address on file |
| 2417981 | PEREZ ACEVEDO,CLARIBEL | Address on file |
| Partic_36753 | PEREZ ACEVEDO,CONSUELO | Address on file |
| 2402785 | PEREZ ACEVEDO,ELSIE | Address on file |
| 2418038 | PEREZ ACEVEDO,GLORIA E | Address on file |
| 2370105 | PEREZ ACEVEDO,HADYRA M | Address on file |
| 2369494 | PEREZ ACEVEDO,JOSE O | Address on file |
| Partic_36754 | PEREZ ACEVEDO,LISSETTE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36755 | PEREZ ACEVEDO,MANUEL A | Address on file |
| 2357522 | PEREZ ACEVEDO,MARIA M | Address on file |
| 2404484 | PEREZ ACEVEDO,NORMA I | Address on file |
| 2404191 | PEREZ ACEVEDO,RAQUEL | Address on file |
| Partic_36756 | PEREZ ACEVEDO,SACHA | Address on file |
| Partic_36757 | PEREZ ACEVEDO,YANITZA | Address on file |
| 2369470 | PEREZ ACEVEDO,ZAIDA | Address on file |
| Retir_00309 | PEREZ ACOSTA, ENRIQUE A | Address on file |
| Partic_36758 | PEREZ ACOSTA,EDGARDO | Address on file |
| Partic_36759 | PEREZ ACOSTA,JAIME L | Address on file |
| 2350811 | PEREZ ADAMES,EDWIN | Address on file |
| 2418008 | PEREZ ADAMES,JUAN | Address on file |
| 2360996 | PEREZ ADAMES,MERCEDES | Address on file |
| 2351926 | PEREZ ADAMES,ROSA | Address on file |
| 2362382 | PEREZ ADAMES,SYLVIA N | Address on file |
| 2363719 | PEREZ ADORNO,BETZAIDA | Address on file |
| 2421438 | PEREZ ADORNO,DIANA | Address on file |
| 2422571 | PEREZ ADORNO,FERNANDO | Address on file |
| 2411144 | PEREZ ADORNO,MARIA DE LOS A | Address on file |
| 2413386 | PEREZ ADORNO,MARIA DEL C | Address on file |
| 2369545 | PEREZ AGOSTINI,CARLOS M | Address on file |
| Partic_36760 | PEREZ AGOSTO,CARLOS F | Address on file |
| Partic_36761 | PEREZ AGOSTO,DELIZ Y | Address on file |
| 2350604 | PEREZ AGRON,IRIS | Address on file |
| Partic_36762 | PEREZ AGUAYO,DIMARYS | Address on file |
| 2348545 | PEREZ AGUAYO,ISIDRO | Address on file |
| Partic_36763 | PEREZ AGUILAR,LARA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406021 | PEREZ ALBARRAN,BEATRIZ | Address on file |
| 2409492 | PEREZ ALBINO,CARMEN M | Address on file |
| Partic_36764 | PEREZ ALBINO,JANNE M | Address on file |
| 2412993 | PEREZ ALBINO,MILAGROS | Address on file |
| 2403027 | PEREZ ALBIZU,EFRAIN | Address on file |
| 2365939 | PEREZ ALCOVER,IDENETH | Address on file |
| 2416956 | PEREZ ALCOVER,LINDA J | Address on file |
| Partic_36765 | PEREZ ALDARONDO,CARMEN A | Address on file |
| 2365657 | PEREZ ALDARONDO,PILAR | Address on file |
| 2405032 | PEREZ ALERS,ESTHER M | Address on file |
| 2365455 | PEREZ ALERS,SOFIA | Address on file |
| Partic_00985 | PEREZ ALERS,SOFIA | Address on file |
| 2351641 | PEREZ ALFARO,HUMBERTO | Address on file |
| 2356898 | PEREZ ALFONSO,ISIS E | Address on file |
| Partic_36766 | PEREZ ALFONZO,ROSA | Address on file |
| Partic_36767 | PEREZ ALICEA,AILEEN F | Address on file |
| Partic_36768 | PEREZ ALICEA,LEIDA E | Address on file |
| Partic_00869 | PEREZ ALICEA,LIVIA | Address on file |
| Partic_36769 | PEREZ ALICEA,LIVIA G | Address on file |
| Partic_36770 | PEREZ ALICEA,LUZ D | Address on file |
| 2353359 | PEREZ ALICEA,LUZ M | Address on file |
| Partic_36771 | PEREZ ALICEA,MARIA M | Address on file |
| Partic_36772 | PEREZ ALICEA,MIRNA | Address on file |
| Partic_36773 | PEREZ ALINDATO,RICHARD | Address on file |
| 2362946 | PEREZ ALMA,LAURA H | Address on file |
| 2357043 | PEREZ ALMODOVAR,EDNA | Address on file |
| Partic_36774 | PEREZ ALMODOVAR,JOSE F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36775 | PEREZ ALVARADO,ALBERT | Address on file |
| Partic_36776 | PEREZ ALVARADO,ANA E | Address on file |
| Partic_36777 | PEREZ ALVARADO,ELIZABETH | Address on file |
| Partic_36778 | PEREZ ALVARADO,MARICELY | Address on file |
| Partic_36779 | PEREZ ALVARADO,MIRIAM | Address on file |
| 2352337 | PEREZ ALVARADO,NELIDA | Address on file |
| Partic_36780 | PEREZ ALVAREZ,ALICE | Address on file |
| Partic_36781 | PEREZ ALVAREZ,HEIDI | Address on file |
| Partic_36782 | PEREZ ALVAREZ,MADELINE | Address on file |
| Partic_36783 | PEREZ ALVAREZ,MELANIE | Address on file |
| 2566691 | PEREZ ALVAREZ,MILAGROS | Address on file |
| 2401087 | PEREZ ALVES,CARMEN G. | Address on file |
| Partic_36784 | PEREZ ALVIRA,CESAR A | Address on file |
| 2364767 | PEREZ ALVIRA,VIRGINIA | Address on file |
| 2411369 | PEREZ AMOROS,ESTHER D | Address on file |
| Partic_36785 | PEREZ ANAYA,CARMEN M | Address on file |
| 2421070 | PEREZ ANAYA,NORMA C | Address on file |
| Partic_36786 | PEREZ ANDINO,CARMEN N | Address on file |
| Partic_36787 | PEREZ ANDINO,JUAN A | Address on file |
| Partic_36788 | PEREZ ANDINO,YIL M | Address on file |
| Partic_36789 | PEREZ ANDUJAR,LUZ E | Address on file |
| Partic_36790 | PEREZ ANTONSANTI,JANET | Address on file |
| 2361326 | PEREZ ANTONSANTI,MARIA DE LOS A | Address on file |
| 2363060 | PEREZ ANTONSANTI,SANDRA | Address on file |
| Partic_36791 | PEREZ ANTONSANTI,SANDRA I | Address on file |
| 2369484 | PEREZ APARICIO,PEDRO A | Address on file |
| Partic_36792 | PEREZ APONTE,CORIN Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36793 | PEREZ APONTE,DENISE | Address on file |
| 2414535 | PEREZ APONTE,IGDALIA E | Address on file |
| Partic_36794 | PEREZ APONTE,LUZ T | Address on file |
| Partic_36795 | PEREZ APONTE,NORKA Z | Address on file |
| Partic_36796 | PEREZ AQUINO,ALEXIS | Address on file |
| Partic_36797 | PEREZ ARCE,DAISY | Address on file |
| Partic_36798 | PEREZ ARCE,FRANCES | Address on file |
| Partic_36799 | PEREZ ARCE,JOANN | Address on file |
| Partic_36800 | PEREZ ARCE,MIRIAM | Address on file |
| 2408184 | PEREZ AREIZAGA,ANGEL M | Address on file |
| Partic_36801 | PEREZ AROCHO,ABILMARI | Address on file |
| 2408647 | PEREZ AROCHO,BETZAIDA | Address on file |
| Partic_36802 | PEREZ AROCHO,JAVIER | Address on file |
| Partic_36803 | PEREZ AROCHO,MIGDALIA | Address on file |
| Partic_36804 | PEREZ AROCHO,WILLIAM | Address on file |
| 2367571 | PEREZ ARRIAGA,NORMA I | Address on file |
| 2412983 | PEREZ ARROYO,CARMEN DE LOS A | Address on file |
| 2417376 | PEREZ ARROYO,IRIS M | Address on file |
| Partic_36805 | PEREZ ARROYO,MIREILY C | Address on file |
| Partic_36806 | PEREZ ARROYO,MOISES | Address on file |
| Partic_36807 | PEREZ ARROYO,NANCY | Address on file |
| 2414877 | PEREZ ARROYO,NANCY I | Address on file |
| Partic_36808 | PEREZ ARROYO,ROSIENID | Address on file |
| Partic_36809 | PEREZ ARVELO,LEMUEL | Address on file |
| Partic_36810 | PEREZ ASENCIO,LUCILA | Address on file |
| Partic_36811 | PEREZ AUGUST,DIANA L | Address on file |
| 2403290 | PEREZ AULET,IVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366369 | PEREZ AVILES,EFRAIN | Address on file |
| 2414450 | PEREZ AVILES,GLADYS | Address on file |
| Partic_01002 | PEREZ AVILES,GLADYS | Address on file |
| 2367162 | PEREZ AVILES,ISABEL | Address on file |
| Partic_36812 | PEREZ AVILES,MARIA A | Address on file |
| Partic_36813 | PEREZ AVILES,NORMA I | Address on file |
| Partic_36814 | PEREZ AVILES,OSMANY | Address on file |
| Partic_36815 | PEREZ AVILES,OSVALDO | Address on file |
| 2370920 | PEREZ AYALA,CARMEN ANA | Address on file |
| Partic_36816 | PEREZ AYALA,EDITH | Address on file |
| 2419573 | PEREZ AYALA,ELSA I | Address on file |
| Partic_36817 | PEREZ AYALA,FORTUNA | Address on file |
| Partic_36818 | PEREZ AYALA,HIRIANA | Address on file |
| Partic_36819 | PEREZ AYALA,LILLIAN | Address on file |
| 2399926 | PEREZ AYALA,MARCELINO | Address on file |
| 2361644 | PEREZ AYALA,MARIA DEL C | Address on file |
| Partic_36820 | PEREZ AYALA,NOEMI | Address on file |
| Partic_36821 | PEREZ AYALA,ROSALUZ | Address on file |
| 2370938 | PEREZ BAEZ,AVELINO | Address on file |
| Partic_36822 | PEREZ BAEZ,IRIS | Address on file |
| 2409657 | PEREZ BAEZ,MIRIAM | Address on file |
| Partic_36823 | PEREZ BAEZ,NOEMI | Address on file |
| Partic_36824 | PEREZ BARBOSA,JOSEFINA | Address on file |
| Partic_36825 | PEREZ BARRETO,ANA E | Address on file |
| 2371214 | PEREZ BARRETO,DAISY | Address on file |
| Partic_36826 | PEREZ BARRETO,JOEL | Address on file |
| Partic_36827 | PEREZ BARRETO,MELISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36828 | PEREZ BARRETO,NELSON | Address on file |
| 2365695 | PEREZ BARROS,ANA M | Address on file |
| Partic_36829 | PEREZ BARROS,CARMEN N | Address on file |
| 2414430 | PEREZ BATISTA,MIGNA | Address on file |
| Partic_36830 | PEREZ BAUTISTA,DORYS | Address on file |
| Partic_36831 | PEREZ BAYON,HECTOR | Address on file |
| Partic_36832 | PEREZ BAYRON,ISMAEL | Address on file |
| Partic_36833 | PEREZ BEAUCHAMP,JANICE A | Address on file |
| 2405222 | PEREZ BELTRAN,LUZ N | Address on file |
| 2362846 | PEREZ BENIQUEZ,MARGARITA | Address on file |
| Partic_36834 | PEREZ BERDECIA,WANDALIZ | Address on file |
| Partic_36835 | PEREZ BERDECIA,YARITZA | Address on file |
| 2417690 | PEREZ BERG,EDITH M | Address on file |
| Partic_36836 | PEREZ BERMUDEZ,GLORYTZA | Address on file |
| 2349102 | PEREZ BERMUDEZ,JULIO A | Address on file |
| Partic_36837 | PEREZ BERMUDEZ,MYRELIS I | Address on file |
| 2368789 | PEREZ BERNAL,LUZ N | Address on file |
| 2416962 | PEREZ BERRIOS,ALFREDO | Address on file |
| Partic_36838 | PEREZ BERRIOS,LESSUAN | Address on file |
| Partic_36839 | PEREZ BETANCOURT,ARLENE | Address on file |
| 2421852 | PEREZ BIDO,JOSE H | Address on file |
| Partic_36840 | PEREZ BLANCO,MARIA S | Address on file |
| Partic_36841 | PEREZ BOLIVAR,WULFRAN F | Address on file |
| Partic_36842 | PEREZ BONILLA,ANNETTE M | Address on file |
| 2414654 | PEREZ BONILLA,CARMEN I | Address on file |
| Partic_36843 | PEREZ BONILLA,FERNANDO | Address on file |
| 2362515 | PEREZ BONILLA,LORRAINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418096 | PEREZ BONILLA,MARIA | Address on file |
| 2421793 | PEREZ BONILLA,MARIA D | Address on file |
| Partic_36844 | PEREZ BONILLA,PETRA | Address on file |
| Partic_36845 | PEREZ BONILLA,VALERIA | Address on file |
| Partic_36846 | PEREZ BORRERO,JESSICA I | Address on file |
| Partic_36847 | PEREZ BORRERO,LUZ E | Address on file |
| Partic_36848 | PEREZ BOSQUE,MARIA T | Address on file |
| 2409257 | PEREZ BOSQUES,ANGEL L | Address on file |
| 2404324 | PEREZ BOSQUES,MARIA L | Address on file |
| 2366494 | PEREZ BOSQUES,RAFAEL | Address on file |
| 2416180 | PEREZ BOSQUEZ,ROSAEL A | Address on file |
| 2358878 | PEREZ BRACETTI,CARMEN J | Address on file |
| 2419484 | PEREZ BRUNO,MARIA DEL C | Address on file |
| 2365316 | PEREZ BURGOS,ANA M | Address on file |
| 2411016 | PEREZ BURGOS,EMMA R | Address on file |
| 2404592 | PEREZ BURGOS,EVELYN | Address on file |
| Partic_36849 | PEREZ BURGOS,JOANNA | Address on file |
| 2420180 | PEREZ BURGOS,JOSEFINA | Address on file |
| Partic_36850 | PEREZ BURGOS,MARIA DE L | Address on file |
| Partic_36851 | PEREZ BURGOS,MARIA E | Address on file |
| 2364748 | PEREZ BURGOS,TERESITA | Address on file |
| 2353691 | PEREZ BURGOS,VIRGENMINA | Address on file |
| Partic_36852 | PEREZ BURGOS,XIOMARI | Address on file |
| 2366612 | PEREZ CABALLERO,IDALIZ | Address on file |
| Partic_36853 | PEREZ CABALLERO,MONICA | Address on file |
| Partic_36854 | PEREZ CABAN,MARIBEL | Address on file |
| Partic_36855 | PEREZ CABAN,MARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409742 | PEREZ CABAN,MARYLIN | Address on file |
| 2363968 | PEREZ CABAN,ROSALINDA | Address on file |
| 2409327 | PEREZ CABASSA,MILAGROS | Address on file |
| 2358384 | PEREZ CABRERA,EDA | Address on file |
| 2365322 | PEREZ CABRERA,ESTELIA | Address on file |
| 2417945 | PEREZ CABRERA,ISRAEL | Address on file |
| 2351847 | PEREZ CABRERA,JOSE A | Address on file |
| Partic_36856 | PEREZ CABRERA,LUIS G | Address on file |
| Partic_36857 | PEREZ CABRERA,MARYBELL | Address on file |
| 2359247 | PEREZ CABRERA,ROBERTO | Address on file |
| 2358020 | PEREZ CACHO,EDUARDO A. | Address on file |
| 2401504 | PEREZ CAJIGAS,CARMEN L | Address on file |
| 2367598 | PEREZ CAJIGAS,RUBEN | Address on file |
| 2406448 | PEREZ CALDERON,ILDELIZA | Address on file |
| 2367082 | PEREZ CALLEJAS,SOLANGE | Address on file |
| Partic_36858 | PEREZ CALO,ROSA I | Address on file |
| Partic_36859 | PEREZ CAMACHO,ANGELA R | Address on file |
| 2365571 | PEREZ CAMACHO,BETZAIDA | Address on file |
| 2348583 | PEREZ CAMACHO,EFRAIN | Address on file |
| Partic_36860 | PEREZ CAMACHO,JOSE A | Address on file |
| Partic_36861 | PEREZ CAMACHO,JOSE M | Address on file |
| 2403641 | PEREZ CAMACHO,LUZ C | Address on file |
| Partic_36862 | PEREZ CAMACHO,MARIA E | Address on file |
| 2414490 | PEREZ CAMACHO,NEREIDA | Address on file |
| Partic_36863 | PEREZ CAMACHO,PEDRO F | Address on file |
| 2363579 | PEREZ CAMPOS,MINERVA | Address on file |
| 2412820 | PEREZ CANCEL,IDNA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36864 | PEREZ CANCHANY,EMANUEL | Address on file |
| Partic_36865 | PEREZ CANCHANY,YOLANDA | Address on file |
| 2349272 | PEREZ CANDELARIO,CESAR L | Address on file |
| Partic_36866 | PEREZ CANDELARIO,LILLIAM | Address on file |
| 2364910 | PEREZ CANGIANO,DIURCA | Address on file |
| 2404950 | PEREZ CAPIELO,ROSA | Address on file |
| Retir_00310 | PEREZ CARABALLO, LUIS A A | Address on file |
| Partic_36867 | PEREZ CARABALLO,EDUARDO | Address on file |
| Partic_36868 | PEREZ CARABALLO,HECTOR | Address on file |
| 2413330 | PEREZ CARABALLO,LUCIA | Address on file |
| 2403546 | PEREZ CARABALLO,NANCY | Address on file |
| Partic_36869 | PEREZ CARABALLO,NANCY | Address on file |
| Partic_36870 | PEREZ CARABALLO,WALESKA | Address on file |
| Partic_36871 | PEREZ CARBONELL,MIOSOTIS B | Address on file |
| Partic_36872 | PEREZ CARCADOR,BRENDA E | Address on file |
| Partic_36873 | PEREZ CARCADOR,WANDA I | Address on file |
| 2367481 | PEREZ CARDE,LUZ M | Address on file |
| Partic_36874 | PEREZ CARDONA,GAIL | Address on file |
| 2354322 | PEREZ CARDONA,NILSA E | Address on file |
| Partic_36875 | PEREZ CARDONA,OLGA H | Address on file |
| Partic_36876 | PEREZ CARDONA,VITALIA | Address on file |
| 2420043 | PEREZ CARMONA,LUIS R | Address on file |
| Partic_36877 | PEREZ CARRASCO,NANCY J | Address on file |
| Partic_36878 | PEREZ CARRASQUILLO,IVELISSE | Address on file |
| Partic_36879 | PEREZ CARRASQUILLO,JANNETTE | Address on file |
| 2364649 | PEREZ CARRASQUILLO,JOSE M | Address on file |
| Partic_00591 | PEREZ CARRASQUILLO,RAUL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36880 | PEREZ CARTAGENA,CARLOS A | Address on file |
| 2414014 | PEREZ CARTAGENA,ESTHER | Address on file |
| Partic_36881 | PEREZ CARTAGENA,MARTA M | Address on file |
| Partic_36882 | PEREZ CASABLANCA,MARILYN | Address on file |
| Partic_36883 | PEREZ CASELLAS,ANA M | Address on file |
| Partic_36884 | PEREZ CASIANO,ELIZANDRA | Address on file |
| Partic_36885 | PEREZ CASIANO,IXSIA I | Address on file |
| Partic_36886 | PEREZ CASIANO,LUZ L | Address on file |
| Partic_36887 | PEREZ CASIANO,ZAIRA I | Address on file |
| 2361384 | PEREZ CASILLAS,JULIA | Address on file |
| 2417732 | PEREZ CASILLAS,MARIA DE L | Address on file |
| Partic_36888 | PEREZ CASTELLANO,NILDA M | Address on file |
| Partic_36889 | PEREZ CASTELLANOS,MARISEL | Address on file |
| 2356253 | PEREZ CASTELLO,SONIA M | Address on file |
| 2421658 | PEREZ CASTILLO,CELIA R | Address on file |
| 2410066 | PEREZ CASTILLO,NYRMA I | Address on file |
| Partic_00556 | PEREZ CASTRO,AIDA | Address on file |
| Partic_36890 | PEREZ CASTRO,ANGEL L | Address on file |
| 2416496 | PEREZ CASTRO,FRANK | Address on file |
| Partic_36891 | PEREZ CASTRO,GRICELIA | Address on file |
| 2362811 | PEREZ CASTRO,IVONNE M | Address on file |
| 2406223 | PEREZ CASTRO,MERCEDES | Address on file |
| Partic_36892 | PEREZ CASTRO,MERCEDES | Address on file |
| Partic_36893 | PEREZ CASTRO,MIRIAM | Address on file |
| Partic_36894 | PEREZ CASTRO,RINA M | Address on file |
| 2405196 | PEREZ CASTRO,ROSA E | Address on file |
| Partic_36895 | PEREZ CASTRO,SONIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36896 | PEREZ CASTRODAD,NILMERY M | Address on file |
| Partic_36897 | PEREZ CAVO,ANGELICA | Address on file |
| 2350194 | PEREZ CEDENO,MARIA C | Address on file |
| Partic_36898 | PEREZ CEDENO,MAYRA C | Address on file |
| Partic_36899 | PEREZ CENTENO,MARIA T | Address on file |
| Partic_36900 | PEREZ CENTENO,SANDRA J | Address on file |
| Partic_36901 | PEREZ CEPEDA,PEDRO L | Address on file |
| Partic_36902 | PEREZ CESTERO,JOSINES | Address on file |
| Retir_00311 | PEREZ CHAAR, MARIA M M | Address on file |
| 2419800 | PEREZ CHACON,BEATRIZ | Address on file |
| 2418817 | PEREZ CHERENA,LUIS | Address on file |
| Partic_36903 | PEREZ CHEVALIER,NAMYR | Address on file |
| Partic_36904 | PEREZ CHEVERE,LILLIVETTE | Address on file |
| Partic_36905 | PEREZ CINTRON,ARLENE | Address on file |
| Partic_36906 | PEREZ CINTRON,CARMEN M | Address on file |
| Partic_36907 | PEREZ CINTRON,CARMEN Y | Address on file |
| Partic_36908 | PEREZ CINTRON,ELENA R | Address on file |
| Partic_36909 | PEREZ CINTRON,NEISA | Address on file |
| Partic_36910 | PEREZ CLAUDIO,LYDIA E | Address on file |
| 2409864 | PEREZ COLLAZO,ALMIDA | Address on file |
| 2402376 | PEREZ COLLAZO,ANA M | Address on file |
| Partic_36911 | PEREZ COLLAZO,GARY | Address on file |
| 2412329 | PEREZ COLLAZO,JUAN A | Address on file |
| 2356285 | PEREZ COLLAZO,JULIO C | Address on file |
| Partic_36912 | PEREZ COLLAZO,LUIS F | Address on file |
| 2403685 | PEREZ COLLAZO,SONIA M | Address on file |
| Retir_00312 | PEREZ COLON, GLORIA I | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_36913 | PEREZ COLON,ANA M | Address on file |
| 2408913 | PEREZ COLON,AUREA E | Address on file |
| Partic_36914 | PEREZ COLON,CARMEN | Address on file |
| Partic_36915 | PEREZ COLON,CESAR | Address on file |
| 2410769 | PEREZ COLON,ELIZA | Address on file |
| 2350491 | PEREZ COLON,ENEIDA | Address on file |
| Partic_36916 | PEREZ COLON,ESTEBAN F | Address on file |
| Partic_36917 | PEREZ COLON,GABRIEL A | Address on file |
| 2357362 | PEREZ COLON,GLORIA E | Address on file |
| 2354788 | PEREZ COLON,HECTOR | Address on file |
| 2365666 | PEREZ COLON,HILDA | Address on file |
| Partic_36918 | PEREZ COLON,JECKSIEMARY | Address on file |
| Partic_36919 | PEREZ COLON,JOSE R | Address on file |
| Partic_36920 | PEREZ COLON,LUIS A | Address on file |
| 2369154 | PEREZ COLON,LUZ E | Address on file |
| 2406873 | PEREZ COLON,LUZ M | Address on file |
| 2362471 | PEREZ COLON,MARIA L | Address on file |
| Partic_36921 | PEREZ COLON,MAYELA | Address on file |
| 2361933 | PEREZ COLON,MIRIAM E | Address on file |
| 2419390 | PEREZ COLON,NORMA I | Address on file |
| 2350664 | PEREZ COLON,ROSA E | Address on file |
| Partic_36922 | PEREZ COLON,RYAN M | Address on file |
| Partic_36923 | PEREZ COLON,SHEILA | Address on file |
| Partic_36924 | PEREZ COLON,SULEY M | Address on file |
| 2354698 | PEREZ COLON,VICTOR A | Address on file |
| 2422597 | PEREZ COLON,VICTOR M | Address on file |
| Partic_36925 | PEREZ COLON,VILMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36926 | PEREZ COLON,YOLANDA | Address on file |
| 2369707 | PEREZ COMAS,RAFAEL | Address on file |
| Partic_36927 | PEREZ COMAS,ROBERTO | Address on file |
| 2417170 | PEREZ CONCEPCION,LUZ M | Address on file |
| Partic_36928 | PEREZ CONCEPCION,RAFAEL A | Address on file |
| Partic_36929 | PEREZ CONTRERAS,MARCELINA | Address on file |
| Partic_36930 | PEREZ CORA,MONICA Y | Address on file |
| 2404413 | PEREZ CORCHADO,ACENET | Address on file |
| 2406046 | PEREZ CORCHADO,MIXABED | Address on file |
| 2363986 | PEREZ CORDERO,BRUNILDA | Address on file |
| 2368663 | PEREZ CORDERO,CARMEN | Address on file |
| 2415898 | PEREZ CORDERO,GLADYS | Address on file |
| Partic_36931 | PEREZ CORDERO,GLORIMAR | Address on file |
| Partic_36932 | PEREZ CORDERO,HINDA L | Address on file |
| 2419777 | PEREZ CORDERO,LUZ E | Address on file |
| 2401526 | PEREZ CORDERO,MARIA E | Address on file |
| Partic_36933 | PEREZ CORDERO,MARIA I | Address on file |
| 2362111 | PEREZ CORDERO,NEREIDA | Address on file |
| Partic_00036 | PEREZ CORDERO,ROBERTO | Address on file |
| Partic_36934 | PEREZ CORDERO,ROMAN | Address on file |
| 2402102 | PEREZ CORDERO,RUTH | Address on file |
| 2405200 | PEREZ CORDERO,SUSANA | Address on file |
| Partic_36935 | PEREZ CORDERO,TAMARA N | Address on file |
| Partic_36936 | PEREZ CORDERO,WANDA I | Address on file |
| Partic_36937 | PEREZ CORNIER,CARMEN | Address on file |
| 2423180 | PEREZ CORREA,ANA H | Address on file |
| 2423171 | PEREZ CORTES,ADA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_36938 | PEREZ CORTES,ALEXAIDA | Address on file |
| Partic_36939 | PEREZ CORTES,ANGELIZABETH | Address on file |
| Partic_36940 | PEREZ CORTES,GIOVANI E | Address on file |
| 2364931 | PEREZ CORTES,HILDA I | Address on file |
| Partic_36941 | PEREZ CORTES,ILEANA | Address on file |
| Partic_36942 | PEREZ CORTES,JOSE M | Address on file |
| Partic_36943 | PEREZ CORTES,MADELINE | Address on file |
| Partic_36944 | PEREZ CORTES,MARIA J | Address on file |
| Partic_36945 | PEREZ CORTES,MARY L | Address on file |
| Partic_36946 | PEREZ CORTES,WANDA | Address on file |
| Partic_36947 | PEREZ CORTES,WANDA I | Address on file |
| 2355541 | PEREZ COSME,EVA | Address on file |
| 2351878 | PEREZ COSME,FRANCISCA | Address on file |
| 2422454 | PEREZ COSME,IDA L | Address on file |
| 2410307 | PEREZ COSME,IRIS N | Address on file |
| Partic_36948 | PEREZ COTTE,FERDINAND A | Address on file |
| Partic_36949 | PEREZ COTTO,JORGE L | Address on file |
| Partic_36950 | PEREZ CRESPO,BRENDA L | Address on file |
| Partic_36951 | PEREZ CRESPO,GENOVEVA | Address on file |
| 2408412 | PEREZ CRESPO,IRMA I | Address on file |
| Partic_36952 | PEREZ CRESPO,JUAN | Address on file |
| Partic_36953 | PEREZ CRESPO,LUIS A | Address on file |
| Partic_36954 | PEREZ CRESPO,MATILDITA | Address on file |
| Partic_36955 | PEREZ CRESPO,SANDRA I | Address on file |
| Partic_36956 | PEREZ CRESPO,ZORAIDA | Address on file |
| Retir_00313 | PEREZ CRUZ, FELIPE | Address on file |
| Partic_36957 | PEREZ CRUZ,ABNER D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363523 | PEREZ CRUZ,ALICIA I | Address on file |
| 2353658 | PEREZ CRUZ,AMALIA | Address on file |
| 2420695 | PEREZ CRUZ,ANA I | Address on file |
| 2363365 | PEREZ CRUZ,ANA M | Address on file |
| Partic_36958 | PEREZ CRUZ,ANA M | Address on file |
| Partic_36959 | PEREZ CRUZ,ANGEL B | Address on file |
| 2355184 | PEREZ CRUZ,ANNIE | Address on file |
| 2367498 | PEREZ CRUZ,CARMEN E | Address on file |
| Partic_36960 | PEREZ CRUZ,CARMEN M | Address on file |
| 2362847 | PEREZ CRUZ,CRISTINA DEL | Address on file |
| Partic_00458 | PEREZ CRUZ,DAISY | Address on file |
| 2411842 | PEREZ CRUZ,DALYS O | Address on file |
| Partic_36961 | PEREZ CRUZ,DANIA L | Address on file |
| Partic_36962 | PEREZ CRUZ,ELBA I | Address on file |
| 2409389 | PEREZ CRUZ,ELMO | Address on file |
| Partic_36963 | PEREZ CRUZ,ELMO | Address on file |
| 2403959 | PEREZ CRUZ,EVELYN | Address on file |
| 2361060 | PEREZ CRUZ,GLADYS | Address on file |
| 2359707 | PEREZ CRUZ,HERMINIO | Address on file |
| Partic_36964 | PEREZ CRUZ,IRAIDA | Address on file |
| Partic_36965 | PEREZ CRUZ,LAURA I | Address on file |
| Partic_36966 | PEREZ CRUZ,LIEBETH | Address on file |
| 2351263 | PEREZ CRUZ,LUIS A | Address on file |
| Partic_36967 | PEREZ CRUZ,LUIS R | Address on file |
| Partic_36968 | PEREZ CRUZ,MARIANA | Address on file |
| Partic_36969 | PEREZ CRUZ,MARICELLI | Address on file |
| Partic_36970 | PEREZ CRUZ,MICHELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351895 | PEREZ CRUZ,MILAGROS | Address on file |
| 2357520 | PEREZ CRUZ,MILAGROS | Address on file |
| Partic_36971 | PEREZ CRUZ,MIRIAM | Address on file |
| Partic_36972 | PEREZ CRUZ,NAYKAMARIE | Address on file |
| 2421325 | PEREZ CRUZ,NICOLAS A | Address on file |
| Partic_00817 | PEREZ CRUZ,RAFAEL | Address on file |
| Partic_00080 | PEREZ CRUZ,RAQUEL | Address on file |
| 2358608 | PEREZ CRUZ,REINA M | Address on file |
| Partic_36973 | PEREZ CRUZ,ROSA M | Address on file |
| Partic_36974 | PEREZ CRUZ,SANDRA J | Address on file |
| Partic_36975 | PEREZ CRUZ,WANDA T | Address on file |
| Partic_36976 | PEREZ CRUZ,WILBERTO L | Address on file |
| Partic_36977 | PEREZ CRUZ,YAMARIS Z | Address on file |
| 2357357 | PEREZ CRUZADO,LUIS M | Address on file |
| Partic_36978 | PEREZ CUBERO,AUREA I | Address on file |
| Partic_36979 | PEREZ CUEVAS,BENITO | Address on file |
| Partic_36980 | PEREZ CUEVAS,LINDA L | Address on file |
| 2364256 | PEREZ CUEVAS,PURA | Address on file |
| 2359386 | PEREZ CUEVAS,ROSA J | Address on file |
| 2370028 | PEREZ CURBELO,EDWIN | Address on file |
| Partic_36981 | PEREZ CURBELO,EILEEN | Address on file |
| Partic_36982 | PEREZ CUSTODIO,XIOMARA | Address on file |
| 2368128 | PEREZ DAVILA,ALFREDO | Address on file |
| Partic_36983 | PEREZ DAVILA,AMALIA M | Address on file |
| Partic_36984 | PEREZ DAVILA,JORGE L | Address on file |
| Partic_36985 | PEREZ DAVILA,NOEMI | Address on file |
| 2364848 | PEREZ DAVILA,PABLO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367705 | PEREZ DE ALBINO,SARAH | Address on file |
| Partic_36986 | PEREZ DE BENITEZ,CARMEN E | Address on file |
| 2349257 | PEREZ DE CARRERO,EVELYN | Address on file |
| Partic_36987 | PEREZ DE GONZALEZ,MARIA A | Address on file |
| Partic_36988 | PEREZ DE JESUS,ERIKA I | Address on file |
| Partic_36989 | PEREZ DE JESUS,ILIANA | Address on file |
| Partic_36990 | PEREZ DE JESUS,ISABEL | Address on file |
| 2348115 | PEREZ DE JESUS,MIGUEL | Address on file |
| Partic_36991 | PEREZ DE JESUS,SANDRA R | Address on file |
| 2400135 | PEREZ DE JESUS,TEODORO | Address on file |
| Partic_00551 | PEREZ DE JESUS,TEODORO | Address on file |
| 2370510 | PEREZ DE JESUS,VICTORIA E | Address on file |
| Partic_36992 | PEREZ DE JESUS,YOLANDA | Address on file |
| Partic_36993 | PEREZ DE JESUS,YOLINETTE | Address on file |
| 2405398 | PEREZ DE JESUS,ZAIDA | Address on file |
| Partic_36994 | PEREZ DE LA PAZ,GRACE D | Address on file |
| Partic_36995 | PEREZ DE LA ROSA,LYDIA IVETTE | Address on file |
| Partic_36996 | PEREZ DE LEON,ADIEL A | Address on file |
| 2400627 | PEREZ DE LEON,CARMEN | Address on file |
| 2357298 | PEREZ DE LEON,EDILBERTA | Address on file |
| 2415542 | PEREZ DE LEON,MARTA I | Address on file |
| 2354495 | PEREZ DE MENDEZ,ANATOLIA | Address on file |
| 2370653 | PEREZ DE PAPALEO,LAURA M | Address on file |
| 2401634 | PEREZ DE TORRES,TERESITA | Address on file |
| Partic_36997 | PEREZ DEJESUS,RAMON L | Address on file |
| 2371181 | PEREZ DEL RIO,CARMEN | Address on file |
| 2360936 | PEREZ DEL TORO,NANCY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414237 | PEREZ DEL VALLE,ANA W | Address on file |
| 2363874 | PEREZ DEL VALLE,DANIEL | Address on file |
| Partic_36998 | PEREZ DEL VALLE,RAMON A | Address on file |
| Partic_36999 | PEREZ DELARME,SANDRA | Address on file |
| Partic_37000 | PEREZ DELGADO,CARLA | Address on file |
| 2418221 | PEREZ DELGADO,CARMEN L | Address on file |
| 2347814 | PEREZ DELGADO,CRUZ M | Address on file |
| Partic_37001 | PEREZ DELGADO,FRANCISCO | Address on file |
| Partic_37002 | PEREZ DELGADO,GABRIEL A | Address on file |
| 2358960 | PEREZ DELGADO,MARIA | Address on file |
| 2415282 | PEREZ DELGADO,MARIA DEL | Address on file |
| 2421649 | PEREZ DELGADO,NERYNA | Address on file |
| 2405444 | PEREZ DELGADO,NIDZA I | Address on file |
| Partic_37003 | PEREZ DIAZ,AIDA D | Address on file |
| 2360308 | PEREZ DIAZ,ANA V | Address on file |
| 2361493 | PEREZ DIAZ,ANA W | Address on file |
| Partic_37004 | PEREZ DIAZ,CARMEN M | Address on file |
| 2420392 | PEREZ DIAZ,CARMEN Z | Address on file |
| Partic_37005 | PEREZ DIAZ,EMMA B | Address on file |
| 2400006 | PEREZ DIAZ,IRIS D | Address on file |
| Partic_37006 | PEREZ DIAZ,JOSE E | Address on file |
| Partic_37007 | PEREZ DIAZ,KIARA L | Address on file |
| Partic_37008 | PEREZ DIAZ,LUIS J | Address on file |
| Partic_37009 | PEREZ DIAZ,MARIA | Address on file |
| 2417880 | PEREZ DIAZ,MARIA G | Address on file |
| Partic_37010 | PEREZ DIAZ,MARITZA | Address on file |
| Partic_37011 | PEREZ DIAZ,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37012 | PEREZ DIAZ,MAYRA | Address on file |
| 2405339 | PEREZ DIAZ,NANCY | Address on file |
| 2405919 | PEREZ DIAZ,NILDA | Address on file |
| Partic_37013 | PEREZ DIAZ,NILMA A | Address on file |
| Partic_37014 | PEREZ DIAZ,RAUL | Address on file |
| 2415397 | PEREZ DIAZ,WANDA | Address on file |
| Partic_37015 | PEREZ DIAZ,WANDA I | Address on file |
| Partic_37016 | PEREZ DIAZ,WILMA L | Address on file |
| Partic_37017 | PEREZ DOMENECH,JUAN G | Address on file |
| Partic_37018 | PEREZ DONATE,DANISHA E | Address on file |
| Partic_37019 | PEREZ DONATO,LIZMAR | Address on file |
| 2402273 | PEREZ DORTA,BIENVENIDA | Address on file |
| Partic_37020 | PEREZ DORTA,GLORIA | Address on file |
| 2419290 | PEREZ DUMENG,MARITZA I | Address on file |
| Partic_37021 | PEREZ DURAN,KEVIN Y | Address on file |
| 2409211 | PEREZ DURAN,MYRTA | Address on file |
| Partic_37022 | PEREZ ECHEVARRIA,JEANNETTE E | Address on file |
| Partic_37023 | PEREZ ELIAS,MAYDA Y | Address on file |
| Partic_37024 | PEREZ ENCARNACION,JANET | Address on file |
| Partic_37025 | PEREZ ENCARNACION,JESSICA | Address on file |
| Partic_37026 | PEREZ ENRIQUEZ,BENJAMIN | Address on file |
| Partic_37027 | PEREZ ESCALERA,MARIA B | Address on file |
| 2421482 | PEREZ ESCOBAR,AGUSTIN O | Address on file |
| Partic_37028 | PEREZ ESCOBAR,ANGELES M | Address on file |
| 2410177 | PEREZ ESCOBAR,ANNETTE I | Address on file |
| Partic_37029 | PEREZ ESCOBAR,ELIANA | Address on file |
| Partic_37030 | PEREZ ESCUDERO,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367246 | PEREZ ESPARRA,JOSE | Address on file |
| Partic_37031 | PEREZ ESPARRA,MARANGELIE | Address on file |
| 2412645 | PEREZ ESPARRA,WILLIAM I | Address on file |
| Partic_37032 | PEREZ ESPINOSA,AXAMARA | Address on file |
| 2366481 | PEREZ ESPINOSA,MARIA H | Address on file |
| 2400956 | PEREZ ESTEVES,JORGE | Address on file |
| 2368578 | PEREZ ESTRADA,CARMEN R | Address on file |
| 2405037 | PEREZ ESTRADA,DIANILDA | Address on file |
| 2410797 | PEREZ ESTRADA,EVELYN | Address on file |
| Partic_37033 | PEREZ FARIA,WILLMARIE | Address on file |
| Partic_37034 | PEREZ FARIAS,NILDA S | Address on file |
| Partic_37035 | PEREZ FEBUS,CARLOS R | Address on file |
| Partic_37036 | PEREZ FEBUS,CELESTE | Address on file |
| 2349673 | PEREZ FELICIAN,FREDESWINDA | Address on file |
| 2422313 | PEREZ FELICIANO,AIDA | Address on file |
| Partic_37037 | PEREZ FELICIANO,ANABEL | Address on file |
| Partic_37038 | PEREZ FELICIANO,CLARIBEL | Address on file |
| Partic_37039 | PEREZ FELICIANO,ELVIS | Address on file |
| Partic_37040 | PEREZ FELICIANO,ENEIDA | Address on file |
| Partic_37041 | PEREZ FELICIANO,HILDA | Address on file |
| Partic_37042 | PEREZ FELICIANO,HUMBERTO D | Address on file |
| Partic_37043 | PEREZ FELICIANO,IRIS A | Address on file |
| Partic_37044 | PEREZ FELICIANO,MARGARITA | Address on file |
| 2411070 | PEREZ FELICIANO,MARIA D | Address on file |
| Partic_37045 | PEREZ FELICIANO,MERCEDES | Address on file |
| 2403789 | PEREZ FELICIANO,MIGUEL A | Address on file |
| Partic_37046 | PEREZ FELICIANO,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37047 | PEREZ FELICIANO,YARET E | Address on file |
| Partic_37048 | PEREZ FELICIANO,YARIRA | Address on file |
| Partic_37049 | PEREZ FELICIANO,YOMARA | Address on file |
| Partic_37050 | PEREZ FERNANDEZ,CARLOS | Address on file |
| 2421303 | PEREZ FERNANDEZ,GODYNIDSA | Address on file |
| Partic_37051 | PEREZ FERNANDEZ,JENIFFER | Address on file |
| Partic_37052 | PEREZ FERNANDEZ,JORGE I | Address on file |
| 2362180 | PEREZ FERNANDEZ,JUAN A | Address on file |
| 2363616 | PEREZ FERNANDEZ,LIDUVINA | Address on file |
| Partic_37053 | PEREZ FERNANDEZ,MARILIN | Address on file |
| 2417770 | PEREZ FERNANDEZ,SALLIE A | Address on file |
| Partic_37054 | PEREZ FERRER,JENNIFER | Address on file |
| Partic_37055 | PEREZ FERRER,JOSE D | Address on file |
| 2419668 | PEREZ FERRER,PATRIA G | Address on file |
| 2405831 | PEREZ FIDALGO,JANETTE E | Address on file |
| 2413805 | PEREZ FIDALGO,LUZ I | Address on file |
| Partic_37056 | PEREZ FIDALGO,RUTH C | Address on file |
| Partic_37057 | PEREZ FIGUEROA,ANA E | Address on file |
| Partic_37058 | PEREZ FIGUEROA,EVELYN | Address on file |
| 2422919 | PEREZ FIGUEROA,HEBE | Address on file |
| Partic_37059 | PEREZ FIGUEROA,HEBE D | Address on file |
| Partic_37060 | PEREZ FIGUEROA,IRIS E | Address on file |
| Partic_37061 | PEREZ FIGUEROA,JOSE A | Address on file |
| 2366768 | PEREZ FIGUEROA,JUSTINIANA | Address on file |
| Partic_37062 | PEREZ FIGUEROA,KAREN N | Address on file |
| Partic_37063 | PEREZ FIGUEROA,LOURDES | Address on file |
| Partic_37064 | PEREZ FIGUEROA,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409452 | PEREZ FIGUEROA,MARIA M | Address on file |
| 2413352 | PEREZ FIGUEROA,MARIA S | Address on file |
| Partic_37065 | PEREZ FIGUEROA,MORAIMA | Address on file |
| 2421260 | PEREZ FIGUEROA,NYVIA R | Address on file |
| Partic_37066 | PEREZ FIGUEROA,RAQUEL | Address on file |
| 2369479 | PEREZ FIGUEROA,REINALDO | Address on file |
| Partic_37067 | PEREZ FIGUEROA,SUHEYM | Address on file |
| Partic_37068 | PEREZ FIGUEROA,TAMARA | Address on file |
| Partic_37069 | PEREZ FIGUEROA,VICTOR M | Address on file |
| 2357324 | PEREZ FIGUEROA,VIDALINA | Address on file |
| 2414139 | PEREZ FIGUEROA,VIRGINIA | Address on file |
| 2352003 | PEREZ FIGUEROA,WILFREDO | Address on file |
| Partic_37070 | PEREZ FLORES,GLORYBELL | Address on file |
| 2356076 | PEREZ FLORES,JAIME | Address on file |
| 2414785 | PEREZ FLORES,LESTER | Address on file |
| 2417075 | PEREZ FLORES,LIVIA | Address on file |
| Partic_37071 | PEREZ FLORES,MIGUEL A | Address on file |
| Partic_37072 | PEREZ FLORES,SANTOS | Address on file |
| 2369751 | PEREZ FLORIT,ADELA DEL S | Address on file |
| Partic_37073 | PEREZ FONRODONA,MAGARY | Address on file |
| Partic_37074 | PEREZ FONSECA,SHAKIRA B | Address on file |
| 2405862 | PEREZ FONT,ROBERTO | Address on file |
| 2348312 | PEREZ FONTANEZ,ANA M. | Address on file |
| 2368424 | PEREZ FONTANEZ,NELIDA | Address on file |
| Partic_37075 | PEREZ FRANCESCHI,JUAN E | Address on file |
| Partic_37076 | PEREZ FRATICELLI,LYMARI | Address on file |
| 2412927 | PEREZ FRATICELLI,MADELIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358244 | PEREZ FRIAS,MYRTELINA | Address on file |
| 2402892 | PEREZ FUENTES,ELIZABETH | Address on file |
| 2363700 | PEREZ FUENTES,HECTOR A | Address on file |
| Partic_37077 | PEREZ FUENTES,MARIA M | Address on file |
| Partic_37078 | PEREZ FUENTES,OBED | Address on file |
| 2367379 | PEREZ GALAN,ELSA I | Address on file |
| 2356641 | PEREZ GALAN,LENNIS | Address on file |
| 2357391 | PEREZ GALARZA,MARIA | Address on file |
| Partic_37079 | PEREZ GALLEGO,JACKELINE | Address on file |
| 2412010 | PEREZ GALLEGO,JACQUELINE | Address on file |
| 2364908 | PEREZ GALLEGO,MARGARITA | Address on file |
| Partic_37080 | PEREZ GARAY,YARITZA E | Address on file |
| Partic_37081 | PEREZ GARCIA,ALVA I | Address on file |
| 2355273 | PEREZ GARCIA,CARMEN | Address on file |
| Partic_37082 | PEREZ GARCIA,CARMEN Y | Address on file |
| 2415882 | PEREZ GARCIA,DALIA E | Address on file |
| 2348983 | PEREZ GARCIA,EDITH C | Address on file |
| 2419511 | PEREZ GARCIA,EDNA | Address on file |
| 2355371 | PEREZ GARCIA,EFRAIN | Address on file |
| 2349282 | PEREZ GARCIA,ENERYS | Address on file |
| 2406611 | PEREZ GARCIA,GLADYS S | Address on file |
| 2348175 | PEREZ GARCIA,GONZALO | Address on file |
| 2349685 | PEREZ GARCIA,HAYDEE G | Address on file |
| Partic_37083 | PEREZ GARCIA,IDELYS | Address on file |
| Partic_37084 | PEREZ GARCIA,JANICE A | Address on file |
| Partic_37085 | PEREZ GARCIA,JAVIER D | Address on file |
| Partic_37086 | PEREZ GARCIA,JOSELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37087 | PEREZ GARCIA,JUDITH | Address on file |
| 2417886 | PEREZ GARCIA,LETICIA | Address on file |
| Partic_37088 | PEREZ GARCIA,LISANDRA | Address on file |
| Partic_37089 | PEREZ GARCIA,LORENA Y | Address on file |
| 2401496 | PEREZ GARCIA,LUCY E | Address on file |
| Partic_37090 | PEREZ GARCIA,LUZ B | Address on file |
| 2347908 | PEREZ GARCIA,LUZ M | Address on file |
| Partic_37091 | PEREZ GARCIA,MARIANGELY | Address on file |
| Partic_37092 | PEREZ GARCIA,MARILY | Address on file |
| 2417108 | PEREZ GARCIA,MIGDALIA | Address on file |
| 2368621 | PEREZ GARCIA,NILDA N | Address on file |
| 2360015 | PEREZ GARCIA,PRISCILLA | Address on file |
| Partic_37093 | PEREZ GARCIA,RHONDA L | Address on file |
| Partic_37094 | PEREZ GARCIA,SHEELA I | Address on file |
| 2404553 | PEREZ GARCIA,SYLVIA | Address on file |
| 2367779 | PEREZ GARCIA,VIOLETA | Address on file |
| 2361088 | PEREZ GARCIA,VIRGENMINA | Address on file |
| Partic_37095 | PEREZ GARCIA,ZULMA | Address on file |
| 2417803 | PEREZ GAUD,MARIA D | Address on file |
| 2359702 | PEREZ GAUD,ORLINDA | Address on file |
| 2404781 | PEREZ GAUD,TERESITA | Address on file |
| 2364829 | PEREZ GAUTIER,JOSE N | Address on file |
| 2407855 | PEREZ GIRAU,EMILIO | Address on file |
| 2405104 | PEREZ GIRAU,NAOMI | Address on file |
| 2367493 | PEREZ GOMEZ,ANGEL | Address on file |
| 2414059 | PEREZ GOMEZ,DAVID | Address on file |
| Partic_37096 | PEREZ GOMEZ,ESTHER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363918 | PEREZ GOMEZ,GLADYS | Address on file |
| 2422999 | PEREZ GOMEZ,JOSE M | Address on file |
| 2363653 | PEREZ GOMEZ,MARIA DEL C | Address on file |
| 2370521 | PEREZ GOMEZ,MILKA | Address on file |
| 2422393 | PEREZ GONZALEZ,AMARILIS | Address on file |
| Partic_37097 | PEREZ GONZALEZ,ANA L | Address on file |
| Partic_37098 | PEREZ GONZALEZ,ASTRID J | Address on file |
| 2357721 | PEREZ GONZALEZ,BENJAMIN | Address on file |
| 2357322 | PEREZ GONZALEZ,BLANCA | Address on file |
| Partic_37099 | PEREZ GONZALEZ,CANDIDA R | Address on file |
| Partic_37100 | PEREZ GONZALEZ,CARMEN G | Address on file |
| Partic_37101 | PEREZ GONZALEZ,CARMEN G | Address on file |
| 2364774 | PEREZ GONZALEZ,CARMEN L | Address on file |
| 2359593 | PEREZ GONZALEZ,CARMEN M | Address on file |
| Partic_37102 | PEREZ GONZALEZ,CECILIO | Address on file |
| Partic_37103 | PEREZ GONZALEZ,CLARA E | Address on file |
| 2352523 | PEREZ GONZALEZ,DIOGENES | Address on file |
| 2404048 | PEREZ GONZALEZ,ELIZABETH | Address on file |
| Partic_37104 | PEREZ GONZALEZ,ELIZABETH | Address on file |
| 2357182 | PEREZ GONZALEZ,EMILIA | Address on file |
| 2417753 | PEREZ GONZALEZ,GLORIA I | Address on file |
| Partic_37105 | PEREZ GONZALEZ,GUSTAVO | Address on file |
| Partic_37106 | PEREZ GONZALEZ,INABELLE | Address on file |
| 2404056 | PEREZ GONZALEZ,INOCENCIA | Address on file |
| 2359309 | PEREZ GONZALEZ,IRIS B | Address on file |
| Partic_37107 | PEREZ GONZALEZ,JOAHNIE | Address on file |
| Partic_37108 | PEREZ GONZALEZ,JOAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37109 | PEREZ GONZALEZ,JOHN A | Address on file |
| 2352998 | PEREZ GONZALEZ,JOSE E | Address on file |
| Partic_37110 | PEREZ GONZALEZ,JOSE R | Address on file |
| 2417182 | PEREZ GONZALEZ,JUANITA | Address on file |
| Partic_37111 | PEREZ GONZALEZ,LIDUVINA | Address on file |
| 2370179 | PEREZ GONZALEZ,LUIS | Address on file |
| 2410823 | PEREZ GONZALEZ,LUIS A | Address on file |
| 2401414 | PEREZ GONZALEZ,LUZ M. | Address on file |
| Partic_37112 | PEREZ GONZALEZ,LYZMARIE J | Address on file |
| Partic_37113 | PEREZ GONZALEZ,MARGARITA | Address on file |
| 2417597 | PEREZ GONZALEZ,MARIA DE LOS A | Address on file |
| 2370597 | PEREZ GONZALEZ,MARIA DEL C | Address on file |
| 2358203 | PEREZ GONZALEZ,MARIA DEL C | Address on file |
| 2415141 | PEREZ GONZALEZ,MARIA E | Address on file |
| Partic_37114 | PEREZ GONZALEZ,MARIA E | Address on file |
| Partic_37115 | PEREZ GONZALEZ,MARIA E | Address on file |
| Partic_37116 | PEREZ GONZALEZ,MARIAELENA | Address on file |
| Partic_37117 | PEREZ GONZALEZ,MARIBEL | Address on file |
| 2422026 | PEREZ GONZALEZ,MIGDALIA | Address on file |
| 2356239 | PEREZ GONZALEZ,MIGUEL | Address on file |
| Partic_00211 | PEREZ GONZALEZ,NILDA | Address on file |
| Partic_37118 | PEREZ GONZALEZ,OMAYRA | Address on file |
| Partic_37119 | PEREZ GONZALEZ,RAMONA E | Address on file |
| 2421898 | PEREZ GONZALEZ,RAMONITA | Address on file |
| 2370351 | PEREZ GONZALEZ,ROSA A | Address on file |
| Partic_37120 | PEREZ GONZALEZ,SILDA | Address on file |
| Partic_37121 | PEREZ GONZALEZ,VERONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366448 | PEREZ GONZALEZ,WANDA I | Address on file |
| 2404474 | PEREZ GONZALEZ,WILMA | Address on file |
| Partic_37122 | PEREZ GONZALEZ,YARITZA | Address on file |
| Partic_37123 | PEREZ GONZALEZ,YESENIA | Address on file |
| 2351527 | PEREZ GONZALEZ,ZAIDA M | Address on file |
| Partic_37124 | PEREZ GRACIA,JAI | Address on file |
| Partic_37125 | PEREZ GRACIA,JOAN E | Address on file |
| 2360482 | PEREZ GRACIA,MARIE J | Address on file |
| Partic_37126 | PEREZ GUADALUNE,KYRIA A | Address on file |
| Partic_37127 | PEREZ GUADALUPE,JESUS M | Address on file |
| Partic_37128 | PEREZ GUADALUPE,MARTA | Address on file |
| 2411658 | PEREZ GUADALUPE,SANDRA | Address on file |
| Partic_37129 | PEREZ GUERRA,ROBERTO | Address on file |
| 2348906 | PEREZ GUERRERO,WALBERTO | Address on file |
| Partic_37130 | PEREZ GUILBE,EVA J | Address on file |
| Partic_37131 | PEREZ GULLON,DAMARIS E | Address on file |
| Partic_37132 | PEREZ GULLON,XIOMARA E | Address on file |
| 2357723 | PEREZ GUTIERREZ,ARACELIO | Address on file |
| Partic_37133 | PEREZ GUZMAN,BRIAN | Address on file |
| Partic_37134 | PEREZ GUZMAN,ELENA | Address on file |
| 2418071 | PEREZ GUZMAN,EVA N | Address on file |
| Partic_37135 | PEREZ GUZMAN,FAUSTO | Address on file |
| 2370240 | PEREZ GUZMAN,FRANCISCO | Address on file |
| Partic_37136 | PEREZ GUZMAN,JOHN E | Address on file |
| 2364229 | PEREZ GUZMAN,JULIO A | Address on file |
| 2411391 | PEREZ GUZMAN,LUZ D | Address on file |
| 2418120 | PEREZ GUZMAN,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418508 | PEREZ GUZMAN,ZAIDA H | Address on file |
| Partic_37137 | PEREZ HEREDIA,EMILY Y | Address on file |
| Partic_37138 | PEREZ HEREDIA,EVIDALYXIE | Address on file |
| Partic_37139 | PEREZ HEREDIA,ROSANNA | Address on file |
| Partic_37140 | PEREZ HERNADEZ,MARIAM | Address on file |
| Partic_37141 | PEREZ HERNANDEZ,ANEIDA | Address on file |
| Partic_37142 | PEREZ HERNANDEZ,ANGEL J | Address on file |
| Partic_37143 | PEREZ HERNANDEZ,CARLOS | Address on file |
| 2355489 | PEREZ HERNANDEZ,CARMEN M | Address on file |
| 2369231 | PEREZ HERNANDEZ,CARMEN R | Address on file |
| 2361454 | PEREZ HERNANDEZ,CARMENCITA | Address on file |
| Partic_37144 | PEREZ HERNANDEZ,CESAR A | Address on file |
| 2358689 | PEREZ HERNANDEZ,DANIEL | Address on file |
| 2358964 | PEREZ HERNANDEZ,ELIZABETH | Address on file |
| 2407094 | PEREZ HERNANDEZ,EMILIA M | Address on file |
| 2421499 | PEREZ HERNANDEZ,EPIFANIO | Address on file |
| 2414545 | PEREZ HERNANDEZ,EVA J | Address on file |
| 2349687 | PEREZ HERNANDEZ,EVELYN | Address on file |
| Partic_37145 | PEREZ HERNANDEZ,GISELA | Address on file |
| 2358738 | PEREZ HERNANDEZ,GLADYS | Address on file |
| Partic_37146 | PEREZ HERNANDEZ,GLADYS | Address on file |
| 2415288 | PEREZ HERNANDEZ,ILEANA | Address on file |
| Partic_37147 | PEREZ HERNANDEZ,ILEANA | Address on file |
| Partic_37148 | PEREZ HERNANDEZ,ILEANA | Address on file |
| 2353635 | PEREZ HERNANDEZ,IRMA I | Address on file |
| 2370222 | PEREZ HERNANDEZ,JOSE E | Address on file |
| 2401774 | PEREZ HERNANDEZ,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37149 | PEREZ HERNANDEZ,JUANITA | Address on file |
| Partic_37150 | PEREZ HERNANDEZ,LISA M | Address on file |
| 2422442 | PEREZ HERNANDEZ,LORNA | Address on file |
| Partic_37151 | PEREZ HERNANDEZ,LUIS A | Address on file |
| 2351662 | PEREZ HERNANDEZ,LUIS F | Address on file |
| Partic_37152 | PEREZ HERNANDEZ,LUZ J | Address on file |
| Partic_37153 | PEREZ HERNANDEZ,MARGARITA | Address on file |
| Partic_37154 | PEREZ HERNANDEZ,MARISOL | Address on file |
| Partic_37155 | PEREZ HERNANDEZ,MARITZA | Address on file |
| Partic_37156 | PEREZ HERNANDEZ,MELISSA | Address on file |
| 2421118 | PEREZ HERNANDEZ,NELIDA | Address on file |
| Partic_37157 | PEREZ HERNANDEZ,NORYMAR | Address on file |
| Partic_37158 | PEREZ HERNANDEZ,SADAWA | Address on file |
| 2401841 | PEREZ HERNANDEZ,SERGIO | Address on file |
| Partic_00694 | PEREZ HERNANDEZ,SONIA | Address on file |
| Partic_37159 | PEREZ HERNANDEZ,SONIA | Address on file |
| Partic_37160 | PEREZ HERNANDEZ,STEPHANIE | Address on file |
| 2348952 | PEREZ HERNANDEZ,WILFREDO | Address on file |
| Partic_37161 | PEREZ HERRERA,WILMARY | Address on file |
| 2370529 | PEREZ HIDALGO,CARMEN I | Address on file |
| 2401579 | PEREZ HIDALGO,IRMA | Address on file |
| 2415407 | PEREZ HUERTAS,GLADYS M | Address on file |
| Partic_37162 | PEREZ IBARRONDO,HECTOR | Address on file |
| 2405111 | PEREZ IGARTUA,NOEMI | Address on file |
| 2403302 | PEREZ IRIZARRY,ANA C | Address on file |
| Partic_37163 | PEREZ IRIZARRY,ANGEL L | Address on file |
| 2400858 | PEREZ IRIZARRY,ELENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37164 | PEREZ IRIZARRY,IRIS S | Address on file |
| 2366394 | PEREZ IRIZARRY,NILSA | Address on file |
| Partic_37165 | PEREZ IRIZARRY,NILSA W | Address on file |
| Partic_37166 | PEREZ IRIZARRY,NOEMI | Address on file |
| Partic_37167 | PEREZ IRIZARRY,RICARDO J | Address on file |
| Partic_37168 | PEREZ IRIZARRY,SALVADOR | Address on file |
| Partic_37169 | PEREZ IRIZARRY,WALESKA I | Address on file |
| Partic_37170 | PEREZ IRIZARRY,YESENIA | Address on file |
| Partic_37171 | PEREZ JACKSON,LIZAMARIE | Address on file |
| 2414497 | PEREZ JAIDAR,CARIDAD | Address on file |
| Partic_37172 | PEREZ JIMENEZ,ADA N | Address on file |
| 2421364 | PEREZ JIMENEZ,ARACELIS | Address on file |
| Partic_37173 | PEREZ JIMENEZ,CARMEN A | Address on file |
| 2400552 | PEREZ JIMENEZ,ELBA M | Address on file |
| 2362855 | PEREZ JIMENEZ,ELDA | Address on file |
| Partic_37174 | PEREZ JIMENEZ,FULGENCIO | Address on file |
| 2356405 | PEREZ JIMENEZ,GLORIA | Address on file |
| 2350680 | PEREZ JIMENEZ,GLORIA N | Address on file |
| Partic_37175 | PEREZ JIMENEZ,GLORIA O | Address on file |
| 2347932 | PEREZ JIMENEZ,HECTOR | Address on file |
| Partic_37176 | PEREZ JIMENEZ,JAMES G | Address on file |
| Partic_37177 | PEREZ JIMENEZ,JULIO E | Address on file |
| 2354710 | PEREZ JIMENEZ,LUZ M | Address on file |
| Partic_37178 | PEREZ JIMENEZ,MARIA L | Address on file |
| Partic_37179 | PEREZ JIMENEZ,MARISA | Address on file |
| Partic_37180 | PEREZ JIMENEZ,MELISSA | Address on file |
| Partic_37181 | PEREZ JIMENEZ,NELLY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417728 | PEREZ JIMENEZ,SAMUEL | Address on file |
| Partic_37182 | PEREZ JIMENEZ,WANDA I | Address on file |
| 2358569 | PEREZ JIRAU,CARMEN L | Address on file |
| 2362231 | PEREZ JIRAU,EDITH E | Address on file |
| 2409597 | PEREZ JORGE,SANDRA I | Address on file |
| Partic_37183 | PEREZ JOSE,INES | Address on file |
| 2566751 | PEREZ JUSINO,BETTY | Address on file |
| 2400031 | PEREZ JUSINO,FRANCISCO L | Address on file |
| Partic_37184 | PEREZ JUSINO,MARITZA | Address on file |
| 2422753 | PEREZ JUSINO,NILDA I. | Address on file |
| 2413656 | PEREZ JUSTINIANO,CLARA E | Address on file |
| 2415799 | PEREZ JUSTINIANO,LUZ N | Address on file |
| Partic_37185 | PEREZ JUSTINIANO,NAOMI Y | Address on file |
| Partic_37186 | PEREZ JUSTINIANO,NAYADETH | Address on file |
| 2367249 | PEREZ KERCADO,ELIZABETH | Address on file |
| Partic_37187 | PEREZ KUILAN,JOEL J | Address on file |
| Partic_37188 | PEREZ LABORDE,VIRGEN I | Address on file |
| Partic_37189 | PEREZ LABOY,ILCA | Address on file |
| 2413952 | PEREZ LABOY,LUZ M | Address on file |
| Partic_37190 | PEREZ LABOY,TINA M | Address on file |
| Partic_37191 | PEREZ LAGUNA,CARLA C | Address on file |
| 2362808 | PEREZ LAMOURT,MIRTA | Address on file |
| 2421120 | PEREZ LARACUENTE,WENDA J | Address on file |
| Partic_37192 | PEREZ LASSALLE,CARMEN M | Address on file |
| Partic_37193 | PEREZ LASSALLE,GLADYS M | Address on file |
| Partic_37194 | PEREZ LASSALLE,MARIBEL | Address on file |
| Partic_37195 | PEREZ LAUREANO,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37196 | PEREZ LEBRON,CARMEN | Address on file |
| 2353754 | PEREZ LEBRON,GLADYS R | Address on file |
| 2368654 | PEREZ LEON,CARLOS F | Address on file |
| Partic_37197 | PEREZ LEON,MARIEL | Address on file |
| 2414634 | PEREZ LEON,ZULMA | Address on file |
| Partic_37198 | PEREZ LIBOY,BRENDA L | Address on file |
| Partic_37199 | PEREZ LINARES,NYDIA | Address on file |
| 2368993 | PEREZ LISBOA,MARIA V | Address on file |
| Partic_37200 | PEREZ LIZASUAIN,CESAR J | Address on file |
| Partic_37201 | PEREZ LLADO,ZULEMA Y | Address on file |
| Partic_37202 | PEREZ LLAVONA,ESPERANZA | Address on file |
| 2369387 | PEREZ LOPEZ,ANA M | Address on file |
| 2361593 | PEREZ LOPEZ,ARMANDO | Address on file |
| 2404531 | PEREZ LOPEZ,BLANCA C | Address on file |
| 2413131 | PEREZ LOPEZ,CANDIDA | Address on file |
| 2363623 | PEREZ LOPEZ,CARMEN | Address on file |
| Partic_37203 | PEREZ LOPEZ,CARMEN L | Address on file |
| Partic_37204 | PEREZ LOPEZ,CARMEN M | Address on file |
| Partic_37205 | PEREZ LOPEZ,CILMARIE | Address on file |
| Partic_37206 | PEREZ LOPEZ,CRISALYS A | Address on file |
| Partic_37207 | PEREZ LOPEZ,DIEGO A | Address on file |
| 2399831 | PEREZ LOPEZ,EDNA | Address on file |
| 2403118 | PEREZ LOPEZ,ELSA M | Address on file |
| Partic_37208 | PEREZ LOPEZ,ENID I | Address on file |
| Partic_37209 | PEREZ LOPEZ,ESTHER | Address on file |
| 2357790 | PEREZ LOPEZ,EVA L | Address on file |
| Partic_37210 | PEREZ LOPEZ,FERMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37211 | PEREZ LOPEZ,FRANCES | Address on file |
| Partic_37212 | PEREZ LOPEZ,FRANCISCA | Address on file |
| Partic_37213 | PEREZ LOPEZ,GABRIEL | Address on file |
| Partic_37214 | PEREZ LOPEZ,GINNA M | Address on file |
| Partic_37215 | PEREZ LOPEZ,GUSTAVO J | Address on file |
| 2414617 | PEREZ LOPEZ,IRIS | Address on file |
| 2415276 | PEREZ LOPEZ,ISABELO | Address on file |
| Partic_37216 | PEREZ LOPEZ,IVAN | Address on file |
| Partic_37217 | PEREZ LOPEZ,JACKELINE R | Address on file |
| Partic_37218 | PEREZ LOPEZ,LILLIAN N | Address on file |
| Partic_37219 | PEREZ LOPEZ,LOURDES | Address on file |
| Partic_37220 | PEREZ LOPEZ,MARIA V | Address on file |
| 2407526 | PEREZ LOPEZ,MARTA | Address on file |
| Partic_37221 | PEREZ LOPEZ,MARTHA I | Address on file |
| Partic_37222 | PEREZ LOPEZ,MAYRA DE LOS A | Address on file |
| Partic_37223 | PEREZ LOPEZ,MAYRA S | Address on file |
| Partic_37224 | PEREZ LOPEZ,MAYRA W | Address on file |
| Partic_37225 | PEREZ LOPEZ,MICHELLE | Address on file |
| 2406787 | PEREZ LOPEZ,MIGDALIA | Address on file |
| Partic_37226 | PEREZ LOPEZ,MYRNA | Address on file |
| 2418931 | PEREZ LOPEZ,MYRNA L | Address on file |
| 2354015 | PEREZ LOPEZ,NELSON A | Address on file |
| 2410245 | PEREZ LOPEZ,OSVALDO | Address on file |
| Partic_37227 | PEREZ LOPEZ,RAMONA | Address on file |
| 2401768 | PEREZ LOPEZ,SONIA M | Address on file |
| Partic_37228 | PEREZ LOPEZ,TRINA M | Address on file |
| Partic_37229 | PEREZ LOPEZ,WITMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00212 | PEREZ LORENZO,AURORA | Address on file |
| 2352035 | PEREZ LORENZO,AURORA C | Address on file |
| Partic_37230 | PEREZ LORENZO,GLADYS M | Address on file |
| 2359868 | PEREZ LORENZO,SUSANA | Address on file |
| 2364825 | PEREZ LOURIDO,JOSE L | Address on file |
| Partic_37231 | PEREZ LOZADA,ABIGAIL | Address on file |
| Partic_37232 | PEREZ LUCIANO,IRENIO | Address on file |
| Partic_37233 | PEREZ LUCIANO,RAFAEL | Address on file |
| 2413721 | PEREZ LUGO,CONSUELO G | Address on file |
| Partic_37234 | PEREZ LUGO,GLADYS | Address on file |
| Partic_37235 | PEREZ LUGO,JACKELINE | Address on file |
| Partic_37236 | PEREZ LUGO,JOHAMM A | Address on file |
| 2413112 | PEREZ LUGO,MARTA E | Address on file |
| Partic_37237 | PEREZ LUGO,NILDA A | Address on file |
| 2361604 | PEREZ LUGO,RAMONA A | Address on file |
| Partic_37238 | PEREZ LUNA,ILIANEXCIS | Address on file |
| 2406238 | PEREZ MACEIRA,JEANETTE | Address on file |
| Partic_37239 | PEREZ MADERA,CARMEN G | Address on file |
| Partic_37240 | PEREZ MADERA,GINET | Address on file |
| Partic_00120 | PEREZ MAESTRE,DYNNEL | Address on file |
| 2370434 | PEREZ MAISONET,AIDA G | Address on file |
| Partic_37241 | PEREZ MAIZ,MERCEDES | Address on file |
| 2408740 | PEREZ MALAVE,MIRIAM | Address on file |
| Retir_00314 | PEREZ MALDONADO, RUTH M M | Address on file |
| Partic_37242 | PEREZ MALDONADO,ANABEL | Address on file |
| 2355425 | PEREZ MALDONADO,BRUNILDA | Address on file |
| Partic_37243 | PEREZ MALDONADO,DAGMARIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37244 | PEREZ MALDONADO,DORIS | Address on file |
| 2401051 | PEREZ MALDONADO,EDITH | Address on file |
| 2410414 | PEREZ MALDONADO,GERARDO | Address on file |
| Partic_37245 | PEREZ MALDONADO,LYDMARIE | Address on file |
| Partic_37246 | PEREZ MALDONADO,MARIA D | Address on file |
| Partic_37247 | PEREZ MALDONADO,MELLIANGEE | Address on file |
| Partic_37248 | PEREZ MALDONADO,MILDRED | Address on file |
| Partic_37249 | PEREZ MANSO,ALEXIS | Address on file |
| 2350969 | PEREZ MANTILLA,ROSA | Address on file |
| 2363922 | PEREZ MANZANO,CARMEN J | Address on file |
| Partic_37250 | PEREZ MARCANO,LUZ N | Address on file |
| Partic_37251 | PEREZ MARCIAL,NAARA | Address on file |
| Partic_37252 | PEREZ MARQUEZ,YULINETTE | Address on file |
| Retir_00315 | PEREZ MARRERO, JOSE | Address on file |
| 2360834 | PEREZ MARRERO,AMADO | Address on file |
| 2363925 | PEREZ MARRERO,ANTONIO | Address on file |
| 2418921 | PEREZ MARRERO,CARMEN S | Address on file |
| Partic_37253 | PEREZ MARRERO,EDWIN | Address on file |
| Partic_37254 | PEREZ MARRERO,ENID M | Address on file |
| Partic_37255 | PEREZ MARRERO,MARIA E | Address on file |
| Partic_37256 | PEREZ MARRERO,MARIA I | Address on file |
| Partic_37257 | PEREZ MARRERO,NAIDA M | Address on file |
| Partic_37258 | PEREZ MARRERO,NILSA I | Address on file |
| 2409292 | PEREZ MARTINEZ,ANA L | Address on file |
| 2421455 | PEREZ MARTINEZ,ARMINDA | Address on file |
| Partic_37259 | PEREZ MARTINEZ,BRENDA | Address on file |
| Partic_37260 | PEREZ MARTINEZ,BRENDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400383 | PEREZ MARTINEZ,CANDIDA E | Address on file |
| Partic_37261 | PEREZ MARTINEZ,CARLOS O | Address on file |
| Partic_37262 | PEREZ MARTINEZ,CINDYBET | Address on file |
| 2356597 | PEREZ MARTINEZ,DAISY | Address on file |
| 2402531 | PEREZ MARTINEZ,DAVID | Address on file |
| Partic_37263 | PEREZ MARTINEZ,ENELLY | Address on file |
| 2406604 | PEREZ MARTINEZ,HERIBERTO | Address on file |
| Partic_37264 | PEREZ MARTINEZ,JENNIFER | Address on file |
| Partic_37265 | PEREZ MARTINEZ,JOEL G | Address on file |
| Partic_37266 | PEREZ MARTINEZ,JOHANNA | Address on file |
| Partic_37267 | PEREZ MARTINEZ,KIARA R | Address on file |
| 2418162 | PEREZ MARTINEZ,LILLIAN | Address on file |
| Partic_37268 | PEREZ MARTINEZ,LUZ A | Address on file |
| 2417353 | PEREZ MARTINEZ,MARIA | Address on file |
| Partic_37269 | PEREZ MARTINEZ,MARIA D | Address on file |
| Partic_37270 | PEREZ MARTINEZ,MARIA E | Address on file |
| Partic_37271 | PEREZ MARTINEZ,MARIAN | Address on file |
| Partic_37272 | PEREZ MARTINEZ,MIGUEL A | Address on file |
| Partic_37273 | PEREZ MARTINEZ,MIKALE | Address on file |
| Partic_37274 | PEREZ MARTINEZ,MIRIAM L | Address on file |
| Partic_37275 | PEREZ MARTINEZ,PAOLA A | Address on file |
| Partic_37276 | PEREZ MARTINEZ,PEDRO J | Address on file |
| 2405544 | PEREZ MARTINEZ,RAFAELA | Address on file |
| 2419812 | PEREZ MARTINEZ,SONIA E | Address on file |
| Partic_37277 | PEREZ MARTINEZ,WALTER J | Address on file |
| Partic_37278 | PEREZ MARTINEZ,WANDA I | Address on file |
| Partic_37279 | PEREZ MARTINEZ,XIOMAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37280 | PEREZ MARTINEZ,YAREMIE | Address on file |
| 2405634 | PEREZ MARTINO,DORIS N | Address on file |
| 2403862 | PEREZ MARTIR,CARMEN A | Address on file |
| Partic_37281 | PEREZ MATIAS,CYNTHIA N | Address on file |
| 2410334 | PEREZ MATIAS,HECTOR | Address on file |
| Partic_37282 | PEREZ MATIAS,IVELISSE | Address on file |
| Partic_37283 | PEREZ MATIAS,IVETTE | Address on file |
| Partic_37284 | PEREZ MATOS,AILEEN A | Address on file |
| Partic_37285 | PEREZ MATOS,ARITZA | Address on file |
| Partic_37286 | PEREZ MATOS,DORIS M | Address on file |
| Partic_37287 | PEREZ MATOS,GLAMARIS | Address on file |
| Partic_37288 | PEREZ MATOS,IVETTE | Address on file |
| 2412603 | PEREZ MATOS,MARIA | Address on file |
| 2352466 | PEREZ MATOS,NORMA E | Address on file |
| Partic_37289 | PEREZ MATOS,RAUL | Address on file |
| Partic_37290 | PEREZ MATOS,ROSA M | Address on file |
| Partic_37291 | PEREZ MATRILLE,AWILDYS | Address on file |
| 2366870 | PEREZ MATTEI,FRANCISCO A | Address on file |
| Partic_37292 | PEREZ MAUROSA,JOSE A | Address on file |
| Retir_00316 | PEREZ MAURY, GLORIA | Address on file |
| 2418076 | PEREZ MAYSONET,CARMEN M | Address on file |
| Partic_37293 | PEREZ MAYSONET,MARIA E | Address on file |
| Partic_37294 | PEREZ MCDOUGALL,KRISTIAN | Address on file |
| Partic_37295 | PEREZ MEDINA,ADRIANA M | Address on file |
| 2410849 | PEREZ MEDINA,AIDA M | Address on file |
| Partic_37296 | PEREZ MEDINA,ANA E | Address on file |
| 2357037 | PEREZ MEDINA,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37297 | PEREZ MEDINA,EDWIN E | Address on file |
| 2409988 | PEREZ MEDINA,ENRIQUE | Address on file |
| Partic_37298 | PEREZ MEDINA,FELIX A | Address on file |
| Partic_37299 | PEREZ MEDINA,FRANCES E | Address on file |
| 2406118 | PEREZ MEDINA,GLADYS | Address on file |
| Partic_37300 | PEREZ MEDINA,GUARIONEX | Address on file |
| Partic_37301 | PEREZ MEDINA,KAREN M | Address on file |
| Partic_37302 | PEREZ MEDINA,LIXZALIS | Address on file |
| Partic_37303 | PEREZ MEDINA,LIZ M | Address on file |
| Partic_37304 | PEREZ MEDINA,MANUEL | Address on file |
| 2352560 | PEREZ MEDINA,MARIA M | Address on file |
| Partic_37305 | PEREZ MEDINA,NANCY A | Address on file |
| 2408395 | PEREZ MEDINA,OLGA | Address on file |
| 2411709 | PEREZ MEDINA,ROSA E | Address on file |
| 2404482 | PEREZ MEDINA,WILMA | Address on file |
| 2351083 | PEREZ MEJIAS,MARIA DE LOS A. | Address on file |
| Partic_37306 | PEREZ MELENDEZ,ANTONIO | Address on file |
| 2401229 | PEREZ MELENDEZ,CARMEN | Address on file |
| Partic_37307 | PEREZ MELENDEZ,JOSE M | Address on file |
| 2370970 | PEREZ MELENDEZ,LUCY | Address on file |
| 2352151 | PEREZ MELENDEZ,MARIA M | Address on file |
| 2353074 | PEREZ MELENDEZ,MARIA T | Address on file |
| Partic_37308 | PEREZ MELENDEZ,MIRIAM | Address on file |
| 2414240 | PEREZ MELENDEZ,OLGA M | Address on file |
| Partic_37309 | PEREZ MELENDEZ,WANDA | Address on file |
| Partic_37310 | PEREZ MELON,JOSE A | Address on file |
| Partic_37311 | PEREZ MENDEZ,AIXA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37312 | PEREZ MENDEZ,BRUNILDA | Address on file |
| Partic_37313 | PEREZ MENDEZ,CARMEN A | Address on file |
| Partic_37314 | PEREZ MENDEZ,ELENA N | Address on file |
| Partic_37315 | PEREZ MENDEZ,JEANETTE | Address on file |
| Partic_37316 | PEREZ MENDEZ,JOSE L | Address on file |
| 2350800 | PEREZ MENDEZ,LILIA E | Address on file |
| 2404044 | PEREZ MENDEZ,LUZ E | Address on file |
| Partic_37317 | PEREZ MENDEZ,LUZ M | Address on file |
| 2417561 | PEREZ MENDEZ,MAGALY | Address on file |
| 2366439 | PEREZ MENDEZ,MARIA S | Address on file |
| Partic_37318 | PEREZ MENDEZ,MARINELIZ | Address on file |
| Partic_37319 | PEREZ MENDEZ,MIRIAM | Address on file |
| Partic_37320 | PEREZ MENDEZ,NILMARIE | Address on file |
| Partic_37321 | PEREZ MENDEZ,PAMELA L | Address on file |
| Partic_37322 | PEREZ MENDEZ,SAMUEL D | Address on file |
| 2358118 | PEREZ MENDEZ,VICENTE | Address on file |
| Partic_37323 | PEREZ MENDEZ,WINESHKA | Address on file |
| Partic_37324 | PEREZ MENDEZ,XIOMARA F | Address on file |
| Partic_37325 | PEREZ MENDEZ,YELITZA O | Address on file |
| Partic_37326 | PEREZ MENDEZ,ZOLIMAR | Address on file |
| Partic_37327 | PEREZ MERCADO,ABIGAIL | Address on file |
| Partic_37328 | PEREZ MERCADO,ANIBAL | Address on file |
| Partic_37329 | PEREZ MERCADO,CARLOS | Address on file |
| Partic_37330 | PEREZ MERCADO,DEBBIE | Address on file |
| Partic_37331 | PEREZ MERCADO,LIZBETH | Address on file |
| 2361719 | PEREZ MERCADO,LUZ M | Address on file |
| 2354609 | PEREZ MERCADO,MARCELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357204 | PEREZ MERCADO,MIGUEL A | Address on file |
| 2414999 | PEREZ MERCADO,NANCY | Address on file |
| 2409868 | PEREZ MERCADO,ODETTE M | Address on file |
| Partic_37332 | PEREZ MERCADO,PEDRO | Address on file |
| Partic_37333 | PEREZ MERCADO,RAFAEL F | Address on file |
| Partic_37334 | PEREZ MERCADO,YESENIA | Address on file |
| 2350102 | PEREZ MERCED,CARMEN G | Address on file |
| 2356450 | PEREZ MERCED,IDALINA | Address on file |
| Partic_37335 | PEREZ MERCED,LYDIA M | Address on file |
| Partic_37336 | PEREZ MERCED,MIGDALIA | Address on file |
| 2369350 | PEREZ MIELES,ANA D | Address on file |
| Partic_37337 | PEREZ MILAN,YOLANDA | Address on file |
| Partic_37338 | PEREZ MILLAN,JOSE A | Address on file |
| Partic_37339 | PEREZ MILLAN,VILMA M | Address on file |
| 2420566 | PEREZ MIRANDA,BETSY A | Address on file |
| 2416953 | PEREZ MIRANDA,CARMEN N | Address on file |
| Partic_37340 | PEREZ MIRANDA,LIZA | Address on file |
| Partic_37341 | PEREZ MIRANDA,RUBISOL | Address on file |
| Partic_37342 | PEREZ MIRANDA,VIM ARIE | Address on file |
| Partic_37343 | PEREZ MIRANDA,WANDA | Address on file |
| Partic_37344 | PEREZ MIRO,MARISEL | Address on file |
| 2367603 | PEREZ MOJICA,LUIS | Address on file |
| Partic_37345 | PEREZ MOJICA,WANDA | Address on file |
| Partic_37346 | PEREZ MOLINA,ANA I | Address on file |
| 2400706 | PEREZ MOLINA,BERNARDINA | Address on file |
| 2414310 | PEREZ MOLINA,CARMEN | Address on file |
| Partic_37347 | PEREZ MOLINA,DENNIS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00769 | PEREZ MOLINA,DIANA | Address on file |
| Partic_37348 | PEREZ MOLINA,ELIZABETH | Address on file |
| Partic_37349 | PEREZ MOLINA,ILEANEXCIS | Address on file |
| Partic_37350 | PEREZ MOLINA,JOSSIEMER | Address on file |
| Partic_37351 | PEREZ MOLINA,KARLA W | Address on file |
| 2412199 | PEREZ MOLINA,RAMON | Address on file |
| Partic_37352 | PEREZ MOLINA,RENE E | Address on file |
| 2421134 | PEREZ MOLINARI,KERMIT A | Address on file |
| Partic_37353 | PEREZ MONROIG,EVELYN | Address on file |
| Partic_37354 | PEREZ MONTALVO,JOSE A | Address on file |
| 2350383 | PEREZ MONTALVO,JULIO | Address on file |
| 2400633 | PEREZ MONTALVO,SANDRA I | Address on file |
| Partic_37355 | PEREZ MONTALVO,SHALANE M | Address on file |
| Partic_37356 | PEREZ MONTALVO,VANESSA I | Address on file |
| 2414141 | PEREZ MONTANEZ,CARMEN E | Address on file |
| Partic_37357 | PEREZ MONTANEZ,JEANNETTE | Address on file |
| Partic_37358 | PEREZ MONTANEZ,LINNETTE | Address on file |
| 2404892 | PEREZ MONTANO,GLORIA | Address on file |
| 2356875 | PEREZ MONTANO,JUANITA | Address on file |
| 2354635 | PEREZ MONTANO,MARIA D | Address on file |
| 2349482 | PEREZ MONTAS,DOLLY E | Address on file |
| Partic_37359 | PEREZ MONTERO,ALEXANDER | Address on file |
| Partic_37360 | PEREZ MONTERO,NAHIR | Address on file |
| 2415479 | PEREZ MONTES,NIVIA M | Address on file |
| 2402261 | PEREZ MONTES,VICTOR | Address on file |
| Partic_37361 | PEREZ MORA,ZAHIRA A | Address on file |
| Partic_37362 | PEREZ MORALES,ARIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37363 | PEREZ MORALES,AUREA E | Address on file |
| 2419674 | PEREZ MORALES,DAMARIS | Address on file |
| 2360568 | PEREZ MORALES,EDELMIRA | Address on file |
| Partic_37364 | PEREZ MORALES,EDNA G | Address on file |
| Partic_37365 | PEREZ MORALES,EDNA N | Address on file |
| 2368797 | PEREZ MORALES,ELENA | Address on file |
| 2370258 | PEREZ MORALES,IDALIA | Address on file |
| 2402521 | PEREZ MORALES,JANET I | Address on file |
| 2364515 | PEREZ MORALES,LIDIA | Address on file |
| 2410773 | PEREZ MORALES,LIDIA | Address on file |
| Partic_37366 | PEREZ MORALES,LILIVETTE | Address on file |
| 2407344 | PEREZ MORALES,LUIS | Address on file |
| 2415982 | PEREZ MORALES,MARIA G | Address on file |
| Partic_37367 | PEREZ MORALES,MARIA L | Address on file |
| Partic_37368 | PEREZ MORALES,MARITZA | Address on file |
| Partic_37369 | PEREZ MORALES,MAUDEE B | Address on file |
| Partic_37370 | PEREZ MORALES,MITZY S | Address on file |
| 2353134 | PEREZ MORALES,RAMON L | Address on file |
| 2414864 | PEREZ MORALES,ROSAEL | Address on file |
| 2404053 | PEREZ MORALES,SANDRA J | Address on file |
| 2406909 | PEREZ MORALES,SONIA M | Address on file |
| Partic_37371 | PEREZ MORALES,STEPHANY M | Address on file |
| 2416571 | PEREZ MORALES,WANDA | Address on file |
| Partic_37372 | PEREZ MORALES,WIGNELIA | Address on file |
| Partic_37373 | PEREZ MORAN,WILLIAM | Address on file |
| Partic_37374 | PEREZ MORELL,ARELIS I | Address on file |
| 2352649 | PEREZ MORELL,JUSTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362295 | PEREZ MORELL,JUSTO L | Address on file |
| 2409620 | PEREZ MORENO,NORMA | Address on file |
| Partic_37375 | PEREZ MORENO,STEPHANIE M | Address on file |
| Partic_37376 | PEREZ MORO,EVELYN | Address on file |
| Partic_37377 | PEREZ MOSQUERA,RAFAEL A | Address on file |
| Partic_37378 | PEREZ MOULIER,CHRINSTIAN A | Address on file |
| Partic_37379 | PEREZ MOYET,CLARIVETTE | Address on file |
| Partic_37380 | PEREZ MULER,LYMARIE I | Address on file |
| Partic_37381 | PEREZ MULER,MICHELLE | Address on file |
| Partic_37382 | PEREZ MUNIZ,CARMEN | Address on file |
| Partic_37383 | PEREZ MUNIZ,DAISY | Address on file |
| Partic_37384 | PEREZ MUNIZ,HAZYADEE | Address on file |
| 2366376 | PEREZ MUNIZ,LUZ M | Address on file |
| 2410484 | PEREZ MUNIZ,MERIDA A | Address on file |
| Partic_37385 | PEREZ MUNIZ,PEDRO J | Address on file |
| 2412056 | PEREZ MUNIZ,SARA | Address on file |
| Partic_37386 | PEREZ MUNOZ,JULIO | Address on file |
| Partic_37387 | PEREZ MUNOZ,TATIANA M | Address on file |
| Partic_37388 | PEREZ MURGUIA,PEDRO M | Address on file |
| Partic_37389 | PEREZ NARVAEZ,MILLY A | Address on file |
| 2358806 | PEREZ NATAL,NICOMEDES | Address on file |
| Partic_37390 | PEREZ NATAL,ROSANGELA | Address on file |
| 2405318 | PEREZ NAVIA,IRIS V | Address on file |
| 2409888 | PEREZ NAVIA,WANDA G | Address on file |
| 2354260 | PEREZ NAZARIO,FRANCISCO | Address on file |
| 2355944 | PEREZ NAZARIO,IRIS M | Address on file |
| Partic_37391 | PEREZ NAZARIO,LILLIAM A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407194 | PEREZ NAZARIO,MIRIAM I | Address on file |
| Partic_37392 | PEREZ NAZARIO,SHANETH | Address on file |
| 2405856 | PEREZ NEGRON,DAISY | Address on file |
| 2368327 | PEREZ NEGRON,EMMA I | Address on file |
| Partic_37393 | PEREZ NEGRON,ENEIDA | Address on file |
| 2418659 | PEREZ NEGRON,MARIA DEL R | Address on file |
| 2353579 | PEREZ NEGRON,MYRIAM | Address on file |
| 2367794 | PEREZ NEGRON,MYRIAM | Address on file |
| Partic_37394 | PEREZ NEGRON,SINNAIRA B | Address on file |
| Partic_37395 | PEREZ NERY,MARICELLI | Address on file |
| Partic_37396 | PEREZ NIELES,JUAN E | Address on file |
| APartic_00184 | PEREZ NIEVES, PEDRO J | Address on file |
| 2358634 | PEREZ NIEVES,CARMEN | Address on file |
| 2350541 | PEREZ NIEVES,CARMEN D | Address on file |
| 2360381 | PEREZ NIEVES,CARMEN M | Address on file |
| 2420192 | PEREZ NIEVES,DENNISSE | Address on file |
| Partic_37397 | PEREZ NIEVES,DIANA | Address on file |
| 2366819 | PEREZ NIEVES,ERNESTO L | Address on file |
| 2366480 | PEREZ NIEVES,GLORIA M | Address on file |
| 2353588 | PEREZ NIEVES,GLORIA M | Address on file |
| 2407812 | PEREZ NIEVES,JESUS | Address on file |
| Partic_37398 | PEREZ NIEVES,JOSE R | Address on file |
| 2408975 | PEREZ NIEVES,JOSEFINA | Address on file |
| 2367095 | PEREZ NIEVES,JULIO E | Address on file |
| Partic_37399 | PEREZ NIEVES,LEE A | Address on file |
| 2404948 | PEREZ NIEVES,LUISA | Address on file |
| 2409263 | PEREZ NIEVES,MARGIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37400 | PEREZ NIEVES,MARILYN | Address on file |
| Partic_37401 | PEREZ NIEVES,MARISELL | Address on file |
| 2352661 | PEREZ NIEVES,MIGDALIA | Address on file |
| Partic_37402 | PEREZ NIEVES,NOELIA | Address on file |
| 2412137 | PEREZ NIEVES,RITA I | Address on file |
| 2358716 | PEREZ NIVAR,SANTA A | Address on file |
| Partic_37403 | PEREZ NUNEZ,CAROL | Address on file |
| Partic_37404 | PEREZ NUNEZ,MARIANELA | Address on file |
| APartic_00185 | PEREZ OCASIO, ALBERTO L | Address on file |
| Partic_37405 | PEREZ OCASIO,MANUEL E | Address on file |
| 2354871 | PEREZ OCASIO,MARIA DEL C | Address on file |
| Partic_37406 | PEREZ OCASIO,NITZA | Address on file |
| 2365058 | PEREZ OCASIO,NORMA R | Address on file |
| Partic_37407 | PEREZ OCASIO,ROBERTO | Address on file |
| 2406003 | PEREZ OJEDA,ADA L | Address on file |
| 2349197 | PEREZ OJEDA,DORCAS | Address on file |
| Partic_37408 | PEREZ OJEDA,ESTHER | Address on file |
| Partic_37409 | PEREZ OJEDA,MELISSA | Address on file |
| Partic_37410 | PEREZ OLAVARRIA,ENEIDA | Address on file |
| 2350945 | PEREZ OLIVENCIA,FELICITA | Address on file |
| Partic_37411 | PEREZ OLIVERA,ALEXANDRA F | Address on file |
| 2365489 | PEREZ OLIVERAS,ANGEL A | Address on file |
| 2415123 | PEREZ OLIVERAS,CARMELO | Address on file |
| 2412626 | PEREZ OLIVERAS,CARMEN G | Address on file |
| Partic_37412 | PEREZ OLIVERO,ANNETTE M | Address on file |
| 2364548 | PEREZ OMS,AGNES M | Address on file |
| 2363299 | PEREZ OQUENDO,PETRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419745 | PEREZ ORAMAS,MYRNA | Address on file |
| Partic_37413 | PEREZ ORENGO,BRUNILDA | Address on file |
| Partic_37414 | PEREZ ORENGO,RAMONITA | Address on file |
| 2405666 | PEREZ ORENGO,YOLANDA | Address on file |
| Partic_37415 | PEREZ OROZCO,KELLY M | Address on file |
| Partic_37416 | PEREZ OROZCO,YANIRE | Address on file |
| 2366488 | PEREZ ORSINI,ELISEO | Address on file |
| Partic_37417 | PEREZ ORTA,SAMARA | Address on file |
| 2367291 | PEREZ ORTA,VIRGINA | Address on file |
| Partic_37418 | PEREZ ORTEGA,ANNETTE C | Address on file |
| 2420046 | PEREZ ORTEGA,CARMEN L | Address on file |
| Partic_37419 | PEREZ ORTEGA,HECTOR J | Address on file |
| Partic_37420 | PEREZ ORTEGA,SONIA E | Address on file |
| APartic_00186 | PEREZ ORTIZ, MARIA E | Address on file |
| 2416242 | PEREZ ORTIZ,ADA M | Address on file |
| 2403156 | PEREZ ORTIZ,ANA D | Address on file |
| 2410374 | PEREZ ORTIZ,ANA M | Address on file |
| 2420003 | PEREZ ORTIZ,AUREA | Address on file |
| 2352173 | PEREZ ORTIZ,BRIGIDA | Address on file |
| Partic_37421 | PEREZ ORTIZ,CARMEN E | Address on file |
| 2406855 | PEREZ ORTIZ,CARMEN L | Address on file |
| 2419995 | PEREZ ORTIZ,CONFESOR | Address on file |
| Partic_37422 | PEREZ ORTIZ,DARIO | Address on file |
| Partic_37423 | PEREZ ORTIZ,DAYLIN Z | Address on file |
| 2351220 | PEREZ ORTIZ,DEIDAD | Address on file |
| 2365273 | PEREZ ORTIZ,DORA H | Address on file |
| Partic_37424 | PEREZ ORTIZ,ELBA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37425 | PEREZ ORTIZ,ELIEZER | Address on file |
| 2404763 | PEREZ ORTIZ,ELSIE DE J | Address on file |
| Partic_37426 | PEREZ ORTIZ,EMERITA H | Address on file |
| Partic_37427 | PEREZ ORTIZ,ENID I | Address on file |
| Partic_37428 | PEREZ ORTIZ,EVELYN | Address on file |
| Partic_37429 | PEREZ ORTIZ,GERARDO L | Address on file |
| 2362507 | PEREZ ORTIZ,GINNA L | Address on file |
| 2365309 | PEREZ ORTIZ,GLORIA E | Address on file |
| Partic_37430 | PEREZ ORTIZ,GUEICHA | Address on file |
| 2413281 | PEREZ ORTIZ,HERBERT | Address on file |
| 2364862 | PEREZ ORTIZ,IRIS | Address on file |
| Partic_37431 | PEREZ ORTIZ,IVIS M | Address on file |
| Partic_37432 | PEREZ ORTIZ,JOSE A | Address on file |
| Partic_37433 | PEREZ ORTIZ,JOSE A | Address on file |
| 2354241 | PEREZ ORTIZ,JOSE G | Address on file |
| 2421162 | PEREZ ORTIZ,LAURA L | Address on file |
| 2349779 | PEREZ ORTIZ,LEONOR E | Address on file |
| Partic_37434 | PEREZ ORTIZ,LORRAINE N | Address on file |
| 2355762 | PEREZ ORTIZ,MAGDALENA | Address on file |
| 2371062 | PEREZ ORTIZ,MARGARETH | Address on file |
| Partic_00758 | PEREZ ORTIZ,MARIA | Address on file |
| 2405953 | PEREZ ORTIZ,MARIA DEL C | Address on file |
| Partic_37435 | PEREZ ORTIZ,MARIA DEL MA | Address on file |
| Partic_37436 | PEREZ ORTIZ,MARIA L | Address on file |
| Partic_37437 | PEREZ ORTIZ,MAYRA | Address on file |
| 2418285 | PEREZ ORTIZ,MIGDALIA | Address on file |
| Partic_37438 | PEREZ ORTIZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37439 | PEREZ ORTIZ,MILTON | Address on file |
| Partic_37440 | PEREZ ORTIZ,MONICA | Address on file |
| Partic_37441 | PEREZ ORTIZ,NITZA | Address on file |
| 2400405 | PEREZ ORTIZ,NITZA B | Address on file |
| Partic_37442 | PEREZ ORTIZ,PABLO E | Address on file |
| 2368788 | PEREZ ORTIZ,PATRICIA L | Address on file |
| Partic_37443 | PEREZ ORTIZ,SANDRA I | Address on file |
| Partic_37444 | PEREZ ORTIZ,SONIA I | Address on file |
| Partic_37445 | PEREZ ORTIZ,SONIA N | Address on file |
| Partic_37446 | PEREZ ORTIZ,SONIA N | Address on file |
| 2366821 | PEREZ ORTIZ,YOLANDA | Address on file |
| Partic_37447 | PEREZ ORTIZ,YOLANDA | Address on file |
| Partic_37448 | PEREZ OSORIO,ESTER M | Address on file |
| Partic_37449 | PEREZ OSORIO,ROSALEE | Address on file |
| Partic_37450 | PEREZ OSORIO,SYLVIA | Address on file |
| Partic_37451 | PEREZ OSORIO,SYLVIA | Address on file |
| Partic_37452 | PEREZ OTERO,CARMEN I | Address on file |
| Partic_37453 | PEREZ OTERO,CINDY | Address on file |
| Partic_37454 | PEREZ OTERO,DANNA | Address on file |
| 2408630 | PEREZ OTERO,JUANA E | Address on file |
| Partic_37455 | PEREZ OTERO,KARLA J | Address on file |
| Partic_37456 | PEREZ OTERO,MILAGROS | Address on file |
| Partic_37457 | PEREZ OTERO,WANDA V | Address on file |
| Partic_37458 | PEREZ OYOLA,NEYDIMAR | Address on file |
| APartic_00187 | PEREZ PABON, DIANA | Address on file |
| Partic_37459 | PEREZ PACHECO,AIDA M | Address on file |
| Partic_37460 | PEREZ PACHECO,INES I | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37461 | PEREZ PACHECO,JOSEFINA | Address on file |
| Partic_37462 | PEREZ PACHECO,LYMARI M | Address on file |
| Partic_37463 | PEREZ PACHECO,MANUEL | Address on file |
| Partic_37464 | PEREZ PACHECO,XAVIER V | Address on file |
| Partic_37465 | PEREZ PADILLA,DAGMARI | Address on file |
| Partic_37466 | PEREZ PADILLA,DAMARIS | Address on file |
| 2417670 | PEREZ PADILLA,JOHN | Address on file |
| Partic_37467 | PEREZ PADILLA,MIGDALIA | Address on file |
| Partic_37468 | PEREZ PADILLA,RAQUEL A | Address on file |
| 2412425 | PEREZ PADILLA,SONIA | Address on file |
| Partic_37469 | PEREZ PADUA,IRIS M | Address on file |
| Partic_37470 | PEREZ PADUA,MINERVA | Address on file |
| Partic_37471 | PEREZ PAGAN,HECTOR I | Address on file |
| Partic_37472 | PEREZ PAGAN,JOSE E | Address on file |
| Partic_37473 | PEREZ PAGAN,MARIAN | Address on file |
| 2412312 | PEREZ PAGAN,MAYRA R | Address on file |
| Partic_37474 | PEREZ PAGAN,YASHIRA E | Address on file |
| 2412676 | PEREZ PAMIAS,MONSERRATE | Address on file |
| Partic_37475 | PEREZ PARRILLA,ANA I | Address on file |
| 2407947 | PEREZ PEDRAZA,JUANA | Address on file |
| Partic_37476 | PEREZ PEGO,MERCEDES M | Address on file |
| 2403401 | PEREZ PENA,AWILDA | Address on file |
| Partic_37477 | PEREZ PENA,DAYANA S | Address on file |
| 2422570 | PEREZ PENA,JUANA | Address on file |
| 2366626 | PEREZ PENA,MIRTA | Address on file |
| 2414347 | PEREZ PENA,NILSA | Address on file |
| Partic_37478 | PEREZ PERDOMO,SORIBEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00317 | PEREZ PEREZ, LAUREANA | Address on file |
| Retir_00318 | PEREZ PEREZ, PEDRO A A | Address on file |
| 2403587 | PEREZ PEREZ,AIDA I | Address on file |
| 2368073 | PEREZ PEREZ,ALFREDO | Address on file |
| 2422330 | PEREZ PEREZ,AMADOR | Address on file |
| Partic_37479 | PEREZ PEREZ,AMADOR | Address on file |
| Partic_37480 | PEREZ PEREZ,AMARILYS | Address on file |
| Partic_37481 | PEREZ PEREZ,ANA L | Address on file |
| Partic_00183 | PEREZ PEREZ,ANABEL | Address on file |
| 2409121 | PEREZ PEREZ,ANDRES | Address on file |
| 2354709 | PEREZ PEREZ,ANGELA | Address on file |
| 2405225 | PEREZ PEREZ,ANTONIA | Address on file |
| 2411697 | PEREZ PEREZ,ANTONIA | Address on file |
| 2349962 | PEREZ PEREZ,ANTONIO | Address on file |
| 2363249 | PEREZ PEREZ,AUDELIZ | Address on file |
| 2350415 | PEREZ PEREZ,AUREA E | Address on file |
| Partic_37482 | PEREZ PEREZ,AURORA | Address on file |
| Partic_37483 | PEREZ PEREZ,BETZAIDA | Address on file |
| 2364525 | PEREZ PEREZ,CARMEN | Address on file |
| Partic_37484 | PEREZ PEREZ,CARMEN | Address on file |
| Partic_37485 | PEREZ PEREZ,CARMEN B | Address on file |
| 2357477 | PEREZ PEREZ,CARMEN E | Address on file |
| 2357158 | PEREZ PEREZ,CARMEN I | Address on file |
| Partic_37486 | PEREZ PEREZ,CARMEN L | Address on file |
| Partic_37487 | PEREZ PEREZ,CECILIA | Address on filia |
| 2400998 | PEREZ PEREZ,DAMARIS | Address on file |
| Partic_37488 | PEREZ PEREZ,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348865 | PEREZ PEREZ,DANIEL | Address on file |
| Partic_37489 | PEREZ PEREZ,DIANA I | Address on file |
| 2415108 | PEREZ PEREZ,EDDIE | Address on file |
| 2566758 | PEREZ PEREZ,EDISON | Address on file |
| 2369073 | PEREZ PEREZ,EDITH M | Address on file |
| 2363437 | PEREZ PEREZ,ELBA I | Address on file |
| 2416472 | PEREZ PEREZ,ELBA I | Address on file |
| 2404021 | PEREZ PEREZ,ELIZABETH | Address on file |
| Partic_37490 | PEREZ PEREZ,ELIZABETH | Address on file |
| Partic_37491 | PEREZ PEREZ,ELIZABETH | Address on file |
| Partic_00268 | PEREZ PEREZ,EVELYN | Address on file |
| Partic_37492 | PEREZ PEREZ,FRANCES M | Address on file |
| 2406176 | PEREZ PEREZ,FRANCISCO | Address on file |
| Partic_37493 | PEREZ PEREZ,GEOVANNI | Address on file |
| 2367502 | PEREZ PEREZ,GLADYS E | Address on file |
| Partic_37494 | PEREZ PEREZ,GUILLERMO E | Address on file |
| 2366374 | PEREZ PEREZ,HERIBERTO | Address on file |
| 2416338 | PEREZ PEREZ,HUMBERTO | Address on file |
| 2406371 | PEREZ PEREZ,IGDALIA | Address on file |
| 2353101 | PEREZ PEREZ,IRIS | Address on file |
| 2351195 | PEREZ PEREZ,IRMA | Address on file |
| 2400655 | PEREZ PEREZ,IRMA | Address on file |
| Partic_37495 | PEREZ PEREZ,ISIDORA | Address on file |
| Partic_37496 | PEREZ PEREZ,ITZEL D | Address on file |
| Partic_37497 | PEREZ PEREZ,JOHELY D | Address on file |
| 2403104 | PEREZ PEREZ,JORGE | Address on file |
| 2360764 | PEREZ PEREZ,JOSE M | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413851 | PEREZ PEREZ,JOSE R | Address on file |
| 2566709 | PEREZ PEREZ,JOSEFA A | Address on file |
| 2406309 | PEREZ PEREZ,JOSEFITA | Address on file |
| 2356900 | PEREZ PEREZ,JUANITA | Address on file |
| Partic_37498 | PEREZ PEREZ,JUANITA | Address on file |
| Partic_37499 | PEREZ PEREZ,KATHERINE | Address on file |
| Partic_37500 | PEREZ PEREZ,KATIAN J | Address on file |
| Partic_37501 | PEREZ PEREZ,KEISHLA M | Address on file |
| 2368773 | PEREZ PEREZ,LAURA | Address on file |
| 2365356 | PEREZ PEREZ,LOURDES | Address on file |
| 2352546 | PEREZ PEREZ,LUIS | Address on file |
| 2351938 | PEREZ PEREZ,LUIS F | Address on file |
| 2364968 | PEREZ PEREZ,LUIS R | Address on file |
| Partic_37502 | PEREZ PEREZ,LUZ E | Address on file |
| 2357351 | PEREZ PEREZ,LUZ M | Address on file |
| 2355888 | PEREZ PEREZ,MARIA | Address on file |
| 2418620 | PEREZ PEREZ,MARIA DEL C | Address on file |
| 2402703 | PEREZ PEREZ,MARIA M | Address on file |
| Partic_37503 | PEREZ PEREZ,MARISELA | Address on file |
| 2413646 | PEREZ PEREZ,MARISOL | Address on file |
| Partic_37504 | PEREZ PEREZ,MARISOL M | Address on file |
| 2365634 | PEREZ PEREZ,MARLYN M | Address on file |
| Partic_37505 | PEREZ PEREZ,MARY A | Address on file |
| Partic_37506 | PEREZ PEREZ,MAYRA I | Address on file |
| Partic_37507 | PEREZ PEREZ,MELISA | Address on file |
| Partic_37508 | PEREZ PEREZ,MIRNA | Address on file |
| 2358834 | PEREZ PEREZ,MONSERRATE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37509 | PEREZ PEREZ,MYRIAM | Address on file |
| 2408744 | PEREZ PEREZ,MYRNA  L | Address on file |
| Partic_37510 | PEREZ PEREZ,NANCY | Address on file |
| 2410728 | PEREZ PEREZ,NANETTE M | Address on file |
| 2412736 | PEREZ PEREZ,NAYDA | Address on file |
| Partic_37511 | PEREZ PEREZ,NICOLE M | Address on file |
| Partic_37512 | PEREZ PEREZ,NOEL I | Address on file |
| 2405146 | PEREZ PEREZ,NORMA L | Address on file |
| 2348883 | PEREZ PEREZ,RAFAEL | Address on file |
| 2406299 | PEREZ PEREZ,RAMON A | Address on file |
| 2410310 | PEREZ PEREZ,RAQUEL | Address on file |
| Partic_37513 | PEREZ PEREZ,REINALDO | Address on file |
| 2351462 | PEREZ PEREZ,ROSA I | Address on file |
| 2366299 | PEREZ PEREZ,SARAI | Address on file |
| Partic_37514 | PEREZ PEREZ,WALDEMAR | Address on file |
| 2419072 | PEREZ PEREZ,WANDA I | Address on file |
| Partic_37515 | PEREZ PEREZ,WANDA I | Address on file |
| 2403009 | PEREZ PEREZ,WILFREDO | Address on file |
| Partic_00485 | PEREZ PEREZ,YADIRA | Address on file |
| Partic_37516 | PEREZ PEREZ,YESENIA | Address on file |
| 2406090 | PEREZ PEREZ,ZULMA I | Address on file |
| Partic_37517 | PEREZ PICO,ANGELO | Address on file |
| Partic_37518 | PEREZ PIETRI,SALVADOR | Address on file |
| 2353123 | PEREZ PILLOT,IRMA E | Address on file |
| 2363092 | PEREZ PIMENTEL,DALMA D | Address on file |
| 2401762 | PEREZ PIMENTEL,LUIS R | Address on file |
| 2409985 | PEREZ PIMENTEL,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37519 | PEREZ PINEIRO,LUZ D | Address on file |
| Partic_37520 | PEREZ PINO,LUIS A | Address on file |
| Partic_37521 | PEREZ PINTOR,CARMEN M | Address on file |
| Partic_37522 | PEREZ PINTOR,SONIA E | Address on file |
| 2365141 | PEREZ PITRE,SIDALTA | Address on file |
| 2408758 | PEREZ PIZARRO,EDGARD | Address on file |
| Partic_37523 | PEREZ PIZARRO,LYBIA | Address on file |
| 2420232 | PEREZ PLANELLAS,ADA DEL C | Address on file |
| 2414531 | PEREZ PLAZA,CARMEN Y | Address on file |
| 2422224 | PEREZ PLAZA,ROSA N | Address on file |
| 2365962 | PEREZ PLUMEY,MIRTA I | Address on file |
| Partic_37524 | PEREZ POEREZ,HECTOR | Address on file |
| 2400283 | PEREZ POL,JULIA M | Address on file |
| Partic_37525 | PEREZ POLANCO,ZADIER J | Address on file |
| 2415304 | PEREZ PONCE,SANDRA | Address on file |
| 2360203 | PEREZ PORRATA,NILDA | Address on file |
| 2352698 | PEREZ PORTALATIN,JUANA DEL C | Address on file |
| 2349180 | PEREZ POU,ARAMINTA | Address on file |
| 2360408 | PEREZ POW,ARAMINTA | Address on file |
| 2418970 | PEREZ PRATTS,ANGEL L | Address on file |
| 2366589 | PEREZ PRATTS,JANETTE I | Address on file |
| Partic_37526 | PEREZ PRATTS,MARISOL | Address on file |
| Partic_37527 | PEREZ PRATTS,PABLO J | Address on file |
| Partic_37528 | PEREZ PRINCIPE,NORMA I | Address on file |
| 2411193 | PEREZ QUIJANO,ENRIQUE | Address on file |
| 2416809 | PEREZ QUILES,ZAIDA I | Address on file |
| Partic_37529 | PEREZ QUINONES,CELINET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400118 | PEREZ QUINONES,EUGENIA V | Address on file |
| Partic_37530 | PEREZ QUINONES,FRANCISCO | Address on file |
| 2363356 | PEREZ QUINONES,GUILLERMO | Address on file |
| Partic_37531 | PEREZ QUINONES,IRMA M | Address on file |
| 2415454 | PEREZ QUINONES,JOSE A | Address on file |
| Partic_37532 | PEREZ QUINONES,JUAN A | Address on file |
| Partic_37533 | PEREZ QUINONES,LEYDA O | Address on file |
| 2410920 | PEREZ QUINONES,LUZ I | Address on file |
| 2351942 | PEREZ QUINONES,MARIA | Address on file |
| Partic_37534 | PEREZ QUINONES,MIGDALIA | Address on file |
| 2404167 | PEREZ QUINONES,RAMON | Address on file |
| 2409267 | PEREZ QUINONES,RAUL A | Address on file |
| Partic_37535 | PEREZ QUINONES,WALESKA | Address on file |
| Partic_37536 | PEREZ QUINONEZ,IVELISSE | Address on file |
| Partic_37537 | PEREZ QUINONEZ,SONIA N | Address on file |
| 2352958 | PEREZ QUINTANA,ANA L | Address on file |
| 2421084 | PEREZ QUINTANA,ANNETTE | Address on file |
| Partic_37538 | PEREZ QUINTANA,IDALIA | Address on file |
| Partic_37539 | PEREZ QUINTANA,JUSTINELL | Address on file |
| Partic_37540 | PEREZ QUINTANA,SANDRA Y | Address on file |
| Partic_37541 | PEREZ QUINTANA,SHAYDAMARA | Address on file |
| Partic_37542 | PEREZ QUINTANA,VICTOR A | Address on file |
| 2420251 | PEREZ QUINTERO,GLORIA E | Address on file |
| 2408007 | PEREZ QUINTERO,ROSA J | Address on file |
| 2420183 | PEREZ QUINTERO,WILBERTO | Address on file |
| 2414874 | PEREZ QUIRINDONGO,ROSA E | Address on file |
| 2361374 | PEREZ RAMIREZ,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37543 | PEREZ RAMIREZ,AILEEN | Address on file |
| 2365886 | PEREZ RAMIREZ,CARLOS A | Address on file |
| Partic_37544 | PEREZ RAMIREZ,DELIA | Address on file |
| Partic_37545 | PEREZ RAMIREZ,EDUARDO E | Address on file |
| Partic_37546 | PEREZ RAMIREZ,FREDDY M | Address on file |
| Partic_37547 | PEREZ RAMIREZ,MARIO | Address on file |
| Partic_37548 | PEREZ RAMIREZ,MARITZA | Address on file |
| Partic_37549 | PEREZ RAMIREZ,RAMON A | Address on file |
| Partic_37550 | PEREZ RAMIREZ,RUTH | Address on file |
| Partic_37551 | PEREZ RAMIREZ,SYLVIA | Address on file |
| Partic_37552 | PEREZ RAMIREZ,TATIANA | Address on file |
| Partic_37553 | PEREZ RAMOS,ADA I | Address on file |
| Partic_37554 | PEREZ RAMOS,AIDA L | Address on file |
| Partic_37555 | PEREZ RAMOS,BLANCA M | Address on file |
| Partic_37556 | PEREZ RAMOS,BRENDA E | Address on file |
| Partic_37557 | PEREZ RAMOS,ELIZABETH | Address on file |
| Partic_37558 | PEREZ RAMOS,ERICK G | Address on file |
| Partic_37559 | PEREZ RAMOS,ERIKA | Address on file |
| 2366183 | PEREZ RAMOS,HECTOR L | Address on file |
| Partic_37560 | PEREZ RAMOS,ISMAEL | Address on file |
| 2413767 | PEREZ RAMOS,JOSE F | Address on file |
| 2405812 | PEREZ RAMOS,LOUIS M | Address on file |
| Partic_37561 | PEREZ RAMOS,MARIAN L | Address on file |
| 2414952 | PEREZ RAMOS,MARISELL | Address on file |
| Partic_37562 | PEREZ RAMOS,MIGDALIA | Address on file |
| 2412580 | PEREZ RAMOS,MILDRED | Address on file |
| Partic_37563 | PEREZ RAMOS,NAYDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37564 | PEREZ RAMOS,NITZA | Address on file |
| Partic_37565 | PEREZ RAMOS,NIXSIDA | Address on file |
| 2352332 | PEREZ RAMOS,NYDIA E | Address on file |
| 2358396 | PEREZ RAMOS,REGINA V | Address on file |
| Partic_37566 | PEREZ RAMOS,RODOLFO | Address on file |
| Partic_37567 | PEREZ RAMOS,SCHEILLA A | Address on file |
| Partic_37568 | PEREZ RAMOS,TATIANA | Address on file |
| Partic_37569 | PEREZ RAMOS,VANELIZ | Address on file |
| Partic_37570 | PEREZ RAMOS,YARITZA | Address on file |
| Partic_37571 | PEREZ RAMOS,YOLANDA | Address on file |
| Partic_37572 | PEREZ REAL,LUIS W | Address on file |
| 2415117 | PEREZ REBOLLO,GERTRUDIS | Address on file |
| Partic_37573 | PEREZ REISLER,MELISA | Address on file |
| 2421280 | PEREZ REMEDIO,WILDA | Address on file |
| Partic_37574 | PEREZ REMEDIOS,MARIBEL | Address on file |
| 2354237 | PEREZ RETANA,NELLY | Address on file |
| 2365326 | PEREZ REYES,ALTAGRACIA | Address on file |
| 2415577 | PEREZ REYES,ELIDIA | Address on file |
| Partic_37575 | PEREZ REYES,EMILIA | Address on file |
| Partic_37576 | PEREZ REYES,ENIXZA | Address on file |
| Partic_37577 | PEREZ REYES,JUSTA | Address on file |
| Partic_37578 | PEREZ REYES,LIZAIDA | Address on file |
| 2367708 | PEREZ REYES,LUZ M | Address on file |
| Partic_37579 | PEREZ REYES,MELISSA | Address on file |
| 2370010 | PEREZ REYES,MERCEDES | Address on file |
| Partic_37580 | PEREZ REYES,RUBEN A | Address on file |
| 2366281 | PEREZ REYES,VILMA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360640 | PEREZ REYMUNDI,CARMEN L | Address on file |
| Partic_37581 | PEREZ RIOS,CARMEN | Address on file |
| 2368659 | PEREZ RIOS,GLADYS E | Address on file |
| Partic_37582 | PEREZ RIOS,ILEANA | Address on file |
| Partic_37583 | PEREZ RIOS,IRMA I | Address on file |
| Partic_37584 | PEREZ RIOS,MARGOT | Address on file |
| Partic_37585 | PEREZ RIOS,MIGDALIA | Address on file |
| Partic_37586 | PEREZ RIOS,MILTON | Address on file |
| 2411392 | PEREZ RIOS,MIRTELINA | Address on file |
| 2354799 | PEREZ RIOS,PATRICIA | Address on file |
| Partic_37587 | PEREZ RIOS,WANDA | Address on file |
| 2371217 | PEREZ RIVAS,ANA I | Address on file |
| Retir_00319 | PEREZ RIVERA, FELICITA | Address on file |
| Partic_37588 | PEREZ RIVERA,ADA P | Address on file |
| 2357237 | PEREZ RIVERA,ADELAIDA | Address on file |
| 2356174 | PEREZ RIVERA,ALEJANDRO | Address on file |
| Partic_37589 | PEREZ RIVERA,ALICIA | Address on file |
| 2400263 | PEREZ RIVERA,ANA M | Address on file |
| 2422679 | PEREZ RIVERA,ANA M | Address on file |
| Partic_37590 | PEREZ RIVERA,ANA R | Address on file |
| Partic_37591 | PEREZ RIVERA,ANGEL | Address on file |
| 2363377 | PEREZ RIVERA,ANGEL L | Address on file |
| Partic_37592 | PEREZ RIVERA,ANGEL M | Address on file |
| 2402413 | PEREZ RIVERA,ANGELA | Address on file |
| Partic_37593 | PEREZ RIVERA,ARELIZ | Address on file |
| 2369894 | PEREZ RIVERA,AWILDA | Address on file |
| Partic_37594 | PEREZ RIVERA,BRENDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37595 | PEREZ RIVERA,BRUNILDA | Address on file |
| 2351830 | PEREZ RIVERA,CARLOS J | Address on file |
| 2411613 | PEREZ RIVERA,CARLOS M | Address on file |
| Partic_37596 | PEREZ RIVERA,CARMEN H | Address on file |
| Partic_37597 | PEREZ RIVERA,CARMEN M | Address on file |
| Partic_37598 | PEREZ RIVERA,CAROL | Address on file |
| Partic_37599 | PEREZ RIVERA,CELIDES N | Address on file |
| Partic_37600 | PEREZ RIVERA,CLARIBEL | Address on file |
| Partic_37601 | PEREZ RIVERA,CLARITZA | Address on file |
| 2369614 | PEREZ RIVERA,CLOTILDE | Address on file |
| 2348032 | PEREZ RIVERA,COSME | Address on file |
| 2355030 | PEREZ RIVERA,COSME | Address on file |
| Partic_37602 | PEREZ RIVERA,CYNTIA | Address on file |
| Partic_37603 | PEREZ RIVERA,DAISY M | Address on file |
| 2355043 | PEREZ RIVERA,DIANA | Address on file |
| Partic_00791 | PEREZ RIVERA,DINELIA | Address on file |
| 2351131 | PEREZ RIVERA,DORIS E | Address on file |
| 2367429 | PEREZ RIVERA,EDNA M | Address on file |
| 2365938 | PEREZ RIVERA,ELIZABETH | Address on file |
| Partic_37604 | PEREZ RIVERA,ELIZABETH | Address on file |
| Partic_37605 | PEREZ RIVERA,ELIZABETH | Address on file |
| 2422900 | PEREZ RIVERA,ELSA | Address on file |
| Partic_37606 | PEREZ RIVERA,EUNICE | Address on file |
| Partic_37607 | PEREZ RIVERA,EVELYNETTE | Address on file |
| Partic_37608 | PEREZ RIVERA,FELIX A | Address on file |
| Partic_37609 | PEREZ RIVERA,FRANCISCO J | Address on file |
| 2365448 | PEREZ RIVERA,GLADYS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413426 | PEREZ RIVERA,GLORIA I | Address on file |
| Partic_37610 | PEREZ RIVERA,HECTOR J | Address on file |
| Partic_37611 | PEREZ RIVERA,HECTOR L | Address on file |
| 2370606 | PEREZ RIVERA,HILDA | Address on file |
| Partic_37612 | PEREZ RIVERA,IRIS M | Address on file |
| Partic_37613 | PEREZ RIVERA,IRMA | Address on file |
| Partic_37614 | PEREZ RIVERA,IRMA D | Address on file |
| 2421405 | PEREZ RIVERA,IRMA R | Address on file |
| Partic_37615 | PEREZ RIVERA,ISABELO | Address on file |
| 2419831 | PEREZ RIVERA,IVAN | Address on file |
| Partic_37616 | PEREZ RIVERA,JILMARY | Address on file |
| 2359646 | PEREZ RIVERA,JOSE | Address on file |
| 2419636 | PEREZ RIVERA,JOSE A | Address on file |
| Partic_37617 | PEREZ RIVERA,JOSE A | Address on file |
| Partic_37618 | PEREZ RIVERA,JUAN B | Address on file |
| Partic_37619 | PEREZ RIVERA,JUANA C | Address on file |
| Partic_37620 | PEREZ RIVERA,JULIO A | Address on file |
| Partic_37621 | PEREZ RIVERA,KITTY M | Address on file |
| Partic_37622 | PEREZ RIVERA,LILLIAM | Address on file |
| 2419136 | PEREZ RIVERA,LINA I | Address on file |
| Partic_37623 | PEREZ RIVERA,LOURDES M | Address on file |
| Partic_37624 | PEREZ RIVERA,LOURDES V | Address on file |
| 2409222 | PEREZ RIVERA,LUIS A | Address on file |
| Partic_37625 | PEREZ RIVERA,LUIS J | Address on file |
| 2369721 | PEREZ RIVERA,MARGARITA | Address on file |
| Partic_37626 | PEREZ RIVERA,MARIA A | Address on file |
| 2358055 | PEREZ RIVERA,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352712 | PEREZ RIVERA,MARIA S | Address on file |
| 2419514 | PEREZ RIVERA,MARIBEL C | Address on file |
| Partic_37627 | PEREZ RIVERA,MARITZA | Address on file |
| 2407345 | PEREZ RIVERA,MILAGROS | Address on file |
| Partic_37628 | PEREZ RIVERA,MILAGROS | Address on file |
| Partic_37629 | PEREZ RIVERA,MILLIE | Address on file |
| Partic_37630 | PEREZ RIVERA,MYRIAM E | Address on file |
| Partic_37631 | PEREZ RIVERA,NANCY E | Address on file |
| 2365813 | PEREZ RIVERA,NELIA B | Address on file |
| Partic_37632 | PEREZ RIVERA,NELITZA | Address on file |
| Partic_37633 | PEREZ RIVERA,NILDA | Address on file |
| 2413065 | PEREZ RIVERA,ORLANDA | Address on file |
| 2410231 | PEREZ RIVERA,RITA M | Address on file |
| Partic_37634 | PEREZ RIVERA,ROSA E | Address on file |
| Partic_37635 | PEREZ RIVERA,ROSA N | Address on file |
| Partic_37636 | PEREZ RIVERA,ROSA V | Address on file |
| 2412376 | PEREZ RIVERA,ROSEMARY | Address on file |
| Partic_37637 | PEREZ RIVERA,SHEILA M | Address on file |
| Partic_37638 | PEREZ RIVERA,STEVE | Address on file |
| Partic_37639 | PEREZ RIVERA,SYLVIA E | Address on file |
| Partic_37640 | PEREZ RIVERA,TANIAISEL | Address on file |
| Partic_37641 | PEREZ RIVERA,VIVIAN M | Address on file |
| Partic_37642 | PEREZ RIVERA,YESENIA | Address on file |
| Partic_37643 | PEREZ RIVERA,YOLANDA L | Address on file |
| Partic_37644 | PEREZ RIVERO,SORELIS | Address on file |
| Partic_37645 | PEREZ ROA,EVANGELINA | Address on file |
| Partic_37646 | PEREZ ROBLES,ANA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348459 | PEREZ ROBLES,CANDIDA R | Address on file |
| Partic_37647 | PEREZ ROBLES,CANDIDA R | Address on file |
| Partic_37648 | PEREZ ROBLES,GLORIAS E | Address on file |
| 2416271 | PEREZ ROBLES,MARIA | Address on file |
| Partic_37649 | PEREZ ROBLES,MARITZA | Address on file |
| Partic_37650 | PEREZ ROBLES,MONICA | Address on file |
| 2405763 | PEREZ ROBLES,OLGA M | Address on file |
| Partic_37651 | PEREZ ROBLES,OTILIA | Address on file |
| Partic_37652 | PEREZ ROBLES,PEDRO A | Address on file |
| Partic_37653 | PEREZ ROCHE,DAMIAN J | Address on file |
| Partic_37654 | PEREZ ROCHE,GLORYVEE | Address on file |
| Partic_37655 | PEREZ ROCHE,MILDRED | Address on file |
| Partic_37656 | PEREZ ROCHE,TRACI M | Address on file |
| 2407265 | PEREZ RODRIGUE,CARMELO | Address on file |
| 2347850 | PEREZ RODRIGUE,MANUEL DE J | Address on file |
| 2354039 | PEREZ RODRIGUEZ,ADA M | Address on file |
| 2355737 | PEREZ RODRIGUEZ,ADELAIDA | Address on file |
| Partic_37657 | PEREZ RODRIGUEZ,ALEXIS | Address on file |
| 2363760 | PEREZ RODRIGUEZ,ALICIA | Address on file |
| 2369163 | PEREZ RODRIGUEZ,ALIDA E | Address on file |
| 2419664 | PEREZ RODRIGUEZ,ANA I | Address on file |
| Partic_37658 | PEREZ RODRIGUEZ,AWILDA | Address on file |
| Partic_37659 | PEREZ RODRIGUEZ,BRUNILDA | Address on file |
| 2362174 | PEREZ RODRIGUEZ,CARLOS J | Address on file |
| 2407622 | PEREZ RODRIGUEZ,CARMEN | Address on file |
| Partic_37660 | PEREZ RODRIGUEZ,CARMEN L | Address on file |
| 2402852 | PEREZ RODRIGUEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364630 | PEREZ RODRIGUEZ,CECILIA | Address on file |
| Partic_37661 | PEREZ RODRIGUEZ,CHARLIE | Address on file |
| Partic_37662 | PEREZ RODRIGUEZ,CRISTIE M | Address on file |
| Partic_37663 | PEREZ RODRIGUEZ,DAMARIS | Address on file |
| Partic_37664 | PEREZ RODRIGUEZ,DENISE | Address on file |
| Partic_37665 | PEREZ RODRIGUEZ,DIANA I | Address on file |
| Partic_37666 | PEREZ RODRIGUEZ,DINORAH | Address on file |
| 2413610 | PEREZ RODRIGUEZ,DORIS N | Address on file |
| Partic_37667 | PEREZ RODRIGUEZ,EDWIN | Address on file |
| Partic_37668 | PEREZ RODRIGUEZ,ELBA I | Address on file |
| 2360271 | PEREZ RODRIGUEZ,EMMA | Address on file |
| Partic_37669 | PEREZ RODRIGUEZ,ERNESTO | Address on file |
| Partic_37670 | PEREZ RODRIGUEZ,EVELYN | Address on file |
| Partic_37671 | PEREZ RODRIGUEZ,FERDINAND | Address on file |
| 2416920 | PEREZ RODRIGUEZ,GEORGINA | Address on file |
| 2421963 | PEREZ RODRIGUEZ,GERMAN | Address on file |
| 2419779 | PEREZ RODRIGUEZ,GLADYS A | Address on file |
| Partic_37672 | PEREZ RODRIGUEZ,GLORIA | Address on file |
| Partic_37673 | PEREZ RODRIGUEZ,GUISSELL | Address on file |
| Partic_37674 | PEREZ RODRIGUEZ,HECTOR E | Address on file |
| 2401356 | PEREZ RODRIGUEZ,HERMES | Address on file |
| 2411933 | PEREZ RODRIGUEZ,IBETH Y. | Address on file |
| 2403060 | PEREZ RODRIGUEZ,IVAN N | Address on file |
| Partic_37675 | PEREZ RODRIGUEZ,IVELISSE | Address on file |
| Partic_37676 | PEREZ RODRIGUEZ,JAN C | Address on file |
| Partic_37677 | PEREZ RODRIGUEZ,JESSICA | Address on file |
| Partic_37678 | PEREZ RODRIGUEZ,JESSICA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416284 | PEREZ RODRIGUEZ,JESUS | Address on file |
| Partic_37679 | PEREZ RODRIGUEZ,JESUS | Address on file |
| Partic_37680 | PEREZ RODRIGUEZ,JEZABEL | Address on file |
| Partic_37681 | PEREZ RODRIGUEZ,JOHANNA | Address on file |
| 2401522 | PEREZ RODRIGUEZ,JOSE A | Address on file |
| Partic_37682 | PEREZ RODRIGUEZ,JOSE A | Address on file |
| Partic_37683 | PEREZ RODRIGUEZ,JOSE M | Address on file |
| Partic_37684 | PEREZ RODRIGUEZ,JOSELINDA | Address on file |
| Partic_37685 | PEREZ RODRIGUEZ,JOSEPH | Address on file |
| Partic_37686 | PEREZ RODRIGUEZ,JOSUE | Address on file |
| 2352040 | PEREZ RODRIGUEZ,JULIA E | Address on file |
| Partic_37687 | PEREZ RODRIGUEZ,KARILIS | Address on file |
| Partic_37688 | PEREZ RODRIGUEZ,KARLA M | Address on file |
| 2410250 | PEREZ RODRIGUEZ,LAURA | Address on file |
| Partic_37689 | PEREZ RODRIGUEZ,LEMUEL | Address on file |
| Partic_37690 | PEREZ RODRIGUEZ,LEONOR | Address on file |
| Partic_37691 | PEREZ RODRIGUEZ,LESLIE | Address on file |
| Partic_37692 | PEREZ RODRIGUEZ,LIZ M | Address on file |
| Partic_37693 | PEREZ RODRIGUEZ,LIZ Y | Address on file |
| Partic_37694 | PEREZ RODRIGUEZ,LIZBETH M | Address on file |
| 2405641 | PEREZ RODRIGUEZ,LOURDES F | Address on file |
| 2417497 | PEREZ RODRIGUEZ,LOURDES M | Address on file |
| Partic_37695 | PEREZ RODRIGUEZ,LUIS A | Address on file |
| 2351775 | PEREZ RODRIGUEZ,LUISA | Address on file |
| 2364000 | PEREZ RODRIGUEZ,LUZ E | Address on file |
| Partic_37696 | PEREZ RODRIGUEZ,MAELY Z | Address on file |
| Partic_37697 | PEREZ RODRIGUEZ,MAGALY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351560 | PEREZ RODRIGUEZ,MARIA A | Address on file |
| Partic_37698 | PEREZ RODRIGUEZ,MARIA D | Address on file |
| 2405330 | PEREZ RODRIGUEZ,MARIA M | Address on file |
| Partic_37699 | PEREZ RODRIGUEZ,MARIAN | Address on file |
| 2413092 | PEREZ RODRIGUEZ,MARIBEL | Address on file |
| 2414553 | PEREZ RODRIGUEZ,MARILYN | Address on file |
| Partic_37700 | PEREZ RODRIGUEZ,MARITZA | Address on file |
| Partic_00830 | PEREZ RODRIGUEZ,MARY | Address on file |
| Partic_37701 | PEREZ RODRIGUEZ,MARY I | Address on file |
| 2413102 | PEREZ RODRIGUEZ,MAYRA I | Address on file |
| Partic_37702 | PEREZ RODRIGUEZ,MICHELE | Address on file |
| Partic_37703 | PEREZ RODRIGUEZ,NORMAHIRAM | Address on file |
| Partic_37704 | PEREZ RODRIGUEZ,OLGA J | Address on file |
| 2416146 | PEREZ RODRIGUEZ,ORLANDO | Address on file |
| Partic_37705 | PEREZ RODRIGUEZ,RAQUEL | Address on file |
| Partic_37706 | PEREZ RODRIGUEZ,SANDRA I | Address on file |
| Partic_37707 | PEREZ RODRIGUEZ,SARA M | Address on file |
| Partic_37708 | PEREZ RODRIGUEZ,SHEILA | Address on file |
| 2415252 | PEREZ RODRIGUEZ,SUSANA | Address on file |
| Partic_37709 | PEREZ RODRIGUEZ,TAMARA | Address on file |
| Partic_37710 | PEREZ RODRIGUEZ,TIRSA | Address on file |
| 2414053 | PEREZ RODRIGUEZ,VILMA I | Address on file |
| Partic_37711 | PEREZ RODRIGUEZ,XAYMARA E | Address on file |
| Partic_37712 | PEREZ RODRIGUEZ,YARELIS | Address on file |
| Partic_37713 | PEREZ RODRIGUEZ,YESENIA | Address on file |
| 2359389 | PEREZ RODRIGUEZ,ZAYDA V | Address on file |
| 2416824 | PEREZ RODRIGUEZ,ZILMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37714 | PEREZ ROIS,NILDA Z | Address on file |
| Partic_37715 | PEREZ ROJAS,ANNIE L | Address on file |
| 2420111 | PEREZ ROJAS,CARMEN L | Address on file |
| 2361401 | PEREZ ROJAS,FERNANDO L | Address on file |
| 2357072 | PEREZ ROJAS,RAUL | Address on file |
| 2351790 | PEREZ ROJAS,RAUL | Address on file |
| Partic_37716 | PEREZ ROLDAN,EDGAR L | Address on file |
| 2360066 | PEREZ ROLDAN,NANCY | Address on file |
| 2352056 | PEREZ ROLON,AIDA L | Address on file |
| 2350070 | PEREZ ROLON,EDDIE A | Address on file |
| 2369019 | PEREZ ROLON,JUDY | Address on file |
| 2357287 | PEREZ ROMA,BETHZAIDA DEL C | Address on file |
| Partic_37717 | PEREZ ROMAN,CARMEN D | Address on file |
| Partic_37718 | PEREZ ROMAN,CHRISTIAN | Address on file |
| 2405724 | PEREZ ROMAN,EDITH M | Address on file |
| Partic_37719 | PEREZ ROMAN,EIMMY | Address on file |
| 2358185 | PEREZ ROMAN,ELSA N | Address on file |
| Partic_37720 | PEREZ ROMAN,GLARIBEL | Address on file |
| Partic_37721 | PEREZ ROMAN,IVAN A | Address on file |
| Partic_37722 | PEREZ ROMAN,JOSE L | Address on file |
| Partic_37723 | PEREZ ROMAN,JUAN M | Address on file |
| Partic_37724 | PEREZ ROMAN,KATHY | Address on file |
| 2365073 | PEREZ ROMAN,LEONIDES | Address on file |
| 2423094 | PEREZ ROMAN,LYDIA E | Address on file |
| 2357806 | PEREZ ROMAN,MARIA A | Address on file |
| Partic_00697 | PEREZ ROMAN,MARIA A | Address on file |
| Partic_37725 | PEREZ ROMAN,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37726 | PEREZ ROMAN,MARLENIS | Address on file |
| Partic_37727 | PEREZ ROMAN,RAFAEL | Address on file |
| Partic_37728 | PEREZ ROMAN,SIFGREDO | Address on file |
| Partic_37729 | PEREZ ROMERO,CATHERINE J | Address on file |
| 2415773 | PEREZ ROMERO,ENID E | Address on file |
| 2419631 | PEREZ ROMERO,JOSE R | Address on file |
| 2363166 | PEREZ ROMERO,NIDIA | Address on file |
| 2404487 | PEREZ ROMERO,PEDRO N | Address on file |
| Partic_37730 | PEREZ RONDON,MARIA I | Address on file |
| Partic_37731 | PEREZ ROSA,BRENDA I | Address on file |
| 2404997 | PEREZ ROSA,CARLOS E | Address on file |
| Partic_37732 | PEREZ ROSA,CARMEN E | Address on file |
| Partic_37733 | PEREZ ROSA,EMMA M | Address on file |
| 2414821 | PEREZ ROSA,ENID | Address on file |
| 2412640 | PEREZ ROSA,EVELYN | Address on file |
| Partic_37734 | PEREZ ROSA,GLENDA L | Address on file |
| Partic_37735 | PEREZ ROSA,LEONEL G | Address on file |
| 2400028 | PEREZ ROSA,MARIBEL | Address on file |
| Partic_37736 | PEREZ ROSA,MIRIAM E | Address on file |
| 2406098 | PEREZ ROSA,RAFAEL A | Address on file |
| Partic_37737 | PEREZ ROSA,WILFREDO | Address on file |
| Partic_37738 | PEREZ ROSADO,CANDELARIA | Address on file |
| 2420540 | PEREZ ROSADO,JOSE | Address on file |
| Partic_37739 | PEREZ ROSADO,KATHERIN | Address on file |
| Partic_37740 | PEREZ ROSADO,LUIS | Address on file |
| 2359708 | PEREZ ROSADO,LUZ | Address on file |
| 2356918 | PEREZ ROSADO,MANUEL DE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37741 | PEREZ ROSADO,MARGARITA | Address on file |
| Partic_37742 | PEREZ ROSADO,RAFAEL | Address on file |
| Partic_37743 | PEREZ ROSADO,ROSA M | Address on file |
| Partic_00852 | PEREZ ROSARIO,ANA | Address on file |
| Partic_37744 | PEREZ ROSARIO,ANA C | Address on file |
| Partic_37745 | PEREZ ROSARIO,DAMARIS | Address on file |
| Partic_37746 | PEREZ ROSARIO,ELBA I | Address on file |
| Partic_37747 | PEREZ ROSARIO,EVELYN | Address on file |
| 2417684 | PEREZ ROSARIO,FLORDELISA | Address on file |
| 2422881 | PEREZ ROSARIO,IVETTE | Address on file |
| 2418190 | PEREZ ROSARIO,JOSE A | Address on file |
| 2420179 | PEREZ ROSARIO,LOURDES M | Address on file |
| Partic_37748 | PEREZ ROSARIO,LOURDES M | Address on file |
| Partic_37749 | PEREZ ROSARIO,LUZ M | Address on file |
| Partic_37750 | PEREZ ROSARIO,MELISSA | Address on file |
| 2364556 | PEREZ ROSARIO,NAYDA E | Address on file |
| 2361907 | PEREZ ROSARIO,NORMA I | Address on file |
| 2352820 | PEREZ ROSARIO,NORMA I | Address on file |
| 2367652 | PEREZ ROSARIO,OLGA | Address on file |
| 2415628 | PEREZ ROSARIO,SANDRA | Address on file |
| Partic_37751 | PEREZ ROSARIO,WANDA | Address on file |
| Partic_37752 | PEREZ ROVIRA,INGRID G | Address on file |
| Partic_37753 | PEREZ RUIZ,ANTONIA | Address on file |
| Partic_37754 | PEREZ RUIZ,BETTY | Address on file |
| 2416012 | PEREZ RUIZ,CARLOS | Address on file |
| 2370490 | PEREZ RUIZ,CARMEN E | Address on file |
| 2417933 | PEREZ RUIZ,EFRAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37755 | PEREZ RUIZ,ELIZABETH | Address on file |
| Partic_37756 | PEREZ RUIZ,GUETZY | Address on file |
| Partic_37757 | PEREZ RUIZ,JOSE | Address on file |
| 2566822 | PEREZ RUIZ,JUAN J | Address on file |
| Partic_37758 | PEREZ RUIZ,LIZ M | Address on file |
| 2413110 | PEREZ RUIZ,LUCIA | Address on file |
| Partic_37759 | PEREZ RUIZ,LUZ M | Address on file |
| 2355815 | PEREZ RUIZ,MARIA L | Address on file |
| 2348798 | PEREZ RUIZ,MARIA L | Address on file |
| Partic_37760 | PEREZ RUIZ,MARIANNE L | Address on file |
| Partic_37761 | PEREZ RUIZ,PATRIA M | Address on file |
| Partic_37762 | PEREZ RUIZ,RADAMES | Address on file |
| Partic_37763 | PEREZ RUIZ,SANDRA I | Address on file |
| 2369714 | PEREZ RUIZ,SANTIAGO | Address on file |
| 2400948 | PEREZ RUIZ,VICTOR | Address on file |
| 2350320 | PEREZ RUIZ,WILFREDO | Address on file |
| Partic_37764 | PEREZ RUIZ,WILFREDO | Address on file |
| Partic_37765 | PEREZ RUPERTO,WILSON | Address on file |
| Partic_37766 | PEREZ SAAVEDRA,NISHMA M | Address on file |
| Partic_37767 | PEREZ SALAS,WILDA | Address on file |
| 2369434 | PEREZ SALDANA,ANA M | Address on file |
| 2357727 | PEREZ SALDANA,CARMEN A | Address on file |
| 2363336 | PEREZ SALDANA,EDITH | Address on file |
| Partic_37768 | PEREZ SAMOT,WANDA | Address on file |
| 2405764 | PEREZ SAN ANTONIO,ERIC E | Address on file |
| 2412941 | PEREZ SAN ANTONIO,IBIS M | Address on file |
| 2411515 | PEREZ SAN ANTONIO,RAFAEL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37769 | PEREZ SANABRIA,JOSE G | Address on file |
| Partic_37770 | PEREZ SANCHEZ,ALEJANDRO | Address on file |
| Partic_37771 | PEREZ SANCHEZ,AMARILIS Y | Address on file |
| Partic_37772 | PEREZ SANCHEZ,AMPARO | Address on file |
| Partic_37773 | PEREZ SANCHEZ,ELOY | Address on file |
| 2369658 | PEREZ SANCHEZ,ELSA I | Address on file |
| 2409693 | PEREZ SANCHEZ,EVELYN | Address on file |
| 2402792 | PEREZ SANCHEZ,HECTOR | Address on file |
| Partic_37774 | PEREZ SANCHEZ,HECTOR L | Address on file |
| Partic_37775 | PEREZ SANCHEZ,JOAN M | Address on file |
| 2353305 | PEREZ SANCHEZ,MARITZA | Address on file |
| 2407976 | PEREZ SANCHEZ,MILLIAN G | Address on file |
| Partic_37776 | PEREZ SANCHEZ,MIRIAM | Address on file |
| 2369477 | PEREZ SANCHEZ,NELIDA | Address on file |
| 2364564 | PEREZ SANCHEZ,NORMA I | Address on file |
| Partic_37777 | PEREZ SANCHEZ,PETRA C | Address on file |
| Partic_37778 | PEREZ SANCHEZ,PRISCILLA | Address on file |
| Partic_37779 | PEREZ SANCHEZ,ROSA H | Address on file |
| 2405386 | PEREZ SANCHEZ,SONIA A | Address on file |
| Partic_37780 | PEREZ SANCHEZ,YAMUEL | Address on file |
| Partic_37781 | PEREZ SANJURJO,CESAREO | Address on file |
| Partic_37782 | PEREZ SANJURJO,LIZA V | Address on file |
| Partic_37783 | PEREZ SANTA,MIRSA | Address on file |
| 2370843 | PEREZ SANTANA,ANA M | Address on file |
| Partic_37784 | PEREZ SANTANA,ANGEL J | Address on file |
| Partic_37785 | PEREZ SANTANA,BELKIS C | Address on file |
| Partic_37786 | PEREZ SANTANA,BETZAIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414949 | PEREZ SANTANA,CLARA M | Address on file |
| Partic_37787 | PEREZ SANTANA,JOSE G | Address on file |
| Partic_37788 | PEREZ SANTANA,MARILYN | Address on file |
| Partic_37789 | PEREZ SANTANA,NILSA I | Address on file |
| Partic_37790 | PEREZ SANTANA,WILFREDO | Address on file |
| 2353717 | PEREZ SANTIAGO,ADA I | Address on file |
| Partic_37791 | PEREZ SANTIAGO,ADA N | Address on file |
| 2367745 | PEREZ SANTIAGO,AIDA I | Address on file |
| Partic_37792 | PEREZ SANTIAGO,ANA M | Address on file |
| Partic_37793 | PEREZ SANTIAGO,ANEUDY | Address on file |
| 2403052 | PEREZ SANTIAGO,ANGEL L | Address on file |
| Partic_37794 | PEREZ SANTIAGO,CARMEN L | Address on file |
| Partic_37795 | PEREZ SANTIAGO,CHRISTOPHER | Address on file |
| Partic_37796 | PEREZ SANTIAGO,DALILA | Address on file |
| 2367993 | PEREZ SANTIAGO,EDITH | Address on file |
| Partic_37797 | PEREZ SANTIAGO,EDWIN | Address on file |
| Partic_37798 | PEREZ SANTIAGO,ENID | Address on file |
| 2407102 | PEREZ SANTIAGO,ESMERALDA | Address on file |
| Partic_00013 | PEREZ SANTIAGO,ESMERALDA | Address on file |
| 2415638 | PEREZ SANTIAGO,EVANGELINA | Address on file |
| 2352028 | PEREZ SANTIAGO,EVELYN | Address on file |
| Partic_37799 | PEREZ SANTIAGO,FANNY | Address on file |
| Partic_37800 | PEREZ SANTIAGO,FLOR DE LIZ | Address on file |
| Partic_37801 | PEREZ SANTIAGO,GESMARIE | Address on file |
| Partic_37802 | PEREZ SANTIAGO,GRISELENIT | Address on file |
| Partic_37803 | PEREZ SANTIAGO,IDA L | Address on file |
| 2405624 | PEREZ SANTIAGO,IRIS Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356452 | PEREZ SANTIAGO,IRMA E | Address on file |
| 2407702 | PEREZ SANTIAGO,ISABEL C | Address on file |
| Partic_37804 | PEREZ SANTIAGO,JAIME R | Address on file |
| 2400681 | PEREZ SANTIAGO,JOSE | Address on file |
| Partic_37805 | PEREZ SANTIAGO,JUAN | Address on file |
| Partic_37806 | PEREZ SANTIAGO,JUAN D | Address on file |
| Partic_37807 | PEREZ SANTIAGO,JUAN F | Address on file |
| Partic_37808 | PEREZ SANTIAGO,LIDIA E | Address on file |
| Partic_37809 | PEREZ SANTIAGO,LU A | Address on file |
| 2414253 | PEREZ SANTIAGO,LYDIA M | Address on file |
| 2416823 | PEREZ SANTIAGO,MARIA A | Address on file |
| 2405485 | PEREZ SANTIAGO,MARIA DE LOS A | Address on file |
| 2406805 | PEREZ SANTIAGO,MARIA J | Address on file |
| Partic_37810 | PEREZ SANTIAGO,MARIA R | Address on file |
| 2400864 | PEREZ SANTIAGO,MARIA T | Address on file |
| Partic_37811 | PEREZ SANTIAGO,MARIANA | Address on file |
| Partic_37812 | PEREZ SANTIAGO,MARIBEL | Address on file |
| Partic_37813 | PEREZ SANTIAGO,MARIBEL | Address on file |
| 2403817 | PEREZ SANTIAGO,MARTHA | Address on file |
| 2408265 | PEREZ SANTIAGO,MARTINA | Address on file |
| Partic_37814 | PEREZ SANTIAGO,MIRNA | Address on file |
| Partic_37815 | PEREZ SANTIAGO,NELSA | Address on file |
| 2407172 | PEREZ SANTIAGO,NELSON | Address on file |
| 2421866 | PEREZ SANTIAGO,NELSON | Address on file |
| Partic_37816 | PEREZ SANTIAGO,NILDA E | Address on file |
| Partic_37817 | PEREZ SANTIAGO,NOELIA | Address on file |
| 2363370 | PEREZ SANTIAGO,NORMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349886 | PEREZ SANTIAGO,NORMA I | Address on file |
| 2348642 | PEREZ SANTIAGO,ORLANDO M | Address on file |
| 2411449 | PEREZ SANTIAGO,RAFAEL | Address on file |
| Partic_37818 | PEREZ SANTIAGO,RICARDO H | Address on file |
| 2409725 | PEREZ SANTIAGO,ROSA H | Address on file |
| 2408150 | PEREZ SANTIAGO,SANTA | Address on file |
| Partic_37819 | PEREZ SANTIAGO,VERA E | Address on file |
| Partic_37820 | PEREZ SANTIAGO,VIOLETA | Address on file |
| Partic_37821 | PEREZ SANTONI,ROBERTO | Address on file |
| Partic_37822 | PEREZ SANTOS,CARMEN A | Address on file |
| Partic_37823 | PEREZ SANTOS,DENISSE | Address on file |
| Partic_37824 | PEREZ SANTOS,FRANCHESCA M | Address on file |
| Partic_37825 | PEREZ SANTOS,JONATHAN M | Address on file |
| Partic_37826 | PEREZ SANTOS,JUAN J | Address on file |
| 2409818 | PEREZ SANTOS,LUIS A | Address on file |
| 2357470 | PEREZ SANTOS,SONIA | Address on file |
| Partic_37827 | PEREZ SANTOS,WINA L | Address on file |
| 2408588 | PEREZ SEGARRA,ANGEL E | Address on file |
| 2403045 | PEREZ SEGARRA,MANUEL DE J | Address on file |
| 2417794 | PEREZ SEGARRA,RUBEN | Address on file |
| 2350892 | PEREZ SEGARRA,SOCORRO | Address on file |
| 2407380 | PEREZ SEGUI,LUCY | Address on file |
| 2348980 | PEREZ SEGUI,LUIS | Address on file |
| Partic_37828 | PEREZ SEGUI,LUIS | Address on file |
| 2368219 | PEREZ SEMIDEI,HILDA A | Address on file |
| Partic_37829 | PEREZ SENTISTEBAN,DAMARIS | Address on file |
| 2367985 | PEREZ SEPULVEDA,DULCINEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37830 | PEREZ SERRANO,DAMARIS | Address on file |
| Partic_37831 | PEREZ SERRANO,EMMANUEL | Address on file |
| 2361266 | PEREZ SERRANO,GLADYS | Address on file |
| 2412763 | PEREZ SERRANO,HERIBERTO | Address on file |
| Partic_37832 | PEREZ SERRANO,LUIS A | Address on file |
| Partic_37833 | PEREZ SERRANO,LUZ V | Address on file |
| 2420442 | PEREZ SERRANO,MARITZA | Address on file |
| 2365474 | PEREZ SERRANO,ODETTE | Address on file |
| Partic_37834 | PEREZ SERRANO,PABLO E | Address on file |
| Partic_37835 | PEREZ SERRANO,SANTA T | Address on file |
| Partic_37836 | PEREZ SERRANO,SINTHIA E | Address on file |
| Partic_37837 | PEREZ SIERRA,CAROLINE | Address on file |
| 2354869 | PEREZ SIERRA,GLADYS | Address on file |
| Partic_37838 | PEREZ SIERRA,IRIS Y | Address on file |
| Partic_37839 | PEREZ SIERRA,PAQUITA | Address on file |
| 2408777 | PEREZ SILVA,LORENZO | Address on file |
| Partic_37840 | PEREZ SOLIS,ILIANNETTE | Address on file |
| Partic_37841 | PEREZ SOSA,CELSA | Address on file |
| 2408497 | PEREZ SOSA,HILDA E | Address on file |
| Partic_37842 | PEREZ SOSTRE,RAMON | Address on file |
| Partic_37843 | PEREZ SOSTRE,ZULNOMARIS | Address on file |
| 2409616 | PEREZ SOTO,ANA M | Address on file |
| 2348184 | PEREZ SOTO,ANIBAL | Address on file |
| Partic_37844 | PEREZ SOTO,ARELYS | Address on file |
| Partic_37845 | PEREZ SOTO,BRENDA | Address on file |
| Partic_37846 | PEREZ SOTO,BRUNILDA | Address on file |
| 2357057 | PEREZ SOTO,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364231 | PEREZ SOTO,CARMEN | Address on file |
| 2353964 | PEREZ SOTO,DADALINDA | Address on file |
| Partic_37847 | PEREZ SOTO,EDWARD | Address on file |
| Partic_37848 | PEREZ SOTO,EGNIS | Address on file |
| 2370369 | PEREZ SOTO,ELBA | Address on file |
| Partic_37849 | PEREZ SOTO,ESMERALDA | Address on file |
| Partic_37850 | PEREZ SOTO,FARI S | Address on file |
| 2354292 | PEREZ SOTO,FELIPE | Address on file |
| Partic_37851 | PEREZ SOTO,INEABELLE | Address on file |
| Partic_37852 | PEREZ SOTO,IVETTE | Address on file |
| 2368177 | PEREZ SOTO,JUAN B | Address on file |
| Partic_37853 | PEREZ SOTO,KATIRIA | Address on file |
| Partic_37854 | PEREZ SOTO,KEISHLA M | Address on file |
| Partic_37855 | PEREZ SOTO,LILLIAM | Address on file |
| 2419593 | PEREZ SOTO,LUIS O | Address on file |
| 2400323 | PEREZ SOTO,LUZ N | Address on file |
| Partic_37856 | PEREZ SOTO,MIGDALIA | Address on file |
| Partic_37857 | PEREZ SOTO,PEDRO I | Address on file |
| Partic_37858 | PEREZ SOTO,WILFREDO | Address on file |
| Partic_37859 | PEREZ SOTO,WILMARY | Address on file |
| 2403831 | PEREZ SOTO,WILSON M | Address on file |
| Partic_37860 | PEREZ SOTO,YAMIL | Address on file |
| Partic_37861 | PEREZ SOTO,YOLANDA | Address on file |
| Partic_37862 | PEREZ SOTOMAYOR,AIXA I | Address on file |
| Partic_37863 | PEREZ SOTOMAYOR,DENNIS | Address on file |
| 2404059 | PEREZ SOTOMAYOR,ELBA I. | Address on file |
| Partic_37864 | PEREZ SOTOMAYOR,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37865 | PEREZ STELLEWAGON,CYNTHIA | Address on file |
| 2419439 | PEREZ STILLWAGON,CHRISTINE | Address on file |
| Retir_00320 | PEREZ STUART, TERESA M | Address on file |
| Partic_37866 | PEREZ SUAREZ,CIRIS J | Address on file |
| Partic_37867 | PEREZ SUAREZ,FRANCISCO | Address on file |
| Partic_37868 | PEREZ SUAREZ,GEORGINA | Address on file |
| 2419055 | PEREZ SUAREZ,SANDRA H | Address on file |
| 2407377 | PEREZ TALAVERA,MINERVA | Address on file |
| 2421637 | PEREZ TALAVERA,MIRIAM | Address on file |
| 2365748 | PEREZ TALAVERA,PRISCILA | Address on file |
| 2360617 | PEREZ TAPIA,ELADIA | Address on file |
| Partic_37869 | PEREZ TAVAREZ,FRANCISCO A | Address on file |
| Partic_37870 | PEREZ TEXIDOR,LIGIA J | Address on file |
| Partic_37871 | PEREZ TEXIDOR,PEDRO | Address on file |
| 2360202 | PEREZ THILLET,MARTA | Address on file |
| Partic_37872 | PEREZ TIRADO,ANGIE M | Address on file |
| 2417829 | PEREZ TOLEDO,ANGEL S | Address on file |
| 2401877 | PEREZ TOLEDO,CARMEN M | Address on file |
| Partic_37873 | PEREZ TOLEDO,DAMARIS | Address on file |
| 2401713 | PEREZ TOLEDO,IVETTE | Address on file |
| 2368529 | PEREZ TOLEDO,JUDITH | Address on file |
| 2406945 | PEREZ TOLEDO,MIGNA | Address on file |
| 2368662 | PEREZ TOLEDO,OLGA M | Address on file |
| 2354751 | PEREZ TOLEDO,SOFIA | Address on file |
| Partic_37874 | PEREZ TOLENTINO,MIGUEL A | Address on file |
| Partic_37875 | PEREZ TORO,ALEXANDER | Address on file |
| 2401913 | PEREZ TORO,ANTONIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37876 | PEREZ TORO,JULIZZ A | Address on file |
| 2414247 | PEREZ TORRADO,CARMEN G | Address on file |
| 2358509 | PEREZ TORRADO,JESUS | Address on file |
| Partic_37877 | PEREZ TORRES,ASTRID | Address on file |
| 2420177 | PEREZ TORRES,AUGUSTO | Address on file |
| 2420223 | PEREZ TORRES,AWILDA | Address on file |
| Partic_37878 | PEREZ TORRES,BELKIS | Address on file |
| Partic_37879 | PEREZ TORRES,BLANCA I | Address on file |
| 2356122 | PEREZ TORRES,CARMEN D | Address on file |
| 2419427 | PEREZ TORRES,CRUZ A | Address on file |
| Partic_37880 | PEREZ TORRES,DILAYLA | Address on file |
| 2405802 | PEREZ TORRES,DOLORES | Address on file |
| 2350570 | PEREZ TORRES,EDITH E | Address on file |
| 2419675 | PEREZ TORRES,ELIZABETH | Address on file |
| 2409214 | PEREZ TORRES,EMILIA | Address on file |
| 2423167 | PEREZ TORRES,ERIC | Address on file |
| Partic_37881 | PEREZ TORRES,ERIC H | Address on file |
| 2364444 | PEREZ TORRES,EVA M | Address on file |
| 2364474 | PEREZ TORRES,EVELYN | Address on file |
| 2370770 | PEREZ TORRES,FABIANA | Address on file |
| 2422269 | PEREZ TORRES,FERNANDO E | Address on file |
| 2356320 | PEREZ TORRES,GLORIA P | Address on file |
| Partic_37882 | PEREZ TORRES,HILDA E | Address on file |
| Partic_37883 | PEREZ TORRES,ILEANA | Address on file |
| 2407978 | PEREZ TORRES,IRAIDA A | Address on file |
| 2403946 | PEREZ TORRES,IRMA | Address on file |
| Partic_37884 | PEREZ TORRES,KAMYR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37885 | PEREZ TORRES,KAREN M | Address on file |
| Partic_37886 | PEREZ TORRES,KARIN J | Address on file |
| 2370672 | PEREZ TORRES,LAURA E | Address on file |
| 2366324 | PEREZ TORRES,LILLIAN | Address on file |
| 2566771 | PEREZ TORRES,LUIS G | Address on file |
| Partic_37887 | PEREZ TORRES,LUZ I | Address on file |
| 2420252 | PEREZ TORRES,LYDIA E | Address on file |
| Partic_37888 | PEREZ TORRES,LYMARIE | Address on file |
| 2415731 | PEREZ TORRES,MABEL | Address on file |
| 2407804 | PEREZ TORRES,MARIA DEL C | Address on file |
| 2370569 | PEREZ TORRES,MARIA M | Address on file |
| Partic_37889 | PEREZ TORRES,MARIA M | Address on file |
| Partic_37890 | PEREZ TORRES,MARILYN | Address on file |
| Partic_37891 | PEREZ TORRES,MARITZA | Address on file |
| Partic_37892 | PEREZ TORRES,MARTA | Address on file |
| Partic_37893 | PEREZ TORRES,MAYTE DEL R | Address on file |
| Partic_37894 | PEREZ TORRES,MIGUEL | Address on file |
| Partic_37895 | PEREZ TORRES,MIGUEL A | Address on file |
| Partic_37896 | PEREZ TORRES,MILEIDY | Address on file |
| Partic_00704 | PEREZ TORRES,MILLIE | Address on file |
| 2409909 | PEREZ TORRES,MILTON A | Address on file |
| Partic_37897 | PEREZ TORRES,NELIDA | Address on file |
| 2412105 | PEREZ TORRES,NERY N | Address on file |
| Partic_37898 | PEREZ TORRES,OMAR | Address on file |
| Partic_37899 | PEREZ TORRES,OSCAR | Address on file |
| Partic_37900 | PEREZ TORRES,PEDRO L | Address on file |
| 2361152 | PEREZ TORRES,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37901 | PEREZ TORRES,SANTOS | Address on file |
| Partic_37902 | PEREZ TORRES,SINDIA E | Address on file |
| Partic_37903 | PEREZ TORRES,TOMAS | Address on file |
| 2361306 | PEREZ TORRES,VILMA C | Address on file |
| 2405968 | PEREZ TORRES,WILFREDO | Address on file |
| Partic_37904 | PEREZ TORRES,WILLIAM A | Address on file |
| Partic_37905 | PEREZ TORRES,WILMER | Address on file |
| Partic_37906 | PEREZ TORREZ,FRANK | Address on file |
| 2352365 | PEREZ TORRUELLA,CARMEN T | Address on file |
| Partic_37907 | PEREZ TORT,NELIDA | Address on file |
| Partic_37908 | PEREZ TORT,NORA | Address on file |
| 2350135 | PEREZ TRAVERSO,AURELIO | Address on file |
| Partic_37909 | PEREZ TRINIDAD,ELSIE | Address on file |
| Partic_37910 | PEREZ TRISTANI,AGNES D | Address on file |
| Partic_37911 | PEREZ TROCHE,JANIA | Address on file |
| 2353412 | PEREZ TROCHE,SILVIA | Address on file |
| Partic_37912 | PEREZ TROCHE,SYLVIA | Address on file |
| Partic_37913 | PEREZ TRUJILLO,HILDA | Address on file |
| Partic_37914 | PEREZ VACQUEZ,EVELYN | Address on file |
| 2348077 | PEREZ VALDIVIESO,CONSUELO | Address on file |
| 2404158 | PEREZ VALDIVIESO,GLADYS | Address on file |
| 2415139 | PEREZ VALENTIN,ALTAGRACIA | Address on file |
| Partic_37915 | PEREZ VALENTIN,CARLOS J | Address on file |
| Partic_37916 | PEREZ VALENTIN,CLARIBEL | Address on file |
| Partic_37917 | PEREZ VALENTIN,GENOVEVA | Address on file |
| 2355124 | PEREZ VALENTIN,GILBERTO | Address on file |
| 2370588 | PEREZ VALENTIN,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_37918 | PEREZ VALENTIN,HERSON A | Address on file |
| Partic_37919 | PEREZ VALENTIN,IRMA E | Address on file |
| 2353928 | PEREZ VALENTIN,JAIME L | Address on file |
| 2404041 | PEREZ VALENTIN,JORGE | Address on file |
| 2400097 | PEREZ VALENTIN,JUDITH | Address on file |
| Partic_37920 | PEREZ VALENTIN,KALIE | Address on file |
| 2404665 | PEREZ VALENTIN,LUIS M | Address on file |
| Partic_37921 | PEREZ VALENTIN,MARILYN | Address on file |
| Partic_37922 | PEREZ VALENTIN,MARITZA | Address on file |
| Partic_37923 | PEREZ VALENTIN,NICOLE | Address on file |
| 2348653 | PEREZ VALENTIN,PEDRO | Address on file |
| 2409339 | PEREZ VALENTIN,RAQUEL A | Address on file |
| 2417333 | PEREZ VALENTIN,ROBERTO | Address on file |
| 2400388 | PEREZ VALENTIN,VICTOR A | Address on file |
| 2367288 | PEREZ VALLE,AIDA R | Address on file |
| 2405650 | PEREZ VALLE,ANGEL D | Address on file |
| 2401979 | PEREZ VARELA,CARMEN L | Address on file |
| Partic_37924 | PEREZ VARELA,LUISA I | Address on file |
| 2405770 | PEREZ VARGAS,AUREA R | Address on file |
| 2404973 | PEREZ VARGAS,BLANCA E | Address on file |
| Partic_00904 | PEREZ VARGAS,CARMEN | Address on file |
| Partic_37925 | PEREZ VARGAS,CYNTHIA | Address on file |
| 2402980 | PEREZ VARGAS,DORA N | Address on file |
| Partic_37926 | PEREZ VARGAS,EVELYN | Address on file |
| Partic_37927 | PEREZ VARGAS,FRANCISCO A | Address on file |
| 2367635 | PEREZ VARGAS,LYDIA E | Address on file |
| 2350252 | PEREZ VARGAS,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403602 | PEREZ VARGAS,MARIA N | Address on file |
| Partic_37928 | PEREZ VARGAS,SERGIO | Address on file |
| 2415674 | PEREZ VARGAS,SONIA | Address on file |
| 2348749 | PEREZ VARGAS,TEOFILA | Address on file |
| Partic_37929 | PEREZ VARGAS,YADIA | Address on file |
| Partic_37930 | PEREZ VARGAS,ZAIDA | Address on file |
| Partic_37931 | PEREZ VAZQUEZ,ALEXANDRA | Address on file |
| 2412399 | PEREZ VAZQUEZ,ANNA | Address on file |
| Partic_37932 | PEREZ VAZQUEZ,AUDA I | Address on file |
| 2420574 | PEREZ VAZQUEZ,BRISEIDA | Address on file |
| 2352377 | PEREZ VAZQUEZ,DORA | Address on file |
| Partic_37933 | PEREZ VAZQUEZ,ELSA | Address on file |
| Partic_37934 | PEREZ VAZQUEZ,EMMANUEL | Address on file |
| Partic_37935 | PEREZ VAZQUEZ,ESTEFANIA I | Address on file |
| Partic_37936 | PEREZ VAZQUEZ,GISEL | Address on file |
| 2415624 | PEREZ VAZQUEZ,GLORIA | Address on file |
| Partic_37937 | PEREZ VAZQUEZ,HECTOR | Address on file |
| Partic_37938 | PEREZ VAZQUEZ,IDELISA | Address on file |
| 2351828 | PEREZ VAZQUEZ,IVELISSE | Address on file |
| 2361287 | PEREZ VAZQUEZ,IVONNE M | Address on file |
| Partic_37939 | PEREZ VAZQUEZ,JASMINE | Address on file |
| Partic_00074 | PEREZ VAZQUEZ,JEANNETTE | Address on file |
| Partic_37940 | PEREZ VAZQUEZ,JUANITA | Address on file |
| Partic_37941 | PEREZ VAZQUEZ,LIZZETTE | Address on file |
| 2353355 | PEREZ VAZQUEZ,LUISA | Address on file |
| Partic_37942 | PEREZ VAZQUEZ,MARIA E | Address on file |
| Partic_37943 | PEREZ VAZQUEZ,MARIA I | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354420 | PEREZ VAZQUEZ,MARIA L | Address on file |
| 2422299 | PEREZ VAZQUEZ,MILAGROS | Address on file |
| Partic_37944 | PEREZ VAZQUEZ,NORMA I | Address on file |
| 2420286 | PEREZ VAZQUEZ,SAMUEL | Address on file |
| Partic_37945 | PEREZ VAZQUEZ,SANTOS E | Address on file |
| Partic_37946 | PEREZ VAZQUEZ,STEPHANIE | Address on file |
| Partic_37947 | PEREZ VAZQUEZ,SYLVIA M | Address on file |
| Partic_37948 | PEREZ VAZQUEZ,WANDA L | Address on file |
| 2401346 | PEREZ VAZQUEZTEL,FERDINAND | Address on file |
| 2369769 | PEREZ VEGA,ANGEL L | Address on file |
| 2366310 | PEREZ VEGA,DILIA A | Address on file |
| Partic_37949 | PEREZ VEGA,ESMERALDA | Address on file |
| Partic_37950 | PEREZ VEGA,JESSICA | Address on file |
| 2403354 | PEREZ VEGA,JUANA | Address on file |
| Partic_37951 | PEREZ VEGA,KIARA Z | Address on file |
| 2361413 | PEREZ VEGA,LILLIAM I | Address on file |
| 2416414 | PEREZ VEGA,LYDIA | Address on file |
| 2347927 | PEREZ VEGA,MARIA A | Address on file |
| 2354469 | PEREZ VEGA,MARIA ANTONIA | Address on file |
| Partic_37952 | PEREZ VEGA,MARIA M | Address on file |
| 2363233 | PEREZ VEGA,RAMON | Address on file |
| Partic_37953 | PEREZ VEGA,ROSA M | Address on file |
| Partic_37954 | PEREZ VEGA,SACHA L | Address on file |
| Partic_37955 | PEREZ VEGA,SAUL S | Address on file |
| 2400840 | PEREZ VEGA,WILLIAM | Address on file |
| 2408924 | PEREZ VELASCO,CARMEN I | Address on file |
| 2401766 | PEREZ VELASCO,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37956 | PEREZ VELAZCO,ILIAM | Address on file |
| 2365738 | PEREZ VELAZCO,PAULA H | Address on file |
| Partic_37957 | PEREZ VELAZQUEZ,CARMEN M | Address on file |
| 2418507 | PEREZ VELAZQUEZ,CELSO G | Address on file |
| 2401893 | PEREZ VELAZQUEZ,IVELISSE | Address on file |
| 2420310 | PEREZ VELEZ,ALMA | Address on file |
| 2418806 | PEREZ VELEZ,ALMA D | Address on file |
| Partic_37958 | PEREZ VELEZ,BRENDA | Address on file |
| Partic_37959 | PEREZ VELEZ,CARMEN I | Address on file |
| 2363323 | PEREZ VELEZ,ESMERALDA | Address on file |
| 2401839 | PEREZ VELEZ,GILFREDO | Address on file |
| Partic_37960 | PEREZ VELEZ,GLORIENELL | Address on file |
| 2411546 | PEREZ VELEZ,JOSE A | Address on file |
| Partic_37961 | PEREZ VELEZ,JOSE A | Address on file |
| 2370096 | PEREZ VELEZ,JOSE R | Address on file |
| 2361441 | PEREZ VELEZ,JULIA | Address on file |
| Partic_37962 | PEREZ VELEZ,JULISBELL | Address on file |
| Partic_37963 | PEREZ VELEZ,LUIS A | Address on file |
| 2363089 | PEREZ VELEZ,MIGDALIA | Address on file |
| 2410533 | PEREZ VELEZ,MIGDALIA | Address on file |
| Partic_37964 | PEREZ VELEZ,MONICA | Address on file |
| Partic_37965 | PEREZ VELEZ,NANCY | Address on file |
| 2366778 | PEREZ VELEZ,SONIA M | Address on file |
| Partic_37966 | PEREZ VELEZ,VICTORIA | Address on file |
| Partic_37967 | PEREZ VELEZ,WILJERRIT | Address on file |
| 2401763 | PEREZ VELEZ,WILLIAM | Address on file |
| Partic_37968 | PEREZ VERA,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37969 | PEREZ VERA,NANCY | Address on file |
| Partic_37970 | PEREZ VERA,SUBMARY | Address on file |
| Partic_37971 | PEREZ VERA,ZORAYA | Address on file |
| Partic_37972 | PEREZ VERGARA,JEANETTE | Address on file |
| Partic_37973 | PEREZ VIERA,ALEJANDRO | Address on file |
| 2411307 | PEREZ VIERA,MARIA T | Address on file |
| Partic_37974 | PEREZ VILLA,JEANETTE | Address on file |
| Partic_37975 | PEREZ VILLANUEVA,CARLOS A | Address on file |
| Partic_37976 | PEREZ VILLANUEVA,DAYANARA | Address on file |
| Partic_37977 | PEREZ VILLANUEVA,LINETTE | Address on file |
| 2364133 | PEREZ VILLANUEVA,NEREIDA | Address on file |
| Partic_37978 | PEREZ VILLANUEVA,YAHAIRA | Address on file |
| Partic_37979 | PEREZ VILLANUEVA,YESENIA | Address on file |
| Partic_37980 | PEREZ VILLEGAS,MELISA | Address on file |
| Partic_37981 | PEREZ VINALES,ARMANDO | Address on file |
| 2369686 | PEREZ VINALES,PABLO | Address on file |
| Partic_37982 | PEREZ VIZCARRONDO,CARMEN B | Address on file |
| 2410862 | PEREZ ZABALA,PEDRO J | Address on file |
| Partic_37983 | PEREZ ZAMBRANA,DINELIA | Address on file |
| Partic_37984 | PEREZ ZAMBRANA,HECTOR R | Address on file |
| Partic_37985 | PEREZ ZAMBRANA,VIVIAN E | Address on file |
| Partic_37986 | PEREZ ZAMOT,ANAIDA | Address on file |
| 2416314 | PEREZ ZAPATA,MARGIE | Address on file |
| Partic_37987 | PEREZ ZAYAS,GISELLE | Address on file |
| 2368053 | PEREZ ZAYAS,MARIA DEL C | Address on file |
| 2354884 | PEREZ ZAYAS,NORMA M | Address on file |
| 2350365 | PEREZ,JUAN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361394 | PEREZ,MARIA DE LOS A | Address on file |
| 2354688 | PEREZ,MYRTA E | Address on file |
| Partic_37988 | PERFECTO DIAZ,JUANITA | Address on file |
| 2492245 | PERFECTO O TRABAL ESTEVES | Address on file |
| 2365464 | PERFECTO RIVERA,JOSE | Address on file |
| 2368437 | PERFECTO RIVERA,RAFAEL | Address on file |
| 2401886 | PERFECTO TORRES,LEONOR | Address on file |
| Partic_37989 | PERFECTO VIERA,ARIATNA | Address on file |
| 2352135 | PERFETTO CASTRO,LUIS A | Address on file |
| 2406667 | PERICAS RIVERA,LETICIA I | Address on file |
| 2506031 | PERLA  HERNANDEZ RODRIGUEZ | Address on file |
| 2361563 | PERLLONI FIGUEROA,MILDRED | Address on file |
| 2412965 | PEROCIER RIOS,LUZ E | Address on file |
| 2412447 | PEROCIER RIOS,NYDIA E | Address on file |
| 2361354 | PEROCIER RIVERA,CARMEN I | Address on file |
| Partic_37990 | PEROZA DEL VALLE,NYDIA | Address on file |
| Partic_37991 | PEROZA PINET,GRISELLE | Address on file |
| 2406274 | PERZ TORRADO,ABIGAIL | Address on file |
| 2351424 | PESANTE BAEZ,LUIS E | Address on file |
| Partic_37992 | PESANTE BAEZ,ROSA A | Address on file |
| 2369908 | PESANTE BENITEZ,IRMA N | Address on file |
| Retir_00321 | PESANTE MARTINEZ, CARMEN | Address on file |
| Partic_37993 | PESANTE RODRIGUEZ,ILEANA M | Address on file |
| Partic_37994 | PESANTE SANCHEZ,YESENIA | Address on file |
| 2370864 | PESANTE TORO,ADA I | Address on file |
| Partic_37995 | PESANTES FLORES,JOSE H | Address on file |
| Partic_37996 | PESQUERA ACOSTA,TANIA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_37997 | PESQUERA CUEVAS,MICHELLE | Address on file |
| 2406985 | PESQUERA JORDAN,MARIA D | Address on file |
| Partic_37998 | PESQUERA MARTIN,CARLOS J | Address on file |
| Partic_37999 | PESQUERA REYES,BLANCA R | Address on file |
| Partic_38000 | PESQUERA VAZQUEZ,MARCOS E | Address on file |
| 2481836 | PETER A NIEVES MALDONADO | Address on file |
| 2473320 | PETER F FRAU CESPEDES | Address on file |
| 2485193 | PETER J ZAMBRANA ORTIZ | Address on file |
| Partic_38001 | PETERSON CARMONA,MARIA L | Address on file |
| 2409883 | PETERSON CASTRO,NELLY V | Address on file |
| 2355356 | PETERSON MATTA,ANA M | Address on file |
| Partic_38002 | PETERSON MATTA,EMMA | Address on file |
| 2351612 | PETERSON MATTA,VILMA | Address on file |
| Partic_38003 | PETERSON MONTIJO,FRANCISCO J | Address on file |
| Partic_38004 | PETERSON RIVERA,ROXANNETTE | Address on file |
| 2482619 | PETRA  COSTAS ARROYO | Address on file |
| 2473169 | PETRA  PAGAN PEREZ | Address on file |
| 2477953 | PETRA  PENA CAPELES | Address on file |
| 2486054 | PETRA  SANCHEZ GARCIA | Address on file |
| 2490320 | PETRA  SANTIAGO VELAZQUEZ | Address on file |
| 2494643 | PETRA  VAZQUEZ RUIZ | Address on file |
| 2479383 | PETRA E JUSINO DEL POZO | Address on file |
| 2399369 | Petra L Normandia Guemarez | Address on file |
| 2497623 | PETRA M CORDERO MALAVE | Address on file |
| 2486153 | PETRA M TORRES VARGAS | Address on file |
| 2476755 | PETRA R ADORNO SANTOS | Address on file |
| 2399475 | Petra Rosado Alicea | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494738 | PETRIBEL  SANTOS OTERO | Address on file |
| Partic_38005 | PETRILLI BLAY,MONSERRATE | Address on file |
| Partic_38006 | PETROVICH ,ISABEL C | Address on file |
| Partic_38007 | PETROVICH MARTINEZ,ANA L | Address on file |
| 2420411 | PETROVITCH MARTY,MARIA E | Address on file |
| Partic_38008 | PETTIFORD SANTIAGO,JULIE A | Address on file |
| 2349855 | PHI CRUZ,SONIA I | Address on file |
| 2416248 | PHILIPPI DE LA PENA,ANA L | Address on file |
| Partic_38009 | PHILIPPI RAMIREZ,WILLIAM | Address on file |
| 2402446 | PHILPOTT PEREZ,BEATRIZ | Address on file |
| Partic_38010 | PI ARBONA,CARMEN I | Address on file |
| Partic_38011 | PI CRUZ,ANTONIO R | Address on file |
| Partic_38012 | PI PORTALES,MARIA V | Address on file |
| 2473556 | PIA  CRESPO RODRIGUEZ | Address on file |
| Partic_38013 | PIAZZA AGUIRRE,MARISOL | Address on file |
| Partic_38014 | PIAZZA ANDUJAR,ANGELICA | Address on file |
| 2364584 | PIAZZA PLAZA,LUZ N | Address on file |
| 2413860 | PIAZZA PLAZA,PASCUAL | Address on file |
| Partic_38015 | PIBERNUS MORALES,ALEXANDRA | Address on file |
| 2356172 | PIBERNUS PABON,LUIS A | Address on file |
| Partic_38016 | PIBLES HERNANDEZ,TERESITA | Address on file |
| 2358546 | PICA CEPEDA,FELICITA | Address on file |
| 2359098 | PICA CEPEDA,PAULA | Address on file |
| Partic_38017 | PICA CRESPO,CARMEN Y | Address on file |
| Partic_38018 | PICA MALAVE,ADEL | Address on file |
| Partic_38019 | PICA PEREZ,LOURDES P | Address on file |
| Partic_38020 | PICARD RIVERA,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38021 | PICART CALDERON,RUBEN | Address on file |
| Partic_38022 | PICART CONTRERAS,LUISA | Address on file |
| Partic_38023 | PICART FIGUEROA,FRANCISCO | Address on file |
| 2368881 | PICART PEREZ,ANA DEL S | Address on file |
| Partic_38024 | PICART SANTIAGO,CORALYS L | Address on file |
| 2416438 | PICCARD RIVERA,BLANCA M | Address on file |
| Partic_38025 | PICHARDO MARTINEZ,MARIA Q | Address on file |
| Partic_38026 | PICKET ARROYO,MICHELE N | Address on file |
| 2352743 | PICO BAUERMEISTER,MATILDE | Address on file |
| Partic_38027 | PICO BEAUCHAMP,LUIS E | Address on file |
| 2404810 | PICO ECHEVARRIA,IRMA Y | Address on file |
| Partic_38028 | PICO GARCIA,RAFAEL J | Address on file |
| Partic_38029 | PICON CRESPO,MARIELA | Address on file |
| 2412644 | PICON TERRON,CARMEN L | Address on file |
| 2417442 | PICON TORRES,CARMEN J | Address on file |
| Partic_38030 | PICOPALAU ,MARIA | Address on file |
| 2347906 | PICORELLI SALGADO,ANGELA | Address on file |
| 2477710 | PIEDAD  DIAZ DEL CASTILLO | Address on file |
| 2566718 | PIERALDI CAPPA,MARIA H | Address on file |
| Retir_00322 | PIERALDI CAPPAS, LUIS F | Address on file |
| Partic_38031 | PIERALDI DIAZ,LUISA | Address on file |
| 2414809 | PIERANTONI MERCADO,AWILDA | Address on file |
| 2408314 | PIERCE CALDERON,HELEN A | Address on file |
| 2503998 | PIERETTE  HIGALGO DESARDEN | Address on file |
| 2491506 | PIERINA  AVILES VARGAS | Address on file |
| 2409874 | PIERLUISSI GONZALEZ,AURLITZ T | Address on file |
| 2356293 | PIERLUISSI SOTO,AURA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399806 | Pierre E E Vivoni Del | Address on file |
| 2475157 | PIERRE F CURRAS NEGRON | Address on file |
| 2507047 | PIERRE N MARRERO NIEVES | Address on file |
| Partic_38032 | PIETRI AGRONT,KAREN | Address on file |
| Partic_38033 | PIETRI AGRONT,NELIDA | Address on file |
| Partic_38034 | PIETRI ANDUJAR,ALEXIS | Address on file |
| 2365521 | PIETRI CANDELARIO,ANTONIO | Address on file |
| 2354876 | PIETRI LOPEZ,ROSA A | Address on file |
| Partic_38035 | PIETRI MARTINEZ,JOSE D | Address on file |
| 2351548 | PIETRI MORALES,CARLOS | Address on file |
| APartic_00188 | PIETRI NUNEZ, JEANNETTE | Address on file |
| 2359530 | PIETRI OCASIO,VIRGINIA | Address on file |
| 2348610 | PIETRI OCASIO,VIRGINIA | Address on file |
| Partic_38036 | PIETRI ORTIZ,DALIELY M | Address on file |
| 2370784 | PIETRI QUINONES,GLORIA | Address on file |
| Partic_38037 | PIETRI REYES,AMELIA | Address on file |
| Partic_38038 | PIETRI SALICETTI,MYRNA | Address on file |
| 2361587 | PIETRI SANTANA,ZORAIDA | Address on file |
| 2355882 | PIETRI SANTIAGO,LUCIA | Address on file |
| Partic_38039 | PIETRI SEPULVEDA,RICHARD | Address on file |
| Partic_38040 | PIETRI SOTO,FRANCISCO J | Address on file |
| Partic_38041 | PIETRI TORRES,ANA D | Address on file |
| 2369240 | PIETRI TORRES,HECTOR | Address on file |
| 2349914 | PIETRI TORRES,HILDA | Address on file |
| 2408427 | PIETRI VELEZ,JUAN C | Address on file |
| 2350657 | PIEVE TORRES,ANA M | Address on file |
| 2354336 | PIEVE TORRES,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352454 | PIEVE TORRES,ROSA E | Address on file |
| Partic_38042 | PIJUAN GUADALUPE,MARIA DEL C | Address on file |
| 2490838 | PILAR  MALDONADO LABOY | Address on file |
| 2477955 | PILAR  RODRIGUEZ RIVERA | Address on file |
| 2399413 | Pilar J Vera Negron | Address on file |
| 2479665 | PILAR M FERNANDEZ RODRIGUEZ | Address on file |
| Partic_38043 | PILLICH FELIX,MARIA V | Address on file |
| Partic_38044 | PILLOT CASANOVA,IRIS M | Address on file |
| Partic_38045 | PILLOT CORREA,CARMEN M | Address on file |
| 2357327 | PILLOT DIAZ,IRMA B | Address on file |
| Partic_38046 | PILLOT LEBRON,FELIX | Address on file |
| 2423059 | PILLOT LOPEZ,CARMEN I | Address on file |
| Partic_38047 | PILLOT OSORIO,BERNARD | Address on file |
| 2423010 | PILLOT RESTO,MARIA E | Address on file |
| 2359061 | PILLOT REYES,GRISELLE | Address on file |
| Partic_38048 | PILLOT REYES,PRINCESS M | Address on file |
| 1398872 | PILOTS UNION (UPAEE) | Address on file |
| Partic_38049 | PIMENTAL VENTURA,KIARA Y | Address on file |
| Partic_38050 | PIMENTEL AGUILAR,CARLOS | Address on file |
| Partic_38051 | PIMENTEL AVILA,JOSE M | Address on file |
| Partic_38052 | PIMENTEL CALDERON,CARLOS M | Address on file |
| 2364784 | PIMENTEL CORCINO,AGUSTIN | Address on file |
| 2366859 | PIMENTEL CRUZ,PAULA D. | Address on file |
| 2417760 | PIMENTEL DUBOCQ,ITZA C | Address on file |
| 2412282 | PIMENTEL GARCIA,NORMA I | Address on file |
| 2369063 | PIMENTEL GONZALEZ,BELEN P | Address on file |
| Partic_38053 | PIMENTEL MALDONADO,AHMED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38054 | PIMENTEL MELO,MANUEL | Address on file |
| Partic_38055 | PIMENTEL MORENO,VICTOR M | Address on file |
| Partic_38056 | PIMENTEL ORTIZ,CESAR I | Address on file |
| Partic_38057 | PIMENTEL ORTIZ,MICHELLE L | Address on file |
| 2402682 | PIMENTEL PARRILLA,MARIA M | Address on file |
| 2403306 | PIMENTEL PORFIL,GILDA L | Address on file |
| Partic_38058 | PIMENTEL QUINQNES,EVA E | Address on file |
| 2361252 | PIMENTEL RIOS,ANA M | Address on file |
| Partic_38059 | PIMENTEL RIVERA,HAGSHA | Address on file |
| 2408799 | PIMENTEL ROBLES,LUZ D | Address on file |
| Partic_38060 | PIMENTEL RODRIGUEZ,LUISA | Address on file |
| Partic_38061 | PIMENTEL ROHENA,MARICARMEN | Address on file |
| Partic_38062 | PIMENTEL ROQUE,MARIEL L | Address on file |
| Partic_38063 | PIMENTEL SANES,IRISNELA | Address on file |
| Partic_38064 | PIMENTEL SANTANA,CESAR A | Address on file |
| 2358339 | PIMENTEL SANTIAGO,CARMEN M | Address on file |
| Partic_38065 | PIMENTEL SOTO,KAYRA D | Address on file |
| Partic_38066 | PIMENTEL TORRES,ALEJANDRA P | Address on file |
| 2356155 | PIMENTEL VAZQUEZ,MARIA L | Address on file |
| 2354339 | PIMENTEL,HERMINIA | Address on file |
| 2356876 | PINA AGOSTO,ROMUALDO | Address on file |
| Partic_38067 | PINA CABRERA,BLANCA I | Address on file |
| 2362999 | PINA CRUZ,LUZ D | Address on file |
| Partic_38068 | PINA FIGUEROA,HECTOR L | Address on file |
| 2368122 | PINA GARCIA,ANA D | Address on file |
| 2405556 | PINA GARCIA,LUCILLE | Address on file |
| 2418746 | PINA MADERA,LUZ I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38069 | PINA MENDEZ,RICARDO F | Address on file |
| Partic_38070 | PINA MERCADO,NOEMI | Address on file |
| Partic_38071 | PINA MERCADO,WILFREDO | Address on file |
| Partic_38072 | PINA ORTIZ,DHALMA I | Address on file |
| Partic_38073 | PINA ORTIZ,SONIA B | Address on file |
| 2361239 | PINA QUINONES,CARMEN | Address on file |
| Partic_38074 | PINA RIVERA,CARMEN R | Address on file |
| 2412091 | PINA RIVERA,WANDA H | Address on file |
| 2364772 | PINA VARGAS,GLADYS | Address on file |
| Partic_38075 | PINAN ALTIERI,DAMARIS G | Address on file |
| Partic_38076 | PINDER AGUIAR,ROGER L | Address on file |
| 2421440 | PINDER COLON,WILFREDO | Address on file |
| 2351698 | PINEDA BLANDINO,RAFAELA | Address on file |
| Partic_38077 | PINEDA LAGARES,CARLOS A | Address on file |
| Partic_38078 | PINEDA MARRERO,CLARA | Address on file |
| Partic_38079 | PINEDA MARTINEZ,MELINDA | Address on file |
| Partic_38080 | PINEDA SALINAS,JOSE A | Address on file |
| Partic_38081 | PINEDA VALENTIN,EILEEN | Address on file |
| 2361476 | PINEIRO ALFARO,MINERVA | Address on file |
| Partic_38082 | PINEIRO BUTTER,BRENDA | Address on file |
| Partic_00202 | PINEIRO CABALLERO,HELEN | Address on file |
| Partic_38083 | PINEIRO CAPPAS,INGRID E | Address on file |
| Partic_38084 | PINEIRO CARRASQUILLO,MICHELL | Address on file |
| Partic_38085 | PINEIRO CORCINO,MIGUEL R | Address on file |
| 2417154 | PINEIRO CRUZ,CARMEN L | Address on file |
| Partic_38086 | PINEIRO DIAZ,BRENDA L | Address on file |
| Partic_38087 | PINEIRO DIAZ,MARLA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38088 | PINEIRO FIGUEROA,ADRIANA | Address on file |
| 2366630 | PINEIRO FUENTES,MARILYN | Address on file |
| 2409994 | PINEIRO GARCIA,ELVIN | Address on file |
| Partic_38089 | PINEIRO GOMEZ,YANILDA | Address on file |
| Partic_38090 | PINEIRO GONZALEZ,ALEXANDRA | Address on file |
| 2416370 | PINEIRO GONZALEZ,HILDA B | Address on file |
| 2367784 | PINEIRO GONZALEZ,ILEANA | Address on file |
| 2365409 | PINEIRO GONZALEZ,JUAN A | Address on file |
| Partic_38091 | PINEIRO GONZALEZ,LIZNET | Address on file |
| Partic_38092 | PINEIRO HERNANDEZ,LAURA E | Address on file |
| Partic_38093 | PINEIRO HERNANDEZ,NILSA | Address on file |
| 2402674 | PINEIRO JIMENEZ,CARMEN | Address on file |
| Partic_38094 | PINEIRO MAISONET,DELMA D | Address on file |
| 2418999 | PINEIRO MALDONADO,EVELYN | Address on file |
| Partic_38095 | PINEIRO MEDINA,LEONOR | Address on file |
| 2361295 | PINEIRO MEDINA,YOLANDA | Address on file |
| Partic_38096 | PINEIRO MENDOZA,ARITZA | Address on file |
| 2404137 | PINEIRO MERCADO,LAURA | Address on file |
| 2361446 | PINEIRO MERCADO,SANTA | Address on file |
| Partic_38097 | PINEIRO MIRANDA,MARIO C | Address on file |
| Partic_38098 | PINEIRO MONTERO,GLADYS I | Address on file |
| Partic_38099 | PINEIRO NAVARRO,KIARA M | Address on file |
| Partic_38100 | PINEIRO NUNEZ,CARLOS R | Address on file |
| 2407552 | PINEIRO ORTIZ,CARMEN | Address on file |
| Partic_38101 | PINEIRO ORTIZ,CARMEN M | Address on file |
| Partic_38102 | PINEIRO PEREZ,RICARDO | Address on file |
| 2360428 | PINEIRO PINEIRO,ENEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422718 | PINEIRO PINEIRO,MANUEL | Address on file |
| Partic_38103 | PINEIRO QUINONES,NITZA | Address on file |
| 2353404 | PINEIRO RIVERA,ANA G | Address on file |
| Partic_38104 | PINEIRO RIVERA,DORIAN | Address on file |
| Partic_38105 | PINEIRO RIVERA,GLADYS | Address on file |
| Partic_38106 | PINEIRO RIVERA,JULIO A | Address on file |
| Partic_38107 | PINEIRO RIVERA,MARIA DE LOS A | Address on file |
| 2403554 | PINEIRO RODRIGUEZ,CARLOS M | Address on file |
| Partic_38108 | PINEIRO RODRIGUEZ,ERIC A | Address on file |
| 2370445 | PINEIRO RODRIGUEZ,REINALDO | Address on file |
| Partic_38109 | PINEIRO ROSA,CARMEN G | Address on file |
| 2368863 | PINEIRO ROSARIO,ROBERTO | Address on file |
| Partic_38110 | PINEIRO RULLAN,JANET | Address on file |
| Partic_38111 | PINEIRO SAEZ,SUELIZ | Address on file |
| 2422024 | PINEIRO SANTIAGO,ANGEL O | Address on file |
| Partic_38112 | PINEIRO SANTIAGO,ISRAEL | Address on file |
| 2364756 | PINEIRO SANTIAGO,LAURA E | Address on file |
| Partic_38113 | PINEIRO SANTOS,BRENDA M | Address on file |
| Partic_38114 | PINEIRO TORRES,MAYRA I | Address on file |
| 2367765 | PINEIRO URBISTONDO,GLADYS E | Address on file |
| 2567048 | PINEIRO VAZQUEZ,FANNY | Address on file |
| Partic_38115 | PINEIRO VAZQUEZ,MARIA I | Address on file |
| Partic_38116 | PINEIRO VAZQUEZ,NESTOR | Address on file |
| 2348708 | PINEIRO VIERA,JUAN E | Address on file |
| Partic_38117 | PINELA RIVERA,WILMARIE | Address on file |
| Partic_38118 | PINERO ADORNO,MARISOL | Address on file |
| 2350986 | PINERO AGOSTO,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368175 | PINERO AGOSTO,TERESA | Address on file |
| 2413020 | PINERO BURGOS,CARMEN M | Address on file |
| Partic_38119 | PINERO CABRERA,KAREN | Address on file |
| Partic_38120 | PINERO CAPPAS,BELSIE A | Address on file |
| Partic_38121 | PINERO CARRILLO,LEONELA I | Address on file |
| 2417808 | PINERO CARRION,RENE A | Address on file |
| 2364768 | PINERO CASTRO,SYLVIA | Address on file |
| 2359585 | PINERO DIAZ,IRMA I | Address on file |
| Partic_38122 | PINERO FLORES,JOSE M | Address on file |
| Retir_00323 | PIÑERO GONZALEZ, LUIS R | Address on file |
| Partic_38123 | PINERO GONZALEZ,IMGARD | Address on file |
| Partic_38124 | PINERO GONZALEZ,KEYSHLA I | Address on file |
| 2407504 | PINERO GONZALEZ,LUIS A | Address on file |
| Partic_38125 | PINERO GONZALEZ,LUIS R | Address on file |
| Partic_38126 | PINERO JORGE,CARMEN E | Address on file |
| Partic_38127 | PINERO LOPEZ,JENNIFER | Address on file |
| 2422298 | PINERO MARQUEZ,SARA | Address on file |
| 2414445 | PINERO MARTINEZ,CARMEN M | Address on file |
| Partic_38128 | PINERO MARTINEZ,CARMEN R | Address on file |
| Partic_38129 | PINERO MATTEI,LUIS G | Address on file |
| Partic_38130 | PINERO MENENDEZ,AIXA N | Address on file |
| 2409973 | PINERO MIRANDA,ANGEL D | Address on file |
| Partic_38131 | PINERO NEGRON,XIOMARA | Address on file |
| Partic_38132 | PINERO PACHECO,JESUS M | Address on file |
| Partic_38133 | PINERO PENA,YOLANDA | Address on file |
| Partic_38134 | PINERO PEREZ,MARIANGELY | Address on file |
| Partic_38135 | PINERO PRINCIPE,CESAR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359415 | PINERO PRINCIPE,IRIS I | Address on file |
| Partic_38136 | PINERO PULIDO,GERALDINE | Address on file |
| 2368224 | PINERO RAMOS,ANA L | Address on file |
| Partic_38137 | PINERO REYES,EPIFANIA | Address on file |
| Partic_38138 | PINERO RIOS,MARIE A | Address on file |
| 2417433 | PINERO RIVERA,ANTONIO | Address on file |
| 2348630 | PINERO RIVERA,LUIS | Address on file |
| Partic_38139 | PINERO RIVERA,MARIBEL | Address on file |
| Partic_38140 | PINERO RIVERA,MARY E | Address on file |
| 2350519 | PINERO ROBLES,TOMASITA | Address on file |
| 2359407 | PINERO RODRIGUEZ,GLORIA E | Address on file |
| 2364534 | PINERO RODRIGUEZ,IRIS Y | Address on file |
| 2404181 | PINERO RODRIGUEZ,MARIA S | Address on file |
| 2407815 | PINERO ROSARIO,YOLANDA | Address on file |
| Partic_38141 | PINERO SAEZ,SUAIMELIZ | Address on file |
| Partic_38142 | PINERO SANCHEZ,BERNIE | Address on file |
| 2401755 | PINERO SANCHEZ,PALMIRA | Address on file |
| Partic_38143 | PINERO SANTANA,JACQUELINE | Address on file |
| Partic_38144 | PINERO TORRES,ANTONIO J | Address on file |
| Partic_38145 | PINERO VAZQUEZ,HARRY N | Address on file |
| 2348031 | PINERO,DOLORES | Address on file |
| Partic_38146 | PINET DE JESUS,CARMEN M | Address on file |
| Partic_38147 | PINET PIZARRO,GLADIS | Address on file |
| 2472948 | PINO  GOMEZ CLAUDIO | Address on file |
| 2417122 | PINO CORCHADO,ANA B | Address on file |
| 2355256 | PINO GOMEZ,OLGA L | Address on file |
| Partic_38148 | PINO LOPEZ,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358322 | PINO RIVERA,LOUIS | Address on file |
| Partic_38149 | PINO ROMAN,WANDA | Address on file |
| 2351245 | PINO VALDIVIESO,ANA C | Address on file |
| Partic_38150 | PINO VILLANUEVA,SAMUEL | Address on file |
| Partic_38151 | PINTADO BURGOS,PABLO | Address on file |
| 2351583 | PINTADO CRUZ,CARMEN A | Address on file |
| Partic_38152 | PINTADO DIAZ,NILDA E | Address on file |
| 2418261 | PINTADO ESPIET,CARMEN | Address on file |
| Partic_00241 | PINTADO GARCIA,IVETTE | Address on file |
| Partic_38153 | PINTADO GONZALEZ,JOYMAR | Address on file |
| Partic_38154 | PINTADO HERNANDEZ,VERONICA | Address on file |
| 2421931 | PINTADO MELENDEZ,ELBA I | Address on file |
| 2407466 | PINTADO MELENDEZ,MAXIMINA | Address on file |
| 2400715 | PINTADO MENENDEZ,EMILIO | Address on file |
| Partic_38155 | PINTADO NIEVES,MAYRA | Address on file |
| Partic_38156 | PINTADO ORTIZ,MELISSA I | Address on file |
| Partic_38157 | PINTADO PADILLA,SARA | Address on file |
| Partic_38158 | PINTADO PINERO,ISAIRA | Address on file |
| APartic_00189 | PINTADO RODRIGUEZ, VANESSA J | Address on file |
| 2409569 | PINTADO RODRIGUEZ,ASUNCION | Address on file |
| Partic_38159 | PINTO ANDINO,LUIS E | Address on file |
| Partic_38160 | PINTO CANCEL,REINIER | Address on file |
| 2358833 | PINTO CRUZ,LUIS D | Address on file |
| Partic_38161 | PINTO CUEVAS,PAUL A | Address on file |
| 2370598 | PINTO DAVILA,GISELA | Address on file |
| Partic_38162 | PINTO DECLET,IRIS M | Address on file |
| 2402579 | PINTO DIAZ,BLANCA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400468 | PINTO DIAZ,MARIA M | Address on file |
| Partic_38163 | PINTO GARCIA,MARINELA | Address on file |
| Partic_38164 | PINTO HERRERA,AIDA L | Address on file |
| 2358016 | PINTO LEBRON,CARLOS M | Address on file |
| 2404261 | PINTO LEBRON,CARMEN M | Address on file |
| Partic_38165 | PINTO LEBRON,LUZ I | Address on file |
| 2416058 | PINTO LEBRON,MARIA DE LOS A | Address on file |
| 2352528 | PINTO LUGO,GLADYS | Address on file |
| Partic_38166 | PINTO MASA,MARIA I | Address on file |
| Partic_38167 | PINTO MELENDEZ,WANDA | Address on file |
| Partic_38168 | PINTO MIRANDA,MIGDALIA | Address on file |
| 2358011 | PINTO NAZARIO,CARMEN | Address on file |
| 2369885 | PINTO PABON,NIMIA | Address on file |
| 2418986 | PINTO RODRIGUEZ,CARMEN | Address on file |
| Partic_38169 | PINTO RODRIGUEZ,ROSANGELY | Address on file |
| 2358906 | PINTO ROSADO,ALICIA V | Address on file |
| 2357260 | PINTO ROSADO,ANGELITA | Address on file |
| Partic_38170 | PINTO ROSADO,JULIA | Address on file |
| Partic_38171 | PINTO ROSADO,LISSETTE | Address on file |
| 2351604 | PINTO ROSADO,MARGARITA | Address on file |
| Partic_38172 | PINTO RUIZ,JOSE | Address on file |
| Partic_38173 | PINTO TORRES,HERIBERTO | Address on file |
| Partic_38174 | PINTOR ,ANGEL M | Address on file |
| 2356925 | PINTOR GONZALEZ,ANGELINA | Address on file |
| Partic_38175 | PINTOR MARTINEZ,MARIO | Address on file |
| 2348201 | PINTOR MIRANDA,LYDIA E | Address on file |
| 2349012 | PINTOR TORRES,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38176 | PINZON LLORENS,HECTOR E | Address on file |
| 2496160 | PIO L SANOGUET GONZALEZ | Address on file |
| Partic_38177 | PIRELA DIAZ,CYNTHIA Y | Address on file |
| Partic_38178 | PIRES DOS SANTOS,ELISABET | Address on file |
| 2407542 | PIRIS ARROYO,MILAGROS | Address on file |
| Partic_38179 | PIRIS ARROYO,RAFAEL | Address on file |
| Partic_38180 | PIRIS GRAU,GLORIMAR | Address on file |
| Partic_38181 | PIRIS GRAU,MARIA D | Address on file |
| Partic_38182 | PIRIS MEDINA,HAYDEE | Address on file |
| Partic_38183 | PISCIOTTA GREO,JULIA M | Address on file |
| 2407008 | PISKORSKI MEDINA,LILLIA | Address on file |
| Partic_38184 | PITRE FELICIANO,RICARDO | Address on file |
| Partic_38185 | PITRE MARTINEZ,JOSHUA | Address on file |
| 2406881 | PITRE MONTALVO,CARMEN | Address on file |
| Partic_38186 | PITRE MONTALVO,FELIPE | Address on file |
| 2350157 | PITRE ROMAN,IRIS D | Address on file |
| 2365709 | PITRE VERA,CARMEN L | Address on file |
| Partic_38187 | PIZA CORDOVA,GILLIANA | Address on file |
| Partic_38188 | PIZA HERNANDEZ,IVETTE | Address on file |
| Partic_38189 | PIZA LUGO,TERESITA | Address on file |
| Partic_38190 | PIZARRO ABREU,WANDA I | Address on file |
| Partic_38191 | PIZARRO ADORNO,JUDITH | Address on file |
| Partic_38192 | PIZARRO ALLENDE,LUZ E | Address on file |
| Partic_38193 | PIZARRO ALVARADO,BETTY | Address on file |
| 2408434 | PIZARRO ALVAREZ,MARISOL | Address on file |
| Partic_38194 | PIZARRO ANGULO,SOANA N | Address on file |
| Partic_38195 | PIZARRO AYALA,SANDRA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38196 | PIZARRO BARRETO,ZELIDETH | Address on file |
| Partic_38197 | PIZARRO BATISTA,NILDA L | Address on file |
| Partic_38198 | PIZARRO BONILLA,ARACELIS | Address on file |
| 2405180 | PIZARRO BORIA,MYRNA L | Address on file |
| 2414366 | PIZARRO CALDERON,DAYONA | Address on file |
| Partic_38199 | PIZARRO CALDERON,LUISA | Address on file |
| 2421589 | PIZARRO CANALES,JORGE L | Address on file |
| Partic_38200 | PIZARRO CANCEL,JESSICA | Address on file |
| Partic_38201 | PIZARRO CANUELAS,GLORIMAR | Address on file |
| Partic_38202 | PIZARRO CARABALLO,IVAN | Address on file |
| Partic_38203 | PIZARRO CARRASQUILLO,ANTONIA | Address on file |
| Partic_38204 | PIZARRO CARRASQUILLO,CARMEN I | Address on file |
| Partic_38205 | PIZARRO CARRASQUILLO,DIMARIE | Address on file |
| Partic_38206 | PIZARRO CARRASQUILLO,PABLO | Address on file |
| 2349394 | PIZARRO CARRION,ROSA C | Address on file |
| Partic_38207 | PIZARRO CASTRO,LUZ N | Address on file |
| 2417737 | PIZARRO CEBALLOS,CARMEN E | Address on file |
| Partic_38208 | PIZARRO CEBALLOS,MARANGELY | Address on file |
| 2404577 | PIZARRO CEPEDA,MIGDALIA | Address on file |
| Partic_38209 | PIZARRO CIRINO,MAGDALENA | Address on file |
| Partic_38210 | PIZARRO CIRINO,WANDA I | Address on file |
| Partic_38211 | PIZARRO CLAUDIO,DORIS S | Address on file |
| Partic_00688 | PIZARRO CLAUDIO,EVA | Address on file |
| Partic_38212 | PIZARRO CLAUDIO,EVA V | Address on file |
| 2402269 | PIZARRO CORREA,MANUELA | Address on file |
| 2401022 | PIZARRO CORTES,JUANITA | Address on file |
| Partic_38213 | PIZARRO CRUZ,EDGAR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38214 | PIZARRO CRUZ,MARIELA | Address on file |
| Partic_38215 | PIZARRO CRUZ,MARTITA Z | Address on file |
| 2416597 | PIZARRO CRUZ,VIRGENMINA | Address on file |
| 2419204 | PIZARRO CRUZ,WILMA E | Address on file |
| 2416516 | PIZARRO DE JESUS,MARILU | Address on file |
| Partic_38216 | PIZARRO DE JESUS,YADIRA | Address on file |
| Partic_38217 | PIZARRO DIAZ,ANNIE S | Address on file |
| 2413984 | PIZARRO ESTEVA,LIANA | Address on file |
| Partic_38218 | PIZARRO FIGUEROA,IRAIDA | Address on file |
| 2349809 | PIZARRO FIGUEROA,JAIME | Address on file |
| 2366499 | PIZARRO FIGUEROA,JOSE L | Address on file |
| Partic_38219 | PIZARRO FUENTES,DANIEL | Address on file |
| 2418896 | PIZARRO FUENTES,MARIA M | Address on file |
| Partic_38220 | PIZARRO FUENTES,NILDA | Address on file |
| 2420629 | PIZARRO GIMENEZ,VICTOR L | Address on file |
| Partic_38221 | PIZARRO GOMEZ,MARIA | Address on file |
| Partic_38222 | PIZARRO GONZALEZ,CARMEN L | Address on file |
| 2422723 | PIZARRO GONZALEZ,FELICITA | Address on file |
| 2408022 | PIZARRO GONZALEZ,MILAGROS | Address on file |
| Partic_38223 | PIZARRO GONZALEZ,OSCAR | Address on file |
| 2371137 | PIZARRO GONZALEZ,RUPERTA | Address on file |
| 2352100 | PIZARRO GONZALEZ,VIRGENCITA | Address on file |
| Partic_38224 | PIZARRO GUANILL,SONIDANICK | Address on file |
| 2354666 | PIZARRO HUERTAS,FELICITA | Address on file |
| Partic_38225 | PIZARRO IRIZARRY,VICNIA J | Address on file |
| 2412756 | PIZARRO JIMENEZ,JOSE | Address on file |
| Partic_38226 | PIZARRO LASANTA,EDDA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409242 | PIZARRO LEBRON,PABLO | Address on file |
| 2357952 | PIZARRO LLOPIZ,ESPERANZA | Address on file |
| 2355186 | PIZARRO LLOPIZ,IVETT | Address on file |
| 2364513 | PIZARRO MANSO,PETRA I | Address on file |
| Partic_38227 | PIZARRO MARCANO,VERONICA | Address on file |
| 2360115 | PIZARRO MARQUEZ,CARMEN | Address on file |
| 2419841 | PIZARRO MARQUEZ,ROSARIO | Address on file |
| 2405910 | PIZARRO MARQUEZ,ZORAIDA | Address on file |
| 2413763 | PIZARRO MATIAS,NILDA | Address on file |
| Partic_38228 | PIZARRO MEDINA,SARAHI | Address on file |
| Partic_38229 | PIZARRO MERCADO,BELKYS Y | Address on file |
| 2403599 | PIZARRO MILLAN,DELIA | Address on file |
| 2420335 | PIZARRO MILLAN,ESTHER | Address on file |
| Partic_38230 | PIZARRO MILLER,PEDRO J | Address on file |
| Partic_38231 | PIZARRO MIRANDA,CARLA M | Address on file |
| Partic_38232 | PIZARRO MIRANDA,HEIDY A | Address on file |
| 2417861 | PIZARRO NIEVES,MIRIAM | Address on file |
| 2402706 | PIZARRO NUNEZ,EULOGIO | Address on file |
| Partic_38233 | PIZARRO ORTIZ,ANTONIO | Address on file |
| Partic_38234 | PIZARRO ORTIZ,CARMEN L | Address on file |
| Partic_38235 | PIZARRO OSORIO,JOHANNA G | Address on file |
| 2422426 | PIZARRO OSORIO,JORGE A | Address on file |
| Partic_38236 | PIZARRO OSORIO,MORAIMA | Address on file |
| Partic_38237 | PIZARRO OSORIO,SORAYA | Address on file |
| 2403569 | PIZARRO PEREZ,JOSE M | Address on file |
| Partic_38238 | PIZARRO PIZARRO,DAISY | Address on file |
| 2416827 | PIZARRO PIZARRO,IVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415916 | PIZARRO PIZARRO,PETRA | Address on file |
| Partic_38239 | PIZARRO PIZARRO,SHIRLEY A | Address on file |
| 2354077 | PIZARRO QUINONES,MARTA | Address on file |
| 2408789 | PIZARRO QUINONES,RAFAEL E | Address on file |
| 2350510 | PIZARRO RAMOS,ROBERTO | Address on file |
| Partic_38240 | PIZARRO REYES,ROLANDO | Address on file |
| Partic_38241 | PIZARRO RIVERA,LUZ N | Address on file |
| Partic_38242 | PIZARRO RIVERA,MIGUEL A | Address on file |
| Partic_38243 | PIZARRO RIVERA,ROSA | Address on file |
| 2410425 | PIZARRO RIVERA,ROSA A | Address on file |
| 2363842 | PIZARRO RIVERA,SARA | Address on file |
| 2412079 | PIZARRO ROBLES,LUZ H | Address on file |
| Partic_38244 | PIZARRO RODRIGUEZ,MARIA M | Address on file |
| Partic_38245 | PIZARRO RODRIGUEZ,MARTHA | Address on file |
| Partic_38246 | PIZARRO RODRIGUEZ,MILAGROS | Address on file |
| Partic_38247 | PIZARRO ROLDAN,ISABELL | Address on file |
| Partic_38248 | PIZARRO ROMERO,JACINTO | Address on file |
| 2416178 | PIZARRO ROMERO,VICTORIA | Address on file |
| 2405870 | PIZARRO ROSA,ABIGAIL | Address on file |
| 2366774 | PIZARRO ROSA,NOEMI | Address on file |
| 2360376 | PIZARRO ROSA,RUTH B | Address on file |
| 2368772 | PIZARRO ROSARIO,IRMA E | Address on file |
| 2412246 | PIZARRO SANCHEZ,JOSE R | Address on file |
| Partic_38249 | PIZARRO SANCHEZ,MADELINE | Address on file |
| 2407903 | PIZARRO SANCHEZ,MARIA D | Address on file |
| 2408350 | PIZARRO SANCHEZ,MARIA E | Address on file |
| 2415328 | PIZARRO SANCHEZ,TERESA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38250 | PIZARRO SANTIAGO,VILMA G | Address on file |
| Partic_38251 | PIZARRO SAURI,ANGEL A | Address on file |
| Partic_38252 | PIZARRO SKERRET,CARMEN M | Address on file |
| Partic_38253 | PIZARRO SOLIS,NILKA | Address on file |
| Partic_38254 | PIZARRO TORRES,WANDA | Address on file |
| 2405681 | PIZARRO TRAVIESO,BELEN DEL P | Address on file |
| Partic_38255 | PIZARRO TRINIDAD,ABIGAIL | Address on file |
| Partic_38256 | PIZARRO TRINIDAD,NYDIA | Address on file |
| Partic_38257 | PIZARRO VARGAS,ISMAEL | Address on file |
| 2362896 | PIZARRO VAZQUEZ,EVELYN | Address on file |
| 2370339 | PIZARRO VAZQUEZ,ISAAC | Address on file |
| 2354417 | PIZARRO VAZQUEZ,MARCOLITA | Address on file |
| Partic_38258 | PIZARRO VEGA,MARIELY | Address on file |
| 2413190 | PIZARRO VELEZ,OLGA | Address on file |
| Partic_38259 | PIZARRO VIZCARRONDO,CARMEN | Address on file |
| 2360507 | PIZARRO VIZCARRONDO,SONIA | Address on file |
| 2366315 | PIZZINI JOURNET,RAMON | Address on file |
| Partic_38260 | PIZZINI MARTINEZ,JOHN C | Address on file |
| Partic_38261 | PIZZINI MEDINA,JOHN A | Address on file |
| 2421230 | PLA AMALBERT,LUISA M | Address on file |
| Partic_38262 | PLA CUEVAS,LAIDA | Address on file |
| Partic_38263 | PLA DOMINGUEZ,JUAN A | Address on file |
| Partic_38264 | PLA HERNANDEZ,ELOINA | Address on file |
| Partic_38265 | PLA MARTINEZ,NECTOR | Address on file |
| Partic_38266 | PLA MARTINEZ,NELSON F | Address on file |
| 2414205 | PLA MENDEZ,LIZZETTE | Address on file |
| 2402074 | PLA RODRIGUEZ,MIRTA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38267 | PLA VIERA,ELIZABETH | Address on file |
| 2358205 | PLACA ALTIERI,MILDRED | Address on file |
| Partic_38268 | PLACA GOMEZ,SONIA | Address on file |
| Partic_38269 | PLACA ZAMBRANA,GINNETTE | Address on file |
| Partic_38270 | PLACER VILLANUEVA,MIREYA | Address on file |
| Partic_38271 | PLACERES CARDONA,ERIC | Address on file |
| Partic_38272 | PLACERES DIAZ,EVELYN | Address on file |
| Partic_38273 | PLACERES NIEVES,WALESKA | Address on file |
| Partic_38274 | PLACERES PEREZ,LUZ N | Address on file |
| Partic_38275 | PLACERES RIOS,RENE | Address on file |
| Partic_38276 | PLANADEBALL ,CARMEN L | Address on file |
| Partic_38277 | PLANADEBALL COLON,RICARDO | Address on file |
| Partic_38278 | PLANAS CABRERA,ARLLENE | Address on file |
| Partic_38279 | PLANAS NEGRON,HANNELORE | Address on file |
| Partic_38280 | PLANELL GOMEZ,IVONNE D | Address on file |
| Partic_38281 | PLANELL TORRES,KEYSHLA M | Address on file |
| Partic_38282 | PLANTEN MORA,LISSETTE | Address on file |
| Partic_38283 | PLATA DE JESUS ,CARMEN L | Address on file |
| Partic_38284 | PLATA DONES,EVA C | Address on file |
| Partic_38285 | PLATA PEREZ,VILMA I | Address on file |
| Partic_38286 | PLATA RODRIGUEZ,JOSE L | Address on file |
| Partic_38287 | PLAUD FIGUEROA,MARIA C | Address on file |
| Partic_38288 | PLAUD GONZALEZ,MARTA B | Address on file |
| 2402505 | PLAUD ORTIZ,ANGELICA | Address on file |
| 2410759 | PLAUD SANCHEZ,LUIS A | Address on file |
| 2419846 | PLAUD SANCHEZ,MARTA DEL S | Address on file |
| 2359544 | PLAUD SOTO,ANDRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38289 | PLAUD SOTO,ANDRES | Address on file |
| 2357609 | PLAUD SOTO,GLORIA M | Address on file |
| Partic_38290 | PLAZA ACEVEDO,AIDALI | Address on file |
| Partic_38291 | PLAZA AYALA,JEANNIFFER | Address on file |
| Partic_38292 | PLAZA BENITEZ,CARMEN J | Address on file |
| 2413585 | PLAZA BOSCANA,MARIA DE L | Address on file |
| 2409672 | PLAZA BOSCANA,MARIE C | Address on file |
| Partic_38293 | PLAZA CABA,EUNICE J | Address on file |
| Partic_38294 | PLAZA COLON,JOSE | Address on file |
| Partic_38295 | PLAZA CORTES,NATASHA M | Address on file |
| Partic_38296 | PLAZA CUSTODIO,SANDRA | Address on file |
| Partic_38297 | PLAZA DELGADO,MARGARITA | Address on file |
| Partic_38298 | PLAZA DIAZ,LUZ E | Address on file |
| Partic_38299 | PLAZA DIAZ,WANDA I | Address on file |
| 2369913 | PLAZA FERRA,MARIA I | Address on file |
| 2401678 | PLAZA GONZALEZ,RAMONITA | Address on file |
| Partic_38300 | PLAZA GONZALEZ,ROSE M | Address on file |
| 2421531 | PLAZA HERNANDEZ,MARGARITA | Address on file |
| 2366356 | PLAZA HERNANDEZ,MINERVA | Address on file |
| Partic_38301 | PLAZA IRIZARRY,GRACE M | Address on file |
| 2413408 | PLAZA LOPEZ,NEREIDA | Address on file |
| Partic_38302 | PLAZA LUCIANO,GLADYS | Address on file |
| Partic_38303 | PLAZA LUCIANO,JAZMIN | Address on file |
| Partic_38304 | PLAZA MALDONADO,LISSETTE | Address on file |
| Partic_38305 | PLAZA MALDONADO,MARITZA | Address on file |
| 2360307 | PLAZA MALDONADO,MAYRA | Address on file |
| Partic_38306 | PLAZA MALDONADO,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38307 | PLAZA MANSO,NESTOR L | Address on file |
| Partic_38308 | PLAZA MATEO,JULIO | Address on file |
| Partic_38309 | PLAZA MEDINA,VIVIANA | Address on file |
| Partic_38310 | PLAZA MERCADO,JOSE L | Address on file |
| 2405909 | PLAZA MONTALVO,IRIS | Address on file |
| Retir_00324 | PLAZA NAZARIO, ADRIANA | Address on file |
| 2348416 | PLAZA OLIVO,MARIA | Address on file |
| Partic_38311 | PLAZA ORTIZ,LILIBETH | Address on file |
| 2349480 | PLAZA PEREZ,CARMEN M | Address on file |
| Partic_38312 | PLAZA PEREZ,ELVIS L | Address on file |
| Partic_38313 | PLAZA PEREZ,MARILAINE | Address on file |
| Partic_38314 | PLAZA PEREZ,ROBERTO A | Address on file |
| 2412506 | PLAZA PLAZA,CARMEN | Address on file |
| 2353491 | PLAZA PLAZA,GLORIA M | Address on file |
| Partic_38315 | PLAZA PLAZA,JONATAN | Address on file |
| Partic_38316 | PLAZA PLAZA,JOSEFINA | Address on file |
| 2350100 | PLAZA PLAZA,LUCILA | Address on file |
| 2369845 | PLAZA PLAZA,LUISA | Address on file |
| 2419063 | PLAZA PLAZA,NORMA I | Address on file |
| Partic_38317 | PLAZA QUINONES,CARMEN M | Address on file |
| Partic_38318 | PLAZA QUINONES,LOIDA L | Address on file |
| Partic_38319 | PLAZA RAMOS,NANNETTE | Address on file |
| Partic_38320 | PLAZA RAMOS,SYLVETTE | Address on file |
| Partic_38321 | PLAZA REYES,HECTOR L | Address on file |
| Partic_38322 | PLAZA RIVERA,ALEXANDER | Address on file |
| 2412935 | PLAZA RIVERA,ANGELITA | Address on file |
| Partic_38323 | PLAZA RIVERA,LUZ G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38324 | PLAZA RIVERA,MAYDA H | Address on file |
| Partic_38325 | PLAZA ROBLES,NOEMI | Address on file |
| Partic_38326 | PLAZA RODRIGUEZ,ALMA I | Address on file |
| Partic_38327 | PLAZA RODRIGUEZ,ELIEZER | Address on file |
| Partic_38328 | PLAZA RODRIGUEZ,JOSE L | Address on file |
| Partic_38329 | PLAZA RODRIGUEZ,ZARIELYS | Address on file |
| 2364782 | PLAZA ROSADO,ROSARIO | Address on file |
| Partic_38330 | PLAZA SANCHEZ,JOSE M | Address on file |
| 2366964 | PLAZA SANTIAGO,ELBA I | Address on file |
| Partic_38331 | PLAZA SANTIAGO,YONAICA M | Address on file |
| 2366326 | PLAZA SOTO,AIDA L | Address on file |
| 2364698 | PLAZA SOTO,OLGA E | Address on file |
| Partic_38332 | PLAZA TORRES,ALEXANDRA | Address on file |
| Partic_38333 | PLAZA TORRES,HENAR I | Address on file |
| Partic_38334 | PLAZA VAZQUEZ,MANUEL | Address on file |
| Partic_38335 | PLAZA VEGA,BELINDA | Address on file |
| 2404621 | PLAZZA HERNANDEZ,MIREYA | Address on file |
| Partic_00759 | PLUGUES PINEIRO,MARIA DE LOS A | Address on file |
| Retir_00325 | PLUGUEZ FELICIANO, JUAN | Address on file |
| 2410296 | PLUGUEZ RIVERA,LUISA E | Address on file |
| 2353590 | PLUGUEZ RIVERA,LUZ I | Address on file |
| 2416087 | PLUMEY CARDONA,SYLVIA Y | Address on file |
| Partic_38336 | PLUMEY LOPEZ,ANGEL Y | Address on file |
| 2349772 | PLUMEY MARTINEZ,RAQUEL | Address on file |
| Partic_38337 | PLUMEY PEREZ,FRANCISCO A | Address on file |
| 2411398 | PLUMEY SOTO,ENID C | Address on file |
| 2367496 | POGGI HERNANDEZ,NELSON E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38338 | POGGI RUIZ,DOMINGO | Address on file |
| Partic_38339 | POL LOPEZ,ADOLFO A | Address on file |
| Partic_38340 | POL PAOLI,SYLVIA M | Address on file |
| 2417853 | POL POL,ILEANA | Address on file |
| 2416903 | POL RIVERA,WILNIA M | Address on file |
| 2409220 | POL RODRIGUEZ,ORLANDO | Address on file |
| Partic_38341 | POLA BOTA,LISSETTE | Address on file |
| 2405496 | POLACO LOPEZ,WILFREDO | Address on file |
| 2422445 | POLACO RAMOS,IVONNE M | Address on file |
| Partic_38342 | POLANCO APONTE,CONCHY L | Address on file |
| Partic_38343 | POLANCO APONTE,JAIME E | Address on file |
| Partic_38344 | POLANCO BERMUDEZ,ESTHWILL W | Address on file |
| Retir_00326 | POLANCO BEZARES, PEDRO J | Address on file |
| Partic_38345 | POLANCO CAMACHO,MIGDALIA | Address on file |
| Partic_38346 | POLANCO CASTRO,ERICA | Address on file |
| Partic_38347 | POLANCO GUZMAN,ADRIA | Address on file |
| Partic_38348 | POLANCO IRIZARRY,DEBORAH M | Address on file |
| 2351340 | POLANCO LAFONTAINE,CARMEN | Address on file |
| 2369739 | POLANCO LAFONTAINE,EDNA | Address on file |
| 2356048 | POLANCO LOPEZ,DIOSDADA | Address on file |
| 2362821 | POLANCO LOPEZ,JAIME E | Address on file |
| 2350294 | POLANCO LOPEZ,SARA | Address on file |
| 2354248 | POLANCO LOPEZ,SARA | Address on file |
| Partic_38349 | POLANCO MATIAS,DAMARIS | Address on file |
| Partic_38350 | POLANCO MATIAS,VANESSA | Address on file |
| Partic_38351 | POLANCO MEJIA,ELIZABETH | Address on file |
| 2402564 | POLANCO MILLIN,IRIS DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_01023 | POLANCO MILLIN,IRIS DE L | Address on file |
| Partic_38352 | POLANCO ORTIZ,JOSEFA | Address on file |
| Partic_38353 | POLANCO RAMOS,ROSANNA | Address on file |
| Partic_38354 | POLANCO RIVERA,AUREA | Address on file |
| 2401199 | POLANCO RIVERA,LYDIA E | Address on file |
| 2417527 | POLANCO RODRIGUEZ,NEFTALI | Address on file |
| Partic_38355 | POLANCO RUIZ,MARISABEL | Address on file |
| 2363933 | POLANCO VIDOT,ELSA N | Address on file |
| 412213 | POLICE (Policías Liderados con Certeza) | Address on file |
| 412212 | POLICE (Policías Liderados con Certeza) | Address on file |
| 2399855 | POLIDURA ABRAMS,LUZ R | Address on file |
| 2407002 | POLIDURA ALERS,DIGNA | Address on file |
| 2409335 | POLIDURA RIVERA,ANA | Address on file |
| Partic_38356 | POLL GONZALEZ,YADIRA | Address on file |
| 2417149 | POLL SALCEDO,ANGELICA R | Address on file |
| 2351167 | POLLOCK VAZQUEZ,JORGE L | Address on file |
| 2489712 | POLLYANNA  MASSANET COSME | Address on file |
| Partic_38357 | POLO TORRES,CARMEN N | Address on file |
| 2417190 | POLO VEGA,ADA I | Address on file |
| 2403812 | POLOWYS CONCEPCION,ANGIE | Address on file |
| 2416194 | POMALES ALICEA,MYRIAM E | Address on file |
| Partic_38358 | POMALES ALVARADO,MADELINE | Address on file |
| Partic_38359 | POMALES CARBALLO,SASHA M | Address on file |
| Partic_38360 | POMALES CORREA,JEVIAN J | Address on file |
| Partic_38361 | POMALES DIAZ,GINETTE A | Address on file |
| Partic_38362 | POMALES FIGUEROA,HILDA | Address on file |
| 2350785 | POMALES JIMENEZ,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407696 | POMALES LOPEZ,NEIDA M | Address on file |
| 2402209 | POMALES MARRERO,NELSON | Address on file |
| 2369339 | POMALES MENDEZ,LUZ P | Address on file |
| Partic_38363 | POMALES MORALES,ELIAS G | Address on file |
| Partic_38364 | POMALES MORALES,JOSE L | Address on file |
| Partic_38365 | POMALES MORALES,LUZ M | Address on file |
| Partic_38366 | POMALES MORALES,MILAGROS | Address on file |
| Partic_38367 | POMALES MORALES,OMAYRA | Address on file |
| Partic_38368 | POMALES MORALES,VIVIANA | Address on file |
| 2415065 | POMALES MUNIZ,MARIA J | Address on file |
| 2407573 | POMALES MUNIZ,MARITZA | Address on file |
| Partic_38369 | POMALES NAVARRO,JUAN | Address on file |
| 2352923 | POMALES NAVARRO,MARTIN | Address on file |
| 2354024 | POMALES NAZARIO,LUIS | Address on file |
| Partic_38370 | POMALES NAZARIO,RAUL | Address on file |
| Partic_38371 | POMALES NIEVES,NELSON | Address on file |
| 2355831 | POMALES OCASIO,SANDRA | Address on file |
| Partic_00520 | POMALES OCASIO,SANDRA | Address on file |
| Partic_00371 | POMALES OJEDA,JOSE | Address on file |
| 2351290 | POMALES PACHECO,ALEJANDRINA | Address on file |
| Partic_38372 | POMALES POMALES,ANA L | Address on file |
| Partic_38373 | POMALES POMALES,CARLOS A | Address on file |
| 2362491 | POMALES POMALES,LUZ D | Address on file |
| 2422171 | POMALES POMALES,WANDA I | Address on file |
| Partic_38374 | POMALES REYES,JUAN A | Address on file |
| Partic_38375 | POMALES RIVERA,MOLLIE | Address on file |
| Partic_38376 | POMALES RODRIGUEZ,SONIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415944 | POMALES ROLON,HECTOR M | Address on file |
| Partic_38377 | POMALES ROLON,LUIS J | Address on file |
| 2362703 | POMALES ROLON,NORMA C | Address on file |
| 2351727 | POMALES SANCHEZ,VILMARIE | Address on file |
| Partic_38378 | POMALES SOTO,REY A | Address on file |
| Partic_38379 | POMALES SUREN,MARIA M | Address on file |
| 2349353 | POMALES TORRES,PEDRO J | Address on file |
| 2361586 | PONCE AVILA,CARMEN L | Address on file |
| Partic_38380 | PONCE AYALA,HECTOR R | Address on file |
| Partic_38381 | PONCE BERRIOS,GRACE C | Address on file |
| Partic_38382 | PONCE CADIZ,ELIZABETH M | Address on file |
| 2370592 | PONCE CARBONELL,SONIA I | Address on file |
| Partic_38383 | PONCE CORCHADO,HELBERT K | Address on file |
| 2567069 | PONCE CORCHADO,MARCELINA | Address on file |
| 2407610 | PONCE DE LEON BERIO,OLGA Y | Address on file |
| Partic_38384 | PONCE DE LEON CRUZ,KATERI | Address on file |
| Partic_38385 | PONCE DE LEON DIAZ,AGUSTIN | Address on file |
| Partic_38386 | PONCE DE LEON VERGARA,NELLIE J | Address on file |
| 2367165 | PONCE DURAN,ELSIE | Address on file |
| Partic_38387 | PONCE DURAN,ESMILDA | Address on file |
| Partic_38388 | PONCE DURAN,YAHAIRA | Address on file |
| 2405803 | PONCE HERNANDEZ,MARIA DEL C | Address on file |
| 2360148 | PONCE LOPEZ,CARMEN P | Address on file |
| Partic_38389 | PONCE LOPEZ,NORMA I | Address on file |
| Partic_38390 | PONCE LUGARDO,SANDRA I | Address on file |
| Partic_38391 | PONCE MENDEZ,LOURDES M | Address on file |
| Partic_38392 | PONCE MENDEZ,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360611 | PONCE MORAN,LYDIA R | Address on file |
| 2365459 | PONCE MORAN,PEDRO E | Address on file |
| 2357162 | PONCE MORAN,RAMON J | Address on file |
| 2349540 | PONCE MORAN,RAMON J | Address on file |
| 2354895 | PONCE NAVARRO,SONIA M | Address on file |
| Partic_38393 | PONCE PENA,VERUSHKA M | Address on file |
| 2359321 | PONCE PONCE,ARTURO | Address on file |
| 2364442 | PONCE PONCE,GLORIA E | Address on file |
| 2357012 | PONCE PONCE,MARIA D | Address on file |
| Partic_38394 | PONCE RIVERA,MARLYN | Address on file |
| 2411900 | PONCE RODRIGUEZ,MARIA E | Address on file |
| 2361590 | PONCE ROLDAN,MIGUELINA | Address on file |
| 2415524 | PONCE ROSA,EDDIE | Address on file |
| 2411124 | PONCE RUIZ,MONSERRATE | Address on file |
| 2413577 | PONCE SALVARREY,JOSE H | Address on file |
| 2404213 | PONCE SALVARREY,RAMON J | Address on file |
| 2415525 | PONCE SALVARREY,ROBERTO | Address on file |
| Partic_38395 | PONCE TORRES,MARGARITA | Address on file |
| Partic_38396 | PONCE VALENTIN,MARIA | Address on file |
| Partic_38397 | PONCE VEGA,JANCY L | Address on file |
| 2420336 | PONS GARCIA,NORA R | Address on file |
| Partic_38398 | PONS GASTON,KARYS | Address on file |
| Partic_38399 | PONS GUZMAN,MARIA J | Address on file |
| 2357175 | PONS IRIZARRY,LUIS | Address on file |
| Partic_38400 | PONS LUGO,MARIA D | Address on file |
| Partic_38401 | PONS MARTINEZ,CAROLINA | Address on file |
| Partic_38402 | PONS MARTINEZ,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38403 | PONS ORAMA,MARIBEL | Address on file |
| Partic_38404 | PONS PEREZ,NELVA | Address on file |
| Partic_38405 | PONS PEREZ,NITAI | Address on file |
| Partic_38406 | PONTON LOPEZ,GYPSY | Address on file |
| 2347861 | PONTON PONCE,LYDIA | Address on file |
| 2359508 | PORCELL BAUZA,EDNI E | Address on file |
| 2495021 | PORFIRIA  FLECHA REYES | Address on file |
| Partic_38407 | PORRAS OCASIO,DEBORAH J | Address on file |
| Partic_38408 | PORRAS OCASIO,JANET | Address on file |
| 2363238 | PORRATA DE JESUS,MARIA H | Address on file |
| 2357969 | PORRATA FANTAUZZY,JULIA M | Address on file |
| 2400224 | PORRATA ROVIRA,IDALIA | Address on file |
| 2404194 | PORRATA SAINT LAURENT,ZOE | Address on file |
| Partic_38409 | PORRATA TORRES,EDWIN A | Address on file |
| 2415183 | PORTACARRERO BALDRICH,FRANCES | Address on file |
| Partic_38410 | PORTALANZA PEREZ,KATHLEEN | Address on file |
| Partic_38411 | PORTALANZA PEREZ,KRISTHIE | Address on file |
| Partic_38412 | PORTALATIN ALICEA,CARMEN M | Address on file |
| Partic_38413 | PORTALATIN ALVAREZ,EDSON | Address on file |
| Partic_38414 | PORTALATIN AROCHO,GLORIA | Address on file |
| Partic_38415 | PORTALATIN AROCHO,MERCEDES | Address on file |
| 2361811 | PORTALATIN AROCHO,OBDULIA | Address on file |
| 2361323 | PORTALATIN AROCHO,SONIA | Address on file |
| 2405414 | PORTALATIN AVILA,IRMA | Address on file |
| Partic_38416 | PORTALATIN AYALA,ALEXIS | Address on file |
| 2401120 | PORTALATIN BELTRAN,ISABEL M | Address on file |
| Partic_00184 | PORTALATIN BELTRAN,ISABEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38417 | PORTALATIN BERRIOS,ESTRELLA | Address on file |
| 2369230 | PORTALATIN COLON,LYDIA | Address on file |
| Partic_38418 | PORTALATIN CORTES,AIDA | Address on file |
| 2418759 | PORTALATIN CORTES,CARMEN I | Address on file |
| Partic_38419 | PORTALATIN CORTES,NILDA | Address on file |
| Partic_38420 | PORTALATIN CRESPO,MARIA | Address on file |
| 2413150 | PORTALATIN CRUZ,IRIS B | Address on file |
| 2418125 | PORTALATIN ESTEVES,VANESSA | Address on file |
| 2350782 | PORTALATIN FERRER,NILDA R | Address on file |
| 2365591 | PORTALATIN GUZMAN,LUZ E | Address on file |
| 2405021 | PORTALATIN GUZMAN,MARIA A | Address on file |
| Partic_38421 | PORTALATIN HERNANDEZ,KEILA | Address on file |
| 2404939 | PORTALATIN IRIZARRY,AGRIPINA | Address on file |
| 2360495 | PORTALATIN MEDINA,JESUS | Address on file |
| 2357549 | PORTALATIN MEDINA,SANTIA | Address on file |
| 2421727 | PORTALATIN PADUA,EDWIN | Address on file |
| Partic_38422 | PORTALATIN RIVERA,NANNETTE | Address on file |
| 2362978 | PORTALATIN RODRIGUE,IRMA I | Address on file |
| Partic_38423 | PORTALATIN RODRIGUEZ,EVELYN | Address on file |
| Partic_38424 | PORTALATIN RODRIGUEZ,VICENTE | Address on file |
| 2422736 | PORTALATIN ROSARIO,DEBORA E | Address on file |
| Partic_38425 | PORTALATIN SERRANO,ZENAIDA | Address on file |
| 2399907 | PORTALATIN TOSADO,ARAMINTA | Address on file |
| 2370815 | PORTALATIN VENDRELL,ELSA | Address on file |
| 2358850 | PORTALATIN,ALICE D | Address on file |
| 2411036 | PORTELA FERRER,HEDDA V | Address on file |
| Partic_38426 | PORTELA FERRER,HILDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405746 | PORTELA MARCANO,NORMA I | Address on file |
| Partic_38427 | PORTELA VAZQUEZ,MARA L | Address on file |
| Partic_38428 | PORTELL GONZALEZ,VIRGINIA | Address on file |
| Partic_38429 | PORTES TORRES,ROMER C | Address on file |
| Partic_38430 | PORTES VAZQUEZ,ROCIO DEL MA | Address on file |
| 2356045 | PORTIELES MUNOZ,HORTENSIA E | Address on file |
| 2366186 | PORTILLA ARZOLA,ANTONIO F | Address on file |
| Partic_38431 | PORTILLO VEGA,IRMA I | Address on file |
| Partic_38432 | PORTO LOPEZ,MARIA D | Address on file |
| 2401212 | PORTO ORRACA,LOURDES I | Address on file |
| Partic_38433 | PORTUONDO MOSKALENKO,ELENA V | Address on file |
| 2400709 | POU  MERCADO,ANTONIO | Address on file |
| 2356446 | POU CARRILLO,MARIA I | Address on file |
| 2404904 | POU LOPEZ,MARIA I | Address on file |
| Partic_38434 | POU MENDOZA,DALAYSHA | Address on file |
| Partic_38435 | POU MERCADER,CARMEN F | Address on file |
| Partic_38436 | POU PADILLA,SANDRA | Address on file |
| 2354427 | POU RIVERA,AGNES J. | Address on file |
| 2362966 | POU ROBLEDO,MARIA E | Address on file |
| 2405591 | POU RODRIGUEZ,MILDRED | Address on file |
| Partic_38437 | POU ROMAN,IDSIAMAR | Address on file |
| Partic_38438 | POU ROSARIO,LORNA C | Address on file |
| Partic_38439 | POU ROSARIO,ZULMA I | Address on file |
| 2362745 | POU SANTIAGO,GLADYS | Address on file |
| Partic_38440 | POUDEVIDA MENDEZ,CARMEN R | Address on file |
| Partic_38441 | POUEYMIROU FRAGOSA,XEMERYS | Address on file |
| Partic_38442 | POUPART CRUZ,DEMELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38443 | POUPART FELICIANO,JAZDIL | Address on file |
| Partic_38444 | POUPART HERNANDEZ,SHARON | Address on file |
| 2367972 | POUPART MELENDEZ,IVELISSE | Address on file |
| Partic_38445 | POUPART MOJICA,PRIMITIVA | Address on file |
| Partic_38446 | POUPART SANTOS,VICTOR | Address on file |
| 2418551 | POUPART VALENTIN,SANDRA E | Address on file |
| Partic_38447 | POVENTUD ESTRADA,VICTOR M | Address on file |
| 2348296 | POVENTUD FIGUEROA,MARTA | Address on file |
| 2417989 | POVENTUD MELENDEZ,MARIBED | Address on file |
| 2413332 | POVENTUD PADILLA,VICTOR R | Address on file |
| Partic_38448 | POVENTUD RODRIGUEZ,ANGELICA M | Address on file |
| Partic_38449 | POVENTUD TORRES,CARMEN | Address on file |
| Partic_38450 | POVEYMIROU RODRIGUEZ,OLGA | Address on file |
| Partic_38451 | POZAS NET,JUAN M | Address on file |
| Partic_38452 | POZAS NET,SARAH | Address on file |
| 2359770 | POZZI RODRIGUEZ,EVELYN | Address on file |
| Partic_38453 | PRADO ASTUDILLO,JUAN F | Address on file |
| Partic_38454 | PRADO BEYLEY,BERKIA | Address on file |
| 2356843 | PRADO CARRILLO,MIGDA | Address on file |
| Partic_38455 | PRADO CARRILLO,MIGDA R | Address on file |
| 2401889 | PRADO HERNANDEZ,CYNTHIA | Address on file |
| Partic_38456 | PRADO HIDALGO,VERONICA | Address on file |
| Partic_38457 | PRADO LIZARDI,VERONICA I | Address on file |
| Partic_38458 | PRADO MARQUEZ,NOEL | Address on file |
| Partic_38459 | PRADO OJEDA,DANIEL | Address on file |
| Partic_38460 | PRADO PACHECO,MARIBEL | Address on file |
| 2405822 | PRADO PAGAN,DELIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416011 | PRADO RAMOS,MARISOL | Address on file |
| Partic_38461 | PRADO RIVERA,LUCY I | Address on file |
| 2351530 | PRADO RODRIGUEZ,BIENVENIDA | Address on file |
| 2409522 | PRADO RODRIGUEZ,CARMEN C | Address on file |
| Partic_38462 | PRADO RUIZ,VICTOR M | Address on file |
| Partic_38463 | PRADO SANTIAGO,ADIANIS M | Address on file |
| Partic_38464 | PRADO SANTOS,JANET | Address on file |
| Partic_38465 | PRADO SEVILLA,IRIS V | Address on file |
| 2353667 | PRATS MALDONADO,LUZ E | Address on file |
| APartic_00190 | PRATS PALERM, ANNETTE M | Address on file |
| Partic_38466 | PRATTS ACEVEDO,LIZ M | Address on file |
| Partic_38467 | PRATTS AYALA,IDA M | Address on file |
| Partic_38468 | PRATTS CALDERON,DYLKA A | Address on file |
| 2413484 | PRATTS CARLO,ROBERTO | Address on file |
| 2357120 | PRATTS DIAZ,MARIA E | Address on file |
| Partic_38469 | PRATTS LOPEZ,CARMEN | Address on file |
| Partic_38470 | PRATTS MENDOZA,ANGEL | Address on file |
| Partic_38471 | PRATTS MENDOZA,IRASHIMA Y | Address on file |
| Partic_38472 | PRATTS MERCADO,ALBERTO | Address on file |
| 2407556 | PRATTS NUNEZ,NYDIA V | Address on file |
| Partic_38473 | PRATTS QUINONES,WENDY | Address on file |
| 2419891 | PRATTS RUIZ,OLGA I | Address on file |
| Partic_38474 | PRATTS SANTANA,EFRAIN | Address on file |
| Partic_38475 | PRATTS SANTIAGO,ROSALIE | Address on file |
| 2486814 | PRAXEDES  TORRES MOJICA | Address on file |
| Partic_38476 | PRESTAMO AGUILO,REBECA | Address on file |
| 2370263 | PRESTAMO CURET,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38477 | PRESTAMO LOZADA,BARBARA | Address on file |
| 2368337 | PRESTAMO MARTINEZ,MARIA T | Address on file |
| 2370214 | PRESTAMO MARTINEZ,MILAGROS | Address on file |
| Partic_38478 | PRESTAMO PIZARRO,ROSAURA T | Address on file |
| Partic_38479 | PRESTON NAMAN,DENISE Y | Address on file |
| 2473286 | PRICILA  VAZQUEZ ROSADO | Address on file |
| Partic_38480 | PRIETO ADAMES,CINDY | Address on file |
| 2412868 | PRIETO DEL VALLE,RUTH E | Address on file |
| 2358033 | PRIETO FIGUEROA,ROMAN | Address on file |
| 2357070 | PRIETO GARCIA,CARMEN L | Address on file |
| 2409072 | PRIETO GARCIA,LIZZETTE | Address on file |
| 2356168 | PRIETO HERNANDEZ,LUZ B | Address on file |
| Partic_38481 | PRIETO JIMENEZ,AMERICA | Address on file |
| Partic_38482 | PRIETO KUILAN,CARMEN I | Address on file |
| 2419307 | PRIETO LEBRON,IVELISSE | Address on file |
| 2416495 | PRIETO LEBRON,MILAGROS | Address on file |
| 2358379 | PRIETO LEBRON,ZENAIDA | Address on file |
| Partic_38483 | PRIETO MARINES,VERONICA | Address on file |
| 2358315 | PRIETO MERCADO,MELBA | Address on file |
| Partic_38484 | PRIETO PEREZ,DALIMAR | Address on file |
| Partic_38485 | PRIETO PRIETO,JESSICA M | Address on file |
| 2418792 | PRIETO PRIETO,MARGARITA | Address on file |
| Partic_38486 | PRIETO RODRIGUEZ,CATHERINE S | Address on file |
| 2403046 | PRIETO RODRIGUEZ,MIRIAM | Address on file |
| Partic_38487 | PRIETO SANTIAGO,JOSE ANGEL | Address on file |
| 2408195 | PRIETO VELEZ,EDDA L | Address on file |
| 2494762 | PRIMITIVO  IRIZARRY FLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492411 | PRINCESS M PILLOT REYES | Address on file |
| 2420283 | PRINCIPE ADORNO,ELIZABETH | Address on file |
| Partic_38488 | PRINCIPE CRUZ,RUBEN | Address on file |
| 2370953 | PRINCIPE FLORES,AURORA | Address on file |
| 2408681 | PRINCIPE FLORES,JULIA | Address on file |
| 2567094 | PRINCIPE GALARZA,JORGE O | Address on file |
| Partic_38489 | PRINCIPE GIMENEZ,MELVIN R | Address on file |
| Partic_38490 | PRINCIPE LOPEZ,ADELAIDA | Address on file |
| 2408908 | PRINCIPE MIRO,LUIS A | Address on file |
| 2353616 | PRINCIPE NEGRON,SARA | Address on file |
| Partic_38491 | PRINCIPE NEGRON,SOCORRO H | Address on file |
| Partic_38492 | PRINCIPE PABELLON,BRUNILDA | Address on file |
| 2368572 | PRINCIPE PEREIRA,JUAN V | Address on file |
| Partic_38493 | PRINCIPE PEREZ,MADELINE | Address on file |
| Partic_38494 | PRINCIPE SANTIAGO,ANA L | Address on file |
| Partic_38495 | PRINCIPE TORRES,AIDA I | Address on file |
| 2479390 | PRISCILA  ALAMO VELAZQUEZ | Address on file |
| 2399412 | Priscila Curet Cuevas | Address on file |
| 2478934 | PRISCILLA  CALDERIN VILA | Address on file |
| 2503697 | PRISCILLA  HERNANDEZ VELEZ | Address on file |
| 2506807 | PRISCILLA  MATOS ROJAS | Address on file |
| 2474140 | PRISCILLA  MENA DIAZ | Address on file |
| 2503816 | PRISCILLA  NEGRON QUINONES | Address on file |
| 2492489 | PRISCILLA  RESTO RODRIGUEZ | Address on file |
| 2474006 | PRISCILLA  REYES CASANOVA | Address on file |
| 2477263 | PRISCILLA  RIVERA COLON | Address on file |
| 2496638 | PRISCILLA  ROBLES VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506982 | PRISCILLA M BAEZ VEGA | Address on file |
| 2500134 | PRISCILLA M NORAT ROSA | Address on file |
| 2481382 | PRISCILLA S MALDONADO RIVERA | Address on file |
| 1399012 | PROFESSIONAL EMPLOYEES UNION (UEPI) | Address on file |
| 414761 | PROSOL-UTIER (Programa de Solidaridad de la UTIER) | Address on file |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Address on file |
| Partic_38496 | PROSPER CASABLANCA,YOLANDA | Address on file |
| Partic_38497 | PROSPER CRUZ,BRENDA L | Address on file |
| Partic_38498 | PROSPERE MORALES,OSCAR S | Address on file |
| 2417984 | PROSPERE SERRANO,NORA E | Address on file |
| 2481328 | PROVI C CARRION MORALES | Address on file |
| 2489426 | PROVIDENCIA  CAMACHO MONTALVO | Address on file |
| 2473533 | PROVIDENCIA  CARMONA ROCHE | Address on file |
| 2481562 | PROVIDENCIA  CRUZ MANGUAL | Address on file |
| 2491068 | PROVIDENCIA  CRUZ MARTINEZ | Address on file |
| 2492426 | PROVIDENCIA  GONZALEZ REYES | Address on file |
| 2481472 | PROVIDENCIA  LARACUENTE COTTE | Address on file |
| 2489081 | PROVIDENCIA  MARTIR ACEVEDO | Address on file |
| 2480000 | PROVIDENCIA  OLIVO MARRERO | Address on file |
| 2493887 | PROVIDENCIA  SOTO MARTINEZ | Address on file |
| 2479760 | PROVIDENCIA  TORRES GARCIA | Address on file |
| Retir_00327 | PRUETZEL GONZALEZ, RITA | Address on file |
| 2357163 | PRUNEDA MARTINEZ,GUILLERMINA S | Address on file |
| 2349882 | PUBILL COLON,RAMON L | Address on file |
| Partic_38499 | PUCHALES PRUNEDA,SYLVIA D | Address on file |
| Partic_38500 | PUCHI VALENTIN,YAIZAIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38501 | PUENTE FIGUEROA,ANDRES R | Address on file |
| Partic_38502 | PUENTE ROLON,MELISA | Address on file |
| Partic_38503 | PUEYO PUEYO,ENID M | Address on file |
| 2349590 | PUGH CONCEPCION,ELSIE | Address on file |
| Partic_38504 | PUIG CABRERA,IRENE | Address on file |
| Partic_38505 | PUIG COLON,ENRIQUE | Address on file |
| 2416444 | PUIG DIAZ,ROSITA | Address on file |
| 2365431 | PUIG DIAZ,VICTOR M | Address on file |
| Partic_38506 | PUIG GOMEZ,GEIDY | Address on file |
| 2360613 | PUIG PEREZ,INES | Address on file |
| 2351407 | PUJALS SANTANA,CARMEN R | Address on file |
| 2370022 | PUJOL TORRES,SANDRA | Address on file |
| Partic_38507 | PUJOLS BERSO,SANTA EMILSY | Address on file |
| Partic_38508 | PUJOLS DE JESUS,AGUSTIN | Address on file |
| 2354938 | PUJOLS DE LA CRUZ,CARMEN M | Address on file |
| 2405605 | PUJOLS DEL RIO,CARMEN L | Address on file |
| 2420285 | PUJOLS DIAZ,MARITZA | Address on file |
| 2404516 | PUJOLS GONZALEZ,ELVIA | Address on file |
| 2408446 | PUJOLS JIMENEZ,ANGEL D | Address on file |
| Partic_38509 | PUJOLS LOPEZ,MARIE L | Address on file |
| 2367706 | PUJOLS MARTINEZ,DALILA | Address on file |
| 2421137 | PUJOLS OTERO,GRICELY | Address on file |
| Partic_38510 | PUJOLS POLANCO,ALBANIA | Address on file |
| Partic_38511 | PUJOLS SANCHEZ,IVELISSE M | Address on file |
| 2356538 | PUJOLS SELLA,ADA T | Address on file |
| 2357213 | PUJOLS SELLA,BLANCA E | Address on file |
| 2359649 | PUJOLS SELLA,EDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367321 | PUJOLS SELLA,JOSE E | Address on file |
| 2369862 | PUJOLS SELLA,NOELIA | Address on file |
| 2369864 | PUJOLS SOTO,BLANCA I | Address on file |
| 2407248 | PUJOLS SOTO,CARMEN E | Address on file |
| 2349729 | PUJOLS SOTO,ILIANA | Address on file |
| Partic_38512 | PUJOLS SOTO,LILLIAN L | Address on file |
| 2412629 | PUJOLS SOTO,LUIS H | Address on file |
| APartic_00191 | PULDON GOMEZ, ORLANDO | Address on file |
| 2417025 | PULLIZA GONZALEZ,NILSA J | Address on file |
| 2370048 | PULLIZA VELAZQUEZ,NORMA I | Address on file |
| 2409963 | PUMAREJO MENDEZ,ADA I | Address on file |
| 2360912 | PUMAREJO ORTIZ,GENEROSA | Address on file |
| 2351199 | PUMAREJO ORTIZ,GENEROSA | Address on file |
| 2352296 | PUPO MONTERO,FELIX T | Address on file |
| 2481432 | PURACELIA  DIAZ ARISTY | Address on file |
| Partic_38513 | PURCELL MARRERO,JOSE A | Address on file |
| Partic_38514 | PYATT VILLANUEVA,DEBORAH A | Address on file |
| Partic_38515 | QRTIZ MEDINA,WANDA I | Address on file |
| Partic_38516 | QUEEMAN CONCEPCION,CHARLES | Address on file |
| 2364730 | QUEEMAN GARCIA,BODICIA | Address on file |
| Partic_38517 | QUEINO ALICEA,JOSE L | Address on file |
| 2370353 | QUERO CRIADO,MABEL | Address on file |
| 2351358 | QUERO CRIADO,SONIA E | Address on file |
| 2353653 | QUERVALU ESPINOSA,ANA | Address on file |
| Partic_00001 | QUERVALU ESPINOSA,ANA | Address on file |
| Partic_38518 | QUESADA ALICEA,JOSE A | Address on file |
| Partic_38519 | QUESADA ALVAREZ,MARISABEL L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38520 | QUESADA CASILLAS,AURA M | Address on file |
| Partic_38521 | QUESADA CORTES,ALEXANDER | Address on file |
| Partic_38522 | QUESADA COSME,CARMEN | Address on file |
| 2360091 | QUESADA SILVESTRINI,EMMA J | Address on file |
| 2418357 | QUESADA TORRES,MARLEEN I | Address on file |
| Partic_38523 | QUESADA VIROLA,MARIA C | Address on file |
| Partic_38524 | QUESTELL CRUZ,ROBERTO | Address on file |
| 2351497 | QUESTELL DIAZ,DOLORES | Address on file |
| 2476712 | QUETCY I GARCIA COTTO | Address on file |
| Partic_38525 | QUETELL ,FRANCISCO H | Address on file |
| Partic_38526 | QUETELL RIVERA,AWILDA M | Address on file |
| Partic_38527 | QUETELL VELAZQUEZ,NESTOR S | Address on file |
| 2496005 | QUETZIA Y RIVERA ROLDAN | Address on file |
| Partic_38528 | QUEVEDO ARROYO,ELIZABETH | Address on file |
| Partic_38529 | QUEVEDO PADUA,YDASHIA E | Address on file |
| 2369981 | QUEVEDO TORRES,ROSA | Address on file |
| 2489550 | QUEXY  RODRIGUEZ QUINTANA | Address on file |
| APartic_00192 | QUI?ONEZ PORTALATIN, ABID E | Address on file |
| 2410714 | QUIANES NIEVES,NORBERTO | Address on file |
| Partic_38530 | QUIANES ROSA,CLEMENTINA | Address on file |
| 2371224 | QUIANES ROSA,SOFIA | Address on file |
| 2414995 | QUIDGLEY CIARES,CARLOS | Address on file |
| Partic_38531 | QUIJADA ALMONTE,BELKIS | Address on file |
| Partic_38532 | QUIJANO AYUSO,GLORY S | Address on file |
| 2368535 | QUIJANO GARCIA,MARIA | Address on file |
| 2370881 | QUIJANO GUILLAMA,NORMA | Address on file |
| Partic_38533 | QUIJANO HUERTAS,SAMUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38534 | QUIJANO LOPEZ,LUIS R | Address on file |
| 2358683 | QUIJANO OCASIO,GABRIELA | Address on file |
| Partic_38535 | QUIJANO OCASIO,LESLIE N | Address on file |
| 2359388 | QUIJANO OCASIO,MILAGROS | Address on file |
| 2361755 | QUIJANO RAMOS,ZAYDA | Address on file |
| Partic_38536 | QUIJANO RIVERA,DAVID | Address on file |
| 2367776 | QUIJANO RODRIGUEZ,LUZ E | Address on file |
| 2416712 | QUIJANO ROSA,IVETTE | Address on file |
| 2370950 | QUIJANO SANCHEZ,CARMEN | Address on file |
| 2422264 | QUIJANO VARGAS,PASCUAL | Address on file |
| Partic_38537 | QUIJANO VEGA,MARISOL | Address on file |
| Partic_38538 | QUILES ACEVEDO,JEANNETTE | Address on file |
| 2400605 | QUILES ACEVEDO,WILLIAM | Address on file |
| Partic_38539 | QUILES ADORNO,YOLANDA | Address on file |
| 2409248 | QUILES ALICEA,DIANA M | Address on file |
| Partic_38540 | QUILES ALVAREZ,RUBEN R | Address on file |
| Partic_38541 | QUILES APONTE,ANNETTE | Address on file |
| Partic_38542 | QUILES APONTE,ISMAEL A | Address on file |
| Partic_38543 | QUILES APONTE,JOSHUA M | Address on file |
| 2367694 | QUILES AQUINO,CRUZ | Address on file |
| 2369852 | QUILES AQUINO,NILMA | Address on file |
| Partic_38544 | QUILES AQUINO,YAIRA | Address on file |
| 2422023 | QUILES ARVELO,ELBA L | Address on file |
| 2404677 | QUILES ARVELO,JUANITA | Address on file |
| 2417613 | QUILES AVILES,FRANCISCO | Address on file |
| Partic_38545 | QUILES AVILES,IRIS L | Address on file |
| Partic_38546 | QUILES AVILES,YARELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38547 | QUILES AVILES,YISARIS | Address on file |
| 2359059 | QUILES BAEZ,ELBA L | Address on file |
| Partic_38548 | QUILES BARNECET,MARGIE S | Address on file |
| Partic_38549 | QUILES BERRIOS,SANDRA | Address on file |
| 2409454 | QUILES BETANCOURT,LUZ A | Address on file |
| Partic_38550 | QUILES BORRERO,JOSE D | Address on file |
| 2358998 | QUILES BURGOS,CARMEN A | Address on file |
| 2357981 | QUILES BURGOS,SAMUEL | Address on file |
| 2405034 | QUILES CARDE,AWILDA | Address on file |
| Partic_38551 | QUILES CARDONA,MINERVA | Address on file |
| Partic_38552 | QUILES CASTELLAR,DAISY | Address on file |
| 2401322 | QUILES CRUZ,BASILIA | Address on file |
| Partic_38553 | QUILES CRUZ,ERNIZ | Address on file |
| Partic_38554 | QUILES CRUZ,GLORIA E | Address on file |
| 2370763 | QUILES CUEVAS,ELSA | Address on file |
| 2412417 | QUILES CUEVAS,ERMIS D | Address on file |
| 2369312 | QUILES CUEVAS,LYDIA E | Address on file |
| Partic_00066 | QUILES DE JESUS,JUAN | Address on file |
| 2360070 | QUILES DELGADO,EMETERIO | Address on file |
| 2404821 | QUILES DELGADO,SHEILA G | Address on file |
| Partic_38555 | QUILES DIAZ,DELMA T | Address on file |
| Partic_38556 | QUILES DIAZ,MIGDALIA | Address on file |
| Partic_38557 | QUILES ESTRADA,EDITH M | Address on file |
| Partic_38558 | QUILES ESTRADA,MARIANELA | Address on file |
| Partic_38559 | QUILES FERNANDEZ,KEYLISSETTE | Address on file |
| 2371049 | QUILES FERRER,BLANCA L | Address on file |
| 2350936 | QUILES FLORES,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359190 | QUILES GARCIA,EFRAIN | Address on file |
| 2348254 | QUILES GARCIA,FRANCISCO | Address on file |
| Partic_38560 | QUILES GARCIA,VIRMARIE | Address on file |
| Partic_38561 | QUILES GONZALEZ,ANGEIRA | Address on file |
| 2420451 | QUILES GONZALEZ,BRIGIDA | Address on file |
| 2367012 | QUILES GONZALEZ,MINERVA | Address on file |
| Partic_38562 | QUILES GUTIERREZ,SONIA N | Address on file |
| Partic_38563 | QUILES HERNANDEZ,ELIZABETH | Address on file |
| 2361367 | QUILES HERNANDEZ,GLADYS | Address on file |
| Partic_38564 | QUILES HERNANDEZ,MAYRA | Address on file |
| Partic_38565 | QUILES HERNANDEZ,MILAGROS | Address on file |
| Partic_38566 | QUILES JUSTINIANO,LUIS A | Address on file |
| 2351509 | QUILES LEBRON,EMILIO | Address on file |
| Partic_38567 | QUILES LLANES,WALMARIE | Address on file |
| Partic_38568 | QUILES LOPEZ,JUAN C | Address on file |
| Partic_38569 | QUILES LOUCIL,ANA T | Address on file |
| 2419417 | QUILES LOUSIL,VIRGENMINA E | Address on file |
| 2349789 | QUILES MALAVE,MARIA T | Address on file |
| Partic_38570 | QUILES MARCANO,CAMILLE | Address on file |
| Partic_38571 | QUILES MARCANO,RAFAEL J | Address on file |
| 2405907 | QUILES MARGARITO,ALICE | Address on file |
| Partic_38572 | QUILES MARIANI,CHARLES H | Address on file |
| 2350119 | QUILES MARQUEZ,HIPOLITA | Address on file |
| 2401764 | QUILES MARQUEZ,JUAN | Address on file |
| Partic_38573 | QUILES MARTINEZ,BRUNILDA | Address on file |
| Partic_38574 | QUILES MARTINEZ,MIRAINA | Address on file |
| 2417745 | QUILES MARTINEZ,NYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38575 | QUILES MEDINA,JOSE D | Address on file |
| Partic_38576 | QUILES MELENDEZ,KENNETH | Address on file |
| 2365900 | QUILES MIRANDA,AWILDA | Address on file |
| 2410663 | QUILES MIRANDA,CARMEN M | Address on file |
| Partic_38577 | QUILES MOJICA,LILLIAN E | Address on file |
| 2402935 | QUILES MOLINA,MYRNA T | Address on file |
| Partic_38578 | QUILES MORALES,ODELIX M | Address on file |
| 2408867 | QUILES MORENO,ALEXANDER | Address on file |
| Partic_38579 | QUILES NEGRON,ANGEL M | Address on file |
| Partic_38580 | QUILES NEGRON,JELIMAR | Address on file |
| 2417970 | QUILES NIEVES,ELENA | Address on file |
| 2413900 | QUILES NIEVES,HILDA | Address on filda |
| 2413038 | QUILES NIEVES,MARIA | Address on file |
| 2408462 | QUILES OCASIO,CARMEN L | Address on file |
| 2409005 | QUILES OCASIO,MARISTELLA | Address on file |
| Partic_00318 | QUILES OLIVERAS,LUZ | Address on file |
| 2353640 | QUILES OLIVERAS,LUZ A | Address on file |
| 2417349 | QUILES OQUENDO,JAVIER | Address on file |
| 2365800 | QUILES OQUENDO,MARIA M | Address on file |
| Partic_38581 | QUILES ORAMA,EIRLEEN J | Address on file |
| Partic_38582 | QUILES ORTIZ,DESSIREMARY | Address on file |
| Partic_38583 | QUILES ORTIZ,MARIELY M | Address on file |
| 2352387 | QUILES ORTIZ,PABLO | Address on file |
| Partic_38584 | QUILES ORTIZ,VICTOR J | Address on file |
| Partic_38585 | QUILES PEREZ,IVETTE M | Address on file |
| Partic_38586 | QUILES PEREZ,JOANNE M | Address on file |
| Partic_38587 | QUILES PEREZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366861 | QUILES PEREZ,MARIA M | Address on file |
| Partic_38588 | QUILES PEREZ,NICOLE | Address on file |
| Partic_38589 | QUILES PEREZ,SANDRA D | Address on file |
| Partic_38590 | QUILES PETERSON,ZACHALY N | Address on file |
| 2401457 | QUILES PRATTS,EMILIA | Address on file |
| 2406287 | QUILES PRATTS,ROSA J | Address on file |
| 2366676 | QUILES QUINONES,MARTA | Address on file |
| Partic_38591 | QUILES QUINTANA,YISEL N | Address on file |
| Partic_38592 | QUILES RAMIREZ,CARMEN P | Address on file |
| Partic_38593 | QUILES RAMIREZ,EILEEN | Address on file |
| 2350323 | QUILES RAMOS,ISABEL | Address on file |
| Partic_38594 | QUILES RAMOS,MIGDALIA | Address on file |
| 2356620 | QUILES RAMOS,OSVALDO | Address on file |
| Partic_38595 | QUILES REYNOSO,JOSE O | Address on file |
| Partic_38596 | QUILES RIVERA,ANA M | Address on file |
| Partic_38597 | QUILES RIVERA,ANNETTE MARIE | Address on file |
| 2407378 | QUILES RIVERA,BLANCA I | Address on file |
| 2413035 | QUILES RIVERA,DAVID | Address on file |
| 2362308 | QUILES RIVERA,DELIA | Address on file |
| Partic_38598 | QUILES RIVERA,DIXIE J | Address on file |
| 2356018 | QUILES RIVERA,EDA | Address on file |
| Partic_38599 | QUILES RIVERA,JOE | Address on file |
| 2400615 | QUILES RIVERA,JOSE E | Address on file |
| 2370178 | QUILES RIVERA,JOSE R | Address on file |
| 2407282 | QUILES RIVERA,JULIA | Address on file |
| 2348823 | QUILES RIVERA,LUZ D | Address on file |
| 2360413 | QUILES RIVERA,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38600 | QUILES RIVERA,MARCELINO | Address on file |
| 2367553 | QUILES RIVERA,MARIA M | Address on file |
| 2416607 | QUILES RIVERA,MODESTO A. | Address on file |
| 2365094 | QUILES RIVERA,NELIDA | Address on file |
| Partic_38601 | QUILES RIVERA,NYVIA M | Address on file |
| Partic_38602 | QUILES RIVERA,WANDA | Address on file |
| Partic_38603 | QUILES RODRIGUEZ,ADELAIDA | Address on file |
| Partic_38604 | QUILES RODRIGUEZ,ANA M | Address on file |
| 2349501 | QUILES RODRIGUEZ,ANTONIA | Address on file |
| Partic_38605 | QUILES RODRIGUEZ,CARLOS A | Address on file |
| 2363218 | QUILES RODRIGUEZ,CARMEN G | Address on file |
| 2417923 | QUILES RODRIGUEZ,CARMEN M | Address on file |
| Partic_38606 | QUILES RODRIGUEZ,EDGARDO | Address on file |
| 2403633 | QUILES RODRIGUEZ,JOSE | Address on file |
| 2402976 | QUILES RODRIGUEZ,MARIA DEL C | Address on file |
| Partic_38607 | QUILES RODRIGUEZ,NAMYR | Address on file |
| 2359848 | QUILES RODRIGUEZ,NORMA | Address on file |
| 2407764 | QUILES RODRIGUEZ,SOL T | Address on file |
| Partic_38608 | QUILES ROLDAN,NANCY | Address on file |
| 2403617 | QUILES ROMAN,ROSA M | Address on file |
| Partic_38609 | QUILES ROSA,JUDITH | Address on file |
| 2414946 | QUILES ROSADO,CARMEN M | Address on file |
| 2405011 | QUILES ROSARIO,EVELYN | Address on file |
| 2410125 | QUILES ROSAS,DANIEL E | Address on file |
| Partic_38610 | QUILES RULLAN,MARIA T | Address on file |
| Partic_38611 | QUILES SANCHEZ,RAQUEL M | Address on file |
| Partic_38612 | QUILES SANTIAGO,AMARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402280 | QUILES SANTIAGO,ELIA M | Address on file |
| 2410045 | QUILES SANTIAGO,LOURDES | Address on file |
| 2408661 | QUILES SANTIAGO,NORMA | Address on file |
| 2347951 | QUILES SANTIAGO,REYNALDO | Address on file |
| Partic_38613 | QUILES SANTIAGO,ROSABEL | Address on file |
| 2415372 | QUILES SEDA,MERCEDITA | Address on file |
| Partic_38614 | QUILES SEDA,RAQUEL E | Address on file |
| Partic_38615 | QUILES SEGARRA,MARITZA | Address on file |
| 2566838 | QUILES SEPULVEDA,NANCY | Address on file |
| Partic_38616 | QUILES SERRA,DINORAH | Address on file |
| 2362428 | QUILES SERRANO,ILEA N | Address on file |
| 2368354 | QUILES SERRANO,MARIA R | Address on file |
| Partic_38617 | QUILES SOTO,JUAN H | Address on file |
| 2421316 | QUILES SOTO,LOURDES | Address on file |
| 2420738 | QUILES SOTO,NOEMI D | Address on file |
| Partic_38618 | QUILES SUAREZ,IRIS Z | Address on file |
| 2355941 | QUILES TORRES,DAISY | Address on file |
| Partic_38619 | QUILES TORRES,GLADYS | Address on file |
| 2414770 | QUILES TORRES,JOSE | Address on file |
| Partic_38620 | QUILES TORRES,LUZ C | Address on file |
| 2422238 | QUILES TORRES,MARIA | Address on file |
| 2350405 | QUILES VAZQUEZ,MARIANA | Address on file |
| Partic_38621 | QUILES VAZQUEZ,NADJA V | Address on file |
| Partic_38622 | QUILES VEGA,CARMEN D | Address on file |
| Partic_38623 | QUILES VELAZQUEZ,JOSE M | Address on file |
| 2414585 | QUILES VELEZ,ELSA I | Address on file |
| 2406152 | QUILES VIVES,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38624 | QUINOINES FIGUEROA,VALERIE | Address on file |
| 2507242 | QUINONES  RUIZ OMAR | Address on file |
| Partic_38625 | QUINONES ,HORTENCIA | Address on file |
| Partic_38626 | QUINONES ,ROSA | Address on file |
| Partic_38627 | QUINONES ACEVEDO,HARVEY | Address on file |
| 2401802 | QUINONES ACEVEDO,MARIA E | Address on file |
| 2361404 | QUINONES ACOSTA,ADA E | Address on file |
| Partic_38628 | QUINONES ADORNO,EVELYN | Address on file |
| Partic_38629 | QUINONES ALAMO,GLORIA | Address on file |
| 2405660 | QUINONES ALAMO,HECTOR | Address on file |
| 2422585 | QUINONES ALBARRAN,NORMA I | Address on file |
| 2417410 | QUINONES ALDARONDO,CARMEN L | Address on file |
| 2352867 | QUINONES ALEJANDRO,AIDA | Address on file |
| Partic_38630 | QUINONES ALGARIN,LOUIS | Address on file |
| Partic_38631 | QUINONES ALICEA,ELISA D | Address on file |
| Partic_38632 | QUINONES ALICEA,ENRIQUE | Address on file |
| Partic_38633 | QUINONES ALICEA,LEONICIO R | Address on file |
| Partic_38634 | QUINONES ALLENDE,MINERVA A | Address on file |
| 2357672 | QUINONES ALONSO,JOSE L | Address on file |
| 2403992 | QUINONES ALVARADO,WANDA I | Address on file |
| 2413534 | QUINONES ALVAREZ,PABLO M | Address on file |
| 2411175 | QUINONES ANDINO,MARIA DEL C | Address on file |
| Partic_38635 | QUINONES ANDRADES,ANA M | Address on file |
| 2415460 | QUINONES ANDREU,SHARON I | Address on file |
| Partic_38636 | QUINONES ANDUJAR,ELIZABETH | Address on file |
| 2358944 | QUINONES APONTE,EFRAIN | Address on file |
| Partic_38637 | QUINONES APONTE,VICENTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38638 | QUINONES ARACIL,GLENDA I | Address on file |
| 2400159 | QUINONES ARRIGOITIA,MERIDA R | Address on file |
| Partic_38639 | QUINONES ARROYO,CARMEN M | Address on file |
| Partic_38640 | QUINONES ARROYO,JUDITH E | Address on file |
| Retir_00328 | QUINONES ARTAU, FEDERICO | Address on file |
| Partic_38641 | QUINONES AVELLANET,ISABEL A | Address on file |
| Partic_38642 | QUINONES AYALA,DENISE | Address on file |
| Partic_38643 | QUINONES AYALA,ROLANDO | Address on file |
| Partic_38644 | QUINONES AYALA,SULLIMAR | Address on file |
| Partic_38645 | QUINONES BAEZ,IVETTE | Address on file |
| Partic_38646 | QUINONES BAEZ,IVIS M | Address on file |
| Partic_38647 | QUINONES BANUCHI,SOLIMAR | Address on file |
| Partic_38648 | QUINONES BANUCHI,YAMILET | Address on file |
| Partic_38649 | QUINONES BARRETO,CARMEN Y | Address on file |
| Partic_38650 | QUINONES BARRETO,VIVIAM M | Address on file |
| 2401300 | QUINONES BARRETO,VIVIAN M | Address on file |
| Partic_38651 | QUINONES BARRIS,EDNA | Address on file |
| 2413245 | QUINONES BEAUCHAMP,IRMA D | Address on file |
| 2419355 | QUINONES BELTRAN,MARIA B | Address on file |
| Partic_38652 | QUINONES BELTRAN,WANDA I | Address on file |
| Partic_38653 | QUINONES BENITEZ,JENNIFER | Address on file |
| 2410439 | QUINONES BERMUDEZ,ANA | Address on file |
| Partic_00499 | QUINONES BONILLA,EILEEN | Address on file |
| 2422607 | QUINONES BONILLA,JEANNETTE | Address on file |
| Retir_00329 | QUINONES BRUNILDA, BRUNILDA | Address on file |
| Partic_38654 | QUINONES BURGOS,GLORIA E | Address on file |
| Partic_38655 | QUINONES BURGOS,JUAN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404941 | QUINONES BURGOS,MARIA M | Address on file |
| 2366546 | QUINONES CALDERON,SYLVIA | Address on file |
| Partic_38656 | QUINONES CALES,DAMIRELIX | Address on file |
| 2362297 | QUINONES CAMACHO,LUIS A | Address on file |
| 2358466 | QUINONES CAMACHO,LUZ M | Address on file |
| 2355757 | QUINONES CAMACHO,MERIDA | Address on file |
| 2421804 | QUINONES CANDELARIA,LYDIA I | Address on file |
| 2422424 | QUINONES CAPO,LYDIA A | Address on file |
| 2412299 | QUINONES CARABALLO,CARMEN | Address on file |
| 2361328 | QUINONES CARABALLO,FRANCISCO | Address on file |
| Partic_38657 | QUINONES CARABALLO,JACQUELINE | Address on file |
| Partic_38658 | QUINONES CARABALLO,JAVIER | Address on file |
| Partic_38659 | QUINONES CARABALLO,JOSELIN | Address on file |
| Partic_38660 | QUINONES CARABALLO,LUCILA | Address on file |
| Partic_38661 | QUINONES CARABALLO,MILDRED | Address on file |
| 2367098 | QUINONES CARDONA,GLADYS | Address on file |
| Partic_38662 | QUINONES CARDONA,GRACIA M | Address on file |
| Partic_38663 | QUINONES CARDONA,GRECIA | Address on file |
| 2359353 | QUINONES CARDONA,LIBERTAD | Address on file |
| Partic_38664 | QUINONES CARDONA,ROBERTO | Address on file |
| Partic_38665 | QUINONES CARRADERO,FRANCHESKA M | Address on file |
| Partic_38666 | QUINONES CARRASQUILLO,EVYLYN | Address on file |
| 2351970 | QUINONES CARRASQUILLO,JAIME L | Address on file |
| Partic_38667 | QUINONES CASTELLANO,JAZMIN | Address on file |
| 2363507 | QUINONES CASTILLO,MARIBEL | Address on file |
| 2402645 | QUINONES CASTRO,ISAURA | Address on file |
| 2353795 | QUINONES CASTRO,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38668 | QUINONES CLAUDIO,MIGUEL A | Address on file |
| Partic_38669 | QUINONES CLAVEL,IVONNE | Address on file |
| Partic_38670 | QUINONES COBEO,MIGUEL | Address on file |
| Partic_38671 | QUINONES COLON,EMMANUEL A | Address on file |
| Partic_38672 | QUINONES COLON,JULIA | Address on file |
| 2348537 | QUINONES COMULADA,ROBERTO | Address on file |
| Partic_38673 | QUINONES CORCINO,LINDA G | Address on file |
| 2416653 | QUINONES CORDERO,ANA R | Address on file |
| Partic_38674 | QUINONES CORDERO,VALERIE | Address on file |
| Partic_38675 | QUINONES CORDOVA,GERTY A | Address on file |
| 2362454 | QUINONES CORNIER,NILSA | Address on file |
| Partic_38676 | QUINONES CORREDOR,WANDA I | Address on file |
| Partic_38677 | QUINONES CORTES,EVELYN | Address on file |
| 2365472 | QUINONES CORTIJO,ZENAIDA | Address on file |
| 2407163 | QUINONES COTTO,MARIA L. | Address on file |
| Partic_38678 | QUINONES COTTO,YARITZA | Address on file |
| 2349791 | QUINONES COYLE,JENNIE | Address on file |
| 2411683 | QUINONES CRESPO,MIRIAM | Address on file |
| Partic_38679 | QUINONES CRESPO,NILSA W | Address on file |
| Partic_38680 | QUINONES CRESPO,SONIA G | Address on file |
| Partic_38681 | QUINONES CRUZ,ALEIDA | Address on file |
| 2409782 | QUINONES CRUZ,ANA I | Address on file |
| 2358291 | QUINONES CRUZ,AUSTRIA B | Address on file |
| 2355159 | QUINONES CRUZ,AWILDA | Address on file |
| Partic_38682 | QUINONES CRUZ,CYNTHIA D | Address on file |
| 2421511 | QUINONES CRUZ,DIANE | Address on file |
| Partic_38683 | QUINONES CRUZ,ELBA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38684 | QUINONES CRUZ,ELIZABETH | Address on file |
| Partic_38685 | QUINONES CRUZ,HANSY | Address on file |
| 2368647 | QUINONES CRUZ,JUAN B | Address on file |
| Partic_38686 | QUINONES CRUZ,LISANDRO A | Address on file |
| 2421015 | QUINONES CRUZ,LUZ M | Address on file |
| 2413901 | QUINONES CRUZ,MARIA A | Address on file |
| Partic_38687 | QUINONES CRUZ,MINERVA | Address on file |
| Partic_38688 | QUINONES CRUZ,OMAR E | Address on file |
| Partic_38689 | QUINONES CRUZ,RICARDO J | Address on file |
| 2359766 | QUINONES CRUZ,ROGELIA | Address on file |
| Partic_38690 | QUINONES CRUZ,ROSALIND | Address on file |
| 2402582 | QUINONES CRUZ,SIXTO J | Address on file |
| Partic_38691 | QUINONES CRUZ,TISHABALID | Address on file |
| Partic_38692 | QUINONES CUEVAS,BEATRICE | Address on file |
| 2421714 | QUINONES DAVILA,RITA I | Address on file |
| 2351359 | QUINONES DAVILA,SALVADOR | Address on file |
| 2353225 | QUINONES DE BRASI,TERESA B | Address on file |
| 2349227 | QUINONES DE JESUS,ABELARDO | Address on file |
| Partic_38693 | QUINONES DE JESUS,JOSE N | Address on file |
| 2366701 | QUINONES DE JESUS,JUANITA | Address on file |
| Partic_38694 | QUINONES DE JESUS,WILFREDO | Address on file |
| Partic_38695 | QUINONES DEL CASTILL,FRANCES M | Address on file |
| 2420276 | QUINONES DELGADO,MARIA D | Address on file |
| Partic_38696 | QUINONES DELGADO,MARIA M | Address on file |
| Partic_00203 | QUINONES DELGADO,NITZA | Address on file |
| Partic_38697 | QUINONES DIAZ,ADELIS | Address on file |
| 2407670 | QUINONES DIAZ,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417712 | QUINONES DIAZ,DENISE | Address on file |
| Partic_38698 | QUINONES DIAZ,RAFAEL | Address on file |
| Partic_38699 | QUINONES DIAZ,ROSA I | Address on file |
| Partic_38700 | QUINONES DICKMAN,CANDICE | Address on file |
| Partic_38701 | QUINONES DICUPE,TOMAS O | Address on file |
| 2420897 | QUINONES DOMENECH,AILEEN | Address on file |
| 2357839 | QUINONES EBRANSON,LEONIDA | Address on file |
| Partic_38702 | QUINONES ECHEANDIA,SORAYA | Address on file |
| Partic_38703 | QUINONES ECHEVARRIA,BRENDA | Address on file |
| Partic_38704 | QUINONES ELIZA,JOAN K | Address on file |
| Partic_38705 | QUINONES ENRIQUEZ,MARIA L | Address on file |
| 2406412 | QUINONES ESTELA,CARMEN I | Address on file |
| 2412162 | QUINONES FALCON,WILLIAM J | Address on file |
| 2348538 | QUINONES FELICIANO,DEBRA | Address on file |
| 2416750 | QUINONES FELICIANO,ELBA M | Address on file |
| Partic_38706 | QUINONES FELICIANO,FRANCHESCA | Address on file |
| 2358958 | QUINONES FELICIANO,IRAIDA | Address on file |
| 2409186 | QUINONES FELICIANO,IVAN | Address on file |
| 2411644 | QUINONES FELICIANO,MINERVA | Address on file |
| Partic_38707 | QUINONES FELIX,CARMEN G | Address on file |
| 2407359 | QUINONES FELIX,JUANITA | Address on file |
| Partic_00592 | QUINONES FERNANDEZ,SUSANA | Address on file |
| Partic_38708 | QUINONES FERRER,ASTRID | Address on file |
| 2353256 | QUINONES FIGUEROA,CARMEN | Address on file |
| 2354431 | QUINONES FIGUEROA,CARMEN E | Address on file |
| Partic_38709 | QUINONES FIGUEROA,CASANDRA M | Address on file |
| Partic_38710 | QUINONES FIGUEROA,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420746 | QUINONES FIGUEROA,OLGA I | Address on file |
| Partic_38711 | QUINONES FLORES,ANA | Address on file |
| Partic_38712 | QUINONES FLORES,ANGELICA | Address on file |
| Partic_38713 | QUINONES FLORES,HAYDMARIE | Address on file |
| 2355121 | QUINONES FLORES,ISABEL | Address on file |
| Partic_38714 | QUINONES FONTANEZ,SOL Y | Address on file |
| 2364399 | QUINONES FRAGOSO,SAMUEL | Address on file |
| 2412681 | QUINONES FUENTES,CARMEN M | Address on file |
| 2360920 | QUINONES FUENTES,MARIA M | Address on file |
| 2371131 | QUINONES GARAY,STELLA | Address on file |
| Partic_38715 | QUINONES GARCIA,ANGEL D | Address on file |
| Partic_38716 | QUINONES GARCIA,AURIA | Address on file |
| Partic_38717 | QUINONES GARCIA,CARLOS M | Address on file |
| Partic_38718 | QUINONES GARCIA,LUIS D | Address on file |
| Partic_38719 | QUINONES GARCIA,LUZ D | Address on file |
| Partic_38720 | QUINONES GARCIA,NYDIA | Address on file |
| Partic_38721 | QUINONES GIRONA,ROSGUELY | Address on file |
| 2410998 | QUINONES GONZALEZ,ANTONIO L | Address on file |
| Partic_38722 | QUINONES GONZALEZ,ARACELIS | Address on file |
| Partic_38723 | QUINONES GONZALEZ,CARMEN D | Address on file |
| Partic_38724 | QUINONES GONZALEZ,ELIZABE | Address on file |
| 2361151 | QUINONES GONZALEZ,ELOINA | Address on file |
| 2405007 | QUINONES GONZALEZ,EMMA L | Address on file |
| Partic_38725 | QUINONES GONZALEZ,JAN C | Address on file |
| Partic_00356 | QUINONES GONZALEZ,JOSE | Address on file |
| Partic_38726 | QUINONES GONZALEZ,LOUIS P | Address on file |
| 2358956 | QUINONES GONZALEZ,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38727 | QUINONES GONZALEZ,SANDRA | Address on file |
| 2365894 | QUINONES GONZALEZ,VICTOR M | Address on file |
| 2414377 | QUINONES GONZALEZ,YOLANDA I | Address on file |
| 2401994 | QUINONES GONZALEZ,ZULMA H | Address on file |
| 2400523 | QUINONES GUADALUPE,HELGA | Address on file |
| 2417687 | QUINONES GUADALUPE,MINERVA | Address on file |
| Partic_38728 | QUINONES GUZMAN,BONIFACIA | Address on file |
| 2422514 | QUINONES GUZMAN,GENOVEVA | Address on file |
| Partic_38729 | QUINONES GUZMAN,JAIME L | Address on file |
| Partic_38730 | QUINONES GUZMAN,MARIANNE | Address on file |
| 2405760 | QUINONES GUZMAN,NORMA I | Address on file |
| 2357941 | QUINONES GUZMAN,SANTOS | Address on file |
| Partic_38731 | QUINONES GUZMAN,STEPHANIE | Address on file |
| 2412953 | QUINONES HERNANDEZ,CARMEN A | Address on file |
| Partic_38732 | QUINONES HERNANDEZ,CHRISTIAN | Address on file |
| 2421373 | QUINONES HERNANDEZ,LUIS R | Address on file |
| 2349635 | QUINONES HERNANDEZ,LYDIA | Address on file |
| 2420652 | QUINONES HERNANDEZ,MARIBEL | Address on file |
| 2353028 | QUINONES HERNANDEZ,MILITZA M | Address on file |
| 2401249 | QUINONES HERNANDEZ,VICTOR | Address on file |
| Partic_38733 | QUINONES HERNANDEZ,YADIRIS | Address on file |
| 2403629 | QUINONES IRIZARRY,ANA M | Address on file |
| Partic_38734 | QUINONES IRIZARRY,BARBARA C | Address on file |
| 2414003 | QUINONES IRIZARRY,CARMEN A | Address on file |
| Partic_38735 | QUINONES IRIZARRY,GUADALUPE | Address on file |
| 2369458 | QUINONES IRIZARRY,MYRTA | Address on file |
| Partic_38736 | QUINONES IRIZARRY,PABLO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38737 | QUINONES IRIZARRY,ROSA J | Address on file |
| 2418764 | QUINONES IRIZARRY,ROSAURA | Address on file |
| 2369260 | QUINONES IRIZARRY,ZORAIDA | Address on file |
| Partic_38738 | QUINONES JIMENEZ,HECTOR | Address on file |
| 2419115 | QUINONES JUARBE,BRUNILDA | Address on file |
| 2403598 | QUINONES JUARBE,HIRAM | Address on file |
| 2362625 | QUINONES LACOURT,ALMA S | Address on file |
| 2401062 | QUINONES LANZO,BETTY | Address on file |
| 2422832 | QUINONES LANZO,IVONNE | Address on file |
| Partic_38739 | QUINONES LARACUENTE,MARCELO | Address on file |
| 2351989 | QUINONES LATORRE,ANA O | Address on file |
| 2402278 | QUINONES LEBRON,ESTEBAN | Address on file |
| 2415541 | QUINONES LEBRON,LUIS M | Address on file |
| 2422310 | QUINONES LEBRON,MANUEL A | Address on file |
| Partic_38740 | QUINONES LEBRON,MANUEL A | Address on file |
| Partic_38741 | QUINONES LLOPIZ,JESUS D | Address on file |
| Partic_38742 | QUINONES LOPEZ,ANA | Address on file |
| 2405503 | QUINONES LOPEZ,CARMEN M | Address on file |
| 2364711 | QUINONES LOPEZ,DAMARIS | Address on file |
| 2401185 | QUINONES LOPEZ,LILLIAM | Address on file |
| Partic_38743 | QUINONES LOPEZ,MICHELETTE | Address on file |
| 2348673 | QUINONES LOPEZ,MIGUEL A | Address on file |
| 2406057 | QUINONES LUGO,ELBA | Address on file |
| 2416919 | QUINONES LUGO,ELIZABETH | Address on file |
| 2414488 | QUINONES LUGO,GREGORIO | Address on file |
| 2417483 | QUINONES LUGO,LIBRADA | Address on file |
| 2353740 | QUINONES LUGO,LUCIANO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351949 | QUINONES LUGO,ORLANDO E | Address on file |
| 2423117 | QUINONES MACHADO,FERNANDO | Address on file |
| Partic_38744 | QUINONES MACHADO,FERNANDO | Address on file |
| Partic_38745 | QUINONES MADERA,CARMEN | Address on file |
| 2411004 | QUINONES MADERA,GLORIA | Address on file |
| Partic_38746 | QUINONES MALDONADO,ADA SOL | Address on file |
| Partic_38747 | QUINONES MALDONADO,ANA J | Address on file |
| Partic_38748 | QUINONES MALDONADO,GABRIEL O | Address on file |
| Partic_38749 | QUINONES MALDONADO,JOSE A | Address on file |
| 2413946 | QUINONES MALDONADO,LUZ N | Address on file |
| Partic_38750 | QUINONES MALDONADO,VANESSA | Address on file |
| 2413276 | QUINONES MANGUAL,IRIS | Address on file |
| Partic_38751 | QUINONES MARCANO,SILQUIA | Address on file |
| Retir_00330 | QUINONES MARI, SYLVETTE A | Address on file |
| 2361063 | QUINONES MARIN,BELIA | Address on file |
| 2355216 | QUINONES MARIN,FRANCISCA | Address on file |
| Partic_38752 | QUINONES MARIO,JOSE E | Address on file |
| Partic_38753 | QUINONES MARQUEZ,AMARILYS | Address on file |
| Partic_38754 | QUINONES MARQUEZ,LYMARI | Address on file |
| Partic_38755 | QUINONES MARRERO,ZAYDA I | Address on file |
| Partic_38756 | QUINONES MARTES,YAIR N | Address on file |
| Partic_38757 | QUINONES MARTINEZ,ALEXIS | Address on file |
| 2359256 | QUINONES MARTINEZ,CARMEN | Address on file |
| Partic_38758 | QUINONES MARTINEZ,EVA G | Address on file |
| Partic_38759 | QUINONES MARTINEZ,RUTH | Address on file |
| Partic_38760 | QUINONES MARTINEZ,YADIRA | Address on file |
| Partic_38761 | QUINONES MARTINEZ,YESENIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353156 | QUINONES MATIAS,ANA | Address on file |
| Partic_38762 | QUINONES MATIAS,ANA I | Address on file |
| 2420115 | QUINONES MATIAS,JUAN F | Address on file |
| 2417138 | QUINONES MATOS,RENE | Address on file |
| 2415114 | QUINONES MEDINA,DEBBIE | Address on file |
| 2360103 | QUINONES MEDINA,EMETERIO | Address on file |
| 2352433 | QUINONES MEDINA,EVELYN | Address on file |
| Partic_38763 | QUINONES MEDINA,GLORIA | Address on file |
| 2369937 | QUINONES MEDINA,MARGARITA | Address on file |
| 2349709 | QUINONES MEDINA,MARIA E | Address on file |
| 2419077 | QUINONES MEDINA,MARIA M | Address on file |
| 2369004 | QUINONES MEDINA,MYRIAM | Address on file |
| 2417651 | QUINONES MEDINA,OSVALDO | Address on file |
| 2360513 | QUINONES MEDINA,ROSA C | Address on file |
| Partic_38764 | QUINONES MEDINA,SONIA | Address on file |
| Partic_38765 | QUINONES MELENDEZ,FLORITA | Address on file |
| Partic_38766 | QUINONES MELENDEZ,FRANCISCO | Address on file |
| 2352240 | QUINONES MELENDEZ,MARIA DEL C | Address on file |
| 2410791 | QUINONES MELENDEZ,MARIA M | Address on file |
| 2362840 | QUINONES MELENDEZ,MARTINA | Address on file |
| Partic_38767 | QUINONES MENDEZ,AILEEN J | Address on file |
| Partic_38768 | QUINONES MENDEZ,HAYMEE | Address on file |
| 2416917 | QUINONES MENDEZ,JUAN DE D | Address on file |
| 2370471 | QUINONES MENDOZA,MIGUEL | Address on file |
| Partic_38769 | QUINONES MENENDEZ,IRIS A | Address on file |
| Partic_38770 | QUINONES MERCADO,LOURDES | Address on file |
| 2369718 | QUINONES MERCADO,LYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355034 | QUINONES MERCADO,MARIA E | Address on file |
| 2353885 | QUINONES MERCADO,MARIA E | Address on file |
| 2401926 | QUINONES MERLE,ESTHER | Address on file |
| 2420114 | QUINONES MERLE,MARYLIN S | Address on file |
| Partic_38771 | QUINONES MOJICA,CARMEN N | Address on file |
| Partic_38772 | QUINONES MOLINA,DIANNE | Address on file |
| Partic_38773 | QUINONES MOLINA,EUNICE M | Address on file |
| Partic_38774 | QUINONES MOLINA,GLORIMAR | Address on file |
| 2400166 | QUINONES MONGE,MARIA DEL C | Address on file |
| 2357071 | QUINONES MONGE,MARIA DEL C | Address on file |
| Partic_38775 | QUINONES MONTALVO,DAMALY | Address on file |
| Partic_38776 | QUINONES MONTALVO,VERONICA | Address on file |
| Partic_38777 | QUINONES MONTANEZ,CARLOS J | Address on file |
| 2365425 | QUINONES MORALES,ELBA | Address on file |
| Partic_38778 | QUINONES MORALES,JOHANNA | Address on file |
| Partic_38779 | QUINONES MORALES,MARIRIS | Address on file |
| Partic_38780 | QUINONES MORALES,RAFAEL A | Address on file |
| Partic_38781 | QUINONES MORALES,RUBEN | Address on file |
| Partic_38782 | QUINONES MORALES,YASMIN | Address on file |
| Partic_38783 | QUINONES MORET,YAYRA I | Address on file |
| 2417701 | QUINONES MUNIZ,GLADYS | Address on file |
| Partic_38784 | QUINONES MUNIZ,MYRTA I | Address on file |
| 2370206 | QUINONES MUNIZ,TEODORO I | Address on file |
| Partic_38785 | QUINONES MUNOZ,RUTH L | Address on file |
| 2350143 | QUINONES MURIEL,VIRGINIA | Address on file |
| Partic_38786 | QUINONES NAVARRETO,IDALIS | Address on file |
| 2403498 | QUINONES NAVARRO,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38787 | QUINONES NAVARRO,TAILUMA | Address on file |
| Partic_38788 | QUINONES NAZARIO,LUIS E | Address on file |
| Partic_38789 | QUINONES NEGRON,ANGEL L | Address on file |
| Partic_38790 | QUINONES NEGRON,BETZAIDA | Address on file |
| 2408158 | QUINONES NEGRON,CLARIXA | Address on file |
| Partic_38791 | QUINONES NEGRON,DADGIE M | Address on file |
| Partic_38792 | QUINONES NEGRON,MARIANA | Address on file |
| Partic_38793 | QUINONES NEGRON,MATILDE | Address on file |
| 2403291 | QUINONES NEGRON,RITA | Address on file |
| 2363067 | QUINONES NEGRON,RUTH E | Address on file |
| 2361197 | QUINONES NEGRON,SILVIA | Address on file |
| 2414689 | QUINONES NEGRONI,WANDA | Address on file |
| Partic_38794 | QUINONES NIEVES,MARIA T | Address on file |
| Partic_38795 | QUINONES NIEVES,YAMAIRA | Address on file |
| Partic_38796 | QUINONES NIEVES,YESENIA | Address on file |
| Partic_38797 | QUINONES NIEVES,YOLANDA | Address on file |
| Partic_38798 | QUINONES NOA,KIARA N | Address on file |
| Partic_38799 | QUINONES NUNCI,JUAN | Address on file |
| Partic_38800 | QUINONES OCASIO,JESSINIA | Address on file |
| Partic_38801 | QUINONES OCASIO,WILLIAM | Address on file |
| 2402250 | QUINONES OJEDA,NELSON R | Address on file |
| 2350607 | QUINONES OLMO,CARMEN A | Address on file |
| 2352404 | QUINONES OLMO,MARIA L | Address on file |
| Partic_38802 | QUINONES OQUENDO,ANA D | Address on file |
| 2362579 | QUINONES OROZCO,NEIDYS L | Address on file |
| Partic_38803 | QUINONES ORTIZ,ALKCUS | Address on file |
| 2364747 | QUINONES ORTIZ,DELIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364681 | QUINONES ORTIZ,EILEEN | Address on file |
| Partic_38804 | QUINONES ORTIZ,EILEEN | Address on file |
| Partic_38805 | QUINONES ORTIZ,IVETTE D | Address on file |
| Partic_38806 | QUINONES ORTIZ,LETISHA | Address on file |
| 2410999 | QUINONES ORTIZ,ROSA | Address on file |
| 2412029 | QUINONES ORTIZ,WANDA I | Address on file |
| Partic_38807 | QUINONES OTAL,RAQUEL | Address on file |
| Partic_38808 | QUINONES PABON,JOHANNA | Address on file |
| 2355786 | QUINONES PACHECO,HIRAM | Address on file |
| 2359018 | QUINONES PACHECO,MINERVA | Address on file |
| 2362480 | QUINONES PACHECO,VALENTIN | Address on file |
| 2405642 | QUINONES PADILLA,JOSE E | Address on file |
| 2417368 | QUINONES PADILLA,LORRAINE | Address on file |
| Partic_38809 | QUINONES PAGAN,LUIS A | Address on file |
| 2356616 | QUINONES PAGAN,NELLY | Address on file |
| Partic_38810 | QUINONES PAINTER,FRANCHESCA M | Address on file |
| Partic_38811 | QUINONES PANETO,EDUARDO A | Address on file |
| Partic_38812 | QUINONES PARRILLA,SARAH | Address on file |
| 2412902 | QUINONES PARRILLA,YELITZA | Address on file |
| Partic_38813 | QUINONES PELLICIER,ELADIO | Address on file |
| 2400578 | QUINONES PENA,MAGDELENES | Address on file |
| Partic_38814 | QUINONES PENA,YAZMIN | Address on file |
| 2418075 | QUINONES PEREIRA,ANGELES | Address on file |
| Partic_38815 | QUINONES PEREZ,ARACELIS | Address on file |
| Partic_38816 | QUINONES PEREZ,CARMEN L | Address on file |
| Partic_38817 | QUINONES PEREZ,DIANE | Address on file |
| Partic_38818 | QUINONES PEREZ,ELINALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38819 | QUINONES PEREZ,GLENDALYS | Address on file |
| 2414265 | QUINONES PEREZ,IRIS M | Address on file |
| Partic_38820 | QUINONES PEREZ,JOSE A | Address on file |
| Partic_38821 | QUINONES PEREZ,NORISSA | Address on file |
| 2408618 | QUINONES PEREZ,ROSA | Address on file |
| 2369372 | QUINONES PIETRI,CARMEN | Address on file |
| Partic_38822 | QUINONES PIETRI,MARIA M | Address on file |
| Partic_38823 | QUINONES PIZARRO,BUENAVENTURA | Address on file |
| Partic_38824 | QUINONES PIZARRO,EDIT M | Address on file |
| Partic_38825 | QUINONES PIZARRO,MIGDALIA | Address on file |
| Partic_38826 | QUINONES PIZARRO,RUTH N | Address on file |
| Partic_38827 | QUINONES PORTALATIN,ABID E | Address on file |
| Retir_00331 | QUINONES QUINONES, ABDIA | Address on file |
| Retir_00332 | QUINONES QUINONES, ESTHER M | Address on file |
| Partic_38828 | QUINONES QUINONES,ELEUTERIO E | Address on file |
| 2402459 | QUINONES QUINONES,EMMA E | Address on file |
| 2369205 | QUINONES QUINONES,FERDINAND | Address on file |
| Partic_38829 | QUINONES QUINONES,IRMA | Address on file |
| 2403329 | QUINONES QUINONES,IRMA I | Address on file |
| 2353951 | QUINONES QUINONES,JOSE E | Address on file |
| 2354472 | QUINONES QUINONES,MARIA A | Address on file |
| Partic_00949 | QUINONES QUINONES,MARIA A | Address on file |
| Partic_38830 | QUINONES QUINONES,ZENAIDA | Address on file |
| Partic_38831 | QUINONES QUINTANA,EMMA R | Address on file |
| Partic_38832 | QUINONES QUINTERO,LUZ M | Address on file |
| Partic_38833 | QUINONES QUNONES,ZAIDA | Address on file |
| 2356959 | QUINONES RAMIREZ,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38834 | QUINONES RAMIREZ,NANCY | Address on file |
| 2351045 | QUINONES RAMOS,EMMA | Address on file |
| Partic_38835 | QUINONES RAMOS,EVELYN | Address on file |
| Partic_38836 | QUINONES RAMOS,LUIS O | Address on file |
| 2365323 | QUINONES RAMOS,MARIA E | Address on file |
| 2415401 | QUINONES RAMOS,MARTA | Address on file |
| Partic_38837 | QUINONES RAMOS,NILDA P | Address on file |
| 2355012 | QUINONES RECIO,ANTONIO | Address on file |
| Partic_38838 | QUINONES RECIO,MARIA T | Address on file |
| 2419237 | QUINONES REYES,LILLIAN | Address on file |
| Partic_38839 | QUINONES REYES,LYDIA | Address on file |
| Partic_38840 | QUINONES REYES,NISHKA L | Address on file |
| 2366885 | QUINONES REYES,OFELIA | Address on file |
| APartic_00193 | QUINONES RIVERA, FRANCISCO A | Address on file |
| 2418066 | QUINONES RIVERA,CARLOS R | Address on file |
| Partic_38841 | QUINONES RIVERA,CAROLYN | Address on file |
| Partic_38842 | QUINONES RIVERA,CHRISTOPHER | Address on file |
| 2421559 | QUINONES RIVERA,EDDIE | Address on file |
| 2367314 | QUINONES RIVERA,EDGARD | Address on file |
| 2363034 | QUINONES RIVERA,ENID S | Address on file |
| Partic_38843 | QUINONES RIVERA,FERNANDO | Address on file |
| 2404902 | QUINONES RIVERA,JORGE | Address on file |
| Partic_38844 | QUINONES RIVERA,LEIRYS | Address on file |
| 2357695 | QUINONES RIVERA,LIVIA E | Address on file |
| Partic_38845 | QUINONES RIVERA,LUIS | Address on file |
| 2414370 | QUINONES RIVERA,LUZ A | Address on file |
| 2357201 | QUINONES RIVERA,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364377 | QUINONES RIVERA,MARIA T | Address on file |
| 2355057 | QUINONES RIVERA,MAYRA A | Address on file |
| Partic_38846 | QUINONES RIVERA,MILAGROS L | Address on file |
| Partic_38847 | QUINONES RIVERA,PEDRO | Address on file |
| 2400368 | QUINONES RIVERA,PRISCILLA | Address on file |
| Partic_38848 | QUINONES RIVERA,RAQUEL | Address on file |
| Partic_38849 | QUINONES RIVERA,SAMUEL | Address on file |
| Partic_38850 | QUINONES RIVERA,SANDRA | Address on file |
| Partic_38851 | QUINONES RIVERA,VALENTIN | Address on file |
| 2417046 | QUINONES RIVERA,VICTOR M | Address on file |
| 2413357 | QUINONES ROBLES,DAISY E | Address on file |
| Partic_38852 | QUINONES ROBLES,JOSE J | Address on file |
| 2410072 | QUINONES ROBLES,MARILYN | Address on file |
| Partic_38853 | QUINONES ROBLES,MYRIAM | Address on file |
| Partic_38854 | QUINONES RODRIGUEZ,BRENDA | Address on file |
| 2360565 | QUINONES RODRIGUEZ,ELIZABETH | Address on file |
| Partic_38855 | QUINONES RODRIGUEZ,FEMY | Address on file |
| Partic_38856 | QUINONES RODRIGUEZ,ISABEL | Address on file |
| Partic_38857 | QUINONES RODRIGUEZ,JEAN C | Address on file |
| 2361196 | QUINONES RODRIGUEZ,JUANA | Address on file |
| 2352491 | QUINONES RODRIGUEZ,JUANITA | Address on file |
| 2355484 | QUINONES RODRIGUEZ,JUDITH | Address on file |
| Partic_38858 | QUINONES RODRIGUEZ,MARILYN | Address on file |
| 2406647 | QUINONES RODRIGUEZ,NORA M | Address on file |
| 2403494 | QUINONES RODRIGUEZ,NORMA C | Address on file |
| Partic_38859 | QUINONES RODRIGUEZ,PEDRO L | Address on file |
| Partic_38860 | QUINONES RODRIGUEZ,PRISCILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38861 | QUINONES RODRIGUEZ,PURA L | Address on file |
| Partic_38862 | QUINONES RODRIGUEZ,RAMIRO | Address on file |
| Partic_38863 | QUINONES RODRIGUEZ,SANDRA E | Address on file |
| 2365950 | QUINONES RODRIGUEZ,YVONNE D | Address on file |
| 2358561 | QUINONES ROGER,DAISY | Address on file |
| 2420524 | QUINONES ROJAS,ENID | Address on file |
| Partic_38864 | QUINONES ROLDAN,EVA N | Address on file |
| Partic_38865 | QUINONES ROLDAN,OLGA L | Address on file |
| Partic_38866 | QUINONES ROLDAN,VICTOR M | Address on file |
| 2417814 | QUINONES ROMAN,JUDITH I | Address on file |
| 2416728 | QUINONES ROMAN,MIGDALIA | Address on file |
| Partic_38867 | QUINONES ROMAN,VICENTE | Address on file |
| Partic_38868 | QUINONES ROMERO,JOSE A | Address on file |
| 2367310 | QUINONES ROMERO,MYRIAM | Address on file |
| 2350228 | QUINONES ROMERO,REGNER | Address on file |
| Partic_38869 | QUINONES ROSA,JOSE R | Address on file |
| Partic_38870 | QUINONES ROSADO,ELSA M | Address on file |
| Partic_38871 | QUINONES ROSADO,IVETTE | Address on file |
| Partic_38872 | QUINONES ROSARIO,EDMARIE | Address on file |
| Partic_38873 | QUINONES ROSARIO,JULIO A | Address on file |
| 2350357 | QUINONES ROSARIO,SARA | Address on file |
| 2353764 | QUINONES ROSICH,MARIA E | Address on file |
| Partic_38874 | QUINONES RUIZ,OLGA | Address on file |
| Partic_38875 | QUINONES SANCHEZ,JESUS M | Address on file |
| Partic_38876 | QUINONES SANCHEZ,LUIS A | Address on file |
| Partic_38877 | QUINONES SANCHEZ,TAISHA M | Address on file |
| 2359164 | QUINONES SANTANA,LUZ A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38878 | QUINONES SANTANA,SYLVETTE | Address on file |
| Partic_38879 | QUINONES SANTIAGO,ALFREDO | Address on file |
| Partic_38880 | QUINONES SANTIAGO,ALICE M | Address on file |
| 2364658 | QUINONES SANTIAGO,BRUNILDA | Address on file |
| 2422425 | QUINONES SANTIAGO,ELBA I | Address on file |
| 2400445 | QUINONES SANTIAGO,ELENA | Address on file |
| Partic_38881 | QUINONES SANTIAGO,FRANCISCO J | Address on file |
| Partic_38882 | QUINONES SANTIAGO,JUANITA | Address on file |
| Partic_38883 | QUINONES SANTIAGO,MADELINE | Address on file |
| 2362191 | QUINONES SANTIAGO,MARGARITA | Address on file |
| 2354535 | QUINONES SANTIAGO,MARIA S | Address on file |
| 2361948 | QUINONES SANTIAGO,MARIAM M | Address on file |
| 2418150 | QUINONES SANTIAGO,MARTHA | Address on file |
| 2406150 | QUINONES SANTIAGO,MINERVA | Address on file |
| 2365299 | QUINONES SANTIAGO,NILSA | Address on file |
| Partic_38884 | QUINONES SANTIAGO,NILSA | Address on file |
| Partic_38885 | QUINONES SANTIAGO,NITZA E | Address on file |
| 2358714 | QUINONES SANTIAGO,RUTHGALLY | Address on file |
| Partic_38886 | QUINONES SANTIAGO,WANDA I | Address on file |
| Partic_38887 | QUINONES SANTOS,BRENDA L | Address on file |
| Partic_38888 | QUINONES SANTOS,MARIA E | Address on file |
| 2402547 | QUINONES SANTOS,RAMONA | Address on file |
| Partic_38889 | QUINONES SANTOS,YOLANDA | Address on file |
| 2349314 | QUINONES SENATI,ZULMA | Address on file |
| Partic_38890 | QUINONES SERPA,ELIZABETH | Address on file |
| Partic_38891 | QUINONES SERPA,EVA | Address on file |
| Partic_38892 | QUINONES SERRANO,MONSERRATE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38893 | QUINONES SERRANO,RUBEN E | Address on file |
| Partic_38894 | QUINONES SERRANO,VERONICA | Address on file |
| Partic_38895 | QUINONES SIERRA,VANESSA | Address on file |
| Partic_38896 | QUINONES SOLER,MARIA E | Address on file |
| Partic_38897 | QUINONES SOSA,GRACIELA | Address on file |
| Partic_38898 | QUINONES SOSA,ODALIE | Address on file |
| 2368397 | QUINONES SOTO,EDIA E | Address on file |
| Partic_38899 | QUINONES SOTO,JAIME L | Address on file |
| 2360074 | QUINONES SOTO,JOSE O | Address on file |
| Partic_38900 | QUINONES SOTO,LUZ I | Address on file |
| 2414582 | QUINONES SOTO,LUZ M | Address on file |
| Partic_38901 | QUINONES SOTO,MIRNA | Address on file |
| 2414943 | QUINONES SOTO,MYRNA I | Address on file |
| 2369262 | QUINONES SOTO,NORMA | Address on file |
| 2348470 | QUINONES SOTO,RAMON A | Address on file |
| Partic_38902 | QUINONES SUAREZ,JOSE N | Address on file |
| 2363295 | QUINONES SUAREZ,NORMA I | Address on file |
| Partic_38903 | QUINONES SULE,CARLOS R | Address on file |
| Partic_38904 | QUINONES SUREDA,SYLMARIE | Address on file |
| Partic_38905 | QUINONES TAPIA,ABIGAIL | Address on file |
| Partic_38906 | QUINONES TEXIDOR,ANA A | Address on file |
| Partic_38907 | QUINONES TIRADO,CARMEN L | Address on file |
| Partic_38908 | QUINONES TIRADO,JUAN | Address on file |
| 2370451 | QUINONES TIRADO,MARIA E | Address on file |
| 2404205 | QUINONES TIRADO,RAMONITA | Address on file |
| 2351745 | QUINONES TORRES,ALBERTO | Address on file |
| Partic_38909 | QUINONES TORRES,AWILDA L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38910 | QUINONES TORRES,ELIGIA | Address on file |
| 2356271 | QUINONES TORRES,LUIS R | Address on file |
| 2408667 | QUINONES TORRES,MARILYN | Address on file |
| 2420163 | QUINONES TORRES,MARISEL | Address on file |
| Partic_38911 | QUINONES TORRES,OLGALY | Address on file |
| Partic_38912 | QUINONES TORRES,RAQUEL | Address on file |
| Partic_38913 | QUINONES TORRES,YURISAM | Address on file |
| Partic_38914 | QUINONES TOSAD,MARIA DEL C | Address on file |
| 2352473 | QUINONES URRUTIA,VIRGINIA | Address on file |
| Partic_01040 | QUINONES URRUTIA,VIRGINIA | Address on file |
| Partic_38915 | QUINONES VADELL,RAMILUIS E | Address on file |
| Partic_38916 | QUINONES VALENTIN,LINETTE | Address on file |
| Partic_38917 | QUINONES VALENTIN,YASHARA | Address on file |
| Partic_38918 | QUINONES VALLE,AMARILYS | Address on file |
| Partic_38919 | QUINONES VARGAS,AMERICA | Address on file |
| 2412134 | QUINONES VARGAS,AWILDA R | Address on file |
| Partic_38920 | QUINONES VARGAS,ELSA | Address on file |
| 2411519 | QUINONES VARGAS,RAQUEL | Address on file |
| Partic_38921 | QUINONES VARGAS,SANDRA L | Address on file |
| Partic_38922 | QUINONES VAZQUEZ,ANGELA | Address on file |
| Partic_38923 | QUINONES VAZQUEZ,ARIANA P | Address on file |
| 2417176 | QUINONES VAZQUEZ,AURORA | Address on file |
| Partic_38924 | QUINONES VAZQUEZ,BANNY | Address on file |
| 2358719 | QUINONES VAZQUEZ,GREGORIA | Address on file |
| Partic_38925 | QUINONES VAZQUEZ,JONATHAN | Address on file |
| 2411454 | QUINONES VAZQUEZ,WANDA | Address on file |
| Partic_38926 | QUINONES VEGA,KIELIBETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38927 | QUINONES VELAZQUEZ,FELICITA | Address on file |
| 2415168 | QUINONES VELAZQUEZ,JOSE A | Address on file |
| 2405938 | QUINONES VELEZ,AIDA L | Address on file |
| Partic_38928 | QUINONES VELEZ,ELBA M | Address on file |
| 2410904 | QUINONES VELEZ,ERVING | Address on file |
| 2400933 | QUINONES VELEZ,ISABEL M | Address on file |
| Partic_38929 | QUINONES VELEZ,LOURDES | Address on file |
| 2406869 | QUINONES VELEZ,MAGDA L | Address on file |
| Partic_38930 | QUINONES VELEZ,MAGDAMELL | Address on file |
| 2406911 | QUINONES VELEZ,WILMA R | Address on file |
| 2366993 | QUINONES VEVE,MERCEDES | Address on file |
| Partic_38931 | QUINONES VILA,WILFREDO | Address on file |
| 2350693 | QUINONES VILLAMIL,IRIS M | Address on file |
| 2419475 | QUINONES VILLEGAS,ARCADIO | Address on file |
| Partic_38932 | QUINONES VILLEGAS,NORMA | Address on file |
| 2350515 | QUINONES VISBAL,LOIDA | Address on file |
| Partic_00935 | QUINONES VISBAL,LOIDA | Address on file |
| Partic_38933 | QUINONES VIUST,MARIA DE LOS A | Address on file |
| 2349934 | QUINONES WALKER,CELIA M | Address on file |
| Partic_38934 | QUINONES YDRACH,CARMEN A | Address on file |
| Partic_38935 | QUINONES YUMBLA,CAMILO | Address on file |
| 2353465 | QUINONES,AIDA M | Address on file |
| 2366980 | QUINONES,CARMEN J | Address on file |
| 2400930 | QUINONES,DANETTE | Address on file |
| 2357065 | QUINONES,EVANGELINA | Address on file |
| 2352494 | QUINONES,GRECIA E | Address on file |
| 2360266 | QUINONES,GUILLERMINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_38936 | QUINONEZ ACEVEDO,NELSON | Address on file |
| Partic_38937 | QUINONEZ AYALA,FRANCES | Address on file |
| Partic_38938 | QUINONEZ COMAS,EDAYSA | Address on file |
| Partic_38939 | QUINONEZ DELGADO,LUISA | Address on file |
| Partic_38940 | QUINONEZ GONZALEZ,ENID T | Address on file |
| Partic_38941 | QUINONEZ GONZALEZ,ISAMARRIE | Address on file |
| Partic_38942 | QUINONEZ LANZO,JANNETTE | Address on file |
| Partic_38943 | QUINONEZ MONTANEZ,MAGDIEL E | Address on file |
| Partic_38944 | QUINONEZ OLMEDA,JUANITA | Address on file |
| Partic_38945 | QUINONEZ ORTIZ,ROSA V | Address on file |
| 2352057 | QUINONEZ PEREZ,MILAGROS | Address on file |
| 2369052 | QUINONEZ RIVERA,JUAN | Address on file |
| Partic_38946 | QUINONEZ RODRIGUEZ,CIRILA | Address on file |
| 2401659 | QUINONEZ RODRIGUEZ,LILLIAN E | Address on file |
| Partic_38947 | QUINONEZ ROQUE,JONATHAM | Address on file |
| 2401344 | QUINONEZ TORRES,FELIPE | Address on file |
| 2355279 | QUINONEZ VAZQUEZ,RAQUEL | Address on file |
| Partic_38948 | QUINONIES GARCIA,SARITH | Address on file |
| 2353458 | QUINTANA ACEVEDO,FILOMENA | Address on file |
| Partic_38949 | QUINTANA AGESTA,CAROLINA | Address on file |
| 2410341 | QUINTANA ALBERTORIO,AIDA T | Address on file |
| 2417988 | QUINTANA ALBERTORIO,LOURDES | Address on file |
| 2360637 | QUINTANA ALICEA,CARMEN D | Address on file |
| 2422053 | QUINTANA ALVELO,MARITZA | Address on file |
| 2411936 | QUINTANA APONTE,ERMELINA | Address on file |
| Partic_38950 | QUINTANA BAEZ,MARIELIZ E | Address on file |
| Partic_38951 | QUINTANA BARRIOS,AMIR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415462 | QUINTANA BELTRAN,ALEJANDRO | Address on file |
| Partic_38952 | QUINTANA BELTRAN,ALEJANDRO | Address on file |
| Partic_38953 | QUINTANA BELTRAN,ERIC J | Address on file |
| Partic_38954 | QUINTANA BONILLA,CARMEN M | Address on file |
| 2361943 | QUINTANA BRAVO,EDNA E | Address on file |
| Partic_38955 | QUINTANA CAMACHO,ALEXA | Address on file |
| Partic_38956 | QUINTANA CAMACHO,MARIBEL | Address on file |
| Partic_38957 | QUINTANA CANCEL,MARIAM | Address on file |
| Partic_38958 | QUINTANA CARRASQUILLO,JACKELINE | Address on file |
| Partic_38959 | QUINTANA CLEMENTE,YADIRA I | Address on file |
| Partic_38960 | QUINTANA CORDERO,MIGDALIA | Address on file |
| Partic_38961 | QUINTANA CORTES,DELIA | Address on file |
| 2404128 | QUINTANA CRESPO,ANIBAL | Address on file |
| Partic_38962 | QUINTANA CRUZ,CRIMILDA | Address on file |
| 2418132 | QUINTANA CRUZ,ELIZABETH | Address on file |
| Partic_38963 | QUINTANA CRUZ,ELIZABETH | Address on file |
| Partic_38964 | QUINTANA CRUZ,IVELIS | Address on file |
| Partic_38965 | QUINTANA CRUZ,JESUS | Address on file |
| Partic_38966 | QUINTANA CUEVAS,ALFREDO J | Address on file |
| Partic_38967 | QUINTANA DE ALVAREZ,ANA R | Address on file |
| Partic_38968 | QUINTANA DE JESUS ,MARITZA | Address on file |
| Partic_38969 | QUINTANA DIAZ,CAMIL | Address on file |
| Partic_38970 | QUINTANA DIAZ,GLENDA L | Address on file |
| 2362078 | QUINTANA FELICIANO,DINORAH | Address on file |
| 2403389 | QUINTANA FELICIANO,WILFREDO | Address on file |
| Partic_38971 | QUINTANA FELIX,WUAINY | Address on file |
| 2418310 | QUINTANA FIGUEROA,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364553 | QUINTANA FLORES,CARMEN L | Address on file |
| Partic_38972 | QUINTANA FRATICELLI,BETSY | Address on file |
| 2354157 | QUINTANA GARCIA,ANGEL LUIS | Address on file |
| 2366943 | QUINTANA GONZALEZ,AIDA | Address on file |
| Partic_38973 | QUINTANA GONZALEZ,ANABEL | Address on file |
| Partic_38974 | QUINTANA GONZALEZ,ANGELA M | Address on file |
| 2347857 | QUINTANA GONZALEZ,BLANCA R | Address on file |
| 2358462 | QUINTANA GONZALEZ,CELSO A | Address on file |
| Partic_38975 | QUINTANA GONZALEZ,NELSON | Address on file |
| Partic_38976 | QUINTANA GONZALEZ,PEDRO A | Address on file |
| Partic_38977 | QUINTANA GUARDIOLA,CELSA I | Address on file |
| Partic_38978 | QUINTANA HERNANDEZ,ALBA | Address on file |
| Partic_38979 | QUINTANA JIMENEZ,DAVID | Address on file |
| 2357578 | QUINTANA LOPERENA,ELBA I | Address on file |
| Partic_38980 | QUINTANA LOPEZ,BETZAIDA | Address on file |
| 2405150 | QUINTANA LOPEZ,FRANCISCO | Address on file |
| Partic_38981 | QUINTANA LOPEZ,NORBERTO A | Address on file |
| 2403313 | QUINTANA MARTINEZ,CARMEN M. | Address on file |
| Partic_38982 | QUINTANA MARTINEZ,OLGA | Address on file |
| Partic_38983 | QUINTANA MARTINEZ,RAFAEL | Address on file |
| 2405793 | QUINTANA MEDINA,DIGNA M | Address on file |
| Partic_38984 | QUINTANA MEDINA,EFRAIN | Address on file |
| Partic_38985 | QUINTANA MEDINA,GILBERTO | Address on file |
| 2357342 | QUINTANA MEDINA,JUANITA | Address on file |
| Partic_38986 | QUINTANA MEDINA,MABEL | Address on file |
| 2356117 | QUINTANA MEDINA,NILDA | Address on file |
| Partic_38987 | QUINTANA MELENDEZ,DORA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_38988 | QUINTANA MENDEZ,ALEX O | Address on file |
| Partic_38989 | QUINTANA MERCADO,BLANCA I | Address on file |
| 2418995 | QUINTANA MOJICA,ALEJA | Address on file |
| 2400962 | QUINTANA MOLINA,ANDRES | Address on file |
| Partic_38990 | QUINTANA MONTALVO,BRENDA L | Address on file |
| Partic_38991 | QUINTANA MONTALVO,MANUEL | Address on file |
| 2371206 | QUINTANA MONTIJO,LUZ Y | Address on file |
| Partic_38992 | QUINTANA MORALES,WALESKA | Address on file |
| Partic_38993 | QUINTANA MORENO,LUIS A | Address on file |
| 2402538 | QUINTANA MUNIZ,ANGELA | Address on file |
| 2368743 | QUINTANA MUNIZ,CARMEN | Address on file |
| Partic_38994 | QUINTANA MUNOZ,SANDRA I | Address on file |
| Partic_38995 | QUINTANA ORENGO,ROSA M | Address on file |
| 2352342 | QUINTANA PAGAN,CARMEN | Address on file |
| Partic_38996 | QUINTANA PEREZ,JOSE M | Address on file |
| 2402800 | QUINTANA PEREZ,RAMON | Address on file |
| Partic_38997 | QUINTANA PEREZ,TERESA M | Address on file |
| Partic_38998 | QUINTANA PIPPINS,MARISOL | Address on file |
| Partic_38999 | QUINTANA PLUMEY,MAYRA N | Address on file |
| 2421041 | QUINTANA QUINONES,DAVID | Address on file |
| 2360052 | QUINTANA QUINONES,ROSA | Address on file |
| Partic_39000 | QUINTANA QUINTANA,LISSETTE | Address on file |
| Partic_39001 | QUINTANA RAMOS,SANDRA | Address on file |
| Partic_39002 | QUINTANA RAMOS,VICENTA | Address on file |
| 2362662 | QUINTANA REYES,ANGEROUS | Address on file |
| Partic_39003 | QUINTANA RIVERA,MICHELLE J | Address on file |
| 2353805 | QUINTANA RIVERA,ROSALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403294 | QUINTANA RIVERA,ROSALIA | Address on file |
| 2416922 | QUINTANA RIVERA,ROSALIA | Address on file |
| 2358551 | QUINTANA RODRIGUEZ,HAYDEE | Address on file |
| 2358367 | QUINTANA RODRIGUEZ,ISABEL | Address on file |
| Partic_39004 | QUINTANA RODRIGUEZ,JUAN C | Address on file |
| Partic_39005 | QUINTANA RODRIGUEZ,MIGUEL | Address on file |
| Partic_39006 | QUINTANA RONDON,REBECA | Address on file |
| Partic_39007 | QUINTANA ROSA,YESENIA | Address on file |
| Partic_39008 | QUINTANA RUIZ,FERNANDO | Address on file |
| Partic_39009 | QUINTANA RUIZ,YEZENIA | Address on file |
| 2370198 | QUINTANA SALAS,EVARISTA | Address on file |
| 2419027 | QUINTANA SALAS,IRENE | Address on file |
| 2358437 | QUINTANA SALAS,NEMESIO | Address on file |
| 2402023 | QUINTANA SALAS,ROSALINA | Address on file |
| Partic_39010 | QUINTANA SANTOS,HERIBERTO | Address on file |
| 2352314 | QUINTANA SARRAGA,GLORIA M | Address on file |
| 2400194 | QUINTANA SOTO,ALEXANDER | Address on file |
| Partic_39011 | QUINTANA SOTO,VIVIAM V | Address on file |
| 2354037 | QUINTANA TOLEDO,CECILIA E | Address on file |
| 2411624 | QUINTANA TOLEDO,LUZ N | Address on file |
| 2412569 | QUINTANA TOLLINCHI,CARMEN I | Address on file |
| Partic_39012 | QUINTANA TORRES,ANGELA M | Address on file |
| Partic_39013 | QUINTANA TORRES,DEBBIE ANN | Address on file |
| 2362848 | QUINTANA TORRES,LAURA | Address on file |
| Partic_39014 | QUINTANA TORRES,MELANIE | Address on file |
| Partic_39015 | QUINTANA TORRES,TANIA M | Address on file |
| Partic_39016 | QUINTANA TRINIDAD,VERONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39017 | QUINTANA VALENTIN,ALEXANDRA | Address on file |
| Partic_39018 | QUINTANA VALENTIN,LEONAIDY | Address on file |
| Partic_39019 | QUINTANA VALENTIN,LUZ Z | Address on file |
| Partic_39020 | QUINTANA VARGAS,ANA M | Address on file |
| Partic_39021 | QUINTANA VAZQUEZ,ELBA M | Address on file |
| Partic_39022 | QUINTANA VAZQUEZ,LUIS A | Address on file |
| Partic_39023 | QUINTANA VEGA,ALBA N | Address on file |
| 2363435 | QUINTANA VELAZQUEZ,FRANK | Address on file |
| Partic_39024 | QUINTANA VELAZQUEZ,NELSON | Address on file |
| Partic_39025 | QUINTANA VELEZ,CARMEN G | Address on file |
| Partic_39026 | QUINTANA VIERA,ANDREA E | Address on file |
| 2370585 | QUINTANAS NIEVES,OLGA | Address on file |
| Partic_39027 | QUINTERO ARBELO,BARBARA M | Address on file |
| 2347827 | QUINTERO ARROYO,MARIBEL | Address on file |
| 2401627 | QUINTERO BERNIER,PEDRO | Address on file |
| Partic_39028 | QUINTERO BURGOS,YANMARIS | Address on file |
| 2402545 | QUINTERO CASTILLO,ANA I | Address on file |
| Partic_39029 | QUINTERO DUARTE,EMERITA | Address on file |
| Partic_39030 | QUINTERO GONZALEZ,LUZ M | Address on file |
| Partic_39031 | QUINTERO GONZALEZ,MARIA D | Address on file |
| Partic_39032 | QUINTERO GONZALEZ,NYDIA M | Address on file |
| 2359307 | QUINTERO GOYTIA,NORMIS | Address on file |
| 2420641 | QUINTERO HERNANDEZ,JANNETTE | Address on file |
| Partic_00996 | QUINTERO HERNANDEZ,MAYRA | Address on file |
| Partic_39033 | QUINTERO ILARRAZA,INRA G | Address on file |
| 2422567 | QUINTERO LOZADA,WANDA R. | Address on file |
| Partic_39034 | QUINTERO MARRERO,ANGELICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39035 | QUINTERO MARTINEZ,ARCADIA | Address on file |
| 2363178 | QUINTERO MARTINEZ,CANDIDA | Address on file |
| 2370974 | QUINTERO MARTINEZ,FELICIANO | Address on file |
| 2366982 | QUINTERO MARTINEZ,SANTA | Address on file |
| Partic_39036 | QUINTERO MAYSONET,ADA I | Address on file |
| 2365453 | QUINTERO MELENDEZ,DOLORES | Address on file |
| 2352595 | QUINTERO MUNIZ,MARIA M | Address on file |
| Partic_39037 | QUINTERO NEVAREZ,AUREA E | Address on file |
| 2367048 | QUINTERO NIEVES,HERMINIA P | Address on file |
| Partic_39038 | QUINTERO NIEVES,LUZ E | Address on file |
| Partic_39039 | QUINTERO OLIVO,LYDIA E | Address on file |
| Partic_39040 | QUINTERO ORTIZ,DORCA I | Address on file |
| Partic_39041 | QUINTERO ORTIZ,OBED E | Address on file |
| 2413457 | QUINTERO PAMIAS,CANDIDA R | Address on file |
| 2360574 | QUINTERO PONCE,CARMEN M | Address on file |
| 2351105 | QUINTERO PONCE,CARMEN M | Address on file |
| 2359665 | QUINTERO RODRIGUEZ,AWILDA | Address on file |
| Partic_39042 | QUINTERO ROLDAN,MARTA DEL C | Address on file |
| Partic_39043 | QUINTERO SAIS,ANA M | Address on file |
| 2362721 | QUINTERO SANTIAGO,AIXA J | Address on file |
| Partic_39044 | QUINTERO SOLLIVAN,MELVA | Address on file |
| Partic_39045 | QUINTERO TORREGROSA,ALBERTO | Address on file |
| Partic_39046 | QUINTERO VALDES,MARIA T | Address on file |
| 2352263 | QUINTERO VAZQUEZ,ANGEL L | Address on file |
| Partic_39047 | QUINTERO VAZQUEZ,EDWIN | Address on file |
| Partic_39048 | QUINTERO VAZQUEZ,HECTOR | Address on file |
| Partic_39049 | QUINTERO VEGA,MARLINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399423 | Quintin Morales Ramirez | Address on file |
| 2500546 | QUIOMARA I CASTRO CASTRO | Address on file |
| Partic_39050 | QUIRINDONGO ECHEVARRIA,ENNIO | Address on file |
| 2349975 | QUIRINDONGO ECHEVARRIA,TRINIDAD | Address on file |
| Partic_39051 | QUIRINDONGO FRATICELLI,EMILIO I | Address on file |
| 2367741 | QUIRINDONGO LUGO,LUIS H | Address on file |
| 2418305 | QUIRINDONGO MARTINEZ,DIANA | Address on file |
| Partic_39052 | QUIRINDONGO MELERO,AIDA M | Address on file |
| 2362401 | QUIRINDONGO MOJICA,DEBRA | Address on file |
| Partic_39053 | QUIRINDONGO ORTIZ,SONIA I | Address on file |
| Partic_39054 | QUIRINDONGO RODRIGUEZ,MELANIE | Address on file |
| 2417822 | QUIRINDONGO ROSADO,ANN I | Address on file |
| Partic_39055 | QUIRINDONGO SABATER,RICHARD | Address on file |
| 2404898 | QUIRINDONGO SANTIAGO,LUIS R | Address on file |
| 2403653 | QUIRINDONGO SUAREZ,CARMEN I | Address on file |
| 2353791 | QUIRINDONGO,LILLIAN E | Address on file |
| 2411562 | QUIROS ALONSO,DELBA E | Address on file |
| 2410015 | QUIROS ALONSO,DIANA E | Address on file |
| 2369690 | QUIROS ALONSO,LUZ N | Address on file |
| 2402224 | QUIROS AYALA,CARMEN G. | Address on file |
| Partic_39056 | QUIROS CARABALLO,EILENE | Address on file |
| 2421740 | QUIROS CASTRO,LUISA E | Address on file |
| Partic_39057 | QUIROS CENTENO,FERNANDO J | Address on file |
| Partic_39058 | QUIROS CORDERO,ALFONSO | Address on file |
| Partic_39059 | QUIROS FERRER,MARIA D | Address on file |
| Partic_39060 | QUIROS FIGUEROA,ELISA | Address on file |
| Partic_39061 | QUIROS FRANCESCHI,WILDA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39062 | QUIROS FRANCESCHI,YAILINE M | Address on file |
| 2417960 | QUIROS GALARZA,EVELYN | Address on file |
| 2355117 | QUIROS GONZALEZ,MIGUEL A | Address on file |
| 2364157 | QUIROS LUGO,MARIA M | Address on file |
| Partic_39063 | QUIROS MARTINEZ,KARLA M | Address on file |
| 2408109 | QUIROS ORENGO,FRANCISCO | Address on file |
| 2368103 | QUIROS RIVEIRO,JULIA M | Address on file |
| 2408336 | QUIROS SANTANA,ARACELYS M | Address on file |
| Partic_39064 | QUIROS SANTIAGO,ANA L | Address on file |
| 2353149 | QUIROS TORRES,OTILIA | Address on file |
| Partic_39065 | QUIROS VALENTIN,ANNIE | Address on file |
| Retir_00333 | R PUJOLS, CARMEN | Address on file |
| Partic_39066 | RABANAL PINTO,DECIO | Address on file |
| 2355498 | RABASSA FRANCESCHI,FLORITA | Address on file |
| Partic_39067 | RABEL TORRES,JENNIFER L | Address on file |
| 2421095 | RABELL CORTES,MARIA DE LOS A | Address on file |
| APartic_00194 | RABELL FUENTES, MARIA DE LOS A | Address on file |
| 2409619 | RABELL MEDINA,JUAN R | Address on file |
| 2402708 | RABELL RIVERA,FELIX  D | Address on file |
| Partic_39068 | RABELL RONDON,ANA | Address on file |
| Partic_39069 | RABELL ROSADO,CARMEN J | Address on file |
| Partic_01000 | RABELL ROSADO,CARMEN J. | Address on file |
| Partic_39070 | RABELL TORRES,LORIMAR | Address on file |
| Partic_39071 | RABELO ALICEA,MIREILY | Address on file |
| Partic_39072 | RABELO FIGUEROA,NEREIDA | Address on file |
| 2350537 | RABELO MERCED,ZORAIDA | Address on file |
| 2363637 | RABELO ORTIZ,MARIA DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39073 | RABELO TAPIA,MERY A | Address on file |
| 2350545 | RABELO,CARMEN D | Address on file |
| Retir_00334 | RABIONET VAZQUEZ, MAGDALENA | Address on file |
| 2358341 | RABRI ORTIZ,LUZ D | Address on file |
| Partic_39074 | RABRY ORTIZ,CARMEN S | Address on file |
| 2472280 | RACHEL  GIL DE LA MADRID ALBINO | Address on file |
| 2507314 | RACHEL I ALVAREZ ROMAN | Address on file |
| 2502656 | RACHEL M GERENA RODRIGUEZ | Address on file |
| Partic_39075 | RACHUMI CORTES,GERARDO A | Address on file |
| 2484128 | RACIEL A REYES LOPES | Address on file |
| 2400564 | RACKZKOWSKI CALZADA,EMILY | Address on file |
| 2488206 | RADAMES  CINTRON QUINONES | Address on file |
| 2491980 | RADAMES  FELICIANO PEREZ | Address on file |
| 2471756 | RADAMES  GALARZA BURGOS | Address on file |
| 2497868 | RADAMES  GONZALEZ GUZMAN | Address on file |
| 2491436 | RADAMES  GONZALEZ RAMOS | Address on file |
| 2494893 | RADAMES  LOPEZ BOSQUES | Address on file |
| 2490373 | RADAMES  MARTIR MEJIAS | Address on file |
| 2502418 | RADAMES  OSORIO ROSA | Address on file |
| 2498298 | RADAMES  PEREZ RUIZ | Address on file |
| 2484449 | RADAMES  RODRIGUEZ CINTRON | Address on file |
| 2489901 | RADAMES  TORO RODRIUGEZ | Address on file |
| 2505527 | RADAMES  VEGA CRUZ | Address on file |
| 2504508 | RADAMES A RIOS ROSARIO | Address on file |
| 2484879 | RAELY M FLORES LLUVERAS | Address on file |
| 2495028 | RAFAEI  BELTRAN PENA | Address on file |
| 2495422 | RAFAEL  ACOSTA LEON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2480698 | RAFAEL  ALVAREZ MENENDEZ | Address on file |
| 2487583 | RAFAEL  APONTE ORTIZ | Address on file |
| 2489967 | RAFAEL  ARZOLA RODRIGUEZ | Address on file |
| 2486437 | RAFAEL  AYALA GONZALEZ | Address on file |
| 2475957 | RAFAEL  BAEZ HERNANDEZ | Address on file |
| 2497601 | RAFAEL  BENITEZ RIVERA | Address on file |
| 2496497 | RAFAEL  BERNIER CAMACHO | Address on file |
| 2484049 | RAFAEL  BERRIOS BORRELI | Address on file |
| 2503806 | RAFAEL  BOUET DEL CAMPO | Address on file |
| 2494425 | RAFAEL  CABRERA MORALES | Address on file |
| 2472048 | RAFAEL  CAMACHO BENITEZ | Address on file |
| 2473357 | RAFAEL  CHAVEZ GARCIA | Address on file |
| 2487866 | RAFAEL  COLON DAVILA | Address on file |
| 2493875 | RAFAEL  COLON RIVERA | Address on file |
| 2486511 | RAFAEL  COLON ROSA | Address on file |
| 2490436 | RAFAEL  CORSI BRACETTI | Address on file |
| 2499929 | RAFAEL  CRUZ CRUZ | Address on file |
| 2496106 | RAFAEL  CRUZ ROMAN | Address on file |
| 2499986 | RAFAEL  DE JESUS LA SANTA | Address on file |
| 2491704 | RAFAEL  DE LA CRUZ MEDINA | Address on file |
| 2479174 | RAFAEL  DE LA PAZ WATTLEY | Address on file |
| 2484230 | RAFAEL  DELGADO MARTORELL | Address on file |
| 2492831 | RAFAEL  DIAZ DIAZ | Address on file |
| 2489202 | RAFAEL  DONATIU BERRIOS | Address on file |
| 2498810 | RAFAEL  ESCRIBANO NEGRON | Address on file |
| 2476299 | RAFAEL  FALERO LOPEZ | Address on file |
| 2486486 | RAFAEL  FELICIANO HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506368 | RAFAEL  FIGUEROA GARCIA | Address on file |
| 2486838 | RAFAEL  FIGUEROA RODRIGUEZ | Address on file |
| 2492764 | RAFAEL  FONSECA RODRIGUEZ | Address on file |
| 2487389 | RAFAEL  GONZALEZ RODRIGUEZ | Address on file |
| 2477017 | RAFAEL  ISERN BERRIOS | Address on file |
| 2486641 | RAFAEL  LEBRON MOYET | Address on file |
| 2496965 | RAFAEL  LORENZI LABOY | Address on file |
| 2480280 | RAFAEL  MARIN TRINIDAD | Address on file |
| 2501430 | RAFAEL  MARRERO SANCHEZ | Address on file |
| 2502037 | RAFAEL  MARTINEZ CRUZ | Address on file |
| 2489970 | RAFAEL  MARTINEZ GONZALEZ | Address on file |
| 2483092 | RAFAEL  MARTINEZ MORALES | Address on file |
| 2489364 | RAFAEL  MARTINEZ RODRIQUEZ | Address on file |
| 2479177 | RAFAEL  MEDINA RAMOS | Address on file |
| 2490299 | RAFAEL  MEDINA VALENTIN | Address on file |
| 2492663 | RAFAEL  MEDINA VELAZQUEZ | Address on file |
| 2500003 | RAFAEL  MELENDEZ PAGAN | Address on file |
| 2498034 | RAFAEL  MENDEZ SANTIAGO | Address on file |
| 2472189 | RAFAEL  MENENDEZ CABALLERO | Address on file |
| 2505391 | RAFAEL  MORALES ACEVEDO | Address on file |
| 2482203 | RAFAEL  NEGRON CASTRO | Address on file |
| 2486886 | RAFAEL  NEGRON VAZQUEZ | Address on file |
| 2493893 | RAFAEL  OJEDA CLAUDIO | Address on file |
| 2483982 | RAFAEL  OLIVERO GARCIA | Address on file |
| 2480509 | RAFAEL  PADILLA TORRES | Address on file |
| 2501446 | RAFAEL  PAGAN RODRIGUEZ | Address on file |
| 2474272 | RAFAEL  PASTRANA FERRER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2487078 | RAFAEL  PEREZ ROSADO | Address on file |
| 2492062 | RAFAEL  PIRIS ARROYO | Address on file |
| 2501947 | RAFAEL  QUINONES DIAZ | Address on file |
| 2496277 | RAFAEL  RAMOS FLORES | Address on file |
| 2494645 | RAFAEL  RAMOS MATOS | Address on file |
| 2505352 | RAFAEL  RAMOS MIRANDA | Address on file |
| 2486558 | RAFAEL  RAPPA ROSARIO | Address on file |
| 2498962 | RAFAEL  REICHARD MORAN | Address on file |
| 2494891 | RAFAEL  REYES RODRIGUEZ | Address on file |
| 2477598 | RAFAEL  RIVERA HEREDIA | Address on file |
| 2491536 | RAFAEL  RIVERA MALDONADO | Address on file |
| 2480366 | RAFAEL  RIVERA RAMOS | Address on file |
| 2481155 | RAFAEL  RIVERA RIVERA | Address on file |
| 2481285 | RAFAEL  RODRIGUEZ MATOS | Address on file |
| 2506484 | RAFAEL  RODRIGUEZ MERCADO | Address on file |
| 2497237 | RAFAEL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2492448 | RAFAEL  RODRIGUEZ UMBERT | Address on file |
| 2486136 | RAFAEL  ROSARIO GARCIA | Address on file |
| 2489421 | RAFAEL  ROSARIO SANCHEZ | Address on file |
| 2471864 | RAFAEL  ROSAS ROSADO | Address on file |
| 2499464 | RAFAEL  SALIVA MORALES | Address on file |
| 2503306 | RAFAEL  SANCHEZ RIVERA | Address on file |
| 2475824 | RAFAEL  SANTANA MORALES | Address on file |
| 2476744 | RAFAEL  SANTIAGO ALVAREZ | Address on file |
| 2497585 | RAFAEL  SANTIAGO COLON | Address on file |
| 2475293 | RAFAEL  SANTIAGO DAVILA | Address on file |
| 2491299 | RAFAEL  SANTOS ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473161 | RAFAEL  SIBERON CARABALLO | Address on file |
| 2494528 | RAFAEL  SIERRA ARMAIZ | Address on file |
| 2485877 | RAFAEL  TAQON TORRES | Address on file |
| 2488860 | RAFAEL  TORRES GONZALEZ | Address on file |
| 2489859 | RAFAEL  VELEZ DUQUE | Address on file |
| 2473707 | RAFAEL  VELEZ MARRERO | Address on file |
| 2483801 | RAFAEL A ABREU QUINONES | Address on file |
| 2480468 | RAFAEL A CRUZ MATOS | Address on file |
| 2502487 | RAFAEL A LOPEZ ARZOLA | Address on file |
| 2489950 | RAFAEL A LOPEZ RAMOS | Address on file |
| 2473818 | RAFAEL A LOPEZ VARGAS | Address on file |
| 2480606 | RAFAEL A MULERO COLON | Address on file |
| 2494962 | RAFAEL A NOGUE TORRES | Address on file |
| 2484234 | RAFAEL A ORTIZ CRUZ | Address on file |
| 2474486 | RAFAEL A ORTIZ LOPEZ | Address on file |
| 2478846 | RAFAEL A PEREZ CONCEPCION | Address on file |
| 2483836 | RAFAEL A QUINONES MORALES | Address on file |
| 2506528 | RAFAEL A RAMOS ROMAN | Address on file |
| 2483984 | RAFAEL A RODRIGUEZ IRIZARRY | Address on file |
| 2475774 | RAFAEL A ROMAN GONZALEZ | Address on file |
| 2479333 | RAFAEL A SANCHEZ SANCHEZ | Address on file |
| 2496654 | RAFAEL A SANTIAGO RIVERA | Address on file |
| 2486602 | RAFAEL A SANTIAGO RIVERA | Address on file |
| 2480270 | RAFAEL A SANTIAGO SULSONA | Address on file |
| 2499490 | RAFAEL A SOBRINO ENRIQUEZ | Address on file |
| 2493782 | RAFAEL A TOSADO PEREZ | Address on file |
| 2399529 | Rafael Benitez Diaz | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399347 | Rafael Cruz Rojas | Address on file |
| 2477243 | RAFAEL E BERRIOS AGOSTO | Address on file |
| 2504569 | RAFAEL E GUADRON QUIROZ | Address on file |
| 2507032 | RAFAEL E MORALES RIVERA | Address on file |
| 2497948 | RAFAEL E PENA FELICIANO | Address on file |
| 2500997 | RAFAEL E PEREZ CRUZ | Address on file |
| 2479675 | RAFAEL E REYES LOPEZ | Address on file |
| 2501436 | RAFAEL E RODRIGUEZ ADROVER | Address on file |
| 2483731 | RAFAEL E SANTIAGO RIVERA | Address on file |
| 2480457 | RAFAEL E TIRADO CABAN | Address on file |
| 2503135 | RAFAEL F CUEVAS RIVERA | Address on file |
| 2484876 | RAFAEL F GUZMAN MUNOZ | Address on file |
| 2499613 | RAFAEL F PEREZ MERCADO | Address on file |
| 2502729 | RAFAEL G MEDINA ALMANZAR | Address on file |
| 2399623 | Rafael Guzman Alicea | Address on file |
| 2491525 | RAFAEL J MELENDEZ SOTO | Address on file |
| 2502421 | RAFAEL J MERCADO GOTAY | Address on file |
| 2477427 | RAFAEL J PICO GARCIA | Address on file |
| 2399657 | Rafael J Riefkohl Marcano | Address on file |
| 2474089 | RAFAEL J RIVERA CRUZ | Address on file |
| 2479531 | RAFAEL J VELAZQUEZ RODRIGUEZ | Address on file |
| 2471320 | Rafael J. Pares Quinones | Address on file |
| 2471105 | Rafael Jimenez Rivera | Address on file |
| 2476796 | RAFAEL L CANCHANY MARRERO | Address on file |
| 2471182 | Rafael L Martinez Torres | Address on file |
| 2471326 | Rafael Lugo Morales | Address on file |
| 2347776 | Rafael Lugo Rodriguez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2507052 | RAFAEL M LEBRON VEGA | Address on file |
| 2399811 | Rafael M M Alonso Alonso | Address on file |
| 2484763 | RAFAEL M RIVERA MAISONET | Address on file |
| 2479506 | RAFAEL O ALICEA BARRETO | Address on file |
| 2497267 | RAFAEL O NORIEGA MORALES | Address on file |
| 2499579 | RAFAEL O REYES ROLDAN | Address on file |
| 2506620 | RAFAEL O RODRIGUEZ FONT | Address on file |
| 2477989 | RAFAEL O ROSARIO GONZALEZ | Address on file |
| 2487659 | RAFAEL O TEJERA FERNANDEZ | Address on file |
| 2399788 | Rafael Ortiz Carrion | Address on file |
| 2399585 | Rafael Rodriguez Olmo | Address on file |
| 2471193 | Rafael Taboas Davila | Address on file |
| 2473084 | RAFAEL V CAPO GARCIA | Address on file |
| 2471123 | Rafael Villafane Riera | Address on file |
| 2399582 | Rafael Vissepo Vazquez | Address on file |
| 2481448 | RAFAELA  AGOSTO VELEZ | Address on file |
| 2471990 | RAFAELA  COLLAZO PEREZ | Address on file |
| 2498000 | RAFAELA  CRUZ PADILLA | Address on file |
| 2481494 | RAFAELA  MARTINEZ RIVERA | Address on file |
| 2495623 | RAFAELA  MELENDEZ MIRAY | Address on file |
| 2497872 | RAFAELA  NADAL RABASSA | Address on file |
| 2479077 | RAFAELA  ORTIZ ROMAN | Address on file |
| 2498021 | RAFAELA  RIVERA GONZALEZ | Address on file |
| 2479933 | RAFAELA  RODRIGUEZ COIMBRE | Address on file |
| 2496078 | RAFAELA  RODRIGUEZ JIMENEZ | Address on file |
| Partic_39076 | RAFFUCCI ALVARADO,ANA L | Address on file |
| 2418559 | RAFFUCCI SANTIAGO,SHIRLEY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39077 | RAFFUCI RODRIGUEZ,DELI A | Address on file |
| Partic_39078 | RAFOLS AVILES,MINERVA | Address on file |
| 2412442 | RAFOLS MARTINEZ,FRANCIA | Address on file |
| Partic_39079 | RAGUAN SEPULEDA,FRANCES | Address on file |
| 2403001 | RAGUAN SEPULVEDA,MARIA I | Address on file |
| 2361153 | RAICES ACEVEDO,VICTOR M | Address on file |
| Partic_39080 | RAICES RIVERA,MIRIAM | Address on file |
| APartic_00195 | RAICES ROMAN, JORGE F. | Address on file |
| 2348900 | RAICES SANTOS,MILDRED | Address on file |
| Partic_39081 | RAICES SOTO,ANA D | Address on file |
| Partic_39082 | RAICES VEGA,YANIRA I | Address on file |
| 2410240 | RAIMUNDI MELENDEZ,WANDA E | Address on file |
| 2357524 | RAIMUNDI MELENDEZ,WILMA H | Address on file |
| 2364959 | RAIMUNDI PONCE,CARMELO | Address on file |
| 2474060 | RAIMUNDO  HERNANDEZ CRUZ | Address on file |
| 2487201 | RAIMUNDO  ROSARIO MALAVE | Address on file |
| 2502018 | RAINIEL  OQUENDO DE JESUS | Address on file |
| 2481416 | RAINIER  RONDON RAMIREZ | Address on file |
| 2498316 | RAINIERO  CORDERO LOPEZ | Address on file |
| 2472126 | RAISA  ZAYAS GONZALEZ | Address on file |
| 2506872 | RAISA I RODRIGUEZ NIEVES | Address on file |
| 2502708 | RAISSA T ORTIZ GONZALEZ | Address on file |
| 2471348 | Raiza L Cajigas Campbell | Address on file |
| 2505702 | RAIZALIZ  HERNANDEZ SILVA | Address on file |
| 2502602 | RAIZEL H MUTT ORTIZ | Address on file |
| Partic_39083 | RALAT AVILES,DANIA V | Address on file |
| 2404636 | RALAT AVILES,EDGARDO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39084 | RALAT CRUZ,SANDRA E | Address on file |
| 2367806 | RALAT LEON,LILLIAM | Address on file |
| 2348129 | RALAT MARQUEZ,REINALDO | Address on file |
| Partic_39085 | RALAT NEGRON,BETSAIDA | Address on file |
| Partic_39086 | RALAT SANTIAGO,EPIFANIA | Address on file |
| Partic_39087 | RALAT TRIPARI,CHERYL | Address on file |
| Partic_39088 | RALAT VILLAFANE,ALICE Z | Address on file |
| 2366797 | RALDIRIS AGUAYO,HAYLEY M | Address on file |
| Partic_39089 | RALDIRIS GONZALEZ,DELIMAR | Address on file |
| Partic_39090 | RALDIRIS YACE,KENNETH J | Address on file |
| 2480187 | RALPH E GARDESLEN ALGARIN | Address on file |
| Partic_39091 | RALPH RICKETTS,TAMIE L | Address on file |
| 2416742 | RAMAN SALAS,MANRIQUE | Address on file |
| 2356149 | RAMASSAT CINTRON,DORIS | Address on file |
| Partic_39092 | RAMIREZ ACOSTA,ESMIRNA M | Address on file |
| Partic_39093 | RAMIREZ ACOSTA,LUIS A | Address on file |
| 2365655 | RAMIREZ ACOSTA,OLGA I | Address on file |
| 2367951 | RAMIREZ ALACAN,ZULMA | Address on file |
| Partic_39094 | RAMIREZ ALDRICH,LETICIA | Address on file |
| 2413118 | RAMIREZ ALFONSO,JUAN R | Address on file |
| Partic_39095 | RAMIREZ ALUSTIZA,BRUNILDA | Address on file |
| 2368304 | RAMIREZ ALVARADO,CARMEN A | Address on file |
| Partic_39096 | RAMIREZ ALVARADO,MARYNIA | Address on file |
| 2369113 | RAMIREZ ALVAREZ,MIRTA | Address on file |
| Partic_39097 | RAMIREZ ALVAREZ,YERALIS E | Address on file |
| 2413072 | RAMIREZ ANDUJAR,MYRNA E | Address on file |
| Partic_39098 | RAMIREZ APONTE,ALBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39099 | RAMIREZ APONTE,ERIC J | Address on file |
| 2416632 | RAMIREZ APONTE,JOAQUIN | Address on file |
| Partic_39100 | RAMIREZ APONTE,RAMON | Address on file |
| 2352570 | RAMIREZ ARBOLEDA,ESTRELLITA DEL M | Address on file |
| 2370781 | RAMIREZ ARCE,ZULMA J | Address on file |
| Partic_00081 | RAMIREZ ARCE,ZULMA J | Address on file |
| 2353689 | RAMIREZ ARROYO,CARMEN C | Address on file |
| Partic_39101 | RAMIREZ ARROYO,MARIA M | Address on file |
| 2566768 | RAMIREZ ARROYO,PEDRO | Address on file |
| 2361985 | RAMIREZ ARROYO,SALVADOR | Address on file |
| Partic_39102 | RAMIREZ ASENCIO,SANDRA | Address on file |
| 2352794 | RAMIREZ AVILES,GILBERTO | Address on file |
| 2358799 | RAMIREZ AVILES,OLGA | Address on file |
| Partic_39103 | RAMIREZ AYALA,HERIBERTO | Address on file |
| 2409999 | RAMIREZ AYALA,MADELINE I | Address on file |
| Partic_39104 | RAMIREZ BAEZ,CARYNEL | Address on file |
| Partic_39105 | RAMIREZ BAEZ,WANDA I | Address on file |
| Partic_39106 | RAMIREZ BAEZ,ZUHEILLY | Address on file |
| 2349994 | RAMIREZ BALAGUER,SALVADOR | Address on file |
| Partic_39107 | RAMIREZ BAREA,AUREA E | Address on file |
| Partic_39108 | RAMIREZ BARLAS,CARLOS | Address on file |
| 2415243 | RAMIREZ BAYRON,HAYDEE | Address on file |
| 2350697 | RAMIREZ BENIQUE,NORMA I | Address on file |
| 2408247 | RAMIREZ BENITEZ,EDWIN | Address on file |
| 2413631 | RAMIREZ BENITEZ,LETICIA | Address on file |
| Partic_39109 | RAMIREZ BERNABE,REBECCA | Address on file |
| Partic_39110 | RAMIREZ BLANCO,BRENDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355458 | RAMIREZ BOBE,BLANCA M | Address on file |
| Partic_39111 | RAMIREZ BONES,FERNANDO | Address on file |
| Partic_39112 | RAMIREZ BONILLA,ALBA E | Address on file |
| Partic_39113 | RAMIREZ BONILLA,YULIANA M | Address on file |
| Partic_39114 | RAMIREZ BURGOS,LUIS O | Address on file |
| Partic_39115 | RAMIREZ CABALLERO,ANTONIA E | Address on file |
| 2353011 | RAMIREZ CABALLERO,HEROILDA | Address on file |
| Partic_39116 | RAMIREZ CABAN,WANDA I | Address on file |
| Partic_39117 | RAMIREZ CANDELARIO,FRANCES A | Address on file |
| Partic_39118 | RAMIREZ CARABALLO,MIREILYS | Address on file |
| Partic_39119 | RAMIREZ CARBO,IRMARIE | Address on file |
| Partic_39120 | RAMIREZ CARBO,MICHELLE | Address on file |
| 2406429 | RAMIREZ CARCANO,GILDA N | Address on file |
| 2362437 | RAMIREZ CARCANO,MILDRED | Address on file |
| 2370122 | RAMIREZ CARDONA,MONSERRATE | Address on file |
| 2367788 | RAMIREZ CARRERO,IRAIDA | Address on file |
| Partic_39121 | RAMIREZ CARRION,MICHELLE L | Address on file |
| 2365491 | RAMIREZ CEBOLLERO,GRACIA M | Address on file |
| Partic_39122 | RAMIREZ CENTENO,ANGELA | Address on file |
| Partic_39123 | RAMIREZ CENTENO,EILEEN | Address on file |
| Partic_39124 | RAMIREZ CINTRON,DOLORES S | Address on file |
| Partic_39125 | RAMIREZ COLL,EDITH J | Address on file |
| 2364040 | RAMIREZ COLLADO,EMMA | Address on file |
| 2403352 | RAMIREZ COLLAZO,ROBERTO | Address on file |
| Partic_39126 | RAMIREZ COLON,JUAN C | Address on file |
| 2401424 | RAMIREZ COLON,MARITZA | Address on file |
| 2404314 | RAMIREZ COLON,NESTOR O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39127 | RAMIREZ COLON,NILDA | Address on file |
| Partic_39128 | RAMIREZ CONCEPCION,AIXA | Address on file |
| Partic_39129 | RAMIREZ CONCEPCION,JORGE L | Address on file |
| Partic_39130 | RAMIREZ CONTRERAS,LUISA | Address on file |
| Partic_39131 | RAMIREZ CORDERO,AIDA | Address on file |
| Partic_39132 | RAMIREZ CORDERO,AWILDA | Address on file |
| 2362323 | RAMIREZ CORDERO,RAFAEL | Address on file |
| 2401104 | RAMIREZ CORREA,MIGDALIA | Address on file |
| Partic_39133 | RAMIREZ CORTES,DAVID | Address on file |
| Partic_39134 | RAMIREZ CORTES,GLORIA M | Address on file |
| 2420667 | RAMIREZ CORTES,JUAN | Address on file |
| Partic_39135 | RAMIREZ CORTES,MARIA A | Address on file |
| 2360256 | RAMIREZ COTTE,CARMEN J | Address on file |
| 2358825 | RAMIREZ COTTO,MARTA | Address on file |
| 2367377 | RAMIREZ CRESPO,AGUSTINA | Address on file |
| Partic_39136 | RAMIREZ CRUZ,LILIANA M | Address on file |
| Partic_39137 | RAMIREZ CRUZ,MARITZA B | Address on file |
| 2363517 | RAMIREZ CRUZ,MIRIAM E | Address on file |
| 2402861 | RAMIREZ CRUZ,RAFAEL | Address on file |
| 2363402 | RAMIREZ CRUZ,RIGOBERTO | Address on file |
| 2403739 | RAMIREZ CRUZ,VIVIAN | Address on file |
| 2406115 | RAMIREZ CRUZ,WANDA | Address on file |
| Partic_39138 | RAMIREZ CRUZADO,AIDA | Address on file |
| Partic_39139 | RAMIREZ CUEVAS,CARMEN Z | Address on file |
| 2399989 | RAMIREZ DAVILA,EVANGELINA | Address on file |
| Partic_39140 | RAMIREZ DAVILA,JAVIER O | Address on file |
| 2349232 | RAMIREZ DAVILA,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39141 | RAMIREZ DAVILA,LAYSA Y | Address on file |
| Partic_39142 | RAMIREZ DE ALTIERI,ANIBEL | Address on file |
| Partic_39143 | RAMIREZ DE AR ZAPATA,CARMEN T | Address on file |
| Partic_39144 | RAMIREZ DE ARELLA PADIN,TERESITA | Address on file |
| Partic_39145 | RAMIREZ DE ARELLA RIVERA,TATIANA M | Address on file |
| 2371215 | RAMIREZ DE ARELLANO PEREZ,ARTAGNAN | Address on file |
| 2415807 | RAMIREZ DE ARELLANO,OLGA I | Address on file |
| Partic_39146 | RAMIREZ DE GRILLO,MARIA J | Address on file |
| 2355765 | RAMIREZ DE IRIZARRY,ELBA | Address on file |
| 2356872 | RAMIREZ DE LOPEZ,ELSA | Address on file |
| Partic_39147 | RAMIREZ DE OLMEDA,CARMEN N | Address on file |
| 2356277 | RAMIREZ DE SAURI,PETRA | Address on file |
| 2364966 | RAMIREZ DE TORRENS,ILEANA | Address on file |
| Partic_39148 | RAMIREZ DE VICENTI,NILDA R | Address on file |
| Partic_39149 | RAMIREZ DEL ROSARIO,MANUEL | Address on file |
| Partic_39150 | RAMIREZ DELGADO,EDGARDO L | Address on file |
| Partic_39151 | RAMIREZ DELGADO,KAROL S | Address on file |
| Partic_39152 | RAMIREZ DELGADO,KRISLY A | Address on file |
| 2422516 | RAMIREZ DIAZ,CARMEN Z | Address on file |
| 2420112 | RAMIREZ DIAZ,JAQUELINE I | Address on file |
| 2407839 | RAMIREZ DIAZ,JOSE L | Address on file |
| Partic_39153 | RAMIREZ DIAZ,JOYCE E | Address on file |
| Partic_39154 | RAMIREZ DIAZ,RAQUEL M | Address on file |
| 2404502 | RAMIREZ DIAZ,ROBBIN | Address on file |
| 2411223 | RAMIREZ DIODONET,NYDIA E | Address on file |
| 2402872 | RAMIREZ DONATO,DAISY | Address on file |
| Partic_00014 | RAMIREZ ECHEVARRIA,ADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39155 | RAMIREZ ECHEVARRIA,ADA N | Address on file |
| Partic_39156 | RAMIREZ ELIAS,HEIDY I | Address on file |
| Partic_39157 | RAMIREZ ELIAS,IRIS E | Address on file |
| Partic_39158 | RAMIREZ ESCABI,ANNETTE | Address on file |
| 2420724 | RAMIREZ ESCAPPA,NORMA | Address on file |
| 2413877 | RAMIREZ ESCOBAR,GLORIA E | Address on file |
| 2402267 | RAMIREZ FABRE,CYNTHIA | Address on file |
| Partic_39159 | RAMIREZ FALTO,ERNESTINA | Address on file |
| Partic_39160 | RAMIREZ FELICIANO,ANGEL | Address on file |
| Partic_39161 | RAMIREZ FELICIANO,ANGELICA Z | Address on file |
| 2357352 | RAMIREZ FELICIANO,CARMEN E | Address on file |
| Partic_39162 | RAMIREZ FELICIANO,ISAMAR | Address on file |
| Partic_39163 | RAMIREZ FELICIANO,LUZ M | Address on file |
| 2359743 | RAMIREZ FELICIANO,MARIA | Address on file |
| Partic_39164 | RAMIREZ FELICIANO,VELDA I | Address on file |
| 2363615 | RAMIREZ FERNANDEZ,CARMEN G | Address on file |
| 2363027 | RAMIREZ FERNANDEZ,RAFAEL | Address on file |
| 2415229 | RAMIREZ FERREIRA,EVELYN | Address on file |
| Partic_39165 | RAMIREZ FERRER,IVONNE | Address on file |
| Partic_39166 | RAMIREZ FERRER,MARIA M | Address on file |
| Partic_39167 | RAMIREZ FERRERAS,ESQUIBEL A | Address on file |
| 2357574 | RAMIREZ FIGUERAS,ANGELA M | Address on file |
| 2363226 | RAMIREZ FIGUEROA,ALBA | Address on file |
| 2408385 | RAMIREZ FIGUEROA,GLORIA M | Address on file |
| Partic_39168 | RAMIREZ FIGUEROA,HECTOR R | Address on file |
| Partic_39169 | RAMIREZ FIGUEROA,MARIA | Address on file |
| 2406910 | RAMIREZ FIGUEROA,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39170 | RAMIREZ FIGUEROA,YESENIA | Address on file |
| Partic_39171 | RAMIREZ FILIBERTY,ZULMA I | Address on file |
| Partic_39172 | RAMIREZ FLORES,LUIS F | Address on file |
| Partic_39173 | RAMIREZ FLORES,VIRGEN N | Address on file |
| Partic_00413 | RAMIREZ FONTANEZ,JOSE | Address on file |
| Partic_39174 | RAMIREZ FORESTIER,OLGA | Address on file |
| Partic_39175 | RAMIREZ FORTIS,GLENDA | Address on file |
| Partic_39176 | RAMIREZ FOURQUET,TERESITA | Address on file |
| 2352625 | RAMIREZ FRANQUI,AIDA L | Address on file |
| Partic_39177 | RAMIREZ FREYTES,INNEABELL | Address on file |
| 2403334 | RAMIREZ FRIAS,MARILYN | Address on file |
| 2349018 | RAMIREZ GARCIA,GILBERTO | Address on file |
| 2371001 | RAMIREZ GARCIA,LOURDES | Address on file |
| Partic_39178 | RAMIREZ GARCIA,MAYDA | Address on file |
| 2405284 | RAMIREZ GARCIA,MIGUEL A | Address on file |
| Partic_39179 | RAMIREZ GARCIA,NELLY I | Address on file |
| 2404169 | RAMIREZ GARCIA,RAMON | Address on file |
| 2371097 | RAMIREZ GARCIA,ROBERTO R | Address on file |
| 2419862 | RAMIREZ GARCIA,RUTH D | Address on file |
| Partic_39180 | RAMIREZ GERENA,JUAN F | Address on file |
| Partic_39181 | RAMIREZ GOMEZ,IVIS C | Address on file |
| 2366042 | RAMIREZ GOMEZ,RACHER | Address on file |
| Partic_39182 | RAMIREZ GONZALEZ,EDNA R | Address on file |
| Partic_39183 | RAMIREZ GONZALEZ,IVONNE | Address on file |
| Partic_39184 | RAMIREZ GONZALEZ,JAVIER O | Address on file |
| Partic_39185 | RAMIREZ GONZALEZ,LIZAINELL | Address on file |
| 2417059 | RAMIREZ GONZALEZ,LUIS F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39186 | RAMIREZ GRAJALES,CARMEN L | Address on file |
| 2356784 | RAMIREZ GRAJALES,MARIO L | Address on file |
| 2417616 | RAMIREZ GUERRERO,VICTOR M | Address on file |
| Partic_39187 | RAMIREZ GUEVARA,JORGE E | Address on file |
| Partic_39188 | RAMIREZ GUEVAREZ,GILMARIE | Address on file |
| 2416774 | RAMIREZ GUILLOTY,VELIA S | Address on file |
| Partic_39189 | RAMIREZ GUZMAN,JESUS M | Address on file |
| Partic_39190 | RAMIREZ HERNANDEZ,ANA L | Address on file |
| Partic_39191 | RAMIREZ HERNANDEZ,DAHIANARA | Address on file |
| 2401292 | RAMIREZ HERNANDEZ,EDITH | Address on file |
| 2348697 | RAMIREZ HERNANDEZ,EDITH | Address on file |
| Partic_00024 | RAMIREZ HERNANDEZ,EDITH | Address on file |
| 2369779 | RAMIREZ HERNANDEZ,IRMA | Address on file |
| Partic_00818 | RAMIREZ HERNANDEZ,IRMA | Address on file |
| 2404780 | RAMIREZ HERNANDEZ,JORGE L | Address on file |
| 2420646 | RAMIREZ HERNANDEZ,JULIA | Address on file |
| Partic_39192 | RAMIREZ HERNANDEZ,LOURDES A | Address on file |
| 2357893 | RAMIREZ HERNANDEZ,LUZ M | Address on file |
| 2354986 | RAMIREZ HERNANDEZ,MARIA E | Address on file |
| Partic_39193 | RAMIREZ HERNANDEZ,MARIANE | Address on file |
| Partic_39194 | RAMIREZ HERNANDEZ,MARLEEN | Address on file |
| 2412127 | RAMIREZ HERNANDEZ,MYRNA M | Address on file |
| Partic_39195 | RAMIREZ HERNANDEZ,NATALIE | Address on file |
| 2401509 | RAMIREZ HERNANDEZ,RAFAEL A. | Address on file |
| Partic_39196 | RAMIREZ HERRERA,MARIELLY | Address on file |
| Partic_39197 | RAMIREZ IBANEZ,ONEIDA | Address on file |
| 2369403 | RAMIREZ IGUINA,MARIA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39198 | RAMIREZ IRIZARRY,ANGELISSE M | Address on file |
| 2416247 | RAMIREZ IRIZARRY,EGNA I | Address on file |
| 2410563 | RAMIREZ IRIZARRY,EVA M | Address on file |
| Partic_39199 | RAMIREZ IRIZARRY,HILDA D | Address on file |
| Partic_39200 | RAMIREZ IRIZARRY,JOSEFA A | Address on file |
| 2400678 | RAMIREZ IRIZARRY,JOSUE G | Address on file |
| Partic_39201 | RAMIREZ IRIZARRY,MIRIAM | Address on file |
| Partic_39202 | RAMIREZ IZQUIERDO,IVELISSE | Address on file |
| 2417175 | RAMIREZ IZQUIERDO,IVETTE | Address on file |
| 2350310 | RAMIREZ JUSINO,ZORAIDA | Address on file |
| Partic_39203 | RAMIREZ LABOUR,VINICIO | Address on file |
| Partic_39204 | RAMIREZ LANDRAU,MARYANGIE | Address on file |
| Partic_39205 | RAMIREZ LARREA,DORA I | Address on file |
| Partic_39206 | RAMIREZ LATORRE,ANA D | Address on file |
| Partic_39207 | RAMIREZ LATORRE,JOSE A | Address on file |
| Retir_00335 | RAMIREZ LEGRAND, JOSE M | Address on file |
| 2412646 | RAMIREZ LEYRO,GLORIA | Address on file |
| 2413539 | RAMIREZ LIZARDI,MARIA T | Address on file |
| 2358815 | RAMIREZ LOPEZ,AUREA | Address on file |
| Partic_39208 | RAMIREZ LOPEZ,DEBORAH | Address on file |
| Partic_39209 | RAMIREZ LOPEZ,IVELISSE | Address on file |
| Partic_39210 | RAMIREZ LOPEZ,JOSE G | Address on file |
| 2413488 | RAMIREZ LOPEZ,LESBIA M | Address on file |
| 2420852 | RAMIREZ LOPEZ,LOURDES N | Address on file |
| Partic_39211 | RAMIREZ LOPEZ,MIRIAM | Address on file |
| Partic_39212 | RAMIREZ LOPEZ,MOISES | Address on file |
| 2361330 | RAMIREZ LOPEZ,PERSIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39213 | RAMIREZ LOZADA,CARMEN G | Address on file |
| 2367969 | RAMIREZ LOZADA,MARIA M | Address on file |
| 2356988 | RAMIREZ LUGO,DAISY | Address on file |
| 2349511 | RAMIREZ LUGO,ELBA | Address on file |
| 2402823 | RAMIREZ LUGO,EVELYN | Address on file |
| Partic_39214 | RAMIREZ LUGO,JUAN R | Address on file |
| 2420454 | RAMIREZ LUGO,MARIA A | Address on file |
| 2366048 | RAMIREZ LUGO,MARIA O | Address on file |
| Partic_39215 | RAMIREZ LUGO,MYRTHA M | Address on file |
| 2353197 | RAMIREZ LUGO,ROSA A | Address on file |
| Partic_00177 | RAMIREZ LUGO,ROSA A | Address on file |
| Partic_39216 | RAMIREZ LUNA,LUZ S | Address on file |
| 2359173 | RAMIREZ LUNA,ROSA | Address on file |
| Partic_39217 | RAMIREZ MACHIN,OSCAR | Address on file |
| Partic_39218 | RAMIREZ MADERA,JOANALY | Address on file |
| 2369966 | RAMIREZ MADERA,NEREIDA | Address on file |
| Partic_39219 | RAMIREZ MALAVE,ALISHIA | Address on file |
| Partic_39220 | RAMIREZ MALAVE,MELISSA | Address on file |
| 2422935 | RAMIREZ MALDONADO,AIDA M | Address on file |
| Partic_39221 | RAMIREZ MANGUAL,NORMA I | Address on file |
| APartic_00196 | RAMIREZ MARCANO, ANDRES M | Address on file |
| Partic_39222 | RAMIREZ MARRERO,BRENDA I | Address on file |
| 2358234 | RAMIREZ MARRERO,CARMEN A | Address on file |
| 2356558 | RAMIREZ MARRERO,CARMEN M | Address on file |
| 2352002 | RAMIREZ MARRERO,NEFTALI | Address on file |
| 2361703 | RAMIREZ MARRERO,ROSA I | Address on file |
| 2404733 | RAMIREZ MARRERO,VICTOR R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39223 | RAMIREZ MARROQUI,ROSA B | Address on file |
| 2366770 | RAMIREZ MARTINEZ,CARMEN R | Address on file |
| 2366632 | RAMIREZ MARTINEZ,IRMA M | Address on file |
| Partic_39224 | RAMIREZ MARTINEZ,OBDULIA | Address on file |
| Partic_39225 | RAMIREZ MARTINEZ,RAYMOND | Address on file |
| Partic_39226 | RAMIREZ MARTINEZ,YARISEL A | Address on file |
| 2366410 | RAMIREZ MAS,LUIS R | Address on file |
| Partic_39227 | RAMIREZ MATOS,LUIS A | Address on file |
| Partic_39228 | RAMIREZ MATOS,SHEIRA | Address on file |
| Partic_39229 | RAMIREZ MATOS,YAMILLE | Address on file |
| Partic_39230 | RAMIREZ MEDINA,DIEGO | Address on file |
| 2350539 | RAMIREZ MEDINA,FRANCISCO | Address on file |
| 2420696 | RAMIREZ MEJIAS,RAQUEL | Address on file |
| Partic_39231 | RAMIREZ MELENDEZ,FRANCES | Address on file |
| 2411169 | RAMIREZ MELLA,AURORA M | Address on file |
| 2419469 | RAMIREZ MENDEZ,BETTY | Address on file |
| Partic_39232 | RAMIREZ MENDEZ,FERNANDO | Address on file |
| Partic_39233 | RAMIREZ MENDEZ,JESSICA L | Address on file |
| 2401436 | RAMIREZ MENDEZ,JUDITH | Address on file |
| Partic_39234 | RAMIREZ MENDEZ,MARIA S | Address on file |
| 2411281 | RAMIREZ MENDEZ,ROSA | Address on file |
| Partic_39235 | RAMIREZ MENDOZA,ROBERTO | Address on file |
| 2349264 | RAMIREZ MENDOZA,WILSON | Address on file |
| Partic_39236 | RAMIREZ MERCADO,FRANKLIN | Address on file |
| Partic_39237 | RAMIREZ MERCADO,MARILYN | Address on file |
| 2353239 | RAMIREZ MERCADO,ROSAURA | Address on file |
| Retir_00336 | RAMIREZ MERCED, VALERIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360180 | RAMIREZ MERCED,CARMEN S | Address on file |
| Partic_39238 | RAMIREZ MILLAN,GLENDA M | Address on file |
| 2420274 | RAMIREZ MOJICA,SONIA I | Address on file |
| 2362951 | RAMIREZ MOLINA,LUISA M | Address on file |
| Partic_39239 | RAMIREZ MONTALVO,DIANA | Address on file |
| 2415617 | RAMIREZ MONTALVO,LUIS E | Address on file |
| Partic_39240 | RAMIREZ MONTALVO,MARIA D | Address on file |
| Partic_39241 | RAMIREZ MONTALVO,OMAYRA | Address on file |
| 2413335 | RAMIREZ MONTALVO,WANDA | Address on file |
| 2419102 | RAMIREZ MONTES,EVELYN | Address on file |
| Partic_39242 | RAMIREZ MONTES,MARIA DEL C | Address on file |
| Partic_39243 | RAMIREZ MORA,CARLOS A | Address on file |
| 2358745 | RAMIREZ MORALES,ALBERTO | Address on file |
| 2368038 | RAMIREZ MORALES,ANA M | Address on file |
| Partic_39244 | RAMIREZ MORALES,ANGEL G | Address on file |
| 2416583 | RAMIREZ MORALES,LUZ D | Address on file |
| Partic_39245 | RAMIREZ MORALES,MARANGELI | Address on file |
| Partic_39246 | RAMIREZ MORALES,MIGUEL A | Address on file |
| 2350334 | RAMIREZ MORALES,URPIANA | Address on file |
| Partic_39247 | RAMIREZ MORALES,WANDA I | Address on file |
| 2363361 | RAMIREZ MORALES,WILLIAM | Address on file |
| Partic_39248 | RAMIREZ MULLER,FERDINAND | Address on file |
| Partic_39249 | RAMIREZ MULLER,MARYANNE | Address on file |
| 2361276 | RAMIREZ MUNIZ,CARMEN M | Address on file |
| Partic_39250 | RAMIREZ MUNOZ,YAMIL M | Address on file |
| 2357132 | RAMIREZ MURPHY,CAONIBA | Address on file |
| Partic_39251 | RAMIREZ NATAL,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00337 | RAMIREZ NAZARIO, ERIK J | Address on file |
| Partic_39252 | RAMIREZ NIEVES,EDEL M | Address on file |
| Partic_39253 | RAMIREZ NIEVES,JAESMARIE | Address on file |
| Partic_39254 | RAMIREZ NIEVES,JENNY MAR | Address on file |
| Partic_39255 | RAMIREZ NIEVES,LISSETTE | Address on file |
| 2352758 | RAMIREZ NIEVES,MARIA DEL R | Address on file |
| Partic_39256 | RAMIREZ NIN,JULIO J | Address on file |
| 2416723 | RAMIREZ NUNEZ,DENNIS | Address on file |
| 2404959 | RAMIREZ NUNEZ,SONIA I | Address on file |
| Partic_39257 | RAMIREZ OCASIO,BETSY | Address on file |
| 2354909 | RAMIREZ OCASIO,INES | Address on file |
| Partic_39258 | RAMIREZ OJEDA,CARMEN Y | Address on file |
| Partic_39259 | RAMIREZ OJEDA,KELVIN O | Address on file |
| 2401049 | RAMIREZ OLIVENCIA,HAYDEE | Address on file |
| 2566832 | RAMIREZ OLIVERAS,NELLY | Address on file |
| Partic_39260 | RAMIREZ OLIVO,MARIA DE L | Address on file |
| Partic_39261 | RAMIREZ OLMEDA,JOSE O | Address on file |
| Partic_39262 | RAMIREZ ORLANDO,MARIA I | Address on file |
| 2421757 | RAMIREZ ORONA,ROSIE D | Address on file |
| Partic_39263 | RAMIREZ OROZCO,JUANITA | Address on file |
| Partic_39264 | RAMIREZ ORTIZ,ANA M | Address on file |
| 2367361 | RAMIREZ ORTIZ,ANGEL L | Address on file |
| 2367097 | RAMIREZ ORTIZ,ANGELA | Address on file |
| 2369888 | RAMIREZ ORTIZ,CARMEN H | Address on file |
| Partic_39265 | RAMIREZ ORTIZ,GLENDA L | Address on file |
| 2405361 | RAMIREZ ORTIZ,JOSE A | Address on file |
| Partic_39266 | RAMIREZ ORTIZ,MARISELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39267 | RAMIREZ ORTIZ,MAYRA Y | Address on file |
| 2417098 | RAMIREZ ORTIZ,MILAGROS | Address on file |
| 2416075 | RAMIREZ ORTIZ,NELIDA | Address on file |
| 2414843 | RAMIREZ ORTIZ,NORMA A | Address on file |
| 2362263 | RAMIREZ ORTIZ,PABLO M | Address on file |
| Partic_39268 | RAMIREZ ORTIZ,ROLANDO | Address on file |
| Partic_39269 | RAMIREZ OTERO,DARIEN | Address on file |
| Partic_39270 | RAMIREZ OYOLA,AMALIA E | Address on file |
| 2370108 | RAMIREZ PABON,ADA A | Address on file |
| 2349582 | RAMIREZ PABON,ANDREA | Address on file |
| 2350264 | RAMIREZ PABON,BARI N | Address on file |
| 2359364 | RAMIREZ PABON,DIVINA | Address on file |
| 2408128 | RAMIREZ PABON,LUCY | Address on file |
| 2348728 | RAMIREZ PABON,NANCY | Address on file |
| Partic_39271 | RAMIREZ PACHECO,IVANIS | Address on file |
| Partic_39272 | RAMIREZ PADILLA,WILFREDO N | Address on file |
| 2399929 | RAMIREZ PAGAN,CARMEN I | Address on file |
| 2404511 | RAMIREZ PAGAN,EDNY M | Address on file |
| Partic_00172 | RAMIREZ PAGAN,LUIS | Address on file |
| 2401295 | RAMIREZ PAGAN,MARIA I | Address on file |
| Partic_39273 | RAMIREZ PAGAN,SOLANGEL | Address on file |
| 2366241 | RAMIREZ PANTOJA,RAFAELA | Address on file |
| Partic_39274 | RAMIREZ PARDO,VERONICA M | Address on file |
| 2361500 | RAMIREZ PENA,BRUNILDA | Address on file |
| 2406754 | RAMIREZ PEREA,EUSEBIO | Address on file |
| Partic_39275 | RAMIREZ PEREZ,AIDA DEL C | Address on file |
| 2408562 | RAMIREZ PEREZ,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360174 | RAMIREZ PEREZ,CARMEN N | Address on file |
| Partic_39276 | RAMIREZ PEREZ,DAMARIS | Address on file |
| 2355357 | RAMIREZ PEREZ,DINA | Address on file |
| Partic_00075 | RAMIREZ PEREZ,EDUARDO | Address on file |
| 2421586 | RAMIREZ PEREZ,ENID | Address on file |
| 2357280 | RAMIREZ PEREZ,FRANCISCA | Address on file |
| 2368474 | RAMIREZ PEREZ,GLORIA | Address on file |
| Partic_39277 | RAMIREZ PEREZ,INES | Address on file |
| 2349101 | RAMIREZ PEREZ,JUDITH | Address on file |
| 2412315 | RAMIREZ PEREZ,LUCIA | Address on file |
| 2417071 | RAMIREZ PEREZ,MARGARITA R | Address on file |
| Partic_39278 | RAMIREZ PEREZ,MARIETTA | Address on file |
| 2362476 | RAMIREZ PEREZ,NELLIE | Address on file |
| Partic_39279 | RAMIREZ PEREZ,NORMA I | Address on file |
| Partic_39280 | RAMIREZ PEREZ,PROVIDENCIA | Address on file |
| Partic_39281 | RAMIREZ PEREZ,ROSA A | Address on file |
| Partic_39282 | RAMIREZ PEREZ,WALQUIRIA R | Address on file |
| Partic_39283 | RAMIREZ PETROVICH,IVONNE | Address on file |
| Partic_39284 | RAMIREZ PLAZA,MICHELLE | Address on file |
| 2410677 | RAMIREZ PRINCIPE,WANDA I | Address on file |
| Partic_39285 | RAMIREZ PUJOLS,GISELAYDY | Address on file |
| 2421243 | RAMIREZ QUINONES,CYNTHIA | Address on file |
| 2351630 | RAMIREZ QUINONES,ELVIA M | Address on file |
| Partic_39286 | RAMIREZ QUINONES,MILKA | Address on file |
| 2406293 | RAMIREZ RAMIREZ,AMILCAR N | Address on file |
| Partic_39287 | RAMIREZ RAMIREZ,ANGELES | Address on file |
| 2404323 | RAMIREZ RAMIREZ,AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39288 | RAMIREZ RAMIREZ,BERNARDA | Address on file |
| Partic_39289 | RAMIREZ RAMIREZ,CARLOS G | Address on file |
| Partic_39290 | RAMIREZ RAMIREZ,DAISY | Address on file |
| Partic_39291 | RAMIREZ RAMIREZ,DIONILDA I | Address on file |
| 2358187 | RAMIREZ RAMIREZ,IRIS | Address on file |
| Partic_39292 | RAMIREZ RAMIREZ,LIZ J | Address on file |
| 2404390 | RAMIREZ RAMIREZ,NIVA I | Address on file |
| Partic_39293 | RAMIREZ RAMIREZ,NOEMI | Address on file |
| 2418054 | RAMIREZ RAMOS,ANTONIA | Address on file |
| Partic_39294 | RAMIREZ RAMOS,DORIS E | Address on file |
| Partic_39295 | RAMIREZ RAMOS,LUIS A | Address on file |
| 2367845 | RAMIREZ RENTAS,MARGARITA | Address on file |
| Partic_39296 | RAMIREZ RETAMAR,BYRON | Address on file |
| Retir_00338 | RAMIREZ RIOS, CARLOS | Address on file |
| Partic_39297 | RAMIREZ RIOS,RUBEN J | Address on file |
| Partic_39298 | RAMIREZ RIOS,YAMILKA | Address on file |
| 2355073 | RAMIREZ RIVERA,AIDA L | Address on file |
| Partic_39299 | RAMIREZ RIVERA,ANGEL M | Address on file |
| 2356042 | RAMIREZ RIVERA,CARMEN P | Address on file |
| Partic_39300 | RAMIREZ RIVERA,CHRISTIAN A | Address on file |
| Partic_39301 | RAMIREZ RIVERA,ELBA E | Address on file |
| Partic_39302 | RAMIREZ RIVERA,GINGER | Address on file |
| Partic_39303 | RAMIREZ RIVERA,IRIS A | Address on file |
| 2415576 | RAMIREZ RIVERA,IVETTE | Address on file |
| 2413243 | RAMIREZ RIVERA,JOSE M | Address on file |
| 2349686 | RAMIREZ RIVERA,JUAN F | Address on file |
| 2409300 | RAMIREZ RIVERA,LISSETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39304 | RAMIREZ RIVERA,LORNA | Address on file |
| Partic_39305 | RAMIREZ RIVERA,LYSBETH | Address on file |
| Partic_39306 | RAMIREZ RIVERA,MARISOL | Address on file |
| Partic_39307 | RAMIREZ RIVERA,MAYRA | Address on file |
| Partic_39308 | RAMIREZ RIVERA,MAYRA L | Address on file |
| Partic_39309 | RAMIREZ RIVERA,MAYRIM A | Address on file |
| 2369156 | RAMIREZ RIVERA,MIRTA M | Address on file |
| Partic_39310 | RAMIREZ RIVERA,MYRTHA Y | Address on file |
| Partic_39311 | RAMIREZ RIVERA,NINDA O | Address on file |
| 2362575 | RAMIREZ RIVERA,OBADIA | Address on file |
| Partic_39312 | RAMIREZ RIVERA,ROSALIA | Address on file |
| 2354649 | RAMIREZ RIVERA,ZULMA | Address on file |
| Partic_39313 | RAMIREZ RIVERA,ZULMA | Address on file |
| 2363539 | RAMIREZ ROBLES,CARMEN | Address on file |
| Partic_39314 | RAMIREZ ROBLES,RUTH | Address on file |
| 2348467 | RAMIREZ RODRIGUEZ,ABELARDO E | Address on file |
| Partic_39315 | RAMIREZ RODRIGUEZ,AIDALIS | Address on file |
| Partic_39316 | RAMIREZ RODRIGUEZ,ANA D | Address on file |
| Partic_39317 | RAMIREZ RODRIGUEZ,BELINDA | Address on file |
| Partic_39318 | RAMIREZ RODRIGUEZ,EDUARDO | Address on file |
| 2403968 | RAMIREZ RODRIGUEZ,EVELYN | Address on file |
| 2419483 | RAMIREZ RODRIGUEZ,IRMA | Address on file |
| Partic_39319 | RAMIREZ RODRIGUEZ,JOSE E | Address on file |
| Partic_39320 | RAMIREZ RODRIGUEZ,JOYCE L | Address on file |
| Partic_39321 | RAMIREZ RODRIGUEZ,LESLEY L | Address on file |
| 2361980 | RAMIREZ RODRIGUEZ,LUZ M | Address on file |
| 2411846 | RAMIREZ RODRIGUEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39322 | RAMIREZ RODRIGUEZ,MIGUEL A | Address on file |
| 2348464 | RAMIREZ RODRIGUEZ,SANTOS | Address on file |
| 2405009 | RAMIREZ RODRIGUEZ,THELMA E | Address on file |
| 2413633 | RAMIREZ RODRIGUEZ,WALTER | Address on file |
| Partic_39323 | RAMIREZ RODRIGUEZ,XIOMARA | Address on file |
| Partic_39324 | RAMIREZ ROLDAN,JUDITH | Address on file |
| 2358433 | RAMIREZ ROLDAN,MARIA D | Address on file |
| Partic_39325 | RAMIREZ ROMAN,LILLIAM I | Address on file |
| Partic_39326 | RAMIREZ ROMAN,MARIEL | Address on file |
| Partic_39327 | RAMIREZ ROMERO,BRENDA LIZ | Address on file |
| Partic_39328 | RAMIREZ ROMERO,DIANA DEL C | Address on file |
| Partic_39329 | RAMIREZ ROMERO,NANCY | Address on file |
| 2370533 | RAMIREZ ROSA,JULIAN | Address on file |
| Partic_39330 | RAMIREZ ROSA,LYMARIS | Address on file |
| Partic_39331 | RAMIREZ ROSA,MANRIQUE | Address on file |
| Partic_39332 | RAMIREZ ROSADO,CAROL M | Address on file |
| 2361226 | RAMIREZ ROSADO,NERYS O | Address on file |
| Partic_00705 | RAMIREZ ROSADO,NERYS O | Address on file |
| Partic_39333 | RAMIREZ ROSARIO,ALBA | Address on file |
| Partic_39334 | RAMIREZ ROSARIO,CARLOS J | Address on file |
| Partic_39335 | RAMIREZ ROSARIO,FELIX | Address on file |
| 2410771 | RAMIREZ ROSARIO,MARITZA | Address on file |
| Partic_39336 | RAMIREZ RUIZ,ALEJANDRA | Address on file |
| Partic_39337 | RAMIREZ RUIZ,AYARIS | Address on file |
| 2414056 | RAMIREZ RUIZ,DORIS M | Address on file |
| Partic_39338 | RAMIREZ RUIZ,LIZETTE | Address on file |
| Partic_39339 | RAMIREZ RUIZ,SILDRY Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352129 | RAMIREZ SAEZ,MORAIMA | Address on file |
| Partic_39340 | RAMIREZ SALGADO,FELIX | Address on file |
| 2399840 | RAMIREZ SALGADO,HILDA | Address on file |
| Partic_39341 | RAMIREZ SALGADO,RAQUEL | Address on file |
| 2360612 | RAMIREZ SALGADO,RUTH | Address on file |
| Partic_39342 | RAMIREZ SALGADO,ZERIMAR | Address on file |
| Partic_39343 | RAMIREZ SANABRIA,WILFREDO | Address on file |
| Partic_39344 | RAMIREZ SANCHEZ,DIANIRA D | Address on file |
| Partic_39345 | RAMIREZ SANCHEZ,FRANCES M | Address on file |
| Partic_39346 | RAMIREZ SANCHEZ,ISRAEL J | Address on file |
| Partic_39347 | RAMIREZ SANCHEZ,LINDA | Address on file |
| Partic_39348 | RAMIREZ SANCHEZ,MARIA E | Address on file |
| 2412724 | RAMIREZ SANCHEZ,NANCY | Address on file |
| 2406112 | RAMIREZ SANCHEZ,RAFAEL | Address on file |
| Partic_39349 | RAMIREZ SANTANA,ERNESTO | Address on file |
| Partic_39350 | RAMIREZ SANTANA,NYDIA | Address on file |
| Partic_39351 | RAMIREZ SANTIAGO,JUAN | Address on file |
| 2351427 | RAMIREZ SANTIAGO,MARIA | Address on file |
| Partic_39352 | RAMIREZ SANTIAGO,MARIA D | Address on file |
| 2414732 | RAMIREZ SANTIAGO,MARILYN | Address on file |
| 2411992 | RAMIREZ SANTIAGO,ROSA I | Address on file |
| 2361207 | RAMIREZ SANTIAGO,ZAIDA | Address on file |
| Partic_39353 | RAMIREZ SANTOS,FELIX A | Address on file |
| Partic_39354 | RAMIREZ SANTOS,RAMON L | Address on file |
| Partic_39355 | RAMIREZ SANTOS,ROBERTO | Address on file |
| 2358752 | RAMIREZ SEDA,MILDRED | Address on file |
| Partic_39356 | RAMIREZ SEDA,ZULMA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402466 | RAMIREZ SEGARRA,AURELIO | Address on file |
| 2366303 | RAMIREZ SEIJO,MARIBEL DEL C | Address on file |
| Partic_39357 | RAMIREZ SEPULVEDA,HECTOR J | Address on file |
| Partic_39358 | RAMIREZ SERRANO,NICOLE M | Address on file |
| 2410088 | RAMIREZ SIERRA,LINDA | Address on file |
| 2406285 | RAMIREZ SILVA,CARMEN M | Address on file |
| 2413132 | RAMIREZ SILVA,NILDA | Address on file |
| Partic_39359 | RAMIREZ SKERRET,NIVIA | Address on file |
| 2419894 | RAMIREZ SOLIS,CARMEN M | Address on file |
| 2413657 | RAMIREZ SOLIS,MARTA S | Address on file |
| Partic_39360 | RAMIREZ SORIANO,MARIA G | Address on file |
| 2419471 | RAMIREZ SOTO,BLANCA I | Address on file |
| Partic_39361 | RAMIREZ SOTO,GLADYS | Address on file |
| Partic_39362 | RAMIREZ SOTO,LISSY | Address on file |
| Partic_39363 | RAMIREZ SOTO,MARIA E | Address on file |
| 2404450 | RAMIREZ SOTO,MARY LUZ | Address on file |
| Partic_39364 | RAMIREZ SOTO,ROBERTO | Address on file |
| 2422376 | RAMIREZ SOTO,RUTH S | Address on file |
| Partic_39365 | RAMIREZ SOTO,SIXTO E | Address on file |
| Partic_39366 | RAMIREZ SUAREZ,CARMEN R | Address on file |
| Partic_39367 | RAMIREZ SUNER,LEILA | Address on file |
| Partic_39368 | RAMIREZ TERRON,MARIA T | Address on file |
| Partic_39369 | RAMIREZ TOLEDO,MAYRA L | Address on file |
| 2362254 | RAMIREZ TOLENTINO,JOSE A | Address on file |
| Partic_39370 | RAMIREZ TORRENS,MARILYN | Address on file |
| Retir_00339 | RAMIREZ TORRES, ARVIA | Address on file |
| 2356813 | RAMIREZ TORRES,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411776 | RAMIREZ TORRES,BENEDICTO | Address on file |
| Partic_39371 | RAMIREZ TORRES,DENNIS A | Address on file |
| 2415682 | RAMIREZ TORRES,FELICITA | Address on file |
| 2367722 | RAMIREZ TORRES,HERIBERTA | Address on file |
| Partic_39372 | RAMIREZ TORRES,JANICE V | Address on file |
| Partic_39373 | RAMIREZ TORRES,JEREMY | Address on file |
| 2354526 | RAMIREZ TORRES,LEONEL | Address on file |
| 2420278 | RAMIREZ TORRES,LESBIA L | Address on file |
| 2369895 | RAMIREZ TORRES,LILLIAN | Address on file |
| 2421023 | RAMIREZ TORRES,MARIA DEL R | Address on file |
| Partic_39374 | RAMIREZ TORRES,MARIENID | Address on file |
| 2409927 | RAMIREZ TORRES,MILDRED A | Address on file |
| Partic_39375 | RAMIREZ TORRES,MIRIAM | Address on file |
| 2368919 | RAMIREZ TORRES,NELLY | Address on file |
| Partic_39376 | RAMIREZ TORRES,ROSA | Address on file |
| Partic_39377 | RAMIREZ TORRES,TAMARA | Address on file |
| 2410550 | RAMIREZ TORRES,VIVIAN | Address on file |
| 2417493 | RAMIREZ TORRES,ZENAIDA | Address on file |
| Partic_39378 | RAMIREZ TRABAL,SANDRA M | Address on file |
| 2362442 | RAMIREZ VALDEJULLI,MILDRED | Address on file |
| Partic_39379 | RAMIREZ VALENCIA,BEATRIZ L | Address on file |
| Partic_39380 | RAMIREZ VALENCIA,LYDIA L | Address on file |
| Partic_39381 | RAMIREZ VALENTIN,LILLIAM I | Address on file |
| Partic_39382 | RAMIREZ VALENTIN,MIRIAM | Address on file |
| 2422273 | RAMIREZ VALENTIN,MYRTA | Address on file |
| Partic_39383 | RAMIREZ VALLE,HINNENIE J | Address on file |
| Partic_39384 | RAMIREZ VALLE,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00197 | RAMIREZ VARGAS, MIGUEL | Address on file |
| Partic_39385 | RAMIREZ VARGAS,FELIX A | Address on file |
| 2351128 | RAMIREZ VARGAS,NILDA | Address on file |
| 2368008 | RAMIREZ VAZQUEZ,ELENA | Address on file |
| Partic_39386 | RAMIREZ VAZQUEZ,EVELYN | Address on file |
| Partic_39387 | RAMIREZ VAZQUEZ,FEDERICO | Address on file |
| Partic_39388 | RAMIREZ VAZQUEZ,MARYLOU | Address on file |
| 2357709 | RAMIREZ VAZQUEZ,MYRNA G | Address on file |
| 2408051 | RAMIREZ VAZQUEZ,NANCY | Address on file |
| 2368695 | RAMIREZ VAZQUEZ,WANDA E | Address on file |
| Retir_00340 | RAMIREZ VDA DE SOSA, MARY B | Address on file |
| 2403898 | RAMIREZ VEGA,ESTHER | Address on file |
| Partic_39389 | RAMIREZ VEGA,IDANIA | Address on file |
| Partic_39390 | RAMIREZ VEGA,MARTA I | Address on file |
| Partic_39391 | RAMIREZ VEGA,RAFAEL | Address on file |
| Partic_39392 | RAMIREZ VEGA,REINALDO | Address on file |
| Partic_39393 | RAMIREZ VELAZQUEZ,FEDERICO | Address on file |
| Partic_39394 | RAMIREZ VELAZQUEZ,MARTA I | Address on file |
| 2366377 | RAMIREZ VELEZ,AIDA L | Address on file |
| 2366698 | RAMIREZ VELEZ,ANTONIA T | Address on file |
| 2369195 | RAMIREZ VELEZ,AUREA | Address on file |
| 2369093 | RAMIREZ VELEZ,BIENVENIDO | Address on file |
| Partic_39395 | RAMIREZ VELEZ,DYCMARIE | Address on file |
| 2370465 | RAMIREZ VELEZ,HECTOR M | Address on file |
| 2355067 | RAMIREZ VELEZ,HILDA L | Address on file |
| 2422572 | RAMIREZ VELEZ,LILLIAM | Address on file |
| Partic_39396 | RAMIREZ VELEZ,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353323 | RAMIREZ VELEZ,LUZ L | Address on file |
| Partic_39397 | RAMIREZ VELEZ,MELANIE | Address on file |
| 2420293 | RAMIREZ VELEZ,MIRIAM | Address on file |
| 2362275 | RAMIREZ VELEZ,SYLVIA | Address on file |
| Partic_39398 | RAMIREZ VELEZ,VICTOR J | Address on file |
| 2416778 | RAMIREZ VERGARA,LESTER | Address on file |
| 2417788 | RAMIREZ VERGARA,VICTORIA E | Address on file |
| 2411059 | RAMIREZ VIERA,CARMEN | Address on file |
| Partic_39399 | RAMIREZ VILLAHERMOSA,DALMA L | Address on file |
| Partic_39400 | RAMIREZ VIVAS,IRMA M | Address on file |
| Partic_39401 | RAMIREZ WEBER,SIGRID | Address on file |
| Partic_39402 | RAMIREZ YUNQUE,DANIEL A | Address on file |
| 2358898 | RAMIREZ ZABALA,ANGEL L | Address on file |
| 2420684 | RAMIREZ ZAYAS,CARMEN I | Address on file |
| 2418383 | RAMIREZ ZAYAS,RAQUEL E | Address on file |
| 2351747 | RAMIREZ,HERIBERTO | Address on file |
| 2348116 | RAMIREZ,MARINA DEL SOCORRO | Address on file |
| 2481903 | RAMIRO  MIRANDA ROMERO | Address on file |
| 2490609 | RAMIRO  QUINONES RODRIGUEZ | Address on file |
| 2494705 | RAMIRO  REPOLLET SOLIVAN | Address on file |
| 2399506 | Ramiro Cruz Santiago | Address on file |
| Partic_39403 | RAMIRZ MORALES,MARIA DE LOS A | Address on file |
| Partic_39404 | RAMIS CASTILLO,MARIA V | Address on file |
| Partic_39405 | RAMIS DE AYREFLOR FRAU,IVETTE | Address on file |
| Partic_39406 | RAMIS VADY,CARMEN J | Address on file |
| Partic_39407 | RAMNOLLA NIEVES,MARIA | Address on file |
| 2488808 | RAMON  ALICEA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479880 | RAMON  ALMENA SOSA | Address on file |
| 2489811 | RAMON  ALVAREZ COSS | Address on file |
| 2503105 | RAMON  APONTE MORALES | Address on file |
| 2491122 | RAMON  ARRIAGA GOMEZ | Address on file |
| 2472488 | RAMON  ARROYO RODRIGUEZ | Address on file |
| 2492578 | RAMON  AVILES BERDECIA | Address on file |
| 2503296 | RAMON  COLON NUNEZ | Address on file |
| 2492648 | RAMON  CRESPO ROSAS | Address on file |
| 2491218 | RAMON  CUEVAS SOTO | Address on file |
| 2493367 | RAMON  FALCON RAMOS | Address on file |
| 2482512 | RAMON  FERNANDEZ DE LEON | Address on file |
| 2472128 | RAMON  FLORES RIVERA | Address on file |
| 2497834 | RAMON  GOMEZ CRUZ | Address on file |
| 2482686 | RAMON  GREEN LEON | Address on file |
| 2473426 | RAMON  HERNANDEZ | Address on file |
| 2472288 | RAMON  HERNANDEZ RIVAS | Address on file |
| 2485276 | RAMON  MARCHAND RIVERA | Address on file |
| 2478017 | RAMON  MONCHE COLON | Address on file |
| 2474263 | RAMON  MORALES RIVERA | Address on file |
| 2480179 | RAMON  NIEVES RIVERA | Address on file |
| 2501569 | RAMON  OCASIO RIVERA | Address on file |
| 2499937 | RAMON  OSORIO GONZALEZ | Address on file |
| 2498143 | RAMON  REYES SANTIAGO | Address on file |
| 2493619 | RAMON  RODRIGUEZ COLLAZO | Address on file |
| 2475606 | RAMON  RODRIGUEZ NAVARRETO | Address on file |
| 2502107 | RAMON  ROJAS RIVERA | Address on file |
| 2490834 | RAMON  ROSADO ALICEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484203 | RAMON  ROSARIO NEGRON | Address on file |
| 2472408 | RAMON  RUIZ FERNANDEZ | Address on file |
| 2501254 | RAMON  TORRES LOPEZ | Address on file |
| 2503447 | RAMON  TORRES NIEVES | Address on file |
| 2485354 | RAMON  TORRES RAMOS | Address on file |
| 2504053 | RAMON  TORRES RIVERA | Address on file |
| 2399683 | Ramon A Buitrago Iglesias | Address on file |
| 2502393 | RAMON A CARVAJAL MERCADO | Address on file |
| 2487885 | RAMON A COLLAZO DE LA ROSA | Address on file |
| 2493540 | RAMON A GONZALEZ RIVERA | Address on file |
| 2474628 | RAMON A LISOJO CRESPO | Address on file |
| 2472830 | RAMON A MARTINEZ MELENDEZ | Address on file |
| 2485441 | RAMON A MORALES DOMINGUEZ | Address on file |
| 2498798 | RAMON A NAZARIO DAVILA | Address on file |
| 2481813 | RAMON A ORTIZ DE JESUS | Address on file |
| 2487457 | RAMON A RIVERA CRUZ | Address on file |
| 2471717 | RAMON A RIVERA LOPEZ | Address on file |
| 2477423 | RAMON A ROSADO BARRETO | Address on file |
| 2494237 | RAMON A TERON GONZALEZ | Address on file |
| 2487935 | RAMON A VAZQUEZ CRUZ | Address on file |
| Partic_39408 | RAMON COLON,LUIS I | Address on file |
| 2474073 | RAMON D PAGAN SANTIAGO | Address on file |
| 2502567 | RAMON D ROSADO ALDARONDO | Address on file |
| 2399703 | Ramon Domenech Maldonado | Address on file |
| 2475284 | RAMON E ACEVEDO RIVERA | Address on file |
| 2502438 | RAMON E CARRION FELICIANO | Address on file |
| 2475921 | RAMON E CRUZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471186 | Ramon E Melendez Castro | Address on file |
| 2492212 | RAMON E MUNIZ RIVERA | Address on file |
| 2500173 | RAMON E RIVERA CALIZ | Address on file |
| 2482394 | RAMON F TORRES RODRIGUEZ | Address on file |
| 2482938 | RAMON F VARGAS SEMIDEY | Address on file |
| 2399493 | Ramon Febus Bernardini | Address on file |
| 2475482 | RAMON G CHEVERE BAEZ | Address on file |
| 2347739 | Ramon Gonzalez Noriega | Address on file |
| 2483531 | RAMON H MELENDEZ CLAUDIO | Address on file |
| 2482698 | RAMON I NIEVES MONTESINO | Address on file |
| 2505583 | RAMON J AMADOR VELEZ | Address on file |
| 2505121 | RAMON J MIRANDA SANTOS | Address on file |
| 2481018 | RAMON J PONCE SALVARREY | Address on file |
| 2501972 | RAMON J VARGAS CASIANO | Address on file |
| 2503800 | RAMON L AGOSTO VIERA | Address on file |
| 2489262 | RAMON L ALVARADO CORDERO | Address on file |
| 2495390 | RAMON L AYALA MEDINA | Address on file |
| 2492420 | RAMON L BURGOS ROSADO | Address on file |
| 2496250 | RAMON L CHINEA COLON | Address on file |
| 2493854 | RAMON L CORA ANAYA | Address on file |
| 2478692 | RAMON L GOMEZ RODRIGUEZ | Address on file |
| 2473427 | RAMON L HERNANDEZ | Address on file |
| 2567197 | RAMON L MATOS GONZALEZ | Address on file |
| 2477400 | RAMON L NEGRON FONTAN | Address on file |
| 2481228 | RAMON L ORTIZ MARRERO | Address on file |
| 2494059 | RAMON L PAGAN RIVERA | Address on file |
| 2495053 | RAMON L RAMOS LUNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485733 | RAMON L RODRIGUEZ AVELLANET | Address on file |
| 2481190 | RAMON L ROSA NARANJO | Address on file |
| 2481105 | RAMON L ROSARIO ARRIAGA | Address on file |
| 2490833 | RAMON L SANTIAGO MALDONADO | Address on file |
| 2486319 | RAMON L SERRA SOSTRE | Address on file |
| 2478064 | RAMON L SOTO MARTINEZ | Address on file |
| 2489761 | RAMON L TORRES VARGAS | Address on file |
| 2486797 | RAMON L VALENTIN HURTADO | Address on file |
| 2475789 | RAMON M JIMENEZ CASTRO | Address on file |
| 2505334 | RAMON M MELENDEZ MORALES | Address on file |
| 2480965 | RAMON M ORTIZ REYES | Address on file |
| 2347674 | Ramon Medina Rosario | Address on file |
| Partic_39409 | RAMON MIRO,ANDRES | Address on file |
| 2399773 | Ramon Negron Soto | Address on file |
| 2347715 | Ramon Reyes Melendez | Address on file |
| Partic_39410 | RAMON RODRIGUEZ,BARBIE I | Address on file |
| 2399735 | Ramon Rojas Pena | Address on file |
| 2360401 | RAMON ROMAN,JORGE | Address on file |
| 2487978 | RAMON V ROSADO MALDONADO | Address on file |
| 2480554 | RAMONA  BONHOME FIGUEROA | Address on file |
| 2472365 | RAMONA  CLAUDIO DIAZ | Address on file |
| 2500609 | RAMONA  MARCANO NEGRON | Address on file |
| 2486006 | RAMONA  MORALES RAMOS | Address on file |
| 2500994 | RAMONA  PEREZ LOPEZ | Address on file |
| 2496880 | RAMONA  RIVERA FEBRES | Address on file |
| 2474527 | RAMONA  RIVERA RIVERA | Address on file |
| 2487741 | RAMONA  RODRIGUEZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497485 | RAMONA  ROSADO ROSARIO | Address on file |
| 2487874 | RAMONA  SERRANO COTTO | Address on file |
| 2497408 | RAMONA  SOTO RIVERA | Address on file |
| 2472525 | RAMONA  TORRES RODRIGUEZ | Address on file |
| 2488494 | RAMONA C ARROYO ARROYO | Address on file |
| 2500077 | RAMONITA  AGOSTO COLON | Address on file |
| 2483844 | RAMONITA  ANGUEIRA CRUZ | Address on file |
| 2495769 | RAMONITA  BERDECIA RODRIGUEZ | Address on file |
| 2498971 | RAMONITA  BURGOS CANCEL | Address on file |
| 2495276 | RAMONITA  CASTRO SANCHEZ | Address on file |
| 2484754 | RAMONITA  COLON RODRIGUEZ | Address on file |
| 2489951 | RAMONITA  CORDERO ACEVEDO | Address on file |
| 2480945 | RAMONITA  CRUZ CORDOVA | Address on file |
| 2480625 | RAMONITA  ECHANDY LAVERGNE | Address on file |
| 2478364 | RAMONITA  FELICIANO LOPEZ | Address on file |
| 2499516 | RAMONITA  FIGUEROA RIOS | Address on file |
| 2494642 | RAMONITA  GONZALEZ ALVAREZ | Address on file |
| 2491896 | RAMONITA  JUSTINIANO VARGAS | Address on file |
| 2488364 | RAMONITA  LABOY MARTINEZ | Address on file |
| 2481710 | RAMONITA  LOPEZ ROSADO | Address on file |
| 2473648 | RAMONITA  MATOS RIVERA | Address on file |
| 2487749 | RAMONITA  OCANA FIGUEROA | Address on file |
| 2497650 | RAMONITA  REYES RIDRIGUEZ | Address on file |
| 2485292 | RAMONITA  RIVERA PAGAN | Address on file |
| 2473733 | RAMONITA  ROMAN GONZALEZ | Address on file |
| 2497854 | RAMONITA  SANTIAGO ORTIZ | Address on file |
| 2482648 | RAMONITA  SANTIAGO RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472637 | RAMONITA  SOTO SOTO | Address on file |
| 2481485 | RAMONITA  TILO CHACON | Address on file |
| 2478353 | RAMONITA  VEGA ORTIZ | Address on file |
| 2485562 | RAMONITA M AYALA VARGAS | Address on file |
| 2483609 | RAMONITA M LEANDRY MARTINEZ | Address on file |
| 2472979 | RAMONITA M RUIZ VELEZ | Address on file |
| Partic_39411 | RAMOS ,GLORIA | Address on file |
| Partic_39412 | RAMOS ,JULIO | Address on file |
| Partic_39413 | RAMOS ,NOEMI | Address on file |
| Partic_39414 | RAMOS ACEVEDO,CARMEN L | Address on file |
| 2422803 | RAMOS ACEVEDO,ENID | Address on file |
| 2412565 | RAMOS ACEVEDO,GLADYS | Address on file |
| Partic_39415 | RAMOS ACEVEDO,JAVIER | Address on file |
| Partic_39416 | RAMOS ACEVEDO,JESSICA | Address on file |
| 2421307 | RAMOS ACEVEDO,JULIO C | Address on file |
| 2362450 | RAMOS ACEVEDO,LUZ Z | Address on file |
| Partic_39417 | RAMOS ACEVEDO,NELSIE | Address on file |
| 2407679 | RAMOS ACEVEDO,PRISCILA | Address on file |
| 2417329 | RAMOS ACEVEDO,SANDRA | Address on file |
| Partic_39418 | RAMOS ACEVEDO,YANIRA | Address on file |
| Partic_39419 | RAMOS ACOSTA,LUZ D | Address on file |
| 2364852 | RAMOS ADAMES,EDITH | Address on file |
| 2408165 | RAMOS ADAMES,IRMA | Address on file |
| 2367934 | RAMOS ADAMES,ROMILDA | Address on file |
| Partic_39420 | RAMOS ADORNO,ILKA | Address on file |
| 2400480 | RAMOS ADORNO,JUAN L | Address on file |
| Partic_39421 | RAMOS AGUILAR,ASTRID Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39422 | RAMOS AGUIRRE,ABNERIS I | Address on file |
| Partic_39423 | RAMOS ALAMO,MARIA DEL C | Address on file |
| Partic_39424 | RAMOS ALEGRIA,TAMARA M | Address on file |
| Partic_39425 | RAMOS ALEJANDRO,NILDA | Address on file |
| Partic_39426 | RAMOS ALERS,JESMAR | Address on file |
| Partic_39427 | RAMOS ALFONSO,CARMEN L | Address on file |
| 2409846 | RAMOS ALGARIN,MAGALI | Address on file |
| Partic_39428 | RAMOS ALICEA,ELYMILETLY | Address on file |
| Partic_39429 | RAMOS ALICEA,HENRY C | Address on file |
| 2363152 | RAMOS ALICEA,IRIS M | Address on file |
| 2361868 | RAMOS ALICEA,MARIA E | Address on file |
| Partic_39430 | RAMOS ALICEA,MILITZA | Address on file |
| Partic_39431 | RAMOS ALMODOVAR,CARLOS T | Address on file |
| Partic_39432 | RAMOS ALOMAR,ROSE M | Address on file |
| Partic_39433 | RAMOS ALONSO,TANIA A | Address on file |
| 2368802 | RAMOS ALVARADO,CARMEN N | Address on file |
| Partic_00435 | RAMOS ALVARADO,CARMEN N | Address on file |
| Partic_39434 | RAMOS ALVARADO,OMAR | Address on file |
| Partic_39435 | RAMOS ALVAREZ,EDGARDO | Address on file |
| 2402797 | RAMOS ALVAREZ,IVAN E. | Address on file |
| Partic_39436 | RAMOS ALVAREZ,JULIANA | Address on file |
| Partic_39437 | RAMOS ALVAREZ,MARISOL | Address on file |
| 2401937 | RAMOS ALVERIO,CANDIDO | Address on file |
| 2366349 | RAMOS AMARO,AMANDA | Address on file |
| 2357092 | RAMOS AMARO,ANDREA | Address on file |
| Partic_39438 | RAMOS AMARO,ANGELA | Address on file |
| 2359769 | RAMOS AMARO,AUREA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368899 | RAMOS AMARO,NORMA I | Address on file |
| Partic_39439 | RAMOS ANDINO,AURORA | Address on file |
| 2349689 | RAMOS ANDUJAR,MARIA M | Address on file |
| Retir_00341 | RAMOS APONTE,JOSE A | Address on file |
| 2359064 | RAMOS APONTE,ADRIAN A | Address on file |
| 2406213 | RAMOS APONTE,JUAN A | Address on file |
| 2411893 | RAMOS APONTE,LUIS A | Address on file |
| 2421435 | RAMOS APONTE,MADELINE | Address on file |
| 2419739 | RAMOS APONTE,MARIA S | Address on file |
| 2366114 | RAMOS APONTE,NATIVIDAD | Address on file |
| 2367516 | RAMOS APONTE,RAMON A | Address on file |
| 2356588 | RAMOS APONTE,ROSAURA | Address on file |
| Partic_39440 | RAMOS ARBELO,JOSE A | Address on file |
| Partic_39441 | RAMOS ARCE,HERIBERTO | Address on file |
| Partic_39442 | RAMOS AROCHO,EMELINDA | Address on file |
| 2411266 | RAMOS ARROYO,JUAN | Address on file |
| 2414844 | RAMOS ARROYO,MIRELLA | Address on file |
| 2402778 | RAMOS ARROYO,ROSA M. | Address on file |
| 2408730 | RAMOS ARZOLA,CARMEN | Address on file |
| Partic_39443 | RAMOS ASCENCIO,ESTHER M | Address on file |
| Partic_39444 | RAMOS ATILES,EUFEMIA | Address on file |
| 2358298 | RAMOS ATILES,MARIA D. | Address on file |
| Partic_39445 | RAMOS ATILES,YANIRA | Address on file |
| Partic_39446 | RAMOS AVILA,CARMEN | Address on file |
| 2418270 | RAMOS AVILA,CLEMENCIA | Address on file |
| 2407365 | RAMOS AVILA,HECTOR R | Address on file |
| 2353753 | RAMOS AVILA,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360657 | RAMOS AVILAS,ANA M | Address on file |
| Partic_39447 | RAMOS AVILES,CRUZ | Address on file |
| Partic_39448 | RAMOS AVILES,HECTOR L | Address on file |
| 2403083 | RAMOS AVILES,JESUS | Address on file |
| Partic_39449 | RAMOS AVILES,MARLENE | Address on file |
| Partic_39450 | RAMOS AYALA,GLENDA L | Address on file |
| Partic_39451 | RAMOS AYALA,JESSICA | Address on file |
| 2420061 | RAMOS AYALA,RICKY | Address on file |
| 2357751 | RAMOS AYALA,RUTH D | Address on file |
| Partic_39452 | RAMOS AYALA,SAMUEL | Address on file |
| Partic_39453 | RAMOS AYALA,SANDRA I | Address on file |
| 2401805 | RAMOS AYALA,SATURNINA | Address on file |
| Partic_39454 | RAMOS AYALA,VICENTE | Address on file |
| Partic_39455 | RAMOS BABILONIA,BEATRIZ | Address on file |
| Partic_39456 | RAMOS BADILLO,LEONARDO | Address on file |
| Partic_39457 | RAMOS BAEZ,ALFREDO | Address on file |
| Partic_39458 | RAMOS BAEZ,MILAGROS | Address on file |
| Partic_39459 | RAMOS BAJANDAS,ADVILDA | Address on file |
| Partic_39460 | RAMOS BARBOSA,NANCY E | Address on file |
| Partic_39461 | RAMOS BARBOSA,VICTOR L | Address on file |
| Partic_39462 | RAMOS BEAUCHAMP,GRETCHEN M | Address on file |
| 2348837 | RAMOS BELEN,MARIA I | Address on file |
| Partic_39463 | RAMOS BELTRAN,GRIZZETTE | Address on file |
| Partic_39464 | RAMOS BENJAMIN,NELSHA | Address on file |
| Partic_00269 | RAMOS BERMUDEZ,ANA | Address on file |
| 2353729 | RAMOS BERMUDEZ,DIANA | Address on file |
| Partic_39465 | RAMOS BERMUDEZ,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410065 | RAMOS BERMUDEZ,MYRTA S | Address on file |
| Partic_39466 | RAMOS BERMUDEZ,VICTOR J | Address on file |
| Partic_39467 | RAMOS BERNARD,NEREIDA | Address on file |
| 2362409 | RAMOS BERRIOS,EDNA I | Address on file |
| 2370583 | RAMOS BERRIOS,JEANETTE | Address on file |
| 2423033 | RAMOS BERRIOS,WILMA M | Address on file |
| 2350955 | RAMOS BETANCOURT,GERARDO | Address on file |
| Partic_39468 | RAMOS BETANCOURT,VIRGINIA | Address on file |
| Partic_39469 | RAMOS BETANCOURT,VIVIAN | Address on file |
| 2408779 | RAMOS BONILLA,ANA I | Address on file |
| Partic_39470 | RAMOS BONILLA,KIOMARY | Address on file |
| Partic_39471 | RAMOS BONILLA,SOFIA | Address on file |
| Partic_39472 | RAMOS BONILLA,TRICIA | Address on file |
| Partic_39473 | RAMOS BONILLA,YAMALIS | Address on file |
| Partic_39474 | RAMOS BORRERO,GRACE | Address on file |
| Partic_39475 | RAMOS BOSCH,JUAN E | Address on file |
| Retir_00342 | RAMOS BUONOMO, JEANNETTE | Address on file |
| Partic_39476 | RAMOS BURGOS,AIDA | Address on file |
| Partic_39477 | RAMOS BUSIGO,DORA | Address on file |
| 2362440 | RAMOS CABALLERO,VYDIA M | Address on file |
| 2359510 | RAMOS CABAN,BLANCA H | Address on file |
| 2415027 | RAMOS CABRERA,AMARILIS | Address on file |
| Partic_39478 | RAMOS CABRERA,JORGE | Address on file |
| Partic_39479 | RAMOS CACERES,DANIEL E | Address on file |
| Partic_39480 | RAMOS CALDER,MARIA DE LOS A | Address on file |
| 2349725 | RAMOS CALDERON,EVA | Address on file |
| Partic_39481 | RAMOS CALIXTO,MARIA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403881 | RAMOS CAMACHO,CARMEN D | Address on file |
| Partic_39482 | RAMOS CAMACHO,DIANA I | Address on file |
| 2361380 | RAMOS CAMACHO,GLADYS E | Address on file |
| 2355668 | RAMOS CANDELARIA,MIRIAM | Address on file |
| 2419856 | RAMOS CANDELARIO,ADA I | Address on file |
| Partic_39483 | RAMOS CARABALLO,CALEB | Address on file |
| Partic_39484 | RAMOS CARABALLO,GISELA L | Address on file |
| 2416005 | RAMOS CARABALLO,MARGARITA | Address on file |
| 2359958 | RAMOS CARABALLO,MARIA D | Address on file |
| Partic_39485 | RAMOS CARABALLO,SENEN | Address on file |
| Partic_39486 | RAMOS CARABALLO,SHIRLEY A | Address on file |
| 2421842 | RAMOS CARDONA,DAISY E | Address on file |
| Partic_39487 | RAMOS CARDONA,DAISY E | Address on file |
| 2402748 | RAMOS CARDONA,HECTOR A | Address on file |
| Partic_39488 | RAMOS CARINO,MARIA M | Address on file |
| Partic_39489 | RAMOS CARMONA,CANDITA | Address on file |
| 2410548 | RAMOS CARMONA,ISABEL | Address on file |
| 2368084 | RAMOS CARO,ANA L | Address on file |
| 2412552 | RAMOS CARRASQUILLO,CARMEN | Address on file |
| 2403843 | RAMOS CARRASQUILLO,MARIA DEL LOS A | Address on file |
| 2364610 | RAMOS CARRASQUILLO,RITA | Address on file |
| Partic_39490 | RAMOS CARTAGENA,EMY K | Address on file |
| Partic_39491 | RAMOS CASANOVA,AIXA | Address on file |
| Partic_39492 | RAMOS CASANOVA,LUIS M | Address on file |
| Partic_39493 | RAMOS CASIANO,OLGA L | Address on file |
| 2368852 | RAMOS CASTANEDA,ELBA L | Address on file |
| 2421112 | RAMOS CASTANEDA,SONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39494 | RAMOS CASTILLO,VIVIANA | Address on file |
| 2355040 | RAMOS CASTRO,EFREN | Address on file |
| 2566707 | RAMOS CASTRO,LUCILA | Address on file |
| 2370196 | RAMOS CASTRO,LYDIA | Address on file |
| 2405132 | RAMOS CATALA,CARMEN A | Address on file |
| 2418831 | RAMOS CEDENO,GLADYS A | Address on file |
| Partic_39495 | RAMOS CEDENO,VICTOR | Address on file |
| Partic_39496 | RAMOS CENTENO,LILIANN E | Address on file |
| Partic_39497 | RAMOS CEPEDA,BRENDA L | Address on file |
| Partic_39498 | RAMOS CERRANO,NILMARIE | Address on file |
| Partic_39499 | RAMOS CERVANTES,ISABEL | Address on file |
| Partic_39500 | RAMOS CHAPARRO,MARIANELA | Address on file |
| 2408364 | RAMOS CHAPARRO,MARIBEL | Address on file |
| 2370574 | RAMOS CINTRON,ERMIS Z | Address on file |
| Partic_39501 | RAMOS CINTRON,OLGA J | Address on file |
| 2412530 | RAMOS CINTRON,SONIA M | Address on file |
| Partic_39502 | RAMOS CINTRON,WANDA I | Address on file |
| Partic_39503 | RAMOS CINTRON,YANNIELLE E | Address on file |
| Partic_39504 | RAMOS CIRINO,ILIANA | Address on file |
| Partic_39505 | RAMOS CLAUDIO,NERYVETTE | Address on file |
| 2360740 | RAMOS COLLAZO,CARMEN D | Address on file |
| Partic_39506 | RAMOS COLLAZO,HECTOR J | Address on file |
| 2411649 | RAMOS COLLAZO,IDALIA B | Address on file |
| 2416348 | RAMOS COLLAZO,JOSE A. | Address on file |
| Partic_39507 | RAMOS COLLAZO,MARILYN | Address on file |
| APartic_00198 | RAMOS COLON, YAZDEL A | Address on file |
| 2419327 | RAMOS COLON,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39508 | RAMOS COLON,ALEXANDRA | Address on file |
| Partic_39509 | RAMOS COLON,AWILDA | Address on file |
| Partic_39510 | RAMOS COLON,BRENDA | Address on file |
| Partic_39511 | RAMOS COLON,DIANINES | Address on file |
| 2412414 | RAMOS COLON,ELIZABETH | Address on file |
| 2355278 | RAMOS COLON,EUFEMIA | Address on file |
| 2354285 | RAMOS COLON,LILLIAM | Address on file |
| Partic_39512 | RAMOS COLON,LOURDES M | Address on file |
| 2412415 | RAMOS COLON,MARIA DEL C | Address on file |
| Partic_39513 | RAMOS COLON,MILDRED | Address on file |
| 2359052 | RAMOS COLON,MIRIAM | Address on file |
| Partic_39514 | RAMOS COLON,NILSA M | Address on file |
| 2406602 | RAMOS COLON,SOCORRO I | Address on file |
| Partic_39515 | RAMOS COLON,VIVIAN | Address on file |
| Partic_39516 | RAMOS COLON,WANDA R | Address on file |
| 2352031 | RAMOS CONCEPCION,CARMEN L | Address on file |
| Partic_39517 | RAMOS CONCEPCION,VICTOR M | Address on file |
| 2403296 | RAMOS CORA,MARIA DEL C | Address on file |
| Partic_39518 | RAMOS CORA,REYSHALISE | Address on file |
| 2401862 | RAMOS CORDERO,BLANCA G | Address on file |
| Partic_39519 | RAMOS CORDERO,CANDIDO A | Address on file |
| 2403993 | RAMOS CORDERO,JOANIE | Address on file |
| Partic_39520 | RAMOS CORDERO,MIGDALIA | Address on file |
| Partic_39521 | RAMOS CORREA,ELIZABETH | Address on file |
| 2410047 | RAMOS CORREA,IRAN | Address on file |
| 2416934 | RAMOS CORREA,RAQUEL | Address on file |
| 2351542 | RAMOS CORTES,ANGELITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358728 | RAMOS CORTES,CARMEN I | Address on file |
| 2405628 | RAMOS CORTES,LUIS A | Address on file |
| Partic_39522 | RAMOS CORTES,MARIA | Address on file |
| Partic_39523 | RAMOS CORTES,NOELIA | Address on file |
| Partic_39524 | RAMOS COSME,DAMARIS | Address on file |
| 2362725 | RAMOS COSME,LUZ E | Address on file |
| Partic_39525 | RAMOS COSME,MARITZA | Address on file |
| 2406834 | RAMOS COTTO,ALEJANDRINA | Address on file |
| Partic_39526 | RAMOS COTTO,JOHAN G | Address on file |
| Partic_39527 | RAMOS COTTO,MARGARITA | Address on file |
| Partic_39528 | RAMOS CRESPO,ANA E | Address on file |
| Partic_39529 | RAMOS CRESPO,KEILA I | Address on file |
| Partic_39530 | RAMOS CRESPO,MARIBEL | Address on file |
| 2400141 | RAMOS CRESPO,MARITZA | Address on file |
| 2406347 | RAMOS CRESPO,MIRIAM | Address on file |
| Partic_39531 | RAMOS CRESPO,NORBERTA | Address on file |
| 2356334 | RAMOS CRUZ,CARMEN L | Address on file |
| Partic_39532 | RAMOS CRUZ,CASSANDRA | Address on file |
| Partic_39533 | RAMOS CRUZ,DASHIRA M | Address on file |
| 2422458 | RAMOS CRUZ,GLORIA E | Address on file |
| Partic_39534 | RAMOS CRUZ,IDIAN L | Address on file |
| Partic_39535 | RAMOS CRUZ,ISOLINA | Address on file |
| 2356457 | RAMOS CRUZ,JAIME R | Address on file |
| 2400642 | RAMOS CRUZ,JANELYN | Address on file |
| Partic_39536 | RAMOS CRUZ,LISBETH | Address on file |
| 2419719 | RAMOS CRUZ,MARIA | Address on file |
| 2362389 | RAMOS CRUZ,MARIA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39537 | RAMOS CRUZ,MARIA I | Address on file |
| 2402881 | RAMOS CRUZ,MARIA S. | Address on file |
| 2407788 | RAMOS CRUZ,MIGDALIA | Address on file |
| 2411539 | RAMOS CRUZ,MIGDALIA | Address on file |
| Partic_39538 | RAMOS CRUZ,MIGDALIA | Address on file |
| 2401738 | RAMOS CRUZ,MYRTA | Address on file |
| 2355081 | RAMOS CRUZ,OLGA | Address on file |
| Partic_39539 | RAMOS CRUZ,OSVALDO | Address on file |
| 2354536 | RAMOS CRUZ,RITA L | Address on file |
| Partic_39540 | RAMOS CRUZ,ROUBYAM | Address on file |
| Partic_39541 | RAMOS CRUZ,RUBEN E | Address on file |
| Partic_39542 | RAMOS CRUZ,SANDRA M | Address on file |
| Partic_39543 | RAMOS CRUZ,SUSETTE J | Address on file |
| Partic_39544 | RAMOS CRUZ,VILMA E | Address on file |
| 2358712 | RAMOS CUBERO,LUIS R | Address on file |
| Partic_39545 | RAMOS CUEVAS,JAMIL | Address on file |
| 2411135 | RAMOS CUEVAS,ROSA E | Address on file |
| Partic_39546 | RAMOS CURBELO,DI M | Address on file |
| Partic_39547 | RAMOS CURET,GLORIA E | Address on file |
| 2351610 | RAMOS DAVILA,BEATRIZ | Address on file |
| Partic_39548 | RAMOS DAVILA,DORYANNE | Address on file |
| Partic_39549 | RAMOS DAVILA,ELVIRA | Address on file |
| Partic_39550 | RAMOS DAVILA,JUANITA | Address on file |
| Partic_39551 | RAMOS DAVILA,NILMARY | Address on file |
| Partic_39552 | RAMOS DAVILA,REBECA | Address on file |
| 2354266 | RAMOS DAVILA,TERESA | Address on file |
| Partic_39553 | RAMOS DE AVILES,MERCEDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351395 | RAMOS DE BENITEZ,LUZ M | Address on file |
| Partic_39554 | RAMOS DE GARCIA,ARMONIA | Address on file |
| Partic_39555 | RAMOS DE JESUS,JORGE L | Address on file |
| Partic_39556 | RAMOS DE JESUS,MERCEDES | Address on file |
| 2369635 | RAMOS DE JESUS,NOELIA | Address on file |
| Partic_39557 | RAMOS DE JESUS,STACY L | Address on file |
| 2365970 | RAMOS DEL HOYO,YOLANDA | Address on file |
| Partic_39558 | RAMOS DEL PILAR,AILEEN | Address on file |
| Partic_39559 | RAMOS DEL VALLE,MIGDALIA | Address on file |
| Partic_39560 | RAMOS DELESTRE,ANN T | Address on file |
| Partic_39561 | RAMOS DELGADO,ANGEL E | Address on file |
| 2400120 | RAMOS DELGADO,CARMEN M | Address on file |
| 2413314 | RAMOS DELGADO,EVELYN | Address on file |
| Partic_39562 | RAMOS DELGADO,KARILYN | Address on file |
| Partic_39563 | RAMOS DIAZ,BIANCA | Address on file |
| Partic_39564 | RAMOS DIAZ,DIANA L | Address on file |
| 2407229 | RAMOS DIAZ,ERWIN S | Address on file |
| Partic_39565 | RAMOS DIAZ,GILBERTO | Address on file |
| Partic_39566 | RAMOS DIAZ,GISELA DEL C | Address on file |
| Partic_39567 | RAMOS DIAZ,KEILA M | Address on file |
| Partic_39568 | RAMOS DIAZ,MANUEL J | Address on file |
| Partic_39569 | RAMOS DIAZ,MARIA A | Address on file |
| 2410275 | RAMOS DIAZ,MARIA DE LOS A | Address on file |
| Partic_39570 | RAMOS DIAZ,MARIA L | Address on file |
| 2351551 | RAMOS DIAZ,MIGUEL | Address on file |
| 2409085 | RAMOS DIAZ,MILDRED A | Address on file |
| Partic_39571 | RAMOS DIAZ,MOISES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406734 | RAMOS DIAZ,NELIDA | Address on file |
| Partic_39572 | RAMOS DIAZ,NEREIDA | Address on file |
| 2364150 | RAMOS DIAZ,RAMONITA | Address on file |
| 2415232 | RAMOS DIAZ,ZORAIDA | Address on file |
| Partic_39573 | RAMOS DIEPPA,SONIA | Address on file |
| Partic_39574 | RAMOS DILAN,VICTOR M | Address on file |
| 2365873 | RAMOS DOMENECH,AIDA L | Address on file |
| 2421073 | RAMOS DUARAN,JESUS M | Address on file |
| 2404068 | RAMOS ECHEVARRIA,EVA L | Address on file |
| Partic_39575 | RAMOS ECHEVARRIA,JOSE A | Address on file |
| 2366265 | RAMOS ECHEVARRIA,MARIA M | Address on file |
| Partic_39576 | RAMOS ECHEVARRIA,SIXTO | Address on file |
| 2359238 | RAMOS ESCUDERO,LYDIA | Address on file |
| 2360005 | RAMOS ESPADA,ELIZABETH | Address on file |
| Partic_39577 | RAMOS ESPADA,NORMA L | Address on file |
| 2422976 | RAMOS ESPERANZA,ANA | Address on file |
| Partic_39578 | RAMOS ESPERANZA,ANA I | Address on file |
| Partic_39579 | RAMOS FALU,MARIA L | Address on file |
| Partic_39580 | RAMOS FANJORTE,AIXA J | Address on file |
| 2416662 | RAMOS FANJORTE,IVETTE | Address on file |
| 2349863 | RAMOS FANJORTE,YOLANDA | Address on file |
| 2356921 | RAMOS FARGAS,YOLANDA | Address on file |
| Partic_00139 | RAMOS FELICIANO,ALBERTO | Address on file |
| Partic_39581 | RAMOS FELICIANO,AMARILIS | Address on file |
| 2362397 | RAMOS FELICIANO,BETHSAIDA | Address on file |
| 2355758 | RAMOS FELICIANO,CARMEN M | Address on file |
| Partic_39582 | RAMOS FELICIANO,INES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420706 | RAMOS FELICIANO,JUANITA | Address on file |
| Partic_39583 | RAMOS FELICIANO,LISSBETT | Address on file |
| 2366478 | RAMOS FELICIANO,NELLIE | Address on file |
| Partic_39584 | RAMOS FELICIANO,REBECA | Address on file |
| 2355298 | RAMOS FELICIANO,ROSA | Address on file |
| Partic_39585 | RAMOS FELICIANO,ROSA I | Address on file |
| Partic_39586 | RAMOS FELIZ,NEWMAN J | Address on file |
| Partic_39587 | RAMOS FERNANDEZ,DIMARIE | Address on file |
| 2418258 | RAMOS FIGUEROA,ANA D | Address on file |
| Partic_39588 | RAMOS FIGUEROA,BLANCA I | Address on file |
| Partic_39589 | RAMOS FIGUEROA,CARMEN | Address on file |
| 2365079 | RAMOS FIGUEROA,EMMA | Address on file |
| Partic_39590 | RAMOS FIGUEROA,JESUS M | Address on file |
| 2362584 | RAMOS FIGUEROA,JORGE | Address on file |
| Partic_39591 | RAMOS FIGUEROA,JUAN R | Address on file |
| Partic_39592 | RAMOS FIGUEROA,LEISA | Address on file |
| Partic_39593 | RAMOS FIGUEROA,LISIELY | Address on file |
| Partic_39594 | RAMOS FIGUEROA,LOURDES | Address on file |
| Partic_39595 | RAMOS FIGUEROA,LUIS R | Address on file |
| Partic_39596 | RAMOS FIGUEROA,LUIS V | Address on file |
| 2420654 | RAMOS FIGUEROA,LUZ V | Address on file |
| Partic_39597 | RAMOS FIGUEROA,MARIBEL | Address on file |
| Partic_39598 | RAMOS FIGUEROA,MARIELY | Address on file |
| Partic_39599 | RAMOS FIGUEROA,PEDRO R | Address on file |
| Partic_39600 | RAMOS FIGUEROA,ROBERTO | Address on file |
| 2411668 | RAMOS FIGUEROA,SAIDA L | Address on file |
| Partic_39601 | RAMOS FIGUEROA,VIRGEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39602 | RAMOS FLORES,ARACELIS | Address on file |
| Partic_39603 | RAMOS FLORES,CLARY E | Address on file |
| 2410271 | RAMOS FLORES,EDDA L | Address on file |
| Partic_39604 | RAMOS FLORES,ELIZABETH | Address on file |
| 2416427 | RAMOS FLORES,FLOR M | Address on file |
| Partic_39605 | RAMOS FLORES,RAFAEL | Address on file |
| 2357183 | RAMOS FLORES,ROSA M | Address on file |
| 2351253 | RAMOS FLORES,SARAH I | Address on file |
| Partic_39606 | RAMOS FLORES,VICTORIA E | Address on file |
| 2413849 | RAMOS FONT,NILDA D | Address on file |
| Partic_39607 | RAMOS FONTANEZ,JESUS M | Address on file |
| Partic_39608 | RAMOS FONTANEZ,WANDA M | Address on file |
| Partic_39609 | RAMOS FRANCO,JOSE A | Address on file |
| 2404940 | RAMOS FRANCO,MARIA T | Address on file |
| Partic_39610 | RAMOS FRATICELLI,NORMA N | Address on file |
| 2420488 | RAMOS FUENTES,DELIA J | Address on file |
| Partic_39611 | RAMOS FUENTES,LAUREEN | Address on file |
| 2409065 | RAMOS FUENTES,MIRIAM | Address on file |
| 2360742 | RAMOS FUENTES,TOMASITA | Address on file |
| 2400696 | RAMOS FUSTE,NAIDA R | Address on file |
| Partic_39612 | RAMOS GARAY,SANDRA A | Address on file |
| 2350016 | RAMOS GARCIA,ANA M | Address on file |
| 2360681 | RAMOS GARCIA,AURA | Address on file |
| Partic_39613 | RAMOS GARCIA,AUREA | Address on file |
| Partic_39614 | RAMOS GARCIA,AWILDA | Address on file |
| Partic_39615 | RAMOS GARCIA,DANIEL | Address on file |
| Partic_39616 | RAMOS GARCIA,DORIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403563 | RAMOS GARCIA,HOMERO | Address on file |
| 2422558 | RAMOS GARCIA,IRIS M | Address on file |
| 2348603 | RAMOS GARCIA,JORGE | Address on file |
| Partic_39617 | RAMOS GARCIA,JOSE F | Address on file |
| Partic_39618 | RAMOS GARCIA,JOSEFA | Address on file |
| 2370363 | RAMOS GARCIA,MABEL | Address on file |
| Partic_00853 | RAMOS GARCIA,MABEL | Address on file |
| Partic_39619 | RAMOS GARCIA,MADELINE | Address on file |
| 2405280 | RAMOS GARCIA,MILDRED M | Address on file |
| 2404648 | RAMOS GARCIA,NILDA | Address on file |
| 2412493 | RAMOS GARCIA,RIMA N | Address on file |
| Partic_39620 | RAMOS GARCIA,ROBERTO L | Address on file |
| 2413048 | RAMOS GARCIA,ROSA | Address on file |
| Partic_39621 | RAMOS GARCIA,ROSA | Address on file |
| 2360719 | RAMOS GARCIA,RUTH E | Address on file |
| 2406104 | RAMOS GARCIA,SANTOS A | Address on file |
| Partic_39622 | RAMOS GAUD,MARIA M | Address on file |
| Partic_39623 | RAMOS GERENA,LUIS | Address on file |
| 2401680 | RAMOS GIRALD,DAISY E | Address on file |
| Partic_39624 | RAMOS GOMEZ,JOSE A | Address on file |
| 2352975 | RAMOS GONZALEZ,ALICIA | Address on file |
| 2407712 | RAMOS GONZALEZ,ANA L | Address on file |
| 2414460 | RAMOS GONZALEZ,BLANCA I | Address on file |
| Partic_39625 | RAMOS GONZALEZ,BRENDA D | Address on file |
| 2361116 | RAMOS GONZALEZ,CARMELO E | Address on file |
| Partic_39626 | RAMOS GONZALEZ,CELISE Y | Address on file |
| Partic_39627 | RAMOS GONZALEZ,CYNTHIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369903 | RAMOS GONZALEZ,DIGNA L | Address on file |
| Partic_39628 | RAMOS GONZALEZ,EDMEE C | Address on file |
| 2412671 | RAMOS GONZALEZ,EDNA I | Address on file |
| Partic_39629 | RAMOS GONZALEZ,EDRICK G | Address on file |
| Partic_39630 | RAMOS GONZALEZ,FABIOLA M | Address on file |
| 2356056 | RAMOS GONZALEZ,GLORIA E | Address on file |
| Partic_39631 | RAMOS GONZALEZ,GREGORIO | Address on file |
| 2353406 | RAMOS GONZALEZ,GUILLERMO | Address on file |
| 2356208 | RAMOS GONZALEZ,IRIS N | Address on file |
| Partic_39632 | RAMOS GONZALEZ,JANICE | Address on file |
| 2363879 | RAMOS GONZALEZ,JEANETTE | Address on file |
| Partic_39633 | RAMOS GONZALEZ,JESSICA | Address on file |
| Partic_39634 | RAMOS GONZALEZ,JESUSA | Address on file |
| Partic_39635 | RAMOS GONZALEZ,JOHNNY | Address on file |
| 2359365 | RAMOS GONZALEZ,LISSETTE M | Address on file |
| Partic_39636 | RAMOS GONZALEZ,LUIS R | Address on file |
| 2414129 | RAMOS GONZALEZ,LULU A | Address on file |
| 2416966 | RAMOS GONZALEZ,MARIBEL | Address on file |
| Partic_39637 | RAMOS GONZALEZ,MARTIN A | Address on file |
| Partic_39638 | RAMOS GONZALEZ,MONICA | Address on file |
| 2413785 | RAMOS GONZALEZ,NELIDA | Address on file |
| 2405436 | RAMOS GONZALEZ,ORLANDO | Address on file |
| 2361483 | RAMOS GONZALEZ,RAFAEL A | Address on file |
| 2411074 | RAMOS GONZALEZ,ROSA E | Address on file |
| 2365731 | RAMOS GONZALEZ,SANTA B | Address on file |
| Partic_39639 | RAMOS GONZALEZ,SEBASTIAN | Address on file |
| Partic_39640 | RAMOS GONZALEZ,VIRSAMALY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39641 | RAMOS GONZALEZ,WANDA LIZ | Address on file |
| Partic_39642 | RAMOS GRAU,FRANCES V | Address on file |
| 2401137 | RAMOS GUEVARA,CARMEN R | Address on file |
| 2356247 | RAMOS GUTIERREZ,ANA M | Address on file |
| Partic_39643 | RAMOS GUTIERREZ,FLAVIA | Address on file |
| 2403708 | RAMOS GUTIERREZ,MILDRED T | Address on file |
| 2414660 | RAMOS GUZMAN,ELIZABETH | Address on file |
| Partic_39644 | RAMOS GUZMAN,GEISHA M | Address on file |
| 2412898 | RAMOS GUZMAN,LOURDES J | Address on file |
| Partic_39645 | RAMOS GUZMAN,LUIS A | Address on file |
| Partic_39646 | RAMOS GUZMAN,LYMARIE | Address on file |
| 2362761 | RAMOS GUZMAN,RAFAEL | Address on file |
| Partic_39647 | RAMOS HAU,FRANCIS O | Address on file |
| 2350152 | RAMOS HAUSSEN,TERESA | Address on file |
| 2350173 | RAMOS HERNANDEZ,ALIZ | Address on file |
| 2413535 | RAMOS HERNANDEZ,ANGEL L | Address on file |
| Partic_39648 | RAMOS HERNANDEZ,CARLOS G | Address on file |
| Partic_39649 | RAMOS HERNANDEZ,CARMEN M | Address on file |
| 2357491 | RAMOS HERNANDEZ,DAISY | Address on file |
| Partic_39650 | RAMOS HERNANDEZ,EILEEN | Address on file |
| 2353686 | RAMOS HERNANDEZ,HERMINIA | Address on file |
| Partic_39651 | RAMOS HERNANDEZ,INDIRA | Address on file |
| Partic_39652 | RAMOS HERNANDEZ,JORGE | Address on file |
| 2402957 | RAMOS HERNANDEZ,JUAN F | Address on file |
| Partic_39653 | RAMOS HERNANDEZ,LEXA | Address on file |
| 2416345 | RAMOS HERNANDEZ,LUZ A | Address on file |
| 2422465 | RAMOS HERNANDEZ,MERCEDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349320 | RAMOS HERNANDEZ,SONIA | Address on file |
| Partic_39654 | RAMOS HERNANDEZ,SONIA L | Address on file |
| Partic_39655 | RAMOS HERNANDEZ,SUHEILY | Address on file |
| Partic_39656 | RAMOS HERNANDEZ,YAMIL | Address on file |
| Partic_39657 | RAMOS HERNANDEZ,YOLANDA | Address on file |
| 2410727 | RAMOS HERNANDEZ,ZAIDA E | Address on file |
| Partic_39658 | RAMOS HERRERA,ELISA | Address on file |
| Partic_39659 | RAMOS HERRERA,ZUHEIDY | Address on file |
| 2357366 | RAMOS HIRALDO,MAGDA E | Address on file |
| 2405499 | RAMOS HUECA,MARIBEL | Address on file |
| Partic_39660 | RAMOS HUERTAS,JANETTE M | Address on file |
| Partic_39661 | RAMOS ILDEFONSO,ENITH I | Address on file |
| Partic_39662 | RAMOS INGLES,JOEL A | Address on file |
| 2406334 | RAMOS INOSTROZA,PABLO | Address on file |
| 2407638 | RAMOS INOSTROZA,PROVIDENCIA | Address on file |
| 2358851 | RAMOS IRALDO,LYDIA A | Address on file |
| Partic_39663 | RAMOS IRIZARRY,LILLIAN E | Address on file |
| 2370860 | RAMOS IRIZARRY,LUZ A | Address on file |
| Partic_39664 | RAMOS IRIZARRY,MARIA DE LOS A | Address on file |
| 2403942 | RAMOS IRLANDA,JULIA E | Address on file |
| Partic_39665 | RAMOS IZAGAS,LISANDRA | Address on file |
| Partic_39666 | RAMOS IZQUIERDO,DALIA | Address on file |
| Partic_39667 | RAMOS JAIME,ESTELA | Address on file |
| 2416743 | RAMOS JEANNOT,JULIANA C | Address on file |
| Partic_39668 | RAMOS JIMENEZ,AUREA E | Address on file |
| Partic_39669 | RAMOS JIMENEZ,CARLOS R | Address on file |
| Partic_39670 | RAMOS JIMENEZ,CARMEN E | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401958 | RAMOS JIMENEZ,LUCILA | Address on file |
| Partic_39671 | RAMOS JIMENEZ,MELISSA | Address on file |
| Partic_39672 | RAMOS JUARBE,AWILDA I | Address on file |
| Partic_39673 | RAMOS JUARBE,DAINA E | Address on file |
| APartic_00199 | RAMOS JUNQUERA, MARTIN | Address on file |
| Partic_39674 | RAMOS JUSINO,GRISSELLE M | Address on file |
| Partic_39675 | RAMOS KURNAVA,VICTOR M | Address on file |
| Partic_39676 | RAMOS LA SANTA,LYNNETTE | Address on file |
| 2422566 | RAMOS LABOY,BETTY DEL C | Address on file |
| Partic_39677 | RAMOS LABOY,EDNA | Address on file |
| 2360261 | RAMOS LABOY,IDALIA | Address on file |
| 2359165 | RAMOS LABOY,MIGUEL A | Address on file |
| Partic_39678 | RAMOS LABOY,SANDRA I | Address on file |
| Partic_39679 | RAMOS LAMARQUE,JENIFFER | Address on file |
| Partic_39680 | RAMOS LATORRE,ROSA | Address on file |
| 2402337 | RAMOS LATORRES,OLGA I. | Address on file |
| Partic_39681 | RAMOS LEBRON,CARLOS | Address on file |
| Partic_39682 | RAMOS LEBRON,ELIZABETH | Address on file |
| 2363755 | RAMOS LEBRON,GLORIA M | Address on file |
| Partic_39683 | RAMOS LEBRON,JAMILETTE | Address on file |
| 2369333 | RAMOS LEBRON,MARGARITA | Address on file |
| 2405684 | RAMOS LEVY,ERNESTITA | Address on file |
| Partic_39684 | RAMOS LINARES,CLARIBEL | Address on file |
| Partic_39685 | RAMOS LINARES,ROSA E | Address on file |
| Retir_00343 | RAMOS LOPEZ, ADRIAN | Address on file |
| 2348199 | RAMOS LOPEZ,ADRIAN | Address on file |
| Partic_39686 | RAMOS LOPEZ,ANA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39687 | RAMOS LOPEZ,BETSY | Address on file |
| Partic_39688 | RAMOS LOPEZ,BRENDA L | Address on file |
| 2403065 | RAMOS LOPEZ,ELISA | Address on file |
| Partic_39689 | RAMOS LOPEZ,EMILY M | Address on file |
| Partic_39690 | RAMOS LOPEZ,EUFEMIA | Address on file |
| 2367847 | RAMOS LOPEZ,GLORIA | Address on file |
| Partic_39691 | RAMOS LOPEZ,JESSICA | Address on file |
| 2403724 | RAMOS LOPEZ,JUANA | Address on file |
| Partic_39692 | RAMOS LOPEZ,LILLIAM | Address on file |
| Partic_39693 | RAMOS LOPEZ,MARIA DE L | Address on file |
| 2411301 | RAMOS LOPEZ,MARIA I | Address on file |
| 2351865 | RAMOS LOPEZ,MILAGROS | Address on file |
| 2418762 | RAMOS LOPEZ,NORMA DEL C | Address on file |
| Partic_39694 | RAMOS LOPEZ,ROLANDO | Address on file |
| 2370862 | RAMOS LOPEZ,ROSA E | Address on file |
| Partic_39695 | RAMOS LOPEZ,ROSA H | Address on file |
| Partic_39696 | RAMOS LOPEZ,TAMARA | Address on file |
| Partic_39697 | RAMOS LOPEZ,YELITZA | Address on file |
| Partic_39698 | RAMOS LORENZO,BEECKYLEE | Address on file |
| Partic_39699 | RAMOS LOZADA,AIDA L | Address on file |
| 2365487 | RAMOS LOZADA,CARMEN M | Address on file |
| Partic_39700 | RAMOS LOZADA,JOSUE | Address on file |
| 2419952 | RAMOS LOZADA,LUZ S | Address on file |
| 2400178 | RAMOS LOZADA,MIGUEL | Address on file |
| Partic_39701 | RAMOS LOZANO,AILEEN M | Address on file |
| 2414605 | RAMOS LOZANO,WILMA D | Address on file |
| 2349255 | RAMOS LUCIANO,MARIA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39702 | RAMOS LUCIANO,MARITZA | Address on file |
| APartic_00200 | RAMOS LUGO, SANTOS | Address on file |
| Partic_39703 | RAMOS LUGO,DAZAIRY | Address on file |
| Partic_39704 | RAMOS LUGO,FREDDIE H | Address on file |
| 2366405 | RAMOS LUGO,GLADYS | Address on file |
| Partic_39705 | RAMOS LUGO,IVELISSE | Address on file |
| Partic_39706 | RAMOS LUGO,JOSE A | Address on file |
| 2360393 | RAMOS LUGO,MARIA J | Address on file |
| Partic_00002 | RAMOS LUGO,MARISOL | Address on file |
| Partic_39707 | RAMOS LUGO,MIRNA I | Address on file |
| Partic_39708 | RAMOS LUNA,ANGELISE M | Address on file |
| Partic_39709 | RAMOS LUNA,ELSA M | Address on file |
| Partic_39710 | RAMOS LUNA,RAMON L | Address on file |
| 2355848 | RAMOS MALAVE,DONNY | Address on file |
| Partic_39711 | RAMOS MALAVE,EDWIN | Address on file |
| 2400841 | RAMOS MALAVE,EVELYN | Address on file |
| Partic_39712 | RAMOS MALDONADO,AGUSTINA | Address on file |
| 2405075 | RAMOS MALDONADO,CARMEN M | Address on file |
| 2369643 | RAMOS MALDONADO,IRMA | Address on file |
| 2363476 | RAMOS MALDONADO,MARTA R | Address on file |
| 2419881 | RAMOS MALDONADO,MAYRA A | Address on file |
| Partic_39713 | RAMOS MALDONADO,RICHARD | Address on file |
| Partic_39714 | RAMOS MALDONADO,SARY A | Address on file |
| Partic_39715 | RAMOS MARCANO,BORIS O | Address on file |
| 2414295 | RAMOS MARCANO,ELSA I | Address on file |
| Partic_39716 | RAMOS MARCANO,NATHALIA | Address on file |
| 2417340 | RAMOS MARCANO,OLGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39717 | RAMOS MARILYN,ADAMES | Address on file |
| Partic_39718 | RAMOS MARIN,BRENDA | Address on file |
| Partic_39719 | RAMOS MARIN,NIULKA E | Address on file |
| 2369691 | RAMOS MARQUEZ,ANASTASIA | Address on file |
| Partic_39720 | RAMOS MARQUEZ,ANGELITA | Address on file |
| Partic_39721 | RAMOS MARQUEZ,CARMINIA | Address on file |
| Partic_39722 | RAMOS MARRERO,ABIGAIL S | Address on file |
| Partic_39723 | RAMOS MARRERO,ADOLFO | Address on file |
| Partic_39724 | RAMOS MARRERO,ANGEL M | Address on file |
| 2370796 | RAMOS MARRERO,BRUNILDA | Address on file |
| 2369318 | RAMOS MARRERO,CARMEN L | Address on file |
| 2413304 | RAMOS MARRERO,EVELYN | Address on file |
| 2401009 | RAMOS MARRERO,MARIA M | Address on file |
| Partic_39725 | RAMOS MARRERO,MARIA M | Address on file |
| 2402388 | RAMOS MARRERO,MIGDALIA | Address on file |
| 2402357 | RAMOS MARRERO,MYRIAM | Address on file |
| 2365146 | RAMOS MARRERO,YASMIN | Address on file |
| Partic_39726 | RAMOS MARRERO,YASMIN | Address on file |
| Partic_39727 | RAMOS MARRERO,ZORAYDA | Address on file |
| 2367996 | RAMOS MARTELL,ELBA I | Address on file |
| Partic_39728 | RAMOS MARTI,EDNA M | Address on file |
| Partic_39729 | RAMOS MARTI,IVETTE T | Address on file |
| 2349021 | RAMOS MARTINEZ,ANGEL L | Address on file |
| 2416090 | RAMOS MARTINEZ,AURORA | Address on file |
| 2371003 | RAMOS MARTINEZ,CARLOS A | Address on file |
| 2419226 | RAMOS MARTINEZ,CARMEN M | Address on file |
| Partic_39730 | RAMOS MARTINEZ,DAPHNE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39731 | RAMOS MARTINEZ,DEBBIE A | Address on file |
| Partic_39732 | RAMOS MARTINEZ,EDNA A | Address on file |
| Partic_39733 | RAMOS MARTINEZ,ESTHER | Address on file |
| Partic_39734 | RAMOS MARTINEZ,IVETTE | Address on file |
| 2349228 | RAMOS MARTINEZ,LAURA E | Address on file |
| Partic_39735 | RAMOS MARTINEZ,LUIS A | Address on file |
| Partic_39736 | RAMOS MARTINEZ,NORMA E | Address on file |
| 2348473 | RAMOS MARTINEZ,PROVIDENCIA | Address on file |
| Partic_39737 | RAMOS MARTINEZ,SANDRA I | Address on file |
| 2401335 | RAMOS MARTINEZ,YVETTE | Address on file |
| 2353434 | RAMOS MARTINEZ,ZORAIDA L | Address on file |
| Partic_39738 | RAMOS MATOS,GISELA | Address on file |
| Partic_39739 | RAMOS MATOS,INGRID | Address on file |
| 2416762 | RAMOS MATOS,LUZ M | Address on file |
| Partic_39740 | RAMOS MATOS,NORMA I | Address on file |
| Partic_39741 | RAMOS MATOS,RAFAEL | Address on file |
| 2350543 | RAMOS MATTA,NORMA | Address on file |
| Partic_39742 | RAMOS MATTA,ZORAIDA | Address on file |
| 2415010 | RAMOS MAURAS,LIVIA | Address on file |
| 2403814 | RAMOS MEDINA,ADA I | Address on file |
| 2351017 | RAMOS MEDINA,AIDA S | Address on file |
| 2409264 | RAMOS MEDINA,CARMEN C | Address on file |
| Partic_39743 | RAMOS MEDINA,ELENID | Address on file |
| Partic_39744 | RAMOS MEDINA,JENNY L | Address on file |
| Partic_39745 | RAMOS MEDINA,JUMARYS | Address on file |
| 2418052 | RAMOS MEDINA,LUZ A | Address on file |
| 2410063 | RAMOS MEDINA,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39746 | RAMOS MEDINA,MARISOL | Address on file |
| Partic_39747 | RAMOS MEDINA,RAFAEL | Address on file |
| Partic_39748 | RAMOS MEDINA,ROSA L | Address on file |
| Partic_39749 | RAMOS MEDINA,ROSA N | Address on file |
| 2410692 | RAMOS MEDINA,SYLVIA | Address on file |
| Partic_39750 | RAMOS MEDINA,WANDA I | Address on file |
| Partic_39751 | RAMOS MELECIO,SANDRA I | Address on file |
| Partic_39752 | RAMOS MELENDEZ,ALBERTO | Address on file |
| Partic_39753 | RAMOS MELENDEZ,ALEXANDER | Address on file |
| Partic_39754 | RAMOS MELENDEZ,AMARILYS | Address on file |
| Partic_39755 | RAMOS MELENDEZ,GLENDA | Address on file |
| Partic_39756 | RAMOS MELENDEZ,IVAN A | Address on file |
| Partic_39757 | RAMOS MELENDEZ,JESSENIA M | Address on file |
| Partic_39758 | RAMOS MELENDEZ,JOSE J | Address on file |
| Partic_39759 | RAMOS MELENDEZ,MARJORIE | Address on file |
| 2371080 | RAMOS MELENDEZ,ORLANDO | Address on file |
| Partic_39760 | RAMOS MELENDEZ,PRISCILLA | Address on file |
| Partic_39761 | RAMOS MELENDEZ,YANIRA | Address on file |
| Partic_39762 | RAMOS MENA,DELITZA | Address on file |
| Partic_00213 | RAMOS MENDEZ,DORIS | Address on file |
| 2400264 | RAMOS MENDEZ,GLADYS E | Address on file |
| Partic_39763 | RAMOS MENDEZ,IRMA | Address on file |
| 2420827 | RAMOS MENDEZ,JANET | Address on file |
| 2360895 | RAMOS MENDEZ,LYDIA | Address on file |
| Partic_39764 | RAMOS MENDEZ,MARIBEL | Address on file |
| Partic_39765 | RAMOS MENDEZ,MARTA L | Address on file |
| 2365177 | RAMOS MENDEZ,MERIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39766 | RAMOS MENDEZ,ROSA N | Address on file |
| Retir_00344 | RAMOS MERCADO, MARITZA | Address on file |
| Partic_39767 | RAMOS MERCADO,EDWIN | Address on file |
| Partic_39768 | RAMOS MERCADO,ELAINE | Address on file |
| 2415425 | RAMOS MERCADO,GLADYS | Address on file |
| 2348469 | RAMOS MERCADO,ISUEL | Address on file |
| Partic_00860 | RAMOS MERCADO,JAVIER | Address on file |
| Partic_39769 | RAMOS MERCADO,JOSE J | Address on file |
| Partic_39770 | RAMOS MERCADO,LOURDES M | Address on file |
| Partic_39771 | RAMOS MERCADO,LYNETTE | Address on file |
| 2416676 | RAMOS MERCADO,MYRNA I | Address on file |
| Partic_39772 | RAMOS MERCADO,OLGA I | Address on file |
| Partic_39773 | RAMOS MERCADO,VERONICA | Address on file |
| Partic_39774 | RAMOS MERCED,ANGELICA | Address on file |
| Partic_39775 | RAMOS MERCED,BIANCA Y | Address on file |
| Partic_39776 | RAMOS MERCED,JOSE E | Address on file |
| Partic_39777 | RAMOS MERCED,RUBEN E | Address on file |
| Partic_39778 | RAMOS MERLO,LEISA J | Address on file |
| Partic_39779 | RAMOS MESA,TERESA V | Address on file |
| Partic_39780 | RAMOS MILIAN,LUZ M | Address on file |
| 2362547 | RAMOS MIRANDA,ANGELINA A | Address on file |
| 2404222 | RAMOS MIRANDA,ISMAEL | Address on file |
| 2415268 | RAMOS MIRANDA,MARGARITA | Address on file |
| Partic_39781 | RAMOS MIRANDA,RAFAEL | Address on file |
| Partic_39782 | RAMOS MOJICA,YARITZA | Address on file |
| Partic_39783 | RAMOS MOLINA,BRENDALIZ | Address on file |
| 2419818 | RAMOS MOLINA,JULIO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39784 | RAMOS MOLINA,NOELIA | Address on file |
| 2404350 | RAMOS MONELL,LILLIAM | Address on file |
| Partic_39785 | RAMOS MONGE,KYOMARIS | Address on file |
| 2404029 | RAMOS MONTALVO,ANTONIO | Address on file |
| Partic_39786 | RAMOS MONTALVO,CARLOS E | Address on file |
| Partic_39787 | RAMOS MONTALVO,JUAN C | Address on file |
| 2364705 | RAMOS MONTALVO,JUAN F | Address on file |
| Partic_39788 | RAMOS MONTANEZ,JENARO | Address on file |
| Partic_39789 | RAMOS MORALES,ABEL A | Address on file |
| 2411130 | RAMOS MORALES,AIDA L | Address on file |
| Partic_39790 | RAMOS MORALES,ALBA I | Address on file |
| 2352836 | RAMOS MORALES,AMELIO F | Address on file |
| 2401668 | RAMOS MORALES,ANA E | Address on file |
| 2358986 | RAMOS MORALES,ANGELIS | Address on file |
| Partic_39791 | RAMOS MORALES,CESIA | Address on file |
| 2401246 | RAMOS MORALES,GLORIA | Address on file |
| Partic_39792 | RAMOS MORALES,GLORYANNE | Address on file |
| Partic_39793 | RAMOS MORALES,ISABEL | Address on file |
| Partic_39794 | RAMOS MORALES,LUIS A | Address on file |
| Partic_39795 | RAMOS MORENO,WANDA | Address on file |
| Partic_39796 | RAMOS MOULIER,CARMEN V | Address on file |
| Partic_39797 | RAMOS MULERO,ALEYLANIS | Address on file |
| Partic_39798 | RAMOS MUNIS,BRENDA I | Address on file |
| 2421566 | RAMOS MUNIZ,MARGARITA | Address on file |
| Partic_39799 | RAMOS MUNIZ,MERCEDES | Address on file |
| 2368516 | RAMOS MUNOZ,ANA M | Address on file |
| 2412548 | RAMOS MUNOZ,EDWIN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365832 | RAMOS MUNOZ,EMILIA | Address on file |
| 2362730 | RAMOS MUNOZ,LUZ M | Address on file |
| Partic_39800 | RAMOS MURIEL,LILLIAN | Address on file |
| Partic_39801 | RAMOS MURPHY,LIMARIS | Address on file |
| Partic_39802 | RAMOS NADAL,CONSUELO | Address on file |
| 2404144 | RAMOS NATAL,ESTHER M | Address on file |
| 2358366 | RAMOS NATAL,VICTOR | Address on file |
| 2361433 | RAMOS NEGRON,CARLOS A | Address on file |
| Partic_39803 | RAMOS NEGRON,ISMALI | Address on file |
| Partic_39804 | RAMOS NEGRON,JEM N | Address on file |
| Partic_39805 | RAMOS NEGRON,JENNIFER | Address on file |
| Partic_39806 | RAMOS NEGRON,VERONICA | Address on file |
| 2406363 | RAMOS NIEVES,GRACE | Address on file |
| 2362042 | RAMOS NIEVES,ISIS M | Address on file |
| 2420637 | RAMOS NIEVES,JUAN B | Address on file |
| Partic_39807 | RAMOS NIEVES,KARLA | Address on file |
| Partic_39808 | RAMOS NIEVES,LEISSIN | Address on file |
| Partic_39809 | RAMOS NIEVES,LINDA R | Address on file |
| 2405212 | RAMOS NIEVES,LUIS A | Address on file |
| Partic_39810 | RAMOS NIEVES,LUISA M | Address on file |
| 2368690 | RAMOS NIEVES,LUZ E | Address on file |
| Partic_39811 | RAMOS NIEVES,MARIA DEL P | Address on file |
| Partic_39812 | RAMOS NIEVES,MARIA L | Address on file |
| Partic_39813 | RAMOS NIEVES,VIVIANETTE | Address on file |
| Partic_39814 | RAMOS NOA,MARIA E | Address on file |
| Partic_39815 | RAMOS NUNEZ,MARIBEL | Address on file |
| 2356260 | RAMOS OCASIO,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39816 | RAMOS OCASIO,LILLIAM I | Address on file |
| 2405546 | RAMOS OCASIO,MILAGROS | Address on file |
| Partic_39817 | RAMOS OCASIO,YAHAIRA I | Address on file |
| 2423138 | RAMOS OLIVERA,BRUNO A | Address on file |
| Partic_39818 | RAMOS OLIVERA,FAUSTINO | Address on file |
| 2364607 | RAMOS OLIVERA,IRMA | Address on file |
| 2368869 | RAMOS OLIVERA,MARIANNE O | Address on file |
| Partic_39819 | RAMOS OLIVERAS,YVETTE | Address on file |
| 2352568 | RAMOS OLMO,EURIPIDA | Address on file |
| 2357632 | RAMOS OQUENDO,FREDDIE H | Address on file |
| Partic_39820 | RAMOS OQUENDO,NURIMAR | Address on file |
| Partic_39821 | RAMOS ORTA,JANESA | Address on file |
| Partic_39822 | RAMOS ORTEGA,DAMARIS | Address on file |
| Retir_00345 | RAMOS ORTIZ, MARIA | Address on file |
| Partic_39823 | RAMOS ORTIZ,ADELAIDA | Address on file |
| 2361369 | RAMOS ORTIZ,ALBA N | Address on file |
| Partic_39824 | RAMOS ORTIZ,ALEXAVIER | Address on file |
| Partic_39825 | RAMOS ORTIZ,ANA M | Address on file |
| Partic_39826 | RAMOS ORTIZ,CARLOS G | Address on file |
| 2420315 | RAMOS ORTIZ,EDDILBERTO | Address on file |
| 2417812 | RAMOS ORTIZ,GLADYS | Address on file |
| Partic_39827 | RAMOS ORTIZ,GLENDA | Address on file |
| Partic_39828 | RAMOS ORTIZ,IRMA | Address on file |
| Partic_39829 | RAMOS ORTIZ,ISAC J | Address on file |
| Partic_39830 | RAMOS ORTIZ,JAYSON | Address on file |
| Partic_39831 | RAMOS ORTIZ,JENNIFER M | Address on file |
| 2369120 | RAMOS ORTIZ,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410175 | RAMOS ORTIZ,JUAN A | Address on file |
| 2353433 | RAMOS ORTIZ,JUAN A | Address on file |
| Partic_39832 | RAMOS ORTIZ,MANUELA | Address on file |
| Partic_39833 | RAMOS ORTIZ,MARIANGELIZ | Address on file |
| Partic_39834 | RAMOS ORTIZ,MARILYN | Address on file |
| Partic_39835 | RAMOS ORTIZ,MARITZA | Address on file |
| 2349565 | RAMOS ORTIZ,MERCEDES | Address on file |
| Partic_39836 | RAMOS ORTIZ,MIGUEL A | Address on file |
| 2370591 | RAMOS ORTIZ,MILDRED | Address on file |
| Partic_39837 | RAMOS ORTIZ,MIRIAM | Address on file |
| Partic_39838 | RAMOS ORTIZ,MOISES | Address on file |
| Partic_39839 | RAMOS ORTIZ,NICOLAS | Address on file |
| Partic_39840 | RAMOS ORTIZ,NITZA | Address on file |
| Partic_39841 | RAMOS ORTIZ,RANDALL L | Address on file |
| Partic_39842 | RAMOS ORTIZ,WANDA | Address on file |
| Partic_39843 | RAMOS OSORIO,MARIA D | Address on file |
| Partic_39844 | RAMOS OSORIO,MINERVA | Address on file |
| 2351138 | RAMOS OSORIO,PEDRO | Address on file |
| 2368855 | RAMOS OSTOLAZA,ALBA E | Address on file |
| Partic_00748 | RAMOS OSTOLAZA,MAYRA | Address on file |
| Retir_00346 | RAMOS OTERO, ANGEL | Address on file |
| Partic_39845 | RAMOS PABELLON,VELMAR | Address on file |
| Partic_00309 | RAMOS PABON,MARIE | Address on file |
| Partic_39846 | RAMOS PABON,MARYTEE | Address on file |
| Partic_39847 | RAMOS PABON,NANCY I | Address on file |
| 2420763 | RAMOS PACHECO,WILBERTO | Address on file |
| 2361923 | RAMOS PADILLA,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417192 | RAMOS PAGAN,ALICIA M | Address on file |
| Partic_39848 | RAMOS PAGAN,MARIA T | Address on file |
| Partic_39849 | RAMOS PAGAN,VIRGENMINA | Address on file |
| Partic_39850 | RAMOS PAGAN,VIRGENMINA | Address on file |
| 2365674 | RAMOS PANTOJA,LUZ S | Address on file |
| Partic_39851 | RAMOS PAREDES,LYSETTE | Address on file |
| Partic_39852 | RAMOS PARES,GIEMEL M | Address on file |
| Partic_39853 | RAMOS PARES,JASHIRA | Address on file |
| Partic_39854 | RAMOS PARRILLA,MILAGROS | Address on file |
| Partic_39855 | RAMOS PEDROZA,TAMARA | Address on file |
| Partic_39856 | RAMOS PENALBERT,JACQUELINE | Address on file |
| Partic_39857 | RAMOS PEREZ,ANA A | Address on file |
| 2404760 | RAMOS PEREZ,ANA L | Address on file |
| 2422867 | RAMOS PEREZ,ANGELA | Address on file |
| Partic_39858 | RAMOS PEREZ,ANILDA | Address on file |
| Partic_39859 | RAMOS PEREZ,ANTONIA | Address on file |
| 2354638 | RAMOS PEREZ,AQUILINO | Address on file |
| Partic_39860 | RAMOS PEREZ,BERENICE M | Address on file |
| 2361555 | RAMOS PEREZ,CARMEN D | Address on file |
| Partic_39861 | RAMOS PEREZ,CARMEN G | Address on file |
| 2360234 | RAMOS PEREZ,CARMEN L | Address on file |
| 2413696 | RAMOS PEREZ,DAISY | Address on file |
| 2355407 | RAMOS PEREZ,ENRIQUE | Address on file |
| 2352476 | RAMOS PEREZ,ERICA | Address on file |
| Partic_39862 | RAMOS PEREZ,JOHAIRA | Address on file |
| 2415829 | RAMOS PEREZ,JORGE L | Address on file |
| 2408477 | RAMOS PEREZ,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39863 | RAMOS PEREZ,LEYDA | Address on file |
| Partic_39864 | RAMOS PEREZ,LOURDES E | Address on file |
| Partic_39865 | RAMOS PEREZ,LYNNETTE | Address on file |
| Partic_39866 | RAMOS PEREZ,MAIRIM | Address on file |
| 2408532 | RAMOS PEREZ,MARIA E | Address on file |
| 2356380 | RAMOS PEREZ,MINERVA | Address on file |
| 2401126 | RAMOS PEREZ,NILDA | Address on file |
| Partic_39867 | RAMOS PEREZ,NORMA I | Address on file |
| Partic_39868 | RAMOS PEREZ,SANDRA | Address on file |
| 2404162 | RAMOS PEREZ,SOFIA | Address on file |
| Partic_39869 | RAMOS PEREZ,TOMMY | Address on file |
| 2566765 | RAMOS PEREZ,VIOLETA | Address on file |
| 2411520 | RAMOS PEREZ,WILLIAM | Address on file |
| Partic_39870 | RAMOS PINERO,LIXA V | Address on file |
| Partic_39871 | RAMOS PITRE,AWILDA | Address on file |
| 2349722 | RAMOS POLA,DIGNA | Address on file |
| 2418708 | RAMOS POLA,MADELEINE | Address on file |
| Partic_39872 | RAMOS POMALES,IBRAHIM J | Address on file |
| 2417164 | RAMOS POMALES,ISTVEN E | Address on file |
| Partic_39873 | RAMOS POMALES,MAGDA I | Address on file |
| Partic_39874 | RAMOS PORTAGO,CARLOS | Address on file |
| 2420717 | RAMOS PORTALATIN,CANDIDA | Address on file |
| 2420694 | RAMOS PORTALATIN,GENOVEVA | Address on file |
| Partic_00045 | RAMOS PORTALATIN,MARIA | Address on file |
| 2365239 | RAMOS POZO,ANA | Address on file |
| 2417966 | RAMOS PUIG,SONIA | Address on file |
| 2410411 | RAMOS QUIJANO,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39875 | RAMOS QUILES,CARLOS L | Address on file |
| 2355221 | RAMOS QUILES,FELICITA | Address on file |
| Partic_39876 | RAMOS QUILES,OFELIA | Address on file |
| Partic_39877 | RAMOS QUINONES,ANGELA | Address on file |
| 2363459 | RAMOS QUINONES,JUANA | Address on file |
| 2354225 | RAMOS QUINONES,RAMON A | Address on file |
| 2366883 | RAMOS QUINONES,SARAHI | Address on file |
| 2413566 | RAMOS QUINONES,YOLANDA | Address on file |
| Partic_39878 | RAMOS QUINONEZ,NELSON | Address on file |
| Partic_39879 | RAMOS QUINTANA,CARMEN M | Address on file |
| Partic_39880 | RAMOS QUINTANA,DALLY I | Address on file |
| Partic_39881 | RAMOS QUINTANA,IDALIS | Address on file |
| Partic_39882 | RAMOS QUINTANA,ILIANA | Address on file |
| 2406492 | RAMOS QUINTANA,RAMONITA | Address on file |
| 2403347 | RAMOS RAMIREZ,ANGEL | Address on file |
| 2349271 | RAMOS RAMIREZ,MINERVA | Address on file |
| Partic_39883 | RAMOS RAMIREZ,RUTH | Address on file |
| Partic_39884 | RAMOS RAMIREZ,YARITZA A | Address on file |
| Retir_00347 | RAMOS RAMOS, CRUCITA | Address on file |
| 2366121 | RAMOS RAMOS,ANA D | Address on file |
| 2401389 | RAMOS RAMOS,ANTONIA | Address on file |
| 2361078 | RAMOS RAMOS,ARACELIS | Address on file |
| Partic_39885 | RAMOS RAMOS,CARLOS M | Address on file |
| Partic_39886 | RAMOS RAMOS,CARMEN M | Address on file |
| Partic_39887 | RAMOS RAMOS,CARMEN P | Address on file |
| 2368362 | RAMOS RAMOS,CRUCITA | Address on file |
| 2348022 | RAMOS RAMOS,DANIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402438 | RAMOS RAMOS,DORIS J | Address on file |
| Partic_39888 | RAMOS RAMOS,EUGENIO | Address on file |
| 2349339 | RAMOS RAMOS,EVELYN | Address on file |
| Partic_39889 | RAMOS RAMOS,EVELYN | Address on file |
| Partic_39890 | RAMOS RAMOS,FELICITA | Address on file |
| 2349460 | RAMOS RAMOS,FERNANDO | Address on file |
| 2401237 | RAMOS RAMOS,GILA D | Address on file |
| 2368667 | RAMOS RAMOS,GLORIA C | Address on file |
| Partic_39891 | RAMOS RAMOS,GUILLERMINA | Address on file |
| Partic_39892 | RAMOS RAMOS,JASMIN | Address on file |
| Partic_39893 | RAMOS RAMOS,JEANETTE | Address on file |
| Partic_39894 | RAMOS RAMOS,JOSE L | Address on file |
| 2414927 | RAMOS RAMOS,JUANITA I | Address on file |
| 2351990 | RAMOS RAMOS,LUCRECIA | Address on file |
| 2403365 | RAMOS RAMOS,MAGDA E | Address on file |
| 2369869 | RAMOS RAMOS,MARIA E | Address on file |
| 2409828 | RAMOS RAMOS,MARIA I | Address on file |
| Partic_39895 | RAMOS RAMOS,MARILIAM | Address on file |
| Partic_39896 | RAMOS RAMOS,MILAGROS | Address on file |
| Partic_39897 | RAMOS RAMOS,NANCY | Address on file |
| Partic_39898 | RAMOS RAMOS,PABLO | Address on file |
| Partic_39899 | RAMOS RAMOS,ROSE A | Address on file |
| 2356704 | RAMOS RAMOS,ROSIN | Address on file |
| Partic_39900 | RAMOS RAMOS,SARA S | Address on file |
| Partic_39901 | RAMOS RAMOS,SOLMARY | Address on file |
| Partic_39902 | RAMOS RAMOS,VANESSA | Address on file |
| 2363495 | RAMOS RAMOS,VILMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39903 | RAMOS RAMOS,WALESKA | Address on file |
| Partic_39904 | RAMOS RDORIGUEZ,DARLENE | Address on file |
| 2410163 | RAMOS RENTAS,CARMEN M | Address on file |
| 2410326 | RAMOS RENTAS,MARY I | Address on file |
| Partic_39905 | RAMOS RENTAS,MIGUEL A | Address on file |
| Partic_39906 | RAMOS RENTAS,SHEILA Y | Address on file |
| Partic_39907 | RAMOS REQUENA,AMARYLIS | Address on file |
| 2419025 | RAMOS REVERON,BRUNILDA | Address on file |
| 2365792 | RAMOS REVERON,VICTOR M | Address on file |
| 2366344 | RAMOS REYES,ANGELICA | Address on file |
| 2351217 | RAMOS REYES,CARMEN L | Address on file |
| 2420715 | RAMOS REYES,GLADYS M | Address on file |
| Partic_39908 | RAMOS REYES,ILEANA | Address on file |
| Partic_39909 | RAMOS REYES,JANNET E | Address on file |
| Partic_39910 | RAMOS REYES,LUZ N | Address on file |
| Partic_39911 | RAMOS REYES,SHARON I | Address on file |
| 2404965 | RAMOS REYES,SOL NYDIA | Address on file |
| 2369946 | RAMOS REYES,VALENTINA | Address on file |
| Partic_39912 | RAMOS REYES,ZENAIDA | Address on file |
| Partic_39913 | RAMOS RICO,ALLAN | Address on file |
| Partic_39914 | RAMOS RIJOS,HECTOR R | Address on file |
| Partic_39915 | RAMOS RIOS,ABIMAEL | Address on file |
| Partic_39916 | RAMOS RIOS,DIANA I | Address on file |
| Partic_39917 | RAMOS RIOS,ELIZABETH | Address on file |
| Partic_39918 | RAMOS RIOS,EVELYN | Address on file |
| Partic_39919 | RAMOS RIOS,GEYDI I | Address on file |
| Partic_39920 | RAMOS RIOS,GLENDALY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39921 | RAMOS RIOS,HELI D | Address on file |
| Partic_39922 | RAMOS RIOS,ISRAEL | Address on file |
| Partic_39923 | RAMOS RIOS,JESSICA | Address on file |
| Partic_39924 | RAMOS RIOS,LILIANETTE | Address on file |
| 2371015 | RAMOS RIOS,MAIRA | Address on file |
| Partic_39925 | RAMOS RIOS,MARILYN | Address on file |
| 2417217 | RAMOS RIOS,MIRIAM A | Address on file |
| Partic_39926 | RAMOS RIOS,NYDIA I | Address on file |
| Partic_39927 | RAMOS RIOS,SARAH M | Address on file |
| Partic_39928 | RAMOS RIOS,VANESSA | Address on file |
| Partic_39929 | RAMOS RIVAS,JUDITH M | Address on file |
| 2369696 | RAMOS RIVAS,MARIA A | Address on file |
| 2410170 | RAMOS RIVAS,ZENAIDA | Address on file |
| APartic_00201 | RAMOS RIVERA, MIGDALI | Address on file |
| 2359946 | RAMOS RIVERA,ADAMIRIA | Address on file |
| 2400557 | RAMOS RIVERA,AIDA M | Address on file |
| 2420389 | RAMOS RIVERA,ANA L | Address on file |
| Partic_39930 | RAMOS RIVERA,ARIANA A | Address on file |
| Partic_39931 | RAMOS RIVERA,ARQUELIO | Address on file |
| Partic_39932 | RAMOS RIVERA,BELMARI | Address on file |
| Partic_39933 | RAMOS RIVERA,BLANCA I | Address on file |
| Partic_39934 | RAMOS RIVERA,BLANCA M | Address on file |
| Partic_39935 | RAMOS RIVERA,CANDIDA | Address on file |
| Partic_39936 | RAMOS RIVERA,CARLOS G | Address on file |
| Partic_39937 | RAMOS RIVERA,CARLOS X | Address on file |
| 2406845 | RAMOS RIVERA,CARMEN | Address on file |
| Partic_39938 | RAMOS RIVERA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39939 | RAMOS RIVERA,CARMEN R | Address on file |
| 2369255 | RAMOS RIVERA,CELIA | Address on file |
| Partic_39940 | RAMOS RIVERA,DANYA | Address on file |
| Partic_39941 | RAMOS RIVERA,DESTINY | Address on file |
| Partic_39942 | RAMOS RIVERA,EDGARDO | Address on file |
| Partic_39943 | RAMOS RIVERA,EDWIN | Address on file |
| Partic_39944 | RAMOS RIVERA,EDWIN | Address on file |
| 2422784 | RAMOS RIVERA,EILLEEN V | Address on file |
| Partic_39945 | RAMOS RIVERA,ELISA | Address on file |
| Partic_39946 | RAMOS RIVERA,ELSIE | Address on file |
| Partic_39947 | RAMOS RIVERA,EVELYN R | Address on file |
| Partic_39948 | RAMOS RIVERA,GILDA M | Address on file |
| 2355328 | RAMOS RIVERA,GLADYS | Address on file |
| Partic_39949 | RAMOS RIVERA,GLENDA M | Address on file |
| Partic_39950 | RAMOS RIVERA,GLORIBEL | Address on file |
| 2350370 | RAMOS RIVERA,GUILLERMO | Address on file |
| Partic_39951 | RAMOS RIVERA,IRIS N | Address on file |
| 2364110 | RAMOS RIVERA,IRIS V | Address on file |
| 2369916 | RAMOS RIVERA,IRIS V. | Address on file |
| Partic_39952 | RAMOS RIVERA,JOSUE | Address on file |
| 2355218 | RAMOS RIVERA,JUANA | Address on file |
| Partic_39953 | RAMOS RIVERA,KEILA E | Address on file |
| Partic_39954 | RAMOS RIVERA,KEILA M | Address on file |
| 2408198 | RAMOS RIVERA,LEONOR | Address on file |
| 2412383 | RAMOS RIVERA,LILLIAM | Address on file |
| Partic_39955 | RAMOS RIVERA,LINDSEY I | Address on file |
| 2409429 | RAMOS RIVERA,LORRAINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39956 | RAMOS RIVERA,LUIS R | Address on file |
| 2368314 | RAMOS RIVERA,MARIA I | Address on file |
| Partic_39957 | RAMOS RIVERA,MARIA L | Address on file |
| Partic_39958 | RAMOS RIVERA,MARICEL R | Address on file |
| Partic_39959 | RAMOS RIVERA,MELISSA | Address on file |
| Partic_39960 | RAMOS RIVERA,MIGUEL A | Address on file |
| 2350043 | RAMOS RIVERA,MINERVA | Address on file |
| 2408157 | RAMOS RIVERA,MYRNA | Address on file |
| 2420563 | RAMOS RIVERA,NAYDA | Address on file |
| Partic_39961 | RAMOS RIVERA,NOEMI | Address on file |
| 2360029 | RAMOS RIVERA,NORMA I | Address on file |
| Partic_39962 | RAMOS RIVERA,OBED O | Address on file |
| 2410353 | RAMOS RIVERA,RAQUEL | Address on file |
| Partic_39963 | RAMOS RIVERA,REINALDO O | Address on file |
| 2370759 | RAMOS RIVERA,RUTH | Address on file |
| Partic_39964 | RAMOS RIVERA,SAHUDI I | Address on file |
| 2369100 | RAMOS RIVERA,SALVADOR | Address on file |
| Partic_39965 | RAMOS RIVERA,SANDRA I | Address on file |
| 2411390 | RAMOS RIVERA,VIRGINIA | Address on file |
| 2417885 | RAMOS RIVERA,ZOBEIDA | Address on file |
| Partic_39966 | RAMOS RIVERA,ZOBEIDA E | Address on file |
| Partic_39967 | RAMOS ROBERT,RITA | Address on file |
| Partic_39968 | RAMOS ROBLES,DANIEL | Address on file |
| 2412291 | RAMOS ROBLES,GLORIA G | Address on file |
| Partic_39969 | RAMOS ROBLES,HERNAN R | Address on file |
| Partic_39970 | RAMOS ROBLES,MARIEL | Address on file |
| Partic_39971 | RAMOS ROBLES,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421873 | RAMOS ROBLES,WILLIAM | Address on file |
| Partic_39972 | RAMOS ROBLES,YANILETTE | Address on file |
| 2366629 | RAMOS ROCA,MARTA L | Address on file |
| Retir_00348 | RAMOS RODRIGUEZ, JOSE | Address on file |
| 2400466 | RAMOS RODRIGUEZ,AIDA L | Address on file |
| 2348317 | RAMOS RODRIGUEZ,AIDA M. | Address on file |
| 2363921 | RAMOS RODRIGUEZ,AIDA N | Address on file |
| Partic_39973 | RAMOS RODRIGUEZ,ALEXA A | Address on file |
| Partic_39974 | RAMOS RODRIGUEZ,ALICIA | Address on file |
| 2405705 | RAMOS RODRIGUEZ,ANA M | Address on file |
| 2404594 | RAMOS RODRIGUEZ,ANA S | Address on file |
| 2368082 | RAMOS RODRIGUEZ,ANA V | Address on file |
| Partic_39975 | RAMOS RODRIGUEZ,ANIBAL | Address on file |
| 2349292 | RAMOS RODRIGUEZ,BETTY | Address on file |
| Partic_39976 | RAMOS RODRIGUEZ,CARLOS E | Address on file |
| 2411783 | RAMOS RODRIGUEZ,CARLOS J | Address on file |
| 2416805 | RAMOS RODRIGUEZ,CARMELA | Address on file |
| 2367171 | RAMOS RODRIGUEZ,CARMEN C | Address on file |
| Partic_39977 | RAMOS RODRIGUEZ,CARMEN C | Address on file |
| 2354542 | RAMOS RODRIGUEZ,CARMEN D | Address on file |
| 2422820 | RAMOS RODRIGUEZ,CARMEN I | Address on file |
| Partic_39978 | RAMOS RODRIGUEZ,CARMEN Y | Address on file |
| Partic_39979 | RAMOS RODRIGUEZ,CHRISTINE Y | Address on file |
| Partic_39980 | RAMOS RODRIGUEZ,DAMARYS | Address on file |
| 2422886 | RAMOS RODRIGUEZ,DAVID | Address on file |
| Partic_39981 | RAMOS RODRIGUEZ,DIANNE | Address on file |
| Partic_39982 | RAMOS RODRIGUEZ,DILCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_39983 | RAMOS RODRIGUEZ,ENID A | Address on file |
| 2368240 | RAMOS RODRIGUEZ,ESTEBAN | Address on file |
| 2361575 | RAMOS RODRIGUEZ,FRANCISCO | Address on file |
| Partic_39984 | RAMOS RODRIGUEZ,GERENALDA | Address on file |
| 2367093 | RAMOS RODRIGUEZ,GLICERIA | Address on file |
| 2417582 | RAMOS RODRIGUEZ,GREGORIO | Address on file |
| Partic_39985 | RAMOS RODRIGUEZ,JAHAIRA | Address on file |
| Partic_39986 | RAMOS RODRIGUEZ,JEANNIE L | Address on file |
| Partic_39987 | RAMOS RODRIGUEZ,JENNIFER J | Address on file |
| Partic_39988 | RAMOS RODRIGUEZ,JOSE A | Address on file |
| Partic_39989 | RAMOS RODRIGUEZ,JOSELIN | Address on file |
| 2366897 | RAMOS RODRIGUEZ,JUANA E | Address on file |
| 2400193 | RAMOS RODRIGUEZ,JULIO A | Address on file |
| 2403261 | RAMOS RODRIGUEZ,LILLIAM G | Address on file |
| 2370909 | RAMOS RODRIGUEZ,LILLIAN | Address on file |
| Partic_39990 | RAMOS RODRIGUEZ,LISA | Address on file |
| 2359314 | RAMOS RODRIGUEZ,LIZETTE | Address on file |
| 2419519 | RAMOS RODRIGUEZ,LUIS A | Address on file |
| Partic_39991 | RAMOS RODRIGUEZ,LUIS A | Address on file |
| 2414760 | RAMOS RODRIGUEZ,LUZ | Address on file |
| Partic_39992 | RAMOS RODRIGUEZ,LUZ E | Address on file |
| 2359918 | RAMOS RODRIGUEZ,MANUEL | Address on file |
| Partic_39993 | RAMOS RODRIGUEZ,MARIA H | Address on file |
| 2360159 | RAMOS RODRIGUEZ,MARIA M | Address on file |
| 2415142 | RAMOS RODRIGUEZ,MARIA M | Address on file |
| 2422942 | RAMOS RODRIGUEZ,MARILYN | Address on file |
| Partic_39994 | RAMOS RODRIGUEZ,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_39995 | RAMOS RODRIGUEZ,MIGDALIS | Address on file |
| Partic_39996 | RAMOS RODRIGUEZ,MIRIAM | Address on file |
| 2370476 | RAMOS RODRIGUEZ,NELLIE | Address on file |
| Partic_39997 | RAMOS RODRIGUEZ,OMYRA | Address on file |
| Partic_39998 | RAMOS RODRIGUEZ,PILAR | Address on file |
| 2352497 | RAMOS RODRIGUEZ,PROVIDENCIA | Address on file |
| 2422706 | RAMOS RODRIGUEZ,RAFAEL A | Address on file |
| 2366790 | RAMOS RODRIGUEZ,ROSAEL | Address on file |
| Partic_39999 | RAMOS RODRIGUEZ,VICTOR J | Address on file |
| Partic_40000 | RAMOS RODRIGUEZ,WANDA | Address on file |
| Partic_40001 | RAMOS RODRIGUEZ,YARA | Address on file |
| Partic_40002 | RAMOS RODRIGUEZ,YOLIANNA | Address on file |
| Partic_40003 | RAMOS ROJAS,ANGEL L | Address on file |
| 2407508 | RAMOS ROJAS,MARIA J | Address on file |
| Partic_40004 | RAMOS ROLDAN,IVETTE M | Address on file |
| 2405441 | RAMOS ROLON,MARIA D | Address on file |
| Partic_40005 | RAMOS ROLON,NILDA R | Address on file |
| Partic_40006 | RAMOS ROMAN,LISSETTE M | Address on file |
| Partic_40007 | RAMOS ROMAN,PASTOR L | Address on file |
| Partic_40008 | RAMOS ROMAN,RAFAEL A | Address on file |
| 2352204 | RAMOS ROMAN,TOMASITA | Address on file |
| 2410666 | RAMOS ROMAN,WANDA I | Address on file |
| 2400850 | RAMOS ROMAN,ZENAIIDA | Address on file |
| Partic_40009 | RAMOS ROQUE,IDZOMARIE A | Address on file |
| Partic_40010 | RAMOS ROSA,AMALIA | Address on file |
| Partic_40011 | RAMOS ROSA,JUDITH C | Address on file |
| 2417036 | RAMOS ROSA,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40012 | RAMOS ROSA,YISARELY | Address on file |
| 2415112 | RAMOS ROSADO,ADA M | Address on file |
| 2416671 | RAMOS ROSADO,CARMEN G | Address on file |
| Partic_40013 | RAMOS ROSADO,DONNY E | Address on file |
| Partic_40014 | RAMOS ROSADO,EVELYN | Address on file |
| 2416760 | RAMOS ROSADO,GLORIA M | Address on file |
| Partic_00242 | RAMOS ROSADO,JOSE | Address on file |
| 2413895 | RAMOS ROSADO,LIZBETH A | Address on file |
| 2414485 | RAMOS ROSADO,MARIA C | Address on file |
| 2417002 | RAMOS ROSADO,MARINA | Address on file |
| Partic_40015 | RAMOS ROSADO,PEDRO I | Address on file |
| Partic_40016 | RAMOS ROSADO,SHEILA | Address on file |
| 2417262 | RAMOS ROSADO,WANDA I | Address on file |
| Partic_40017 | RAMOS ROSARIO,ADA A | Address on file |
| Partic_40018 | RAMOS ROSARIO,BELIMAR | Address on file |
| 2407246 | RAMOS ROSARIO,DIGNA E | Address on file |
| Partic_40019 | RAMOS ROSARIO,ELI | Address on file |
| Partic_40020 | RAMOS ROSARIO,IRIS M | Address on file |
| 2366425 | RAMOS ROSARIO,JOSE A | Address on file |
| 2422187 | RAMOS ROSARIO,LUZ M | Address on file |
| 2371052 | RAMOS ROSARIO,MAGDALENA | Address on file |
| Partic_40021 | RAMOS ROSARIO,NITZA | Address on file |
| Partic_40022 | RAMOS ROSARIO,OLGA C | Address on file |
| 2355322 | RAMOS ROSAS,EFRAIN | Address on file |
| Partic_40023 | RAMOS RUBIO,ADELA M | Address on file |
| Partic_40024 | RAMOS RUIZ,ARTURO | Address on file |
| 2407433 | RAMOS RUIZ,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351406 | RAMOS RUIZ,MARTA | Address on file |
| 2348859 | RAMOS RUIZ,MERCEDES | Address on file |
| Partic_40025 | RAMOS RUIZ,MIRNA | Address on file |
| Partic_40026 | RAMOS RUIZ,NANCY | Address on file |
| Partic_40027 | RAMOS RUIZ,NILDALIZ | Address on file |
| Partic_40028 | RAMOS RUPERTO,VIRGEN P | Address on file |
| Partic_40029 | RAMOS SALABARRIA,MILAGROS | Address on file |
| Partic_40030 | RAMOS SALDANA,OMAYRA | Address on file |
| 2401748 | RAMOS SANABRIA,CARLOS A | Address on file |
| Partic_40031 | RAMOS SANABRIA,IRIS I | Address on file |
| 2399923 | RAMOS SANABRIA,JOSE | Address on file |
| Partic_40032 | RAMOS SANABRIA,JOSE O | Address on file |
| 2365182 | RAMOS SANABRIA,JUAN C | Address on file |
| Partic_40033 | RAMOS SANABRIA,NITZA | Address on file |
| 2567061 | RAMOS SANABRIA,PAQUITA | Address on file |
| Partic_40034 | RAMOS SANABRIA,YADIRA | Address on file |
| Partic_40035 | RAMOS SANCHEZ,AIDA L | Address on file |
| Partic_40036 | RAMOS SANCHEZ,CARLOS E | Address on file |
| 2412957 | RAMOS SANCHEZ,CARMEN J | Address on file |
| Partic_40037 | RAMOS SANCHEZ,CARMEN L | Address on file |
| 2412620 | RAMOS SANCHEZ,CARMEN M | Address on file |
| 2347859 | RAMOS SANCHEZ,CRUZ | Address on file |
| 2364052 | RAMOS SANCHEZ,CRUZ | Address on file |
| Partic_40038 | RAMOS SANCHEZ,DAVID | Address on file |
| Partic_40039 | RAMOS SANCHEZ,EUGENIO | Address on file |
| 2410127 | RAMOS SANCHEZ,EVELYN | Address on file |
| Partic_40040 | RAMOS SANCHEZ,KAREN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416490 | RAMOS SANCHEZ,MARIA F | Address on file |
| Partic_40041 | RAMOS SANCHEZ,NOELIA | Address on file |
| 2414443 | RAMOS SANCHEZ,NOEMI | Address on file |
| 2368679 | RAMOS SANCHEZ,NORMA I | Address on file |
| 2349466 | RAMOS SANCHEZ,RAFAEL | Address on file |
| Partic_40042 | RAMOS SANCHEZ,VICTOR M | Address on file |
| 2407498 | RAMOS SANTANA,DAVID | Address on file |
| Partic_40043 | RAMOS SANTANA,JOSE A | Address on file |
| Partic_40044 | RAMOS SANTANA,MARGIE A | Address on file |
| 2417021 | RAMOS SANTANA,MIGDALIA | Address on file |
| 2423174 | RAMOS SANTANA,WANDA I | Address on file |
| Partic_40045 | RAMOS SANTELL,CLARA I | Address on file |
| 2420515 | RAMOS SANTIAGO,AIDA M | Address on file |
| Partic_40046 | RAMOS SANTIAGO,CECIANNE | Address on file |
| Partic_40047 | RAMOS SANTIAGO,DAMARIS | Address on file |
| 2400880 | RAMOS SANTIAGO,DERVIN E | Address on file |
| Partic_40048 | RAMOS SANTIAGO,DILKA | Address on file |
| 2403328 | RAMOS SANTIAGO,DOLORES | Address on file |
| Partic_40049 | RAMOS SANTIAGO,ENIDZA | Address on file |
| 2356272 | RAMOS SANTIAGO,FELICIDAD | Address on file |
| Partic_40050 | RAMOS SANTIAGO,FELIX J | Address on file |
| Partic_40051 | RAMOS SANTIAGO,GLORINET | Address on file |
| 2350651 | RAMOS SANTIAGO,ISABEL | Address on file |
| Partic_40052 | RAMOS SANTIAGO,JENNIFER | Address on file |
| Partic_40053 | RAMOS SANTIAGO,JOHANNA | Address on file |
| 2418591 | RAMOS SANTIAGO,JORGE | Address on file |
| 2350259 | RAMOS SANTIAGO,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370900 | RAMOS SANTIAGO,JULIA | Address on file |
| 2348148 | RAMOS SANTIAGO,JULIO C | Address on file |
| 2355353 | RAMOS SANTIAGO,MAXIMINA | Address on file |
| Partic_40054 | RAMOS SANTIAGO,NITZA | Address on file |
| 2359990 | RAMOS SANTIAGO,RICHARD L | Address on file |
| 2362314 | RAMOS SANTIAGO,SONIA | Address on file |
| 2415777 | RAMOS SANTIAGO,VIVIAN | Address on file |
| 2360887 | RAMOS SANTOS,ANGELA R | Address on file |
| Partic_40055 | RAMOS SANTOS,MERELYS | Address on file |
| Partic_40056 | RAMOS SANTOS,OTHONIEL | Address on file |
| 2364985 | RAMOS SANTOS,RIZALINA | Address on file |
| 2417668 | RAMOS SEGARRA,JANET | Address on file |
| Partic_40057 | RAMOS SEIN,BETHZAIDA | Address on file |
| Partic_40058 | RAMOS SEIN,RAQUEL | Address on file |
| Partic_40059 | RAMOS SEPULVEDA,RUBEN D | Address on file |
| 2409106 | RAMOS SEPULVEDA,VIVIANA DE LOS A | Address on file |
| Partic_40060 | RAMOS SERRANO,ADALIS | Address on file |
| Partic_40061 | RAMOS SERRANO,CAROL | Address on file |
| 2402884 | RAMOS SERRANO,FELIX A | Address on file |
| 2369876 | RAMOS SERRANO,NILSA I | Address on file |
| 2405140 | RAMOS SERRANO,NORMA | Address on file |
| Partic_40062 | RAMOS SERRANO,OLGA I | Address on file |
| 2358403 | RAMOS SERRANO,PURA C | Address on file |
| 2369578 | RAMOS SERRANO,ZORIA I | Address on file |
| Partic_40063 | RAMOS SILVA,MELVIN O | Address on file |
| Partic_40064 | RAMOS SILVA,SHAKIRA | Address on file |
| Partic_40065 | RAMOS SILVA,SHEILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40066 | RAMOS SOLA,DEBORA N | Address on file |
| Partic_40067 | RAMOS SOSA,AILEEN M | Address on file |
| 2409333 | RAMOS SOSA,JOSE L | Address on file |
| 2417722 | RAMOS SOTO,ARACELIS | Address on file |
| 2408939 | RAMOS SOTO,DANIEL | Address on file |
| 2353050 | RAMOS SOTO,DINELIA | Address on file |
| Partic_40068 | RAMOS SOTO,JESSICA | Address on file |
| 2362747 | RAMOS SOTO,JO ANN | Address on file |
| Partic_40069 | RAMOS SOTO,JUAN A | Address on file |
| 2403388 | RAMOS SOTO,LUZ S | Address on file |
| 2362116 | RAMOS SOTO,MARGARITA | Address on file |
| 2361444 | RAMOS SOTO,NANCY | Address on file |
| Partic_40070 | RAMOS SOTO,NOEMI | Address on file |
| Partic_40071 | RAMOS SOTO,SHEILA M | Address on file |
| 2421370 | RAMOS SOTO,YOLANDA | Address on file |
| Partic_40072 | RAMOS SUAREZ,FARIDA M | Address on file |
| Partic_40073 | RAMOS SUAREZ,NANCY | Address on file |
| Partic_40074 | RAMOS SURITZA,JESSICA | Address on file |
| Partic_40075 | RAMOS TALAVERA,IRMA | Address on file |
| 2348446 | RAMOS TARAFA,ADA L | Address on file |
| Partic_40076 | RAMOS TELLADO,HAYDEE | Address on file |
| 2354920 | RAMOS TIRADO,ESTRELLA | Address on file |
| 2356661 | RAMOS TIRADO,EVELYN | Address on file |
| 2365631 | RAMOS TIRADO,VIONETTE | Address on file |
| 2369986 | RAMOS TOLEDO,ANA M | Address on file |
| Partic_40077 | RAMOS TOLEDO,BETSABE | Address on file |
| Partic_40078 | RAMOS TOLEDO,GABRIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40079 | RAMOS TOLENTINO,ROSA | Address on file |
| Partic_40080 | RAMOS TORO,ADA I | Address on file |
| 2411352 | RAMOS TORO,ANA L | Address on file |
| Partic_40081 | RAMOS TORRECH,CARMEN D | Address on file |
| APartic_00202 | RAMOS TORRES, MISAEL | Address on file |
| 2365289 | RAMOS TORRES,ABEDNEGO | Address on file |
| 2358823 | RAMOS TORRES,ADA L | Address on file |
| 2407018 | RAMOS TORRES,ADA M | Address on file |
| 2407858 | RAMOS TORRES,AIDA L | Address on file |
| 2363543 | RAMOS TORRES,ALBA E | Address on file |
| 2415395 | RAMOS TORRES,ANABEL | Address on file |
| Partic_40082 | RAMOS TORRES,BRYAN | Address on file |
| 2361229 | RAMOS TORRES,CARMEN A | Address on file |
| 2370368 | RAMOS TORRES,CARMEN G | Address on file |
| 2355656 | RAMOS TORRES,CARMEN V | Address on file |
| 2400664 | RAMOS TORRES,DAVID | Address on file |
| Partic_40083 | RAMOS TORRES,EDITH | Address on file |
| 2368261 | RAMOS TORRES,ELIZABETH | Address on file |
| 2348821 | RAMOS TORRES,EUDOXIA | Address on file |
| Partic_40084 | RAMOS TORRES,GRISEL E | Address on file |
| 2405165 | RAMOS TORRES,HILDA M | Address on file |
| Partic_40085 | RAMOS TORRES,IRAIDA | Address on file |
| 2405978 | RAMOS TORRES,IRIS M | Address on file |
| 2364499 | RAMOS TORRES,ISABEL | Address on file |
| 2406030 | RAMOS TORRES,ISABEL | Address on file |
| 2359657 | RAMOS TORRES,JUAN | Address on file |
| Partic_40086 | RAMOS TORRES,LEONEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40087 | RAMOS TORRES,LESLIE M | Address on file |
| 2402685 | RAMOS TORRES,LUISA E | Address on file |
| Partic_40088 | RAMOS TORRES,LUZ | Address on file |
| 2400486 | RAMOS TORRES,LUZ I | Address on file |
| Partic_40089 | RAMOS TORRES,LYDIA | Address on file |
| 2353213 | RAMOS TORRES,LYDIA E | Address on file |
| 2370668 | RAMOS TORRES,MARIA E | Address on file |
| Partic_40090 | RAMOS TORRES,MARIA I | Address on file |
| Partic_40091 | RAMOS TORRES,MARTA M | Address on file |
| 2351679 | RAMOS TORRES,MARTIN | Address on file |
| Partic_40092 | RAMOS TORRES,NORMA E | Address on file |
| Partic_40093 | RAMOS TORRES,NYDIA M | Address on file |
| Partic_40094 | RAMOS TORRES,SAURY | Address on file |
| 2360942 | RAMOS TORRES,SONIA | Address on file |
| Partic_40095 | RAMOS TORRES,TIARA | Address on file |
| Partic_40096 | RAMOS TORRES,YAHAIRA D | Address on file |
| Partic_40097 | RAMOS TOSADO,NATALIE | Address on file |
| Partic_40098 | RAMOS TRABAL,LILLIAM I | Address on file |
| Partic_40099 | RAMOS TRACY,TINA M | Address on file |
| 2415430 | RAMOS TRINIDAD,CARMEN H | Address on file |
| 2369354 | RAMOS TRINIDAD,EMMA J | Address on file |
| Partic_40100 | RAMOS TRINIDAD,IDALIS | Address on file |
| Partic_40101 | RAMOS TRINIDAD,MARIA DEL C | Address on file |
| Partic_40102 | RAMOS TRINIDAD,MELISA M | Address on file |
| 2421921 | RAMOS URBINA,JOSE W | Address on file |
| 2411870 | RAMOS USERO,MARIA L | Address on file |
| Partic_40103 | RAMOS VALENTIN,ANA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359819 | RAMOS VALENTIN,LUZ E | Address on file |
| Partic_40104 | RAMOS VALENTIN,MELVIN | Address on file |
| Partic_40105 | RAMOS VALENTIN,NANCY | Address on file |
| Partic_40106 | RAMOS VALENTIN,RISALINA | Address on file |
| 2420402 | RAMOS VALLE,GLORIA A | Address on file |
| Partic_40107 | RAMOS VALLE,JUAN | Address on file |
| Partic_40108 | RAMOS VALLE,SANDRA I | Address on file |
| Partic_40109 | RAMOS VALLES,JACKELINE | Address on file |
| 2367790 | RAMOS VALLES,LUZ N | Address on file |
| Partic_40110 | RAMOS VARGAS,ADA L | Address on file |
| 2364530 | RAMOS VARGAS,EDWIN F | Address on file |
| Partic_40111 | RAMOS VARGAS,EMILY | Address on file |
| 2358558 | RAMOS VARGAS,ISMAEL | Address on file |
| 2415434 | RAMOS VARGAS,IVAN E | Address on file |
| Partic_40112 | RAMOS VARGAS,MARIA D | Address on file |
| Partic_40113 | RAMOS VAZQUEZ,ANA M | Address on file |
| 2351271 | RAMOS VAZQUEZ,CARMEN A | Address on file |
| Partic_40114 | RAMOS VAZQUEZ,CELIMAR | Address on file |
| Partic_40115 | RAMOS VAZQUEZ,CHRISTIAN X | Address on file |
| Partic_40116 | RAMOS VAZQUEZ,CLARIBEL | Address on file |
| Partic_40117 | RAMOS VAZQUEZ,ERIMAR | Address on file |
| Partic_40118 | RAMOS VAZQUEZ,HILDA E | Address on file |
| Partic_40119 | RAMOS VAZQUEZ,JAVIER A | Address on file |
| Partic_40120 | RAMOS VAZQUEZ,JOEL J | Address on file |
| 2405291 | RAMOS VAZQUEZ,JUANA | Address on file |
| 2356096 | RAMOS VAZQUEZ,LUZ M | Address on file |
| Partic_40121 | RAMOS VAZQUEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421507 | RAMOS VAZQUEZ,MILDRED | Address on file |
| Partic_40122 | RAMOS VAZQUEZ,OMAYRA J | Address on file |
| Partic_40123 | RAMOS VAZQUEZ,SOMAR | Address on file |
| 2404094 | RAMOS VAZQUEZ,TOMASITA | Address on file |
| 2418491 | RAMOS VAZQUEZ,VIRGEN | Address on file |
| 2412657 | RAMOS VAZQUEZ,WANDA I | Address on file |
| Partic_40124 | RAMOS VEGA,CARLOS A | Address on file |
| 2403211 | RAMOS VEGA,EDELMIRO | Address on file |
| Partic_00720 | RAMOS VEGA,JUAN | Address on file |
| 2416034 | RAMOS VEGA,JUAN R | Address on file |
| Partic_40125 | RAMOS VEGA,NATIVIDAD | Address on file |
| Partic_40126 | RAMOS VEGA,RAMON | Address on file |
| Partic_40127 | RAMOS VEGA,WILFREDO | Address on file |
| Partic_40128 | RAMOS VELAZQUEZ,BETSY E | Address on file |
| Partic_40129 | RAMOS VELAZQUEZ,BRUNILDA | Address on file |
| 2421459 | RAMOS VELAZQUEZ,ELBA | Address on file |
| Partic_40130 | RAMOS VELAZQUEZ,LOARINA | Address on file |
| Partic_40131 | RAMOS VELAZQUEZ,LUIS A | Address on file |
| 2365186 | RAMOS VELAZQUEZ,LUZ M | Address on file |
| 2356498 | RAMOS VELAZQUEZ,NORMA G | Address on file |
| Partic_40132 | RAMOS VELAZQUEZ,RADAMES | Address on file |
| 2370423 | RAMOS VELAZQUEZ,RAMONA | Address on file |
| 2351180 | RAMOS VELEZ,ANGEL F | Address on file |
| Partic_40133 | RAMOS VELEZ,CESAR | Address on file |
| Partic_40134 | RAMOS VELEZ,CLARISBEL | Address on file |
| Partic_40135 | RAMOS VELEZ,CYNTHIA E | Address on file |
| Partic_40136 | RAMOS VELEZ,FERNANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40137 | RAMOS VELEZ,JENCY | Address on file |
| Partic_40138 | RAMOS VELEZ,JUAN B | Address on file |
| Partic_40139 | RAMOS VELEZ,LESLIE A | Address on file |
| Partic_40140 | RAMOS VELEZ,LUIS | Address on file |
| Partic_40141 | RAMOS VELEZ,LUZ M | Address on file |
| Partic_40142 | RAMOS VELEZ,MARGARITA | Address on file |
| Partic_40143 | RAMOS VELEZ,MARIA I | Address on file |
| Partic_40144 | RAMOS VELEZ,MARIA M | Address on file |
| 2410264 | RAMOS VELEZ,MARISOL | Address on file |
| Partic_40145 | RAMOS VELEZ,MARLENE | Address on file |
| 2417024 | RAMOS VELEZ,MILAGROS | Address on file |
| Partic_40146 | RAMOS VELEZ,MILAGROS | Address on file |
| Partic_40147 | RAMOS VELEZ,MINERVA | Address on file |
| Partic_40148 | RAMOS VELEZ,NICOLE J | Address on file |
| 2353933 | RAMOS VELEZ,OSCAR | Address on file |
| Partic_40149 | RAMOS VELEZ,PEDRO | Address on file |
| Partic_40150 | RAMOS VELEZ,VILMA L | Address on file |
| Partic_40151 | RAMOS VELILLA,MARILU | Address on file |
| 2369598 | RAMOS VENDRELL,JUDITH | Address on file |
| 2411818 | RAMOS VENDRELL,MINERVA | Address on file |
| 2361669 | RAMOS VERGARA,CARMEN Y | Address on file |
| Partic_40152 | RAMOS VIALIZ,AWILDA | Address on file |
| 2355385 | RAMOS VIDAL,ARCADIA | Address on file |
| Partic_40153 | RAMOS VIDAL,MARIA G | Address on file |
| 2359948 | RAMOS VIERA,NOEMI | Address on file |
| 2350583 | RAMOS VIERA,WANDA | Address on file |
| Partic_40154 | RAMOS VIERA,WILFREDO R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355146 | RAMOS VILA,MARTA | Address on file |
| Partic_40155 | RAMOS VILELLA,MARISOL | Address on file |
| 2353766 | RAMOS VILLAFANA,MINERVA | Address on file |
| Partic_40156 | RAMOS WILLIAMS,KAMALI | Address on file |
| Partic_40157 | RAMOS WILLIAMS,LORNA D | Address on file |
| Partic_40158 | RAMOS YERA,TOMAS | Address on file |
| Partic_40159 | RAMOS YUNQUE,SARAI | Address on file |
| 2355704 | RAMOS ZAMBRANA,ZULMA | Address on file |
| Partic_40160 | RAMOS ZAPATA,JONATHAN | Address on file |
| 2412821 | RAMOS ZAPATA,WALLYS | Address on file |
| 2411715 | RAMOS ZAVALA,AXEL | Address on file |
| 2411160 | RAMOS ZAVALA,JORGE | Address on file |
| 2410522 | RAMOS ZAYAS,OLGA L | Address on file |
| 2354944 | RAMOS,NILSA DE LOS A | Address on file |
| Partic_40161 | RAMRIEZ CRUZ,ADA J | Address on file |
| Partic_40162 | RAMU CLAVELL,EDUARDO L | Address on file |
| 2486149 | RAMY A RODRIGUEZ COLON | Address on file |
| 2415042 | RANCEL LOPEZ,AIDA A | Address on file |
| 2504485 | RANDY G AMES RODRIGUEZ | Address on file |
| Partic_40163 | RANGEL LEBRON,DEBORAH | Address on file |
| Partic_40164 | RANGEL MORALES,YAMIRIS | Address on file |
| Partic_40165 | RANGEL PADILLA,HARRY | Address on file |
| 2363122 | RANGEL PADILLA,VILMA | Address on file |
| 2492364 | RANHAEL  CRESPO COLON | Address on file |
| Partic_40166 | RAPALE OLIVIERI,MARIA J | Address on file |
| Partic_40167 | RAPALE ROMAN,SACHA J | Address on file |
| 2404333 | RAPALE TORO,MAGDALENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471167 | Raphael G Rojas Fernandez | Address on file |
| 2419497 | RAPPA ROSARIO,ALICE | Address on file |
| Partic_40168 | RAPPA ROSARIO,RAFAEL | Address on file |
| 2497083 | RAQUEL  ACEVEDO RULLAN | Address on file |
| 2479094 | RAQUEL  ACOSTA RODRIGUEZ | Address on file |
| 2484349 | RAQUEL  ALAMO FELICIANO | Address on file |
| 2489464 | RAQUEL  ALICEA MORALES | Address on file |
| 2485779 | RAQUEL  ALVAREZ CRUZ | Address on file |
| 2473068 | RAQUEL  ANDUJAR BATISTA | Address on file |
| 2489803 | RAQUEL  AQUINO DAMIANNI | Address on file |
| 2490909 | RAQUEL  BAJANDAS FIGUEROA | Address on file |
| 2474264 | RAQUEL  BONILLA ORTIZ | Address on file |
| 2481289 | RAQUEL  CARDONA RODRIGUEZ | Address on file |
| 2482350 | RAQUEL  CASANOVA PINTOR | Address on file |
| 2481693 | RAQUEL  COLON TORRES | Address on file |
| 2500384 | RAQUEL  CORTES MALDONADO | Address on file |
| 2474210 | RAQUEL  CORTES MOLINA | Address on file |
| 2495157 | RAQUEL  CRUZ MARTINEZ | Address on file |
| 2474049 | RAQUEL  CRUZ VEGA | Address on file |
| 2486566 | RAQUEL  DE JESUS DE JESUS | Address on file |
| 2496198 | RAQUEL  DE JESUS DEL VALLE | Address on file |
| 2482062 | RAQUEL  DIAZ RIVERA | Address on file |
| 2488453 | RAQUEL  DIAZ ROSADO | Address on file |
| 2489113 | RAQUEL  GOMEZ RODRIGUEZ | Address on file |
| 2488763 | RAQUEL  GONZALEZ AMADOR | Address on file |
| 2486937 | RAQUEL  GONZALEZ VELAZQUEZ | Address on file |
| 2493911 | RAQUEL  LEON TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478610 | RAQUEL  LOPEZ ARROYO | Address on file |
| 2491965 | RAQUEL  MARTINEZ COLLAZO | Address on file |
| 2472008 | RAQUEL  MERCADO DESARDEN | Address on file |
| 2479010 | RAQUEL  MERCADO RAMIREZ | Address on file |
| 2479387 | RAQUEL  MORALES LOPEZ | Address on file |
| 2496167 | RAQUEL  MURPHY MERCADO | Address on file |
| 2480548 | RAQUEL  ORTIZ CENTENO | Address on file |
| 2487678 | RAQUEL  ORTIZ JIMENEZ | Address on file |
| 2488942 | RAQUEL  ORTIZ REYES | Address on file |
| 2486891 | RAQUEL  ORTIZ SANCHEZ | Address on file |
| 2506458 | RAQUEL  PAGAN ROSA | Address on file |
| 2487238 | RAQUEL  PEREZ RODRIGUEZ | Address on file |
| 2483037 | RAQUEL  QUINONES RIVERA | Address on file |
| 2479809 | RAQUEL  RAMOS SEIN | Address on file |
| 2489491 | RAQUEL  RIVERA RIVERA | Address on file |
| 2495132 | RAQUEL  RIVERA RODRIGUEZ | Address on file |
| 2501298 | RAQUEL  RODRIGUEZ BAEZ | Address on file |
| 2486452 | RAQUEL  RODRIGUEZ DIAZ | Address on file |
| 2477380 | RAQUEL  RODRIGUEZ GAUTHIER | Address on file |
| 2505931 | RAQUEL  RODRIGUEZ GONZALEZ | Address on file |
| 2473373 | RAQUEL  RODRIGUEZ MONTANO | Address on file |
| 2483343 | RAQUEL  ROMERO MARTINEZ | Address on file |
| 2480785 | RAQUEL  ROQUE OLIVERA | Address on file |
| 2489133 | RAQUEL  SANTOS COLON | Address on file |
| 2504806 | RAQUEL  SOTO NIEVES | Address on file |
| 2493106 | RAQUEL  SOTO NOGUERAS | Address on file |
| 2473622 | RAQUEL  TORRES LAMBOY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493299 | RAQUEL  TORRES SALDA | Address on file |
| 2498150 | RAQUEL  TORRES VAZQUEZ | Address on file |
| 2494544 | RAQUEL  VAZQUEZ LUGO | Address on file |
| 2475429 | RAQUEL  VEGA DE JESUS | Address on file |
| 2501456 | RAQUEL  VEGA MUNIZ | Address on file |
| 2495275 | RAQUEL  VELEZ LOUBRIEL | Address on file |
| 2475544 | RAQUEL  VIDAL ROSADO | Address on file |
| 2489279 | RAQUEL  VILLEGAS ROSA | Address on file |
| 2475948 | RAQUEL  VIZCAYA RUIZ | Address on file |
| 2497518 | RAQUEL A CEDENO CESTERO | Address on file |
| 2477424 | RAQUEL A PEREZ PADILLA | Address on file |
| 2484611 | RAQUEL D SANCHEZ GARCIA | Address on file |
| 2490608 | RAQUEL E ALEMAN MALDONADO | Address on file |
| 2500645 | RAQUEL E ESPIET RIVERA | Address on file |
| 2493413 | RAQUEL E RIVERA RIVERA | Address on file |
| 2506463 | RAQUEL I CABAN FERRER | Address on file |
| 2472289 | RAQUEL I CARCORZE LOPEZ | Address on file |
| 2495816 | RAQUEL I MARCANO ALGARIN | Address on file |
| 2494886 | RAQUEL I MIRANDA RIOS | Address on file |
| 2503529 | RAQUEL I RODRIGUEZ RIVERA | Address on file |
| 2504375 | RAQUEL M MEDRANO PEREZ | Address on file |
| 2479320 | RAQUEL M RAMIREZ DIAZ | Address on file |
| 2499154 | RAQUEL M ROMAN BONILLA | Address on file |
| 2488419 | RAQUEL R OSARIO RIVERA | Address on file |
| 2502600 | RAQUEL V APONTE RIVERA | Address on file |
| 2477557 | RAQUEL Y ADAMES MENDEZ | Address on file |
| Partic_40169 | RASCH REYES,MARIA W | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40170 | RASH REYES,EDDIE O | Address on file |
| Partic_40171 | RASPALDO ,SALOME | Address on file |
| 2371081 | RASPALDO TORRES,GLORIA | Address on file |
| 2472172 | RAUL  APONTE RIVERA | Address on file |
| 2490127 | RAUL  ARROYO CHINEA | Address on file |
| 2483762 | RAUL  BENNETT PEREZ | Address on file |
| 2496977 | RAUL  BERRIOS MONTANES | Address on file |
| 2490467 | RAUL  BERRIOS RIVERA | Address on file |
| 2498463 | RAUL  CAMACHO PERAZZA | Address on file |
| 2483899 | RAUL  CINTRON VELAZQUEZ | Address on file |
| 2491039 | RAUL  COLON IRIZARRY | Address on file |
| 2478830 | RAUL  DAVILA FIGUEROA | Address on file |
| 2490582 | RAUL  DIAZ ROSADO | Address on file |
| 2492041 | RAUL  GONZALEZ ROMAN | Address on file |
| 2504332 | RAUL  GRANT BASSAT | Address on file |
| 2494289 | RAUL  LOPEZ ALLENDE | Address on file |
| 2481502 | RAUL  MALDONADO RODRIGUEZ | Address on file |
| 2473736 | RAUL  MARQUEZ SANTIAGO | Address on file |
| 2480201 | RAUL  MORALES DIAZ | Address on file |
| 2475673 | RAUL  NIEVES SANTIAGO | Address on file |
| 2478758 | RAUL  OTERO CRUZ | Address on file |
| 2488300 | RAUL  PEREZ CARRASQUILLO | Address on file |
| 2497752 | RAUL  POMALES NAZARIO | Address on file |
| 2481956 | RAUL  REYES AYALA | Address on file |
| 2496764 | RAUL  RIVERA RODRIGUEZ | Address on file |
| 2489106 | RAUL  RODRIGUEZ DIAZ | Address on file |
| 2501696 | RAUL  RODRIGUEZ FEBUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489479 | RAUL  RODRIGUEZ GONZALEZ | Address on file |
| 2495412 | RAUL  ROMAN RIVERA | Address on file |
| 2502661 | RAUL  ROSALES CARRILLO | Address on file |
| 2496010 | RAUL  RUIZ RIVERA | Address on file |
| 2480929 | RAUL  SAMRAH FONTANEZ | Address on file |
| 2475648 | RAUL  SANCHEZ CARDONA | Address on file |
| 2505359 | RAUL A AVILES RIOS | Address on file |
| 2487872 | RAUL A AYALA TORRES | Address on file |
| 2496332 | RAUL A CALDERON PEREZ | Address on file |
| 2477719 | RAUL A MARTINEZ GARCIA | Address on file |
| 2499260 | RAUL A MORA DELGADO | Address on file |
| 2491244 | RAUL A RODRIGUEZ DIAZ | Address on file |
| 2497257 | RAUL A SOTO ARROYO | Address on file |
| 2489890 | RAUL D GALARZA SANTANA | Address on file |
| 2482163 | RAUL E BURGOS OCASIO | Address on file |
| 2477572 | RAUL E COLON RIVERA | Address on file |
| 2486854 | RAUL E COLON TORRES | Address on file |
| 2475162 | RAUL E MARRERO LUNA | Address on file |
| 2507303 | RAUL E RIVERA COLON | Address on file |
| 2500004 | RAUL G MARRERO NEGRON | Address on file |
| 2474949 | RAUL I BAEZ PEREZ | Address on file |
| 2492466 | RAUL I SANTIAGO PEREZ | Address on file |
| 2499372 | RAUL I VELAZQUEZ VELAZQUEZ | Address on file |
| 2499911 | RAUL J RIVERA GONZALEZ | Address on file |
| 2567035 | Raul Lugo Colon | Address on file |
| 2500757 | RAUL R HERNANDEZ RAYMOND | Address on file |
| 2399391 | Raul Rios Santos | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2347732 | Raul Rivera Figueroa | Address on file |
| 2416481 | RAVELO GARCIA,MARIA M | Address on file |
| 2412777 | RAYA FIGUEROA,EDGARDO | Address on file |
| Partic_40172 | RAYA RODRIGUEZ,GRETCHEN I | Address on file |
| 2491341 | RAYDA  COTTO SANTOS | Address on file |
| 2505451 | RAYMA Z SULE CHAMORRO | Address on file |
| 2502878 | RAYMOND  ARANA VEGA | Address on file |
| 2498811 | RAYMOND  AVILES NEGRON | Address on file |
| 2485588 | RAYMOND  DE JESUS SOTO-ONGAY | Address on file |
| 2502300 | RAYMOND  DIAZ RODRIGUEZ | Address on file |
| 2488358 | RAYMOND  FEBUS DAVILA | Address on file |
| 2496686 | RAYMOND  MARTINEZ AYALA | Address on file |
| 2477729 | RAYMOND  MIRANDA RIVERA | Address on file |
| 2493222 | RAYMOND  MUNOZ CEDENO | Address on file |
| 2480566 | RAYMOND  NATER PEREZ | Address on file |
| 2471949 | RAYMOND  RIVERA OJALA | Address on file |
| 2495928 | RAYMOND  RODRIGUEZ SANTANA | Address on file |
| 2502044 | RAYMOND  ROLLOCKS RIVERA | Address on file |
| 2474897 | RAYMOND  ROMERO CORTES | Address on file |
| 2477687 | RAYMOND  SANCHEZ SANTIAGO | Address on file |
| 2483058 | RAYMOND  SANTIAGO RAMOS | Address on file |
| 2471844 | RAYMOND  VELEZ MORALES | Address on file |
| 2499894 | RAYMOND J MUNIZ RODRIGUEZ | Address on file |
| 2399444 | Raymond Russo Correa | Address on file |
| 2481209 | RAYSALEE  FELICIANO EVERTSZ | Address on file |
| 2496778 | RAYZA E HARRIGAN MARTINEZ | Address on file |
| Partic_40173 | REAL TORRES,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40174 | REALES ROMERO,EMILIO E | Address on file |
| 2485787 | REBECA  ALVAREZ CRUZ | Address on file |
| 2477033 | REBECA  ARBELO BARLUCEA | Address on file |
| 2478951 | REBECA  BAEZ SANTIAGO | Address on file |
| 2478501 | REBECA  BASANET IRIZARRY | Address on file |
| 2476306 | REBECA  CEDENO PEREZ | Address on file |
| 2494185 | REBECA  ECHEVARRIA DEL VALLE | Address on file |
| 2481125 | REBECA  FIGUEROA MARCIAL | Address on file |
| 2480330 | REBECA  IRIZARRY BASILE | Address on file |
| 2496598 | REBECA  MARRERO CHARRIEZ | Address on file |
| 2500105 | REBECA  MARTINEZ FONALLEDAS | Address on file |
| 2492478 | REBECA  MEDINA ROJAS | Address on file |
| 2485024 | REBECA  MEJIAS RAMOS | Address on file |
| 2483250 | REBECA  MORALES ARCE | Address on file |
| 2477522 | REBECA  MUNOZ GONZALEZ | Address on file |
| 2492346 | REBECA  ORTIZ VEGA | Address on file |
| 2502286 | REBECA  PRESTAMO AGUILO | Address on file |
| 2492997 | REBECA  RIOS LUGO | Address on file |
| 2505944 | REBECA  RIVERA BURGO | Address on file |
| 2476191 | REBECA  RIVERA CARRASQUILLO | Address on file |
| 2485658 | REBECA  RIVERA MALDONADO | Address on file |
| 2500847 | REBECA  RIVERA NEGRON | Address on file |
| 2506632 | REBECA  ROSARIO RODRIGUEZ | Address on file |
| 2479611 | REBECA  SANCHEZ VALENTIN | Address on file |
| 2479307 | REBECA  SANTOS DIAZ | Address on file |
| 2471603 | REBECA  TORO LABOY | Address on file |
| 2499493 | REBECA  VELEZ TOMASSINI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495341 | REBECA A NAZARIO RIVERA | Address on file |
| 2504070 | REBECA I MALDONADO MORALES | Address on file |
| 2504014 | REBECA L FUENTES RIVERA | Address on file |
| 2489848 | REBECA M LLANOS VIERA | Address on file |
| 2506772 | REBECA M RODRIGUEZ ZEQUEIRA | Address on file |
| 2472252 | REBECCA  CORIANO CASTRO | Address on file |
| 2503638 | REBECCA  DIAZ ROSADO | Address on file |
| 2482351 | REBECCA  GALLOZA CRUZ | Address on file |
| 2505992 | REBECCA  GONZALEZ CORREA | Address on file |
| 2492445 | REBECCA  GONZALEZ HERNANDEZ | Address on file |
| 2495486 | REBECCA  GONZALEZ RODRIGUEZ | Address on file |
| 2492839 | REBECCA  GUTIERREZ VILLANUEVA | Address on file |
| 2487642 | REBECCA  HERNANDEZ CASTRO | Address on file |
| 2479583 | REBECCA  HERNANDEZ GUADALUNE | Address on file |
| 2501134 | REBECCA  IGARTUA LLOVERAS | Address on file |
| 2504640 | REBECCA  LOPEZ MORELL | Address on file |
| 2492572 | REBECCA  MARTINEZ RUIZ | Address on file |
| 2497555 | REBECCA  MERCADO SANCHEZ | Address on file |
| 2482910 | REBECCA  MONTENEGRO ORTIZ | Address on file |
| 2489961 | REBECCA  ORAMA MELENDEZ | Address on file |
| 2497224 | REBECCA  RAMIREZ BERNABE | Address on file |
| 2499349 | REBECCA  REYES ALONSO | Address on file |
| 2495514 | REBECCA  RODRIGUEZ NUNEZ | Address on file |
| 2503887 | REBECCA  RODRIGUEZ SANTIAGO | Address on file |
| 2498639 | REBECCA  ROJAS PAGAN | Address on file |
| 2499857 | REBECCA  ROLON NOGUERAS | Address on file |
| 2492043 | REBECCA  ROSADO GUZMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486327 | REBECCA  RUIZ HERNANDEZ | Address on file |
| 2499356 | REBECCA  TORRES COLON | Address on file |
| 2473934 | REBECCA  TORRES DE JESUS | Address on file |
| 2472337 | REBECCA  VEGA ORTIZ | Address on file |
| 2490074 | REBECCA  VEGA ZAMBRANA | Address on file |
| 2472641 | REBECCA A MOLINA GARCIA | Address on file |
| 2497388 | REBECCA A VEGA GARCIA | Address on file |
| 2471096 | Rebecca De Leon Rios | Address on file |
| 2500324 | REBECCA E ROMAN MORALES | Address on file |
| 2502009 | REBECCA F VELAZQUEZ RIVERA | Address on file |
| 2506701 | REBECCA L RODRIGUEZ RIVERA | Address on file |
| 2472038 | REBECCA R DIAZ MEDINA | Address on file |
| 2504734 | REBECCA Y GOMEZ PELLOT | Address on file |
| 2350835 | REBOLLAR MATOS,GLORIA E | Address on file |
| 2402953 | REBOLLO AYALA,CARMEN N | Address on file |
| APartic_00203 | REBOLLO CASALDUC, EDUARDO R | Address on file |
| Partic_40175 | REBOLLO CRUZ,ROSA E | Address on file |
| Retir_00349 | REBOLLO LOPEZ, FRANCISCO | Address on file |
| 2422108 | REBOLLO OYOLA,DORELIS | Address on file |
| 2350560 | REBOYRAS CUSTODIO,MARIA M | Address on file |
| Partic_40176 | REBOYRAS JIMENEZ,ARISDELIS | Address on file |
| 2363083 | RECCI ROMAN,MARGARITA | Address on file |
| 2355242 | RECHANI CABALLERO,EVELYN | Address on file |
| Partic_40177 | RECHANI CARDONA,LUIS R | Address on file |
| Partic_40178 | RECHANI CARDONA,MAYRIE A | Address on file |
| Partic_40179 | RECIO PACHECO,ISMAEL | Address on file |
| Partic_40180 | RECONDO PIETRANTONI,ROSA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415605 | REDINGER VEGA,ALDA C | Address on file |
| Partic_40181 | REDONDO DIAZ,CATHERINE | Address on file |
| Partic_40182 | REDONDO RAMOS,DOLORES | Address on file |
| Partic_40183 | REDONDO RAMOS,MIRAYDA M | Address on file |
| Partic_40184 | REGALADO MARRERO,NATALIE | Address on file |
| 2481770 | REGINA  SANTIAGO SANTIAGO | Address on file |
| 2479588 | REGINA  SILVA SUAREZ | Address on file |
| 2471624 | REGINA C CAMACHO VARGAS | Address on file |
| 2489466 | REGINA D CIBES SILVA | Address on file |
| 2492277 | REGINALD M CARRASQUILLO MAISONET | Address on file |
| Partic_40185 | REICHARD MORAN,RAFAEL | Address on file |
| 2407489 | REILLO BATISTA,VERONICA | Address on file |
| Partic_40186 | REILLO COTTO,AUREA E | Address on file |
| Partic_40187 | REILLO COTTO,HECTOR M | Address on file |
| Partic_40188 | REILLO COTTO,LILIBETH | Address on file |
| Partic_40189 | REILLO FERNANDEZ,LAURA I | Address on file |
| Partic_40190 | REILLO HERNANDEZ,JANNETTE M | Address on file |
| Partic_40191 | REILLO MUNOZ,SOPHIA N | Address on file |
| 2363315 | REILLO RIVERA,CARMEN S | Address on file |
| Partic_40192 | REILLO RODRIGUEZ,RICARDO A | Address on file |
| 2490934 | REILYN  GARCIA ROSADO | Address on file |
| 2489114 | REINA  NORAT SERRANO | Address on file |
| 2481178 | REINA  ROLON VAZQUEZ | Address on file |
| 2500188 | REINA  TORRES CENTENO | Address on file |
| 2475928 | REINA D COLON GONZALEZ | Address on file |
| 2363419 | REINA DE FREYTES,MARIA M | Address on file |
| Partic_40193 | REINA GARCIA,RITA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474560 | REINA M MARTINEZ RIVERA | Address on file |
| 2349562 | REINA QUINONES,MARIA E | Address on file |
| Partic_40194 | REINA REYES,ROCHEY R | Address on file |
| Partic_40195 | REINA VILLAMIL,ZULMA | Address on file |
| 2482541 | REINALDA  MENDEZ RUIZ | Address on file |
| 2485211 | REINALDO  ACOSTA DELGADO | Address on file |
| 2493378 | REINALDO  BADILLO SANTANA | Address on file |
| 2484317 | REINALDO  COLON APONTE | Address on file |
| 2482283 | REINALDO  COLON MONTANEZ | Address on file |
| 2506587 | REINALDO  CORREA RODRIGUEZ | Address on file |
| 2492072 | REINALDO  DEL-VALLE CRUZ | Address on file |
| 2505641 | REINALDO  FELICIANO RODRIGUEZ | Address on file |
| 2486956 | REINALDO  FIGUEROA ACEVEDO | Address on file |
| 2489981 | REINALDO  FLORES MONTALVO | Address on file |
| 2500806 | REINALDO  GARCIA TORRES | Address on file |
| 2498073 | REINALDO  LYNN MORALES | Address on file |
| 2477668 | REINALDO  MELENDEZ CARMONA | Address on file |
| 2475641 | REINALDO  MELENDEZ PAGAN | Address on file |
| 2493538 | REINALDO  PEREZ PEREZ | Address on file |
| 2495942 | REINALDO  REYES TORRES | Address on file |
| 2476453 | REINALDO  RIOS AYALA | Address on file |
| 2493342 | REINALDO  RODRIGUEZ GONZALEZ | Address on file |
| 2492625 | REINALDO  RODRIGUEZ RAMOS | Address on file |
| 2479995 | REINALDO  RODRIGUEZ TORRES | Address on file |
| 2487045 | REINALDO  ROMAN TORRES | Address on file |
| 2475658 | REINALDO  TORRES VEGA | Address on file |
| 2471697 | REINALDO  VAZQUEZ SERRANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503133 | REINALDO A BONILLA REYNOSO | Address on file |
| 2399427 | Reinaldo Franqui Carlo | Address on file |
| 2497299 | REINALDO G ROSADO BERRIOS | Address on file |
| 2500031 | REINALDO I GONZALEZ MARTINEZ | Address on file |
| 2489845 | REINALDO L GARCIA PEREZ | Address on file |
| 2399734 | Reinaldo Leon Martinez | Address on file |
| 2471122 | Reinaldo O Catinchi Padilla | Address on file |
| Partic_40196 | REINAT BLAS,MARIA DEL C | Address on file |
| Partic_40197 | REINAT HERRERA,ERNESTO | Address on file |
| 2407833 | REINAT MEDINA,SONIA | Address on file |
| 2366561 | REINAT MERCADO,AMALIA | Address on file |
| 2348350 | REINES ORTIZ,JUAN | Address on file |
| 2495105 | REINIER  PINTO CANCEL | Address on file |
| Partic_40198 | REINOSA LANG,VERONICA | Address on file |
| Partic_40199 | REINOSA MONTANEZ,AILEEN | Address on file |
| Partic_40200 | REITOR GARCIA,STEPHANIE | Address on file |
| 2349195 | REKART PETERSON,CANDYCE | Address on file |
| 2360564 | REMEDIOS NAVAS,NELLY | Address on file |
| Partic_40201 | REMESAL MORALES,MARIA J | Address on file |
| 2500032 | REMIE  MONTALVO GONZALEZ | Address on file |
| 2415681 | REMIGIO KUILAN,MIGUEL | Address on file |
| 2369524 | REMIGIO LOPEZ,JUAN A | Address on file |
| 2408919 | REMIGIO ROBLES,ALICIA | Address on file |
| 2499762 | RENALDO  GUADALUPE ALAMO | Address on file |
| 2500958 | RENAN A SOTO MATOS | Address on file |
| Partic_40202 | RENDON CRUZ,CARMEN L | Address on file |
| 2412308 | RENDON GONZALEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40203 | RENDON QUINTANA,JOHANNA M | Address on file |
| Partic_40204 | RENDON ROMAN,ALEX | Address on file |
| 2357027 | RENDON SANCHEZ,ROSAURA | Address on file |
| 2495603 | RENE  AGUILU RODRIGUEZ | Address on file |
| 2486728 | RENE  DE JESUS FELICIANO | Address on file |
| 2503964 | RENE  ROMAN GUZMAN | Address on file |
| 2475621 | RENE  ROMAN LUIS | Address on file |
| 2488532 | RENE  TROCHE VELEZ | Address on file |
| 2500318 | RENE A BENGOCHEA HOYOS | Address on file |
| 2476070 | RENE A ROSAS ROSAS | Address on file |
| 2506525 | RENE A SALVA CAMACHO | Address on file |
| 2494865 | RENE H RUIZ RAMOS | Address on file |
| 2505228 | RENE O MIRANDA SAN MIGUEL | Address on file |
| Partic_40205 | RENOVALES AMPUDIA,ANTONIO | Address on file |
| Partic_40206 | RENOVALES RAMOS,CESAR E | Address on file |
| Partic_40207 | RENTA COLON,ADA I | Address on file |
| Partic_40208 | RENTA CORNIER,GEORGINA | Address on file |
| Partic_40209 | RENTA CORTES,NIRMA Y | Address on file |
| 2362791 | RENTA FORTIS,VIRGENMINA | Address on file |
| Partic_40210 | RENTA GARCIA,ISAMAR | Address on file |
| Partic_40211 | RENTA GELI,IRMA | Address on file |
| 2355160 | RENTA GONZALEZ,HAYDEE | Address on file |
| 2367401 | RENTA GONZALEZ,JOSE | Address on file |
| 2357939 | RENTA LOPEZ,MARIA E | Address on file |
| 2362955 | RENTA ORTIZ,WILDA E | Address on file |
| 2348369 | RENTA PEREZ,ANGELA | Address on file |
| Partic_40212 | RENTA PEREZ,MAIRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404655 | RENTA RAMOS,MARITZA I | Address on file |
| 2364660 | RENTA REYES,ESPERANZA | Address on file |
| 2355409 | RENTA REYES,NILDA M | Address on file |
| 2401476 | RENTA RIOS,RAFAEL A | Address on file |
| 2361474 | RENTA RIVERA,MARIA J | Address on file |
| 2371033 | RENTA RODRIGUEZ,GENARO | Address on file |
| 2370587 | RENTA RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_40213 | RENTA ROUBERT,SILVIA | Address on file |
| Partic_40214 | RENTA SANCHEZ,EDGARDO | Address on file |
| 2415872 | RENTA SERRANO,RICARDO | Address on file |
| 2406710 | RENTA VARGAS,MARTA | Address on file |
| Partic_40215 | RENTA VARGAS,RUBEN | Address on file |
| 2415410 | RENTA VEGA,MARIA A | Address on file |
| 2363016 | RENTA ZAYAS,ETHERLINDA | Address on file |
| Partic_40216 | RENTAS ACEVEDO,PABLO | Address on file |
| 2419987 | RENTAS ALVARADO,AIDA F | Address on file |
| Partic_40217 | RENTAS ALVARADO,IVELISSE | Address on file |
| 2404894 | RENTAS BENITEZ,LUZ L | Address on file |
| 2349111 | RENTAS BURGOS,IRMA | Address on file |
| 2355778 | RENTAS BURGOS,IRMA | Address on file |
| Partic_40218 | RENTAS BURGOS,IVETTE | Address on file |
| Partic_40219 | RENTAS CANTRES,HWASCAR | Address on file |
| 2358287 | RENTAS COLON,JOSE R | Address on file |
| Partic_40220 | RENTAS COLON,KARIN | Address on file |
| 2355897 | RENTAS COLON,LUZ E | Address on file |
| 2407019 | RENTAS COSTAS,JUAN M | Address on file |
| 2413203 | RENTAS COSTAS,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407512 | RENTAS CRUZ,JULIA | Address on file |
| Partic_40221 | RENTAS DE MARTINEZ,LUCINIA | Address on file |
| Partic_40222 | RENTAS DIAZ,LUIS G | Address on file |
| Partic_40223 | RENTAS DIAZ,LYNETTE S | Address on file |
| 2370040 | RENTAS FERNANDEZ,ADALIS | Address on file |
| Partic_40224 | RENTAS GARCIA,IVETTE | Address on file |
| Partic_40225 | RENTAS GONZALEZ,ARMANDO O | Address on file |
| 2362506 | RENTAS GUTIERREZ,MARTA I | Address on file |
| Partic_40226 | RENTAS GUZMAN,NILSA D | Address on file |
| Partic_40227 | RENTAS LOPEZ,YINORIS | Address on file |
| Partic_40228 | RENTAS MONTALVO,BRENDA | Address on file |
| Partic_40229 | RENTAS MONTALVO,JOSE | Address on file |
| Partic_40230 | RENTAS ORTIZ,ROSA C | Address on file |
| Partic_40231 | RENTAS PASTRANA,ROSALY | Address on file |
| Partic_40232 | RENTAS PEREZ,JESSICA | Address on file |
| Partic_40233 | RENTAS RENTAS,REYNALDO | Address on file |
| Partic_40234 | RENTAS REYAS,WANDA I | Address on file |
| Partic_40235 | RENTAS REYES,JOSE R | Address on file |
| Partic_40236 | RENTAS RIVERA,ASHLY C | Address on file |
| Partic_40237 | RENTAS RIVERA,ELMY | Address on file |
| Partic_40238 | RENTAS RIVERA,LYMARI | Address on file |
| 2401306 | RENTAS RIVERA,NOELIA | Address on file |
| Partic_40239 | RENTAS RIVERA,NORMA A | Address on file |
| 2414325 | RENTAS RIVERA,OLGA | Address on file |
| Partic_40240 | RENTAS RIVERA,WANDA | Address on file |
| Partic_40241 | RENTAS ROBLES,ELIZABETH | Address on file |
| Partic_40242 | RENTAS RODRIGUEZ,AURORA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40243 | RENTAS RODRIGUEZ,ROSA M | Address on file |
| Partic_40244 | RENTAS ROJAS,ALBA N | Address on file |
| 2417559 | RENTAS ROJAS,EVELYN I | Address on file |
| 2408504 | RENTAS ROJAS,MILDRED E | Address on file |
| Partic_40245 | RENTAS SANCHEZ,MARITZA | Address on file |
| Partic_40246 | RENTAS SANTIAGO,EDGARDO | Address on file |
| Partic_40247 | RENTAS SANTIAGO,HECTOR R | Address on file |
| 2369428 | RENTAS SANTIAGO,JORGE L | Address on file |
| 2364759 | RENTAS SANTIAGO,MIRZA E | Address on file |
| 2400780 | RENTAS SANTIAGO,NELSON | Address on file |
| 2360141 | RENTAS SANTIAGO,NESTOR | Address on file |
| Partic_40248 | RENTAS SANTIAGO,VERONICA | Address on file |
| Partic_40249 | RENTAS SANTIAGO,VIVIAN | Address on file |
| Partic_40250 | RENTAS TORRES,LIZBETH | Address on file |
| Partic_40251 | RENTAS VALENTIN,MIRNALY | Address on file |
| 2354994 | RENTAS,ADA E | Address on file |
| 2358238 | RENTAS,BENEDICTA | Address on file |
| Partic_40252 | RENTERO RUIZ,NELIZABETH | Address on file |
| Partic_40253 | REOYO HERNANDEZ,SANDRA | Address on file |
| Partic_40254 | REPOLLET ARROYO,HILDA O | Address on file |
| 2413086 | REPOLLET DOSAL,JOSEFA | Address on file |
| 2354723 | REPOLLET FERNANDEZ,EMMA E | Address on file |
| 2358405 | REPOLLET FERNANDEZ,RAMIRO | Address on file |
| Partic_40255 | REPOLLET OTERO,ELSA L | Address on file |
| Partic_40256 | REPOLLET OTERO,RUTH E | Address on file |
| Partic_40257 | REPOLLET RIVERA,CARMEN M | Address on file |
| Partic_40258 | REPOLLET ROSARIO,ANABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40259 | REPOLLET SOLIVAN,RAMIRO | Address on file |
| Partic_40260 | REQUEJO ALVAREZ,MARIA M | Address on file |
| Partic_40261 | REQUENA RIVERA,IVONNE | Address on file |
| Partic_40262 | REQUENA SANTIAGO,CYNTHIA | Address on file |
| 2371198 | RESSY RAMOS,BETTY J | Address on file |
| Partic_40263 | RESTO ACEVEDO,SARID J | Address on file |
| Partic_40264 | RESTO ADORNO,DAMARIS | Address on file |
| Partic_40265 | RESTO ADORNO,EYMY L | Address on file |
| 2354889 | RESTO ALGARIN,MARINA | Address on file |
| Partic_40266 | RESTO ARANDA,JOANDIEL | Address on file |
| Partic_40267 | RESTO ARROYO,CARMEN E | Address on file |
| Partic_40268 | RESTO BAEZ,YOSABETH | Address on file |
| 2354628 | RESTO BERRIOS,MARIA T | Address on file |
| Partic_40269 | RESTO BETANCOURT,ZOELLY | Address on file |
| Partic_40270 | RESTO CACERES,LYMARIS | Address on file |
| Partic_40271 | RESTO CAMACHO,AIXA M | Address on file |
| 2358285 | RESTO CAMACHO,CARMEN R | Address on file |
| Partic_40272 | RESTO CARRERO,ANAIS | Address on file |
| 2369042 | RESTO CASILLAS,ANA L | Address on file |
| Partic_40273 | RESTO CASTRO,MARGARITA | Address on file |
| 2356503 | RESTO CASTRO,MARIA S | Address on file |
| Partic_40274 | RESTO CASTRO,MARIA S | Address on file |
| 2355697 | RESTO COLON,ELIZABETH | Address on file |
| Partic_40275 | RESTO COLON,MAGDA I | Address on file |
| 2411076 | RESTO COSME,ISA | Address on file |
| Partic_40276 | RESTO CRESPO,LINNETTE | Address on file |
| 2414285 | RESTO CRUZ,EDNA DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413602 | RESTO CRUZ,EVELYN | Address on file |
| 2413978 | RESTO CRUZ,FELICITA | Address on file |
| Partic_40277 | RESTO CRUZ,JESSICA | Address on file |
| Partic_40278 | RESTO CRUZ,LUZ M | Address on file |
| 2412269 | RESTO CRUZ,MYRNA L | Address on file |
| Partic_40279 | RESTO CRUZ,REY Y | Address on file |
| 2414258 | RESTO DE JESUS,BRUNILDA | Address on file |
| 2369308 | RESTO DE JESUS,LIBERTAD | Address on file |
| 2422722 | RESTO DE JESUS,LUZ A | Address on file |
| Partic_40280 | RESTO DE JESUS,MYRIAM I | Address on file |
| 2355931 | RESTO DE JESUS,TERESITA | Address on file |
| Partic_00566 | RESTO DE JSESUS,LIBERTAD | Address on file |
| 2418729 | RESTO DIAZ,GLORIA M | Address on file |
| 2367583 | RESTO DIAZ,IGNACIO | Address on file |
| Partic_40281 | RESTO FALU,CLAUDIA | Address on file |
| 2407103 | RESTO FIGUEROA,CARMEN L | Address on file |
| 2401380 | RESTO FIGUEROA,RAMON A | Address on file |
| Partic_40282 | RESTO FLORES,KEILA G | Address on file |
| Partic_40283 | RESTO FONSECA,LUZ S | Address on file |
| Partic_40284 | RESTO GALLARDO,CARLOS D | Address on file |
| Partic_40285 | RESTO GARCIA,MARIA D | Address on file |
| Partic_40286 | RESTO GARCIA,SANDRA M | Address on file |
| 2349850 | RESTO GIBOYEAUX,LETICIA | Address on file |
| 2366411 | RESTO GOMEZ,BELEN | Address on file |
| Partic_40287 | RESTO GOMEZ,MARTHA | Address on file |
| 2409396 | RESTO GONZALEZ,CARMEN | Address on file |
| Partic_40288 | RESTO GONZALEZ,ISABEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40289 | RESTO GUAL,MARITZA | Address on file |
| Partic_40290 | RESTO GUERRIDO,MARIA A | Address on file |
| 2421959 | RESTO HERNANDEZ,ABIGAIL | Address on file |
| Partic_40291 | RESTO HERNANDEZ,ABNER A | Address on file |
| Partic_40292 | RESTO HERNANDEZ,JUAN A | Address on file |
| 2412905 | RESTO HERNANDEZ,SONIA | Address on file |
| Retir_00350 | RESTO HUERTAS, JOSE | Address on file |
| Partic_40293 | RESTO LAUREANO,KAREN Y | Address on file |
| 2411664 | RESTO LOPEZ,MIRIAM | Address on file |
| Partic_40294 | RESTO MARTIN,LOURDES | Address on file |
| 2410696 | RESTO MARTINEZ,MARIA | Address on file |
| Partic_40295 | RESTO MEDERO,JOHANNA | Address on file |
| 2356829 | RESTO MELENDEZ,ALEJANDRINA | Address on file |
| 2413532 | RESTO MELENDEZ,LILLIAM | Address on file |
| Partic_40296 | RESTO MOJICA,ELIZA | Address on file |
| 2421138 | RESTO MOJICA,MARIA E | Address on file |
| 2414954 | RESTO MONTANEZ,MARIA Y | Address on file |
| Partic_40297 | RESTO MORALES,DEBBIE | Address on file |
| Partic_40298 | RESTO NARVAEZ,IRIS Y | Address on file |
| Partic_40299 | RESTO NEGRON,NANCY I | Address on file |
| Partic_40300 | RESTO ORTIZ,BRENDA I | Address on file |
| Partic_40301 | RESTO ORTIZ,LILLIAN I | Address on file |
| 2408317 | RESTO ORTIZ,RAQUEL | Address on file |
| Partic_40302 | RESTO OSORIO,MARIA D | Address on file |
| Partic_40303 | RESTO PEDRAZA,NORIS | Address on file |
| Partic_00760 | RESTO PEREZ,ANA | Address on file |
| Partic_40304 | RESTO PEREZ,MARCOS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40305 | RESTO PEREZ,YANILKA M | Address on file |
| Partic_40306 | RESTO QUINONEZ,MARIA A | Address on file |
| Partic_40307 | RESTO RAMOS,BLANCA I | Address on file |
| 2401263 | RESTO RAMOS,CLOTILDE | Address on file |
| 2367613 | RESTO RAMOS,JUANITA | Address on file |
| 2406643 | RESTO RAMOS,LYDIA M | Address on file |
| Partic_40308 | RESTO RESTO,YAHIRA S | Address on file |
| Partic_40309 | RESTO REYES,CRISTOBAL | Address on file |
| Partic_40310 | RESTO REYES,ISAAC P | Address on file |
| Partic_40311 | RESTO REYES,MARIA E | Address on file |
| Partic_40312 | RESTO REYES,TAMIA D | Address on file |
| Partic_40313 | RESTO RIVAS,ALICE M | Address on file |
| Partic_00831 | RESTO RIVERA,AIDA | Address on file |
| Partic_40314 | RESTO RIVERA,ELSA M | Address on file |
| Partic_40315 | RESTO RODRIGUEZ,MARITZA | Address on file |
| Partic_40316 | RESTO RODRIGUEZ,PRISCILLA | Address on file |
| Partic_40317 | RESTO ROMAN,JAMYR | Address on file |
| 2368267 | RESTO ROSA,EVELYN | Address on file |
| 2406245 | RESTO ROSARIO,IRMA | Address on file |
| 2404568 | RESTO SANCHEZ,CARMEN D | Address on file |
| Partic_40318 | RESTO SANCHEZ,FLAVIA | Address on file |
| Partic_40319 | RESTO SANTIAGO,YARITZA | Address on file |
| Partic_40320 | RESTO SOLIS,IRMA | Address on file |
| Partic_40321 | RESTO TORRES,JOSE A | Address on file |
| Partic_40322 | RESTO TORRES,KARLA M | Address on file |
| Partic_40323 | RESTO VILLEGAS,MYRNA I | Address on file |
| Partic_40324 | RESTREPO HERNANDEZ,NUBIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40325 | RETAMAR PEREZ,ELIZABETH | Address on file |
| 2400190 | RETEGUIS ORTIZ,NAYDA | Address on file |
| Partic_40326 | RETEGUIS RODRIGUEZ,MARTHA J | Address on file |
| 2422380 | REUS VELAZQUEZ,MARIA DEL C | Address on file |
| Partic_40327 | REVELLES DE LA PENA,FRANCISCO M | Address on file |
| Partic_40328 | REVEROL LOPEZ,GLADYS M | Address on file |
| Partic_40329 | REVERON CHAVES,NYDIA E | Address on file |
| Partic_40330 | REVERON CRUZ DE LEVINE,ISAMELIA | Address on file |
| 2366610 | REVERON CRUZ,ANGEL F | Address on file |
| Partic_40331 | REVERON DE JESUS,YARA M | Address on file |
| 2351300 | REVERON LEBRON,WANDA I | Address on file |
| Partic_40332 | REVERON MANTILLA,YASMINE | Address on file |
| 2365230 | REVERON ORTIZ,CARMEN G | Address on file |
| 2402395 | REVERON PEREZ,IRMA | Address on file |
| Partic_40333 | REVERON PEREZ,JOAN | Address on file |
| Partic_40334 | REVERON PEREZ,LISETTE | Address on file |
| 2400935 | REVERON QUESTELL,WILMA | Address on file |
| Partic_40335 | REVERON SANTOS,JAVIER | Address on file |
| Partic_40336 | REVERON SERRANO,ALEX | Address on file |
| Partic_40337 | REVERON TORRES,DAMARIS | Address on file |
| Partic_40338 | REXACH CALO,ANA M | Address on file |
| 2370429 | REXACH CARMONA,VICTOR L | Address on file |
| 2366880 | REXACH CORREA,HILDA L | Address on file |
| Partic_40339 | REXACH CORREA,MICHELLE | Address on file |
| Partic_40340 | REXACH DE GARCIA,MILAGROS | Address on file |
| Partic_40341 | REXACH LEBRON,MARIA R | Address on file |
| 2364051 | REXACH MEDINA,SIXTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359851 | REXACH PADILLA,RAMONA | Address on file |
| Partic_40342 | REXACH RODRIGUEZ,CARMEN S | Address on file |
| Partic_40343 | REXACH RODRIGUEZ,JUAN E | Address on file |
| 2370239 | REXACH SANTIAGO,LETICIA | Address on file |
| 2415365 | REXACH VAZQUEZ,CARMEN I | Address on file |
| 2408272 | REXACH VAZQUEZ,ZULMA | Address on file |
| Partic_40344 | REXACH VELAZQUEZ,DIXIE M | Address on file |
| 2361763 | REY AULET,CARMEN | Address on file |
| Partic_40345 | REY BUTTER,CARLINE M | Address on file |
| 2351903 | REY COLON,LINO | Address on file |
| 2477453 | REY D JIMENEZ GONZALEZ | Address on file |
| Retir_00351 | REY DIAZ, AYXA | Address on file |
| 2482303 | REY F LEBRON ALLENDE | Address on file |
| 2503405 | REY F MARTE CASTRO | Address on file |
| Partic_40346 | REY GARCIA,MARJORIE | Address on file |
| Partic_40347 | REY GARCIA,MARJORIE | Address on file |
| 2503648 | REY H REYES PADILLA | Address on file |
| 2502604 | REY J SANTIAGO RAMOS | Address on file |
| Partic_40348 | REY MELENDEZ,MICHELLE E | Address on file |
| Partic_40349 | REY OTERO,JOSE E | Address on file |
| Partic_40350 | REY RAICES,YOLANDA | Address on file |
| 2415057 | REY ROSADO,ANTONIA | Address on file |
| 2403646 | REY SANTIAGO,IRIS M | Address on file |
| Partic_40351 | REY TORRES,MELINELBA | Address on file |
| Partic_40352 | REY VALLES,IGNACIO E | Address on file |
| 2362569 | REY VAZQUEZ,FRANCISCO | Address on file |
| 2485282 | REYES  RIVERA IRIZARRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40353 | REYES ,BRIGIDA | Address on file |
| Partic_40354 | REYES ACEVEDO,ANA G | Address on file |
| Partic_40355 | REYES ACEVEDO,HARRY | Address on file |
| 2411430 | REYES ACEVEDO,HILDA | Address on file |
| 2349154 | REYES ACEVEDO,ISABEL | Address on file |
| Partic_40356 | REYES ACEVEDO,ISABEL | Address on file |
| Partic_40357 | REYES ACEVEDO,JANIRIS | Address on file |
| Partic_40358 | REYES ACEVEDO,LUISA E | Address on file |
| Partic_40359 | REYES ACEVEDO,MARIA D | Address on file |
| 2362009 | REYES ACEVEDO,MARIA DEL C | Address on file |
| 2349694 | REYES ACOSTA,URSULA | Address on file |
| 2414346 | REYES ADORNO,LYDIA E | Address on file |
| 2412541 | REYES ADORNO,MARIA | Address on file |
| 2406690 | REYES ADORNO,MARIA E | Address on file |
| Partic_40360 | REYES AFANADOR,MARTA L | Address on file |
| 2403034 | REYES AGOSTO,EVA N | Address on file |
| Partic_40361 | REYES ALAMO,IRIS E | Address on file |
| Partic_40362 | REYES ALFONSO,INES B | Address on file |
| Partic_40363 | REYES ALGARIN,LYMARYS | Address on file |
| Partic_40364 | REYES ALICEA,ANA G | Address on file |
| 2422128 | REYES ALICEA,ANTONIO | Address on file |
| 2406856 | REYES ALICEA,CARMEN M | Address on file |
| 2351833 | REYES ALONSO,CARLOS A | Address on file |
| Partic_40365 | REYES ALONSO,REBECCA | Address on file |
| Partic_40366 | REYES ALVARADO,ELIZABETH | Address on file |
| 2402788 | REYES ALVARADO,ESILDA M | Address on file |
| Partic_40367 | REYES ALVAREZ,ADA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40368 | REYES ALVAREZ,IVEYOLAINE | Address on file |
| Partic_40369 | REYES ALVAREZ,MICHAEL S | Address on file |
| 2367185 | REYES ALVAREZ,SARA | Address on file |
| Partic_40370 | REYES ALVAREZ,SARA I | Address on file |
| 2415987 | REYES ANDUJAR,WILMA A | Address on file |
| Partic_40371 | REYES APONTE,ANNETTE | Address on file |
| Partic_40372 | REYES APONTE,DIANA I | Address on file |
| 2416014 | REYES APONTE,EDMEE | Address on file |
| Partic_40373 | REYES APONTE,MARIA E | Address on file |
| Partic_40374 | REYES APONTE,MARIA T | Address on file |
| Partic_40375 | REYES ARAMBOLES,LORAINE | Address on file |
| 2401483 | REYES ARCE,GEORGINA | Address on file |
| Partic_40376 | REYES ARCE,SAYDEE | Address on file |
| Partic_40377 | REYES ARIAS,RAUL E | Address on file |
| 2408149 | REYES ARIMONT,EVELYN | Address on file |
| Partic_40378 | REYES AROCHO,MARITZA | Address on file |
| 2416831 | REYES ARROYO,GRISEL | Address on file |
| 2364693 | REYES ARROYO,JOSE | Address on file |
| 2348815 | REYES ARTACHE,HIPOLITO | Address on file |
| Partic_40379 | REYES ARTACHE,MANUELITA | Address on file |
| 2368131 | REYES ARTACHE,MARIA | Address on file |
| 2407209 | REYES AYALA,ELEUTERIO | Address on file |
| Partic_40380 | REYES AYALA,HECTOR L | Address on file |
| Partic_40381 | REYES AYALA,HECTOR M | Address on file |
| 2371197 | REYES AYALA,JANET | Address on file |
| Partic_40382 | REYES AYALA,LUZ E | Address on file |
| 2410052 | REYES AYALA,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40383 | REYES AYALA,MARIANGELY | Address on file |
| 2410007 | REYES AYALA,MIGDALIA | Address on file |
| 2409629 | REYES AYALA,MYRIAM | Address on file |
| Partic_40384 | REYES AYALA,RAUL | Address on file |
| Partic_40385 | REYES BAEZ,DANELIS | Address on file |
| Partic_40386 | REYES BARCELO,CARISSE S | Address on file |
| Partic_40387 | REYES BARRETO,JENNY | Address on file |
| 2351204 | REYES BATISTA,CRISTINA | Address on file |
| Partic_40388 | REYES BATISTA,JOSIAS | Address on file |
| 2413364 | REYES BATISTA,MYRIAM | Address on file |
| 2405156 | REYES BELEN,MIRIAM L | Address on file |
| 2407426 | REYES BELTRAN,YAZMIN | Address on file |
| Partic_40389 | REYES BENEZARIO,CARMEN E | Address on file |
| 2422412 | REYES BENITEZ,DIANA I | Address on file |
| Partic_40390 | REYES BENITEZ,EDGRALY | Address on file |
| Partic_40391 | REYES BENSON,GREG A | Address on file |
| 2405069 | REYES BERMUDEZ,IRMA | Address on file |
| APartic_00204 | REYES BERRIOS, NOHELIZ | Address on file |
| 2361481 | REYES BERRIOS,ANA I | Address on file |
| 2351052 | REYES BERRIOS,BELEN | Address on file |
| 2419380 | REYES BERRIOS,MYRTA | Address on file |
| Partic_40392 | REYES BERRIOS,SANDRA | Address on file |
| 2351347 | REYES BESARES,EMILIO | Address on file |
| Partic_40393 | REYES BETANCOURT,NATASHA | Address on file |
| 2360262 | REYES BLANCO,MERCEDES | Address on file |
| 2415748 | REYES BONES,WANDA | Address on file |
| Partic_40394 | REYES BONILLA,JULISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405603 | REYES BONILLA,MARIA A. | Address on file |
| Partic_40395 | REYES BORRERO,YADELINE | Address on file |
| Partic_40396 | REYES BRITO,JAENNETZI | Address on file |
| Partic_40397 | REYES BURGOS,JENNY | Address on file |
| Partic_40398 | REYES BURGOS,JOSE E | Address on file |
| Partic_40399 | REYES BURGOS,NERY ANN | Address on file |
| Partic_40400 | REYES BURGOS,SHEILA S | Address on file |
| Partic_40401 | REYES CABALLERO,EVELYN | Address on file |
| Partic_40402 | REYES CABALLERO,ISABEL | Address on file |
| Partic_40403 | REYES CABRERA,CARMEN G | Address on file |
| 2367354 | REYES CABRERA,MARGARITA | Address on file |
| Partic_40404 | REYES CALDERON,DESIREE | Address on file |
| Partic_40405 | REYES CALDERON,MARIRENE | Address on file |
| Partic_40406 | REYES CALDERON,ROBERTO | Address on file |
| Partic_40407 | REYES CAMPOS,CARMEN F | Address on file |
| 2371107 | REYES CAMPOS,MIRNA E | Address on file |
| Retir_00352 | REYES CARABALLO, JUAN | Address on file |
| 2363078 | REYES CARABALLO,ANA G | Address on file |
| Partic_40408 | REYES CARDALDA,EILLEN G | Address on file |
| Partic_40409 | REYES CARDE,ERIC M | Address on file |
| 2359007 | REYES CARDONA,GLADY | Address on file |
| 2351285 | REYES CARDONA,GLADYS | Address on file |
| Partic_40410 | REYES CARMONA,ANA I | Address on file |
| Partic_40411 | REYES CARRASQUILLO,ANGEL M | Address on file |
| Partic_40412 | REYES CARRASQUILLO,ELADIO | Address on file |
| Partic_40413 | REYES CARRASQUILLO,ISABEL | Address on file |
| Partic_40414 | REYES CARRASQUILLO,ISIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40415 | REYES CARRASQUILLO,ISMAEL | Address on file |
| 2421575 | REYES CARRASQUILLO,MARYLIN | Address on file |
| 2418269 | REYES CARRILLO,DARLENE | Address on file |
| Partic_40416 | REYES CARRILLO,LUZ M | Address on file |
| 2365011 | REYES CARTAGENA,ALICIA | Address on file |
| 2364173 | REYES CARTAGENA,CARMEN G | Address on file |
| Partic_40417 | REYES CARTAGENA,ELIZABETH | Address on file |
| Partic_40418 | REYES CASANOVA,PRISCILLA | Address on file |
| 2414615 | REYES CASELLAS,MARIA | Address on file |
| 2421232 | REYES CASELLAS,NELIDA M | Address on file |
| 2352440 | REYES CASTELLANO,CARMEN G | Address on file |
| 2359100 | REYES CASTRO,ALMA | Address on file |
| Partic_40419 | REYES CASTRO,FABIOLA | Address on file |
| Partic_40420 | REYES CASTRO,IRMA L | Address on file |
| Partic_00593 | REYES CASTRO,SONIA | Address on file |
| 2361175 | REYES CASTRO,ZULMA | Address on file |
| Partic_40421 | REYES CASTRODAD,CYNTHIA J | Address on file |
| Partic_40422 | REYES CASTRODAD,LOYDIAN | Address on file |
| Partic_40423 | REYES CASTRODAD,NIXZALIZ | Address on file |
| Partic_40424 | REYES CATALA,ALEXANDER | Address on file |
| Partic_40425 | REYES CEDANO,GLENDA M | Address on file |
| Partic_40426 | REYES CEDRES,ADA V | Address on file |
| Partic_40427 | REYES CINTRON,ILZA O | Address on file |
| 2418355 | REYES CINTRON,WANDA E | Address on file |
| Partic_40428 | REYES COBIAN,JOSE A | Address on file |
| 2410937 | REYES COLLAZO,AMALIA | Address on file |
| Partic_40429 | REYES COLLAZO,CYNTHIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364965 | REYES COLON,ALEJANDRINO | Address on file |
| 2364284 | REYES COLON,ANA C | Address on file |
| 2357069 | REYES COLON,DALILA | Address on file |
| Partic_40430 | REYES COLON,DIANA | Address on file |
| Partic_40431 | REYES COLON,DIANA E | Address on file |
| Partic_40432 | REYES COLON,HILDA I | Address on file |
| 2359820 | REYES COLON,MAYRA E | Address on file |
| Partic_00505 | REYES COLON,MAYRA E | Address on file |
| Partic_40433 | REYES COLON,MONICA | Address on file |
| Partic_40434 | REYES COLON,REBECA | Address on file |
| Partic_40435 | REYES COLON,ZANDRA E | Address on file |
| 2411927 | REYES COLON,ZULMA | Address on file |
| Partic_40436 | REYES CONCEPCION,LIZ L | Address on file |
| 2401800 | REYES CONTES,ROBERTO | Address on file |
| 2400211 | REYES CORREA,ADOLFO | Address on file |
| Partic_40437 | REYES CORREA,FERNANDO M | Address on file |
| Partic_40438 | REYES CORREA,MARI T | Address on file |
| 2418961 | REYES COTTO,WANDA | Address on file |
| Partic_40439 | REYES CRESPO,YESENIA A | Address on file |
| Partic_40440 | REYES CRUZ,ANGEL L | Address on file |
| Partic_40441 | REYES CRUZ,ARLENE R | Address on file |
| Partic_40442 | REYES CRUZ,BRENDA D | Address on file |
| Partic_40443 | REYES CRUZ,CAR E | Address on file |
| 2362568 | REYES CRUZ,ELSIE M | Address on file |
| Partic_40444 | REYES CRUZ,GLADYS | Address on file |
| Partic_40445 | REYES CRUZ,IRIS Y | Address on file |
| 2413068 | REYES CRUZ,IVETTE S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414648 | REYES CRUZ,IVONNE | Address on file |
| 2368844 | REYES CRUZ,LILLIAN | Address on file |
| 2409580 | REYES CRUZ,MARGARITA | Address on file |
| Partic_40446 | REYES CRUZ,MARIA DE LOS A | Address on file |
| Partic_40447 | REYES CRUZ,VANESSA | Address on file |
| Retir_00353 | REYES DAVILA, RICARDO | Address on file |
| Partic_40448 | REYES DAVILA,EDNA J | Address on file |
| 2365056 | REYES DAVILA,HERMELINDA | Address on file |
| Partic_40449 | REYES DAVILA,JANAYRA | Address on file |
| Partic_40450 | REYES DAVILA,JESSENIA | Address on file |
| Partic_40451 | REYES DAVILA,JOSE | Address on file |
| 2421856 | REYES DAVILA,SARAH E | Address on file |
| 2361718 | REYES DE AVILES,HILDA | Address on file |
| 2354403 | REYES DE AVILES,HILDA | Address on file |
| 2419658 | REYES DE JESUS,ALBA I | Address on file |
| Partic_40452 | REYES DE JESUS,GLADYS | Address on file |
| 2405508 | REYES DE JESUS,MARGARITA | Address on file |
| 2350916 | REYES DE JESUS,ZENAIDA | Address on file |
| Partic_40453 | REYES DE LA CRUZ,JULI M | Address on file |
| Partic_40454 | REYES DE LA CRUZ,LUZ D | Address on file |
| Partic_40455 | REYES DE LEON,ADRIANA | Address on file |
| Partic_40456 | REYES DE LEON,ANDRES | Address on file |
| Partic_40457 | REYES DE LEON,MARY L | Address on file |
| Partic_40458 | REYES DE RAICES,MARIA | Address on file |
| 2367690 | REYES DE RAMIREZ,BLANCA | Address on file |
| Partic_40459 | REYES DE ROSARIO,POLONIA | Address on file |
| Partic_40460 | REYES DEL RIO,ROSANGELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359551 | REYES DEL VALLE,JENNY | Address on file |
| Partic_40461 | REYES DEL VALLE,LINDA | Address on file |
| Partic_40462 | REYES DEL VALLE,NATIVIDAD | Address on file |
| Partic_40463 | REYES DELGADO,CARMEN I | Address on file |
| 2421380 | REYES DELGADO,IRIS N | Address on file |
| Partic_40464 | REYES DELGADO,JOANNY | Address on file |
| 2419729 | REYES DIAZ,CARMEN N | Address on file |
| Partic_40465 | REYES DIAZ,EDNA J | Address on file |
| Partic_40466 | REYES DIAZ,KAREN | Address on file |
| Partic_40467 | REYES DIAZ,LUIS | Address on file |
| 2349695 | REYES DIAZ,NYDIA | Address on file |
| Partic_40468 | REYES DIAZ,THAIMY | Address on file |
| Partic_40469 | REYES DIAZ,THAYRA M | Address on file |
| Partic_40470 | REYES DIAZ,YARELIS | Address on file |
| Partic_40471 | REYES DOELTER,KRISTIAN | Address on file |
| Partic_40472 | REYES DONIS,YESENIA | Address on file |
| 2414115 | REYES ECHEVARRIA,MARIA | Address on file |
| 2401200 | REYES ESPINOSA,PEDRO | Address on file |
| 2360591 | REYES ESTADAS,CARMEN L | Address on file |
| 2406871 | REYES ESTRADA,MIGDALIA | Address on file |
| Partic_40473 | REYES FALERO,EDWIN | Address on file |
| Partic_40474 | REYES FEBUS,ANGELICA | Address on file |
| Partic_40475 | REYES FELICIANO,IVELISE | Address on file |
| Partic_40476 | REYES FELICIANO,MARISOL | Address on file |
| Partic_40477 | REYES FELICIANO,YELITZA | Address on file |
| 2418502 | REYES FELICIANO,ZOILO | Address on file |
| Partic_40478 | REYES FELIX,ANDREA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40479 | REYES FERNANDEZ,KARINA O | Address on file |
| Partic_40480 | REYES FERRER,LOYDA | Address on file |
| 2357468 | REYES FIGUEROA,CARMEN G | Address on file |
| 2352118 | REYES FIGUEROA,HEROINA | Address on file |
| Partic_40481 | REYES FIGUEROA,JUAN C | Address on file |
| Partic_40482 | REYES FIGUEROA,MARIELY | Address on file |
| Partic_40483 | REYES FIGUEROA,MARITZA J | Address on file |
| Partic_40484 | REYES FILIBERTY,HILDA I | Address on file |
| 2370083 | REYES FLORES,AGUSTIN | Address on file |
| Partic_40485 | REYES FLORES,ANA C | Address on file |
| 2405358 | REYES FLORES,CARMEN D | Address on file |
| 2400813 | REYES FLORES,CARMEN M | Address on file |
| 2413678 | REYES FONSECA,MADELINE | Address on file |
| Partic_40486 | REYES FONTANEZ,SOFIA | Address on file |
| 2354984 | REYES FRANCO,NILDA | Address on file |
| Partic_40487 | REYES FUENTES,CARLOS A | Address on file |
| 2401260 | REYES FUENTES,MARGARITA | Address on file |
| 2355962 | REYES FUENTES,RAMON | Address on file |
| 2362887 | REYES GARCED,NORCA U | Address on file |
| 2408643 | REYES GARCIA,ALFREDO | Address on file |
| 2349719 | REYES GARCIA,CYNTHIA | Address on file |
| Partic_40488 | REYES GARCIA,ELIZABETH | Address on file |
| Partic_40489 | REYES GARCIA,HECTOR R | Address on file |
| 2400096 | REYES GARCIA,JEANNETTE | Address on file |
| 2360840 | REYES GARCIA,JOSE M | Address on file |
| Partic_40490 | REYES GARCIA,JOSE M | Address on file |
| Partic_40491 | REYES GARCIA,LILLIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40492 | REYES GARCIA,LIZMARIE | Address on file |
| Partic_40493 | REYES GARCIA,MARCOS | Address on file |
| Partic_40494 | REYES GARCIA,MARIEL | Address on file |
| Partic_40495 | REYES GARCIA,PRISCILA | Address on file |
| Partic_40496 | REYES GARCIA,ROSA D | Address on file |
| 2370578 | REYES GARCIA,ROSABEL | Address on file |
| Partic_40497 | REYES GARCIA,SONIA | Address on file |
| Partic_40498 | REYES GINES,MARIA M | Address on file |
| 2405961 | REYES GODOY,CARMEN A | Address on file |
| Partic_40499 | REYES GOMEZ,JESSICA | Address on file |
| 2406471 | REYES GONZALEZ,ADANIVIA | Address on file |
| Partic_40500 | REYES GONZALEZ,AUSTRIA | Address on file |
| Partic_40501 | REYES GONZALEZ,BELKYS | Address on file |
| 2404404 | REYES GONZALEZ,CARMEN D | Address on file |
| Partic_40502 | REYES GONZALEZ,CARMEN G | Address on file |
| 2403432 | REYES GONZALEZ,CARMEN M | Address on file |
| Partic_40503 | REYES GONZALEZ,EDWIN | Address on file |
| 2348990 | REYES GONZALEZ,EFRAIN | Address on file |
| 2364033 | REYES GONZALEZ,EFRAIN | Address on file |
| 2353600 | REYES GONZALEZ,EFRAIN | Address on file |
| 2369010 | REYES GONZALEZ,GLADYS S | Address on file |
| Partic_40504 | REYES GONZALEZ,LUZ M | Address on file |
| Partic_40505 | REYES GONZALEZ,LYNEY | Address on file |
| Partic_40506 | REYES GONZALEZ,MAKISHA | Address on file |
| 2360404 | REYES GONZALEZ,MANUEL | Address on file |
| 2361821 | REYES GONZALEZ,MARIA E | Address on file |
| Partic_40507 | REYES GONZALEZ,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40508 | REYES GONZALEZ,MILKAN N | Address on file |
| Partic_40509 | REYES GONZALEZ,NEYSHA M | Address on file |
| Partic_40510 | REYES GONZALEZ,NOEMI | Address on file |
| 2361364 | REYES GONZALEZ,PETRA | Address on file |
| Partic_40511 | REYES GONZALEZ,RAMON E | Address on file |
| Partic_40512 | REYES GONZALEZ,ROSA I | Address on file |
| 2356182 | REYES GONZALEZ,TRINIDAD | Address on file |
| Partic_40513 | REYES GONZALEZ,VERONICA | Address on file |
| 2349220 | REYES GONZALEZ,VIDALINA | Address on file |
| 2419556 | REYES GUTIERREZ,MARINA | Address on file |
| Partic_40514 | REYES GUTIERREZ,YINAIRA | Address on file |
| Partic_40515 | REYES GUZMAN,BRENDALEE | Address on file |
| 2370978 | REYES GUZMAN,CANDIDO | Address on file |
| Partic_40516 | REYES GUZMAN,GINNETE | Address on file |
| Partic_40517 | REYES GUZMAN,JENNIFER | Address on file |
| Partic_40518 | REYES GUZMAN,JOHANNA | Address on file |
| Partic_40519 | REYES GUZMAN,MARIADELOS A | Address on file |
| Partic_40520 | REYES GUZMAN,NAIHOMI | Address on file |
| Partic_40521 | REYES GUZMAN,RICARDO | Address on file |
| Partic_40522 | REYES HENRIQUEZ,CARMEN D | Address on file |
| 2418364 | REYES HERNANDEZ,GISELA | Address on file |
| Partic_40523 | REYES HERNANDEZ,JANICE B | Address on file |
| 2415414 | REYES HERNANDEZ,LILLIAM H | Address on file |
| Partic_40524 | REYES HERNANDEZ,LISANDRA | Address on file |
| Partic_40525 | REYES HERNANDEZ,LISANDRO | Address on file |
| Partic_40526 | REYES HERNANDEZ,MARICELIS | Address on file |
| Partic_40527 | REYES HERNANDEZ,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40528 | REYES HERNANDEZ,MIGDALIA | Address on file |
| Partic_40529 | REYES HERNANDEZ,NILSA | Address on file |
| Partic_40530 | REYES HERNANDEZ,YESSENIA M | Address on file |
| Partic_40531 | REYES HERRERA,AMNERIS | Address on file |
| Partic_40532 | REYES HUERTAS,MARIA DE LOS A | Address on file |
| Partic_40533 | REYES IGLESIAS,MARIA M | Address on file |
| 2366896 | REYES IRIZARRY,MILDRED M | Address on file |
| Partic_40534 | REYES ISAAC,MILITSSA | Address on file |
| Partic_40535 | REYES JACKSON,LIAMY | Address on file |
| Partic_40536 | REYES JACKSON,LOAMY | Address on file |
| 2422926 | REYES JAVIER,RAFAEL | Address on file |
| Partic_40537 | REYES LABOY,NELIDA | Address on file |
| Partic_40538 | REYES LAGUER,ALIPIO | Address on file |
| Partic_40539 | REYES LAMBOGLIA,JOSE R | Address on file |
| Partic_40540 | REYES LARA,FELIX | Address on file |
| 2361079 | REYES LARA,JUANA M | Address on file |
| 2353827 | REYES LASALLE,OLIVA M | Address on file |
| 2360424 | REYES LAUREANO,MYRNA E | Address on file |
| 2364147 | REYES LEDESMA,CELIA | Address on file |
| 2362094 | REYES LEDESMA,OLGA I | Address on file |
| Partic_40541 | REYES LEON,JAMIE L | Address on file |
| Partic_40542 | REYES LOPATEGUI,LILLIAN | Address on file |
| Partic_40543 | REYES LOPES,RACIEL A | Address on file |
| Partic_40544 | REYES LOPEZ,ADA E | Address on file |
| Partic_40545 | REYES LOPEZ,CARMEN I | Address on file |
| Partic_40546 | REYES LOPEZ,CARMEN M | Address on file |
| 2421775 | REYES LOPEZ,DORIS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40547 | REYES LOPEZ,FRANCES M | Address on file |
| Partic_40548 | REYES LOPEZ,HEISEN A | Address on file |
| Partic_40549 | REYES LOPEZ,JAVIER A | Address on file |
| 2400834 | REYES LOPEZ,LISETTE | Address on file |
| 2406393 | REYES LOPEZ,LUZ HAYDEE | Address on file |
| 2418558 | REYES LOPEZ,MADELINE | Address on file |
| 2359418 | REYES LOPEZ,MAGALYS M | Address on file |
| 2405407 | REYES LOPEZ,MARILYN | Address on file |
| Partic_40550 | REYES LOPEZ,MARLYN | Address on file |
| Partic_40551 | REYES LOPEZ,ORLANDO | Address on file |
| Partic_40552 | REYES LOPEZ,RAFAEL E | Address on file |
| Partic_40553 | REYES LOPEZ,ROSA I | Address on file |
| Partic_40554 | REYES LOZADA,MARITZA | Address on file |
| 2363702 | REYES LOZADA,MIGDALIA | Address on file |
| Partic_40555 | REYES LUCIANO,LUSMARIE | Address on file |
| 2405473 | REYES LUGO,AMARILIS | Address on file |
| 2412167 | REYES LUGO,EULALIA | Address on file |
| 2416822 | REYES LUNA,JUAN P | Address on file |
| Partic_40556 | REYES LUYANDO,AMALYN | Address on file |
| 2488589 | REYES M SANTIAGO GARCIA | Address on file |
| 2360816 | REYES MACHUCA,JUAN | Address on file |
| Partic_40557 | REYES MACHUCA,JUAN | Address on file |
| 2363756 | REYES MADERA,ALBA I | Address on file |
| Partic_40558 | REYES MALAVE,SYLVIA I | Address on file |
| 2423008 | REYES MALAVE,ZULMA B | Address on file |
| Retir_00354 | REYES MALDONADO, IRIS A | Address on file |
| 2405563 | REYES MALDONADO,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40559 | REYES MALDONADO,GRISELLE | Address on file |
| Partic_00185 | REYES MALDONADO,JOSE | Address on file |
| 2409031 | REYES MALDONADO,JUANA | Address on file |
| Partic_40560 | REYES MALDONADO,LILLIANA | Address on file |
| Partic_00204 | REYES MALDONADO,MIGUEL | Address on file |
| Partic_40561 | REYES MANSO,NILSA I | Address on file |
| Partic_40562 | REYES MARGOLLA,MELANIE I | Address on file |
| Partic_40563 | REYES MARIN,JOSE A | Address on file |
| 2420716 | REYES MARQUEZ,ANGEL L | Address on file |
| Partic_40564 | REYES MARQUEZ,GRACE M | Address on file |
| Partic_40565 | REYES MARQUEZ,JACKELINE | Address on file |
| Partic_40566 | REYES MARTINEZ,BETZABED | Address on file |
| Partic_40567 | REYES MARTINEZ,BRENDA L | Address on file |
| 2366062 | REYES MARTINEZ,CARMEN J | Address on file |
| 2357678 | REYES MARTINEZ,JUAN | Address on file |
| 2403379 | REYES MARTINEZ,JUSTINA | Address on file |
| Partic_40568 | REYES MARTINEZ,KIMLISSETTE | Address on file |
| 2349677 | REYES MARTINEZ,LIGIA | Address on file |
| 2351224 | REYES MARTINEZ,MARIA DEL P | Address on file |
| Partic_40569 | REYES MARTINEZ,NILYAN E | Address on file |
| 2405899 | REYES MARTINEZ,ROSA M | Address on file |
| 2368584 | REYES MARTINEZ,TERESITA | Address on file |
| Partic_40570 | REYES MATEO,BLANCA E | Address on file |
| 2354939 | REYES MATEO,GLADYS E | Address on file |
| 2355191 | REYES MATEO,IRMA | Address on file |
| 2403394 | REYES MATEO,IRMA E | Address on file |
| 2362090 | REYES MATEO,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422257 | REYES MATOS,CECILIO | Address on file |
| Partic_40571 | REYES MATOS,SOCORRO | Address on file |
| 2420324 | REYES MAYMI,ESTHER | Address on file |
| 2360086 | REYES MAYSONET,MARIA DE LOS A | Address on file |
| 2405282 | REYES MEDINA,DAVID A | Address on file |
| Partic_40572 | REYES MEDINA,HECTOR A | Address on file |
| 2353438 | REYES MEDINA,JOSE A | Address on file |
| Partic_40573 | REYES MEDINA,WANDA I | Address on file |
| 2367101 | REYES MELENDEZ,CARMEN M | Address on file |
| 2355746 | REYES MELENDEZ,FELICITA | Address on file |
| Partic_40574 | REYES MELENDEZ,JOELIS M | Address on file |
| Partic_40575 | REYES MELENDEZ,LORAINE | Address on file |
| Partic_40576 | REYES MELENDEZ,LUIS A | Address on file |
| Partic_40577 | REYES MELENDEZ,MILKA N | Address on file |
| 2416323 | REYES MENDEZ,AWILDA M | Address on file |
| 2414792 | REYES MENDEZ,MARIA DE L | Address on file |
| 2357704 | REYES MERCED,AIDA | Address on file |
| 2352636 | REYES MERCED,CARMEN S | Address on file |
| 2403960 | REYES MERCED,MILDRED | Address on file |
| 2359546 | REYES MIRANDA,ANA T | Address on file |
| 2347874 | REYES MIRANDA,ELDA M | Address on file |
| 2355496 | REYES MIRANDA,ELDA M | Address on file |
| Partic_40578 | REYES MIRANDA,JOSE D | Address on file |
| Partic_40579 | REYES MIRANDA,RAMONA | Address on file |
| Partic_40580 | REYES MIRANDA,TANIA M | Address on file |
| Partic_40581 | REYES MOJICA,ANA L | Address on file |
| Partic_40582 | REYES MOJICA,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40583 | REYES MOJICA,ENRIQUE | Address on file |
| 2364024 | REYES MOLINA,CARMEN I | Address on file |
| 2412182 | REYES MOLINA,LETICIA | Address on file |
| 2364025 | REYES MOLINA,MARIA R | Address on file |
| 2362124 | REYES MOLINA,SONIA I | Address on file |
| Partic_40584 | REYES MONTANEZ,BENITO | Address on file |
| 2414763 | REYES MONTANEZ,NOEMI | Address on file |
| 2371213 | REYES MONTANEZ,PEDRO J | Address on file |
| Partic_40585 | REYES MONTIJO,HEISSA | Address on file |
| Partic_40586 | REYES MORALES,CLARIBEL | Address on file |
| 2348922 | REYES MORALES,DELIA | Address on file |
| Partic_40587 | REYES MORALES,GLORINES | Address on file |
| 2367014 | REYES MORALES,MARGARITA | Address on file |
| 2353374 | REYES MORALES,MILDRED | Address on file |
| 2416711 | REYES MORALES,NANCY | Address on file |
| Partic_40588 | REYES MORALES,PEDRO | Address on file |
| 2350212 | REYES MORALES,RAMONITA | Address on file |
| Partic_40589 | REYES MORENO,ANNETTE | Address on file |
| 2367187 | REYES MOYET,ENCARNACION | Address on file |
| 2420186 | REYES MOYETT,WILLIAM | Address on file |
| Partic_40590 | REYES MUNIZ,MICHELLE | Address on file |
| Partic_40591 | REYES MUNIZ,MORAIMA | Address on file |
| 2361048 | REYES NATAL,DAMARIS | Address on file |
| 2403938 | REYES NATAL,DANIEL | Address on file |
| Partic_40592 | REYES NAVARRO,ARLENE M | Address on file |
| Partic_40593 | REYES NAVARRO,EVELYN | Address on file |
| Partic_40594 | REYES NAVARRO,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406631 | REYES NAVARRO,LUZ M | Address on file |
| Partic_40595 | REYES NAVARRO,MELANY | Address on file |
| Partic_40596 | REYES NEGRON,ADA L | Address on file |
| Partic_40597 | REYES NEGRON,ASTRID D | Address on file |
| Partic_40598 | REYES NEGRON,CARMEN C | Address on file |
| Partic_40599 | REYES NEGRON,GLORIA I | Address on file |
| Partic_40600 | REYES NEGRON,JASON J | Address on file |
| 2419449 | REYES NEGRON,JUAN R | Address on file |
| Partic_40601 | REYES NEGRON,LIRIENID | Address on file |
| Partic_40602 | REYES NEGRON,MARIA | Address on file |
| Partic_40603 | REYES NEGRON,MARIANITA | Address on file |
| 2407297 | REYES NEGRON,MARILYN | Address on file |
| Partic_40604 | REYES NEGRON,ROBERTO J | Address on file |
| Partic_40605 | REYES NERIS,BRENDA | Address on file |
| Partic_40606 | REYES NERIS,SAMARIA | Address on file |
| 2409235 | REYES NIEVES,AWILDA | Address on file |
| Partic_40607 | REYES NIEVES,ELIA M | Address on file |
| 2362285 | REYES NIEVES,HIPOLITA | Address on file |
| Partic_40608 | REYES NIEVES,MAGALI | Address on file |
| Partic_40609 | REYES NIEVES,MARIA DEL C | Address on file |
| Partic_40610 | REYES NIEVES,MARIBEL | Address on file |
| 2367234 | REYES NIEVES,MILAGROS | Address on file |
| 2417067 | REYES NIEVES,MILAGROS | Address on file |
| 2420443 | REYES NOGUE,ESTRELLA | Address on file |
| Partic_40611 | REYES NOGUE,NELIDA | Address on file |
| Partic_40612 | REYES NUNEZ,NELLY | Address on file |
| 2351177 | REYES OCASIO,CANDELARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40613 | REYES OCASIO,LUZ W | Address on file |
| Partic_40614 | REYES OJEDA,JOANN | Address on file |
| 2420169 | REYES OLIVERAS,ALBA R | Address on file |
| 2353280 | REYES OLIVO,ANA G | Address on file |
| Partic_40615 | REYES OLMO,SELIMAR | Address on file |
| Partic_40616 | REYES OLMO,SOLIMAR | Address on file |
| 2357458 | REYES ONEILL,OLGA | Address on file |
| Partic_40617 | REYES OQUENDO,MIGMARIE | Address on file |
| Partic_40618 | REYES OQUENDO,RICARDO J | Address on file |
| Partic_40619 | REYES ORONA,MARILUZ M | Address on file |
| Partic_40620 | REYES ORONA,MARISOL | Address on file |
| Partic_40621 | REYES ORTEGA,JOSE M | Address on file |
| 2349346 | REYES ORTEGA,JUAN R | Address on file |
| Partic_40622 | REYES ORTIZ,ANGELA | Address on file |
| 2418500 | REYES ORTIZ,ANNETTE | Address on file |
| 2347888 | REYES ORTIZ,BERTOLDINA | Address on file |
| Partic_40623 | REYES ORTIZ,BETTY | Address on file |
| Partic_40624 | REYES ORTIZ,DAMARIS | Address on file |
| 2408689 | REYES ORTIZ,ELIZABETH | Address on file |
| 2370356 | REYES ORTIZ,GLORIA M | Address on file |
| Partic_40625 | REYES ORTIZ,JOSE M | Address on file |
| 2400602 | REYES ORTIZ,NILDA | Address on file |
| Partic_40626 | REYES ORTIZ,SONIA I | Address on file |
| Partic_40627 | REYES ORTIZ,VALERIE | Address on file |
| Partic_40628 | REYES ORTIZ,VANESSA | Address on file |
| Partic_40629 | REYES ORTIZ,YAJAIRA | Address on file |
| Partic_40630 | REYES OTERO,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349450 | REYES OTERO,JOSE M | Address on file |
| Partic_40631 | REYES OTERO,MARIELA | Address on file |
| 2414034 | REYES OTERO,MIGDALIA | Address on file |
| Partic_40632 | REYES PABON,CARLOS R | Address on file |
| Partic_40633 | REYES PADIILLA,LYDIA | Address on file |
| Partic_40634 | REYES PADILLA,JOSE MANUEL | Address on file |
| 2402625 | REYES PADILLA,MARIA DEL C | Address on file |
| 2401972 | REYES PADILLA,MYRNA I | Address on file |
| Partic_40635 | REYES PADILLA,REY H | Address on file |
| Partic_40636 | REYES PADIN,NEYCHA | Address on file |
| 2412859 | REYES PAGAN,GLORIA M | Address on file |
| Partic_40637 | REYES PAGAN,JOEL | Address on file |
| Partic_40638 | REYES PAGAN,LYDIA E | Address on file |
| 2416083 | REYES PAGAN,MARIA DE LOS A | Address on file |
| 2411000 | REYES PAGAN,MARIA M | Address on file |
| Partic_40639 | REYES PAGAN,MELISSA | Address on file |
| 2366227 | REYES PAGAN,SANDRA M | Address on file |
| Partic_40640 | REYES PANTOJA,TERESA | Address on file |
| Partic_40641 | REYES PASTRANA,MARIA S | Address on file |
| Partic_40642 | REYES PEREZ,ANA D | Address on file |
| Partic_40643 | REYES PEREZ,ARLYN I | Address on file |
| Partic_40644 | REYES PEREZ,CARMEN M | Address on file |
| Partic_40645 | REYES PEREZ,DAGMAR J | Address on file |
| Partic_40646 | REYES PEREZ,EDGAR | Address on file |
| Partic_40647 | REYES PEREZ,ELI S | Address on file |
| Partic_40648 | REYES PEREZ,JANELINE | Address on file |
| 2411020 | REYES PEREZ,JASMINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40649 | REYES PEREZ,JOHN | Address on file |
| Partic_40650 | REYES PEREZ,JOSE R | Address on file |
| 2420912 | REYES PEREZ,MOISES R | Address on file |
| 2406621 | REYES PEREZ,NILSA I | Address on file |
| Partic_40651 | REYES PEREZ,VERANIA A | Address on file |
| Partic_40652 | REYES PEREZ,YAZMINELLY | Address on file |
| 2365562 | REYES PEREZ,YOLANDA | Address on file |
| 2347933 | REYES PICHARDO,ANDRES J | Address on file |
| Partic_40653 | REYES PIMENTEL,NAYDA L | Address on file |
| Partic_40654 | REYES PIMENTEL,SYLVIA B | Address on file |
| Partic_40655 | REYES PINEIRO,JOSE A | Address on file |
| 2355993 | REYES PINTADO,DELIA E | Address on file |
| Partic_40656 | REYES PINTO,MARICARMEN | Address on file |
| Partic_40657 | REYES PIZARRO,ROSA A | Address on file |
| Partic_40658 | REYES PLUQUES,FRANCIS D | Address on file |
| Partic_00854 | REYES POLANCO,MARIA | Address on file |
| 2355054 | REYES POMALES,EVELYN | Address on file |
| Partic_40659 | REYES PONS,HEIDI | Address on file |
| Partic_40660 | REYES PORTALATIN,JOSE O | Address on file |
| Partic_40661 | REYES PUJOLS,ALEXIS R | Address on file |
| Partic_40662 | REYES QUIJANO,LUIS D | Address on file |
| Partic_40663 | REYES QUINONES,SANDRA | Address on file |
| Partic_40664 | REYES QUIROS,GERALDINE M | Address on file |
| Partic_40665 | REYES QUIROS,VIMARI | Address on file |
| Partic_40666 | REYES RABELL,GLORIVIMAR | Address on file |
| 2405557 | REYES RAICES,JUSTO | Address on file |
| 2400862 | REYES RAICES,MARIA T. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00205 | REYES RAMIREZ, THAINIE | Address on file |
| 2367196 | REYES RAMIREZ,CARMEN I | Address on file |
| 2370298 | REYES RAMIREZ,ELSA A | Address on file |
| 2365293 | REYES RAMIREZ,ISABEL | Address on file |
| Partic_40667 | REYES RAMIREZ,LILLIAM | Address on file |
| Partic_40668 | REYES RAMIREZ,MARIA M | Address on file |
| 2404379 | REYES RAMIREZ,MELBA I | Address on file |
| Partic_40669 | REYES RAMOS,AIDA L | Address on file |
| 2355544 | REYES RAMOS,AMADA | Address on file |
| Partic_40670 | REYES RAMOS,ANGEL M | Address on file |
| Partic_40671 | REYES RAMOS,JENNY M | Address on file |
| Partic_40672 | REYES RAMOS,KAMARI Y | Address on file |
| Partic_40673 | REYES RAMOS,LISANDRA | Address on file |
| 2349041 | REYES RAMOS,LUIS | Address on file |
| Partic_40674 | REYES RAMOS,MIRIAM | Address on file |
| 2350746 | REYES RAMOS,MYRNA L | Address on file |
| Partic_40675 | REYES RENTAS,NIDIA I | Address on file |
| 2367661 | REYES REY,HILDA M | Address on file |
| 2403374 | REYES REYES,ADA N | Address on file |
| Partic_40676 | REYES REYES,ARACELIS | Address on file |
| 2367650 | REYES REYES,CARMEN E | Address on file |
| 2371193 | REYES REYES,ELVA L | Address on file |
| Partic_40677 | REYES REYES,EMILY | Address on file |
| 2356635 | REYES REYES,GABRIEL | Address on file |
| 2351857 | REYES REYES,GLORIA E | Address on file |
| Partic_40678 | REYES REYES,HORTENSIA | Address on file |
| 2363626 | REYES REYES,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421042 | REYES REYES,MARIA V | Address on file |
| 2406913 | REYES REYES,MARTA I | Address on file |
| 2399992 | REYES REYES,MILTA M | Address on file |
| 2365783 | REYES REYES,MINERVA | Address on file |
| 2357500 | REYES REYES,RAQUEL | Address on file |
| 2358839 | REYES REYES,REGINA | Address on file |
| Partic_40679 | REYES REYES,ROSALINE | Address on file |
| Partic_40680 | REYES REYES,TOMAS | Address on file |
| Partic_40681 | REYES REYES,VANESSA | Address on file |
| Partic_40682 | REYES REYES,WILFREDO | Address on file |
| Partic_40683 | REYES REYES,YARIMAR | Address on file |
| Partic_40684 | REYES RICHARD,DIANNETTE | Address on file |
| Partic_40685 | REYES RIDRIGUEZ,RAMONITA | Address on file |
| Partic_40686 | REYES RIOS,AMARILYS | Address on file |
| 2348613 | REYES RIOS,ARACELIS | Address on file |
| 2420081 | REYES RIOS,ELSA L | Address on file |
| Partic_40687 | REYES RIOS,MARIA D | Address on file |
| 2422792 | REYES RIVERA,ADA E | Address on file |
| Partic_40688 | REYES RIVERA,ANA V | Address on file |
| 2421189 | REYES RIVERA,BRENDA | Address on file |
| 2400949 | REYES RIVERA,CANDIDA R | Address on file |
| 2362976 | REYES RIVERA,DAISY | Address on file |
| Partic_40689 | REYES RIVERA,EDGARDO | Address on file |
| 2412283 | REYES RIVERA,EDGARDO L | Address on file |
| Partic_40690 | REYES RIVERA,FRANCIS J | Address on file |
| Partic_40691 | REYES RIVERA,GENESIS | Address on file |
| Partic_40692 | REYES RIVERA,GISELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407303 | REYES RIVERA,GLADYS | Address on file |
| 2419920 | REYES RIVERA,GLADYS | Address on file |
| Partic_40693 | REYES RIVERA,GRISEL | Address on file |
| 2408049 | REYES RIVERA,HECTOR L | Address on file |
| Partic_40694 | REYES RIVERA,INEABELLE | Address on file |
| Partic_40695 | REYES RIVERA,JEANNETTE | Address on file |
| Partic_40696 | REYES RIVERA,JORGE E | Address on file |
| 2347969 | REYES RIVERA,JUSTO | Address on file |
| 2357159 | REYES RIVERA,LAURENTINA | Address on file |
| 2349992 | REYES RIVERA,LIDUVINA | Address on file |
| 2352893 | REYES RIVERA,LUZ E | Address on file |
| Partic_40697 | REYES RIVERA,MALENA | Address on file |
| Partic_40698 | REYES RIVERA,MARIA C | Address on file |
| 2411701 | REYES RIVERA,MARIA DEL R | Address on file |
| Partic_40699 | REYES RIVERA,MARIA E | Address on file |
| Partic_40700 | REYES RIVERA,MARIO A | Address on file |
| Partic_40701 | REYES RIVERA,MERVALIZ | Address on file |
| Partic_40702 | REYES RIVERA,MYRNA | Address on file |
| Partic_40703 | REYES RIVERA,NANCY E | Address on file |
| 2356513 | REYES RIVERA,ROSALIA | Address on file |
| 2411996 | REYES RIVERA,SONIA | Address on file |
| 2418228 | REYES RIVERA,SONIA I | Address on file |
| Partic_40704 | REYES RIVERA,TATIANA | Address on file |
| 2363086 | REYES RIVERA,TERESITA | Address on file |
| Partic_40705 | REYES RIVERA,VANESSA | Address on file |
| Partic_00090 | REYES RIVERA,WANDA | Address on file |
| Partic_40706 | REYES RIVERA,YELITZA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355101 | REYES ROBLES,GLADYS | Address on file |
| 2364893 | REYES ROBLES,JOSEFINA | Address on file |
| 2409746 | REYES ROBLES,MARIBEL | Address on file |
| 2370059 | REYES ROCHE,FELICITA | Address on file |
| 2405574 | REYES RODRIGUEZ,ADORACION | Address on file |
| Partic_40707 | REYES RODRIGUEZ,ANA M | Address on file |
| 2400848 | REYES RODRIGUEZ,ANA R | Address on file |
| 2350027 | REYES RODRIGUEZ,ANGELA | Address on file |
| Partic_40708 | REYES RODRIGUEZ,DIMARIE | Address on file |
| 2418445 | REYES RODRIGUEZ,DIXIE E | Address on file |
| 2400736 | REYES RODRIGUEZ,ELISA | Address on file |
| 2400289 | REYES RODRIGUEZ,ERIDANIA | Address on file |
| 2364608 | REYES RODRIGUEZ,FRANK R | Address on file |
| 2369360 | REYES RODRIGUEZ,GLORIA M | Address on file |
| Partic_40709 | REYES RODRIGUEZ,IVETTE M | Address on file |
| 2418128 | REYES RODRIGUEZ,IVONNE | Address on file |
| Partic_40710 | REYES RODRIGUEZ,JESSICA | Address on file |
| 2356278 | REYES RODRIGUEZ,JOSE R | Address on file |
| 2348675 | REYES RODRIGUEZ,JOSE R | Address on file |
| 2366858 | REYES RODRIGUEZ,JUANA E | Address on file |
| 2370053 | REYES RODRIGUEZ,LILLIAM | Address on file |
| Partic_40711 | REYES RODRIGUEZ,LUIS A | Address on file |
| 2355755 | REYES RODRIGUEZ,MARIA | Address on file |
| 2357361 | REYES RODRIGUEZ,MARIA C | Address on file |
| 2408811 | REYES RODRIGUEZ,MARIA DE L | Address on file |
| 2412135 | REYES RODRIGUEZ,MARIA M | Address on file |
| Partic_40712 | REYES RODRIGUEZ,MELODY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422795 | REYES RODRIGUEZ,NERYS L | Address on file |
| Partic_40713 | REYES RODRIGUEZ,NILDA H | Address on file |
| Partic_40714 | REYES RODRIGUEZ,NILKA D | Address on file |
| Partic_40715 | REYES RODRIGUEZ,NOELIS G | Address on file |
| Partic_40716 | REYES RODRIGUEZ,NYDIA Y | Address on file |
| Partic_40717 | REYES RODRIGUEZ,ODALIS | Address on file |
| Partic_40718 | REYES RODRIGUEZ,OMAIRA | Address on file |
| Partic_40719 | REYES RODRIGUEZ,RAFAEL | Address on file |
| Partic_40720 | REYES RODRIGUEZ,RAISA M | Address on file |
| 2368555 | REYES RODRIGUEZ,ROSITA | Address on file |
| 2401882 | REYES RODRIGUEZ,RUBEN | Address on file |
| Partic_40721 | REYES RODRIGUEZ,STEPHANIE | Address on file |
| Partic_40722 | REYES RODRIGUEZ,SYLMA I | Address on file |
| Partic_40723 | REYES RODRIGUEZ,TANIA N | Address on file |
| Partic_40724 | REYES RODRIGUEZ,ZULEYKA | Address on file |
| Partic_40725 | REYES ROLDAN,JOEL | Address on file |
| Partic_40726 | REYES ROLDAN,RAFAEL O | Address on file |
| 2369579 | REYES ROLON,CARMEN J | Address on file |
| 2370315 | REYES ROLON,DIALY | Address on file |
| 2362129 | REYES ROLON,GRISEL A | Address on file |
| Partic_40727 | REYES ROLON,MAGALI | Address on file |
| 2360304 | REYES ROLON,ROSA M | Address on file |
| Partic_40728 | REYES ROLON,ROSY E | Address on file |
| 2403754 | REYES ROLON,TERESA | Address on file |
| Partic_40729 | REYES ROMAN,BRENDALYZ | Address on file |
| Partic_40730 | REYES ROMAN,JANICE M | Address on file |
| 2348053 | REYES ROMAN,NELIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413642 | REYES ROMERO,MARITZA | Address on file |
| Partic_40731 | REYES ROMERO,MARITZA | Address on file |
| 2400904 | REYES RONDON,ISMAEL | Address on file |
| Partic_40732 | REYES ROSA,YOVANSKA | Address on file |
| 2366856 | REYES ROSADO,EDITH | Address on file |
| 2353769 | REYES ROSADO,IRENE | Address on file |
| Partic_40733 | REYES ROSADO,YVONNE | Address on file |
| Partic_40734 | REYES ROSARIO,CARMEN M | Address on file |
| Partic_40735 | REYES ROSARIO,EUFEMIA | Address on file |
| 2413891 | REYES ROSARIO,JOSEFINA | Address on file |
| 2421480 | REYES ROSARIO,LIDISBEL | Address on file |
| Partic_40736 | REYES ROSARIO,LUZ S | Address on file |
| 2358098 | REYES ROSARIO,MARIA D | Address on file |
| 2414882 | REYES ROSARIO,RAYMOND | Address on file |
| Partic_40737 | REYES RUIZ,BRENDA I | Address on file |
| 2351510 | REYES RUIZ,JANET | Address on file |
| Partic_40738 | REYES RUIZ,JULIO A | Address on file |
| Partic_40739 | REYES RUIZ,LOIDA | Address on file |
| Partic_40740 | REYES RUIZ,MARTA G | Address on file |
| 2353622 | REYES RUIZ,MONSERRATE | Address on file |
| 2421656 | REYES RUIZ,NORBERTO | Address on file |
| Partic_40741 | REYES SAAVEDRA,ARNALDO | Address on file |
| 2363549 | REYES SALABARRIA,ANGEL | Address on file |
| Partic_40742 | REYES SALDANA,SAMUEL | Address on file |
| Partic_40743 | REYES SALGADO,RAFAEL | Address on file |
| 2354227 | REYES SANCHEZ,BRUNILDA E | Address on file |
| Partic_40744 | REYES SANCHEZ,JESUS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40745 | REYES SANCHEZ,LESLIE F | Address on file |
| Partic_40746 | REYES SANCHEZ,MARGARITA | Address on file |
| Partic_00773 | REYES SANCHEZ,MARIA | Address on file |
| 2365593 | REYES SANCHEZ,MARIA J | Address on file |
| Partic_40747 | REYES SANCHEZ,MIGDALIA | Address on file |
| 2413723 | REYES SANCHEZ,MILDRED | Address on file |
| Partic_40748 | REYES SANCHEZ,MILDRED E | Address on file |
| Partic_40749 | REYES SANCHEZ,ROSANA | Address on file |
| Partic_40750 | REYES SANCHEZ,YAZMIN | Address on file |
| 2363663 | REYES SANTANA,JUANA | Address on file |
| Partic_40751 | REYES SANTANA,LIZBETH | Address on file |
| Partic_40752 | REYES SANTANA,TANIA | Address on file |
| 2362272 | REYES SANTELL,AIDA | Address on file |
| 2409062 | REYES SANTIAGO,AIDA I | Address on file |
| Partic_00289 | REYES SANTIAGO,AMELIA | Address on file |
| Partic_40753 | REYES SANTIAGO,DAMARIS | Address on file |
| Partic_40754 | REYES SANTIAGO,EMILY | Address on file |
| Partic_40755 | REYES SANTIAGO,FRANCISCO J | Address on file |
| Partic_40756 | REYES SANTIAGO,JULIAN | Address on file |
| Partic_40757 | REYES SANTIAGO,MYRIAM J | Address on file |
| Partic_40758 | REYES SANTIAGO,RAMON | Address on file |
| 2422680 | REYES SANTINI,ANA J | Address on file |
| Partic_40759 | REYES SANTOS,CARMEN M | Address on file |
| Partic_40760 | REYES SANTOS,DIEGO | Address on file |
| Partic_40761 | REYES SANTOS,MARIA DE LOURDES | Address on file |
| 2351319 | REYES SANTOS,MARIA M | Address on file |
| Partic_40762 | REYES SANTOS,RENE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357846 | REYES SANTOS,ROSA V | Address on file |
| Partic_40763 | REYES SANTOS,ROXANA | Address on file |
| 2422316 | REYES SANTOS,SILMA A | Address on file |
| 2418845 | REYES SEDA,MARIANITA | Address on file |
| Partic_40764 | REYES SEPULVEDA,MARIAM | Address on file |
| 2363886 | REYES SERRA,NEIDA | Address on file |
| Partic_40765 | REYES SERRANO,DIANILDA | Address on file |
| Partic_40766 | REYES SERRANO,JESSIKA | Address on file |
| Partic_40767 | REYES SERRANO,JOSEFA | Address on file |
| Partic_40768 | REYES SEVILLA,IVELISSE | Address on file |
| 2350762 | REYES SIERRA,ESTHER | Address on file |
| Partic_40769 | REYES SIERRA,GLORITZA | Address on file |
| Partic_40770 | REYES SIERRA,TANIA | Address on file |
| 2366450 | REYES SOTO,CARMEN | Address on file |
| Partic_40771 | REYES SOTO,ISABEL M | Address on file |
| Partic_40772 | REYES SOTO,MARIBEL | Address on file |
| Partic_40773 | REYES SOTO,ROSA I | Address on file |
| 2411326 | REYES SOTO,TERESA | Address on file |
| 2414251 | REYES SUAREZ,AIDA I | Address on file |
| 2366636 | REYES SUAREZ,GILBERTO | Address on file |
| 2418955 | REYES SUAREZ,IRIS Y | Address on file |
| Partic_40774 | REYES TIRADO,LUIS E | Address on file |
| Partic_40775 | REYES TIRADO,RAYMOND L | Address on file |
| Partic_40776 | REYES TORO,BRENDA | Address on file |
| 2359687 | REYES TORRES,ADELA | Address on file |
| 2408855 | REYES TORRES,ANTONIO | Address on file |
| 2404008 | REYES TORRES,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40777 | REYES TORRES,EDWIN | Address on file |
| 2349611 | REYES TORRES,EFRAIN | Address on file |
| Partic_40778 | REYES TORRES,ELBA Z | Address on file |
| 2408018 | REYES TORRES,GLADYS | Address on file |
| Partic_40779 | REYES TORRES,JOSE L | Address on file |
| 2369580 | REYES TORRES,LAUDELINA | Address on file |
| Partic_40780 | REYES TORRES,LENNIS Y | Address on file |
| 2408990 | REYES TORRES,LYDIA | Address on file |
| 2370138 | REYES TORRES,LYDIA E | Address on file |
| 2420222 | REYES TORRES,MARIA  C | Address on file |
| 2404173 | REYES TORRES,MARIBEL | Address on file |
| 2408947 | REYES TORRES,MARISELA | Address on file |
| 2357191 | REYES TORRES,RAFAEL | Address on file |
| 2348332 | REYES TORRES,RAFAEL | Address on file |
| Partic_40781 | REYES TORRES,REINALDO | Address on file |
| Partic_40782 | REYES TORRES,WENDY | Address on file |
| 2420712 | REYES VALDES,ARTURO | Address on file |
| 2367861 | REYES VALENCIA,NYDIA | Address on file |
| Partic_40783 | REYES VALLE,ADRIAN | Address on file |
| Partic_40784 | REYES VANGA,LILLIAM | Address on file |
| Partic_40785 | REYES VARGAS,RAMON L | Address on file |
| Partic_40786 | REYES VAZQUEZ,ADAMARIS | Address on file |
| Partic_40787 | REYES VAZQUEZ,DIEGO | Address on file |
| 2363023 | REYES VAZQUEZ,EDWIN O | Address on file |
| Partic_40788 | REYES VAZQUEZ,GLADYS E | Address on file |
| Partic_40789 | REYES VAZQUEZ,LUIS J | Address on file |
| Partic_40790 | REYES VEGA,ALEXCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40791 | REYES VEGA,MARIA | Address on file |
| Partic_40792 | REYES VEGA,OMAR R | Address on file |
| Partic_40793 | REYES VEGA,RAFAELA | Address on file |
| Partic_40794 | REYES VEGUILLA,CARMEN | Address on file |
| 2406454 | REYES VELAZQUEZ,BRUNILDA | Address on file |
| Partic_40795 | REYES VELAZQUEZ,LILY I | Address on file |
| Partic_40796 | REYES VELAZQUEZ,YESMARY | Address on file |
| Partic_40797 | REYES VELEZ,BRENDA I | Address on file |
| 2402921 | REYES VELEZ,ELVIRA | Address on file |
| Partic_40798 | REYES VELEZ,MIGDALIA | Address on file |
| Partic_40799 | REYES VICENTE,DAMARYS | Address on file |
| APartic_00206 | REYES VILLANUEVA, JOHNNY | Address on file |
| 2419536 | REYES VILLANUEVA,NANCY | Address on file |
| Partic_40800 | REYES VILLANUEVAS,SANDRO | Address on file |
| 2363076 | REYES VILLEGAS,CELIA | Address on file |
| Partic_40801 | REYES VILLEGAS,ROSA | Address on file |
| Partic_40802 | REYES VIZCARRONDO,MARTA M | Address on file |
| Partic_40803 | REYES ZAYAS,HILDA I | Address on file |
| 2417416 | REYES ZAYAS,LILYBELL | Address on file |
| Partic_40804 | REYES ZENO,ANGEL DAVID | Address on file |
| 2347926 | REYES,GEORGINA | Address on file |
| 2402845 | REYMUNDI CONCEPCION,CARLOS M | Address on file |
| Partic_40805 | REYMUNDI MARTINEZ,NALOMA S | Address on file |
| 2499187 | REYNALDO  AGOSTO LOUBRIEL | Address on file |
| 2499694 | REYNALDO  ALICEA ALICEA | Address on file |
| 2490643 | REYNALDO  AVILES FRANCO | Address on file |
| 2498945 | REYNALDO  COLON DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493926 | REYNALDO  CRUZ NEGRON | Address on file |
| 2489923 | REYNALDO  CRUZ NUNEZ | Address on file |
| 2494932 | REYNALDO  FRET HERNANDEZ | Address on file |
| 2479929 | REYNALDO  GARCIA FIGUEROA | Address on file |
| 2499446 | REYNALDO  GRIFFITH CEDENO | Address on file |
| 2489996 | REYNALDO  MARRERO ROSADO | Address on file |
| 2482130 | REYNALDO  RIVERA SANTOS | Address on file |
| 2495110 | REYNALDO  RODRIGUEZ ROSA | Address on file |
| 2505417 | REYNALDO  RUIZ DIAZ | Address on file |
| 2505834 | REYNALDO  SANTIAGO GONZALEZ | Address on file |
| 2488781 | REYNALDO  VEGA QUINONES | Address on file |
| 2490998 | REYNALDO J GONZALEZ CHAPARRO | Address on file |
| 2477933 | REYNALDO L GARCIA RIVERA | Address on file |
| Partic_40806 | REYNOSO ABREU,LOWILDA F | Address on file |
| Partic_40807 | REYNOSO AYALA,ELIZABETH | Address on file |
| 2422251 | REYNOSO ROBLES,ANA M | Address on file |
| Partic_40808 | REYNOSO VALLEY,TAMAYRA M | Address on file |
| 2504317 | RHAYSA M GOTAY BENITEZ | Address on file |
| 2490954 | RHEANGELI  DIAZ LOPEZ-CEPERO | Address on file |
| 2492068 | RHODIAH D COLON PABON | Address on file |
| 2494297 | RHONDA L PEREZ GARCIA | Address on file |
| Partic_40809 | RIAL MIGUENS,MANUEL | Address on file |
| Partic_40810 | RIBAS CASTRO,SUZANNE V | Address on file |
| Partic_40811 | RIBOT DIAZ,ROXANE | Address on file |
| Partic_40812 | RIBOT MALDONADO,MYRNA | Address on file |
| Partic_40813 | RIBOT MALDONADO,PAOLA | Address on file |
| 2401840 | RIBOT MATEU,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40814 | RIBOT NAZARIO,PETER A | Address on file |
| Partic_40815 | RIBOT QUINONES,DIMAS | Address on file |
| 2354506 | RIBOT QUINONES,MARIA P | Address on file |
| 2352254 | RIBOT RIVERA,FELIX W | Address on file |
| 2353186 | RICARD MARTINEZ,JORGE A. | Address on file |
| 2498446 | RICARDO  ABREU GUZMAN | Address on file |
| 2501522 | RICARDO  ALBINO SAEZ | Address on file |
| 2476059 | RICARDO  ALMODOVAR RODRIGUEZ | Address on file |
| 2474703 | RICARDO  ASENCIO ALVAREZ | Address on file |
| 2477487 | RICARDO  BURGOS PACHECO | Address on file |
| 2480513 | RICARDO  CABRERA ROMAN | Address on file |
| 2498995 | RICARDO  CHAULIZANT MARTINEZ | Address on file |
| 2490448 | RICARDO  CRUZ ACOSTA | Address on file |
| 2483761 | RICARDO  DIAZ CORTEZ | Address on file |
| 2505021 | RICARDO  DIAZ MALDONADO | Address on file |
| 2497902 | RICARDO  DONATIU BERRIOS | Address on file |
| 2485992 | RICARDO  ESPADA ROSADO | Address on file |
| 2477076 | RICARDO  FELICIANO SERRANO | Address on file |
| 2485544 | RICARDO  FIGUEROA PEREZ | Address on file |
| 2492484 | RICARDO  FONSECA AYALA | Address on file |
| 2502859 | RICARDO  FRANCO COLON | Address on file |
| 2479171 | RICARDO  FUENTES RODRIGUEZ | Address on file |
| 2491276 | RICARDO  GARCIA RODRIGUEZ | Address on file |
| 2475484 | RICARDO  GARCIA RUIZ | Address on file |
| 2485564 | RICARDO  GUADALUPE FALERO | Address on file |
| 2503601 | RICARDO  HERNANDEZ MERCADO | Address on file |
| 2478176 | RICARDO  HERNANDEZ PECUNIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476490 | RICARDO  HERNANDEZ TORRES | Address on file |
| 2492874 | RICARDO  JIMENEZ DIAZ | Address on file |
| 2492203 | RICARDO  MARRA APONTE | Address on file |
| 2479942 | RICARDO  MARRERO MATOS | Address on file |
| 2489028 | RICARDO  MARTY SANCHEZ | Address on file |
| 2498106 | RICARDO  MONSERRATE MELENDEZ | Address on file |
| 2506131 | RICARDO  ORTIZ COTTO | Address on file |
| 2494506 | RICARDO  PAGAN VELEZ | Address on file |
| 2475986 | RICARDO  PITRE FELICIANO | Address on file |
| 2494417 | RICARDO  PLANADEBALL COLON | Address on file |
| 2497353 | RICARDO  REYES GUZMAN | Address on file |
| 2475258 | RICARDO  RIOS RIVERA | Address on file |
| 2482979 | RICARDO  RIVERA MARTIR | Address on file |
| 2484316 | RICARDO  RIVERA OTERO | Address on file |
| 2479362 | RICARDO  RIVERA SANCHEZ | Address on file |
| 2486792 | RICARDO  RIVERA SERRANO | Address on file |
| 2472509 | RICARDO  RODRIGUEZ FRANCO | Address on file |
| 2491379 | RICARDO  RODRIGUEZ ORTIZ | Address on file |
| 2491438 | RICARDO  RODRIGUEZ RODRIGUEZ | Address on file |
| 2489393 | RICARDO  ROSARIO TORRES | Address on file |
| 2496288 | RICARDO  ROVIRA BLONDET | Address on file |
| 2487662 | RICARDO  RUIZ DELGADO | Address on file |
| 2496808 | RICARDO  RUTTELL FERREIRO | Address on file |
| 2481321 | RICARDO  SANTELL VELAZQUEZ | Address on file |
| 2481135 | RICARDO  TAPIA MAISONET | Address on file |
| 2498259 | RICARDO  TORRES RODRIGUEZ | Address on file |
| 2484953 | RICARDO  VAZQUEZ DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489495 | RICARDO A REILLO RODRIGUEZ | Address on file |
| 2471689 | RICARDO A RIVERA MAISONET | Address on file |
| 2491806 | RICARDO E CABAN ACEVEDO | Address on file |
| 2505473 | RICARDO E MARCIAL CRESPO | Address on file |
| 2479396 | RICARDO F ALVARADO LISTAK | Address on file |
| 2483006 | RICARDO I FORESTIER MONTALVO | Address on file |
| 2505178 | RICARDO J AGUAYO VAZQUEZ | Address on file |
| 2506312 | RICARDO J QUINONES CRUZ | Address on file |
| 2472030 | RICARDO J REYES OQUENDO | Address on file |
| 2485406 | RICARDO J VAZQUEZ GONZALEZ | Address on file |
| 2500942 | RICARDO L CASTRO HERNANDEZ | Address on file |
| 2471857 | RICARDO L OCASIO OTERO | Address on file |
| 2492820 | RICARDO L RODRIGUEZ TORRES | Address on file |
| 2489801 | RICARDO L VELAZQUEZ TORRUELLAS | Address on file |
| 2471151 | Ricardo Marrero Guerrero | Address on file |
| 2347722 | Ricardo Pesquera Rivera | Address on file |
| 2480918 | RICARDO R OLIVENCIA DE JESUS | Address on file |
| 2399612 | Ricardo Reyes Davila | Address on fila |
| 2399732 | Ricardo Santana Ramos | Address on file |
| 2500602 | RICARTE  HERNANDEZ HERNANDEZ | Address on file |
| Partic_40816 | RICAURTE CHICA,MARLENY | Address on file |
| 2475656 | RICHARD  BOURDOING LOPEZ | Address on file |
| 2497730 | RICHARD  CRUZ IRIZARRY | Address on file |
| 2495997 | RICHARD  DELGADO FLORES | Address on file |
| 2477136 | RICHARD  FONSECA ROJAS | Address on file |
| 2475008 | RICHARD  FRET HERNANDEZ | Address on file |
| 2481888 | RICHARD  GARCIA JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2486656 | RICHARD  GONZALEZ LEBRON | Address on file |
| 2475662 | RICHARD  GUTIERREZ FERNANDEZ | Address on file |
| 2494586 | RICHARD  MARRERO POMALES | Address on file |
| 2496797 | RICHARD  MEDERO MELENDEZ | Address on file |
| 2502974 | RICHARD  PADILLA MORALES | Address on file |
| 2479272 | RICHARD  PEREZ ALINDATO | Address on file |
| 2492365 | RICHARD  RAMOS MALDONADO | Address on file |
| 2487440 | RICHARD  RODRIGUEZ HERNANDEZ | Address on file |
| 2492800 | RICHARD  ROSA RIVERA | Address on file |
| 2506088 | RICHARD  SANTOS CALIZ | Address on file |
| 2480789 | RICHARD  TORRES DE JESUS | Address on file |
| 2501028 | RICHARD P NOLASCO LOMBA | Address on file |
| Partic_40817 | RICHARD ROBLES,JOSE E | Address on file |
| Partic_40818 | RICHARDS ,BRETT D | Address on file |
| Partic_40819 | RICHARDS FLEMING,RONALD | Address on file |
| Partic_40820 | RICHARDSON SOTO,SAMUEL L | Address on file |
| Partic_40821 | RICO COLON,CARLOS A | Address on file |
| 2349124 | RICO CORTES,AURA E | Address on file |
| 2354859 | RICO DE SOTO,VIRGINIA | Address on file |
| Partic_40822 | RICO GONZALEZ,ELIZABETH M | Address on file |
| 2354099 | RICO LOPEZ,JAIME | Address on file |
| Partic_40823 | RICO PEREZ,IVELIS | Address on file |
| 2402756 | RICO RIVERA,MILVA I | Address on file |
| Partic_40824 | RIEEO ,VALENTINA | Address on file |
| 2399946 | RIEFKHOL RIVERA,RAFAEL | Address on file |
| 2567057 | RIEFKOHL COLON,LUZ M | Address on file |
| Partic_40825 | RIEFKOHL COLON,MODESTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40826 | RIEFKOHL CUADRA,ANTONIO L | Address on file |
| Retir_00355 | RIEFKOHL MARCANO, RAFAEL | Address on file |
| 2406121 | RIEFKOHL RIVERA,ELSIE S | Address on file |
| 2370942 | RIEFKOHL RIVERA,LUIS E | Address on file |
| 2406092 | RIEFKOHL RIVERA,OLGA M | Address on file |
| 2483476 | RIEIN E MARTINEZ LUNA | Address on file |
| 2404955 | RIERA APONTE,MARIHELVA | Address on file |
| 2404547 | RIERA BUSIGO,ANA L | Address on file |
| 2402913 | RIERA CAMACHO,ROSA M | Address on file |
| Partic_40827 | RIERA DIAZ,YESENIA | Address on file |
| Partic_40828 | RIERA GONZALEZ,MARISOL | Address on file |
| Partic_40829 | RIERA GONZALEZ,SONIA E | Address on file |
| Partic_40830 | RIERA YRIMIA,LILIANA M | Address on file |
| Partic_40831 | RIESCO CESTERO,LAURA | Address on file |
| 2403005 | RIESTRA ARROYO,BETZAIDA | Address on file |
| 2415783 | RIESTRA ARROYO,CARMEN L | Address on file |
| Partic_40832 | RIESTRA CARRION,MAYRA M | Address on file |
| Partic_40833 | RIESTRA CARRION,TERESA M | Address on file |
| Partic_40834 | RIESTRA GONZALEZ,JAQUELINE | Address on file |
| 2486075 | RIGEL A COLON CRUZADO | Address on file |
| 2492467 | RIGOBERTO  ACEVEDO ACEVEDO | Address on file |
| 2500966 | RIGOBERTO  OCASIO NAZARIO | Address on file |
| Partic_40835 | RIGUAL MARTINEZ,DANIEL A | Address on file |
| 2418209 | RIGUAL RIVERA,IVAN A | Address on file |
| Partic_40836 | RIGUAL RODRIGUEZ,SANDRA | Address on file |
| 2359032 | RIGUAL TROCHE,JOSE | Address on file |
| 2416915 | RIGUARD VARGAS,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349786 | RIJOS ARCHAMBAUTH,MERCEDES | Address on file |
| Partic_40837 | RIJOS CARRION,PEDRO | Address on file |
| Partic_40838 | RIJOS COLON,VICMARI | Address on file |
| Partic_40839 | RIJOS DE JESUS,EVA N | Address on file |
| Partic_40840 | RIJOS DE JESUS,MARIA D | Address on file |
| 2354075 | RIJOS GONZALEZ,ELBA I | Address on file |
| 2405510 | RIJOS GONZALEZ,TEODORO | Address on file |
| Partic_40841 | RIJOS GUZMAN,IVAN | Address on file |
| 2364194 | RIJOS GUZMAN,MARIA | Address on file |
| Partic_00391 | RIJOS GUZMAN,MARITZA | Address on file |
| Partic_40842 | RIJOS NEGRON,KEILA M | Address on file |
| Partic_40843 | RIJOS PEREZ,AMARILIS | Address on file |
| Partic_40844 | RIJOS PEREZ,BETSY | Address on file |
| Partic_40845 | RIJOS RIVERA,NIURKA | Address on file |
| Partic_40846 | RIJOS RODRIGUEZ,RAUL | Address on file |
| Partic_40847 | RIJOS RODRIGUEZ,ROBERTO | Address on file |
| Partic_40848 | RIJOS ROSA,ROBERTO | Address on file |
| Partic_00392 | RIJOS ROSARIO,ZULMA | Address on file |
| Partic_40849 | RIJOS SANTIAGO,DORIS | Address on file |
| 2477523 | RIKIE  RODRIGUEZ QUINONES | Address on file |
| 2484889 | RIMARYS  MANGUAL FUENTES | Address on file |
| 2498294 | RINALDI  FERNANDEZ PAGAN | Address on file |
| 2357000 | RINALDI ORTIZ,ANGELINA | Address on file |
| Partic_40850 | RINCON COLON,ANTONIO C | Address on file |
| Partic_40851 | RINCON JAVIER,CARMEN | Address on file |
| 2358800 | RINCON URIGUEN,NOEMI | Address on file |
| Partic_40852 | RINCON VELA,JORGE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2359093 | RIO PADIN,HERMINIA A | Address on file |
| Partic_40853 | RIO RIVERA,JESUS | Address on file |
| Partic_40854 | RIO SANTIAGO,ORLANDO | Address on file |
| Partic_40855 | RIOLLANO MIRANDA,BENNY | Address on file |
| 2361496 | RIOPEDRE RODRIGUEZ,EPIFANIA | Address on file |
| Partic_40856 | RIOS ACEVEDO,BRIAN N | Address on file |
| 2361990 | RIOS ACEVEDO,GLADYS | Address on file |
| Partic_40857 | RIOS ACEVEDO,GLORISELLE | Address on file |
| Partic_40858 | RIOS ACEVEDO,JUAN L | Address on file |
| Partic_40859 | RIOS ACEVEDO,SOCORRO | Address on file |
| 2354007 | RIOS ACOSTA,ANGEL M | Address on file |
| 2360536 | RIOS ACOSTA,NILDA E | Address on file |
| Partic_40860 | RIOS ACOSTA,RUTH C | Address on file |
| Partic_40861 | RIOS ADORNO,BRUNILDA | Address on file |
| Partic_40862 | RIOS ADROVER,ANA R | Address on file |
| Partic_40863 | RIOS ALABARCES,MARIBEL | Address on file |
| 2350409 | RIOS ALEJANDRO,GRACIELA | Address on file |
| 2412223 | RIOS ALICEA,ALEJANDRINA | Address on file |
| Partic_40864 | RIOS ALICEA,MARISOL | Address on file |
| Partic_40865 | RIOS ALMODOVAR,MARYSELLE | Address on file |
| Partic_40866 | RIOS ALVARADO,ERNESTO JUAN | Address on file |
| 2349953 | RIOS ALVARADO,MARIA DEL C | Address on file |
| Partic_40867 | RIOS AMSTRONG,MARIA DE L | Address on file |
| Partic_40868 | RIOS ANDERSEN,LYSA | Address on file |
| 2348585 | RIOS ANGUITA,MADELINE | Address on file |
| 2361331 | RIOS APONTE,BERNARDO | Address on file |
| Partic_40869 | RIOS ARCE,HECTOR J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370385 | RIOS ARCE,LUZ E | Address on file |
| 2400494 | RIOS ARROYO,CARMEN L | Address on file |
| Partic_40870 | RIOS ARROYO,JOSE J | Address on file |
| 2361689 | RIOS ARROYO,LOURDES | Address on file |
| 2411766 | RIOS ARROYO,MARIA V | Address on file |
| 2362013 | RIOS ARROYO,MINERVA | Address on file |
| Partic_40871 | RIOS ARVELO,YIRALIS | Address on file |
| 2404148 | RIOS AVILA,ALFREDO | Address on file |
| 2422562 | RIOS AVILA,MIRIAM E | Address on file |
| 2412110 | RIOS AVILES,ELISA | Address on file |
| 2350146 | RIOS AYALA,ALBA I | Address on file |
| Partic_40872 | RIOS AYALA,REINALDO | Address on file |
| Partic_40873 | RIOS AYALA,ROBERTO | Address on file |
| 2404507 | RIOS BACO,MIGUEL D | Address on file |
| 2418415 | RIOS BAEZ,LOURDES | Address on file |
| 2369924 | RIOS BARBOSA,NORMA I | Address on file |
| Partic_40874 | RIOS BARBOSA,WILMA L | Address on file |
| 2356158 | RIOS BARCELO,MYRNA M | Address on file |
| Partic_40875 | RIOS BARRIOS,ANGELA W | Address on file |
| 2418736 | RIOS BATTISTINI,CECILIA M | Address on file |
| Partic_40876 | RIOS BATTISTINI,HAYDEE | Address on file |
| Retir_00356 | RIOS BENITEZ, EDDIE | Address on file |
| 2407203 | RIOS BENITEZ,EMMA M | Address on file |
| Partic_40877 | RIOS BERRIOS,BRENDA D | Address on file |
| Partic_40878 | RIOS BERRIOS,KATIRIA I | Address on file |
| Partic_40879 | RIOS BERRIOS,LUIS | Address on file |
| 2410784 | RIOS BETANCOURT,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413277 | RIOS BIANCHI,ARNALDO | Address on file |
| Partic_40880 | RIOS BONILLA,JULYMAR | Address on file |
| 2369646 | RIOS BORGES,IVETTE A | Address on file |
| 2401847 | RIOS BORGES,IVIS L | Address on file |
| Partic_40881 | RIOS BUDET,YARITZA M | Address on file |
| Partic_40882 | RIOS BURGOS,NAIRA | Address on file |
| Partic_40883 | RIOS CABAN,JEAN C | Address on file |
| Partic_40884 | RIOS CABRERA,YAMILETTE | Address on file |
| 2414082 | RIOS CAJIGAS,CARMEN M | Address on file |
| Partic_40885 | RIOS CALZADA,SHEILA | Address on file |
| Partic_40886 | RIOS CAMACHO,EVELYN | Address on file |
| Partic_40887 | RIOS CAMACHO,RUBEN E | Address on file |
| 2415074 | RIOS CANDELARIA,EDITH M | Address on file |
| 2363270 | RIOS CANDELARIA,NILDA E | Address on file |
| Partic_40888 | RIOS CANDELARIO,CARMEN D | Address on file |
| Partic_40889 | RIOS CANDELAS,MARIA E | Address on file |
| 2419979 | RIOS CARDE,ELVA | Address on file |
| Partic_40890 | RIOS CARDONA,BRENDA L | Address on file |
| Partic_40891 | RIOS CARDONA,ISRAEL | Address on file |
| Partic_40892 | RIOS CARRION,CARMEN O | Address on file |
| Partic_40893 | RIOS CARRION,IVELISSE | Address on file |
| Partic_40894 | RIOS CARTAGENA,CARMARIE | Address on file |
| 2361265 | RIOS CARTAGENA,MARIA E | Address on file |
| Partic_40895 | RIOS CASTRO,WANDA I | Address on file |
| 2370861 | RIOS CERVANTES,ALBA N | Address on file |
| 2407369 | RIOS CERVANTES,HECTOR | Address on file |
| 2418458 | RIOS CERVANTES,MORAIMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351591 | RIOS CERVANTES,NELIDA | Address on file |
| 2361251 | RIOS CERVANTES,NELIDA | Address on file |
| Partic_40896 | RIOS CHACON,JUAN O | Address on file |
| Partic_40897 | RIOS CHEVERE,ALEXIS | Address on file |
| Partic_40898 | RIOS CINTRON,IRMA | Address on file |
| Partic_40899 | RIOS CINTRON,KAREN | Address on file |
| 2369905 | RIOS COLLAZO,VILMA M | Address on file |
| Partic_40900 | RIOS COLON,CARMEN I | Address on file |
| 2358932 | RIOS COLON,GLADYS M | Address on file |
| Partic_40901 | RIOS COLON,HECTOR G | Address on file |
| Partic_40902 | RIOS COLON,JUAN A | Address on file |
| Partic_40903 | RIOS COLON,LESTER H | Address on file |
| 2415160 | RIOS CONCEPCION,MILDRED | Address on file |
| Partic_40904 | RIOS CONDE,NELLY M | Address on file |
| Partic_40905 | RIOS CONDE,OLGA I | Address on file |
| Partic_40906 | RIOS CORDERO,ANGELA | Address on file |
| Partic_40907 | RIOS CORIANO,ELBA J | Address on file |
| 2422082 | RIOS CORTES,ALVIN | Address on file |
| Partic_40908 | RIOS CORTES,ROLANDO E | Address on file |
| 2362220 | RIOS COTTO,VERONICA | Address on file |
| 2408209 | RIOS CRESPO,ADA C | Address on file |
| 2360754 | RIOS CRESPO,ADA E | Address on file |
| 2409691 | RIOS CRESPO,ALFREDO | Address on file |
| 2418699 | RIOS CRESPO,CARMELO | Address on file |
| Partic_40909 | RIOS CRESPO,EDGAR F | Address on file |
| Partic_40910 | RIOS CRESPO,JOMAR A | Address on file |
| 2410113 | RIOS CRUZ,AIDE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_40911 | RIOS CRUZ,ALMARIS | Address on file |
| 2361127 | RIOS CRUZ,ANGEL M | Address on file |
| 2408582 | RIOS CRUZ,ENILDA | Address on file |
| Partic_40912 | RIOS CRUZ,FELICITA | Address on file |
| 2421585 | RIOS CRUZ,JUANA M | Address on file |
| 2358720 | RIOS CRUZ,MANUEL | Address on file |
| 2407949 | RIOS CRUZ,MILAGROS | Address on file |
| 2417490 | RIOS CRUZ,MYRNA I | Address on file |
| 2409061 | RIOS CRUZ,NILSA | Address on file |
| Partic_40913 | RIOS CRUZ,NILSA M | Address on file |
| Partic_40914 | RIOS CRUZ,SANDRA | Address on file |
| 2365912 | RIOS DE ACEVEDO,CARMEN L | Address on file |
| Partic_40915 | RIOS DE JESUS,LYMARI G | Address on file |
| 2416259 | RIOS DE PEREZ,WILMA | Address on file |
| Partic_40916 | RIOS DIAZ,ALBA E | Address on file |
| Partic_40917 | RIOS DIAZ,BERMARI | Address on file |
| 2352363 | RIOS DIAZ,CARMEN B | Address on file |
| 2412903 | RIOS DIAZ,IRMA | Address on file |
| Partic_40918 | RIOS DIAZ,MARIA I | Address on file |
| Partic_40919 | RIOS DIAZ,MARIBEL | Address on file |
| Partic_40920 | RIOS ESCOBALES,ARNERYS | Address on file |
| Partic_40921 | RIOS ESCRIBANO,SILVA M | Address on file |
| Partic_40922 | RIOS ESTEVES,MAGDA I | Address on file |
| Partic_40923 | RIOS ESTEVES,SULINNETTE | Address on file |
| 2351106 | RIOS FARIAS,GEORGE | Address on file |
| 2349644 | RIOS FEBO,ELIZABETH | Address on file |
| 2361629 | RIOS FELIX,IRMA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40924 | RIOS FIGUEROA,ANTONIA | Address on file |
| 2359922 | RIOS FIGUEROA,CARMEN | Address on file |
| Partic_40925 | RIOS FIGUEROA,CARMEN L | Address on file |
| Partic_40926 | RIOS FIGUEROA,KATHERINE | Address on file |
| Partic_40927 | RIOS FIGUEROA,LAURA | Address on file |
| Partic_40928 | RIOS FIGUEROA,LIZANDRA | Address on file |
| Partic_40929 | RIOS FIGUEROA,NILDA N | Address on file |
| Partic_40930 | RIOS FLORES,JESSICA | Address on file |
| Partic_40931 | RIOS FLORES,JUAN | Address on file |
| Partic_40932 | RIOS GALAN,ZADIRA | Address on file |
| 2419837 | RIOS GALARZA,ANA H | Address on file |
| Partic_40933 | RIOS GALARZA,ANA H | Address on file |
| Partic_40934 | RIOS GALARZA,LESLIE | Address on file |
| Partic_40935 | RIOS GARAY,NOELIA | Address on file |
| Partic_40936 | RIOS GARCIA,ANAIS | Address on file |
| 2404593 | RIOS GARCIA,CARMEN J | Address on file |
| Partic_40937 | RIOS GARCIA,CARMEN M | Address on file |
| Partic_40938 | RIOS GARRASTAZU,LOURDES | Address on file |
| 2418200 | RIOS GERENA,LUZ E | Address on file |
| Partic_40939 | RIOS GIRALD,JAVIER | Address on file |
| Partic_40940 | RIOS GOLDEROS,NILDA V | Address on file |
| 2348592 | RIOS GOMEZ,ROSARIO | Address on file |
| Partic_40941 | RIOS GONGON,SHARON | Address on file |
| Partic_40942 | RIOS GONZALEZ,AILEEN Y | Address on file |
| 2368851 | RIOS GONZALEZ,ALFREDO | Address on file |
| Partic_40943 | RIOS GONZALEZ,BERNARDO J | Address on file |
| 2401158 | RIOS GONZALEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40944 | RIOS GONZALEZ,ELBA | Address on file |
| Partic_40945 | RIOS GONZALEZ,ELIEZER | Address on file |
| Partic_40946 | RIOS GONZALEZ,GLORIA M | Address on file |
| 2369074 | RIOS GONZALEZ,HECTOR | Address on file |
| 2356287 | RIOS GONZALEZ,JAIME A | Address on file |
| Partic_40947 | RIOS GONZALEZ,LINNETTE | Address on file |
| 2419592 | RIOS GONZALEZ,LIZETTE DEL C | Address on file |
| 2358301 | RIOS GONZALEZ,LUZ E | Address on file |
| 2410447 | RIOS GONZALEZ,RAQUEL | Address on file |
| Partic_40948 | RIOS GONZALEZ,SANDRA I | Address on file |
| Partic_40949 | RIOS GONZALEZ,SHEYLA S | Address on file |
| Partic_40950 | RIOS GONZALEZ,VIVIAN S | Address on file |
| Partic_40951 | RIOS GONZALEZ,WILBERT O | Address on file |
| Partic_40952 | RIOS GUTIERREZ,LYMARIE | Address on file |
| Partic_40953 | RIOS GUZMAN,LOURDES M | Address on file |
| Partic_40954 | RIOS HEREDIA,VANESSA | Address on file |
| 2367147 | RIOS HERNANDEZ,ANDRES | Address on file |
| Partic_40955 | RIOS HERNANDEZ,GLADYS N | Address on file |
| 2417096 | RIOS HERNANDEZ,IRIS M | Address on file |
| Partic_40956 | RIOS HERNANDEZ,JOSE A | Address on file |
| Partic_40957 | RIOS HERNANDEZ,JOSE A | Address on file |
| 2358223 | RIOS HERNANDEZ,JULIA M | Address on file |
| 2422957 | RIOS HERNANDEZ,MARIA T | Address on file |
| Partic_40958 | RIOS HERNANDEZ,MARILU | Address on file |
| 2414901 | RIOS HERNANDEZ,SARAH | Address on file |
| Partic_40959 | RIOS HERNANDEZ,SARAH | Address on file |
| Partic_40960 | RIOS HERNANDEZ,VICTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40961 | RIOS HERNANDEZ,WILFREDO J | Address on file |
| Partic_40962 | RIOS HERNANDEZ,WILLIAM | Address on file |
| Partic_40963 | RIOS HERNANEZ,CARMEN N | Address on file |
| 2360885 | RIOS ILLAS,ISRAEL | Address on file |
| Partic_40964 | RIOS IRIZARRY,WANDA | Address on file |
| Partic_40965 | RIOS JAVIER,CARLOS R | Address on file |
| APartic_00207 | RIOS JIMENEZ, NYDIA C | Address on file |
| Partic_40966 | RIOS JIMENEZ,IRENIA | Address on file |
| Partic_40967 | RIOS JIMENEZ,LAIZLA B | Address on file |
| 2348126 | RIOS JIMENEZ,LUIS O | Address on file |
| 2417132 | RIOS JIMENEZ,MARIA A | Address on file |
| 2423040 | RIOS JIMENEZ,NOEMARIS A | Address on file |
| Partic_40968 | RIOS JOVER,LUZ M | Address on file |
| Partic_40969 | RIOS JUARBE,NAITSABES | Address on file |
| Partic_40970 | RIOS KAEZ,SONIA | Address on file |
| Partic_40971 | RIOS LA LUZ,LOURDES R | Address on file |
| Partic_40972 | RIOS LA LUZ,MELISSA | Address on file |
| Partic_40973 | RIOS LA LUZ,MILITZA | Address on file |
| Partic_40974 | RIOS LA TORRE,DEBORAH Y | Address on file |
| 2419914 | RIOS LABOY,CARMEN A | Address on file |
| 2364723 | RIOS LAJES,CARMEN G | Address on file |
| Partic_40975 | RIOS LARRIUZ,MARIA D | Address on file |
| 2406770 | RIOS LASSUS,CARMEN I | Address on file |
| Partic_40976 | RIOS LASSUS,OSVALDO | Address on file |
| Partic_40977 | RIOS LEBRON,MARY E | Address on file |
| 2405979 | RIOS LEBRON,YVONNE | Address on file |
| Partic_40978 | RIOS LEON,SOLIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349010 | RIOS LISBOA,WILLIAM | Address on file |
| 2409989 | RIOS LOPEZ,ADA E | Address on file |
| Partic_00774 | RIOS LOPEZ,ADA E | Address on file |
| Partic_40979 | RIOS LOPEZ,DAVID | Address on file |
| 2402771 | RIOS LOPEZ,DEOGRACIAS | Address on file |
| 2417847 | RIOS LOPEZ,ELIGIO | Address on file |
| Partic_40980 | RIOS LOPEZ,ELIZABETH | Address on file |
| Partic_40981 | RIOS LOPEZ,ELVIN | Address on file |
| 2416164 | RIOS LOPEZ,EVELYN | Address on file |
| 2366781 | RIOS LOPEZ,HERENIA DEL C | Address on file |
| 2419222 | RIOS LOPEZ,ISMAEL | Address on file |
| Partic_40982 | RIOS LOPEZ,IVELISSE | Address on file |
| Partic_40983 | RIOS LOPEZ,MAGALY | Address on file |
| 2401148 | RIOS LOPEZ,MATILDE | Address on file |
| Partic_00488 | RIOS LOPEZ,MILAGROS | Address on file |
| Partic_40984 | RIOS LOPEZ,NYDMARIE | Address on file |
| 2366841 | RIOS LOPEZ,RAMONA | Address on file |
| 2399938 | RIOS LOPEZ,SENONA | Address on file |
| Partic_40985 | RIOS LOPEZ,TAMARA | Address on file |
| Partic_40986 | RIOS LOPEZ,ZAIBELIZ | Address on file |
| 2411072 | RIOS LUGO,ADA S | Address on file |
| Partic_40987 | RIOS LUGO,JENNIFER M | Address on file |
| Partic_40988 | RIOS LUGO,REBECA | Address on file |
| Partic_40989 | RIOS MALAVE,MAYRA | Address on file |
| 2418446 | RIOS MALAVE,NITZA | Address on file |
| Partic_40990 | RIOS MALDONADO,GIOVANNI | Address on file |
| Partic_40991 | RIOS MALDONADO,JOHN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_40992 | RIOS MALDONADO,JUAN C | Address on file |
| 2417805 | RIOS MALDONADO,MARIA E | Address on file |
| Partic_40993 | RIOS MALDONADO,WILLIAM A | Address on file |
| Partic_40994 | RIOS MALDONADO,YEIDEE B | Address on file |
| 2411578 | RIOS MARENGO,GLADYS | Address on file |
| Partic_40995 | RIOS MARIN,LESLIE A | Address on file |
| 2406756 | RIOS MARRERO,GLADYS | Address on file |
| Partic_40996 | RIOS MARRERO,MYRNALIZ | Address on file |
| Partic_40997 | RIOS MARTI,MARIELI | Address on file |
| Retir_00357 | RIOS MARTINEZ, JUAN J J | Address on file |
| Partic_40998 | RIOS MARTINEZ,CYD D | Address on file |
| Partic_40999 | RIOS MARTINEZ,CYDMARIE M | Address on file |
| 2351998 | RIOS MARTINEZ,MANUEL | Address on file |
| 2411308 | RIOS MARTINEZ,MARGARET | Address on file |
| 2417139 | RIOS MARTINEZ,MARIA DE LOS A | Address on file |
| 2410725 | RIOS MARTINEZ,MILCA | Address on file |
| 2348984 | RIOS MARTINEZ,SHERLEY | Address on file |
| Partic_41000 | RIOS MARTINEZ,VERONICA E | Address on file |
| 2352901 | RIOS MATOS,CARMEN M | Address on file |
| 2417718 | RIOS MATOS,EFRAIN | Address on file |
| Partic_41001 | RIOS MATOS,IRIS Y | Address on file |
| Partic_41002 | RIOS MATOS,JORGE A | Address on file |
| Partic_41003 | RIOS MATOS,MAGALY | Address on file |
| 2354558 | RIOS MAURY,SOL DE L | Address on file |
| 2418319 | RIOS MEDINA,CARMEN A | Address on file |
| Partic_41004 | RIOS MEDINA,JEANETTE | Address on file |
| 2360053 | RIOS MEDINA,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415689 | RIOS MEDINA,TEYMA | Address on file |
| Partic_41005 | RIOS MEJIAS,WANDA I | Address on file |
| 2368965 | RIOS MELECIO,HORTENSIA | Address on file |
| 2405055 | RIOS MELECIO,LAURA E | Address on file |
| Partic_41006 | RIOS MELENDEZ,AMARILIS | Address on file |
| Partic_41007 | RIOS MELENDEZ,CHRISTIE M | Address on file |
| 2412198 | RIOS MELENDEZ,JUDITH | Address on file |
| Partic_41008 | RIOS MELENDEZ,MARIA N | Address on file |
| 2358491 | RIOS MELLADO,NYDIA M | Address on file |
| Partic_41009 | RIOS MENDEZ,AMARIS V | Address on file |
| Partic_41010 | RIOS MENDEZ,ARNET | Address on file |
| Partic_41011 | RIOS MENDEZ,DARYZ | Address on file |
| Partic_41012 | RIOS MENDEZ,IDIALIZ | Address on file |
| Partic_41013 | RIOS MENDEZ,PABLO C | Address on file |
| 2409480 | RIOS MERA,MERCEDES | Address on file |
| 2407597 | RIOS MERA,MILDRED | Address on file |
| 2365148 | RIOS MERCADO,ANGEL | Address on file |
| Partic_41014 | RIOS MERCADO,ASHLEY L | Address on file |
| Partic_41015 | RIOS MERCADO,LIGIA M | Address on file |
| 2406124 | RIOS MERCADO,VILMA I | Address on file |
| Partic_41016 | RIOS MIRANDA,HILDA J | Address on file |
| 2370088 | RIOS MOLINA,HERMINIO | Address on file |
| 2419049 | RIOS MONROIG,SANDRA E | Address on file |
| 2350795 | RIOS MONTALVO,BRAULIA | Address on file |
| 2403007 | RIOS MONTANEZ,LUZ H | Address on file |
| 2350590 | RIOS MORALES,ANIBAL | Address on file |
| Partic_41017 | RIOS MORALES,CARMELO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370418 | RIOS MORALES,FELIPE | Address on file |
| 2405394 | RIOS MORALES,FELIX L | Address on file |
| Partic_41018 | RIOS MORALES,JOSE | Address on file |
| Partic_41019 | RIOS MORALES,KARLA M | Address on file |
| 2370614 | RIOS MORAN,ROSA | Address on file |
| 2355943 | RIOS MORENO,CARMEN A | Address on file |
| 2358828 | RIOS MORENO,NYDIA | Address on file |
| Partic_41020 | RIOS MUNDO,MYRNA | Address on file |
| Partic_41021 | RIOS MUNIZ,LOURDES | Address on file |
| Partic_41022 | RIOS MUNOZ,MARILYN | Address on file |
| 2370182 | RIOS MUNOZ,REYES M | Address on file |
| Partic_41023 | RIOS NAZARIO,VANESSA | Address on file |
| 2350605 | RIOS NEGRON,ALVARA E | Address on file |
| Partic_41024 | RIOS NEGRON,DIANA M | Address on file |
| 2370501 | RIOS NEGRON,FILIBERTO | Address on file |
| Partic_41025 | RIOS NEGRON,LIZA | Address on file |
| Partic_41026 | RIOS NEGRON,MANUELA | Address on file |
| 2368440 | RIOS NEGRON,PEDRO A | Address on file |
| 2357808 | RIOS NIEVES,ANA B | Address on file |
| 2359412 | RIOS NIEVES,ANGELES | Address on file |
| Partic_41027 | RIOS NIEVES,JACQUELINE | Address on file |
| Partic_41028 | RIOS OCASIO,LUIS A | Address on file |
| Partic_41029 | RIOS OQUENDO,AMAGDY S | Address on file |
| 2364315 | RIOS ORSINI,BLANCA M | Address on file |
| Partic_41030 | RIOS ORTIZ,GLORIA E | Address on file |
| 2357745 | RIOS ORTIZ,JUANITA | Address on file |
| 2352663 | RIOS ORTIZ,OLGA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401410 | RIOS ORTIZ,ROSA D. | Address on file |
| 2422928 | RIOS ORTIZ,SANTOS | Address on file |
| Partic_41031 | RIOS OTERO,JOSE R | Address on file |
| 2401674 | RIOS OYOLA,CARMEN L | Address on file |
| 2360185 | RIOS PABON,ANTONIA | Address on file |
| 2355731 | RIOS PADRO,MIRIAM | Address on file |
| Partic_41032 | RIOS PAGAN,GABRIEL | Address on file |
| 2369807 | RIOS PAGAN,MARIA | Address on file |
| 2369139 | RIOS PAGAN,SONIA | Address on file |
| 2402240 | RIOS PARDO,ELBA L | Address on file |
| Partic_41033 | RIOS PASTOR,SONIA | Address on file |
| Partic_41034 | RIOS PENA,LORNA E | Address on file |
| 2352101 | RIOS PENA,SENEN | Address on file |
| Retir_00358 | RIOS PEREZ, JOSE R R | Address on file |
| Partic_41035 | RIOS PEREZ,ANA I | Address on file |
| 2353393 | RIOS PEREZ,EDWARD M | Address on file |
| Partic_41036 | RIOS PEREZ,ELSA I | Address on file |
| Partic_41037 | RIOS PEREZ,HILDA | Address on file |
| Partic_41038 | RIOS PEREZ,IGNACIO | Address on file |
| Partic_41039 | RIOS PEREZ,JOANNE | Address on file |
| Partic_41040 | RIOS PEREZ,JOSE M | Address on file |
| Partic_41041 | RIOS PEREZ,JOSE R | Address on file |
| 2419680 | RIOS PEREZ,MAYRA E | Address on file |
| 2407366 | RIOS PEREZ,MIRIAM | Address on file |
| Partic_41042 | RIOS PEREZ,MIRIAM | Address on file |
| 2362294 | RIOS PEREZ,WILMA I | Address on file |
| 2358473 | RIOS PICON,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41043 | RIOS PIZARRO,CARMEN R | Address on file |
| 2418911 | RIOS PLAZA,EDUARDO | Address on file |
| Partic_41044 | RIOS PORTELA,MARIE T | Address on file |
| Partic_41045 | RIOS PORTO,CARMEN I | Address on file |
| Partic_41046 | RIOS PUJOLS,ROSA H | Address on file |
| Partic_41047 | RIOS QUILES,DANNY | Address on file |
| 2358354 | RIOS QUINONES,JOSE R | Address on file |
| Partic_41048 | RIOS QUINONES,MARY J | Address on file |
| Partic_41049 | RIOS RAMIREZ,AYNICHA I | Address on file |
| 2410095 | RIOS RAMIREZ,JANET | Address on file |
| Partic_41050 | RIOS RAMIREZ,LIZA A | Address on file |
| Partic_41051 | RIOS RAMOS,ANIXA | Address on file |
| 2420765 | RIOS RAMOS,IRIS N | Address on file |
| Partic_41052 | RIOS RAMOS,WANDA I | Address on file |
| Partic_41053 | RIOS RESTO,MELISSA | Address on file |
| Partic_41054 | RIOS REYES,BEVERLY | Address on file |
| 2348457 | RIOS REYES,VIRGINIA | Address on file |
| Partic_41055 | RIOS RIOS,ALEXANDRA M | Address on file |
| Partic_41056 | RIOS RIOS,ALMIDA | Address on file |
| Partic_41057 | RIOS RIOS,ARELIS | Address on file |
| Partic_41058 | RIOS RIOS,BRENDA L | Address on file |
| Partic_41059 | RIOS RIOS,CARMEN I | Address on file |
| 2350296 | RIOS RIOS,EDGARDO | Address on file |
| Partic_41060 | RIOS RIOS,LUZ I | Address on file |
| 2402375 | RIOS RIOS,LYDIA | Address on file |
| 2411662 | RIOS RIOS,MYRTA | Address on file |
| 2369489 | RIOS RIVAS,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353534 | RIOS RIVAS,MANUEL A | Address on file |
| Partic_41061 | RIOS RIVERA,ADA L | Address on file |
| Partic_41062 | RIOS RIVERA,ADA M | Address on file |
| Partic_41063 | RIOS RIVERA,BETZAIDA R | Address on file |
| 2415919 | RIOS RIVERA,BLANCA E | Address on file |
| Partic_41064 | RIOS RIVERA,CARLOS A | Address on file |
| Partic_41065 | RIOS RIVERA,CARMEN O | Address on file |
| 2366485 | RIOS RIVERA,CLARIBEL | Address on file |
| Partic_41066 | RIOS RIVERA,DAYNA | Address on file |
| 2420130 | RIOS RIVERA,ELVIA | Address on file |
| Partic_41067 | RIOS RIVERA,ERICK | Address on file |
| Partic_41068 | RIOS RIVERA,FELIX A | Address on file |
| 2370969 | RIOS RIVERA,GLADYS | Address on file |
| Partic_41069 | RIOS RIVERA,HECTOR G | Address on file |
| 2408043 | RIOS RIVERA,HECTOR R | Address on file |
| Partic_41070 | RIOS RIVERA,JESSICA | Address on file |
| Partic_41071 | RIOS RIVERA,JORGE L | Address on file |
| Partic_41072 | RIOS RIVERA,JOSE A | Address on file |
| Partic_41073 | RIOS RIVERA,JOSE L | Address on file |
| Partic_41074 | RIOS RIVERA,JUAN G | Address on file |
| Partic_41075 | RIOS RIVERA,JUDIMAR | Address on file |
| Partic_41076 | RIOS RIVERA,KARINA | Address on file |
| Partic_41077 | RIOS RIVERA,KEILA | Address on file |
| Partic_41078 | RIOS RIVERA,LILLIAM R | Address on file |
| 2357850 | RIOS RIVERA,LUCILA | Address on file |
| Partic_41079 | RIOS RIVERA,LUIS | Address on file |
| 2413487 | RIOS RIVERA,LUZ B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41080 | RIOS RIVERA,LUZ B | Address on file |
| Partic_41081 | RIOS RIVERA,LUZ E | Address on file |
| Partic_41082 | RIOS RIVERA,MARIA S | Address on file |
| 2414405 | RIOS RIVERA,MARTA | Address on file |
| 2400425 | RIOS RIVERA,MIGDALIA | Address on file |
| Partic_41083 | RIOS RIVERA,MILDRED | Address on file |
| 2403282 | RIOS RIVERA,NELLY S | Address on file |
| Partic_41084 | RIOS RIVERA,NEYSHA M | Address on file |
| Partic_41085 | RIOS RIVERA,RAMON | Address on file |
| Partic_41086 | RIOS RIVERA,RICARDO | Address on file |
| 2356393 | RIOS RIVERA,ROSA | Address on file |
| 2370184 | RIOS RIVERA,SONIA M | Address on file |
| Partic_41087 | RIOS RIVERA,YADIRA M | Address on file |
| 2414609 | RIOS ROBLES,ARLENE J | Address on file |
| Partic_41088 | RIOS RODRIGUEZ,ANDREA | Address on file |
| Partic_41089 | RIOS RODRIGUEZ,ANGEL J | Address on file |
| Partic_41090 | RIOS RODRIGUEZ,BETTY | Address on file |
| Partic_41091 | RIOS RODRIGUEZ,CARMEN M | Address on file |
| 2412566 | RIOS RODRIGUEZ,EDNA | Address on file |
| Partic_41092 | RIOS RODRIGUEZ,ELSA | Address on file |
| 2420883 | RIOS RODRIGUEZ,ESTHERVINA | Address on file |
| Partic_41093 | RIOS RODRIGUEZ,GABRIELA | Address on file |
| Partic_41094 | RIOS RODRIGUEZ,JAMARY | Address on file |
| Partic_41095 | RIOS RODRIGUEZ,JAVIER E | Address on file |
| 2418448 | RIOS RODRIGUEZ,JOSEFA | Address on file |
| Partic_41096 | RIOS RODRIGUEZ,KAREN | Address on file |
| Partic_41097 | RIOS RODRIGUEZ,LILLIAM R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41098 | RIOS RODRIGUEZ,MARGLEE A | Address on file |
| 2406578 | RIOS RODRIGUEZ,NANCY J | Address on file |
| 2405047 | RIOS RODRIGUEZ,OLGA M | Address on file |
| Partic_41099 | RIOS RODRIGUEZ,SHARON | Address on file |
| 2402032 | RIOS RODRIGUEZ,WILLIAM | Address on file |
| 2421044 | RIOS RODRIGUEZ,ZAHIRA | Address on file |
| 2404953 | RIOS ROLON,MARIA | Address on file |
| Partic_41100 | RIOS ROMAN,CARMEN G | Address on file |
| Partic_41101 | RIOS ROMAN,DORIS M | Address on file |
| 2369969 | RIOS ROMAN,ERNESTO | Address on file |
| 2419977 | RIOS ROMERO,ROBERTO | Address on file |
| Partic_00919 | RIOS ROMERO,YVETTE | Address on file |
| 2407572 | RIOS ROSA,FELIX E | Address on file |
| Partic_41102 | RIOS ROSADO,JUAN A | Address on file |
| 2355437 | RIOS ROSADO,LUIS | Address on file |
| Partic_41103 | RIOS ROSARIO,CARLA M | Address on file |
| 2366910 | RIOS ROSARIO,FRATERNIDAD | Address on file |
| Partic_41104 | RIOS ROSARIO,LUIS E | Address on file |
| Partic_41105 | RIOS ROSARIO,RADAMES A | Address on file |
| Partic_41106 | RIOS RUIZ,CATHERINE | Address on file |
| Partic_41107 | RIOS RUIZ,LILLIVETTE | Address on file |
| Partic_41108 | RIOS RUIZ,MARIA E | Address on file |
| 2418793 | RIOS RUIZ,MILAGROS | Address on file |
| 2421871 | RIOS SALAS,CARMEN B | Address on file |
| 2361082 | RIOS SALAS,ENELIDA | Address on file |
| 2369733 | RIOS SALDANA,LUIS E | Address on file |
| 2365677 | RIOS SALDANA,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41109 | RIOS SAN INOCENCIO,MADELINE | Address on file |
| Partic_41110 | RIOS SANABRIA,VIRGINIA M | Address on file |
| Partic_41111 | RIOS SANCHEZ,BRENDA S | Address on file |
| Partic_41112 | RIOS SANCHEZ,ERIK M | Address on file |
| Partic_41113 | RIOS SANCHEZ,GLORIA M | Address on file |
| Partic_41114 | RIOS SANTANA,JACKELINE | Address on file |
| Partic_41115 | RIOS SANTIAGO,ADAMARYS | Address on file |
| 2401307 | RIOS SANTIAGO,ANGEL L | Address on file |
| Partic_41116 | RIOS SANTIAGO,DINAH | Address on file |
| Partic_41117 | RIOS SANTIAGO,EDWIN | Address on file |
| Partic_41118 | RIOS SANTIAGO,EDWIN | Address on file |
| Partic_41119 | RIOS SANTIAGO,EVELYN | Address on file |
| 2400177 | RIOS SANTIAGO,HERIBERTO | Address on file |
| 2363429 | RIOS SANTIAGO,JOSE M | Address on file |
| Partic_41120 | RIOS SANTIAGO,KARIME | Address on file |
| 2409043 | RIOS SANTIAGO,MARIA DEL C | Address on file |
| Partic_41121 | RIOS SANTIAGO,MARIBEL | Address on file |
| Partic_41122 | RIOS SANTIAGO,MARIBEL | Address on file |
| 2416844 | RIOS SANTIAGO,MYRNA | Address on file |
| 2421293 | RIOS SANTIAGO,ORLANDO | Address on file |
| Partic_41123 | RIOS SANTIAGO,TAMARA | Address on file |
| 2366259 | RIOS SANTIAGO,VICTOR | Address on file |
| 2360364 | RIOS SANTONI,FRANCISCA | Address on file |
| 2358753 | RIOS SANTONI,GEORGINA | Address on file |
| 2404239 | RIOS SANTONI,JULIA E | Address on file |
| 2366737 | RIOS SANTONI,LUCRECIA I | Address on file |
| 2409058 | RIOS SANTOS,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41124 | RIOS SANTOS,TAMARA | Address on file |
| 2421125 | RIOS SANTOS,WILFRED | Address on file |
| Partic_41125 | RIOS SEDA,YAIEA | Address on file |
| 2366170 | RIOS SEPULVEDA,MARIA DE J | Address on file |
| 2410213 | RIOS SERRANO,ANDRES | Address on file |
| 2404366 | RIOS SERRANO,CLARA A | Address on file |
| Partic_41126 | RIOS SERRANO,GERALDINE L | Address on file |
| 2400119 | RIOS SHEPPS,LILLIAN | Address on file |
| 2405682 | RIOS SIERRA,LUZ H | Address on file |
| Partic_41127 | RIOS SIURANO,LILLIANETTE | Address on file |
| 2406275 | RIOS SOBERAL,JUAN | Address on file |
| Partic_41128 | RIOS SOJO,ELIE O | Address on file |
| Partic_41129 | RIOS SOTO,IRIS M | Address on file |
| Partic_00584 | RIOS SOTO,JESUS | Address on file |
| Partic_41130 | RIOS SOTO,MAYRA | Address on file |
| 2363488 | RIOS SOTO,MILAGROS | Address on file |
| 2362666 | RIOS SOUFFRONT,MARIA E | Address on file |
| 2418877 | RIOS STEINER,PETRA E | Address on file |
| 2419850 | RIOS TAPIA,WANDA M | Address on file |
| Partic_41131 | RIOS TEXEIRA,PAULA | Address on file |
| Partic_41132 | RIOS TIRADO,MARILYN | Address on file |
| Partic_41133 | RIOS TIRADO,MILAGROS | Address on file |
| Partic_41134 | RIOS TIRADO,NORAYDA | Address on file |
| 2400408 | RIOS TORRES,CARLOS D | Address on file |
| Partic_41135 | RIOS TORRES,GISELA | Address on file |
| 2353472 | RIOS TORRES,GLORIA | Address on file |
| 2412398 | RIOS TORRES,IRIS Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41136 | RIOS TORRES,ISABEL | Address on file |
| Partic_41137 | RIOS TORRES,IVONNE M | Address on file |
| Partic_41138 | RIOS TORRES,LOURDES | Address on file |
| 2359886 | RIOS TORRES,MARIA | Address on file |
| 2370731 | RIOS TORRES,MARIA L | Address on file |
| Partic_41139 | RIOS TORRES,MAYRA | Address on file |
| 2353919 | RIOS TORRES,NILZA | Address on file |
| Partic_41140 | RIOS TORRES,VICTOR | Address on file |
| Partic_41141 | RIOS UBINAS,ELIEABETH | Address on file |
| Partic_41142 | RIOS VALENTIN,MARIO A | Address on file |
| 2410428 | RIOS VALLE,MARITZA | Address on file |
| Partic_41143 | RIOS VARGAS,LIZZETTE M | Address on file |
| Partic_41144 | RIOS VAZQUEZ,ADIANET | Address on file |
| Partic_41145 | RIOS VAZQUEZ,AGNES | Address on file |
| Partic_41146 | RIOS VAZQUEZ,AIXA I | Address on file |
| 2367846 | RIOS VAZQUEZ,ALIDA | Address on file |
| Partic_41147 | RIOS VAZQUEZ,BRENDALY | Address on file |
| Partic_41148 | RIOS VAZQUEZ,CARMEN G | Address on file |
| 2370393 | RIOS VAZQUEZ,JORGE | Address on file |
| Partic_41149 | RIOS VAZQUEZ,LILLIAM | Address on file |
| Partic_41150 | RIOS VAZQUEZ,LORAINE | Address on file |
| 2369213 | RIOS VAZQUEZ,MARIA I | Address on file |
| Partic_41151 | RIOS VEGA,JORGE | Address on file |
| 2348405 | RIOS VEGA,LIBERTAD | Address on file |
| Partic_41152 | RIOS VEGA,LUZ C | Address on file |
| 2402631 | RIOS VEGA,SONIA E | Address on file |
| 2367638 | RIOS VELAZQUEZ,CARMEN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403064 | RIOS VELAZQUEZ,EDA | Address on file |
| 2350378 | RIOS VELAZQUEZ,EDITH | Address on file |
| 2406096 | RIOS VELAZQUEZ,ELIZABETH | Address on file |
| Partic_41153 | RIOS VELAZQUEZ,GERLYN | Address on file |
| Partic_41154 | RIOS VELAZQUEZ,ISAAC | Address on file |
| 2361121 | RIOS VELAZQUEZ,MARIA DE LOS A | Address on file |
| Partic_41155 | RIOS VELAZQUEZ,MYRNA Z | Address on file |
| 2358543 | RIOS VELAZQUEZ,SYLVIA R | Address on file |
| Partic_41156 | RIOS VELAZQUEZ,VIRGEN M | Address on file |
| Partic_41157 | RIOS VELEZ,AMY | Address on file |
| Partic_41158 | RIOS VELEZ,CARMEN I | Address on file |
| Partic_41159 | RIOS VELEZ,DAISY I | Address on file |
| Partic_41160 | RIOS VELEZ,ERIC M | Address on file |
| Partic_41161 | RIOS VELEZ,SHEILA E | Address on file |
| Partic_41162 | RIOS VICENTE,JENNIFER M | Address on file |
| 2350742 | RIOS VIERA,ANA M | Address on file |
| Partic_41163 | RIOS VILLAFANE,DARLENN | Address on file |
| Partic_41164 | RIOS VILLANUEVA,EDWIN | Address on file |
| 2361122 | RIOS VILLEGAS,MARTA M | Address on file |
| Partic_41165 | RIPORT VILLAMIL,WAYNE J | Address on file |
| 2364753 | RIQUELME ABRAMS,JUAN J | Address on file |
| Partic_41166 | RIQUELME GARCIA,WILFREDO | Address on file |
| 2362688 | RIQUELME MUNIZ,MARIA M | Address on file |
| 2491052 | RISALINA  RAMOS VALENTIN | Address on file |
| 2485223 | RISELA B FERRER SANTIAGO | Address on file |
| 2500740 | RITA  FONTANEZ TORRES | Address on file |
| 2472815 | RITA  LARACUENTE DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2472707 | RITA  MERCADO APONTE | Address on file |
| 2498778 | RITA  ROMAN JACA | Address on file |
| 2483839 | RITA  TIRADO COLON | Address on file |
| 2499258 | RITA D BARRETO RAMOS | Address on file |
| 2477403 | RITA I GARCIA ALVARADO | Address on file |
| 2473260 | RITA J JAMES | Address on file |
| 2480301 | RITA M JUSINO DEL POZO | Address on file |
| 2496229 | RITA M LOPEZ FIGUEROA | Address on file |
| 2500945 | RITA M NEGRON CORREA | Address on file |
| 2479800 | RITA M RIVERA MIRANDA | Address on file |
| 2399697 | Rita Pruetzel Gonzalez | Address on file |
| 2486788 | RITA T MARTINEZ CAQUIAS | Address on file |
| 2480251 | RITA Z DIAZ HERNANDEZ | Address on file |
| 2494283 | RITZA  CONCEPCION SANTANA | Address on file |
| 2362183 | RIUTORT GONZALEZ,LUISA C. | Address on file |
| 2403880 | RIUTORT VEGA,DAMARIS | Address on file |
| 2417085 | RIVA LOPEZ,SANDRA | Address on file |
| Partic_41167 | RIVAAS RIVAS,MARTA | Address on file |
| 2403780 | RIVALTA LOPEZ,LUZ E | Address on file |
| Partic_41168 | RIVAS ABREU,ANA R | Address on file |
| Partic_41169 | RIVAS AGOSTO,DAMARIS | Address on file |
| Partic_41170 | RIVAS AGOSTO,MILCA I | Address on file |
| Partic_41171 | RIVAS ALVARADO,MARELSA | Address on file |
| Partic_41172 | RIVAS ANDINO,NILSA I | Address on file |
| Partic_41173 | RIVAS APONTE,LUIS E | Address on file |
| 2413451 | RIVAS BAEZ,ALEJANDRO | Address on file |
| 2405404 | RIVAS BAEZ,AUREA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411919 | RIVAS BAEZ,EVELYN | Address on file |
| 2402694 | RIVAS BAEZ,PAULINA | Address on file |
| 2421958 | RIVAS BAEZ,PEDRO | Address on file |
| Partic_41174 | RIVAS BAZAN,CATALINA | Address on file |
| Partic_41175 | RIVAS BERMUDEZ,JOSE R | Address on file |
| Partic_41176 | RIVAS BONILLA,JULISSA | Address on file |
| 2403398 | RIVAS BONILLA,WILLIAM | Address on file |
| Partic_41177 | RIVAS BURGOS,JOSE E | Address on file |
| Partic_41178 | RIVAS BURGOS,JOSE L | Address on file |
| 2421867 | RIVAS CARTAGENA,EDWIN | Address on file |
| 2418569 | RIVAS CINTRON,MAYRA V | Address on file |
| 2369426 | RIVAS COLON,NERY L | Address on file |
| Partic_41179 | RIVAS COSTOSO,RONALD | Address on file |
| Partic_41180 | RIVAS CRUZ,BRENDA E | Address on file |
| Partic_41181 | RIVAS CRUZ,PEDRO | Address on file |
| Partic_41182 | RIVAS CRUZ,SONIA I | Address on file |
| 2360151 | RIVAS DIAZ,JUAN A | Address on file |
| Partic_41183 | RIVAS DONES,IRANIA M | Address on file |
| Partic_41184 | RIVAS DURAN,SONIA N | Address on file |
| Partic_41185 | RIVAS ELICIER DE SANCHEZ,DIANA M | Address on file |
| Partic_41186 | RIVAS ENCARNACION,JUAN J | Address on file |
| Partic_41187 | RIVAS ESTRADA,MILINETTE | Address on file |
| Partic_41188 | RIVAS FELIX,MARILYN | Address on file |
| 2420103 | RIVAS FIGUEROA,EVELYN | Address on file |
| 2351584 | RIVAS FLORES,PRISCILA | Address on file |
| 2402503 | RIVAS FONSECA,CRUCITA | Address on file |
| Partic_41189 | RIVAS FONTANEZ,JOSELINE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41190 | RIVAS GARCIA,MANUEL | Address on file |
| Partic_41191 | RIVAS GARCIA,MARIA S | Address on file |
| 2404399 | RIVAS GONZALEZ,OLGA M | Address on file |
| Partic_41192 | RIVAS GRULLON,LILLIAN G | Address on file |
| Partic_41193 | RIVAS GUEVAREZ,JOSE A | Address on file |
| Partic_41194 | RIVAS GUEVAREZ,LUIS V | Address on file |
| 2409637 | RIVAS GUEVAREZ,ORLANDO | Address on file |
| 2418062 | RIVAS HUERTAS,ELSA | Address on file |
| 2422104 | RIVAS ILARRAZA,DAMARIS | Address on file |
| Partic_41195 | RIVAS JIMENEZ,JOSE H | Address on file |
| Partic_41196 | RIVAS LANDRO,JULIE A | Address on file |
| Partic_41197 | RIVAS LAUREANO,TOMASITA I | Address on file |
| Partic_41198 | RIVAS LOPEZ,CATHERINE M | Address on file |
| Partic_41199 | RIVAS MALDONADO,ISIDRO | Address on file |
| Partic_41200 | RIVAS MARQUEZ,GLENDA | Address on file |
| 2349334 | RIVAS MARTINEZ,JULIA Y | Address on file |
| 2409930 | RIVAS MARTINEZ,ZAIDA M | Address on file |
| Partic_41201 | RIVAS MCCLIN,MADELINE | Address on file |
| 2413283 | RIVAS MEDINA,DOREEN | Address on file |
| 2348349 | RIVAS MELENDEZ,JULIA M | Address on file |
| 2353153 | RIVAS MELENDEZ,JULIA M | Address on file |
| Partic_41202 | RIVAS MENDEZ,VIRGINIA | Address on file |
| Partic_41203 | RIVAS MIRANDA,EDILIA | Address on file |
| 2358637 | RIVAS MONET,BAGSHALLY | Address on file |
| 2406439 | RIVAS MORALES,CARMEN | Address on file |
| Partic_41204 | RIVAS MORALES,CARMEN H | Address on file |
| 2365902 | RIVAS MORALES,SANTA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360715 | RIVAS OCASIO,MIGUEL A | Address on file |
| Partic_41205 | RIVAS OJEDA,JESSICA M | Address on file |
| Partic_41206 | RIVAS OLIVERAS,MAGDA L | Address on file |
| Partic_41207 | RIVAS OLMEDA,HERIBERTO | Address on file |
| 2401718 | RIVAS OLMEDA,JUAN A | Address on file |
| 2422461 | RIVAS OLMEDA,MARGARITA | Address on file |
| Partic_41208 | RIVAS OLMEDAS,JOSE O | Address on file |
| Partic_41209 | RIVAS ORTIZ,JOSE | Address on file |
| Partic_41210 | RIVAS ORTIZ,MARCELINA | Address on file |
| Partic_41211 | RIVAS PEREZ,CARMEN M | Address on file |
| 2418535 | RIVAS PEREZ,DALIA M | Address on file |
| 2364937 | RIVAS PEREZ,LUZ B | Address on file |
| 2365692 | RIVAS REYES,RAMONITA | Address on file |
| Partic_41212 | RIVAS REYES,ZENAIDA | Address on file |
| Partic_41213 | RIVAS RIOS,BEATRIZ | Address on file |
| 2422451 | RIVAS RIVERA,ELSA | Address on file |
| Partic_41214 | RIVAS RIVERA,KARLA M | Address on file |
| 2366343 | RIVAS RIVERA,MARIA E | Address on file |
| 2403048 | RIVAS RIVERA,MARTA D | Address on file |
| 2368890 | RIVAS RIVERA,SECUNDINA | Address on file |
| Partic_41215 | RIVAS RODRIGUEZ,DAVID | Address on file |
| Partic_41216 | RIVAS RODRIGUEZ,GLENDA L | Address on file |
| Partic_41217 | RIVAS RODRIGUEZ,GRISELL | Address on file |
| Partic_41218 | RIVAS RODRIGUEZ,KEVIN | Address on file |
| Partic_41219 | RIVAS RODRIGUEZ,MILITZA | Address on file |
| 2350751 | RIVAS RODRIGUEZ,SONIA I | Address on file |
| Partic_41220 | RIVAS RODRIGUEZ,URSULA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41221 | RIVAS ROLDAN,MARIA J | Address on file |
| Partic_41222 | RIVAS ROMAN,MARIA D | Address on file |
| 2404453 | RIVAS RUIZ,CARMEN D | Address on file |
| 2359070 | RIVAS SANTIAGO,JULIA M | Address on file |
| 2404054 | RIVAS SANTIAGO,MARIA DE L | Address on file |
| Partic_41223 | RIVAS SENULVEDA,MARIA | Address on file |
| Partic_41224 | RIVAS TORRES,LYANN M | Address on file |
| Partic_41225 | RIVAS URBINA,VICTOR M | Address on file |
| Partic_41226 | RIVAS VAZQUEZ,CARMEN G | Address on file |
| 2417859 | RIVAS VAZQUEZ,ELSIE E | Address on file |
| Partic_41227 | RIVAS VELAZQUEZ,MILDRED E | Address on file |
| 2402378 | RIVAS VELAZQUEZ,OLGA I | Address on file |
| Partic_41228 | RIVAS VELEZ,CAROLINE | Address on file |
| Partic_00486 | RIVAS VILANOVA,SONIA | Address on file |
| Partic_41229 | RIVAS VILLANUEVA,LIANNA | Address on file |
| Partic_41230 | RIVE PADILLA,LESTER | Address on file |
| 2406969 | RIVE VELEZ,VIVIAN C | Address on file |
| 2407807 | RIVEERA MERCADO,JOSE R | Address on file |
| 2401671 | RIVERA  MUNOZ,IRIS M | Address on file |
| Partic_41231 | RIVERA ,ANGEL A | Address on file |
| Partic_41232 | RIVERA ,GERIAN D | Address on file |
| Partic_41233 | RIVERA ,HILDA | Address on file |
| Partic_41234 | RIVERA ,HIPOLITO | Address on file |
| Partic_41235 | RIVERA ,MARIANGELY | Address on file |
| Partic_41236 | RIVERA ,NYDIA E | Address on file |
| Partic_41237 | RIVERA ,PATRICIA E | Address on file |
| Partic_41238 | RIVERA ,RICHARD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403986 | RIVERA ABADIA,LUIS E | Address on file |
| Partic_41239 | RIVERA ABRAMS,IVETTE V | Address on file |
| Partic_41240 | RIVERA ABRAMS,MAGDALIE | Address on file |
| 2348526 | RIVERA ABREU,MANUEL | Address on file |
| Partic_41241 | RIVERA ACEVEDO,ADRIAN | Address on file |
| 2418818 | RIVERA ACEVEDO,AGLAE | Address on file |
| 2366956 | RIVERA ACEVEDO,AIDA E | Address on file |
| Partic_41242 | RIVERA ACEVEDO,ALEJANDRA N | Address on file |
| 2415976 | RIVERA ACEVEDO,ANA L | Address on file |
| Partic_41243 | RIVERA ACEVEDO,DELIA | Address on file |
| 2409607 | RIVERA ACEVEDO,FRANCIS | Address on file |
| Partic_41244 | RIVERA ACEVEDO,KEVIN | Address on file |
| 2407067 | RIVERA ACEVEDO,LUIS R | Address on file |
| 2353249 | RIVERA ACEVEDO,LUZ M | Address on file |
| Partic_41245 | RIVERA ACEVEDO,MANUEL A | Address on file |
| Partic_41246 | RIVERA ACEVEDO,MARIA A | Address on file |
| Partic_00473 | RIVERA ACEVEDO,MARIBEL | Address on file |
| 2415043 | RIVERA ACEVEDO,MARTA | Address on file |
| 2400314 | RIVERA ACEVEDO,MARTA | Address on file |
| Partic_41247 | RIVERA ACEVEDO,MICHELLE D | Address on file |
| Partic_41248 | RIVERA ACEVEDO,MILAGROS | Address on file |
| Partic_41249 | RIVERA ACEVEDO,NOEL | Address on file |
| Partic_41250 | RIVERA ACEVEDO,SONIA N | Address on file |
| Partic_41251 | RIVERA ACEVEDO,VICTORIA | Address on file |
| Partic_41252 | RIVERA ACEVEDO,VIVIAN C | Address on file |
| Partic_41253 | RIVERA ACEVEDO,WALTER N | Address on file |
| Partic_41254 | RIVERA ACEVEDO,YARELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356656 | RIVERA ACEVEDO,ZOE E | Address on file |
| 2366051 | RIVERA ACOSTA,CONSTANCIA | Address on file |
| Partic_41255 | RIVERA ACOSTA,DAVID E | Address on file |
| Partic_41256 | RIVERA ACOSTA,ELBA | Address on file |
| Partic_41257 | RIVERA ACOSTA,IRASEMIA | Address on file |
| 2413760 | RIVERA ACOSTA,KELVIN | Address on file |
| Partic_41258 | RIVERA ACOSTA,LYDIA E | Address on file |
| 2413323 | RIVERA ACOSTA,MYRNA | Address on file |
| 2402362 | RIVERA ACOSTA,SYLVIA | Address on file |
| Partic_41259 | RIVERA ADAMES,JAIME A | Address on file |
| 2418985 | RIVERA ADAMES,OLGA M | Address on file |
| Partic_41260 | RIVERA ADORNO,DANIEL | Address on file |
| Partic_41261 | RIVERA AGOSTINI,OMAYRA L | Address on file |
| 2417682 | RIVERA AGOSTO,ANA T | Address on file |
| Partic_41262 | RIVERA AGOSTO,BLANCA A | Address on file |
| Partic_41263 | RIVERA AGOSTO,CHARLENE | Address on file |
| 2419801 | RIVERA AGOSTO,EDNA | Address on file |
| Partic_41264 | RIVERA AGOSTO,JOMMART | Address on file |
| 2418926 | RIVERA AGOSTO,NEFTALI | Address on file |
| Partic_41265 | RIVERA AGOSTO,NELSON | Address on file |
| Partic_41266 | RIVERA AGOSTO,NITZALIS | Address on file |
| Partic_41267 | RIVERA AGOSTO,SONIA E | Address on file |
| 2412202 | RIVERA AGOSTO,SONIA M | Address on file |
| Partic_41268 | RIVERA AGUILAR,FLOR I | Address on file |
| Partic_41269 | RIVERA AGUILERA,MIGDALIA | Address on file |
| Partic_41270 | RIVERA AGUIRRE,JOSE A | Address on file |
| Partic_41271 | RIVERA AGUIRRE,ZELMA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41272 | RIVERA ALAMEDA,JENNYFER | Address on file |
| Partic_41273 | RIVERA ALAMO,ASTRID M | Address on file |
| 2369604 | RIVERA ALAMO,LYDIA | Address on file |
| Partic_41274 | RIVERA ALBALADEJO,YAMIL | Address on file |
| Partic_41275 | RIVERA ALBALADEJO,YENITZA | Address on file |
| 2359204 | RIVERA ALBARRAN,CARMEN | Address on file |
| Partic_41276 | RIVERA ALBARRAN,JONATHAN | Address on file |
| 2407740 | RIVERA ALBINO,AWILDA | Address on file |
| 2417967 | RIVERA ALBINO,CARMEN M | Address on file |
| Partic_41277 | RIVERA ALBINO,RUTH I | Address on file |
| Partic_41278 | RIVERA ALEJANDRO,ADA J | Address on file |
| Partic_41279 | RIVERA ALEJANDRO,LUIS A | Address on file |
| Partic_41280 | RIVERA ALEJANDRO,NATALIA | Address on file |
| Partic_41281 | RIVERA ALEJANDRO,NILDA I | Address on file |
| 2369286 | RIVERA ALEMAN,NORMAN | Address on file |
| Partic_41282 | RIVERA ALERS,IDA M | Address on file |
| 2369552 | RIVERA ALERS,MARTA | Address on file |
| 2407027 | RIVERA ALERS,SIDNIA | Address on file |
| Partic_41283 | RIVERA ALFARO,OPHELIA M | Address on file |
| 2420945 | RIVERA ALGARIN,DALIA I | Address on file |
| Partic_41284 | RIVERA ALICEA,AIDA E | Address on file |
| Partic_41285 | RIVERA ALICEA,ALMA | Address on file |
| Partic_41286 | RIVERA ALICEA,ANGEL A | Address on file |
| Partic_41287 | RIVERA ALICEA,ARCADIO | Address on file |
| Partic_41288 | RIVERA ALICEA,ASHLEY | Address on file |
| Partic_00601 | RIVERA ALICEA,CARMEN | Address on file |
| Partic_41289 | RIVERA ALICEA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41290 | RIVERA ALICEA,CECILMARIE | Address on file |
| Partic_41291 | RIVERA ALICEA,DAMARIS | Address on file |
| Partic_41292 | RIVERA ALICEA,ELIZABETH | Address on file |
| 2416148 | RIVERA ALICEA,GENARO | Address on file |
| 2355080 | RIVERA ALICEA,GILBERTO | Address on file |
| Partic_41293 | RIVERA ALICEA,GUILLERMO | Address on file |
| Partic_41294 | RIVERA ALICEA,JAVIER | Address on file |
| Partic_41295 | RIVERA ALICEA,JOE M | Address on file |
| Partic_41296 | RIVERA ALICEA,JOSE I | Address on file |
| 2352995 | RIVERA ALICEA,LUIS F | Address on file |
| 2353180 | RIVERA ALICEA,LUZ M | Address on file |
| Partic_41297 | RIVERA ALICEA,MARIA M | Address on file |
| 2418378 | RIVERA ALICEA,MIGUEL A | Address on file |
| Partic_41298 | RIVERA ALICEA,MIGUEL A | Address on file |
| 2358777 | RIVERA ALICEA,MIRNA | Address on file |
| 2366587 | RIVERA ALICEA,ROSA M | Address on file |
| 2370654 | RIVERA ALICEA,VICTOR M | Address on file |
| Partic_41299 | RIVERA ALICEA,YALENSKY | Address on file |
| Partic_41300 | RIVERA ALICEA,ZAMIRA M | Address on file |
| Partic_41301 | RIVERA ALMEDINA,LISANDRA | Address on file |
| Partic_41302 | RIVERA ALMODOVAR,BELLYANETTE | Address on file |
| 2352545 | RIVERA ALMODOVAR,DORA E | Address on file |
| 2400366 | RIVERA ALMODOVAR,LYDIA | Address on file |
| 2358123 | RIVERA ALMODOVAR,NILSA | Address on file |
| Partic_41303 | RIVERA ALONSO,FRANCES | Address on file |
| Partic_41304 | RIVERA ALONSO,WILORYS Y | Address on file |
| Partic_41305 | RIVERA ALONZO,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41306 | RIVERA ALSINA,IRMA | Address on file |
| 2362698 | RIVERA ALSINA,NELIDA | Address on file |
| Partic_41307 | RIVERA ALVARADO,ADELINES | Address on file |
| 2370632 | RIVERA ALVARADO,AIDA L | Address on file |
| Partic_41308 | RIVERA ALVARADO,AMELIA | Address on file |
| 2351200 | RIVERA ALVARADO,ASUNCION | Address on file |
| Partic_41309 | RIVERA ALVARADO,BETZY I | Address on file |
| Partic_41310 | RIVERA ALVARADO,BRENDA M | Address on file |
| Partic_41311 | RIVERA ALVARADO,CARMEN | Address on file |
| 2410036 | RIVERA ALVARADO,CARMEN M | Address on file |
| Partic_41312 | RIVERA ALVARADO,DAMARIS | Address on file |
| Partic_41313 | RIVERA ALVARADO,DENISSE | Address on file |
| Partic_41314 | RIVERA ALVARADO,DENISSE I | Address on file |
| Partic_41315 | RIVERA ALVARADO,DERMALISSE | Address on file |
| Partic_41316 | RIVERA ALVARADO,DIANA | Address on file |
| 2418374 | RIVERA ALVARADO,EDGARDO | Address on file |
| Partic_41317 | RIVERA ALVARADO,EFREN | Address on file |
| Partic_41318 | RIVERA ALVARADO,GLENDA L | Address on file |
| Partic_41319 | RIVERA ALVARADO,IDA M | Address on file |
| 2410044 | RIVERA ALVARADO,IVELISSE | Address on file |
| Partic_41320 | RIVERA ALVARADO,JOSEFINA | Address on file |
| Partic_41321 | RIVERA ALVARADO,LIDUVINA | Address on file |
| Partic_41322 | RIVERA ALVARADO,LUIS A | Address on file |
| 2411395 | RIVERA ALVARADO,MARIA | Address on file |
| Partic_41323 | RIVERA ALVARADO,MILCA | Address on file |
| 2357762 | RIVERA ALVARADO,NILDA R | Address on file |
| Partic_41324 | RIVERA ALVARADO,NILSA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41325 | RIVERA ALVAREZ,ALICIA | Address on file |
| 2421158 | RIVERA ALVAREZ,ANA M | Address on file |
| Partic_41326 | RIVERA ALVAREZ,CARMEN A | Address on file |
| Partic_41327 | RIVERA ALVAREZ,CATHERINE | Address on file |
| 2362742 | RIVERA ALVAREZ,CONSUELO | Address on file |
| 2411233 | RIVERA ALVAREZ,CRISTINA | Address on file |
| Partic_41328 | RIVERA ALVAREZ,CRISTINA A | Address on file |
| Partic_41329 | RIVERA ALVAREZ,ELIZABETH M | Address on file |
| 2367911 | RIVERA ALVAREZ,GLORIA E | Address on file |
| Partic_41330 | RIVERA ALVAREZ,IMILCEN | Address on file |
| Partic_41331 | RIVERA ALVAREZ,ISABEL | Address on file |
| 2414462 | RIVERA ALVAREZ,MADELINE | Address on file |
| Partic_41332 | RIVERA ALVAREZ,MITZI | Address on file |
| Partic_41333 | RIVERA ALVAREZ,NORMA I | Address on file |
| 2417778 | RIVERA ALVELO,MAGDALY | Address on file |
| 2367190 | RIVERA ALVERIO,DOLORES | Address on file |
| Partic_41334 | RIVERA ALVERIO,GLORIA | Address on file |
| Partic_41335 | RIVERA ALVERIO,MARIA C | Address on file |
| Partic_41336 | RIVERA ALVERIO,MYRIAM I | Address on file |
| 2401180 | RIVERA AMADOR,GUILLERMO | Address on file |
| 2413175 | RIVERA AMARO,RUTH | Address on file |
| Partic_41337 | RIVERA AMILL,FRANCIS | Address on file |
| 2402573 | RIVERA AMOROS,JUANA | Address on file |
| 2356000 | RIVERA ANAYA,ABIGAIL | Address on file |
| 2401823 | RIVERA ANDALUZ,ROSA M. | Address on file |
| 2364540 | RIVERA ANDINO,CARMEN M | Address on file |
| 2417944 | RIVERA ANDINO,JULIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41338 | RIVERA ANDINO,NESTOR | Address on file |
| Partic_41339 | RIVERA ANDINO,OLGA I | Address on file |
| Partic_41340 | RIVERA ANDINO,ROBERTO J | Address on file |
| 2401243 | RIVERA ANDRADES,RAMON | Address on file |
| 2349535 | RIVERA ANDREW,MARITZA | Address on file |
| Partic_41341 | RIVERA ANDUJAR,MAGALY | Address on file |
| Partic_41342 | RIVERA ANDUJAR,MILDRED | Address on file |
| Partic_41343 | RIVERA ANGLERO,MARIA | Address on file |
| Partic_41344 | RIVERA ANTONETTI,VERONICA | Address on file |
| 2399999 | RIVERA APONTE,CARMEN A | Address on file |
| 2363439 | RIVERA APONTE,CARMEN S | Address on file |
| 2414938 | RIVERA APONTE,CERVULO | Address on file |
| Partic_41345 | RIVERA APONTE,IVANGS M | Address on file |
| Partic_41346 | RIVERA APONTE,JESSY M | Address on file |
| 2369505 | RIVERA APONTE,JOHE | Address on file |
| 2423156 | RIVERA APONTE,JUAN | Address on file |
| Partic_41347 | RIVERA APONTE,JUAN J | Address on file |
| Partic_41348 | RIVERA APONTE,KEILA M | Address on file |
| 2416429 | RIVERA APONTE,LIANABEL | Address on file |
| 2420017 | RIVERA APONTE,LILLIAN S | Address on file |
| Partic_41349 | RIVERA APONTE,LIMARYNETTE | Address on file |
| 2422331 | RIVERA APONTE,LUZ M | Address on file |
| Partic_41350 | RIVERA APONTE,MARIANGELYS | Address on file |
| Partic_41351 | RIVERA APONTE,MARIBEL | Address on file |
| 2368431 | RIVERA APONTE,MIGNA | Address on file |
| 2361847 | RIVERA APONTE,MILAGROS | Address on file |
| 2414371 | RIVERA APONTE,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41352 | RIVERA APONTE,MILAGROS | Address on file |
| 2350658 | RIVERA APONTE,MINERVA | Address on file |
| 2359030 | RIVERA APONTE,PATRIA | Address on file |
| 2353202 | RIVERA APONTE,RITA E | Address on file |
| 2350538 | RIVERA APONTE,ROSA R | Address on file |
| Partic_41353 | RIVERA APONTE,SANDRA L | Address on file |
| Partic_41354 | RIVERA APONTE,SHEILA I | Address on file |
| Partic_41355 | RIVERA APONTE,VANESSA | Address on file |
| Partic_41356 | RIVERA APONTE,WADDIE E | Address on file |
| Retir_00359 | RIVERA AQUINO, INES | Address on file |
| Partic_41357 | RIVERA AQUINO,EDUARDO | Address on file |
| 2423160 | RIVERA AQUINO,VICTOR | Address on file |
| Partic_41358 | RIVERA ARAGONES,GISELLE M | Address on file |
| 2402489 | RIVERA ARBOLAY,EDELMIRA | Address on file |
| 2403096 | RIVERA ARBOLAY,MARIA DE LOS A | Address on file |
| 2364689 | RIVERA ARBOLAY,PEDRO J | Address on file |
| Partic_41359 | RIVERA ARCE,LEONOR V | Address on file |
| Partic_41360 | RIVERA ARCE,MICHELLE Z | Address on file |
| Partic_41361 | RIVERA ARIAS,DEBRA A | Address on file |
| 2411182 | RIVERA ARIAS,MARGARITA | Address on file |
| 2406349 | RIVERA ARIAS,MARIAM | Address on file |
| Partic_41362 | RIVERA ARNAU,SONIBER | Address on file |
| 2410541 | RIVERA AROCHO,DAVID | Address on file |
| Partic_41363 | RIVERA AROCHO,FRANCIS M | Address on file |
| 2416447 | RIVERA ARREAGA,CARMEN I | Address on file |
| 2360123 | RIVERA ARREAGA,NORMA G | Address on file |
| Partic_41364 | RIVERA ARRIAGA,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00360 | RIVERA ARROYO, MIGUEL A A | Address on file |
| Partic_41365 | RIVERA ARROYO,ADNA A | Address on file |
| Partic_41366 | RIVERA ARROYO,BEATRIZ | Address on file |
| 2353727 | RIVERA ARROYO,CARMEN M | Address on file |
| 2367627 | RIVERA ARROYO,CLAUDIO | Address on file |
| Partic_41367 | RIVERA ARROYO,CORAL | Address on file |
| 2410681 | RIVERA ARROYO,ELIDA | Address on file |
| Partic_41368 | RIVERA ARROYO,FLORA | Address on file |
| 2370699 | RIVERA ARROYO,GLORIA L | Address on file |
| Partic_41369 | RIVERA ARROYO,ILIANETH | Address on file |
| Partic_41370 | RIVERA ARROYO,JACQUELINE | Address on file |
| 2358498 | RIVERA ARROYO,JENETTE L | Address on file |
| Partic_41371 | RIVERA ARROYO,JESSICA | Address on file |
| Partic_41372 | RIVERA ARROYO,JESSIRIES K | Address on file |
| 2412998 | RIVERA ARROYO,LINDA I | Address on file |
| 2409972 | RIVERA ARROYO,LUZ M | Address on file |
| Partic_41373 | RIVERA ARROYO,MARIA T | Address on file |
| 2406859 | RIVERA ARROYO,NEREIDA | Address on file |
| 2420921 | RIVERA ARROYO,ROSA M | Address on file |
| 2420801 | RIVERA ARROYO,SALLY D | Address on file |
| Partic_41374 | RIVERA ARROYO,SUSANA | Address on file |
| Partic_41375 | RIVERA ARROYO,YODISETH | Address on file |
| Partic_41376 | RIVERA ARROYQ,LYDIA E | Address on file |
| Partic_41377 | RIVERA ARVELO,DEBORAH | Address on file |
| Partic_41378 | RIVERA ARVELO,JAVIER | Address on file |
| Partic_41379 | RIVERA ARZOLA,CARMEN | Address on file |
| 2406903 | RIVERA ARZUAGA,IVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422802 | RIVERA ASENCIO,MIGUEL A | Address on file |
| Partic_41380 | RIVERA ASIA,YOLANDA I | Address on file |
| Partic_41381 | RIVERA ATANACIO,LORIMAR | Address on file |
| Partic_41382 | RIVERA ATILES,AMARILIS C | Address on file |
| Partic_41383 | RIVERA ATILES,LISMABEL | Address on file |
| 2406406 | RIVERA AULET,MARIA DE LOS A | Address on file |
| Partic_41384 | RIVERA AVILES,ADALIS S | Address on file |
| Partic_41385 | RIVERA AVILES,ASHLEY J | Address on file |
| 2348998 | RIVERA AVILES,AWILDA | Address on file |
| 2356294 | RIVERA AVILES,CARMEN L | Address on file |
| Partic_41386 | RIVERA AVILES,DAISY | Address on file |
| 2418910 | RIVERA AVILES,IRMA | Address on file |
| Partic_41387 | RIVERA AVILES,JESELLE M | Address on file |
| 2368642 | RIVERA AVILES,JOSE R | Address on file |
| 2416199 | RIVERA AVILES,JUDITH | Address on file |
| 2409127 | RIVERA AVILES,MARILYN | Address on file |
| 2357700 | RIVERA AVILES,MILAGROS | Address on file |
| 2358434 | RIVERA AVILES,MIRIAM | Address on file |
| Partic_41388 | RIVERA AVILES,NANCY M | Address on file |
| 2419160 | RIVERA AVILES,NELSON H | Address on file |
| 2352764 | RIVERA AVILES,OLGA T | Address on file |
| Partic_41389 | RIVERA AVILES,PEDRO L | Address on file |
| Partic_41390 | RIVERA AVILES,SANDRA I | Address on file |
| 2566837 | RIVERA AVILES,TERESA | Address on file |
| 2354204 | RIVERA AVILES,YOLANDA | Address on file |
| 2354265 | RIVERA AVILES,YVETTE | Address on file |
| Partic_41391 | RIVERA AVILES,ZULEYMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00296 | RIVERA AVILES,ZULMA | Address on file |
| Partic_41392 | RIVERA AYALA,ALVIN | Address on file |
| 2365137 | RIVERA AYALA,ANGEL L | Address on file |
| 2358563 | RIVERA AYALA,CARMEN E | Address on file |
| Partic_41393 | RIVERA AYALA,CARMEN I | Address on file |
| Partic_41394 | RIVERA AYALA,CARMEN M | Address on file |
| Partic_41395 | RIVERA AYALA,DENISSE | Address on file |
| Partic_41396 | RIVERA AYALA,DORIS | Address on file |
| 2414868 | RIVERA AYALA,ELIZABETH | Address on file |
| 2416398 | RIVERA AYALA,ILIA C | Address on file |
| Partic_41397 | RIVERA AYALA,JAILENE M | Address on file |
| 2356046 | RIVERA AYALA,LUIS E | Address on file |
| 2420445 | RIVERA AYALA,MADELINE | Address on file |
| 2356479 | RIVERA AYALA,MARINA | Address on file |
| Partic_41398 | RIVERA AYALA,MIRIAM V | Address on file |
| Partic_41399 | RIVERA AYALA,NAIRY G | Address on file |
| Partic_41400 | RIVERA AYALA,NERY E | Address on file |
| 2357596 | RIVERA AYALA,NILDA | Address on file |
| Partic_41401 | RIVERA AYALA,VICTOR M | Address on file |
| Partic_41402 | RIVERA AYALA,YARITZA | Address on file |
| 2359097 | RIVERA AYUSO,ANA M | Address on file |
| 2348331 | RIVERA AYUSO,JOSE R | Address on file |
| Partic_41403 | RIVERA BACO,CELIMAR | Address on file |
| Partic_41404 | RIVERA BACO,FRANCES G | Address on file |
| Partic_41405 | RIVERA BAERGA,LEONILIO | Address on file |
| 2371223 | RIVERA BAERGA,MARTHA | Address on file |
| 2412201 | RIVERA BAEZ,AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41406 | RIVERA BAEZ,ENID M | Address on file |
| 2352919 | RIVERA BAEZ,FRANCISCA | Address on file |
| 2363610 | RIVERA BAEZ,MAGDA | Address on file |
| 2401047 | RIVERA BAEZ,MARCELINA | Address on file |
| 2415228 | RIVERA BAEZ,MERIDA | Address on file |
| Partic_41407 | RIVERA BAEZ,MIGDALIA | Address on file |
| Partic_41408 | RIVERA BAEZ,NORA | Address on file |
| 2358066 | RIVERA BAEZ,RAQUEL | Address on file |
| Partic_41409 | RIVERA BAEZ,SAMUEL | Address on file |
| Partic_41410 | RIVERA BAEZ,VERONICA A | Address on file |
| 2366015 | RIVERA BAHR,CARLOS F | Address on file |
| Partic_41411 | RIVERA BAJANDAS,NILKA | Address on file |
| Partic_41412 | RIVERA BALLESTER,ADLIN | Address on file |
| Partic_41413 | RIVERA BALLESTER,JESSICA H | Address on file |
| Partic_41414 | RIVERA BALLESTER,NILDA O | Address on file |
| 2358398 | RIVERA BARBOSA,ASUNCION | Address on file |
| 2350098 | RIVERA BARBOSA,CARMEN L | Address on file |
| 2421607 | RIVERA BARBOSA,DORIS | Address on file |
| 2357694 | RIVERA BARBOSA,MARIA D | Address on file |
| 2414431 | RIVERA BARBOSA,MARIA M | Address on file |
| Partic_41415 | RIVERA BARREIRO,LIZANDRA A | Address on file |
| Partic_41416 | RIVERA BARRETO,MARIA M | Address on file |
| Partic_41417 | RIVERA BARRIOS,ODALYS | Address on file |
| Partic_41418 | RIVERA BARROSO,RITA M | Address on file |
| Partic_41419 | RIVERA BARZANA,JOSE F | Address on file |
| Partic_41420 | RIVERA BATISTA,CARMEN I | Address on file |
| Partic_41421 | RIVERA BATISTA,GLORISBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41422 | RIVERA BATIZ,BRENDA L | Address on file |
| Partic_41423 | RIVERA BAYALA,GINA R | Address on file |
| 2349753 | RIVERA BEABRAUT,LUZ A | Address on file |
| Partic_41424 | RIVERA BEAUCHAMP,ABIMAEL | Address on file |
| 2403797 | RIVERA BEAUCHAMP,BRUNILDA | Address on file |
| 2352136 | RIVERA BEAUCHAMP,MARIA L | Address on file |
| Partic_41425 | RIVERA BEAUCHAMP,OCTAVIO | Address on file |
| 2419193 | RIVERA BELARDO,CARMEN A | Address on file |
| 2360581 | RIVERA BELARDO,LUZ N | Address on file |
| Partic_41426 | RIVERA BELBRU,ORLANDO LUIS | Address on file |
| Partic_41427 | RIVERA BELTRAN,CRISTINA | Address on file |
| Partic_41428 | RIVERA BELTRAN,ESTEBAN | Address on file |
| 2367513 | RIVERA BELTRAN,ISRAEL | Address on file |
| Partic_41429 | RIVERA BELTRAN,KAMARILY | Address on file |
| Partic_41430 | RIVERA BELTRAN,MARTHA I | Address on file |
| Partic_41431 | RIVERA BELTRAN,NATHANIEL | Address on file |
| 2411746 | RIVERA BENES,SYLVIA M | Address on file |
| 2371066 | RIVERA BENITEZ,AIDA L | Address on file |
| 2365384 | RIVERA BENITEZ,ALMA I | Address on file |
| Partic_41432 | RIVERA BENITEZ,DORIS | Address on file |
| Partic_41433 | RIVERA BENITEZ,JORGE I | Address on file |
| 2365093 | RIVERA BENITEZ,OLGA M | Address on file |
| Partic_41434 | RIVERA BERAS,JUDITH | Address on file |
| 2402481 | RIVERA BERDECIA,AGUSTIN | Address on file |
| 2361576 | RIVERA BERDECIA,CARMEN L | Address on file |
| 2403225 | RIVERA BERDECIA,JUAN | Address on file |
| 2353338 | RIVERA BERDECIA,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41435 | RIVERA BERDECIA,MARICELIS | Address on file |
| Partic_41436 | RIVERA BERDECIA,MIGDALIA | Address on file |
| 2363487 | RIVERA BERLY,LUZ R | Address on file |
| 2409896 | RIVERA BERLY,SANDRA G | Address on file |
| Partic_41437 | RIVERA BERMUDEZ,CARLOS E | Address on file |
| Partic_41438 | RIVERA BERMUDEZ,CARMEN D | Address on file |
| Partic_41439 | RIVERA BERMUDEZ,CARMEN G | Address on file |
| Partic_41440 | RIVERA BERMUDEZ,MARISSA | Address on file |
| Partic_41441 | RIVERA BERMUDEZ,MARITZA | Address on file |
| Partic_41442 | RIVERA BERMUDEZ,SANDRA | Address on file |
| 2360039 | RIVERA BERNABE,FRANCISCA | Address on file |
| Partic_41443 | RIVERA BERNARD,CARLOS J | Address on file |
| Partic_41444 | RIVERA BERNARD,CARMEN M | Address on file |
| 2371036 | RIVERA BERNARD,MILAGROS | Address on file |
| Partic_41445 | RIVERA BERNARD,NOEMI | Address on file |
| Partic_41446 | RIVERA BERRIOS,ALBA L | Address on file |
| Partic_41447 | RIVERA BERRIOS,ANA M | Address on file |
| Partic_41448 | RIVERA BERRIOS,ARIANA | Address on file |
| Partic_41449 | RIVERA BERRIOS,BEATRIZ | Address on file |
| Partic_41450 | RIVERA BERRIOS,CARLOS H | Address on file |
| 2400341 | RIVERA BERRIOS,CARMEN L | Address on file |
| Partic_41451 | RIVERA BERRIOS,CELYS J | Address on file |
| 2349665 | RIVERA BERRIOS,DIANA I | Address on file |
| Partic_41452 | RIVERA BERRIOS,ENEIDA | Address on file |
| 2363183 | RIVERA BERRIOS,IGDANIA | Address on file |
| Partic_41453 | RIVERA BERRIOS,JENNIFER | Address on file |
| Partic_41454 | RIVERA BERRIOS,JOSE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41455 | RIVERA BERRIOS,KAMALIA | Address on file |
| Partic_41456 | RIVERA BERRIOS,MARIA T | Address on file |
| Partic_41457 | RIVERA BERRIOS,MARIBEL | Address on file |
| Partic_41458 | RIVERA BERRIOS,MARIELA | Address on file |
| Partic_41459 | RIVERA BERRIOS,MARTA I | Address on file |
| Partic_41460 | RIVERA BERRIOS,MELISSA | Address on file |
| Partic_41461 | RIVERA BERRIOS,NIVEA I | Address on file |
| 2351765 | RIVERA BERRIOS,RAMONITA | Address on file |
| 2371092 | RIVERA BERRIOS,RAMONITA | Address on file |
| 2416016 | RIVERA BERRIOS,SONIA M | Address on file |
| 2407362 | RIVERA BERRIOS,TEODORO | Address on file |
| Partic_41462 | RIVERA BERRIOS,WANDA I | Address on file |
| Partic_41463 | RIVERA BERRIOS,WILMELLY | Address on file |
| Partic_41464 | RIVERA BERRIOS,YABDIEL R | Address on file |
| 2416880 | RIVERA BERRIOS,ZAIDA E | Address on file |
| Partic_41465 | RIVERA BETANCES,GLENDA I | Address on file |
| 2421177 | RIVERA BETANCOURT,ARQUIMIDES | Address on file |
| Partic_41466 | RIVERA BETANCOURT,DANISHA | Address on file |
| 2361043 | RIVERA BETANCOURT,FABIOLA | Address on file |
| Partic_41467 | RIVERA BETANCOURT,JOAMARA | Address on file |
| Partic_41468 | RIVERA BETANCOURT,JUAN F | Address on file |
| 2366798 | RIVERA BETANCOURT,MARISOL C | Address on file |
| 2420628 | RIVERA BETANCOURT,ROSA E | Address on file |
| Partic_41469 | RIVERA BLANCO,EMILY V | Address on file |
| Partic_41470 | RIVERA BLANCO,LOURDES | Address on file |
| Partic_41471 | RIVERA BOBE,EVA I | Address on file |
| Partic_41472 | RIVERA BODON,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41473 | RIVERA BON,AMBAR M | Address on file |
| Partic_41474 | RIVERA BONANO,LIZNED M | Address on file |
| Partic_41475 | RIVERA BONELI,EDWIN M | Address on file |
| 2406091 | RIVERA BONETA,YVONNE A | Address on file |
| 2418978 | RIVERA BONILLA,CARMEN M | Address on file |
| 2357882 | RIVERA BONILLA,HAYDEE | Address on file |
| Partic_41476 | RIVERA BONILLA,LUIS A | Address on file |
| Partic_41477 | RIVERA BONILLA,LUZ H | Address on file |
| 2361119 | RIVERA BONILLA,MIRTA L | Address on file |
| 2408387 | RIVERA BONILLA,ORLANDO | Address on file |
| Partic_41478 | RIVERA BONILLA,YOLANDA | Address on file |
| 2350270 | RIVERA BORGE,WANDA | Address on file |
| Partic_41479 | RIVERA BORGES,ELIUD | Address on file |
| 2364824 | RIVERA BORGES,IDALIA | Address on file |
| 2357623 | RIVERA BORGES,WANDA | Address on file |
| 2359719 | RIVERA BOSQUES,MAGDALENA | Address on file |
| 2362697 | RIVERA BRACERO,ANA L | Address on file |
| 2413837 | RIVERA BRACETY,ELSA M | Address on file |
| 2403555 | RIVERA BRANA,NELLIE | Address on file |
| Partic_41480 | RIVERA BRENES,HECTOR M | Address on file |
| 2414216 | RIVERA BRILLON,GLADYS | Address on file |
| Partic_41481 | RIVERA BRITO,NICOLE M | Address on file |
| Partic_41482 | RIVERA BROWN,MARYSALIS | Address on file |
| 2358328 | RIVERA BULTRON,YAMILET | Address on file |
| Partic_41483 | RIVERA BURGO,REBECA | Address on file |
| Partic_41484 | RIVERA BURGOS,AGUSTIN | Address on file |
| 2412797 | RIVERA BURGOS,AIDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406187 | RIVERA BURGOS,ALFREDO | Address on file |
| 2357181 | RIVERA BURGOS,CARMEN A | Address on file |
| 2362238 | RIVERA BURGOS,CASILDA | Address on file |
| 2422414 | RIVERA BURGOS,DAISY | Address on file |
| Partic_41485 | RIVERA BURGOS,DINORAH | Address on file |
| 2361139 | RIVERA BURGOS,EDWIN | Address on file |
| Partic_41486 | RIVERA BURGOS,ELVIN A | Address on file |
| Partic_41487 | RIVERA BURGOS,FRANRICK | Address on file |
| Partic_41488 | RIVERA BURGOS,GERARDO | Address on file |
| Partic_41489 | RIVERA BURGOS,LYDIA E | Address on file |
| 2369673 | RIVERA BURGOS,MARIA V | Address on file |
| 2421383 | RIVERA BURGOS,MARILYN | Address on file |
| Partic_41490 | RIVERA BURGOS,MARLESLIE | Address on file |
| 2401324 | RIVERA BURGOS,MARTA E | Address on file |
| Partic_41491 | RIVERA BUXO,DIANNE M | Address on file |
| 2413576 | RIVERA CABAN,CARMEN T | Address on file |
| Partic_41492 | RIVERA CABAN,INGMAR | Address on file |
| Partic_41493 | RIVERA CABAN,IVYS Y | Address on file |
| Partic_41494 | RIVERA CABEZAS,AIXA | Address on file |
| 2370180 | RIVERA CABRERA,ANA M | Address on file |
| 2353477 | RIVERA CABRERA,BLANCA E | Address on file |
| Partic_41495 | RIVERA CABRERA,DELMA D | Address on file |
| Partic_41496 | RIVERA CABRERA,HIRAM | Address on file |
| Partic_41497 | RIVERA CABRERA,JAHAIRA | Address on file |
| Partic_41498 | RIVERA CABRERA,NYDIA | Address on file |
| Partic_41499 | RIVERA CABRERA,VERONICAS S | Address on file |
| Partic_41500 | RIVERA CACERES,LILIBET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419476 | RIVERA CAJIGAS,MYRTA M | Address on file |
| Partic_41501 | RIVERA CAJIGAS,SAMARY A | Address on file |
| 2350712 | RIVERA CALDERON,AMELIA | Address on file |
| 2413307 | RIVERA CALDERON,GLORIA | Address on file |
| 2421493 | RIVERA CALDERON,JORGE L | Address on file |
| Partic_41502 | RIVERA CALDERON,JUAN M | Address on file |
| Partic_41503 | RIVERA CALDERON,KRYSTAL | Address on file |
| 2368290 | RIVERA CALDERON,LYDIA E | Address on file |
| 2355065 | RIVERA CALDERON,MANUELA | Address on file |
| 2404506 | RIVERA CALDERON,MARIA M | Address on file |
| 2403973 | RIVERA CALDERON,PATRIA | Address on file |
| Partic_41504 | RIVERA CALDERON,SONIA M | Address on file |
| Partic_41505 | RIVERA CALDERON,YARISEL | Address on file |
| 2366617 | RIVERA CALERO,ELBA I | Address on file |
| 2423060 | RIVERA CALIZ,RAMON E | Address on file |
| Partic_41506 | RIVERA CAMACHO,ÁNGEL E | Address on file |
| Partic_41507 | RIVERA CAMACHO,ANA M | Address on file |
| 2351344 | RIVERA CAMACHO,CARLOS J | Address on file |
| Partic_41508 | RIVERA CAMACHO,CARLOS J | Address on file |
| Partic_41509 | RIVERA CAMACHO,ELIZABETH | Address on file |
| Partic_41510 | RIVERA CAMACHO,EMILY | Address on file |
| Partic_41511 | RIVERA CAMACHO,FRANCISCO J | Address on file |
| Partic_41512 | RIVERA CAMACHO,GREICA | Address on file |
| 2409426 | RIVERA CAMACHO,HERMINIO | Address on file |
| Partic_41513 | RIVERA CAMACHO,IRIS A | Address on file |
| 2417344 | RIVERA CAMACHO,ISABEL | Address on file |
| Partic_41514 | RIVERA CAMACHO,JANNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41515 | RIVERA CAMACHO,JOSE M | Address on file |
| 2410517 | RIVERA CAMACHO,JUANITA | Address on file |
| Partic_00046 | RIVERA CAMACHO,LUIS | Address on file |
| Partic_41516 | RIVERA CAMACHO,LUIS A | Address on file |
| Partic_41517 | RIVERA CAMACHO,LUIS ANGEL | Address on file |
| 2359826 | RIVERA CAMACHO,MARIA C | Address on file |
| Partic_41518 | RIVERA CAMACHO,MARIA D | Address on file |
| Partic_41519 | RIVERA CAMACHO,MARIA E | Address on file |
| 2412894 | RIVERA CAMACHO,MARIA G | Address on file |
| Partic_41520 | RIVERA CAMACHO,YASHIRA M | Address on file |
| Partic_41521 | RIVERA CAMPUDONI,TATIANA | Address on file |
| 2417295 | RIVERA CANALES,ANNIE | Address on file |
| Partic_41522 | RIVERA CANCEL,MARIA M | Address on file |
| 2409361 | RIVERA CANCEL,MARITZA | Address on file |
| 2370856 | RIVERA CANCHANI,MARIA C | Address on file |
| 2368445 | RIVERA CANDELARIA,DORIS | Address on file |
| Partic_41523 | RIVERA CANDELARIA,EDWIN | Address on file |
| 2402501 | RIVERA CANDELARIA,IRIS | Address on file |
| 2407918 | RIVERA CANDELARIA,IRIS Y | Address on file |
| 2404043 | RIVERA CANDELARIA,MARGARITA | Address on file |
| Partic_41524 | RIVERA CANDELARIO,JORGE L | Address on file |
| Partic_41525 | RIVERA CANO,SYLVETTE | Address on file |
| 2407087 | RIVERA CANUELAS,ERMELINDA | Address on file |
| 2421957 | RIVERA CAPO,MAGDA E | Address on file |
| 2359487 | RIVERA CARABALLO,ABELARDO | Address on file |
| Partic_41526 | RIVERA CARABALLO,ARACELIS I | Address on file |
| 2356728 | RIVERA CARABALLO,CECILIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41527 | RIVERA CARABALLO,HECTOR | Address on file |
| Partic_41528 | RIVERA CARABALLO,IRMA | Address on file |
| 2363560 | RIVERA CARABALLO,JOSEFA | Address on file |
| Partic_41529 | RIVERA CARABALLO,KEILA V | Address on file |
| Partic_41530 | RIVERA CARABALLO,LAURA L | Address on file |
| Partic_41531 | RIVERA CARABALLO,MARIANO | Address on file |
| 2360302 | RIVERA CARABALLO,MIGNA L | Address on file |
| Partic_41532 | RIVERA CARABALLO,NILSA E | Address on file |
| Partic_41533 | RIVERA CARABALLO,ZOE | Address on file |
| 2353664 | RIVERA CARATTINI,AIRAM | Address on file |
| 2353064 | RIVERA CARATTINI,MARIA F. | Address on file |
| 2357813 | RIVERA CARCANA,IVAN A | Address on file |
| 2360697 | RIVERA CARDE,TERESA DE J | Address on file |
| Partic_41534 | RIVERA CARDEC,KATHERINE M | Address on file |
| 2400417 | RIVERA CARDENALES,EVELYN | Address on file |
| 2412838 | RIVERA CARDENALES,ROSA M | Address on file |
| 2410070 | RIVERA CARDERA,DAMARY Y | Address on file |
| 2357381 | RIVERA CARDONA,AMINTA | Address on file |
| 2365025 | RIVERA CARDONA,DIEGO | Address on file |
| 2416093 | RIVERA CARDONA,ELBA I | Address on file |
| Partic_41535 | RIVERA CARDONA,EVANIE | Address on file |
| 2415531 | RIVERA CARDONA,GLADYS | Address on file |
| Partic_41536 | RIVERA CARDONA,JOSE | Address on file |
| Partic_41537 | RIVERA CARDONA,LUZ E | Address on file |
| 2352966 | RIVERA CARDONA,LUZ M | Address on file |
| 2352619 | RIVERA CARDONA,NEREIDA | Address on file |
| Partic_41538 | RIVERA CARDONA,WILDA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41539 | RIVERA CARDOZA,ELBA | Address on file |
| 2369046 | RIVERA CARDOZA,LUCILA | Address on file |
| Partic_41540 | RIVERA CARMONA,JESSICA | Address on file |
| Partic_41541 | RIVERA CARMONA,LYDIA E | Address on file |
| Partic_41542 | RIVERA CARMONA,MARIA E | Address on file |
| 2422196 | RIVERA CARMONA,RODOLFO | Address on file |
| 2351770 | RIVERA CARMONA,TOMASA | Address on file |
| 2409094 | RIVERA CARRASQUILLO,DAMARIS | Address on file |
| Partic_41543 | RIVERA CARRASQUILLO,DAMARIS | Address on file |
| Partic_41544 | RIVERA CARRASQUILLO,DORAIMA | Address on file |
| Partic_41545 | RIVERA CARRASQUILLO,ELBA I | Address on file |
| Partic_41546 | RIVERA CARRASQUILLO,JENNIE | Address on file |
| Partic_41547 | RIVERA CARRASQUILLO,JOSE L | Address on file |
| 2411604 | RIVERA CARRASQUILLO,LUZ M | Address on file |
| Partic_41548 | RIVERA CARRASQUILLO,LUZ M | Address on file |
| Partic_41549 | RIVERA CARRASQUILLO,MARIA M | Address on file |
| Partic_41550 | RIVERA CARRASQUILLO,MIRIAM | Address on file |
| Partic_41551 | RIVERA CARRASQUILLO,REBECA | Address on file |
| 2356537 | RIVERA CARRENO,HILDA E | Address on file |
| Partic_41552 | RIVERA CARRER,RUTH M | Address on file |
| 2370272 | RIVERA CARRERAS,RAYSA | Address on file |
| 2421779 | RIVERA CARRERO,ALBERTO C | Address on file |
| 2347954 | RIVERA CARRERO,ANA E | Address on file |
| 2348338 | RIVERA CARRERO,ELBA L | Address on file |
| Partic_41553 | RIVERA CARRERO,IBBIS | Address on file |
| Partic_41554 | RIVERA CARRERO,JOSE A | Address on file |
| 2422292 | RIVERA CARRILLO,AVELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410556 | RIVERA CARRILLO,MYRIAM | Address on file |
| Partic_41555 | RIVERA CARRILLO,NATALIA | Address on file |
| Partic_41556 | RIVERA CARRION,DENECK N | Address on file |
| Partic_41557 | RIVERA CARRION,LUZ E | Address on file |
| 2408920 | RIVERA CARRION,MARIA DEL P | Address on file |
| Partic_41558 | RIVERA CARRUCINI,YAMILKA | Address on file |
| Partic_41559 | RIVERA CARTAGENA,ANA M | Address on file |
| 2351666 | RIVERA CARTAGENA,ANGEL F | Address on file |
| 2351953 | RIVERA CARTAGENA,CARMEN G. | Address on file |
| 2413540 | RIVERA CARTAGENA,HILDA | Address on file |
| Partic_41560 | RIVERA CARTAGENA,JOSEFA | Address on file |
| 2350280 | RIVERA CARTAGENA,LAURA E | Address on file |
| 2404217 | RIVERA CARTAGENA,MARIA DE LOS A | Address on file |
| 2369644 | RIVERA CARTAGENA,MARIA E | Address on file |
| Partic_41561 | RIVERA CARTAGENA,MIRIAM | Address on file |
| Partic_41562 | RIVERA CARTAGENA,NELSON H | Address on file |
| 2410760 | RIVERA CARTAGENA,NORMA | Address on file |
| 2420385 | RIVERA CARTAGENA,ZULMA N | Address on file |
| Partic_41563 | RIVERA CARTAJENA,MELISSA E | Address on file |
| Partic_41564 | RIVERA CASADO,DANIEL | Address on file |
| 2355736 | RIVERA CASANOVA,ANGELINA | Address on file |
| Partic_41565 | RIVERA CASANOVA,CLARIBEL | Address on file |
| Partic_41566 | RIVERA CASANOVA,KARLA | Address on file |
| 2411532 | RIVERA CASANOVA,LUZ N | Address on file |
| Partic_41567 | RIVERA CASANOVA,MILAGROS DE LOS A | Address on file |
| Partic_00905 | RIVERA CASANOVA,NORMA | Address on file |
| Partic_41568 | RIVERA CASANOVA,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41569 | RIVERA CASCIO,EMANUEL O | Address on file |
| 2355436 | RIVERA CASELLAS,CARMEN A | Address on file |
| 2421051 | RIVERA CASIANO,ABIGAIL | Address on file |
| 2405254 | RIVERA CASIANO,AWILDA | Address on file |
| Partic_41570 | RIVERA CASIANO,DAMARIS | Address on file |
| 2409833 | RIVERA CASIANO,ELGA | Address on file |
| Partic_41571 | RIVERA CASIANO,IVEMAR | Address on file |
| 2415760 | RIVERA CASIANO,MADELINE | Address on file |
| Partic_41572 | RIVERA CASIANO,MIRIAM | Address on file |
| 2356650 | RIVERA CASTILLO,ANA M. | Address on file |
| Partic_41573 | RIVERA CASTILLO,CARMELO | Address on file |
| Partic_41574 | RIVERA CASTILLO,GLADYS Z | Address on file |
| Partic_41575 | RIVERA CASTILLO,LIZETTE C | Address on file |
| Partic_41576 | RIVERA CASTILLO,NADIA S | Address on file |
| Partic_41577 | RIVERA CASTILLO,SANDRA V | Address on file |
| 2367983 | RIVERA CASTILLO,VIRGINIA | Address on file |
| 2356723 | RIVERA CASTRELLO,MARIA T | Address on file |
| 2369797 | RIVERA CASTRO,ADA L | Address on file |
| 2368331 | RIVERA CASTRO,ADELAIDA | Address on file |
| 2363444 | RIVERA CASTRO,AIDA | Address on file |
| Partic_41578 | RIVERA CASTRO,CARMEN | Address on file |
| Partic_41579 | RIVERA CASTRO,CAROLINA A | Address on file |
| Partic_41580 | RIVERA CASTRO,HECTOR L | Address on file |
| Partic_41581 | RIVERA CASTRO,HENRY | Address on file |
| 2404667 | RIVERA CASTRO,IVETTE | Address on file |
| Partic_41582 | RIVERA CASTRO,JOSE A | Address on file |
| Partic_41583 | RIVERA CASTRO,JOSELINE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41584 | RIVERA CASTRO,LUZ D | Address on file |
| 2353549 | RIVERA CASTRO,LUZ M | Address on file |
| 2360630 | RIVERA CASTRO,LUZ M | Address on file |
| 2422833 | RIVERA CASTRO,MARISOL | Address on file |
| Partic_41585 | RIVERA CASTRO,MARISOL | Address on file |
| Partic_41586 | RIVERA CASTRO,MAYBEL M | Address on file |
| Partic_41587 | RIVERA CASTRO,MIGUEL A | Address on file |
| Partic_41588 | RIVERA CASTRO,MILAGROS | Address on file |
| 2363920 | RIVERA CASTRO,MINERVA | Address on file |
| Partic_41589 | RIVERA CASTRO,NELITEA O | Address on file |
| Partic_41590 | RIVERA CASTRO,NESTOR O | Address on file |
| 2348884 | RIVERA CASTRO,NILDA | Address on file |
| Partic_41591 | RIVERA CASTRO,XAMAYRA L | Address on file |
| Partic_41592 | RIVERA CATALA,ENYBETTE | Address on file |
| Partic_41593 | RIVERA CAY,NARCISA | Address on file |
| Partic_41594 | RIVERA CEDENO,VIVIAN | Address on file |
| 2359244 | RIVERA CEDENO,WILLIAM | Address on file |
| 2409360 | RIVERA CENTENO,CARMEN M | Address on file |
| Partic_41595 | RIVERA CENTENO,JEANETTE | Address on file |
| Partic_41596 | RIVERA CENTENO,MARIBELL | Address on file |
| Partic_41597 | RIVERA CENTENO,NADYA M | Address on file |
| Partic_41598 | RIVERA CENTENO,TOMASA | Address on file |
| Partic_41599 | RIVERA CENTENO,WILFREDO | Address on file |
| 2409921 | RIVERA CEPEDA,ANA M | Address on file |
| Partic_41600 | RIVERA CEPEDA,JOSEFINA | Address on file |
| 2402202 | RIVERA CHAMORRO,MARTA I | Address on file |
| 2369700 | RIVERA CHANZA,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41601 | RIVERA CHAPARRO,LIZA E | Address on file |
| Partic_41602 | RIVERA CHARKAS,GIANCARLO | Address on file |
| 2411229 | RIVERA CHARRIEZ,MARITZA | Address on file |
| Partic_41603 | RIVERA CHARRIEZ,SUSAN | Address on file |
| Partic_41604 | RIVERA CHAVES,IRENE | Address on file |
| Partic_41605 | RIVERA CHEVERE,CARMEN A | Address on file |
| 2403094 | RIVERA CHEVRES,ANGELA | Address on file |
| 2363590 | RIVERA CHEVRES,MARISELA | Address on file |
| 2415067 | RIVERA CHEVRES,MIGDALIA | Address on file |
| 2351850 | RIVERA CHEVRES,ZAIDA I | Address on file |
| Partic_41606 | RIVERA CHINEA,WALESKA | Address on file |
| 2408004 | RIVERA CINTRON,ABELARDO | Address on file |
| Partic_41607 | RIVERA CINTRON,AMPARO | Address on file |
| Partic_41608 | RIVERA CINTRON,ANA M | Address on file |
| Partic_00101 | RIVERA CINTRON,ANGEL | Address on file |
| Partic_41609 | RIVERA CINTRON,ANGEL E | Address on file |
| 2566855 | RIVERA CINTRON,ARACELIS | Address on file |
| 2363452 | RIVERA CINTRON,AUREA E | Address on file |
| 2402440 | RIVERA CINTRON,CARMEN D | Address on file |
| 2367886 | RIVERA CINTRON,CARMEN M | Address on file |
| Partic_41610 | RIVERA CINTRON,EDGARDO | Address on file |
| Partic_41611 | RIVERA CINTRON,EDICTO | Address on file |
| 2359264 | RIVERA CINTRON,ELBA I | Address on file |
| Partic_41612 | RIVERA CINTRON,ELGA M | Address on file |
| Partic_41613 | RIVERA CINTRON,GLADYS M | Address on file |
| 2404280 | RIVERA CINTRON,IDA L | Address on file |
| 2367179 | RIVERA CINTRON,IRMA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41614 | RIVERA CINTRON,IVETTE | Address on file |
| Partic_41615 | RIVERA CINTRON,JAVIER | Address on file |
| 2406164 | RIVERA CINTRON,JOSE M | Address on file |
| 2358987 | RIVERA CINTRON,JUAN | Address on file |
| Partic_01010 | RIVERA CINTRON,LILLIANA | Address on file |
| Partic_41616 | RIVERA CINTRON,LUCY | Address on file |
| 2369775 | RIVERA CINTRON,MARIA M | Address on file |
| 2418297 | RIVERA CINTRON,MARISELYS | Address on file |
| 2355422 | RIVERA CINTRON,MILDRED | Address on file |
| Partic_41617 | RIVERA CINTRON,NAJED I | Address on file |
| 2405326 | RIVERA CINTRON,NELLY A | Address on file |
| Partic_41618 | RIVERA CINTRON,NIVIA J | Address on file |
| Partic_41619 | RIVERA CINTRON,SANDRA A | Address on file |
| Partic_41620 | RIVERA CINTRON,SHARON L | Address on file |
| 2412165 | RIVERA CINTRON,WILMA | Address on file |
| Partic_41621 | RIVERA CIRINO,AMPARO | Address on file |
| Partic_41622 | RIVERA CIRINO,CYNTHIA | Address on file |
| 2405292 | RIVERA CIRINO,EVELYN | Address on file |
| 2421899 | RIVERA CIRINO,JORGE L | Address on file |
| 2413433 | RIVERA CLAMOUR,MYRNA | Address on file |
| 2360741 | RIVERA CLAS,ANGEL M | Address on file |
| 2403916 | RIVERA CLAS,MARIA DEL C | Address on file |
| 2408971 | RIVERA CLASS,EVELYN I | Address on file |
| 2408970 | RIVERA CLASS,GRISEL | Address on file |
| 2418275 | RIVERA CLASS,MARIA DE LOS ANGELES | Address on file |
| 2403353 | RIVERA CLASS,ROSA A | Address on file |
| Partic_41623 | RIVERA CLASS,TIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411187 | RIVERA CLAUDIO,ALTAGRACIA | Address on file |
| Partic_00310 | RIVERA CLAUDIO,BETZAIDA | Address on file |
| Partic_41624 | RIVERA CLAUDIO,TATIANA | Address on file |
| 2419696 | RIVERA CLAUSSELL,CARMEN D | Address on file |
| 2355013 | RIVERA CLAVELL,NILDA | Address on file |
| Partic_41625 | RIVERA COLAMER,NILSA E | Address on file |
| Partic_41626 | RIVERA COLLAZO,AIDA L | Address on file |
| 2359476 | RIVERA COLLAZO,ALBA R | Address on file |
| Partic_41627 | RIVERA COLLAZO,ANGELA | Address on file |
| 2410584 | RIVERA COLLAZO,CARMEN D | Address on file |
| 2405673 | RIVERA COLLAZO,CARMEN L | Address on file |
| Partic_41628 | RIVERA COLLAZO,DAMARIS | Address on file |
| 2406651 | RIVERA COLLAZO,DORIS I | Address on file |
| 2352533 | RIVERA COLLAZO,EGDA M | Address on file |
| Partic_41629 | RIVERA COLLAZO,ERNIE X | Address on file |
| Partic_41630 | RIVERA COLLAZO,GILDA M | Address on file |
| Partic_00920 | RIVERA COLLAZO,HILDA | Address on file |
| 2360473 | RIVERA COLLAZO,HILDA E | Address on file |
| 2350130 | RIVERA COLLAZO,IRIS N | Address on file |
| 2362145 | RIVERA COLLAZO,IVELISSE | Address on file |
| Partic_41631 | RIVERA COLLAZO,JARILISSE | Address on file |
| Partic_41632 | RIVERA COLLAZO,JOANNE | Address on file |
| Partic_41633 | RIVERA COLLAZO,LUIS F | Address on file |
| 2411378 | RIVERA COLLAZO,MARCOS | Address on file |
| Partic_00538 | RIVERA COLLAZO,MARCOS | Address on file |
| Partic_41634 | RIVERA COLLAZO,MARIA A | Address on file |
| Partic_41635 | RIVERA COLLAZO,MELISSA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41636 | RIVERA COLLAZO,NAYDA | Address on file |
| Partic_41637 | RIVERA COLLAZO,NEIDA A | Address on file |
| Partic_41638 | RIVERA COLLAZO,RAMON A | Address on file |
| Partic_41639 | RIVERA COLLAZO,RITA A | Address on file |
| 2363628 | RIVERA COLLAZO,SONIA M | Address on file |
| Partic_41640 | RIVERA COLLAZO,VILMA | Address on file |
| Partic_41641 | RIVERA COLOMBANI,ANTHONY | Address on file |
| Retir_00361 | RIVERA COLON, BETHSA I | Address on file |
| APartic_00208 | RIVERA COLON, FELIPE | Address on file |
| Partic_41642 | RIVERA COLON,ADA | Address on file |
| 2418662 | RIVERA COLON,ADA I | Address on file |
| 2406920 | RIVERA COLON,ADA J | Address on file |
| Partic_41643 | RIVERA COLON,AIDA M | Address on file |
| Partic_41644 | RIVERA COLON,ALICIA E | Address on file |
| 2359915 | RIVERA COLON,ALINA | Address on file |
| Partic_41645 | RIVERA COLON,ANA | Address on file |
| Partic_41646 | RIVERA COLON,ANA I | Address on file |
| 2403640 | RIVERA COLON,ANA L | Address on file |
| Partic_41647 | RIVERA COLON,ANA M | Address on file |
| 2353386 | RIVERA COLON,ANA V | Address on file |
| Partic_41648 | RIVERA COLON,ANGEL | Address on file |
| Partic_41649 | RIVERA COLON,ANGEL R | Address on file |
| Partic_41650 | RIVERA COLON,ANNABEL L | Address on file |
| Partic_41651 | RIVERA COLON,ARLENE | Address on file |
| 2421447 | RIVERA COLON,AUREA E | Address on file |
| Partic_41652 | RIVERA COLON,BETHSA I | Address on file |
| 2366736 | RIVERA COLON,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41653 | RIVERA COLON,CAMIL | Address on file |
| 2415389 | RIVERA COLON,CARLOS | Address on file |
| 2348516 | RIVERA COLON,CARLOS A | Address on file |
| Partic_41654 | RIVERA COLON,CARMEN | Address on file |
| 2413914 | RIVERA COLON,CARMEN A | Address on file |
| 2362213 | RIVERA COLON,CARMEN M | Address on file |
| 2407898 | RIVERA COLON,CARMEN M | Address on file |
| Partic_41655 | RIVERA COLON,CINDY I | Address on file |
| Partic_41656 | RIVERA COLON,DANITZA | Address on file |
| 2412884 | RIVERA COLON,EDNA B | Address on file |
| Partic_41657 | RIVERA COLON,EFRAIN | Address on file |
| Partic_41658 | RIVERA COLON,ELIVETTE | Address on file |
| Partic_41659 | RIVERA COLON,ELSA M | Address on file |
| 2360106 | RIVERA COLON,EMMA | Address on file |
| Partic_41660 | RIVERA COLON,ENEIDA | Address on file |
| Partic_41661 | RIVERA COLON,ENRIQUE | Address on file |
| 2348727 | RIVERA COLON,ERNESTO | Address on file |
| 2371185 | RIVERA COLON,FLORENCIO | Address on file |
| Partic_41662 | RIVERA COLON,GLADYS I | Address on file |
| Partic_41663 | RIVERA COLON,GLORIAN | Address on file |
| 2361020 | RIVERA COLON,HILDA I | Address on file |
| Partic_41664 | RIVERA COLON,HOMAR | Address on file |
| Partic_41665 | RIVERA COLON,ILEANA M | Address on file |
| 2423011 | RIVERA COLON,INES | Address on file |
| 2416290 | RIVERA COLON,IRIS M | Address on file |
| 2399835 | RIVERA COLON,IRMA L | Address on file |
| Partic_41666 | RIVERA COLON,IVELISSE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408953 | RIVERA COLON,IVONNE L | Address on file |
| Partic_41667 | RIVERA COLON,JACQUELINE | Address on file |
| Partic_41668 | RIVERA COLON,JACQUELINE D | Address on file |
| Partic_41669 | RIVERA COLON,JARIZMIN | Address on file |
| Partic_41670 | RIVERA COLON,JESSICA | Address on file |
| Partic_41671 | RIVERA COLON,JESSICA M | Address on file |
| Partic_41672 | RIVERA COLON,JOAN M | Address on file |
| Partic_41673 | RIVERA COLON,JOEL A | Address on file |
| Partic_41674 | RIVERA COLON,JOSUE | Address on file |
| Partic_41675 | RIVERA COLON,JOSUE E | Address on file |
| Partic_41676 | RIVERA COLON,JUAN G | Address on file |
| Partic_41677 | RIVERA COLON,JUAN M | Address on file |
| 2402639 | RIVERA COLON,JUANITA | Address on file |
| Partic_41678 | RIVERA COLON,JUDITH | Address on file |
| 2357651 | RIVERA COLON,LAURA E | Address on file |
| 2410926 | RIVERA COLON,LAURA M | Address on file |
| 2405162 | RIVERA COLON,LEYDA | Address on file |
| Partic_41679 | RIVERA COLON,LIANA E | Address on file |
| 2410325 | RIVERA COLON,LILLIAM R | Address on file |
| Partic_41680 | RIVERA COLON,LINETTE | Address on file |
| 2405627 | RIVERA COLON,LUIS | Address on file |
| Partic_41681 | RIVERA COLON,LUIS A | Address on file |
| Partic_41682 | RIVERA COLON,LUIS F | Address on file |
| Partic_41683 | RIVERA COLON,LUIS R | Address on file |
| 2347871 | RIVERA COLON,LUZ M | Address on file |
| 2407196 | RIVERA COLON,LUZ S | Address on file |
| Partic_41684 | RIVERA COLON,LUZ S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400597 | RIVERA COLON,LYDIA | Address on file |
| Partic_41685 | RIVERA COLON,LYMARIS | Address on file |
| 2419701 | RIVERA COLON,MADELINE | Address on file |
| Partic_41686 | RIVERA COLON,MADELYNE | Address on file |
| 2367487 | RIVERA COLON,MANUEL | Address on file |
| Partic_41687 | RIVERA COLON,MARCELINO | Address on file |
| Partic_41688 | RIVERA COLON,MARIA | Address on file |
| Partic_41689 | RIVERA COLON,MARIA E | Address on file |
| Partic_41690 | RIVERA COLON,MARIA I | Address on file |
| 2360358 | RIVERA COLON,MARIA M | Address on file |
| Partic_41691 | RIVERA COLON,MARIA M | Address on file |
| Partic_41692 | RIVERA COLON,MARIA M | Address on file |
| Partic_41693 | RIVERA COLON,MARIBEL | Address on file |
| 2416171 | RIVERA COLON,MARIE Z | Address on file |
| Partic_41694 | RIVERA COLON,MARITZA | Address on file |
| 2418483 | RIVERA COLON,MAYRA I | Address on file |
| Partic_41695 | RIVERA COLON,MILDRED G | Address on file |
| Partic_41696 | RIVERA COLON,MITHSARY | Address on file |
| Partic_41697 | RIVERA COLON,MONICA | Address on file |
| 2360290 | RIVERA COLON,NANCY | Address on file |
| Partic_41698 | RIVERA COLON,NEIDA A | Address on file |
| 2402541 | RIVERA COLON,NEREIDA | Address on file |
| 2351868 | RIVERA COLON,NESTAR D | Address on file |
| 2399834 | RIVERA COLON,NESTAR M | Address on file |
| Partic_41699 | RIVERA COLON,NICOLE | Address on file |
| 2410614 | RIVERA COLON,NILDA | Address on file |
| Partic_41700 | RIVERA COLON,NILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41701 | RIVERA COLON,NORMA I | Address on file |
| Partic_41702 | RIVERA COLON,OMARA I | Address on file |
| Partic_00334 | RIVERA COLON,PRISCILLA | Address on file |
| 2350704 | RIVERA COLON,PROVIDENCIA | Address on file |
| Partic_41703 | RIVERA COLON,RAUL E | Address on file |
| 2369927 | RIVERA COLON,REVECA | Address on file |
| Partic_41704 | RIVERA COLON,RIGOBERTO | Address on file |
| 2403196 | RIVERA COLON,RUTH | Address on file |
| Partic_41705 | RIVERA COLON,RUTH Y | Address on file |
| Partic_41706 | RIVERA COLON,SANDRA I | Address on file |
| 2349750 | RIVERA COLON,SARA | Address on file |
| Partic_41707 | RIVERA COLON,SASHA M | Address on file |
| Partic_41708 | RIVERA COLON,SHARON M | Address on file |
| Partic_41709 | RIVERA COLON,SHEILA | Address on file |
| 2366189 | RIVERA COLON,SONIA I | Address on file |
| 2356198 | RIVERA COLON,SYLVIA E | Address on file |
| Partic_41710 | RIVERA COLON,TERESITA | Address on file |
| Partic_41711 | RIVERA COLON,VICTOR M | Address on file |
| 2358871 | RIVERA COLON,VILMA E | Address on file |
| 2422743 | RIVERA COLON,VIVIAN I | Address on file |
| Partic_41712 | RIVERA COLON,WALLIS N | Address on file |
| 2414160 | RIVERA COLON,WILMA I | Address on file |
| Partic_41713 | RIVERA COLON,YOLANDA R | Address on file |
| 2407017 | RIVERA COLON,ZORAIDA | Address on file |
| Partic_41714 | RIVERA COLON,ZORYLEEN | Address on file |
| 2408466 | RIVERA COLON,ZULIA | Address on file |
| Partic_41715 | RIVERA COLON,ZULLEY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41716 | RIVERA COLON,ZULMA | Address on file |
| 2400362 | RIVERA CONCEPCION,ANA P | Address on file |
| 2421458 | RIVERA CONCEPCION,ARAMIS | Address on file |
| 2365918 | RIVERA CONCEPCION,ARMINDA | Address on file |
| 2405182 | RIVERA CONCEPCION,JACOB | Address on file |
| Partic_41717 | RIVERA CONCEPCION,KEISHLA | Address on file |
| 2363392 | RIVERA CONCEPCION,LUCILA | Address on file |
| Partic_41718 | RIVERA CONCEPCION,LUZ A | Address on file |
| 2357129 | RIVERA CONCEPCION,ZAIDA M | Address on file |
| Partic_41719 | RIVERA CONNICK,KRISTINA M | Address on file |
| Partic_41720 | RIVERA CONSTANTINO,VANESSA | Address on file |
| 2413537 | RIVERA CONTRERAS,MAGDALENA | Address on file |
| 2360820 | RIVERA CORA,DOMINGO | Address on file |
| Partic_41721 | RIVERA CORA,HECTOR E | Address on file |
| 2370459 | RIVERA CORALES,EDISON | Address on file |
| 2368864 | RIVERA CORALES,NILDA Y | Address on file |
| Partic_41722 | RIVERA CORDERO,AMARILYS | Address on file |
| 2408196 | RIVERA CORDERO,CARMEN V | Address on file |
| 2360986 | RIVERA CORDERO,HECTOR N | Address on file |
| 2352465 | RIVERA CORDERO,HILDA | Address on file |
| 2420922 | RIVERA CORDERO,MARICELIS | Address on file |
| Partic_41723 | RIVERA CORDERO,MAYRA | Address on file |
| 2421512 | RIVERA CORDERO,PAULA M | Address on file |
| Partic_41724 | RIVERA CORDERO,WANDA I | Address on file |
| Partic_41725 | RIVERA CORDOVA,ANGIE | Address on file |
| 2352197 | RIVERA CORDOVA,GENOVEVA | Address on file |
| Partic_41726 | RIVERA CORDOVA,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421659 | RIVERA CORDOVA,ZULMA L | Address on file |
| 2364253 | RIVERA CORIANO,DAMARIS | Address on file |
| 2369455 | RIVERA CORIANO,JUAN | Address on file |
| Partic_41727 | RIVERA CORIANO,PURA Z | Address on file |
| 2418689 | RIVERA CORIANO,ROSA J | Address on file |
| 2348138 | RIVERA CORREA,CARMEN M | Address on file |
| 2369141 | RIVERA CORREA,CARMEN R | Address on file |
| Partic_41728 | RIVERA CORREA,JOSUE M | Address on file |
| 2417922 | RIVERA CORREA,LUZ C | Address on file |
| Partic_41729 | RIVERA CORREA,MARCEL | Address on file |
| 2359989 | RIVERA CORREA,MARTA D | Address on file |
| Partic_41730 | RIVERA CORREA,PEDRO I | Address on file |
| 2349079 | RIVERA CORRETJER,BETTY | Address on file |
| Partic_41731 | RIVERA CORTES,ADA E | Address on file |
| 2402622 | RIVERA CORTES,AIDA M | Address on file |
| 2405779 | RIVERA CORTES,ALBA I | Address on file |
| 2365658 | RIVERA CORTES,CARMEN S | Address on file |
| 2403421 | RIVERA CORTES,DELIA | Address on file |
| Partic_41732 | RIVERA CORTES,EDAN | Address on file |
| Partic_41733 | RIVERA CORTES,GRISELLE | Address on file |
| 2359969 | RIVERA CORTES,IRMA C | Address on file |
| Partic_41734 | RIVERA CORTES,IVETTE | Address on file |
| Partic_41735 | RIVERA CORTES,MILAGROS | Address on file |
| 2370805 | RIVERA CORTES,PEDRO DEL C | Address on file |
| 2363141 | RIVERA CORTES,RUTH M | Address on file |
| Partic_41736 | RIVERA CORTES,SILVETTE | Address on file |
| Partic_41737 | RIVERA CORTES,YAMIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41738 | RIVERA CORTES,ZAYMARA | Address on file |
| APartic_00209 | RIVERA CORUJO, MARIA T | Address on file |
| 2420625 | RIVERA CORUJO,JULIA M | Address on file |
| Partic_41739 | RIVERA COSME,ARACELY | Address on file |
| Partic_41740 | RIVERA COSME,LYDIA C | Address on file |
| 2422480 | RIVERA COSME,MARIA M | Address on file |
| 2364923 | RIVERA COSME,NORMA I | Address on file |
| Partic_41741 | RIVERA COSME,STEPHANNIE | Address on file |
| 2354126 | RIVERA COSME,YEIMAR T | Address on file |
| Partic_41742 | RIVERA COSTA,LOURDES | Address on file |
| 2366413 | RIVERA COSTAS,DELIA | Address on file |
| 2566696 | RIVERA COTTO,ANA | Address on file |
| 2355991 | RIVERA COTTO,ANETTE | Address on file |
| Partic_41743 | RIVERA COTTO,ANGELICA M | Address on file |
| Partic_41744 | RIVERA COTTO,JESSICA | Address on file |
| 2421396 | RIVERA COTTO,MARITZA | Address on file |
| Partic_41745 | RIVERA COTTO,MARY C | Address on file |
| Partic_41746 | RIVERA COTTY,NORCA M | Address on file |
| 2411075 | RIVERA COUVERTIER,CARMEN E | Address on file |
| 2409554 | RIVERA CRESPO,ADA I | Address on file |
| 2414332 | RIVERA CRESPO,ALICIA | Address on file |
| 2367393 | RIVERA CRESPO,BLASINA | Address on file |
| 2350739 | RIVERA CRESPO,CARMELO | Address on file |
| 2360045 | RIVERA CRESPO,CARMEN D | Address on file |
| Partic_41747 | RIVERA CRESPO,EDNA J | Address on file |
| Partic_41748 | RIVERA CRESPO,GISSELLE | Address on file |
| Partic_00988 | RIVERA CRESPO,JANE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41749 | RIVERA CRESPO,MARIA D | Address on file |
| 2361024 | RIVERA CRESPO,MARIA J | Address on file |
| Partic_41750 | RIVERA CRESPO,MELISSA M | Address on file |
| 2406359 | RIVERA CRESPO,MIGUEL A | Address on file |
| Partic_41751 | RIVERA CRESPO,NANCY | Address on file |
| Partic_41752 | RIVERA CRESPO,VICENTE | Address on file |
| 2371069 | RIVERA CRESPO,ZENAIDA | Address on file |
| Partic_41753 | RIVERA CRUZ,ABNER | Address on file |
| 2362234 | RIVERA CRUZ,ADAH I | Address on file |
| 2405543 | RIVERA CRUZ,ADELAIDA | Address on file |
| 2403148 | RIVERA CRUZ,AIDA L | Address on file |
| Partic_41754 | RIVERA CRUZ,AITZA T | Address on file |
| Partic_41755 | RIVERA CRUZ,ALBA G | Address on file |
| 2409147 | RIVERA CRUZ,ALFREDO | Address on file |
| Partic_41756 | RIVERA CRUZ,ALMA | Address on file |
| Partic_41757 | RIVERA CRUZ,ALMA N | Address on file |
| Partic_41758 | RIVERA CRUZ,AMELIA | Address on file |
| Partic_41759 | RIVERA CRUZ,ANA M | Address on file |
| Partic_41760 | RIVERA CRUZ,ANARIS M | Address on file |
| 2349029 | RIVERA CRUZ,AWILDA | Address on file |
| 2358547 | RIVERA CRUZ,BENITA A | Address on file |
| 2406304 | RIVERA CRUZ,BLANCA I | Address on file |
| Partic_41761 | RIVERA CRUZ,CARLOS | Address on file |
| Partic_41762 | RIVERA CRUZ,CARMEN G | Address on file |
| Partic_41763 | RIVERA CRUZ,CARMEN H | Address on file |
| Partic_41764 | RIVERA CRUZ,CARMEN I | Address on file |
| 2402864 | RIVERA CRUZ,CEFERINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41765 | RIVERA CRUZ,DIANA | Address on file |
| Partic_41766 | RIVERA CRUZ,DORIS | Address on file |
| 2349184 | RIVERA CRUZ,EDELMIRA | Address on file |
| 2350353 | RIVERA CRUZ,EDELMIRA | Address on file |
| Partic_41767 | RIVERA CRUZ,EDILBERTO | Address on file |
| 2406369 | RIVERA CRUZ,EDNA M | Address on file |
| 2419203 | RIVERA CRUZ,ELBA I | Address on file |
| Partic_41768 | RIVERA CRUZ,ELISAMAR | Address on file |
| Partic_41769 | RIVERA CRUZ,ELIZABETH | Address on file |
| Partic_41770 | RIVERA CRUZ,ENEIDA | Address on file |
| Partic_41771 | RIVERA CRUZ,ENID | Address on file |
| Partic_41772 | RIVERA CRUZ,ERIKA E | Address on file |
| 2405550 | RIVERA CRUZ,EVA | Address on file |
| Partic_00792 | RIVERA CRUZ,EVA | Address on file |
| 2364299 | RIVERA CRUZ,EVELYN | Address on file |
| 2410161 | RIVERA CRUZ,EVELYN | Address on file |
| Partic_41773 | RIVERA CRUZ,FRANCISCA | Address on file |
| Partic_41774 | RIVERA CRUZ,FRANCISCO | Address on file |
| Partic_41775 | RIVERA CRUZ,GISEL | Address on file |
| Partic_41776 | RIVERA CRUZ,HECTOR | Address on file |
| 2368338 | RIVERA CRUZ,HERMELINDA | Address on file |
| 2363345 | RIVERA CRUZ,HERNAN | Address on file |
| Partic_41777 | RIVERA CRUZ,HERY J | Address on file |
| Partic_41778 | RIVERA CRUZ,ILIA M | Address on file |
| 2407031 | RIVERA CRUZ,IVAN Y | Address on file |
| 2413662 | RIVERA CRUZ,IVELISSE | Address on file |
| 2405459 | RIVERA CRUZ,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409982 | RIVERA CRUZ,JANNETTE | Address on file |
| 2405237 | RIVERA CRUZ,JASMIN | Address on file |
| 2406145 | RIVERA CRUZ,JOAQUIN J | Address on file |
| Partic_41779 | RIVERA CRUZ,JORGE A | Address on file |
| Partic_41780 | RIVERA CRUZ,JOSE A | Address on file |
| Partic_41781 | RIVERA CRUZ,JOSE A | Address on file |
| Partic_41782 | RIVERA CRUZ,JOSE B | Address on file |
| 2418917 | RIVERA CRUZ,JOSE R | Address on file |
| 2410195 | RIVERA CRUZ,LILLIAM | Address on file |
| Partic_41783 | RIVERA CRUZ,LISMARIE | Address on file |
| Partic_41784 | RIVERA CRUZ,LOURDES M | Address on file |
| 2363659 | RIVERA CRUZ,LUZ V | Address on file |
| 2400335 | RIVERA CRUZ,LYDIA E | Address on file |
| Partic_41785 | RIVERA CRUZ,MANUEL | Address on file |
| Partic_00921 | RIVERA CRUZ,MARIA | Address on file |
| 2362776 | RIVERA CRUZ,MARIA C | Address on file |
| Partic_41786 | RIVERA CRUZ,MARIA J | Address on file |
| Partic_41787 | RIVERA CRUZ,MARIA L | Address on file |
| 2412424 | RIVERA CRUZ,MARIA N | Address on file |
| Partic_41788 | RIVERA CRUZ,MARISOL | Address on file |
| Partic_41789 | RIVERA CRUZ,MARISOL | Address on file |
| Partic_41790 | RIVERA CRUZ,MELANIE | Address on file |
| Partic_41791 | RIVERA CRUZ,MILDRED | Address on file |
| Partic_41792 | RIVERA CRUZ,MONICA M | Address on file |
| 2370842 | RIVERA CRUZ,NILDA | Address on file |
| 2362016 | RIVERA CRUZ,NORMA I | Address on file |
| Partic_41793 | RIVERA CRUZ,PETRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41794 | RIVERA CRUZ,RAFAEL J | Address on file |
| Partic_41795 | RIVERA CRUZ,RAMON A | Address on file |
| Partic_41796 | RIVERA CRUZ,ROSA M | Address on file |
| 2415392 | RIVERA CRUZ,ROSABEL | Address on file |
| 2347901 | RIVERA CRUZ,ROSAURA | Address on file |
| 2356058 | RIVERA CRUZ,RUBEN | Address on file |
| 2358048 | RIVERA CRUZ,RUTH E | Address on file |
| 2360003 | RIVERA CRUZ,SANTIAGO | Address on file |
| Partic_41797 | RIVERA CRUZ,SHEYLA M | Address on file |
| 2420404 | RIVERA CRUZ,VILMA | Address on file |
| 2365016 | RIVERA CRUZ,VILMA E | Address on file |
| Partic_41798 | RIVERA CRUZ,VILMARIE | Address on file |
| Partic_41799 | RIVERA CRUZ,VIVIAN | Address on file |
| 2407726 | RIVERA CRUZ,VIVIANA | Address on file |
| Partic_41800 | RIVERA CRUZ,YESSENIA | Address on file |
| Partic_41801 | RIVERA CRUZ,YOLANDA R | Address on file |
| 2420992 | RIVERA CRUZ,ZOILA | Address on file |
| 2362309 | RIVERA CRUZ,ZORAIDA | Address on file |
| 2407852 | RIVERA CUADRADO,CARMEN I | Address on file |
| 2361938 | RIVERA CUCHI,GILBERTO | Address on file |
| Partic_41802 | RIVERA CUEVAS,ANNETTE M | Address on file |
| 2357251 | RIVERA CUEVAS,AUREA A | Address on file |
| Partic_41803 | RIVERA CUEVAS,GLENID | Address on file |
| Partic_41804 | RIVERA CUEVAS,LUZ E | Address on file |
| Partic_41805 | RIVERA CUEVAS,MARIA DEL C | Address on file |
| Partic_41806 | RIVERA CUEVAS,MARISOL | Address on file |
| 2403158 | RIVERA CUEVAS,NORMA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41807 | RIVERA CURBELO,GLENDALY | Address on file |
| Partic_41808 | RIVERA CUSTODIO,ANGEL R | Address on file |
| 2368395 | RIVERA DAVID,ANA M | Address on file |
| Partic_41809 | RIVERA DAVID,GLORIA L | Address on file |
| 2350248 | RIVERA DAVID,VICTOR M | Address on file |
| 2351792 | RIVERA DAVILA,GLORIA | Address on file |
| Partic_41810 | RIVERA DAVILA,HERIBERTO | Address on file |
| Partic_41811 | RIVERA DAVILA,LAIRALIZ | Address on file |
| Partic_41812 | RIVERA DAVILA,LUIS F | Address on file |
| Partic_41813 | RIVERA DAVILA,LUZ M | Address on file |
| Partic_41814 | RIVERA DAVILA,MARIA E | Address on file |
| Partic_41815 | RIVERA DAVILA,MARIA I | Address on file |
| Partic_41816 | RIVERA DAVILA,MARIELA | Address on file |
| Partic_41817 | RIVERA DAVILA,MARINETTE | Address on file |
| Partic_00578 | RIVERA DAVILA,MAYDA L. | Address on file |
| 2410288 | RIVERA DAVILA,MYRNA I | Address on file |
| Partic_41818 | RIVERA DAVILA,NILDA | Address on file |
| 2357386 | RIVERA DAVILA,ROSA | Address on file |
| Partic_41819 | RIVERA DAVILA,YANIRA | Address on file |
| Partic_41820 | RIVERA DE GOMEZ,CARMEN L | Address on file |
| Partic_41821 | RIVERA DE GRACIA,LUZ M | Address on file |
| 2400562 | RIVERA DE GUZMAN,LEIDA | Address on file |
| Partic_41822 | RIVERA DE HENKE,GRACE C | Address on file |
| Partic_41823 | RIVERA DE HORNEDO,HAYDEE | Address on file |
| 2350710 | RIVERA DE HUERTAS,ASUNCION | Address on file |
| Partic_41824 | RIVERA DE JESUS ,IMELDA M | Address on file |
| Partic_41825 | RIVERA DE JESUS,AIXA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_41826 | RIVERA DE JESUS,ANTONIO | Address on file |
| 2357368 | RIVERA DE JESUS,AURA M | Address on file |
| 2356189 | RIVERA DE JESUS,AUREA | Address on file |
| 2417314 | RIVERA DE JESUS,CARMEN | Address on file |
| 2420777 | RIVERA DE JESUS,CARMEN U | Address on file |
| Partic_41827 | RIVERA DE JESUS,CYNTHIA E | Address on file |
| 2348891 | RIVERA DE JESUS,FELIX | Address on file |
| 2402697 | RIVERA DE JESUS,FILIBERTO | Address on file |
| 2358005 | RIVERA DE JESUS,GLADYS | Address on file |
| Partic_41828 | RIVERA DE JESUS,GLENDA | Address on file |
| 2364053 | RIVERA DE JESUS,ILUMINADA | Address on file |
| Partic_41829 | RIVERA DE JESUS,IRIS M | Address on file |
| Partic_41830 | RIVERA DE JESUS,ISAAC | Address on file |
| 2402207 | RIVERA DE JESUS,IVAN J | Address on file |
| Partic_41831 | RIVERA DE JESUS,LORAINE M | Address on file |
| 2353607 | RIVERA DE JESUS,MABLE | Address on file |
| Partic_41832 | RIVERA DE JESUS,MARCOS H | Address on file |
| 2407041 | RIVERA DE JESUS,NEREIDA | Address on file |
| Partic_41833 | RIVERA DE JESUS,NOEMI | Address on file |
| Partic_41834 | RIVERA DE JESUS,VERONICA | Address on file |
| Partic_41835 | RIVERA DE JESUS,VILMARIE | Address on file |
| Partic_41836 | RIVERA DE JESUS,WILMER | Address on file |
| Partic_41837 | RIVERA DE JESUS,YARATZED | Address on file |
| Partic_41838 | RIVERA DE JESUS,ZAIDA E | Address on file |
| 2356642 | RIVERA DE LA MATTA,ILSA M | Address on file |
| Partic_41839 | RIVERA DE LEON,CARMEN G | Address on file |
| 2420672 | RIVERA DE LEON,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356524 | RIVERA DE LEON,DINELIA | Address on file |
| 2369346 | RIVERA DE LEON,EUNISIS D | Address on file |
| Partic_41840 | RIVERA DE LEON,IRIS Z | Address on file |
| 2409433 | RIVERA DE LEON,JOHANNA A | Address on file |
| 2403126 | RIVERA DE LEON,JULIO | Address on file |
| Partic_41841 | RIVERA DE LEON,MINERVA | Address on file |
| Partic_41842 | RIVERA DE LEON,VIVIAN | Address on file |
| 2356063 | RIVERA DE LOPEZ,ANA M | Address on file |
| 2402256 | RIVERA DE PENA,CARMEN I | Address on file |
| 2369581 | RIVERA DE REYES,GRACIELA | Address on file |
| 2366180 | RIVERA DE REYES,MARGARITA | Address on file |
| Partic_41843 | RIVERA DE RIOS,BELEN | Address on file |
| 2350489 | RIVERA DE RIVERA,LUZ MARIA | Address on file |
| 2350559 | RIVERA DE RODRIGUEZ,ISABEL | Address on file |
| Partic_41844 | RIVERA DE ROSADO,MARITZA N | Address on file |
| 2354470 | RIVERA DE RULLAN,NARCISA | Address on file |
| 2419782 | RIVERA DE SANTIAGO,WILFREDO | Address on file |
| Partic_41845 | RIVERA DEJESUS,KARLA | Address on file |
| Partic_41846 | RIVERA DEL RIO,ILEANA | Address on file |
| Partic_41847 | RIVERA DEL VALLE,MARIA I | Address on file |
| 2349402 | RIVERA DEL VALLE,MARISEL | Address on file |
| Partic_41848 | RIVERA DEL VALLE,MARTHA | Address on file |
| 2362621 | RIVERA DEL VALLE,MYRIAM | Address on file |
| 2357998 | RIVERA DEL VALLE,OLINDA | Address on file |
| Partic_41849 | RIVERA DEL VALLE,TALIA | Address on file |
| 2416568 | RIVERA DELGADO,ANA E | Address on file |
| Partic_41850 | RIVERA DELGADO,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41851 | RIVERA DELGADO,CONCHITA | Address on file |
| Partic_41852 | RIVERA DELGADO,DAMARIS | Address on file |
| 2355077 | RIVERA DELGADO,EFRAIN | Address on file |
| 2368408 | RIVERA DELGADO,ELEONOR | Address on file |
| 2352208 | RIVERA DELGADO,ESPERANZA | Address on file |
| Partic_41853 | RIVERA DELGADO,FREDDIE | Address on file |
| Partic_41854 | RIVERA DELGADO,JOSE L | Address on file |
| Partic_41855 | RIVERA DELGADO,KENNETH | Address on file |
| 2413116 | RIVERA DELGADO,LUIS | Address on file |
| Partic_41856 | RIVERA DELGADO,MADELINE E | Address on file |
| 2404171 | RIVERA DELGADO,MARIA | Address on file |
| 2423043 | RIVERA DELGADO,MELBA G | Address on file |
| Partic_41857 | RIVERA DELGADO,MELVA G | Address on file |
| Partic_41858 | RIVERA DELGADO,MORAYMA | Address on file |
| 2416043 | RIVERA DELGADO,NELLY M | Address on file |
| Partic_41859 | RIVERA DELGADO,PEBBLES | Address on file |
| Partic_41860 | RIVERA DELGADO,RAMONA | Address on file |
| 2421655 | RIVERA DELGADO,ROSA M | Address on file |
| Partic_41861 | RIVERA DELGADO,SARAI | Address on file |
| 2360955 | RIVERA DELGADO,SOLANGE | Address on file |
| Partic_41862 | RIVERA DELGADO,YADIRA | Address on file |
| Partic_41863 | RIVERA DELGADO,YANIRA | Address on file |
| 2401252 | RIVERA DELGADO,YMA | Address on file |
| 2413838 | RIVERA DELILLO,CRISTINA C | Address on file |
| 2421046 | RIVERA DELILLO,MARY G | Address on file |
| 2423194 | RIVERA DENIZARD,LUCY M | Address on file |
| Partic_41864 | RIVERA DENIZARD,NOELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361833 | RIVERA DENIZARD,SALVADOR | Address on file |
| Partic_41865 | RIVERA DETRES,ALICIA L | Address on file |
| Partic_41866 | RIVERA DETRES,CARMEN N | Address on file |
| 2364813 | RIVERA DETRES,ESTHER | Address on file |
| Partic_41867 | RIVERA DIADONE,ZULEIKA | Address on file |
| 2419832 | RIVERA DIAZ,ADA E | Address on file |
| 2359999 | RIVERA DIAZ,AIDA M | Address on file |
| Partic_41868 | RIVERA DIAZ,ALBERTO | Address on file |
| 2354482 | RIVERA DIAZ,ANA B | Address on file |
| 2422609 | RIVERA DIAZ,ANA H | Address on file |
| 2418494 | RIVERA DIAZ,ANA I | Address on file |
| Partic_41869 | RIVERA DIAZ,ANA I | Address on file |
| Partic_41870 | RIVERA DIAZ,ANGIE | Address on file |
| Partic_41871 | RIVERA DIAZ,ARMANDO | Address on file |
| 2404855 | RIVERA DIAZ,AVELINA | Address on file |
| Partic_41872 | RIVERA DIAZ,CARLOS I | Address on file |
| 2360586 | RIVERA DIAZ,CARMEN | Address on file |
| 2368687 | RIVERA DIAZ,CARMEN N | Address on file |
| 2405337 | RIVERA DIAZ,CARMEN S | Address on file |
| 2410580 | RIVERA DIAZ,CONFESORA | Address on file |
| Partic_41873 | RIVERA DIAZ,DAMARIS | Address on file |
| Partic_41874 | RIVERA DIAZ,DANIA D | Address on file |
| Partic_41875 | RIVERA DIAZ,DAVID | Address on file |
| Partic_41876 | RIVERA DIAZ,DELIA I | Address on file |
| Partic_41877 | RIVERA DIAZ,DENISSE E | Address on file |
| 2349612 | RIVERA DIAZ,DIGNA | Address on file |
| 2412071 | RIVERA DIAZ,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41878 | RIVERA DIAZ,ELIZABETH | Address on file |
| Partic_41879 | RIVERA DIAZ,ENRIQUE | Address on file |
| Partic_41880 | RIVERA DIAZ,EVA | Address on file |
| 2417439 | RIVERA DIAZ,GERARD D | Address on file |
| 2418013 | RIVERA DIAZ,GRISELE | Address on file |
| Partic_41881 | RIVERA DIAZ,HANZEL A | Address on file |
| Partic_41882 | RIVERA DIAZ,HEIDI E | Address on file |
| 2360419 | RIVERA DIAZ,INES | Address on file |
| 2349284 | RIVERA DIAZ,IRIS M | Address on file |
| 2351759 | RIVERA DIAZ,JAIME H | Address on file |
| Partic_41883 | RIVERA DIAZ,JANICE M | Address on file |
| Partic_41884 | RIVERA DIAZ,JASMIN | Address on file |
| Partic_41885 | RIVERA DIAZ,JESMARI | Address on file |
| Partic_41886 | RIVERA DIAZ,JOSE M | Address on file |
| Partic_41887 | RIVERA DIAZ,JOSELIE M | Address on file |
| 2358053 | RIVERA DIAZ,JULIA | Address on file |
| 2420059 | RIVERA DIAZ,LAURA | Address on file |
| Partic_41888 | RIVERA DIAZ,LAURA E | Address on file |
| 2403691 | RIVERA DIAZ,LUCRECIA | Address on file |
| Partic_41889 | RIVERA DIAZ,LUIS J | Address on file |
| 2419324 | RIVERA DIAZ,LUZ E | Address on file |
| Partic_41890 | RIVERA DIAZ,LUZ E | Address on file |
| 2355420 | RIVERA DIAZ,LUZ M | Address on file |
| Partic_41891 | RIVERA DIAZ,MARIA E | Address on file |
| 2352564 | RIVERA DIAZ,MARIA I | Address on file |
| 2402880 | RIVERA DIAZ,MARIA L | Address on file |
| 2349148 | RIVERA DIAZ,MARIA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369904 | RIVERA DIAZ,MARIA R | Address on file |
| Partic_41892 | RIVERA DIAZ,MARIBEL | Address on file |
| Partic_41893 | RIVERA DIAZ,MARILYN | Address on file |
| 2411468 | RIVERA DIAZ,MARISOL | Address on file |
| 2361135 | RIVERA DIAZ,MAXIMINA | Address on file |
| Partic_41894 | RIVERA DIAZ,MILDRED | Address on file |
| Partic_41895 | RIVERA DIAZ,PEDRO L | Address on file |
| Partic_41896 | RIVERA DIAZ,ROBERTO | Address on file |
| Partic_41897 | RIVERA DIAZ,ROSA E | Address on file |
| 2359210 | RIVERA DIAZ,ROSA M | Address on file |
| Partic_41898 | RIVERA DIAZ,ROXANNA | Address on file |
| 2413359 | RIVERA DIAZ,SANDRA | Address on file |
| 2409008 | RIVERA DIAZ,SONIA | Address on file |
| Partic_41899 | RIVERA DIAZ,SONIA | Address on file |
| Partic_41900 | RIVERA DIAZ,SUHEILY | Address on file |
| Partic_41901 | RIVERA DIAZ,TERESITA | Address on file |
| Partic_41902 | RIVERA DIAZ,VILMARIE | Address on file |
| 2350711 | RIVERA DIAZ,VIRGINIA | Address on file |
| 2411269 | RIVERA DIAZ,VIRGINIA | Address on file |
| Partic_41903 | RIVERA DIAZ,WANDA | Address on file |
| Partic_41904 | RIVERA DIAZ,WANDA I | Address on file |
| Partic_41905 | RIVERA DIAZ,WENCESLAO | Address on file |
| Partic_41906 | RIVERA DIAZ,YERILIS | Address on file |
| Partic_41907 | RIVERA DIAZ,YERIMAR | Address on file |
| Partic_41908 | RIVERA DIAZ,ZORAIDA | Address on file |
| Partic_41909 | RIVERA DIAZ,ZULEIKA | Address on file |
| Partic_41910 | RIVERA DOMINGUEZ,NILSA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41911 | RIVERA DOMINICCI,JUANITA | Address on file |
| Retir_00362 | RIVERA DONCELL, LUCY I | Address on file |
| Partic_41912 | RIVERA DONCELL,ZULMA C | Address on file |
| Partic_41913 | RIVERA DUCOS,JUANITA | Address on file |
| 2366483 | RIVERA DURAN,ANGELITA | Address on file |
| 2415494 | RIVERA DURAN,ROSITA | Address on file |
| 2420212 | RIVERA ECHEVARRIA,BEVERLY | Address on file |
| 2400778 | RIVERA ECHEVARRIA,EVELYN | Address on file |
| Partic_41914 | RIVERA ECHEVARRIA,INES | Address on file |
| Partic_41915 | RIVERA ECHEVARRIA,JANET | Address on file |
| 2401276 | RIVERA ECHEVARRIA,LAVINIA | Address on file |
| Partic_41916 | RIVERA ECHEVARRIA,MARIA I | Address on file |
| 2371134 | RIVERA ECHEVARRIA,MARIA M | Address on file |
| 2409802 | RIVERA ECHEVARRIA,NELLIE | Address on file |
| Partic_41917 | RIVERA ELIZA,DIANA I | Address on file |
| Partic_41918 | RIVERA EMMANUELI,WANDA I | Address on file |
| Partic_41919 | RIVERA EMMANUELLI,FLOR I | Address on file |
| 2369715 | RIVERA ENCARNACION,MARTA | Address on file |
| 2415986 | RIVERA ENRIQUEZ,MAGALIE | Address on file |
| Partic_41920 | RIVERA ENRIQUEZ,MARITZA | Address on file |
| Partic_41921 | RIVERA ESCALERA,ALVIN | Address on file |
| Partic_41922 | RIVERA ESCALERA,NYLMA | Address on file |
| Partic_41923 | RIVERA ESCALERA,NYLMA C | Address on file |
| Partic_00579 | RIVERA ESCALERA,PEDRO | Address on file |
| Partic_41924 | RIVERA ESCALERA,WALMA Y | Address on file |
| 2358671 | RIVERA ESCARFFUYETTS,AIDA E | Address on file |
| 2417843 | RIVERA ESCOBALES,JOSE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365232 | RIVERA ESCOBAR,ARAZELIS | Address on file |
| 2368509 | RIVERA ESCOBAR,EDNA | Address on file |
| Partic_41925 | RIVERA ESPADA,PAULA | Address on file |
| Partic_41926 | RIVERA ESPARRA,JOSE A | Address on file |
| Partic_41927 | RIVERA ESPARRA,MARIE C | Address on file |
| 2405564 | RIVERA ESPENDEZ,NYDIA E | Address on file |
| 2409424 | RIVERA ESPINELL,ADELAIDA | Address on file |
| Partic_41928 | RIVERA ESPINELL,SILVIA | Address on file |
| Partic_41929 | RIVERA ESPINOSA,NORMA | Address on file |
| Partic_41930 | RIVERA ESQUILIN,ALEXIE | Address on file |
| 2411506 | RIVERA ESQUILIN,YOLANDA | Address on file |
| Partic_41931 | RIVERA ESTADES,JEDITZA | Address on file |
| Partic_41932 | RIVERA ESTRADA,BARBARA J | Address on file |
| 2415246 | RIVERA ESTRADA,IVONNE | Address on file |
| 2411077 | RIVERA ESTRADA,MARIA A | Address on file |
| 2418807 | RIVERA ESTRADA,MARIA I | Address on file |
| 2361580 | RIVERA ESTREMERA,BERENITH | Address on file |
| 2353044 | RIVERA ESTREMERA,FELIPE A | Address on file |
| 2361310 | RIVERA ESTURIO,SIXTA | Address on file |
| Partic_41933 | RIVERA FALCON,ANGELICA M | Address on file |
| Partic_41934 | RIVERA FALCON,KEVIN | Address on file |
| 2420547 | RIVERA FALU,ODETT | Address on file |
| 2405144 | RIVERA FANTAUZZI,ANGELITA | Address on file |
| 2351031 | RIVERA FEBLES,BLANCA A | Address on file |
| 2359996 | RIVERA FEBLES,BLANCA A | Address on file |
| 2350080 | RIVERA FEBLES,EVA M | Address on file |
| Partic_41935 | RIVERA FEBO,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41936 | RIVERA FEBRES,RAMONA | Address on file |
| Partic_41937 | RIVERA FEBRES,YOLANDA | Address on file |
| Partic_41938 | RIVERA FEBUS,MARIA V | Address on file |
| Partic_41939 | RIVERA FELICIANO,ANGEL L | Address on file |
| Partic_41940 | RIVERA FELICIANO,BRUNILDA | Address on file |
| 2358290 | RIVERA FELICIANO,CARMEN | Address on file |
| Partic_41941 | RIVERA FELICIANO,ENID | Address on file |
| Partic_41942 | RIVERA FELICIANO,HILKAMARIS | Address on file |
| Partic_41943 | RIVERA FELICIANO,IRIS E | Address on file |
| 2420528 | RIVERA FELICIANO,IRIS N | Address on file |
| Partic_41944 | RIVERA FELICIANO,ISRAEL | Address on file |
| Partic_41945 | RIVERA FELICIANO,IVETTE Y | Address on file |
| 2419922 | RIVERA FELICIANO,JACKELINE | Address on file |
| Partic_41946 | RIVERA FELICIANO,JUAN A | Address on file |
| Partic_41947 | RIVERA FELICIANO,KEILA | Address on file |
| Partic_41948 | RIVERA FELICIANO,KENDRA M | Address on file |
| 2403304 | RIVERA FELICIANO,LIDA E | Address on file |
| Partic_41949 | RIVERA FELICIANO,LUZ | Address on file |
| Partic_41950 | RIVERA FELICIANO,LUZ O | Address on file |
| 2349383 | RIVERA FELICIANO,MADELINE | Address on file |
| Partic_41951 | RIVERA FELICIANO,MARIA | Address on file |
| Partic_41952 | RIVERA FELICIANO,NEFTALI | Address on file |
| 2413325 | RIVERA FELICIANO,NELLY | Address on file |
| 2358943 | RIVERA FELICIANO,RICARDO | Address on file |
| 2363777 | RIVERA FELICIANO,RUTH | Address on file |
| 2420044 | RIVERA FELICIANO,VICTOR | Address on file |
| 2363827 | RIVERA FELICIANO,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413356 | RIVERA FELICIANO,ZULMA Y | Address on file |
| Partic_41953 | RIVERA FELICIE,ERIKA | Address on file |
| Partic_41954 | RIVERA FELIX,JOSHANNA | Address on file |
| Partic_41955 | RIVERA FELIX,JULIA M | Address on file |
| Partic_41956 | RIVERA FELIX,MARIA E | Address on file |
| Partic_41957 | RIVERA FELIX,MARIBEL | Address on file |
| 2358137 | RIVERA FELIX,NORA E | Address on file |
| 2406154 | RIVERA FELIX,WILLIAM | Address on file |
| 2416493 | RIVERA FEO,CARMEN I | Address on file |
| Partic_41958 | RIVERA FERNANDEZ,ANGELICA | Address on file |
| Partic_41959 | RIVERA FERNANDEZ,DIANA | Address on file |
| Partic_41960 | RIVERA FERNANDEZ,ELBA W | Address on file |
| Partic_41961 | RIVERA FERNANDEZ,IRIS | Address on file |
| 2405039 | RIVERA FERNANDEZ,ISABEL | Address on file |
| 2365644 | RIVERA FERNANDEZ,IVETTE | Address on file |
| Partic_41962 | RIVERA FERNANDEZ,JACKSON | Address on file |
| Partic_41963 | RIVERA FERNANDEZ,KARINA | Address on file |
| Partic_41964 | RIVERA FERNANDEZ,KATHIE L | Address on file |
| 2403402 | RIVERA FERNANDEZ,LYDIA | Address on file |
| Partic_41965 | RIVERA FERNANDEZ,LYDIA E | Address on file |
| 2360909 | RIVERA FERNANDEZ,RAFAEL | Address on file |
| Partic_41966 | RIVERA FERNANDEZ,VERONIKA | Address on file |
| 2408510 | RIVERA FERNANDEZ,WILMA I | Address on file |
| 2369507 | RIVERA FERNANDINI,EDITH C | Address on file |
| 2417887 | RIVERA FERNANDINI,NANCY E | Address on file |
| Partic_41967 | RIVERA FERRA,HECTOR M | Address on file |
| Retir_00363 | RIVERA FERRER, JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408958 | RIVERA FERRER,BETTY | Address on file |
| Partic_41968 | RIVERA FERRER,JUANITA | Address on file |
| Partic_41969 | RIVERA FERRER,MARANGELIS | Address on file |
| Partic_41970 | RIVERA FERRER,ZULIET | Address on file |
| Partic_41971 | RIVERA FIGUEROA,ALINA S | Address on file |
| 2354430 | RIVERA FIGUEROA,ANA | Address on file |
| Partic_41972 | RIVERA FIGUEROA,ANDREA A | Address on file |
| Partic_41973 | RIVERA FIGUEROA,ANGEL R | Address on file |
| Partic_41974 | RIVERA FIGUEROA,ANGELITA | Address on file |
| 2413366 | RIVERA FIGUEROA,CARLOS | Address on file |
| Partic_41975 | RIVERA FIGUEROA,CARLOS M | Address on file |
| Partic_41976 | RIVERA FIGUEROA,CARLOS M | Address on file |
| Partic_41977 | RIVERA FIGUEROA,CHRISTIAN J | Address on file |
| Partic_41978 | RIVERA FIGUEROA,CRISTINA | Address on file |
| 2348501 | RIVERA FIGUEROA,CRUZ C | Address on file |
| 2406221 | RIVERA FIGUEROA,DALILA | Address on file |
| Partic_41979 | RIVERA FIGUEROA,DARLENE J | Address on file |
| Partic_41980 | RIVERA FIGUEROA,DARLENE J | Address on file |
| Partic_41981 | RIVERA FIGUEROA,DIMARIE | Address on file |
| Partic_41982 | RIVERA FIGUEROA,DOMINGO L | Address on file |
| Partic_41983 | RIVERA FIGUEROA,EDWIN | Address on file |
| Partic_41984 | RIVERA FIGUEROA,ELBA | Address on file |
| Partic_41985 | RIVERA FIGUEROA,ELISABET | Address on file |
| Partic_41986 | RIVERA FIGUEROA,ELIZABETH | Address on file |
| Partic_41987 | RIVERA FIGUEROA,ERNESTO | Address on file |
| Partic_41988 | RIVERA FIGUEROA,EVELYN V | Address on file |
| 2363300 | RIVERA FIGUEROA,FRANCISCO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_41989 | RIVERA FIGUEROA,GINELY | Address on file |
| 2365860 | RIVERA FIGUEROA,GREGORIO | Address on file |
| Partic_41990 | RIVERA FIGUEROA,ILEANA | Address on file |
| Partic_41991 | RIVERA FIGUEROA,IRIS | Address on file |
| Partic_41992 | RIVERA FIGUEROA,ISABEL | Address on file |
| 2363301 | RIVERA FIGUEROA,IVETTE | Address on file |
| Partic_41993 | RIVERA FIGUEROA,JESSICA M | Address on file |
| 2347991 | RIVERA FIGUEROA,JESUS | Address on file |
| 2414890 | RIVERA FIGUEROA,JOSE | Address on file |
| 2368434 | RIVERA FIGUEROA,JOSE H | Address on file |
| Partic_41994 | RIVERA FIGUEROA,JOSUE | Address on file |
| Partic_41995 | RIVERA FIGUEROA,JULIO | Address on file |
| 2366580 | RIVERA FIGUEROA,JULIO C | Address on file |
| Partic_41996 | RIVERA FIGUEROA,JUSTO | Address on file |
| Partic_41997 | RIVERA FIGUEROA,KAREN | Address on file |
| Partic_41998 | RIVERA FIGUEROA,KARLA | Address on file |
| 2363161 | RIVERA FIGUEROA,LILLIAM E | Address on file |
| Partic_41999 | RIVERA FIGUEROA,LILLYBETH | Address on file |
| Partic_42000 | RIVERA FIGUEROA,LISANDRA | Address on file |
| Partic_42001 | RIVERA FIGUEROA,LIZA M | Address on file |
| Partic_42002 | RIVERA FIGUEROA,LUIS A | Address on file |
| 2355862 | RIVERA FIGUEROA,LUIS R | Address on file |
| Partic_42003 | RIVERA FIGUEROA,LUISA | Address on file |
| 2355206 | RIVERA FIGUEROA,LUZ S | Address on file |
| Partic_42004 | RIVERA FIGUEROA,LYDIA | Address on file |
| Partic_42005 | RIVERA FIGUEROA,MARIA D | Address on file |
| 2357304 | RIVERA FIGUEROA,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42006 | RIVERA FIGUEROA,MARTA | Address on file |
| 2362601 | RIVERA FIGUEROA,MARTA A | Address on file |
| 2410688 | RIVERA FIGUEROA,MIGDALIA | Address on file |
| 2421359 | RIVERA FIGUEROA,MIRIAM | Address on file |
| Partic_42007 | RIVERA FIGUEROA,NILSA N | Address on file |
| 2364241 | RIVERA FIGUEROA,NOELIA | Address on file |
| Partic_42008 | RIVERA FIGUEROA,NYDIA N | Address on file |
| 2412100 | RIVERA FIGUEROA,ORLANDO | Address on file |
| Partic_42009 | RIVERA FIGUEROA,RAUL R | Address on file |
| 2353036 | RIVERA FIGUEROA,RITA M | Address on file |
| Partic_42010 | RIVERA FIGUEROA,ROELFI | Address on file |
| 2414046 | RIVERA FIGUEROA,RUTH D | Address on file |
| 2419333 | RIVERA FIGUEROA,SOCORRO | Address on file |
| 2348898 | RIVERA FIGUEROA,SONIA | Address on file |
| Partic_42011 | RIVERA FIGUEROA,STEPHANIE | Address on file |
| Partic_42012 | RIVERA FIGUEROA,VICTOR J | Address on file |
| Partic_42013 | RIVERA FIGUEROA,WILDARY | Address on file |
| 2359805 | RIVERA FLECHA,BLANCA V | Address on file |
| Partic_42014 | RIVERA FLORENCIANY,BLANCA H | Address on file |
| 2422129 | RIVERA FLORES,AIDA E | Address on file |
| 2406676 | RIVERA FLORES,ANGEL L | Address on file |
| Partic_42015 | RIVERA FLORES,ANGELICA | Address on file |
| 2407782 | RIVERA FLORES,ANIBAL | Address on file |
| 2347878 | RIVERA FLORES,CARLOS J | Address on file |
| 2410929 | RIVERA FLORES,CARLOTA | Address on file |
| 2409890 | RIVERA FLORES,CARMEN D | Address on file |
| 2416088 | RIVERA FLORES,CARMEN D | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42016 | RIVERA FLORES,DANIEL | Address on file |
| Partic_42017 | RIVERA FLORES,DOMINGO | Address on file |
| Partic_42018 | RIVERA FLORES,ELIAZIB | Address on file |
| 2347886 | RIVERA FLORES,ERIEL | Address on file |
| 2361044 | RIVERA FLORES,FRANCISCO | Address on file |
| 2402572 | RIVERA FLORES,GLORIA M | Address on file |
| Partic_42019 | RIVERA FLORES,IRIS S | Address on file |
| Partic_42020 | RIVERA FLORES,JIMMY A | Address on file |
| Partic_42021 | RIVERA FLORES,JOANNA | Address on file |
| 2404264 | RIVERA FLORES,JOAQUIN | Address on file |
| Partic_42022 | RIVERA FLORES,JOHANNY | Address on file |
| 2360016 | RIVERA FLORES,JULIA | Address on file |
| Partic_42023 | RIVERA FLORES,KETSYANN | Address on file |
| 2369810 | RIVERA FLORES,LEYDA A | Address on file |
| Partic_42024 | RIVERA FLORES,LUIS A | Address on file |
| 2414343 | RIVERA FLORES,MARIA I | Address on file |
| 2351854 | RIVERA FLORES,MARINA | Address on file |
| 2416630 | RIVERA FLORES,MARITZA | Address on file |
| Partic_42025 | RIVERA FLORES,MELISA | Address on file |
| Partic_42026 | RIVERA FLORES,MICHELLE | Address on file |
| Partic_42027 | RIVERA FLORES,MILDRED | Address on file |
| Partic_42028 | RIVERA FLORES,NATASHA | Address on file |
| Partic_42029 | RIVERA FLORES,NAULA I | Address on file |
| Partic_42030 | RIVERA FLORES,NYDIA J | Address on file |
| 2368794 | RIVERA FLORES,RUBEN | Address on file |
| Partic_42031 | RIVERA FLORES,SYNDIA N | Address on file |
| Partic_42032 | RIVERA FLORES,VICTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418664 | RIVERA FONSECA,CARLOS F | Address on file |
| Partic_42033 | RIVERA FONSECA,LUZ A | Address on file |
| 2401475 | RIVERA FONTAN,IDA L | Address on file |
| Partic_42034 | RIVERA FONTAN,WILLIAM R | Address on file |
| Partic_42035 | RIVERA FONTANEZ,BRENDA L | Address on file |
| Partic_42036 | RIVERA FONTANEZ,CAROLINE | Address on file |
| Partic_42037 | RIVERA FONTANEZ,DAISY | Address on file |
| Partic_42038 | RIVERA FONTANEZ,DEBORAH | Address on file |
| 2353714 | RIVERA FONTANEZ,FE | Address on file |
| 2409395 | RIVERA FONTANEZ,MARIA M | Address on file |
| Partic_42039 | RIVERA FONTANEZ,NORMA I | Address on file |
| 2419811 | RIVERA FRAGUADA,MARISOL | Address on file |
| Partic_42040 | RIVERA FRANCESCHI,MARLINE | Address on file |
| 2356933 | RIVERA FRANCO,ROSAURA | Address on file |
| Partic_42041 | RIVERA FRANCO,SHARLIE | Address on file |
| Partic_42042 | RIVERA FRANCO,VILMA M | Address on file |
| Partic_42043 | RIVERA FRANCO,YOMARIE | Address on file |
| Partic_42044 | RIVERA FRANQUI,SHAURI I | Address on file |
| Partic_42045 | RIVERA FRET,MILAGROS | Address on file |
| Partic_42046 | RIVERA FREYTES,NELLY | Address on file |
| 2352061 | RIVERA FUENTES,ALBA N | Address on file |
| Partic_42047 | RIVERA FUENTES,ANGEL | Address on file |
| Partic_42048 | RIVERA FUENTES,CARLOS F | Address on file |
| Partic_42049 | RIVERA FUENTES,CARMELO | Address on file |
| Partic_00922 | RIVERA FUENTES,IVIS | Address on file |
| Partic_42050 | RIVERA FUENTES,IVIS J | Address on file |
| Partic_42051 | RIVERA FUENTES,JACKELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42052 | RIVERA FUENTES,JAIME | Address on file |
| Partic_42053 | RIVERA FUENTES,JUAN C | Address on file |
| 2351380 | RIVERA FUENTES,MAGDA S | Address on file |
| 2414116 | RIVERA FUENTES,MARIA | Address on file |
| Partic_42054 | RIVERA FUENTES,MARIA J | Address on file |
| Partic_42055 | RIVERA FUENTES,MARIDALY | Address on file |
| Partic_42056 | RIVERA FUENTES,MIGDALIA | Address on file |
| Partic_42057 | RIVERA FUENTES,ROSA M | Address on file |
| Partic_42058 | RIVERA FUENTES,STEPHANIE | Address on file |
| Partic_42059 | RIVERA FUENTES,TAMARIS | Address on file |
| Partic_42060 | RIVERA FUENTES,TOMAS | Address on file |
| 2401118 | RIVERA FUENTES,VIOLETA | Address on file |
| Partic_42061 | RIVERA FUENTES,YOLANDA | Address on file |
| 2352176 | RIVERA FUERTES,JUANITA | Address on file |
| Partic_42062 | RIVERA GABINO,MARITZA | Address on file |
| Partic_42063 | RIVERA GALARZA,FERNANDO | Address on file |
| Partic_42064 | RIVERA GALARZA,LUZ N | Address on file |
| Partic_42065 | RIVERA GALARZA,MARITERE | Address on file |
| 2418276 | RIVERA GALLOZA,NEREIDA | Address on file |
| Partic_42066 | RIVERA GALVEZ,AITZA | Address on file |
| Partic_42067 | RIVERA GALVEZ,MARIA L | Address on file |
| Partic_42068 | RIVERA GANZALEZ,ANGEL | Address on file |
| Partic_42069 | RIVERA GARAY,CANDIDA | Address on file |
| Partic_42070 | RIVERA GARAY,MELISSA | Address on file |
| Partic_42071 | RIVERA GARCED,AIDA E | Address on file |
| Partic_42072 | RIVERA GARCED,YANINE | Address on file |
| APartic_00210 | RIVERA GARCIA, EDGARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00211 | RIVERA GARCIA, ENID C | Address on file |
| Partic_42073 | RIVERA GARCIA,ADARILYS | Address on file |
| 2358613 | RIVERA GARCIA,AIDA A | Address on file |
| Partic_42074 | RIVERA GARCIA,AITZA E | Address on file |
| Partic_42075 | RIVERA GARCIA,ALEXIS | Address on file |
| Partic_42076 | RIVERA GARCIA,ANGELA | Address on file |
| 2351071 | RIVERA GARCIA,AUREA E | Address on file |
| 2353772 | RIVERA GARCIA,BENIGNO | Address on file |
| 2366037 | RIVERA GARCIA,CANDIDA R | Address on file |
| Partic_42077 | RIVERA GARCIA,CARMEN | Address on file |
| 2348367 | RIVERA GARCIA,CARMEN I | Address on file |
| 2350061 | RIVERA GARCIA,CARMEN I | Address on file |
| Partic_42078 | RIVERA GARCIA,CLARIBEL | Address on file |
| 2422452 | RIVERA GARCIA,DIANA | Address on file |
| 2414722 | RIVERA GARCIA,EDGARDO | Address on file |
| 2366758 | RIVERA GARCIA,ELSA I | Address on file |
| 2350111 | RIVERA GARCIA,FRANCISCA | Address on file |
| Partic_42079 | RIVERA GARCIA,GADIEL | Address on file |
| Partic_42080 | RIVERA GARCIA,GEYSA | Address on file |
| Partic_42081 | RIVERA GARCIA,GLADYS | Address on file |
| 2364289 | RIVERA GARCIA,GLADYS E | Address on file |
| 2403688 | RIVERA GARCIA,HERIBERTO | Address on file |
| 2365231 | RIVERA GARCIA,INES | Address on file |
| 2421378 | RIVERA GARCIA,IRMA M | Address on file |
| 2414318 | RIVERA GARCIA,IVONNE | Address on file |
| Partic_42082 | RIVERA GARCIA,JANINE M | Address on file |
| 2355789 | RIVERA GARCIA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418827 | RIVERA GARCIA,JOSE J | Address on file |
| Partic_42083 | RIVERA GARCIA,JUAN R | Address on file |
| Partic_42084 | RIVERA GARCIA,LISANDRA | Address on file |
| 2413119 | RIVERA GARCIA,LIZAIDA E | Address on file |
| Partic_42085 | RIVERA GARCIA,LORENIS | Address on file |
| Partic_42086 | RIVERA GARCIA,LOURDES N | Address on file |
| 2410114 | RIVERA GARCIA,LUIS A | Address on file |
| Partic_42087 | RIVERA GARCIA,LUIS A | Address on file |
| Partic_42088 | RIVERA GARCIA,LUIS A | Address on file |
| Partic_42089 | RIVERA GARCIA,LUIS D | Address on file |
| Partic_42090 | RIVERA GARCIA,LUIS I | Address on file |
| 2415977 | RIVERA GARCIA,LUZ D | Address on file |
| 2367205 | RIVERA GARCIA,LYDIA E | Address on file |
| 2411222 | RIVERA GARCIA,MADELINE | Address on file |
| 2349514 | RIVERA GARCIA,MARGARITA | Address on file |
| Partic_42091 | RIVERA GARCIA,MARGARITA | Address on file |
| Partic_42092 | RIVERA GARCIA,MARGARITA | Address on file |
| Partic_42093 | RIVERA GARCIA,MARIBEL | Address on file |
| Partic_42094 | RIVERA GARCIA,MARIBEL | Address on file |
| 2359513 | RIVERA GARCIA,MARICELY | Address on file |
| 2360316 | RIVERA GARCIA,MARILYN | Address on file |
| 2418956 | RIVERA GARCIA,MARITZA | Address on file |
| Partic_42095 | RIVERA GARCIA,MIRDA D | Address on file |
| Partic_42096 | RIVERA GARCIA,MYRNA | Address on file |
| Partic_42097 | RIVERA GARCIA,NANCY | Address on file |
| Partic_42098 | RIVERA GARCIA,NILDA E | Address on file |
| 2406780 | RIVERA GARCIA,NOEMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42099 | RIVERA GARCIA,NORMA E | Address on file |
| Partic_42100 | RIVERA GARCIA,OLGA D | Address on file |
| Partic_42101 | RIVERA GARCIA,OLGA I | Address on file |
| Partic_42102 | RIVERA GARCIA,PABLO | Address on file |
| 2400381 | RIVERA GARCIA,PEDRO J | Address on file |
| 2361475 | RIVERA GARCIA,PILAR M | Address on file |
| Partic_42103 | RIVERA GARCIA,ROBERTO | Address on file |
| Partic_42104 | RIVERA GARCIA,ROSA H | Address on file |
| 2349559 | RIVERA GARCIA,ROSARIO | Address on file |
| Partic_42105 | RIVERA GARCIA,SONIA A | Address on file |
| 2361856 | RIVERA GARCIA,SONIA L | Address on file |
| 2350576 | RIVERA GARCIA,SONIA M | Address on file |
| Partic_42106 | RIVERA GARCIA,SUTTHER I | Address on file |
| 2355622 | RIVERA GARCIA,TEOFILA | Address on file |
| 2349606 | RIVERA GARCIA,VICTORIA E | Address on file |
| 2409391 | RIVERA GARCIA,VIRGINIA | Address on file |
| 2420795 | RIVERA GARCIA,VIRTUOSO | Address on file |
| 2350178 | RIVERA GARCIA,WILFREDO | Address on file |
| Partic_42107 | RIVERA GARCIA,YOLANDA | Address on file |
| Partic_42108 | RIVERA GARCIA,ZAIDA | Address on file |
| Partic_42109 | RIVERA GASCOT,ARELIS | Address on file |
| Partic_42110 | RIVERA GASCOT,MICHELLE | Address on file |
| Partic_42111 | RIVERA GAUD,FATIMA | Address on file |
| Partic_42112 | RIVERA GAVINO,ANA G | Address on file |
| Partic_42113 | RIVERA GEIR,JORGE | Address on file |
| Partic_42114 | RIVERA GELPI,DILLIAM J | Address on file |
| 2402728 | RIVERA GERARDINO,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42115 | RIVERA GERENA,WANDA G | Address on file |
| Partic_42116 | RIVERA GHIGLIOTTY,DELMA Z | Address on file |
| Partic_42117 | RIVERA GIBOYEAUX,MARTIN O | Address on file |
| Partic_42118 | RIVERA GIERBOLINI,JOSE M | Address on file |
| 2369651 | RIVERA GIL,IRMA | Address on file |
| 2356683 | RIVERA GINESTRE,EVANGELINA | Address on file |
| Partic_42119 | RIVERA GINORIO,RUBEN | Address on file |
| Partic_42120 | RIVERA GIRAUD,ROSA I | Address on file |
| Partic_42121 | RIVERA GIRONA,ISMAEL | Address on file |
| Retir_00364 | RIVERA GOMEZ, ILEANA | Address on file |
| Partic_42122 | RIVERA GOMEZ,CARLOS | Address on file |
| 2411155 | RIVERA GOMEZ,DELIA | Address on file |
| Partic_42123 | RIVERA GOMEZ,DORIS R | Address on file |
| Partic_00761 | RIVERA GOMEZ,IVETTE | Address on file |
| Partic_42124 | RIVERA GOMEZ,LOURDES M | Address on file |
| 2409199 | RIVERA GOMEZ,LUZ D | Address on file |
| Partic_42125 | RIVERA GOMEZ,MICKEY | Address on file |
| 2360137 | RIVERA GOMEZ,MIRNA | Address on file |
| 2401315 | RIVERA GOMEZ,NEREIDA | Address on file |
| Partic_42126 | RIVERA GOMEZ,NORA I | Address on file |
| Partic_42127 | RIVERA GOMEZ,NORA O | Address on file |
| Partic_42128 | RIVERA GOMEZ,RICARDO | Address on file |
| 2422383 | RIVERA GOMEZ,ZAIDA L | Address on file |
| Retir_00365 | RIVERA GONZALEZ, LUCIA | Address on file |
| Retir_00366 | RIVERA GONZALEZ, VICTOR | Address on file |
| Partic_42129 | RIVERA GONZALEZ,ADELITA | Address on file |
| 2566821 | RIVERA GONZALEZ,AIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42130 | RIVERA GONZALEZ,AIDA V | Address on file |
| Partic_42131 | RIVERA GONZALEZ,ALFREDO | Address on file |
| 2418626 | RIVERA GONZALEZ,ALIDA | Address on file |
| 2411149 | RIVERA GONZALEZ,ANA H | Address on file |
| 2407081 | RIVERA GONZALEZ,ANA I | Address on file |
| Partic_42132 | RIVERA GONZALEZ,ANA M | Address on file |
| Partic_42133 | RIVERA GONZALEZ,ANA M | Address on file |
| 2401946 | RIVERA GONZALEZ,ANDREA | Address on file |
| Partic_42134 | RIVERA GONZALEZ,ANGELICA R | Address on file |
| Partic_42135 | RIVERA GONZALEZ,ANTONIA | Address on file |
| Partic_42136 | RIVERA GONZALEZ,ANTONIO | Address on file |
| 2365686 | RIVERA GONZALEZ,ARCELIA | Address on file |
| Partic_42137 | RIVERA GONZALEZ,BRENDA J | Address on file |
| Partic_42138 | RIVERA GONZALEZ,CANDIDO | Address on file |
| 2356066 | RIVERA GONZALEZ,CARMEN | Address on file |
| Partic_42139 | RIVERA GONZALEZ,CARMEN | Address on file |
| Partic_42140 | RIVERA GONZALEZ,CARMEN | Address on file |
| Partic_42141 | RIVERA GONZALEZ,CARMEN D | Address on file |
| 2566819 | RIVERA GONZALEZ,CARMEN I | Address on file |
| 2354395 | RIVERA GONZALEZ,CARMEN L | Address on file |
| 2369608 | RIVERA GONZALEZ,CARMEN L | Address on file |
| Partic_42142 | RIVERA GONZALEZ,CARMEN L | Address on file |
| 2406887 | RIVERA GONZALEZ,CARMEN M | Address on file |
| 2403180 | RIVERA GONZALEZ,CATALINA | Address on file |
| Partic_42143 | RIVERA GONZALEZ,CONCHITA | Address on file |
| 2422917 | RIVERA GONZALEZ,DAISY | Address on file |
| Partic_42144 | RIVERA GONZALEZ,DAISY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42145 | RIVERA GONZALEZ,DAISY I | Address on file |
| 2416332 | RIVERA GONZALEZ,DILLIAN | Address on file |
| 2367221 | RIVERA GONZALEZ,DOLORES | Address on file |
| 2357433 | RIVERA GONZALEZ,DOLORES | Address on file |
| 2369692 | RIVERA GONZALEZ,EDITH M | Address on file |
| Partic_42146 | RIVERA GONZALEZ,EDWIN R | Address on file |
| Partic_42147 | RIVERA GONZALEZ,ELIZA | Address on file |
| Partic_42148 | RIVERA GONZALEZ,EMILIA | Address on file |
| Partic_42149 | RIVERA GONZALEZ,EMILY | Address on file |
| Partic_42150 | RIVERA GONZALEZ,EVELYN E | Address on file |
| 2352700 | RIVERA GONZALEZ,FELIX | Address on file |
| Partic_42151 | RIVERA GONZALEZ,FELIX E | Address on file |
| Partic_42152 | RIVERA GONZALEZ,FERNANDO G | Address on file |
| Partic_42153 | RIVERA GONZALEZ,FRANCISCO | Address on file |
| Partic_42154 | RIVERA GONZALEZ,FRANCISCO | Address on file |
| Partic_42155 | RIVERA GONZALEZ,FREIDA | Address on file |
| Partic_42156 | RIVERA GONZALEZ,GABRIEL R | Address on file |
| Partic_42157 | RIVERA GONZALEZ,GLADYS M | Address on file |
| Partic_42158 | RIVERA GONZALEZ,GLORIA E | Address on file |
| 2404972 | RIVERA GONZALEZ,GLORIA I | Address on file |
| 2422378 | RIVERA GONZALEZ,HARRY R | Address on file |
| 2359512 | RIVERA GONZALEZ,HAYDEE | Address on file |
| 2418859 | RIVERA GONZALEZ,HILDA I | Address on file |
| Partic_42159 | RIVERA GONZALEZ,HIRAM | Address on file |
| Partic_42160 | RIVERA GONZALEZ,IRIS J | Address on file |
| Partic_42161 | RIVERA GONZALEZ,IRIS M | Address on file |
| Partic_42162 | RIVERA GONZALEZ,IRIS N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42163 | RIVERA GONZALEZ,ISRAEL | Address on file |
| Partic_42164 | RIVERA GONZALEZ,IVELISSE | Address on file |
| 2366166 | RIVERA GONZALEZ,IVETTE | Address on file |
| 2409482 | RIVERA GONZALEZ,IVETTE E | Address on file |
| Partic_42165 | RIVERA GONZALEZ,JABDIEL | Address on file |
| Partic_42166 | RIVERA GONZALEZ,JAMILET | Address on file |
| Partic_42167 | RIVERA GONZALEZ,JANETTE | Address on file |
| 2418647 | RIVERA GONZALEZ,JESUS A | Address on file |
| Partic_42168 | RIVERA GONZALEZ,JOSE H | Address on file |
| 2406691 | RIVERA GONZALEZ,JOSE L | Address on file |
| 2401439 | RIVERA GONZALEZ,JUAN A. | Address on file |
| 2368181 | RIVERA GONZALEZ,JUAN J | Address on file |
| 2352827 | RIVERA GONZALEZ,JUAN J | Address on file |
| Partic_42169 | RIVERA GONZALEZ,JUANITA | Address on file |
| Partic_42170 | RIVERA GONZALEZ,JUDITH | Address on file |
| Partic_42171 | RIVERA GONZALEZ,JULITZA | Address on file |
| 2360557 | RIVERA GONZALEZ,KAREN | Address on file |
| Partic_42172 | RIVERA GONZALEZ,KENIA | Address on file |
| Partic_42173 | RIVERA GONZALEZ,KEREN E | Address on file |
| Partic_42174 | RIVERA GONZALEZ,LEMUEL | Address on file |
| Partic_42175 | RIVERA GONZALEZ,LIEMARY | Address on file |
| Partic_42176 | RIVERA GONZALEZ,LILLIAM | Address on file |
| Partic_42177 | RIVERA GONZALEZ,LIZA | Address on file |
| Partic_42178 | RIVERA GONZALEZ,LOURDES E | Address on file |
| 2349202 | RIVERA GONZALEZ,LUCY E | Address on file |
| Partic_42179 | RIVERA GONZALEZ,LUE E | Address on file |
| Partic_42180 | RIVERA GONZALEZ,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408179 | RIVERA GONZALEZ,LYDIA E | Address on file |
| Partic_42181 | RIVERA GONZALEZ,MABELIZ | Address on file |
| Partic_42182 | RIVERA GONZALEZ,MANUEL R | Address on file |
| Partic_42183 | RIVERA GONZALEZ,MARGARITA | Address on file |
| 2350373 | RIVERA GONZALEZ,MARIA D | Address on file |
| Partic_42184 | RIVERA GONZALEZ,MARIA D | Address on file |
| Partic_42185 | RIVERA GONZALEZ,MARIA D | Address on file |
| 2408013 | RIVERA GONZALEZ,MARIA L | Address on file |
| 2355052 | RIVERA GONZALEZ,MARIA M | Address on file |
| Partic_42186 | RIVERA GONZALEZ,MARIA M | Address on file |
| 2354929 | RIVERA GONZALEZ,MARIBEL | Address on file |
| 2418519 | RIVERA GONZALEZ,MARITSA | Address on file |
| Partic_42187 | RIVERA GONZALEZ,MELISSA | Address on file |
| Partic_42188 | RIVERA GONZALEZ,MERCEDES | Address on file |
| Partic_42189 | RIVERA GONZALEZ,MIGDALIA | Address on file |
| Partic_42190 | RIVERA GONZALEZ,MIGUEL A | Address on file |
| Partic_42191 | RIVERA GONZALEZ,MIGUEL A | Address on file |
| Partic_42192 | RIVERA GONZALEZ,MILAGROS J | Address on file |
| Partic_42193 | RIVERA GONZALEZ,MILDRED | Address on file |
| 2422805 | RIVERA GONZALEZ,NANNETTE | Address on file |
| Partic_42194 | RIVERA GONZALEZ,NELSON | Address on file |
| Partic_42195 | RIVERA GONZALEZ,NILDA E | Address on file |
| Partic_42196 | RIVERA GONZALEZ,NILSA R | Address on file |
| Partic_42197 | RIVERA GONZALEZ,NOEMI | Address on file |
| 2369732 | RIVERA GONZALEZ,NORBERTO | Address on file |
| Partic_42198 | RIVERA GONZALEZ,NORMA | Address on file |
| 2413807 | RIVERA GONZALEZ,NORMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42199 | RIVERA GONZALEZ,NORMA I | Address on file |
| Partic_42200 | RIVERA GONZALEZ,OFELIA | Address on file |
| Partic_42201 | RIVERA GONZALEZ,ORLANDO | Address on file |
| Partic_42202 | RIVERA GONZALEZ,ORLANDO J | Address on file |
| 2408736 | RIVERA GONZALEZ,PATRIA I | Address on file |
| 2370439 | RIVERA GONZALEZ,PEDRO | Address on file |
| 2410441 | RIVERA GONZALEZ,RAFAEL A | Address on file |
| Partic_42203 | RIVERA GONZALEZ,RAFAELA | Address on file |
| 2419384 | RIVERA GONZALEZ,RAUL E | Address on file |
| Partic_42204 | RIVERA GONZALEZ,RAUL J | Address on file |
| Partic_42205 | RIVERA GONZALEZ,ROSA E | Address on file |
| 2370285 | RIVERA GONZALEZ,ROSA N | Address on file |
| Partic_42206 | RIVERA GONZALEZ,ROSEMARY | Address on file |
| Partic_42207 | RIVERA GONZALEZ,RUTH E | Address on file |
| 2422643 | RIVERA GONZALEZ,SARA | Address on file |
| 2354848 | RIVERA GONZALEZ,SATURNINO | Address on file |
| 2402015 | RIVERA GONZALEZ,SATURNINO | Address on file |
| Partic_42208 | RIVERA GONZALEZ,SONIA I | Address on file |
| Partic_42209 | RIVERA GONZALEZ,STEPHANIE M | Address on file |
| 2360982 | RIVERA GONZALEZ,VICTOR | Address on file |
| Partic_42210 | RIVERA GONZALEZ,VIRGINIA | Address on file |
| Partic_42211 | RIVERA GONZALEZ,WALESKA I | Address on file |
| Partic_42212 | RIVERA GONZALEZ,WANDA DEL C | Address on file |
| 2409448 | RIVERA GONZALEZ,WANDA I | Address on file |
| Partic_42213 | RIVERA GONZALEZ,WILDA M | Address on file |
| Partic_42214 | RIVERA GONZALEZ,YAHAIRA | Address on file |
| Partic_42215 | RIVERA GONZALEZ,YAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42216 | RIVERA GONZALEZ,YAMILI | Address on file |
| Partic_42217 | RIVERA GONZALEZ,YANIRIS | Address on file |
| Partic_42218 | RIVERA GONZALEZ,YARA C | Address on file |
| Partic_42219 | RIVERA GONZALEZ,YEIDY | Address on file |
| 2402774 | RIVERA GONZALEZ,ZAIDA M | Address on file |
| 2407193 | RIVERA GONZALEZ,ZENAIDA | Address on file |
| Partic_42220 | RIVERA GORDON,LEONEL A | Address on file |
| Partic_42221 | RIVERA GOTAY,SHEMARIE | Address on file |
| Partic_42222 | RIVERA GRAU,MILDRED M | Address on file |
| 2366335 | RIVERA GUASP,MIRTEA R | Address on file |
| Partic_42223 | RIVERA GUENARD,FRANCESMARIE | Address on file |
| 2410266 | RIVERA GUERRERO,UBALDO | Address on file |
| Partic_42224 | RIVERA GUERRERO,VANESSA | Address on file |
| Partic_42225 | RIVERA GUILLAMA,ARIEL | Address on file |
| Partic_42226 | RIVERA GUINDIN,SARY M | Address on file |
| Partic_42227 | RIVERA GUISAO,DANIEL | Address on file |
| Partic_42228 | RIVERA GUISHARD,JUANA | Address on file |
| 2362552 | RIVERA GUTIERREZ,ANGEL M | Address on file |
| 2405228 | RIVERA GUTIERREZ,BIENVENIDO | Address on file |
| 2355816 | RIVERA GUTIERREZ,CARMEN M | Address on file |
| Partic_42229 | RIVERA GUTIERREZ,MARGARITA | Address on file |
| Partic_42230 | RIVERA GUTIERREZ,MARIA M | Address on file |
| 2356607 | RIVERA GUTIERREZ,ROSA I | Address on file |
| Partic_42231 | RIVERA GUTIERREZ,SHEILA N | Address on file |
| Partic_42232 | RIVERA GUZMAN,ALMA E | Address on file |
| 2418624 | RIVERA GUZMAN,ANDRES | Address on file |
| 2348009 | RIVERA GUZMAN,ASHMEDALY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42233 | RIVERA GUZMAN,CARLOS R | Address on file |
| Partic_42234 | RIVERA GUZMAN,CARMEN E | Address on file |
| 2361164 | RIVERA GUZMAN,CRUZ M | Address on file |
| Partic_42235 | RIVERA GUZMAN,GABRIEL | Address on file |
| 2402840 | RIVERA GUZMAN,GLORIA E | Address on file |
| 2415705 | RIVERA GUZMAN,ILIA M | Address on file |
| 2356055 | RIVERA GUZMAN,ISMAEL | Address on file |
| Partic_42236 | RIVERA GUZMAN,ISRAEL J | Address on file |
| Partic_42237 | RIVERA GUZMAN,JANETTE | Address on file |
| Partic_42238 | RIVERA GUZMAN,JEANETTE M | Address on file |
| Partic_42239 | RIVERA GUZMAN,KAREN I | Address on file |
| Partic_42240 | RIVERA GUZMAN,MARIA D | Address on file |
| 2364130 | RIVERA GUZMAN,MARIA DE LOS A | Address on file |
| Partic_42241 | RIVERA GUZMAN,NAIDA | Address on file |
| 2366441 | RIVERA GUZMAN,RAMONITA | Address on file |
| Partic_42242 | RIVERA GUZMAN,SARAI | Address on file |
| 2410032 | RIVERA GUZMAN,YOLANDA E | Address on file |
| Partic_42243 | RIVERA GUZMAN,ZORAIDA | Address on file |
| Partic_42244 | RIVERA HANCE,ESPERANZA | Address on file |
| 2400349 | RIVERA HANCE,EVA L | Address on file |
| 2360818 | RIVERA HANCE,JAIME | Address on file |
| Partic_42245 | RIVERA HENRIQUEZ,LUIS S | Address on file |
| Partic_42246 | RIVERA HEREDIA,RAFAEL | Address on file |
| Partic_42247 | RIVERA HEREDIA,ROSA | Address on file |
| Partic_42248 | RIVERA HERNAIZ,LUZ I | Address on file |
| 2357765 | RIVERA HERNANDEZ,ADA M | Address on file |
| Partic_42249 | RIVERA HERNANDEZ,ALBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42250 | RIVERA HERNANDEZ,ALONDRA M | Address on file |
| Partic_42251 | RIVERA HERNANDEZ,ANA L | Address on file |
| Partic_42252 | RIVERA HERNANDEZ,ANA V | Address on file |
| Partic_42253 | RIVERA HERNANDEZ,ANGELICA D | Address on file |
| Partic_42254 | RIVERA HERNANDEZ,ANTONIO | Address on file |
| Partic_42255 | RIVERA HERNANDEZ,ARMANDO L | Address on file |
| Partic_00386 | RIVERA HERNANDEZ,BEATRIZ | Address on file |
| Partic_42256 | RIVERA HERNANDEZ,BRICEIDA | Address on file |
| 2349371 | RIVERA HERNANDEZ,CARLOS | Address on file |
| Partic_42257 | RIVERA HERNANDEZ,CARLOS A | Address on file |
| 2360440 | RIVERA HERNANDEZ,CARMEN M | Address on file |
| 2416509 | RIVERA HERNANDEZ,DIONISIO | Address on file |
| Partic_42258 | RIVERA HERNANDEZ,DORIS | Address on file |
| 2352679 | RIVERA HERNANDEZ,EDITH | Address on file |
| Partic_42259 | RIVERA HERNANDEZ,ELBA I | Address on file |
| 2414149 | RIVERA HERNANDEZ,ELIZABETH | Address on file |
| Partic_42260 | RIVERA HERNANDEZ,ELIZABETH | Address on file |
| Partic_42261 | RIVERA HERNANDEZ,FELICITA | Address on file |
| Partic_42262 | RIVERA HERNANDEZ,GLAMARY | Address on file |
| Partic_42263 | RIVERA HERNANDEZ,GLORIA | Address on file |
| 2369784 | RIVERA HERNANDEZ,GRACIELA | Address on file |
| 2422975 | RIVERA HERNANDEZ,HECTOR M | Address on file |
| 2399948 | RIVERA HERNANDEZ,IRIS | Address on file |
| Partic_42264 | RIVERA HERNANDEZ,JANET | Address on file |
| Partic_42265 | RIVERA HERNANDEZ,JEANETTE V | Address on file |
| Partic_42266 | RIVERA HERNANDEZ,JEANNETTE | Address on file |
| Partic_42267 | RIVERA HERNANDEZ,JESUS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42268 | RIVERA HERNANDEZ,JEUDIEL R | Address on file |
| Partic_42269 | RIVERA HERNANDEZ,JOANA P | Address on file |
| Partic_42270 | RIVERA HERNANDEZ,JOHANNA | Address on file |
| Partic_42271 | RIVERA HERNANDEZ,JOHANNA L | Address on file |
| Partic_42272 | RIVERA HERNANDEZ,JOSE L | Address on file |
| Partic_42273 | RIVERA HERNANDEZ,JUAN | Address on file |
| Partic_42274 | RIVERA HERNANDEZ,JUAN E | Address on file |
| Partic_42275 | RIVERA HERNANDEZ,JULIO E | Address on file |
| Partic_42276 | RIVERA HERNANDEZ,KEYCHA L | Address on file |
| Partic_42277 | RIVERA HERNANDEZ,MARGARITA | Address on file |
| 2358233 | RIVERA HERNANDEZ,MARIA | Address on file |
| 2348690 | RIVERA HERNANDEZ,MARIA C | Address on file |
| 2411882 | RIVERA HERNANDEZ,MARIA H | Address on file |
| Partic_42278 | RIVERA HERNANDEZ,MARIA P | Address on file |
| 2407916 | RIVERA HERNANDEZ,MARIA S | Address on file |
| 2357354 | RIVERA HERNANDEZ,MARY L | Address on file |
| 2356302 | RIVERA HERNANDEZ,MELIDA | Address on file |
| Partic_42279 | RIVERA HERNANDEZ,MIGUEL A | Address on file |
| Partic_42280 | RIVERA HERNANDEZ,MILLY | Address on file |
| Partic_42281 | RIVERA HERNANDEZ,MIRTA I | Address on file |
| 2356313 | RIVERA HERNANDEZ,MYRIAM | Address on file |
| Partic_42282 | RIVERA HERNANDEZ,NELSON | Address on file |
| 2419474 | RIVERA HERNANDEZ,NORMA | Address on file |
| 2368711 | RIVERA HERNANDEZ,RAMONITA | Address on file |
| 2414656 | RIVERA HERNANDEZ,SALVADOR | Address on file |
| Partic_42283 | RIVERA HERNANDEZ,SILVIA M | Address on file |
| Partic_42284 | RIVERA HERNANDEZ,STEPHANIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42285 | RIVERA HERNANDEZ,SUHEIL | Address on file |
| Partic_42286 | RIVERA HERNANDEZ,VILMA I | Address on file |
| Partic_42287 | RIVERA HERNANDEZ,WILLIAM | Address on file |
| Partic_42288 | RIVERA HERNANDEZ,XAYYEX | Address on file |
| Partic_42289 | RIVERA HERNANDEZ,YARITZA | Address on file |
| Partic_42290 | RIVERA HERNANDEZ,YOLANDA | Address on file |
| 2416442 | RIVERA HERNANDEZ,ZORAIDA | Address on file |
| 2370167 | RIVERA HERRERA,GAVINO | Address on file |
| Partic_42291 | RIVERA HERRERA,NANCY R | Address on file |
| 2404164 | RIVERA HERRERA,SOCORRO | Address on file |
| 2358699 | RIVERA HESS,GRACE M | Address on file |
| Partic_42292 | RIVERA HESS,MILDRED | Address on file |
| Partic_42293 | RIVERA HOYOS,IDAMARYS | Address on file |
| 2404436 | RIVERA HUERTAS,SANDRA I | Address on file |
| Partic_42294 | RIVERA IGLESIAS,DELIA | Address on file |
| Partic_42295 | RIVERA IGLESIAS,VIRGINIA | Address on file |
| 2361174 | RIVERA ILDEFONSO,LUZ N | Address on file |
| Partic_42296 | RIVERA INCHAUTEGUI,ANNETTE | Address on file |
| Partic_42297 | RIVERA INOA,ALEX J | Address on file |
| Retir_00367 | RIVERA IRIZARRY, GLORIMEL | Address on file |
| 2370867 | RIVERA IRIZARRY,ANA M | Address on file |
| Partic_42298 | RIVERA IRIZARRY,ARIANA | Address on file |
| Partic_42299 | RIVERA IRIZARRY,BLANCA E | Address on file |
| 2365793 | RIVERA IRIZARRY,BRAUDILIA | Address on file |
| Partic_42300 | RIVERA IRIZARRY,DENICE | Address on file |
| Partic_42301 | RIVERA IRIZARRY,DIOMARA | Address on file |
| Partic_42302 | RIVERA IRIZARRY,JEFFREY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362783 | RIVERA IRIZARRY,JESUS | Address on file |
| Partic_42303 | RIVERA IRIZARRY,JULIA K | Address on file |
| Partic_42304 | RIVERA IRIZARRY,JURIS | Address on file |
| 2369930 | RIVERA IRIZARRY,LOARINA | Address on file |
| Partic_00347 | RIVERA IRIZARRY,MADELINE | Address on file |
| Partic_42305 | RIVERA IRIZARRY,MADELINE | Address on file |
| Partic_42306 | RIVERA IRIZARRY,MARIA E | Address on file |
| Partic_42307 | RIVERA IRIZARRY,NATIVIDAD | Address on file |
| Partic_42308 | RIVERA IRIZARRY,REYES | Address on file |
| 2422237 | RIVERA IRIZARRY,RITA I | Address on file |
| Partic_42309 | RIVERA IRIZARRY,WANDA E | Address on file |
| Partic_42310 | RIVERA IRIZARRY,WANDA I | Address on file |
| Partic_42311 | RIVERA ISAAC,CHONTAIN A | Address on file |
| 2362128 | RIVERA IZCOA,HILDA | Address on file |
| 2361982 | RIVERA IZQUIERDO,JORGE L | Address on file |
| Partic_42312 | RIVERA JAIME,ROSA A | Address on file |
| Partic_42313 | RIVERA JIMENEZ,ANTONIA | Address on file |
| Partic_42314 | RIVERA JIMENEZ,CARLOS R | Address on file |
| Partic_42315 | RIVERA JIMENEZ,CARMEN L | Address on file |
| Partic_42316 | RIVERA JIMENEZ,CARMEN N | Address on file |
| Partic_42317 | RIVERA JIMENEZ,CARMEN S | Address on file |
| Partic_42318 | RIVERA JIMENEZ,EVELYN | Address on file |
| 2365398 | RIVERA JIMENEZ,HEIDY E | Address on file |
| Partic_42319 | RIVERA JIMENEZ,IRIS N | Address on file |
| Partic_42320 | RIVERA JIMENEZ,ISIDORA | Address on file |
| Partic_42321 | RIVERA JIMENEZ,JOSE A | Address on file |
| Partic_42322 | RIVERA JIMENEZ,JOSE W | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42323 | RIVERA JIMENEZ,JUAN A | Address on file |
| 2406618 | RIVERA JIMENEZ,LESBIA N | Address on file |
| Partic_42324 | RIVERA JIMENEZ,LISANDRA | Address on file |
| Partic_42325 | RIVERA JIMENEZ,LUIS | Address on file |
| Partic_42326 | RIVERA JIMENEZ,LYULMA C | Address on file |
| Partic_42327 | RIVERA JIMENEZ,MARICARMEN | Address on file |
| Partic_42328 | RIVERA JIMENEZ,MINERVA | Address on file |
| 2367368 | RIVERA JIMENEZ,MOISES | Address on file |
| Partic_42329 | RIVERA JIMENEZ,NORALMIL | Address on file |
| Partic_42330 | RIVERA JIMENEZ,NYDIA | Address on file |
| 2415685 | RIVERA JIMENEZ,TERESITA | Address on file |
| Partic_42331 | RIVERA JORGE,OLGA I | Address on file |
| Partic_42332 | RIVERA JOURNETT,AUREA | Address on file |
| Partic_42333 | RIVERA JUAN,MARIBEL | Address on file |
| Partic_42334 | RIVERA JULBE,VALERY | Address on file |
| 2353726 | RIVERA JUSINO,AUREA R | Address on file |
| Partic_42335 | RIVERA JUSINO,GLENDA M | Address on file |
| 2408442 | RIVERA JUSINO,RAFAEL | Address on file |
| Partic_42336 | RIVERA LA LUZ,OLGA M | Address on file |
| Partic_42337 | RIVERA LA SANTA,DORIS H | Address on file |
| Partic_42338 | RIVERA LABOY,LUIS | Address on file |
| Partic_42339 | RIVERA LABOY,LUIS A | Address on file |
| Partic_42340 | RIVERA LABOY,WANDA I | Address on file |
| 2418222 | RIVERA LABRADOR,EMMA | Address on file |
| 2410314 | RIVERA LABRADOR,MARIA Y | Address on file |
| Partic_42341 | RIVERA LAGO,ALEJANDRINA | Address on file |
| 2401653 | RIVERA LAGO,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42342 | RIVERA LAGOA,EDGAR | Address on file |
| Partic_42343 | RIVERA LAGOA,WILFREDO | Address on file |
| Partic_42344 | RIVERA LAMADRID,AIDA E | Address on file |
| Partic_42345 | RIVERA LAMBERTY,CHRISTIAN O | Address on file |
| Partic_42346 | RIVERA LANDRAU,LUIS J | Address on file |
| 2361068 | RIVERA LANDRAU,LUZ M | Address on file |
| Partic_42347 | RIVERA LANDRON,DARYNEL | Address on file |
| Partic_42348 | RIVERA LANDRON,DIALA S | Address on file |
| Partic_42349 | RIVERA LANDRON,LILLIAN D | Address on file |
| 2409633 | RIVERA LANDRON,MYRNA M | Address on file |
| Partic_42350 | RIVERA LANZO,LIANETTE | Address on file |
| Partic_42351 | RIVERA LARA,BELENCY | Address on file |
| Partic_42352 | RIVERA LASANTA,NESTOR D | Address on file |
| Partic_42353 | RIVERA LASSALLE,AURORA | Address on file |
| Partic_42354 | RIVERA LASSEN,CARMEN L | Address on file |
| Partic_42355 | RIVERA LAUREANO,WARNELIS | Address on file |
| Partic_42356 | RIVERA LAWRENCE,JOSSELIE M | Address on file |
| Retir_00368 | RIVERA LEBRON, MANUEL | Address on file |
| 2369302 | RIVERA LEBRON,ADA N | Address on file |
| 2356721 | RIVERA LEBRON,ANA E | Address on file |
| Partic_42357 | RIVERA LEBRON,EDNA | Address on file |
| Partic_42358 | RIVERA LEBRON,EVA L | Address on file |
| 2403373 | RIVERA LEBRON,HAROLD | Address on file |
| Partic_42359 | RIVERA LEBRON,HERIBERTO | Address on file |
| 2400373 | RIVERA LEBRON,JENARO L | Address on file |
| 2360296 | RIVERA LEBRON,JESUS | Address on file |
| Partic_42360 | RIVERA LEBRON,JUANITA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407583 | RIVERA LEBRON,JULIO | Address on file |
| Partic_42361 | RIVERA LEBRON,LILLIAM I | Address on file |
| Partic_42362 | RIVERA LEBRON,LIZETTE DEL C | Address on file |
| 2368334 | RIVERA LEBRON,MAGDA G | Address on file |
| Partic_42363 | RIVERA LEBRON,MARIBEL | Address on file |
| 2350391 | RIVERA LEBRON,RAMON A | Address on file |
| Partic_42364 | RIVERA LEBRON,SAMUEL I | Address on file |
| Partic_42365 | RIVERA LEBRON,SONIA E | Address on file |
| Partic_42366 | RIVERA LEBRON,SONIA E | Address on file |
| Partic_42367 | RIVERA LEBRON,VERONICA | Address on file |
| 2404478 | RIVERA LEON,ANTONIA | Address on file |
| 2347999 | RIVERA LEON,AURELIO | Address on file |
| Partic_42368 | RIVERA LEON,ELIZABETH | Address on file |
| 2359898 | RIVERA LEON,FELIX M | Address on file |
| Partic_42369 | RIVERA LEON,JESSICA M | Address on file |
| 2357513 | RIVERA LEON,JORGE A | Address on file |
| 2400055 | RIVERA LEON,LYDIA E | Address on file |
| 2349691 | RIVERA LEON,MADELINE | Address on file |
| 2367548 | RIVERA LEON,MAGALI | Address on file |
| 2356072 | RIVERA LEON,MIGUEL A | Address on file |
| 2361965 | RIVERA LEON,MIRIAM | Address on file |
| 2366188 | RIVERA LEON,OCTAVIA | Address on file |
| Partic_42370 | RIVERA LEON,ORIALYS | Address on file |
| 2348846 | RIVERA LIMA,OBEDILIA | Address on file |
| Partic_42371 | RIVERA LIMBERT,IDALIN | Address on file |
| Partic_42372 | RIVERA LISBOA,ELYNES | Address on file |
| Partic_42373 | RIVERA LISBOA,EVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367223 | RIVERA LISBOA,MONSERRATE | Address on file |
| Partic_42374 | RIVERA LIZARDI,RUBEN | Address on file |
| 2352328 | RIVERA LLANOS,ADELINA | Address on file |
| 2404320 | RIVERA LLERA,IVETTE | Address on file |
| 2405147 | RIVERA LLERA,MABEL | Address on file |
| Partic_42375 | RIVERA LLUVERAS,JORGE A | Address on file |
| Partic_42376 | RIVERA LLUVERAS,LIGIA M | Address on file |
| 2368169 | RIVERA LOPEZ,ADA S | Address on file |
| 2351351 | RIVERA LOPEZ,ADELA | Address on file |
| 2365021 | RIVERA LOPEZ,ALICIA J | Address on file |
| 2408473 | RIVERA LOPEZ,ALIDA | Address on file |
| 2404660 | RIVERA LOPEZ,ALMA Y | Address on file |
| 2404112 | RIVERA LOPEZ,ANA L | Address on file |
| Partic_42377 | RIVERA LOPEZ,ANA M | Address on file |
| Partic_42378 | RIVERA LOPEZ,ANA M | Address on file |
| Partic_42379 | RIVERA LOPEZ,ANGIEMARIE | Address on file |
| Partic_42380 | RIVERA LOPEZ,ARLENE | Address on file |
| 2399964 | RIVERA LOPEZ,BENJAMIN E | Address on file |
| 2368719 | RIVERA LOPEZ,BERNARDO | Address on file |
| 2361711 | RIVERA LOPEZ,BONIFACIA | Address on file |
| Partic_42381 | RIVERA LOPEZ,CARMEN D | Address on file |
| Partic_42382 | RIVERA LOPEZ,CARMEN I | Address on file |
| 2369020 | RIVERA LOPEZ,CARMEN J | Address on file |
| Partic_42383 | RIVERA LOPEZ,CARMEN J | Address on file |
| Partic_42384 | RIVERA LOPEZ,CARMEN J | Address on file |
| Partic_42385 | RIVERA LOPEZ,CARMEN L | Address on file |
| Partic_42386 | RIVERA LOPEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42387 | RIVERA LOPEZ,CARMEN M | Address on file |
| 2361036 | RIVERA LOPEZ,CARMEN V | Address on file |
| Partic_42388 | RIVERA LOPEZ,CILSIA | Address on file |
| Partic_42389 | RIVERA LOPEZ,CORAL M | Address on file |
| Partic_42390 | RIVERA LOPEZ,COSME L | Address on file |
| Partic_42391 | RIVERA LOPEZ,DABARIS | Address on file |
| Partic_42392 | RIVERA LOPEZ,DAMARIS | Address on file |
| Partic_42393 | RIVERA LOPEZ,DANIRIS | Address on file |
| Partic_42394 | RIVERA LOPEZ,DENISE | Address on file |
| 2402656 | RIVERA LOPEZ,DOLORES | Address on file |
| 2404457 | RIVERA LOPEZ,EVELYN | Address on file |
| 2410001 | RIVERA LOPEZ,FRANCES M | Address on file |
| Partic_42395 | RIVERA LOPEZ,GABRIELA M | Address on file |
| 2355885 | RIVERA LOPEZ,GERNAIDA M | Address on file |
| Partic_42396 | RIVERA LOPEZ,HERMINIA | Address on file |
| 2422090 | RIVERA LOPEZ,HOWARD | Address on file |
| 2357428 | RIVERA LOPEZ,IDALIA | Address on file |
| Partic_42397 | RIVERA LOPEZ,INES | Address on file |
| 2421039 | RIVERA LOPEZ,IRIS E | Address on file |
| Partic_42398 | RIVERA LOPEZ,ISRAEL | Address on file |
| 2414861 | RIVERA LOPEZ,IVELISSE | Address on file |
| Partic_42399 | RIVERA LOPEZ,JESENIA | Address on file |
| Partic_42400 | RIVERA LOPEZ,JOANNE | Address on file |
| Partic_42401 | RIVERA LOPEZ,JOHN E | Address on file |
| Partic_42402 | RIVERA LOPEZ,JOSE | Address on file |
| Partic_42403 | RIVERA LOPEZ,JOSE A | Address on file |
| 2420840 | RIVERA LOPEZ,JOSE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352357 | RIVERA LOPEZ,JOSE J | Address on file |
| Partic_42404 | RIVERA LOPEZ,JOSE R | Address on file |
| Partic_42405 | RIVERA LOPEZ,KAREN M | Address on file |
| Partic_42406 | RIVERA LOPEZ,KARLA MARIE | Address on file |
| Partic_42407 | RIVERA LOPEZ,KEIRA | Address on file |
| Partic_42408 | RIVERA LOPEZ,KEVIN | Address on file |
| Partic_42409 | RIVERA LOPEZ,LILSA E | Address on file |
| Partic_42410 | RIVERA LOPEZ,LIZBETH | Address on file |
| 2418197 | RIVERA LOPEZ,MADELINE | Address on file |
| 2412740 | RIVERA LOPEZ,MARIA DEL C | Address on file |
| 2408468 | RIVERA LOPEZ,MARIA I | Address on file |
| 2413622 | RIVERA LOPEZ,MARIA L | Address on file |
| 2403017 | RIVERA LOPEZ,MARIBEL | Address on file |
| Partic_42411 | RIVERA LOPEZ,MARIELA | Address on file |
| 2418531 | RIVERA LOPEZ,MAXIMINO | Address on file |
| Partic_42412 | RIVERA LOPEZ,MAYRA J | Address on file |
| 2366715 | RIVERA LOPEZ,MIRIAM E | Address on file |
| Partic_42413 | RIVERA LOPEZ,MITZIE M | Address on file |
| 2363140 | RIVERA LOPEZ,MYRMA R | Address on file |
| 2409418 | RIVERA LOPEZ,NILDA I | Address on file |
| 2360824 | RIVERA LOPEZ,OLGA I | Address on file |
| Partic_42414 | RIVERA LOPEZ,RAMON A | Address on file |
| 2420464 | RIVERA LOPEZ,ROBERTO | Address on file |
| Partic_42415 | RIVERA LOPEZ,ROBERTO C | Address on file |
| Partic_42416 | RIVERA LOPEZ,SARA E | Address on file |
| Partic_42417 | RIVERA LOPEZ,SHEILYMAR | Address on file |
| Partic_42418 | RIVERA LOPEZ,SOL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350469 | RIVERA LOPEZ,SOVEIDA | Address on file |
| 2364166 | RIVERA LOPEZ,TERESA | Address on file |
| 2348704 | RIVERA LOPEZ,VICTOR | Address on file |
| 2418963 | RIVERA LOPEZ,VICTORIA | Address on file |
| Partic_42419 | RIVERA LOPEZ,WANDA E | Address on file |
| 2400001 | RIVERA LOPEZ,WILMA DEL C | Address on file |
| Partic_42420 | RIVERA LOPEZ,WILMA J | Address on file |
| Partic_42421 | RIVERA LOPEZ,ZEIDA J | Address on file |
| Partic_42422 | RIVERA LOPEZ,ZUE | Address on file |
| 2362835 | RIVERA LORENZO,LUZ M | Address on file |
| 2349279 | RIVERA LOUBRIEL,MARIA G | Address on file |
| 2353543 | RIVERA LOVERA,CARMEN N | Address on file |
| 2350362 | RIVERA LOZADA,AGUEDA | Address on file |
| 2420851 | RIVERA LOZADA,CARMINA | Address on file |
| Partic_42423 | RIVERA LOZADA,HECTOR | Address on file |
| Partic_42424 | RIVERA LOZADA,LIZBETH | Address on file |
| 2419755 | RIVERA LOZADA,LUZ | Address on file |
| 2414686 | RIVERA LOZADA,LUZ | Address on file |
| 2354963 | RIVERA LOZADA,MARGARITA | Address on file |
| 2409765 | RIVERA LOZADA,MARIA E | Address on file |
| 2422547 | RIVERA LOZADA,MERCEDES | Address on file |
| 2414171 | RIVERA LOZADA,NORMA I | Address on file |
| 2414132 | RIVERA LOZADA,SANDRA | Address on file |
| 2354053 | RIVERA LOZADA,SANDRA I | Address on file |
| Partic_42425 | RIVERA LOZADA,SORMARIE | Address on file |
| 2413839 | RIVERA LOZADA,TERESA DE J | Address on file |
| Partic_42426 | RIVERA LOZANO,CORALYS N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409307 | RIVERA LUCCA,VIRGINIA | Address on file |
| Partic_42427 | RIVERA LUCIANO,ARLENE | Address on file |
| Partic_42428 | RIVERA LUCIANO,CARMEN C | Address on file |
| Partic_42429 | RIVERA LUCIANO,RITALINA | Address on file |
| 2361918 | RIVERA LUCIANO,RITALINA I | Address on file |
| Partic_42430 | RIVERA LUGO,EDGAR I | Address on file |
| Partic_42431 | RIVERA LUGO,ELVIA | Address on file |
| 2369122 | RIVERA LUGO,GLADYS M | Address on file |
| 2408765 | RIVERA LUGO,HERIBERTO | Address on file |
| Partic_42432 | RIVERA LUGO,HERSON | Address on file |
| Partic_42433 | RIVERA LUGO,IDALIA M | Address on file |
| Partic_42434 | RIVERA LUGO,JACQUELINE | Address on file |
| 2359272 | RIVERA LUGO,LOURDES | Address on file |
| Partic_42435 | RIVERA LUGO,LOURDES | Address on file |
| Partic_42436 | RIVERA LUGO,LUIS M | Address on file |
| Partic_42437 | RIVERA LUGO,LUZ M | Address on file |
| Partic_42438 | RIVERA LUGO,NICOLE A | Address on file |
| 2416128 | RIVERA LUGO,NILDA E | Address on file |
| Partic_42439 | RIVERA LUGO,SONIA N | Address on file |
| Partic_42440 | RIVERA LUGO,SYLVIA | Address on file |
| Partic_42441 | RIVERA LUGO,ZILKIA | Address on file |
| Partic_42442 | RIVERA LUGO,ZULMA L | Address on file |
| 2408778 | RIVERA LUIS,BRUNILDA | Address on file |
| Partic_42443 | RIVERA LUNA,ADALIA | Address on file |
| 2368512 | RIVERA LUNA,CARMEN M | Address on file |
| Partic_42444 | RIVERA LUNA,EVELYN | Address on file |
| Partic_42445 | RIVERA LUNA,JANDERIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42446 | RIVERA LUNA,NANCY M | Address on file |
| 2401026 | RIVERA LUNA,RIGOBERTO | Address on file |
| 2422486 | RIVERA LUQUE,ARTURO | Address on file |
| Partic_42447 | RIVERA LUQUIS,ELBA I | Address on file |
| 2417287 | RIVERA LUQUIS,SONIA M | Address on file |
| Partic_42448 | RIVERA MACIAS,EDVIN | Address on file |
| Partic_42449 | RIVERA MADERA,CINDY | Address on file |
| 2348490 | RIVERA MADRE,ANA M | Address on file |
| Partic_42450 | RIVERA MAGDALENO,NORA H | Address on file |
| 2358996 | RIVERA MAISONET,HECTOR L | Address on file |
| Partic_42451 | RIVERA MAISONET,RAFAEL M | Address on file |
| Partic_42452 | RIVERA MAISONET,RICARDO A | Address on file |
| Partic_42453 | RIVERA MAISONET,VIVIANA | Address on file |
| 2368634 | RIVERA MALAVE,HILDA | Address on file |
| Partic_42454 | RIVERA MALAVE,IRIS M | Address on file |
| 2349524 | RIVERA MALAVE,ISABEL | Address on file |
| 2418783 | RIVERA MALAVE,LIZIE O | Address on file |
| Partic_42455 | RIVERA MALAVE,MARIELA | Address on file |
| 2411876 | RIVERA MALAVE,MIGUEL | Address on file |
| 2355408 | RIVERA MALDONADO,ADA E | Address on file |
| Partic_42456 | RIVERA MALDONADO,ARMANTINA | Address on file |
| Partic_42457 | RIVERA MALDONADO,CARLOS I | Address on file |
| Partic_42458 | RIVERA MALDONADO,CARMEN E | Address on file |
| Partic_42459 | RIVERA MALDONADO,DORIS | Address on file |
| Partic_42460 | RIVERA MALDONADO,EILEEN | Address on file |
| Partic_42461 | RIVERA MALDONADO,EILLA | Address on file |
| 2422462 | RIVERA MALDONADO,ELSA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42462 | RIVERA MALDONADO,FELIX | Address on file |
| Partic_42463 | RIVERA MALDONADO,INEABELL | Address on file |
| Partic_42464 | RIVERA MALDONADO,JESUS M | Address on file |
| Partic_42465 | RIVERA MALDONADO,JOSELYNE | Address on file |
| 2415341 | RIVERA MALDONADO,JULIA | Address on file |
| Partic_42466 | RIVERA MALDONADO,JULIA I | Address on file |
| Partic_42467 | RIVERA MALDONADO,LAURA A | Address on file |
| 2402064 | RIVERA MALDONADO,LESLIE | Address on file |
| Partic_42468 | RIVERA MALDONADO,MAINA | Address on file |
| Partic_42469 | RIVERA MALDONADO,MERCEDES | Address on file |
| Partic_42470 | RIVERA MALDONADO,MILCA | Address on file |
| Partic_42471 | RIVERA MALDONADO,MILITZA | Address on file |
| 2406250 | RIVERA MALDONADO,MIRIAM | Address on file |
| Partic_42472 | RIVERA MALDONADO,MYRTA I | Address on file |
| Partic_42473 | RIVERA MALDONADO,NANCY L | Address on file |
| Partic_42474 | RIVERA MALDONADO,NATALIA | Address on file |
| Partic_42475 | RIVERA MALDONADO,RAFAEL | Address on file |
| Partic_42476 | RIVERA MALDONADO,RAQUEL | Address on file |
| Partic_42477 | RIVERA MALDONADO,REBECA | Address on file |
| Partic_42478 | RIVERA MALDONADO,SANDRA H | Address on file |
| Partic_42479 | RIVERA MALDONADO,SARAI | Address on file |
| 2355774 | RIVERA MALDONADO,SIXTO | Address on file |
| Partic_42480 | RIVERA MALDONADO,YESENIA | Address on file |
| Partic_42481 | RIVERA MALDONADO,YESSICA | Address on file |
| 2370525 | RIVERA MALDONODO,NELLY | Address on file |
| Partic_42482 | RIVERA MANGUAL,LAURITZ E | Address on file |
| 2408332 | RIVERA MANGUAL,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348963 | RIVERA MANZANO,DAMARIES | Address on file |
| Partic_42483 | RIVERA MANZANO,WENDY M | Address on file |
| 2362279 | RIVERA MARCANO,CARMEN I | Address on file |
| Partic_42484 | RIVERA MARCANO,JULIA Z | Address on file |
| APartic_00212 | RIVERA MARCHAND, MONSITA | Address on file |
| 2355739 | RIVERA MARCHAND,EDWIN | Address on file |
| Partic_42485 | RIVERA MARCUCCI,ELENA I | Address on file |
| Retir_00369 | RIVERA MARERO, CARLOS | Address on file |
| 2368765 | RIVERA MARIANI,MARISEL | Address on file |
| Partic_42486 | RIVERA MARIANI,THELMA | Address on file |
| Partic_42487 | RIVERA MARIN,MARIA L | Address on file |
| 2357294 | RIVERA MARQUEZ,ANA J | Address on file |
| 2350737 | RIVERA MARQUEZ,ANGELA M | Address on file |
| Partic_42488 | RIVERA MARQUEZ,ELBA L | Address on file |
| 2403552 | RIVERA MARQUEZ,GLORIA E | Address on file |
| Partic_42489 | RIVERA MARQUEZ,GREGORY | Address on file |
| 2358073 | RIVERA MARQUEZ,IRIS M | Address on file |
| Partic_00691 | RIVERA MARQUEZ,JOSE | Address on file |
| Partic_42490 | RIVERA MARQUEZ,JOSE | Address on file |
| 2358251 | RIVERA MARQUEZ,JOSE F | Address on file |
| 2368545 | RIVERA MARQUEZ,LUIS | Address on file |
| 2365292 | RIVERA MARQUEZ,LUIS F | Address on file |
| 2370515 | RIVERA MARQUEZ,MARIA | Address on file |
| 2405729 | RIVERA MARQUEZ,MARIA DE LOS A | Address on file |
| 2356807 | RIVERA MARQUEZ,MEREDITH | Address on file |
| Partic_42491 | RIVERA MARQUEZ,RICARDO | Address on file |
| Partic_42492 | RIVERA MARQUEZ,WANDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00370 | RIVERA MARRERO, CARMEN J | Address on file |
| Partic_42493 | RIVERA MARRERO,ALEXANDER | Address on file |
| 2413691 | RIVERA MARRERO,ANA | Address on file |
| Partic_42494 | RIVERA MARRERO,ANDREA P | Address on file |
| Partic_42495 | RIVERA MARRERO,BARBARA | Address on file |
| Partic_42496 | RIVERA MARRERO,BETZAIDA | Address on file |
| Partic_42497 | RIVERA MARRERO,CARMEN | Address on file |
| 2350614 | RIVERA MARRERO,CARMEN A | Address on file |
| 2364361 | RIVERA MARRERO,CARMEN M | Address on file |
| Partic_42498 | RIVERA MARRERO,DELIMAR | Address on file |
| 2367199 | RIVERA MARRERO,ELIDA | Address on file |
| Partic_42499 | RIVERA MARRERO,ELIEZER | Address on file |
| 2350444 | RIVERA MARRERO,HUMBERTO | Address on file |
| Partic_42500 | RIVERA MARRERO,ILSA A | Address on file |
| Partic_42501 | RIVERA MARRERO,LAURIE M | Address on file |
| 2408551 | RIVERA MARRERO,LILLIAM | Address on file |
| Partic_42502 | RIVERA MARRERO,LORY M | Address on file |
| Partic_42503 | RIVERA MARRERO,LUZ E | Address on file |
| Partic_00283 | RIVERA MARRERO,MANUEL | Address on file |
| Partic_42504 | RIVERA MARRERO,MANUEL A | Address on file |
| 2352150 | RIVERA MARRERO,MARGARITA | Address on file |
| 2403663 | RIVERA MARRERO,MARI ROSA | Address on file |
| Partic_42505 | RIVERA MARRERO,MARIA A | Address on file |
| 2400056 | RIVERA MARRERO,MAYRA C | Address on file |
| 2409618 | RIVERA MARRERO,NAYDA I | Address on file |
| 2401890 | RIVERA MARRERO,NESTOR L. | Address on file |
| 2403044 | RIVERA MARRERO,NICOLASA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42506 | RIVERA MARRERO,NORKA | Address on file |
| Partic_42507 | RIVERA MARRERO,ROSA M | Address on file |
| Partic_42508 | RIVERA MARRERO,SASCHA M | Address on file |
| Partic_42509 | RIVERA MARRERO,SONIA Y | Address on file |
| Partic_42510 | RIVERA MARRERO,SUHEILY | Address on file |
| Partic_42511 | RIVERA MARRERO,VICTOR J | Address on file |
| 2416326 | RIVERA MARRERO,WALDEMAR | Address on file |
| 2370513 | RIVERA MARTELL,AIDA | Address on file |
| Partic_42512 | RIVERA MARTI,DALIXIS | Address on file |
| 2413476 | RIVERA MARTI,IVAN | Address on file |
| Retir_00371 | RIVERA MARTINEZ, CARLOS | Address on file |
| 2353079 | RIVERA MARTINEZ,AELIS M | Address on file |
| 2367191 | RIVERA MARTINEZ,ANA B | Address on file |
| Partic_42513 | RIVERA MARTINEZ,ANGEL M | Address on file |
| 2360422 | RIVERA MARTINEZ,ANGELES | Address on file |
| Partic_42514 | RIVERA MARTINEZ,ANTONIO J | Address on file |
| Partic_42515 | RIVERA MARTINEZ,ARACELIS | Address on file |
| Partic_42516 | RIVERA MARTINEZ,AUREA E | Address on file |
| Partic_00335 | RIVERA MARTINEZ,BETHZAIDA | Address on file |
| 2369165 | RIVERA MARTINEZ,CANDIDA E | Address on file |
| Partic_42517 | RIVERA MARTINEZ,CARLINA | Address on file |
| 2410486 | RIVERA MARTINEZ,CARLOS E | Address on file |
| 2362164 | RIVERA MARTINEZ,CARMEN A | Address on file |
| 2422701 | RIVERA MARTINEZ,CARMEN E. | Address on file |
| 2347970 | RIVERA MARTINEZ,CARMEN L | Address on file |
| 2410002 | RIVERA MARTINEZ,CARMEN M | Address on file |
| 2400088 | RIVERA MARTINEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42518 | RIVERA MARTINEZ,CARMEN S | Address on file |
| 2361429 | RIVERA MARTINEZ,CECILIO | Address on file |
| Partic_42519 | RIVERA MARTINEZ,CLARA L | Address on file |
| Partic_42520 | RIVERA MARTINEZ,DAISY | Address on file |
| Partic_42521 | RIVERA MARTINEZ,DAMARIS | Address on file |
| Partic_42522 | RIVERA MARTINEZ,DAMARIS | Address on file |
| Partic_00894 | RIVERA MARTINEZ,DAVID | Address on file |
| 2415448 | RIVERA MARTINEZ,DIANA | Address on file |
| Partic_42523 | RIVERA MARTINEZ,DIANI I | Address on file |
| Partic_42524 | RIVERA MARTINEZ,DIMAS | Address on file |
| Partic_42525 | RIVERA MARTINEZ,EDNA I | Address on file |
| 2407173 | RIVERA MARTINEZ,EFRAIN | Address on file |
| Partic_42526 | RIVERA MARTINEZ,EILEEN Y | Address on file |
| 2365034 | RIVERA MARTINEZ,ELBA N | Address on file |
| 2367843 | RIVERA MARTINEZ,ELISA | Address on file |
| 2420830 | RIVERA MARTINEZ,ELSA | Address on file |
| Partic_42527 | RIVERA MARTINEZ,EMILIA Y | Address on file |
| 2357402 | RIVERA MARTINEZ,EUGENIA | Address on file |
| 2412563 | RIVERA MARTINEZ,EULALIA | Address on file |
| 2366874 | RIVERA MARTINEZ,EVELYN | Address on file |
| Partic_42528 | RIVERA MARTINEZ,EVELYN Y | Address on file |
| 2414896 | RIVERA MARTINEZ,FELICITA | Address on file |
| Partic_42529 | RIVERA MARTINEZ,FRANCIS J | Address on file |
| 2415309 | RIVERA MARTINEZ,GERARDO | Address on file |
| 2365762 | RIVERA MARTINEZ,GLADYS | Address on file |
| Partic_42530 | RIVERA MARTINEZ,GLADYS | Address on file |
| Partic_42531 | RIVERA MARTINEZ,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42532 | RIVERA MARTINEZ,GLORIMARYS | Address on file |
| Partic_42533 | RIVERA MARTINEZ,HILDA M | Address on file |
| 2361823 | RIVERA MARTINEZ,IMELDA | Address on file |
| 2422344 | RIVERA MARTINEZ,IRENE | Address on file |
| Partic_42534 | RIVERA MARTINEZ,IRIS | Address on file |
| 2354717 | RIVERA MARTINEZ,IRIS M | Address on file |
| Partic_42535 | RIVERA MARTINEZ,JANICE | Address on file |
| 2421285 | RIVERA MARTINEZ,JOSE A | Address on file |
| 2407422 | RIVERA MARTINEZ,JOSE A. | Address on file |
| 2401939 | RIVERA MARTINEZ,JUAN | Address on file |
| 2422507 | RIVERA MARTINEZ,JUANA M | Address on file |
| 2365007 | RIVERA MARTINEZ,JUANITA | Address on file |
| 2401798 | RIVERA MARTINEZ,JULIO | Address on file |
| 2361837 | RIVERA MARTINEZ,LARIZA M | Address on file |
| Partic_42536 | RIVERA MARTINEZ,LILIA M | Address on file |
| 2418980 | RIVERA MARTINEZ,LILLIAM E | Address on file |
| 2404153 | RIVERA MARTINEZ,LUCERMINA | Address on file |
| Partic_42537 | RIVERA MARTINEZ,LUCY | Address on file |
| Partic_42538 | RIVERA MARTINEZ,LYNNETTE | Address on file |
| 2353333 | RIVERA MARTINEZ,MADELINE | Address on file |
| 2409557 | RIVERA MARTINEZ,MADELINE | Address on file |
| Partic_42539 | RIVERA MARTINEZ,MANUEL | Address on file |
| Partic_42540 | RIVERA MARTINEZ,MARGARITA | Address on file |
| 2366081 | RIVERA MARTINEZ,MARIA | Address on file |
| 2400960 | RIVERA MARTINEZ,MARIA A | Address on file |
| 2355453 | RIVERA MARTINEZ,MARIA E | Address on file |
| 2360400 | RIVERA MARTINEZ,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42541 | RIVERA MARTINEZ,MARIA G | Address on file |
| Partic_42542 | RIVERA MARTINEZ,MARIA H | Address on file |
| Partic_42543 | RIVERA MARTINEZ,MARIBEL | Address on file |
| Partic_42544 | RIVERA MARTINEZ,MARIBEL | Address on file |
| Partic_42545 | RIVERA MARTINEZ,MARTA I | Address on file |
| Partic_42546 | RIVERA MARTINEZ,MERCEDES | Address on file |
| 2355060 | RIVERA MARTINEZ,MICHAEL A | Address on file |
| 2411672 | RIVERA MARTINEZ,MIGDALIA | Address on file |
| Partic_42547 | RIVERA MARTINEZ,MIGDALIA | Address on file |
| Partic_42548 | RIVERA MARTINEZ,MILAGROS E | Address on file |
| Partic_42549 | RIVERA MARTINEZ,MYRIAM | Address on file |
| 2406477 | RIVERA MARTINEZ,NIVIA C | Address on file |
| 2351157 | RIVERA MARTINEZ,NYDIA | Address on file |
| 2405290 | RIVERA MARTINEZ,OLGA MARIA | Address on file |
| 2421486 | RIVERA MARTINEZ,ORLANDO | Address on file |
| Partic_42550 | RIVERA MARTINEZ,ORQUIDEA | Address on file |
| 2364885 | RIVERA MARTINEZ,RAFAEL | Address on file |
| 2352580 | RIVERA MARTINEZ,RAFAEL | Address on file |
| 2361341 | RIVERA MARTINEZ,ROBERTO | Address on file |
| 2348818 | RIVERA MARTINEZ,ROSA A | Address on file |
| Partic_42551 | RIVERA MARTINEZ,ROSA E | Address on file |
| Partic_42552 | RIVERA MARTINEZ,ROSA H | Address on file |
| 2407752 | RIVERA MARTINEZ,ROSARIO DEL P | Address on file |
| Partic_42553 | RIVERA MARTINEZ,RUTH | Address on file |
| Partic_42554 | RIVERA MARTINEZ,SANDRA | Address on file |
| 2402648 | RIVERA MARTINEZ,SARA | Address on file |
| 2357876 | RIVERA MARTINEZ,SOCORRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401735 | RIVERA MARTINEZ,SONIA | Address on file |
| 2413169 | RIVERA MARTINEZ,TAMARA | Address on file |
| Partic_42555 | RIVERA MARTINEZ,VANESSA | Address on file |
| Partic_42556 | RIVERA MARTINEZ,VICTOR E | Address on file |
| 2357456 | RIVERA MARTINEZ,VIVIAN | Address on file |
| Partic_42557 | RIVERA MARTINEZ,WALESKA | Address on file |
| 2356009 | RIVERA MARTINEZ,WANDA I | Address on file |
| 2407763 | RIVERA MARTINEZ,WANDA M | Address on file |
| 2370549 | RIVERA MARTINEZ,WILLIAM | Address on file |
| Partic_42558 | RIVERA MARTINEZ,YOLIMAR | Address on file |
| 2367104 | RIVERA MARTINEZ,ZORAIDA | Address on file |
| Partic_42559 | RIVERA MARTIR,RICARDO | Address on file |
| Partic_42560 | RIVERA MARTIS,CARMEN | Address on file |
| Partic_42561 | RIVERA MARTIS,SANDRA I | Address on file |
| 2421089 | RIVERA MARTIS,SARA | Address on file |
| Partic_42562 | RIVERA MASA,MARIA V | Address on file |
| 2420835 | RIVERA MASSA,LYNDA R | Address on file |
| Partic_42563 | RIVERA MASSINI,SORAYA | Address on file |
| 2369361 | RIVERA MASSO,NILSA B | Address on file |
| 2364027 | RIVERA MATEO,DECIA E | Address on file |
| 2366337 | RIVERA MATEO,HECTOR J | Address on file |
| 2362718 | RIVERA MATEO,HECTOR L | Address on file |
| Partic_42564 | RIVERA MATEO,NANCY G | Address on file |
| Partic_42565 | RIVERA MATEO,WALESKA | Address on file |
| 2368526 | RIVERA MATIAS,ADELAIDA | Address on file |
| Partic_42566 | RIVERA MATIAS,BETSICA R | Address on file |
| 2367390 | RIVERA MATIAS,IRIS D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408001 | RIVERA MATIAS,RENE J | Address on file |
| Partic_42567 | RIVERA MATOS,CARLOS | Address on file |
| 2361871 | RIVERA MATOS,CARMELINA | Address on file |
| Partic_42568 | RIVERA MATOS,CARMELO | Address on file |
| 2401152 | RIVERA MATOS,CARMEN L. | Address on file |
| 2420607 | RIVERA MATOS,DENISSE | Address on file |
| Partic_42569 | RIVERA MATOS,ERIKA | Address on file |
| Partic_42570 | RIVERA MATOS,FRANCES | Address on file |
| Partic_42571 | RIVERA MATOS,HECTOR J | Address on file |
| Partic_42572 | RIVERA MATOS,ISMARIS | Address on file |
| 2420126 | RIVERA MATOS,IVETTE | Address on file |
| Partic_42573 | RIVERA MATOS,JAHAIRA | Address on file |
| Partic_42574 | RIVERA MATOS,JESUS | Address on file |
| Partic_42575 | RIVERA MATOS,JOCELYN | Address on file |
| Partic_42576 | RIVERA MATOS,JORGE | Address on file |
| Partic_42577 | RIVERA MATOS,LEONARDO A | Address on file |
| Partic_42578 | RIVERA MATOS,MARIA V | Address on file |
| Partic_42579 | RIVERA MATOS,MARISOL | Address on file |
| Partic_42580 | RIVERA MATOS,MELISSA | Address on file |
| 2420229 | RIVERA MATOS,MILDRED | Address on file |
| Partic_42581 | RIVERA MATOS,MIXIEVETTE | Address on file |
| 2367477 | RIVERA MATOS,RAMON A | Address on file |
| 2405369 | RIVERA MATOS,RODOLPH H | Address on file |
| 2405609 | RIVERA MATOS,ROSA M | Address on file |
| Partic_42582 | RIVERA MATOS,ROSALINDA | Address on file |
| 2358279 | RIVERA MATOS,UTILIDANIA | Address on file |
| 2413596 | RIVERA MATOS,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42583 | RIVERA MATTA,ANDREA | Address on file |
| Partic_42584 | RIVERA MAYMI,NANCY I | Address on file |
| Partic_42585 | RIVERA MAYOL,FRANCISCO | Address on file |
| Partic_42586 | RIVERA MAYORAL,NILDA I | Address on file |
| 2356003 | RIVERA MAYSONET,MARIA V | Address on file |
| 2359037 | RIVERA MAYSONET,RODRIGO | Address on file |
| 2351130 | RIVERA MAYZONET,MARIA V | Address on file |
| Retir_00372 | RIVERA MEDERO, ALBIS C | Address on file |
| Partic_42587 | RIVERA MEDERO,FRANCES G | Address on file |
| Partic_42588 | RIVERA MEDERO,FRANCISCO J | Address on file |
| 2408169 | RIVERA MEDINA,ADELA | Address on file |
| 2399853 | RIVERA MEDINA,AGNELIA | Address on file |
| Partic_42589 | RIVERA MEDINA,AMBAR E | Address on file |
| 2352265 | RIVERA MEDINA,ANGELA | Address on file |
| 2348889 | RIVERA MEDINA,AUGUSTO | Address on file |
| Partic_42590 | RIVERA MEDINA,AURA | Address on file |
| Partic_42591 | RIVERA MEDINA,BRYAN M | Address on file |
| 2357138 | RIVERA MEDINA,CARMEN D | Address on file |
| Partic_42592 | RIVERA MEDINA,CARMEN D | Address on file |
| 2367438 | RIVERA MEDINA,CARMEN L | Address on file |
| Partic_42593 | RIVERA MEDINA,CARMEN S | Address on file |
| 2355695 | RIVERA MEDINA,CLARA N | Address on file |
| Partic_42594 | RIVERA MEDINA,EDITH | Address on file |
| Partic_42595 | RIVERA MEDINA,EDITH | Address on file |
| Partic_42596 | RIVERA MEDINA,EDNA | Address on file |
| 2357683 | RIVERA MEDINA,EFRAIN | Address on file |
| Partic_42597 | RIVERA MEDINA,GABRIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42598 | RIVERA MEDINA,GLADYS G | Address on file |
| Partic_42599 | RIVERA MEDINA,IVONNE | Address on file |
| Partic_42600 | RIVERA MEDINA,JESSENIA | Address on file |
| Partic_42601 | RIVERA MEDINA,JOHN G | Address on file |
| Partic_42602 | RIVERA MEDINA,KAILAMARIS | Address on file |
| 2408107 | RIVERA MEDINA,MAYRA L | Address on file |
| 2360558 | RIVERA MEDINA,MERCY M | Address on file |
| Partic_42603 | RIVERA MEDINA,MIGDALIA | Address on file |
| 2417827 | RIVERA MEDINA,NANCY J | Address on file |
| 2417359 | RIVERA MEDINA,OLGA | Address on file |
| Partic_42604 | RIVERA MEDINA,ROBERTO | Address on file |
| Partic_42605 | RIVERA MEDINA,VICTOR M | Address on file |
| Partic_42606 | RIVERA MEDINA,YAHAIRA | Address on file |
| Partic_42607 | RIVERA MEDINA,YOLANDA | Address on file |
| Partic_42608 | RIVERA MEJIA,MARIA C | Address on file |
| 2368948 | RIVERA MEJIAS,ARMANDA | Address on file |
| Partic_42609 | RIVERA MEJIAS,JACQUELINE | Address on file |
| 2403473 | RIVERA MEJIAS,MARIA DEL C | Address on file |
| 2353057 | RIVERA MELECIO,ANGEL M | Address on file |
| Partic_00793 | RIVERA MELECIO,ANGEL M | Address on file |
| 2369771 | RIVERA MELENDEZ,ADELA | Address on file |
| Partic_42610 | RIVERA MELENDEZ,ALICIA | Address on file |
| 2406256 | RIVERA MELENDEZ,ANA I | Address on file |
| 2354107 | RIVERA MELENDEZ,CARLOS L | Address on file |
| 2411983 | RIVERA MELENDEZ,CARMEN E | Address on file |
| Partic_42611 | RIVERA MELENDEZ,CARMEN E | Address on file |
| 2407464 | RIVERA MELENDEZ,CARMEN R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42612 | RIVERA MELENDEZ,CLARYMAR | Address on file |
| Partic_42613 | RIVERA MELENDEZ,DILIANA | Address on file |
| 2362583 | RIVERA MELENDEZ,ESTHER M | Address on file |
| Partic_42614 | RIVERA MELENDEZ,EVELYN | Address on file |
| Partic_42615 | RIVERA MELENDEZ,FELIX R | Address on file |
| 2405965 | RIVERA MELENDEZ,FRANCISCO A | Address on file |
| Partic_42616 | RIVERA MELENDEZ,GLORIAA D | Address on file |
| Partic_42617 | RIVERA MELENDEZ,HECTOR J | Address on file |
| Partic_42618 | RIVERA MELENDEZ,HECTOR N | Address on file |
| Partic_42619 | RIVERA MELENDEZ,JOHANNA | Address on file |
| Partic_42620 | RIVERA MELENDEZ,JORGE L | Address on file |
| 2352154 | RIVERA MELENDEZ,JOSE | Address on file |
| 2405776 | RIVERA MELENDEZ,JOSE A | Address on file |
| Partic_42621 | RIVERA MELENDEZ,JOSE A | Address on file |
| 2407216 | RIVERA MELENDEZ,LYDIA | Address on file |
| Partic_42622 | RIVERA MELENDEZ,LYNNETTE V | Address on file |
| 2410481 | RIVERA MELENDEZ,MARIA DE LOS A | Address on file |
| 2417949 | RIVERA MELENDEZ,MARIA E | Address on file |
| 2403350 | RIVERA MELENDEZ,MARIA F | Address on file |
| 2414478 | RIVERA MELENDEZ,MARIA V | Address on file |
| Partic_42623 | RIVERA MELENDEZ,MARISA | Address on file |
| 2351402 | RIVERA MELENDEZ,MIGDALIA | Address on file |
| Partic_42624 | RIVERA MELENDEZ,MILEZKA | Address on file |
| 2354611 | RIVERA MELENDEZ,NELIDA | Address on file |
| 2359816 | RIVERA MELENDEZ,NELIDA | Address on file |
| Partic_42625 | RIVERA MELENDEZ,NILKA D | Address on file |
| 2415248 | RIVERA MELENDEZ,NITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42626 | RIVERA MELENDEZ,NOEMI | Address on file |
| 2370289 | RIVERA MELENDEZ,PATRICIA | Address on file |
| 2409630 | RIVERA MELENDEZ,RAYMOND | Address on file |
| 2416865 | RIVERA MELENDEZ,RUTH J | Address on file |
| Partic_42627 | RIVERA MELENDEZ,SIANY M | Address on file |
| 2349588 | RIVERA MELENDEZ,TERESA | Address on file |
| 2368936 | RIVERA MELENDEZ,VICTOR R | Address on file |
| Partic_42628 | RIVERA MELENDEZ,WILLIAM | Address on file |
| Partic_42629 | RIVERA MELENDEZ,YESSMIN | Address on file |
| 2353456 | RIVERA MELERO,LUZ M. | Address on file |
| Partic_42630 | RIVERA MENA,JUANA D | Address on file |
| Partic_42631 | RIVERA MENDEZ,ALMA L | Address on file |
| 2361448 | RIVERA MENDEZ,BETZAIDA | Address on file |
| 2402946 | RIVERA MENDEZ,GLADYS | Address on file |
| Partic_42632 | RIVERA MENDEZ,HAYDEE | Address on file |
| 2369267 | RIVERA MENDEZ,HIRAM | Address on file |
| 2356301 | RIVERA MENDEZ,HORTENSIA | Address on file |
| Partic_42633 | RIVERA MENDEZ,JUAN M | Address on file |
| 2347795 | RIVERA MENDEZ,JUANA | Address on file |
| Partic_42634 | RIVERA MENDEZ,KAMILLE M | Address on file |
| 2401189 | RIVERA MENDEZ,LILLIAM | Address on file |
| 2370337 | RIVERA MENDEZ,LUIS C | Address on file |
| Partic_42635 | RIVERA MENDEZ,LUIS R | Address on file |
| 2420333 | RIVERA MENDEZ,LYMERKA | Address on file |
| 2422398 | RIVERA MENDEZ,MARIA J | Address on file |
| 2415408 | RIVERA MENDEZ,MARTA I | Address on file |
| Partic_42636 | RIVERA MENDEZ,NORMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358081 | RIVERA MENDEZ,RAFAEL | Address on file |
| Partic_42637 | RIVERA MENDEZ,RAFAEL E | Address on file |
| Partic_42638 | RIVERA MENDEZ,ROSANGELES | Address on file |
| Partic_42639 | RIVERA MENDEZ,TEODORO | Address on file |
| Partic_42640 | RIVERA MENDEZ,WANDA | Address on file |
| 2405996 | RIVERA MENDEZ,YOLANDA | Address on file |
| Partic_42641 | RIVERA MENDOZA,IRIS M | Address on file |
| Partic_42642 | RIVERA MENDOZA,MARINA | Address on file |
| Partic_42643 | RIVERA MENDOZA,MIRIAM | Address on file |
| Partic_42644 | RIVERA MENDOZA,NESTOR | Address on file |
| Partic_42645 | RIVERA MENDOZA,WILLIE | Address on file |
| 2413481 | RIVERA MENENDEZ,DENISSE | Address on file |
| 2413343 | RIVERA MERCADO,AILEEN M | Address on file |
| 2359399 | RIVERA MERCADO,ALFREDO | Address on file |
| 2361663 | RIVERA MERCADO,ANA D | Address on file |
| 2412605 | RIVERA MERCADO,ANGELA | Address on file |
| 2407281 | RIVERA MERCADO,ANGELES | Address on file |
| Partic_42646 | RIVERA MERCADO,CARLOS | Address on file |
| 2400247 | RIVERA MERCADO,DELIA A | Address on file |
| 2364415 | RIVERA MERCADO,DORIS N | Address on file |
| Partic_42647 | RIVERA MERCADO,IDALISSE | Address on file |
| Partic_42648 | RIVERA MERCADO,ILEANA | Address on file |
| Partic_42649 | RIVERA MERCADO,ISABEL | Address on file |
| Partic_42650 | RIVERA MERCADO,ISAIDA Y | Address on file |
| Partic_42651 | RIVERA MERCADO,JANICE | Address on file |
| Partic_42652 | RIVERA MERCADO,JOSE | Address on file |
| Partic_42653 | RIVERA MERCADO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402096 | RIVERA MERCADO,JOSE R | Address on file |
| Partic_42654 | RIVERA MERCADO,JUAN C | Address on file |
| 2363340 | RIVERA MERCADO,JULIO | Address on file |
| Partic_42655 | RIVERA MERCADO,LOURDES M | Address on file |
| 2400861 | RIVERA MERCADO,LUIS | Address on file |
| Partic_42656 | RIVERA MERCADO,MARIA DE LOS A | Address on file |
| Partic_42657 | RIVERA MERCADO,MARIA DEL P | Address on file |
| Partic_42658 | RIVERA MERCADO,MAYRA L | Address on file |
| Partic_42659 | RIVERA MERCADO,MELISSA | Address on file |
| 2422232 | RIVERA MERCADO,NANCY | Address on file |
| Partic_42660 | RIVERA MERCADO,NAOMI | Address on file |
| 2400942 | RIVERA MERCADO,NELSON C | Address on file |
| Partic_42661 | RIVERA MERCADO,NESTOR | Address on file |
| 2365923 | RIVERA MERCADO,NIMIO | Address on file |
| Partic_42662 | RIVERA MERCADO,NINIA | Address on file |
| 2402123 | RIVERA MERCADO,NORMA | Address on file |
| Partic_42663 | RIVERA MERCADO,PAMELA | Address on file |
| 2420269 | RIVERA MERCADO,PATRIA | Address on file |
| Partic_42664 | RIVERA MERCADO,PAULA | Address on file |
| 2360187 | RIVERA MERCADO,VICTOR | Address on file |
| Partic_42665 | RIVERA MERCADO,ZINIA | Address on file |
| 2405255 | RIVERA MERCADO,ZULMA | Address on file |
| Partic_42666 | RIVERA MERCED,CATIRIS M | Address on file |
| Partic_42667 | RIVERA MERCED,MARITZA | Address on file |
| Partic_42668 | RIVERA MERCED,ROBERTO | Address on file |
| 2416575 | RIVERA MERCED,VILMA C | Address on file |
| 2357894 | RIVERA MIGENES,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| APartic_00213 | RIVERA MIRANDA, ANGEL D | Address on file |
| Partic_42669 | RIVERA MIRANDA,AIDA M | Address on file |
| 2422897 | RIVERA MIRANDA,ANTONIO J | Address on file |
| Partic_42670 | RIVERA MIRANDA,DAMARIS | Address on file |
| 2351081 | RIVERA MIRANDA,EDGARDO | Address on file |
| 2421103 | RIVERA MIRANDA,EDNA | Address on file |
| Partic_42671 | RIVERA MIRANDA,GENEROSA | Address on file |
| Partic_42672 | RIVERA MIRANDA,GLENDALIZ | Address on file |
| Partic_42673 | RIVERA MIRANDA,GRISEL | Address on file |
| 2366428 | RIVERA MIRANDA,IRIS E | Address on file |
| Partic_42674 | RIVERA MIRANDA,JANNESSE | Address on file |
| Partic_42675 | RIVERA MIRANDA,JOHANNA E | Address on file |
| 2357353 | RIVERA MIRANDA,JORGE L | Address on file |
| Partic_42676 | RIVERA MIRANDA,JOSE A | Address on file |
| Partic_42677 | RIVERA MIRANDA,LYANN | Address on file |
| Partic_42678 | RIVERA MIRANDA,MARIA M | Address on file |
| 2418325 | RIVERA MIRANDA,MARITZA | Address on file |
| 2350849 | RIVERA MIRANDA,NILDA | Address on file |
| 2400844 | RIVERA MIRANDA,OLGA | Address on file |
| 2362614 | RIVERA MIRANDA,OLGA I | Address on file |
| 2368972 | RIVERA MIRANDA,RAFAEL | Address on file |
| Partic_42679 | RIVERA MIRANDA,RITA M | Address on file |
| Partic_42680 | RIVERA MIRANDA,SANTOS D | Address on file |
| Partic_00877 | RIVERA MIRANDA,SUSAN | Address on file |
| Partic_42681 | RIVERA MIRANDA,ZORAIDA | Address on file |
| Partic_42682 | RIVERA MLENDEE,LIZ N | Address on file |
| Partic_42683 | RIVERA MOJICA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42684 | RIVERA MOJICA,MONSERRATE | Address on file |
| Partic_42685 | RIVERA MOJICA,YAZMIN | Address on file |
| 2403343 | RIVERA MOLINA,AUREA M | Address on file |
| Partic_00670 | RIVERA MOLINA,AUREA M | Address on file |
| 2352169 | RIVERA MOLINA,CARMEN | Address on file |
| 2363548 | RIVERA MOLINA,CARMEN L | Address on file |
| Partic_42686 | RIVERA MOLINA,EDDIE R | Address on file |
| 2348958 | RIVERA MOLINA,EVELYN | Address on file |
| 2401801 | RIVERA MOLINA,GUILLERMINA | Address on file |
| Partic_42687 | RIVERA MOLINA,JOSE | Address on file |
| Partic_42688 | RIVERA MOLINA,LILLIAM J | Address on file |
| Partic_42689 | RIVERA MOLINA,LINDA L | Address on file |
| Partic_42690 | RIVERA MOLINA,MARIBEL | Address on file |
| Partic_42691 | RIVERA MOLINA,ROSALIA | Address on file |
| Partic_42692 | RIVERA MOLINA,ROSALINA | Address on file |
| 2369572 | RIVERA MOLINA,RUTH M | Address on file |
| Partic_42693 | RIVERA MONCLOVA,ILLYICH J | Address on file |
| 2404891 | RIVERA MONCLOVA,JOSE A | Address on file |
| 2353809 | RIVERA MONROIG,FRANCISCO | Address on file |
| Partic_42694 | RIVERA MONSERRAT,LUMARIS C | Address on file |
| Partic_42695 | RIVERA MONSERRATE,INES M | Address on file |
| Partic_42696 | RIVERA MONTALVO,ADELAIDA | Address on file |
| Partic_42697 | RIVERA MONTALVO,AMARILIS | Address on file |
| Partic_42698 | RIVERA MONTALVO,ANGEL R | Address on file |
| 2416929 | RIVERA MONTALVO,CARMEN G | Address on file |
| 2370768 | RIVERA MONTALVO,DANIEL | Address on file |
| 2422112 | RIVERA MONTALVO,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42699 | RIVERA MONTALVO,ELIUD | Address on file |
| 2421345 | RIVERA MONTALVO,EVELYN | Address on file |
| Partic_42700 | RIVERA MONTALVO,LINDA I | Address on file |
| Partic_42701 | RIVERA MONTALVO,SANTA | Address on file |
| 2413695 | RIVERA MONTALVO,SANTA H | Address on file |
| 2421052 | RIVERA MONTALVO,STEPHANIE | Address on file |
| Partic_42702 | RIVERA MONTALVO,YOMARI | Address on file |
| Partic_42703 | RIVERA MONTANEZ,ALBERTO | Address on file |
| Partic_42704 | RIVERA MONTANEZ,CARLOS M | Address on file |
| Partic_42705 | RIVERA MONTANEZ,DIANA M | Address on file |
| Partic_42706 | RIVERA MONTANEZ,JULIO O | Address on file |
| 2409916 | RIVERA MONTANEZ,LILLIAM | Address on file |
| Partic_42707 | RIVERA MONTANEZ,LISETTE | Address on file |
| Partic_42708 | RIVERA MONTANEZ,LOURDES | Address on file |
| Partic_42709 | RIVERA MONTANEZ,MAREIVY | Address on file |
| 2420750 | RIVERA MONTANEZ,MINERVA | Address on file |
| 2400647 | RIVERA MONTANEZ,QUINTINA | Address on file |
| 2356717 | RIVERA MONTANEZ,RAMONITA | Address on file |
| Partic_42710 | RIVERA MONTANEZ,ROSALINDA | Address on file |
| 2408704 | RIVERA MONTANEZ,SARA M | Address on file |
| 2405671 | RIVERA MONTANEZ,WANDA I | Address on file |
| Partic_42711 | RIVERA MONTANEZ,YAJAIRA | Address on file |
| 2360026 | RIVERA MONTANEZ,ZORAIDA | Address on file |
| Partic_42712 | RIVERA MONTANEZZ,ELMER | Address on file |
| 2366218 | RIVERA MONTERO,ERMELINDO | Address on file |
| Partic_42713 | RIVERA MONTERO,JESSENIA | Address on file |
| Partic_42714 | RIVERA MONTERO,SIGFRIDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421686 | RIVERA MONTES,ESTHER | Address on file |
| Partic_42715 | RIVERA MONTES,EVELYN | Address on file |
| Partic_42716 | RIVERA MONTES,JANIRA | Address on file |
| 2355527 | RIVERA MONTES,LUISA | Address on file |
| Partic_42717 | RIVERA MONTES,MARILYN | Address on file |
| Partic_42718 | RIVERA MONTES,WILMARIE | Address on file |
| 2364476 | RIVERA MONTESINO,HIRAM | Address on file |
| 2350493 | RIVERA MONTESINOS,GLADYS | Address on file |
| 2370233 | RIVERA MONTIJO,EVELYN | Address on file |
| 2400610 | RIVERA MONTOYO,CESAR | Address on file |
| Partic_42719 | RIVERA MONZON,BELMARIE | Address on file |
| Partic_42720 | RIVERA MONZON,MARIA A | Address on file |
| APartic_00214 | RIVERA MORALES, ISANDER J | Address on file |
| 2418484 | RIVERA MORALES,ANA C | Address on file |
| 2411921 | RIVERA MORALES,ANA T | Address on file |
| 2413716 | RIVERA MORALES,ARACELIS | Address on file |
| 2416655 | RIVERA MORALES,AURIA E | Address on file |
| Partic_42721 | RIVERA MORALES,CARLOS M | Address on file |
| Partic_42722 | RIVERA MORALES,CARMEN D | Address on file |
| 2405971 | RIVERA MORALES,CARMEN G | Address on file |
| 2357180 | RIVERA MORALES,CARMEN L | Address on file |
| Partic_42723 | RIVERA MORALES,CARMEN M | Address on file |
| 2400207 | RIVERA MORALES,CARMEN T | Address on file |
| Partic_42724 | RIVERA MORALES,CRUZ M | Address on file |
| Partic_42725 | RIVERA MORALES,DAVID | Address on file |
| Partic_42726 | RIVERA MORALES,DAVID | Address on file |
| 2412076 | RIVERA MORALES,DIGNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413002 | RIVERA MORALES,EDIA | Address on file |
| 2408152 | RIVERA MORALES,EVELYN | Address on file |
| Partic_42727 | RIVERA MORALES,EVELYN | Address on file |
| Partic_42728 | RIVERA MORALES,EVELYN | Address on file |
| Partic_42729 | RIVERA MORALES,GIANNA | Address on file |
| 2366759 | RIVERA MORALES,GLADYS | Address on file |
| Partic_42730 | RIVERA MORALES,HECTOR A | Address on file |
| Partic_42731 | RIVERA MORALES,IVELISSE | Address on file |
| Partic_42732 | RIVERA MORALES,JACKELINE | Address on file |
| 2420146 | RIVERA MORALES,JORGE | Address on file |
| 2365354 | RIVERA MORALES,JOSE J | Address on file |
| 2400485 | RIVERA MORALES,JOSE L | Address on file |
| Partic_42733 | RIVERA MORALES,JOSE M | Address on file |
| Partic_42734 | RIVERA MORALES,JOVANNA W | Address on file |
| 2370150 | RIVERA MORALES,JUANA | Address on file |
| Partic_42735 | RIVERA MORALES,KARIAN Y | Address on file |
| Partic_42736 | RIVERA MORALES,KARLA M | Address on file |
| 2353047 | RIVERA MORALES,LAURA | Address on file |
| Partic_42737 | RIVERA MORALES,LETICIA | Address on file |
| Partic_42738 | RIVERA MORALES,LIGIA M | Address on file |
| 2360427 | RIVERA MORALES,LILIA M | Address on file |
| Partic_42739 | RIVERA MORALES,LINOSHKA F | Address on file |
| 2417875 | RIVERA MORALES,LUISA M | Address on file |
| Partic_42740 | RIVERA MORALES,MARIA D | Address on file |
| Partic_42741 | RIVERA MORALES,MARIA DE LOS A | Address on file |
| 2409538 | RIVERA MORALES,MARIA E | Address on file |
| 2406197 | RIVERA MORALES,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42742 | RIVERA MORALES,MARIA I | Address on file |
| Partic_42743 | RIVERA MORALES,MARIA I | Address on file |
| 2404773 | RIVERA MORALES,MARIA L | Address on file |
| Partic_42744 | RIVERA MORALES,MARILYN | Address on file |
| 2420095 | RIVERA MORALES,MARTA M | Address on file |
| Partic_42745 | RIVERA MORALES,MAYRA D | Address on file |
| Partic_42746 | RIVERA MORALES,MERCEDES | Address on file |
| 2414728 | RIVERA MORALES,NANCY | Address on file |
| Partic_42747 | RIVERA MORALES,NATALIA | Address on file |
| 2367346 | RIVERA MORALES,NEREIDA | Address on file |
| Partic_42748 | RIVERA MORALES,NIKE R | Address on file |
| Partic_42749 | RIVERA MORALES,NILDA | Address on file |
| Partic_42750 | RIVERA MORALES,NITZA | Address on file |
| Partic_42751 | RIVERA MORALES,NORIS N | Address on file |
| 2404109 | RIVERA MORALES,OLGA L | Address on file |
| 2353004 | RIVERA MORALES,PELEGRIN | Address on file |
| 2362929 | RIVERA MORALES,RAFAEL | Address on file |
| Partic_42752 | RIVERA MORALES,RAFAEL I | Address on file |
| 2423176 | RIVERA MORALES,ROLANDO | Address on file |
| 2369609 | RIVERA MORALES,ROSA M | Address on file |
| Partic_42753 | RIVERA MORALES,ROSS M | Address on file |
| 2401308 | RIVERA MORALES,RUPERTA | Address on file |
| 2410476 | RIVERA MORALES,SANTA | Address on file |
| 2359139 | RIVERA MORALES,SIXTA D | Address on file |
| Partic_42754 | RIVERA MORALES,SOLIS I | Address on file |
| 2419568 | RIVERA MORALES,TERESA | Address on file |
| Partic_42755 | RIVERA MORALES,TRIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42756 | RIVERA MORALES,VICTOR | Address on file |
| Partic_42757 | RIVERA MORALES,VICTOR M | Address on file |
| Partic_42758 | RIVERA MORALES,WALESKA | Address on file |
| Partic_42759 | RIVERA MORALES,WANDA L | Address on file |
| 2418822 | RIVERA MORALES,WANDA S | Address on file |
| Partic_42760 | RIVERA MORALES,WILFREDO | Address on file |
| Partic_42761 | RIVERA MORALES,YARICEL | Address on file |
| Partic_42762 | RIVERA MORALES,YARIMAR | Address on file |
| 2401027 | RIVERA MORALES,ZORAIDA | Address on file |
| Partic_42763 | RIVERA MORALES,ZORAIDA | Address on file |
| 2403193 | RIVERA MORALEZ,MIRIAM | Address on file |
| Partic_42764 | RIVERA MORAN,SHEYLA I | Address on file |
| 2366898 | RIVERA MORELL,GILBERTO | Address on file |
| Partic_42765 | RIVERA MORENO,CARMEN M | Address on file |
| Partic_42766 | RIVERA MORENO,HECTOR | Address on file |
| 2365216 | RIVERA MORENO,JOSE D | Address on file |
| Partic_42767 | RIVERA MORENO,KAREM Z | Address on file |
| Partic_42768 | RIVERA MORENO,MARIVELISSE | Address on file |
| 2362385 | RIVERA MORENU,FRANKLIN | Address on file |
| Partic_42769 | RIVERA MOULIER,MELANIE | Address on file |
| 2352747 | RIVERA MOURE,ROGELIO | Address on file |
| Partic_42770 | RIVERA MOYA,MOISES | Address on file |
| Partic_42771 | RIVERA MSTOS,JESSICA | Address on file |
| Partic_42772 | RIVERA MUDAFORT,ASTIR B | Address on file |
| 2355339 | RIVERA MUJICA,ANIBAL | Address on file |
| Partic_42773 | RIVERA MUNET,LILIBETH | Address on file |
| Partic_42774 | RIVERA MUNIZ,DAVID J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42775 | RIVERA MUNIZ,GLADYS | Address on file |
| Partic_42776 | RIVERA MUNIZ,NANCY | Address on file |
| 2400742 | RIVERA MUNIZ,PEDRO J | Address on file |
| Partic_42777 | RIVERA MUNIZ,YAJAIRA | Address on file |
| 2370739 | RIVERA MUNOZ,EDNA E | Address on file |
| Partic_42778 | RIVERA MUNOZ,JORGE N | Address on file |
| 2410863 | RIVERA MUNOZ,LOLINNE DEL C | Address on file |
| Partic_42779 | RIVERA MUNOZ,MARISOL | Address on file |
| 2412683 | RIVERA MUNOZ,MIRIAM | Address on file |
| Partic_42780 | RIVERA MUNOZ,SATURNO | Address on file |
| Partic_42781 | RIVERA MUNOZ,ZULEYKA | Address on file |
| Partic_42782 | RIVERA MURIEL,WANDA V | Address on file |
| Partic_42783 | RIVERA NADAL,GUADALUPE | Address on file |
| Partic_42784 | RIVERA NADAL,HUMBERTO | Address on file |
| 2413558 | RIVERA NARVAEZ,AMARILIS | Address on file |
| 2419767 | RIVERA NARVAEZ,ANGEL | Address on file |
| 2421965 | RIVERA NARVAEZ,ANTONIO | Address on file |
| 2410303 | RIVERA NARVAEZ,CARLOS J | Address on file |
| Partic_42785 | RIVERA NARVAEZ,EVELYN | Address on file |
| Partic_42786 | RIVERA NARVAEZ,LUZ Z | Address on file |
| 2421863 | RIVERA NARVAEZ,MARGARITA | Address on file |
| 2348352 | RIVERA NARVAEZ,MARIA E | Address on file |
| Partic_42787 | RIVERA NARVAEZ,NYDIA M | Address on file |
| Partic_42788 | RIVERA NATAL,OLGA N | Address on file |
| Partic_42789 | RIVERA NATAL,RAYMOND | Address on file |
| 2401351 | RIVERA NATER,ISRAEL | Address on file |
| Partic_42790 | RIVERA NAVARRO,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413903 | RIVERA NAVARRO,ELBA I | Address on file |
| 2415169 | RIVERA NAVARRO,JULIA | Address on file |
| 2420171 | RIVERA NAVEDO,MARIA DE L | Address on file |
| Partic_42791 | RIVERA NAVEDO,MARLYN I | Address on file |
| Partic_42792 | RIVERA NAZARIO,ARLENE | Address on file |
| 2352097 | RIVERA NAZARIO,DIEGO | Address on file |
| Partic_42793 | RIVERA NAZARIO,GLENDA L | Address on file |
| 2417485 | RIVERA NAZARIO,GLORIA M | Address on file |
| 2365281 | RIVERA NAZARIO,MAYRA D | Address on file |
| 2354005 | RIVERA NAZARIO,MIGUEL A | Address on file |
| Partic_42794 | RIVERA NAZARIO,SANDRA | Address on file |
| Partic_42795 | RIVERA NAZARIO,YASIRA | Address on file |
| 2363708 | RIVERA NEGRON,AIDA V | Address on file |
| 2348977 | RIVERA NEGRON,ALMA I | Address on file |
| 2420026 | RIVERA NEGRON,AUREA D | Address on file |
| 2353479 | RIVERA NEGRON,CARLOS | Address on file |
| Partic_42796 | RIVERA NEGRON,CARMELO | Address on file |
| 2351044 | RIVERA NEGRON,CARMEN D | Address on file |
| 2417573 | RIVERA NEGRON,CARMEN I | Address on file |
| 2409993 | RIVERA NEGRON,CARMEN L | Address on file |
| 2417900 | RIVERA NEGRON,EMILIA | Address on file |
| Partic_42797 | RIVERA NEGRON,EMILY | Address on file |
| 2355998 | RIVERA NEGRON,EMMA I | Address on file |
| 2411167 | RIVERA NEGRON,EVELYN | Address on file |
| 2362914 | RIVERA NEGRON,FELICITA | Address on file |
| 2369834 | RIVERA NEGRON,FLOR HAYDEE | Address on file |
| 2411595 | RIVERA NEGRON,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42798 | RIVERA NEGRON,IRMARYLLIS | Address on file |
| Partic_42799 | RIVERA NEGRON,JENNIFER M | Address on file |
| Partic_42800 | RIVERA NEGRON,JONY | Address on file |
| 2367746 | RIVERA NEGRON,JOSE J | Address on file |
| Partic_42801 | RIVERA NEGRON,JOSE M | Address on file |
| Partic_42802 | RIVERA NEGRON,LYMICHELLE | Address on file |
| Partic_42803 | RIVERA NEGRON,MARIA M | Address on file |
| 2362235 | RIVERA NEGRON,MEDELICIA | Address on file |
| Partic_42804 | RIVERA NEGRON,MILAGROS M | Address on file |
| Partic_42805 | RIVERA NEGRON,MILDRED A | Address on file |
| Partic_42806 | RIVERA NEGRON,MYRNA E | Address on file |
| Partic_42807 | RIVERA NEGRON,NOEMI | Address on file |
| Partic_42808 | RIVERA NEGRON,NORMA I | Address on file |
| Partic_42809 | RIVERA NEGRON,PEDRQ | Address on file |
| Partic_42810 | RIVERA NEGRON,REBECA | Address on file |
| 2353161 | RIVERA NEGRON,ROSA M | Address on file |
| 2410598 | RIVERA NEGRON,RUTH | Address on file |
| Partic_42811 | RIVERA NEGRON,RUTH N | Address on file |
| 2413250 | RIVERA NEGRON,VILMA N | Address on file |
| 2418578 | RIVERA NEGRON,ZULMA D | Address on file |
| Partic_42812 | RIVERA NEGRON,ZUSSETTE | Address on file |
| 2360325 | RIVERA NERIS,TERESA | Address on file |
| Partic_42813 | RIVERA NEVAREZ,DHYALMA M | Address on file |
| Partic_42814 | RIVERA NEVAREZ,WANDA I | Address on file |
| Partic_42815 | RIVERA NIEVES,AIDA I | Address on file |
| 2422227 | RIVERA NIEVES,ALBERTO | Address on file |
| Partic_42816 | RIVERA NIEVES,ANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410373 | RIVERA NIEVES,ANA J | Address on file |
| 2355224 | RIVERA NIEVES,ANA M | Address on file |
| Partic_42817 | RIVERA NIEVES,ANGEL L | Address on file |
| Partic_42818 | RIVERA NIEVES,BLANCA I | Address on file |
| 2361790 | RIVERA NIEVES,BLAS M | Address on file |
| 2350863 | RIVERA NIEVES,BLAS M | Address on file |
| Partic_42819 | RIVERA NIEVES,BRENDA I | Address on file |
| Partic_42820 | RIVERA NIEVES,BRENDA I | Address on file |
| Partic_42821 | RIVERA NIEVES,CARMELO | Address on file |
| 2410074 | RIVERA NIEVES,CARMEN | Address on file |
| 2412616 | RIVERA NIEVES,CARMEN J | Address on file |
| 2407346 | RIVERA NIEVES,CARMEN M | Address on file |
| Partic_42822 | RIVERA NIEVES,DIADINA | Address on file |
| Partic_42823 | RIVERA NIEVES,ELIZABETH | Address on file |
| 2366420 | RIVERA NIEVES,ELIZAURA | Address on file |
| Partic_42824 | RIVERA NIEVES,EVELYN | Address on file |
| 2413595 | RIVERA NIEVES,FRANCISCO J | Address on file |
| Partic_42825 | RIVERA NIEVES,FRANCISCO J | Address on file |
| Partic_42826 | RIVERA NIEVES,GIVANMARIE | Address on file |
| Partic_42827 | RIVERA NIEVES,GLORIVILL | Address on file |
| 2400105 | RIVERA NIEVES,HILDA E | Address on file |
| Partic_42828 | RIVERA NIEVES,ILIA I | Address on file |
| Partic_42829 | RIVERA NIEVES,ILYANA E | Address on file |
| Partic_42830 | RIVERA NIEVES,IVETTE C | Address on file |
| Partic_42831 | RIVERA NIEVES,JEAME | Address on file |
| Partic_42832 | RIVERA NIEVES,JEANNETTE D | Address on file |
| Partic_42833 | RIVERA NIEVES,KAREN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409847 | RIVERA NIEVES,LUZ N | Address on file |
| Partic_42834 | RIVERA NIEVES,MAGALY | Address on file |
| 2418262 | RIVERA NIEVES,MARIA DE L | Address on file |
| Partic_42835 | RIVERA NIEVES,MARIA E | Address on file |
| Partic_42836 | RIVERA NIEVES,MARIBEL | Address on file |
| Partic_42837 | RIVERA NIEVES,MARIEL | Address on file |
| 2349170 | RIVERA NIEVES,MARIO | Address on file |
| Partic_42838 | RIVERA NIEVES,MILDRED A | Address on file |
| Partic_42839 | RIVERA NIEVES,MONICA | Address on file |
| Partic_42840 | RIVERA NIEVES,MYA S | Address on file |
| Partic_42841 | RIVERA NIEVES,MYRIAM | Address on file |
| Partic_42842 | RIVERA NIEVES,NELLIE J | Address on file |
| Partic_42843 | RIVERA NIEVES,PEDRO I | Address on file |
| 2410821 | RIVERA NIEVES,SHEILA | Address on file |
| Partic_42844 | RIVERA NIEVES,SHIRLEY I | Address on file |
| Partic_42845 | RIVERA NIEVES,WALDEMAR | Address on file |
| 2410657 | RIVERA NIEVES,WANDA I | Address on file |
| Partic_42846 | RIVERA NIEVES,YASMIN M | Address on file |
| 2360980 | RIVERA NOGUERAS,CARMEN M | Address on file |
| Partic_42847 | RIVERA NOGUERAS,DOLORES | Address on file |
| 2401947 | RIVERA NOLLA,HILDA M | Address on file |
| Partic_42848 | RIVERA NORIEGA,KEYLA M | Address on file |
| Partic_42849 | RIVERA NORIEGA,MILAGROS M | Address on file |
| Partic_42850 | RIVERA NUNEZ,ALMA J | Address on file |
| Partic_42851 | RIVERA NUNEZ,AMELIA | Address on file |
| Partic_42852 | RIVERA NUNEZ,CARMEN E | Address on file |
| Partic_42853 | RIVERA NUNEZ,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42854 | RIVERA NUNEZ,IDAMARI | Address on file |
| 2364039 | RIVERA NUNEZ,JAIME H | Address on file |
| Partic_42855 | RIVERA NUNEZ,JOSE M | Address on file |
| Partic_42856 | RIVERA NUNEZ,YESENIA | Address on file |
| Partic_42857 | RIVERA NUNEZ,YESIMARIE | Address on file |
| Partic_42858 | RIVERA NUNEZ,ZENAIDA | Address on file |
| Partic_42859 | RIVERA O FARRIL,MARIA D | Address on file |
| 2399932 | RIVERA OCASIO,ALBA N | Address on file |
| Partic_42860 | RIVERA OCASIO,ANGEL | Address on file |
| Partic_42861 | RIVERA OCASIO,CARLOS D | Address on file |
| Partic_42862 | RIVERA OCASIO,DALVI G | Address on file |
| 2420152 | RIVERA OCASIO,DIANA | Address on file |
| Partic_42863 | RIVERA OCASIO,ENID | Address on file |
| 2411210 | RIVERA OCASIO,FELICITA | Address on file |
| 2359923 | RIVERA OCASIO,FELIX | Address on file |
| Partic_42864 | RIVERA OCASIO,GLOMARYS | Address on file |
| 2417284 | RIVERA OCASIO,JOSE J | Address on file |
| Partic_42865 | RIVERA OCASIO,NEREIDA | Address on file |
| 2364601 | RIVERA OCASIO,NIDIA | Address on file |
| Partic_42866 | RIVERA OCASIO,NILDA | Address on file |
| Partic_42867 | RIVERA OCASIO,SHIRLEY | Address on file |
| Partic_42868 | RIVERA OCASIO,SOLIMAR | Address on file |
| Partic_42869 | RIVERA OCASIO,XIOMARA L | Address on file |
| 2363244 | RIVERA OFARRELL,JUAN J | Address on file |
| Partic_42870 | RIVERA OJALA,RAYMOND | Address on file |
| Partic_42871 | RIVERA OJEDA,ARNALDO R | Address on file |
| 2369523 | RIVERA OJEDA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_42872 | RIVERA OJEDA,LUIS M | Address on file |
| Partic_42873 | RIVERA OJEDA,OMAR A | Address on file |
| 2365110 | RIVERA OJEDA,ROSA | Address on file |
| Partic_42874 | RIVERA OJEDA,ZORIMAR I | Address on file |
| Partic_42875 | RIVERA OLAVARRIA,FRANCY | Address on file |
| Partic_42876 | RIVERA OLAVARRIA,LUIS | Address on file |
| Partic_42877 | RIVERA OLIQUE,CARMEN A | Address on file |
| Partic_42878 | RIVERA OLIQUE,LUIS A | Address on file |
| 2351780 | RIVERA OLIVENCIA,MIRIAM | Address on file |
| 2364058 | RIVERA OLIVENCIA,NELLY | Address on file |
| Partic_42879 | RIVERA OLIVERAS,ANDRES | Address on file |
| Partic_42880 | RIVERA OLIVERAS,OMAYRA | Address on file |
| Partic_42881 | RIVERA OLIVERO,MIGDALIA | Address on file |
| 2400510 | RIVERA OLIVIERI,DAISY | Address on file |
| Partic_42882 | RIVERA OLIVIERI,GLORIMAR | Address on file |
| 2348179 | RIVERA OLIVO,JOSE L | Address on file |
| Partic_42883 | RIVERA OLIVO,MANUEL | Address on file |
| 2351556 | RIVERA OLMEDA,DARIS | Address on file |
| 2421987 | RIVERA OLMEDA,IRMA D | Address on file |
| 2409545 | RIVERA OLMEDA,NAZARIA | Address on file |
| 2360555 | RIVERA ONEILL,ARACELIS | Address on file |
| 2413639 | RIVERA OQUENDO,ABIGAIL | Address on file |
| Partic_42884 | RIVERA OQUENDO,JANICE | Address on file |
| Partic_42885 | RIVERA OQUENDO,JOSE F | Address on file |
| Partic_42886 | RIVERA OQUENDO,MADELINE | Address on file |
| 2412276 | RIVERA OQUENDO,MARIA DE LOS A | Address on file |
| Partic_42887 | RIVERA OQUENDO,VIVIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42888 | RIVERA OQUENDO,WALTER | Address on file |
| Partic_42889 | RIVERA ORLANDI,ANNETTE M | Address on file |
| 2414550 | RIVERA ORLANDO,DIANA | Address on file |
| Partic_00794 | RIVERA OROPEZA,ELIAZER | Address on file |
| Partic_42890 | RIVERA ORSINI,AIDA | Address on file |
| Partic_42891 | RIVERA ORSINI,MYRNA O | Address on file |
| 2410330 | RIVERA ORSINI,YOLANDA | Address on file |
| Partic_42892 | RIVERA ORTEGA,AIDA | Address on file |
| Partic_42893 | RIVERA ORTEGA,ALMA D | Address on file |
| 2404631 | RIVERA ORTEGA,HAYDEE | Address on file |
| 2359830 | RIVERA ORTEGA,MARIA A | Address on file |
| 2410749 | RIVERA ORTEGA,MARIA E | Address on file |
| Partic_42894 | RIVERA ORTEGA,MILDRED I | Address on file |
| Partic_42895 | RIVERA ORTEGA,MIRVELISSES | Address on file |
| Partic_42896 | RIVERA ORTEGA,OLGA M | Address on file |
| 2370052 | RIVERA ORTEGA,PETRA | Address on file |
| Partic_42897 | RIVERA ORTEGA,SAMUEL | Address on file |
| 2368317 | RIVERA ORTEGA,TOMASA | Address on file |
| Partic_42898 | RIVERA ORTEGA,WALESKA | Address on file |
| Partic_42899 | RIVERA ORTEGA,WILDALLYS | Address on file |
| 2349723 | RIVERA ORTIZ,ABIGAIL | Address on file |
| 2354250 | RIVERA ORTIZ,ADELA | Address on file |
| Partic_42900 | RIVERA ORTIZ,AIXA | Address on file |
| 2420527 | RIVERA ORTIZ,ALBERT J | Address on file |
| Partic_42901 | RIVERA ORTIZ,ALEXANDRA | Address on file |
| Partic_42902 | RIVERA ORTIZ,AMERAIDA | Address on file |
| Partic_42903 | RIVERA ORTIZ,ANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354675 | RIVERA ORTIZ,ANA M | Address on file |
| Partic_42904 | RIVERA ORTIZ,ANGEL | Address on file |
| 2363268 | RIVERA ORTIZ,ANGELINA | Address on file |
| Partic_42905 | RIVERA ORTIZ,ARLENE J | Address on file |
| 2400261 | RIVERA ORTIZ,ASTRID | Address on file |
| Partic_42906 | RIVERA ORTIZ,AXEL J | Address on file |
| 2356797 | RIVERA ORTIZ,BERNARDA | Address on file |
| Partic_42907 | RIVERA ORTIZ,BETSY | Address on file |
| 2350349 | RIVERA ORTIZ,CARMEN D | Address on file |
| 2400588 | RIVERA ORTIZ,CARMEN E | Address on file |
| 2405732 | RIVERA ORTIZ,CARMEN I | Address on file |
| 2409449 | RIVERA ORTIZ,CARMEN J | Address on file |
| 2403325 | RIVERA ORTIZ,CARMEN L | Address on file |
| 2419263 | RIVERA ORTIZ,CARMEN M | Address on file |
| 2408311 | RIVERA ORTIZ,CARMEN M | Address on file |
| Partic_42908 | RIVERA ORTIZ,CARMEN M | Address on file |
| Partic_42909 | RIVERA ORTIZ,CRISTIAN F | Address on file |
| Partic_42910 | RIVERA ORTIZ,DAISY | Address on file |
| 2359864 | RIVERA ORTIZ,DALIA | Address on file |
| 2349420 | RIVERA ORTIZ,DALIA E | Address on file |
| Partic_42911 | RIVERA ORTIZ,DAMARIS | Address on file |
| Partic_42912 | RIVERA ORTIZ,DANITHZA | Address on file |
| 2366357 | RIVERA ORTIZ,DOMITILA | Address on file |
| Partic_42913 | RIVERA ORTIZ,EDNYDIA | Address on file |
| 2415456 | RIVERA ORTIZ,EDWIN | Address on file |
| Partic_42914 | RIVERA ORTIZ,EDWIN D | Address on file |
| 2402184 | RIVERA ORTIZ,EFRAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351545 | RIVERA ORTIZ,ELBA A | Address on file |
| Partic_42915 | RIVERA ORTIZ,ELIZABETH | Address on file |
| Partic_42916 | RIVERA ORTIZ,ELSIE | Address on file |
| Partic_42917 | RIVERA ORTIZ,ELVIN J | Address on file |
| Partic_42918 | RIVERA ORTIZ,EMELYN | Address on file |
| 2367654 | RIVERA ORTIZ,EMILIA | Address on file |
| 2410144 | RIVERA ORTIZ,EMILIO | Address on file |
| Partic_42919 | RIVERA ORTIZ,EMMA I | Address on file |
| 2355259 | RIVERA ORTIZ,EMY M | Address on file |
| Partic_00311 | RIVERA ORTIZ,EMY M | Address on file |
| 2423028 | RIVERA ORTIZ,ESTHER | Address on file |
| 2408622 | RIVERA ORTIZ,EVELYN | Address on file |
| Partic_42920 | RIVERA ORTIZ,EVELYN | Address on file |
| Partic_42921 | RIVERA ORTIZ,FELIPE J | Address on file |
| Partic_42922 | RIVERA ORTIZ,FRANCES M | Address on file |
| Partic_00346 | RIVERA ORTIZ,FRANCISCO | Address on file |
| Partic_42923 | RIVERA ORTIZ,GENOVEVA | Address on file |
| Partic_42924 | RIVERA ORTIZ,GILBERTO | Address on file |
| Partic_42925 | RIVERA ORTIZ,GINA I | Address on file |
| Partic_42926 | RIVERA ORTIZ,GLADYS | Address on file |
| Partic_42927 | RIVERA ORTIZ,GLAMIL | Address on file |
| Partic_42928 | RIVERA ORTIZ,GLENDA Y | Address on file |
| Partic_42929 | RIVERA ORTIZ,GLORIA M | Address on file |
| Partic_42930 | RIVERA ORTIZ,INGRID L | Address on file |
| 2349930 | RIVERA ORTIZ,IRAIDA | Address on file |
| Partic_42931 | RIVERA ORTIZ,IRIS A | Address on file |
| Partic_42932 | RIVERA ORTIZ,IRIS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42933 | RIVERA ORTIZ,IRIS J | Address on file |
| 2419969 | RIVERA ORTIZ,IRIS M | Address on file |
| Partic_42934 | RIVERA ORTIZ,ISAMARI | Address on file |
| Partic_42935 | RIVERA ORTIZ,IVETTE | Address on file |
| Partic_42936 | RIVERA ORTIZ,IVONNE | Address on file |
| Partic_42937 | RIVERA ORTIZ,IVONNE M | Address on file |
| Partic_42938 | RIVERA ORTIZ,JACKELINE | Address on file |
| Partic_42939 | RIVERA ORTIZ,JAIME | Address on file |
| Partic_42940 | RIVERA ORTIZ,JEANNETTE | Address on file |
| Partic_42941 | RIVERA ORTIZ,JESENNIA | Address on file |
| Partic_42942 | RIVERA ORTIZ,JESUS A | Address on file |
| Partic_42943 | RIVERA ORTIZ,JOANNE M | Address on file |
| Partic_42944 | RIVERA ORTIZ,JOHAN M | Address on file |
| 2416744 | RIVERA ORTIZ,JOSE A | Address on file |
| Partic_42945 | RIVERA ORTIZ,JOSE E | Address on file |
| Partic_42946 | RIVERA ORTIZ,JOSE J | Address on file |
| 2351547 | RIVERA ORTIZ,JOSE L | Address on file |
| 2351821 | RIVERA ORTIZ,JOSE R | Address on file |
| Partic_42947 | RIVERA ORTIZ,JOSE R | Address on file |
| Partic_42948 | RIVERA ORTIZ,JOYCE M | Address on file |
| Partic_42949 | RIVERA ORTIZ,JULIO E | Address on file |
| Partic_42950 | RIVERA ORTIZ,KATHERINE | Address on file |
| 2407714 | RIVERA ORTIZ,LAURA E | Address on file |
| Partic_42951 | RIVERA ORTIZ,LAURA H | Address on file |
| 2405559 | RIVERA ORTIZ,LAURO | Address on file |
| 2366202 | RIVERA ORTIZ,LEIDA | Address on file |
| 2404771 | RIVERA ORTIZ,LILLIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42952 | RIVERA ORTIZ,LISA N | Address on file |
| 2406348 | RIVERA ORTIZ,LOURDES | Address on file |
| 2404367 | RIVERA ORTIZ,LUZ E | Address on file |
| 2414827 | RIVERA ORTIZ,LUZ E | Address on file |
| 2360960 | RIVERA ORTIZ,LUZ M | Address on file |
| Partic_42953 | RIVERA ORTIZ,LUZ M | Address on file |
| Partic_42954 | RIVERA ORTIZ,LUZ V | Address on file |
| 2415281 | RIVERA ORTIZ,LYDIA | Address on file |
| Partic_42955 | RIVERA ORTIZ,LYDIA M | Address on file |
| Partic_42956 | RIVERA ORTIZ,MAGALY | Address on file |
| 2416675 | RIVERA ORTIZ,MARIA DEL R | Address on file |
| 2400439 | RIVERA ORTIZ,MARIA I | Address on file |
| Partic_42957 | RIVERA ORTIZ,MARIA I | Address on file |
| Partic_42958 | RIVERA ORTIZ,MARIA S | Address on file |
| Partic_42959 | RIVERA ORTIZ,MARIAN D | Address on file |
| Partic_42960 | RIVERA ORTIZ,MARIBEL | Address on file |
| Partic_42961 | RIVERA ORTIZ,MARILYN | Address on file |
| Partic_42962 | RIVERA ORTIZ,MAYRA | Address on file |
| Partic_42963 | RIVERA ORTIZ,MERCEDES | Address on file |
| Partic_00832 | RIVERA ORTIZ,MIGDALIA | Address on file |
| 2413074 | RIVERA ORTIZ,MILAGROS | Address on file |
| 2405433 | RIVERA ORTIZ,MIRTHA | Address on file |
| Partic_42964 | RIVERA ORTIZ,MYRTA | Address on file |
| Partic_42965 | RIVERA ORTIZ,NAHOMY N | Address on file |
| 2368070 | RIVERA ORTIZ,NEREIDA | Address on file |
| 2412159 | RIVERA ORTIZ,NEREIDA | Address on file |
| 2414224 | RIVERA ORTIZ,NILDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42966 | RIVERA ORTIZ,NOEMI | Address on file |
| 2407799 | RIVERA ORTIZ,NORA | Address on file |
| 2415404 | RIVERA ORTIZ,NORMA | Address on file |
| 2410558 | RIVERA ORTIZ,NORMA I | Address on file |
| Partic_42967 | RIVERA ORTIZ,NORMA I | Address on file |
| Partic_42968 | RIVERA ORTIZ,NORMA L | Address on file |
| Partic_42969 | RIVERA ORTIZ,OMAYRA | Address on file |
| Partic_42970 | RIVERA ORTIZ,ORIA I | Address on file |
| 2423116 | RIVERA ORTIZ,PABLO S | Address on file |
| Partic_42971 | RIVERA ORTIZ,PALOMA | Address on file |
| 2422740 | RIVERA ORTIZ,RAFAEL | Address on file |
| Partic_42972 | RIVERA ORTIZ,ROLANDO | Address on file |
| Partic_42973 | RIVERA ORTIZ,RUTH Y | Address on file |
| 2409152 | RIVERA ORTIZ,SANDRA | Address on file |
| 2364128 | RIVERA ORTIZ,SARA | Address on file |
| Partic_42974 | RIVERA ORTIZ,SHEILA A | Address on file |
| Partic_42975 | RIVERA ORTIZ,SONIA | Address on file |
| Partic_42976 | RIVERA ORTIZ,STEPHANIE I | Address on file |
| Partic_42977 | RIVERA ORTIZ,TRAECY | Address on file |
| 2407452 | RIVERA ORTIZ,VICTOR M | Address on file |
| Partic_42978 | RIVERA ORTIZ,WALESKA M | Address on file |
| Partic_42979 | RIVERA ORTIZ,WENDY A | Address on file |
| Partic_42980 | RIVERA ORTIZ,ZOILITA I | Address on file |
| Partic_42981 | RIVERA OSORIO,EUGENIO | Address on file |
| 2411381 | RIVERA OSTOLAZA,DALILA | Address on file |
| Partic_42982 | RIVERA OSTOLAZA,ENEDY | Address on file |
| Partic_42983 | RIVERA OSTOLAZA,ESTHER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403852 | RIVERA OTERO,ELIZABETH | Address on file |
| Partic_00459 | RIVERA OTERO,GLADYS | Address on file |
| 2420758 | RIVERA OTERO,JORGE L | Address on file |
| 2348377 | RIVERA OTERO,JUAN | Address on file |
| Partic_42984 | RIVERA OTERO,LUZ M | Address on file |
| 2407266 | RIVERA OTERO,MARIA DE LOS A | Address on file |
| Partic_42985 | RIVERA OTERO,MARIA E | Address on file |
| Partic_42986 | RIVERA OTERO,MARIANNE | Address on file |
| Partic_42987 | RIVERA OTERO,MARTHA I | Address on file |
| Partic_42988 | RIVERA OTERO,MELISSA | Address on file |
| 2401193 | RIVERA OTERO,MILAGROS | Address on file |
| Partic_42989 | RIVERA OTERO,RICARDO | Address on file |
| Partic_42990 | RIVERA OTERO,RONALD E | Address on file |
| Partic_42991 | RIVERA OTERO,ROSA L | Address on file |
| Partic_42992 | RIVERA OTERO,WANDA | Address on file |
| Partic_42993 | RIVERA OTERO,YAIRELYS | Address on file |
| Partic_42994 | RIVERA OYOLA,AIME | Address on file |
| Partic_42995 | RIVERA OYOLA,ANA I | Address on file |
| Partic_00861 | RIVERA OYOLA,IVONNE | Address on file |
| Partic_42996 | RIVERA OYOLA,IZAMAR | Address on file |
| 2360842 | RIVERA OYOLA,JUANITA | Address on file |
| 2413261 | RIVERA OYOLA,JULIA | Address on file |
| Partic_42997 | RIVERA OYOLA,MARIANELA | Address on file |
| Partic_42998 | RIVERA OYOLA,YANIRA N | Address on file |
| 2401819 | RIVERA PABELLON,JOSE O | Address on file |
| 2418833 | RIVERA PABELLON,MARIA | Address on file |
| 2416482 | RIVERA PABELLON,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_42999 | RIVERA PABON,CRISMILDA | Address on file |
| Partic_43000 | RIVERA PABON,LEIDA | Address on file |
| 2359724 | RIVERA PABON,MIGDALIA | Address on file |
| Partic_43001 | RIVERA PABON,SUHEIL M | Address on file |
| 2350239 | RIVERA PACHECO,ADAMINA | Address on file |
| 2401503 | RIVERA PACHECO,ANTONIA | Address on file |
| Partic_43002 | RIVERA PACHECO,IRIS L | Address on file |
| 2412296 | RIVERA PACHECO,LUZ E | Address on file |
| Partic_43003 | RIVERA PACHECO,LYDIA E | Address on file |
| Partic_43004 | RIVERA PADILLA,ANGEL L | Address on file |
| Partic_43005 | RIVERA PADILLA,ANNELISSE | Address on file |
| Partic_43006 | RIVERA PADILLA,BRIAN E | Address on file |
| Partic_43007 | RIVERA PADILLA,EDDIE | Address on file |
| Partic_43008 | RIVERA PADILLA,EDGARDO | Address on file |
| Partic_43009 | RIVERA PADILLA,IRZA A | Address on file |
| 2348025 | RIVERA PADILLA,JUANITA | Address on file |
| Partic_43010 | RIVERA PADILLA,MARIBEL | Address on file |
| 2421228 | RIVERA PADILLA,MELISSA | Address on file |
| Partic_43011 | RIVERA PADILLA,SHARIZETTE | Address on file |
| Partic_43012 | RIVERA PADILLA,VIVIAN | Address on file |
| 2408937 | RIVERA PADUA,HANNIA L | Address on file |
| Partic_00468 | RIVERA PADUA,HANNIA L | Address on file |
| Partic_43013 | RIVERA PAGAN,ALBA I | Address on file |
| Partic_43014 | RIVERA PAGAN,ANTONIO | Address on file |
| Partic_43015 | RIVERA PAGAN,ARNALDO J | Address on file |
| 2412627 | RIVERA PAGAN,BETSY E | Address on file |
| 2356740 | RIVERA PAGAN,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43016 | RIVERA PAGAN,CARMEN S | Address on file |
| 2402914 | RIVERA PAGAN,CECILIA | Address on file |
| Partic_43017 | RIVERA PAGAN,CORALYS | Address on file |
| Partic_43018 | RIVERA PAGAN,GLORYMAR | Address on file |
| 2399921 | RIVERA PAGAN,HILDA | Address on file |
| 2414596 | RIVERA PAGAN,IRMA | Address on file |
| Partic_43019 | RIVERA PAGAN,JUAN | Address on file |
| Partic_43020 | RIVERA PAGAN,JUAN J | Address on file |
| Partic_43021 | RIVERA PAGAN,LAURA | Address on file |
| 2404742 | RIVERA PAGAN,LAURA E | Address on file |
| 2364895 | RIVERA PAGAN,LILLIAN | Address on file |
| Partic_00984 | RIVERA PAGAN,LILLIAN | Address on file |
| Partic_43022 | RIVERA PAGAN,LINDA | Address on file |
| Partic_43023 | RIVERA PAGAN,LUIS | Address on file |
| Partic_43024 | RIVERA PAGAN,MARIA DE LOS A | Address on file |
| Partic_43025 | RIVERA PAGAN,MILAGROS | Address on file |
| Partic_43026 | RIVERA PAGAN,NAHILDA | Address on file |
| Partic_00795 | RIVERA PAGAN,NELSON | Address on file |
| Partic_00297 | RIVERA PAGAN,NELSON E | Address on file |
| Partic_43027 | RIVERA PAGAN,RAMONITA | Address on file |
| 2416851 | RIVERA PAGAN,ROSEMARY | Address on file |
| Partic_43028 | RIVERA PAGAN,SEBASTIANA | Address on file |
| Partic_43029 | RIVERA PAGAN,VICMARY | Address on file |
| 2409965 | RIVERA PAGAN,WANDA | Address on file |
| Partic_43030 | RIVERA PAGAN,ZULMA I | Address on file |
| Partic_43031 | RIVERA PALACIOS,MELISA | Address on file |
| Partic_43032 | RIVERA PALMA,KRISHIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43033 | RIVERA PALOMARES,SARAI | Address on file |
| Partic_43034 | RIVERA PANAS,JOHANN | Address on file |
| Partic_43035 | RIVERA PANELL,YASEIRA | Address on file |
| Partic_43036 | RIVERA PANELLI,OSVALDO | Address on file |
| 2357392 | RIVERA PANIAGUA,NIVIA E | Address on file |
| Partic_43037 | RIVERA PANTOJAS,BRENDA | Address on file |
| 2415381 | RIVERA PANTOJAS,VIRGINIA | Address on file |
| 2364725 | RIVERA PARES,EDNIN L | Address on file |
| Partic_43038 | RIVERA PASTOR,DAISY | Address on file |
| Partic_43039 | RIVERA PASTRANA,JOSHUA | Address on file |
| Partic_43040 | RIVERA PASTRANA,LUIS A | Address on file |
| 2348978 | RIVERA PASTRANA,MYNERVA | Address on file |
| 2358171 | RIVERA PASTRANA,ROSAURA | Address on file |
| 2419165 | RIVERA PASTRANA,VICTOR | Address on file |
| 2411292 | RIVERA PEDRAZA,MIGDALIA | Address on file |
| 2408754 | RIVERA PEDRAZA,ZAIDA I | Address on file |
| 2414909 | RIVERA PEDROGO,ELSA M | Address on file |
| Partic_43041 | RIVERA PEDROGO,LISMARIE | Address on file |
| Partic_43042 | RIVERA PEDROGO,TAINEE | Address on file |
| 2409193 | RIVERA PEDROZA,JUSTO | Address on file |
| Partic_43043 | RIVERA PEDROZA,MIRTA L | Address on file |
| 2368749 | RIVERA PELLICIER,DANIEL | Address on file |
| 2415694 | RIVERA PELLOT,MARIA | Address on file |
| 2360131 | RIVERA PENA,LUIS A | Address on file |
| 2365690 | RIVERA PENA,LUZ M | Address on file |
| 2411401 | RIVERA PENA,PURA | Address on file |
| 2404700 | RIVERA PENA,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406740 | RIVERA PEREIRA,ALBA N | Address on file |
| Partic_43044 | RIVERA PEREIRA,ELBA E | Address on file |
| Partic_43045 | RIVERA PEREIRA,KENDRA E | Address on file |
| 2356668 | RIVERA PERELEZ,AGNES | Address on file |
| APartic_00215 | RIVERA PEREZ, CAMILLE | Address on file |
| 2362411 | RIVERA PEREZ,ADA S | Address on file |
| Partic_43046 | RIVERA PEREZ,ADDIE Z | Address on file |
| Partic_43047 | RIVERA PEREZ,ADELA | Address on file |
| Partic_43048 | RIVERA PEREZ,AIDA L | Address on file |
| 2368455 | RIVERA PEREZ,ANA I | Address on file |
| Partic_43049 | RIVERA PEREZ,ANGEL M | Address on file |
| 2406778 | RIVERA PEREZ,ANGELITA | Address on file |
| 2368898 | RIVERA PEREZ,ANIBAL | Address on file |
| 2352991 | RIVERA PEREZ,ANTONIA | Address on file |
| Partic_43050 | RIVERA PEREZ,ASTRID | Address on file |
| Partic_43051 | RIVERA PEREZ,BENJAMIN | Address on file |
| Partic_43052 | RIVERA PEREZ,BERNADETTE | Address on file |
| 2356061 | RIVERA PEREZ,BLANCA R | Address on file |
| Partic_43053 | RIVERA PEREZ,BRENDA L | Address on file |
| 2416946 | RIVERA PEREZ,CARMEN A | Address on file |
| 2404427 | RIVERA PEREZ,CARMEN L | Address on file |
| 2350702 | RIVERA PEREZ,CARMEN L | Address on file |
| 2357214 | RIVERA PEREZ,CARMEN M | Address on file |
| 2566856 | RIVERA PEREZ,CARMEN M | Address on file |
| Partic_43054 | RIVERA PEREZ,DEBORAH | Address on file |
| Partic_43055 | RIVERA PEREZ,DORIS E | Address on file |
| Partic_43056 | RIVERA PEREZ,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363688 | RIVERA PEREZ,ELSIE | Address on file |
| 2363636 | RIVERA PEREZ,EMILIO | Address on file |
| Partic_43057 | RIVERA PEREZ,EVELYN | Address on file |
| Partic_43058 | RIVERA PEREZ,FABIOLA M | Address on file |
| 2360287 | RIVERA PEREZ,FERNANDO L | Address on file |
| Partic_43059 | RIVERA PEREZ,FRANCES | Address on file |
| Partic_43060 | RIVERA PEREZ,FRANCISCO | Address on file |
| Partic_43061 | RIVERA PEREZ,GERALDINE E | Address on file |
| 2351458 | RIVERA PEREZ,GILFREDO | Address on file |
| Partic_43062 | RIVERA PEREZ,HILDA L | Address on file |
| 2416512 | RIVERA PEREZ,INES V | Address on file |
| Partic_43063 | RIVERA PEREZ,INGRID M | Address on file |
| Partic_43064 | RIVERA PEREZ,IOLDA N | Address on file |
| 2368026 | RIVERA PEREZ,ISABEL | Address on file |
| Partic_43065 | RIVERA PEREZ,ISABEL | Address on file |
| 2418170 | RIVERA PEREZ,IVETTE | Address on file |
| 2356880 | RIVERA PEREZ,IVONNE A | Address on file |
| Partic_43066 | RIVERA PEREZ,JACQUELINE | Address on file |
| Partic_43067 | RIVERA PEREZ,JEAMALY | Address on file |
| Partic_43068 | RIVERA PEREZ,JENNIFER | Address on file |
| Partic_43069 | RIVERA PEREZ,JOAN | Address on file |
| Partic_43070 | RIVERA PEREZ,JOHNEL E | Address on file |
| Partic_43071 | RIVERA PEREZ,JONATHAN | Address on file |
| 2412169 | RIVERA PEREZ,JOSE R | Address on file |
| Partic_43072 | RIVERA PEREZ,JUDY W | Address on file |
| Partic_43073 | RIVERA PEREZ,KEILA | Address on file |
| Partic_43074 | RIVERA PEREZ,LAURA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43075 | RIVERA PEREZ,LIBIA E | Address on file |
| Partic_43076 | RIVERA PEREZ,LOTTY | Address on file |
| Partic_43077 | RIVERA PEREZ,LOYDA | Address on file |
| Partic_43078 | RIVERA PEREZ,LUCILA | Address on file |
| Partic_43079 | RIVERA PEREZ,LUISA M | Address on file |
| Partic_43080 | RIVERA PEREZ,LUZ V | Address on file |
| Partic_43081 | RIVERA PEREZ,MARIA A | Address on file |
| Partic_43082 | RIVERA PEREZ,MARIA D | Address on file |
| Partic_43083 | RIVERA PEREZ,MARIA I | Address on file |
| Partic_43084 | RIVERA PEREZ,MARIA L | Address on file |
| 2414444 | RIVERA PEREZ,MARIA M | Address on file |
| Partic_43085 | RIVERA PEREZ,MARIA N | Address on file |
| 2370638 | RIVERA PEREZ,MARTA | Address on file |
| Partic_43086 | RIVERA PEREZ,MARYBEL | Address on file |
| 2361513 | RIVERA PEREZ,MATILDE | Address on file |
| 2408420 | RIVERA PEREZ,MIGDALIA | Address on file |
| 2403258 | RIVERA PEREZ,MIGUELINA | Address on file |
| Partic_43087 | RIVERA PEREZ,MILLICET | Address on file |
| Partic_43088 | RIVERA PEREZ,MINERVA | Address on file |
| 2402868 | RIVERA PEREZ,MIRIAM | Address on file |
| Partic_43089 | RIVERA PEREZ,MYRIAM | Address on file |
| 2420001 | RIVERA PEREZ,MYRTHA E | Address on file |
| Partic_43090 | RIVERA PEREZ,NEISHMARIE | Address on file |
| 2366158 | RIVERA PEREZ,OLGA I | Address on file |
| Partic_43091 | RIVERA PEREZ,OMAIRA | Address on file |
| Partic_43092 | RIVERA PEREZ,ONEIDA | Address on file |
| 2412003 | RIVERA PEREZ,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43093 | RIVERA PEREZ,ORLANDO | Address on file |
| Partic_43094 | RIVERA PEREZ,SANDRA I | Address on file |
| 2354471 | RIVERA PEREZ,SARA | Address on file |
| Partic_43095 | RIVERA PEREZ,SOANGELIS | Address on file |
| 2363405 | RIVERA PEREZ,SONIA | Address on file |
| 2361061 | RIVERA PEREZ,TERESA | Address on file |
| 2361178 | RIVERA PEREZ,WANDA | Address on file |
| Partic_43096 | RIVERA PEREZ,WIL R | Address on file |
| Partic_43097 | RIVERA PEREZ,WILLIAM | Address on file |
| Partic_43098 | RIVERA PEREZ,WILMARIE | Address on file |
| Partic_43099 | RIVERA PEREZ,YASMIN | Address on file |
| Partic_43100 | RIVERA PEROZA,MAYRA J | Address on file |
| 2358766 | RIVERA PIAZZA,WALLYS M | Address on file |
| Partic_00312 | RIVERA PICART,CARMEN DEL R. | Address on file |
| Partic_43101 | RIVERA PICART,LOURDES I | Address on file |
| 2420477 | RIVERA PIMENTEL,JUSTINA | Address on file |
| Partic_43102 | RIVERA PINEIRO,JANETTE | Address on file |
| Partic_43103 | RIVERA PINEIRO,MILDRED R | Address on file |
| 2410535 | RIVERA PINERO,AWILDA | Address on file |
| Partic_43104 | RIVERA PINET,OBNELLIS | Address on file |
| Partic_43105 | RIVERA PINO,CARMEN N | Address on file |
| 2363136 | RIVERA PIZARRO,JUDITH M | Address on file |
| Partic_43106 | RIVERA PIZARRO,MILDRED | Address on file |
| Partic_43107 | RIVERA PIZARRO,NEYLA | Address on file |
| 2422169 | RIVERA PIZARRO,ROSA | Address on file |
| 2420618 | RIVERA PLA,SARA M | Address on file |
| Partic_43108 | RIVERA PLAZA,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43109 | RIVERA POLANCO,EVELYN | Address on file |
| Partic_43110 | RIVERA POLANCO,MARGARITA | Address on file |
| 2351372 | RIVERA POLIDURA,CAROLINA | Address on file |
| Partic_43111 | RIVERA POMALES,MARIA A | Address on file |
| 2352831 | RIVERA PONS,ORLANDO | Address on file |
| Partic_43112 | RIVERA PORATA,CARMEN | Address on file |
| 2352499 | RIVERA PORRATA,FRANCISCO | Address on file |
| 2415174 | RIVERA PORTALATIN,LUZ E | Address on file |
| Partic_43113 | RIVERA POU,ANDRES A | Address on file |
| Partic_43114 | RIVERA POU,RAFAEL A | Address on file |
| Partic_43115 | RIVERA PRADO,KRISTY A | Address on file |
| Partic_43116 | RIVERA PROSPER,MIRIAM J | Address on file |
| Partic_43117 | RIVERA PURCELL,YAHAIRA | Address on file |
| Partic_43118 | RIVERA QUIJANO,ADAIRIS | Address on file |
| 2408762 | RIVERA QUIJANO,VIVIAN S | Address on file |
| Partic_43119 | RIVERA QUILES,AILEEN Y | Address on file |
| Partic_43120 | RIVERA QUILES,ARMANDO | Address on file |
| Partic_43121 | RIVERA QUILES,CARMEN S | Address on file |
| Partic_43122 | RIVERA QUILES,EVANGELIO | Address on file |
| Partic_43123 | RIVERA QUILES,FRANCISCO | Address on file |
| 2349204 | RIVERA QUILES,HECTOR | Address on file |
| 2419013 | RIVERA QUILES,LUZ | Address on file |
| Partic_43124 | RIVERA QUILES,LUZ Z | Address on file |
| Partic_43125 | RIVERA QUILES,MANUEL | Address on file |
| 2421777 | RIVERA QUILES,MARIA | Address on file |
| 2403537 | RIVERA QUILES,MARIA I | Address on file |
| Partic_43126 | RIVERA QUILES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43127 | RIVERA QUILES,MAYRA J | Address on file |
| 2567065 | RIVERA QUILES,NILSA E | Address on file |
| 2349712 | RIVERA QUILES,RAMONITA | Address on file |
| Partic_43128 | RIVERA QUILES,ROSA E | Address on file |
| 2420048 | RIVERA QUILES,SALVADOR | Address on file |
| Partic_43129 | RIVERA QUILES,YOLANDA | Address on file |
| Partic_43130 | RIVERA QUINONES,AIDALIS | Address on file |
| 2416378 | RIVERA QUINONES,ANA M | Address on file |
| Partic_43131 | RIVERA QUINONES,ARACELIS | Address on file |
| Partic_43132 | RIVERA QUINONES,CARMEN N | Address on file |
| 2348061 | RIVERA QUINONES,CARMEN S | Address on file |
| 2355314 | RIVERA QUINONES,EDDIE A | Address on file |
| 2566753 | RIVERA QUINONES,EFRAIN | Address on file |
| Partic_43133 | RIVERA QUINONES,GRETCHEN V | Address on file |
| Partic_00968 | RIVERA QUINONES,HERMINIO | Address on file |
| 2405040 | RIVERA QUINONES,IRIS N | Address on file |
| Partic_43134 | RIVERA QUINONES,IVAN | Address on file |
| Partic_43135 | RIVERA QUINONES,JESSICA D | Address on file |
| 2348291 | RIVERA QUINONES,JOSEFA | Address on file |
| Partic_43136 | RIVERA QUINONES,LORELL | Address on file |
| Partic_43137 | RIVERA QUINONES,LYDIA E | Address on file |
| Partic_43138 | RIVERA QUINONES,MARIA I | Address on file |
| Partic_43139 | RIVERA QUINONES,MELVIN E | Address on file |
| 2419162 | RIVERA QUINONES,MIGDALIA | Address on file |
| 2422715 | RIVERA QUINONES,NILDA E | Address on file |
| Partic_43140 | RIVERA QUINONES,ORLANDO L | Address on file |
| Partic_43141 | RIVERA QUINONES,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368893 | RIVERA QUINONEZ,MARIA E | Address on file |
| 2351687 | RIVERA QUINTANA,JEANETTE | Address on file |
| 2409934 | RIVERA QUINTANA,MARITZA | Address on file |
| 2408784 | RIVERA QUINTANA,NILDA R | Address on file |
| Partic_00762 | RIVERA QUINTERO,JESSICA | Address on file |
| Partic_43142 | RIVERA QUIRINDONGO,REENA | Address on file |
| Partic_43143 | RIVERA RABASSA,LILLIAM | Address on file |
| 2351616 | RIVERA RAMIREZ,ANA C | Address on file |
| 2368527 | RIVERA RAMIREZ,ANGEL L | Address on file |
| Partic_43144 | RIVERA RAMIREZ,BRENDA L | Address on file |
| Partic_43145 | RIVERA RAMIREZ,EDUARDO | Address on file |
| Partic_43146 | RIVERA RAMIREZ,ELOINA | Address on file |
| Partic_43147 | RIVERA RAMIREZ,GLENDALY C | Address on file |
| Partic_43148 | RIVERA RAMIREZ,JUDITH | Address on file |
| Partic_43149 | RIVERA RAMIREZ,LAURA | Address on file |
| Partic_43150 | RIVERA RAMIREZ,LINDA | Address on file |
| 2369805 | RIVERA RAMIREZ,LYDIA | Address on file |
| Partic_43151 | RIVERA RAMIREZ,MARIA D | Address on file |
| 2400730 | RIVERA RAMIREZ,MARIA DE LOS A | Address on file |
| 2417621 | RIVERA RAMIREZ,MARIA DEL C | Address on file |
| Partic_43152 | RIVERA RAMIREZ,MARISEL | Address on file |
| 2406009 | RIVERA RAMIREZ,ROSA N | Address on file |
| 2348828 | RIVERA RAMIREZ,SOFIA | Address on file |
| 2412187 | RIVERA RAMIREZ,VIRGENMINA | Address on file |
| 2366917 | RIVERA RAMIREZ,VIVIAN | Address on file |
| Partic_43153 | RIVERA RAMIREZ,WALESKA M | Address on file |
| Partic_43154 | RIVERA RAMOS,ADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43155 | RIVERA RAMOS,ADAD G | Address on file |
| 2364922 | RIVERA RAMOS,ADELAIDA | Address on file |
| Partic_43156 | RIVERA RAMOS,ALEGNA I | Address on file |
| 2363421 | RIVERA RAMOS,ALEJANDRINA | Address on file |
| Partic_43157 | RIVERA RAMOS,ALEJANDRO | Address on file |
| Partic_43158 | RIVERA RAMOS,ALEXANDRA | Address on file |
| 2350091 | RIVERA RAMOS,ANA I | Address on file |
| 2367186 | RIVERA RAMOS,ANA R | Address on file |
| Partic_43159 | RIVERA RAMOS,ANGEL | Address on file |
| Partic_43160 | RIVERA RAMOS,BRENDA I | Address on file |
| Partic_43161 | RIVERA RAMOS,BRUNILDA | Address on file |
| 2400958 | RIVERA RAMOS,CARMEN | Address on file |
| 2414690 | RIVERA RAMOS,CARMEN | Address on file |
| 2368332 | RIVERA RAMOS,CARMEN A | Address on file |
| Partic_43162 | RIVERA RAMOS,CARMEN I | Address on file |
| Partic_43163 | RIVERA RAMOS,CARMEN I | Address on file |
| 2359438 | RIVERA RAMOS,CARMEN J | Address on file |
| Partic_43164 | RIVERA RAMOS,CRUCITA | Address on file |
| Partic_43165 | RIVERA RAMOS,DAMARI | Address on file |
| 2370430 | RIVERA RAMOS,EDNA A | Address on file |
| 2411088 | RIVERA RAMOS,ELBA I | Address on file |
| 2400210 | RIVERA RAMOS,ELEONOR | Address on file |
| 2419542 | RIVERA RAMOS,ELIZABETH | Address on file |
| Partic_43166 | RIVERA RAMOS,ELIZABETH | Address on file |
| Partic_43167 | RIVERA RAMOS,ESTHER | Address on file |
| Partic_43168 | RIVERA RAMOS,FRANCISCO | Address on file |
| Partic_43169 | RIVERA RAMOS,GABRIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404791 | RIVERA RAMOS,GLORIA I | Address on file |
| 2351736 | RIVERA RAMOS,HECTOR R | Address on file |
| Partic_43170 | RIVERA RAMOS,HERILIN | Address on file |
| 2364484 | RIVERA RAMOS,IVETTE | Address on file |
| Partic_43171 | RIVERA RAMOS,IVONNE | Address on file |
| 2354834 | RIVERA RAMOS,JANNETTE | Address on file |
| 2363845 | RIVERA RAMOS,JESUS M | Address on file |
| Partic_43172 | RIVERA RAMOS,JORGE E | Address on file |
| 2364436 | RIVERA RAMOS,JORGE L | Address on file |
| Partic_43173 | RIVERA RAMOS,JOSE A | Address on file |
| Partic_43174 | RIVERA RAMOS,JOSE L | Address on file |
| 2369672 | RIVERA RAMOS,JUAN B | Address on file |
| Partic_00381 | RIVERA RAMOS,LUZ | Address on file |
| Partic_43175 | RIVERA RAMOS,LUZ | Address on file |
| 2413915 | RIVERA RAMOS,LUZ E | Address on file |
| Partic_43176 | RIVERA RAMOS,LUZ M | Address on file |
| Partic_43177 | RIVERA RAMOS,LYDIA E | Address on file |
| Partic_43178 | RIVERA RAMOS,MABEL J | Address on file |
| Partic_43179 | RIVERA RAMOS,MAILEEN | Address on file |
| Partic_43180 | RIVERA RAMOS,MARGARITA | Address on file |
| 2364169 | RIVERA RAMOS,MARIA I | Address on file |
| 2410337 | RIVERA RAMOS,MARIA M | Address on file |
| 2407484 | RIVERA RAMOS,MARISELLE | Address on file |
| Partic_43181 | RIVERA RAMOS,MELISSA | Address on file |
| 2371101 | RIVERA RAMOS,MERCEDES | Address on file |
| 2411404 | RIVERA RAMOS,MIGUEL A | Address on file |
| Partic_43182 | RIVERA RAMOS,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43183 | RIVERA RAMOS,MYRIAM M | Address on file |
| Partic_43184 | RIVERA RAMOS,MYRIAM M | Address on file |
| Partic_43185 | RIVERA RAMOS,NERY I | Address on file |
| Partic_43186 | RIVERA RAMOS,NIURCA V | Address on file |
| 2362600 | RIVERA RAMOS,NOELIA | Address on file |
| 2368479 | RIVERA RAMOS,OLGA E | Address on file |
| 2403676 | RIVERA RAMOS,OLGA N | Address on file |
| Partic_43187 | RIVERA RAMOS,PAULINA | Address on file |
| Partic_43188 | RIVERA RAMOS,RAFAEL | Address on file |
| Partic_43189 | RIVERA RAMOS,SANEL | Address on file |
| 2365481 | RIVERA RAMOS,SERGIA | Address on file |
| 2369502 | RIVERA RAMOS,SILA A | Address on fila |
| Partic_43190 | RIVERA RAMOS,SILVETTE E | Address on file |
| Partic_43191 | RIVERA RAMOS,TANIA | Address on file |
| Partic_43192 | RIVERA RAMOS,VANESSA | Address on file |
| Partic_43193 | RIVERA RAMOS,VERONICA | Address on file |
| 2415224 | RIVERA RAMOS,WANDA I | Address on file |
| Partic_43194 | RIVERA RAMOS,WANDA I | Address on file |
| Partic_43195 | RIVERA RAMOS,WILDA | Address on file |
| 2361582 | RIVERA RAMOS,WILSON | Address on file |
| Partic_43196 | RIVERA RAMOS,YADIEL A | Address on file |
| Partic_43197 | RIVERA RAMOS,YARIMAR R | Address on file |
| Partic_43198 | RIVERA RAMOS,YESENIA | Address on file |
| Partic_43199 | RIVERA RAMOS,ZULMA | Address on file |
| 2406322 | RIVERA RAPALE,IVETTE | Address on file |
| 2405183 | RIVERA RAPALE,JEANNETTE M | Address on file |
| 2409405 | RIVERA RAPALE,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412534 | RIVERA RAPALE,MYRNA I | Address on file |
| 2408571 | RIVERA REILLO,EMERITA | Address on file |
| 2418480 | RIVERA REILLO,ISMAEL | Address on file |
| Partic_43200 | RIVERA REILLO,PEDRO | Address on file |
| 2360739 | RIVERA RENDON,ELBA M | Address on file |
| 2361708 | RIVERA RENTA,HECTOR R | Address on file |
| Partic_43201 | RIVERA RENTA,LUZ M | Address on file |
| Partic_43202 | RIVERA RENTA,MARTA | Address on file |
| 2418173 | RIVERA RENTA,NORMA I | Address on file |
| 2366097 | RIVERA RENTA,RAFAEL | Address on file |
| 2370054 | RIVERA RENTAS,GLADYS | Address on file |
| 2348047 | RIVERA RENTAS,PEDRO L | Address on file |
| Partic_43203 | RIVERA REQUENA,JUSTO PASTOR | Address on file |
| Partic_43204 | RIVERA RESTO,EVELYN | Address on file |
| Partic_43205 | RIVERA RESTO,MISAURY M | Address on file |
| 2421974 | RIVERA REXACH,LOURDES M | Address on file |
| 2364094 | RIVERA REYES,AIDA L | Address on file |
| 2361713 | RIVERA REYES,ALBA I | Address on file |
| Partic_43206 | RIVERA REYES,ANA | Address on file |
| 2357398 | RIVERA REYES,ANTONIA | Address on file |
| 2415095 | RIVERA REYES,ARLENE | Address on file |
| Partic_43207 | RIVERA REYES,ARLENE | Address on file |
| 2370292 | RIVERA REYES,CARMEN M | Address on file |
| Partic_43208 | RIVERA REYES,CARMEN M | Address on file |
| Partic_43209 | RIVERA REYES,CARMEN N | Address on file |
| Partic_43210 | RIVERA REYES,CONCESA | Address on file |
| Partic_43211 | RIVERA REYES,DIGNA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363647 | RIVERA REYES,EDDA | Address on file |
| 2401230 | RIVERA REYES,ELENA | Address on file |
| Partic_43212 | RIVERA REYES,FERNANDO | Address on file |
| Partic_43213 | RIVERA REYES,FRANCISCO | Address on file |
| 2361890 | RIVERA REYES,GERTRUDIS | Address on file |
| 2417991 | RIVERA REYES,GLADYS | Address on file |
| Partic_43214 | RIVERA REYES,GRISELLE | Address on file |
| Partic_43215 | RIVERA REYES,ILKA L | Address on file |
| Partic_43216 | RIVERA REYES,IREYZA L | Address on file |
| 2358163 | RIVERA REYES,IRIS | Address on file |
| Partic_43217 | RIVERA REYES,ISABEL | Address on file |
| 2356495 | RIVERA REYES,ITSALIA | Address on file |
| 2422223 | RIVERA REYES,JIM | Address on file |
| Partic_43218 | RIVERA REYES,JOCELYN E | Address on file |
| Partic_43219 | RIVERA REYES,JULIO A | Address on file |
| Partic_43220 | RIVERA REYES,LUANNY | Address on file |
| Partic_43221 | RIVERA REYES,LUIS R | Address on file |
| Partic_43222 | RIVERA REYES,LUISA A | Address on file |
| 2418619 | RIVERA REYES,LUZ E | Address on file |
| 2360199 | RIVERA REYES,LUZ E | Address on file |
| Partic_43223 | RIVERA REYES,LYDIALIS | Address on file |
| 2360369 | RIVERA REYES,MARIA E | Address on file |
| 2400021 | RIVERA REYES,MARIA I | Address on file |
| 2370264 | RIVERA REYES,MIGUEL A | Address on file |
| Partic_43224 | RIVERA REYES,MILAGROS K | Address on file |
| 2405096 | RIVERA REYES,MYRNA R | Address on file |
| 2353246 | RIVERA REYES,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349231 | RIVERA REYES,OLGA I | Address on file |
| 2349006 | RIVERA REYES,RAMONA | Address on file |
| 2403443 | RIVERA REYES,RAMONA | Address on file |
| 2404748 | RIVERA REYES,RAUL | Address on file |
| 2401536 | RIVERA REYES,RICARDO | Address on file |
| 2416317 | RIVERA REYES,RUTH B | Address on file |
| 2416984 | RIVERA REYES,RUTH N | Address on file |
| 2366215 | RIVERA REYES,SHEILA E | Address on file |
| 2362524 | RIVERA REYES,VALENTIN | Address on file |
| Partic_43225 | RIVERA REYES,VILMARY | Address on file |
| Partic_43226 | RIVERA REYES,WILMA E | Address on file |
| Partic_43227 | RIVERA REYES,YARILYS | Address on file |
| Partic_43228 | RIVERA RIOS,ANILIZ | Address on file |
| 2349131 | RIVERA RIOS,CANDIDA R | Address on file |
| Partic_43229 | RIVERA RIOS,CARLOS J | Address on file |
| Partic_43230 | RIVERA RIOS,CARMEN G | Address on file |
| Partic_43231 | RIVERA RIOS,CRISTOBAL | Address on file |
| Partic_43232 | RIVERA RIOS,DIGNA I | Address on file |
| 2366718 | RIVERA RIOS,FAUSTINO | Address on file |
| Partic_43233 | RIVERA RIOS,GADIEL E | Address on file |
| 2422522 | RIVERA RIOS,GILDA M. | Address on file |
| 2358295 | RIVERA RIOS,JOSE A | Address on file |
| Partic_43234 | RIVERA RIOS,JOSE A | Address on file |
| Partic_43235 | RIVERA RIOS,JOSE JOEL | Address on file |
| 2366705 | RIVERA RIOS,JULIA I | Address on file |
| Partic_43236 | RIVERA RIOS,LOYDA | Address on file |
| 2411621 | RIVERA RIOS,LUZ D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415998 | RIVERA RIOS,MANUEL A | Address on file |
| Partic_43237 | RIVERA RIOS,MARIA E | Address on file |
| Partic_43238 | RIVERA RIOS,MELISSA | Address on file |
| Partic_43239 | RIVERA RIOS,MIGDALIA | Address on file |
| 2418993 | RIVERA RIOS,MINERVA | Address on file |
| Partic_43240 | RIVERA RIOS,OLGA | Address on file |
| 2411912 | RIVERA RIOS,OLGA M | Address on file |
| Partic_43241 | RIVERA RIOS,RICARDO J | Address on file |
| Partic_43242 | RIVERA RIOS,ROSAEL | Address on file |
| Partic_43243 | RIVERA RIOS,RUTH A | Address on file |
| 2369099 | RIVERA RIOS,SAMUEL | Address on file |
| Partic_43244 | RIVERA RIOS,ZULEYKA | Address on file |
| Partic_43245 | RIVERA RIPOLL,RAQUEL | Address on file |
| Partic_43246 | RIVERA RIVAS,BERTHA | Address on file |
| Partic_43247 | RIVERA RIVAS,CARMEN M | Address on file |
| Partic_43248 | RIVERA RIVAS,CYNTHIA Z | Address on file |
| Partic_43249 | RIVERA RIVAS,EDNA M | Address on file |
| Partic_43250 | RIVERA RIVAS,FRANCISCO J | Address on file |
| 2415063 | RIVERA RIVAS,MARIA D | Address on file |
| 2352624 | RIVERA RIVAS,MARTA | Address on file |
| 2419487 | RIVERA RIVAS,RAFAEL | Address on file |
| Partic_43251 | RIVERA RIVAS,REINALDO | Address on file |
| Partic_43252 | RIVERA RIVAS,SHEIDA I | Address on file |
| Partic_43253 | RIVERA RIVAS,WANDA I | Address on file |
| Retir_00373 | RIVERA RIVERA, ALVIN D | Address on file |
| Partic_43254 | RIVERA RIVERA,ABIGAIL | Address on file |
| 2363285 | RIVERA RIVERA,ADA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43255 | RIVERA RIVERA,ADALBERTO | Address on file |
| Partic_43256 | RIVERA RIVERA,ADALIS | Address on file |
| Partic_43257 | RIVERA RIVERA,AIDA L | Address on file |
| Partic_43258 | RIVERA RIVERA,AILED C | Address on file |
| Partic_43259 | RIVERA RIVERA,AILEEN | Address on file |
| Partic_43260 | RIVERA RIVERA,ALBA J | Address on file |
| Partic_43261 | RIVERA RIVERA,ALBERTO | Address on file |
| Partic_43262 | RIVERA RIVERA,ALEIDA | Address on file |
| 2408563 | RIVERA RIVERA,ALICIA | Address on file |
| 2354555 | RIVERA RIVERA,AMANDA L | Address on file |
| 2350332 | RIVERA RIVERA,ANA | Address on file |
| Partic_43263 | RIVERA RIVERA,ANA | Address on file |
| 2413982 | RIVERA RIVERA,ANA A | Address on file |
| 2407236 | RIVERA RIVERA,ANA E | Address on file |
| Partic_43264 | RIVERA RIVERA,ANA H | Address on file |
| 2354655 | RIVERA RIVERA,ANA M | Address on file |
| Partic_43265 | RIVERA RIVERA,ANA O | Address on file |
| 2349617 | RIVERA RIVERA,ANA T | Address on file |
| Partic_43266 | RIVERA RIVERA,ANGEL A | Address on file |
| 2420782 | RIVERA RIVERA,ANGEL L | Address on file |
| 2403489 | RIVERA RIVERA,ANGEL L | Address on file |
| 2402109 | RIVERA RIVERA,ANGEL L | Address on file |
| Partic_43267 | RIVERA RIVERA,ANGEL L | Address on file |
| Partic_43268 | RIVERA RIVERA,ANGEL L | Address on file |
| Partic_43269 | RIVERA RIVERA,ANGEL L | Address on file |
| 2411750 | RIVERA RIVERA,ANGELES | Address on file |
| Partic_43270 | RIVERA RIVERA,ANGELICA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352987 | RIVERA RIVERA,ANSELMA | Address on file |
| 2403271 | RIVERA RIVERA,ANTONIA M | Address on file |
| Partic_43271 | RIVERA RIVERA,ANTONIO | Address on file |
| Partic_43272 | RIVERA RIVERA,ARACELIS | Address on file |
| Partic_43273 | RIVERA RIVERA,AUREA E | Address on file |
| Partic_43274 | RIVERA RIVERA,AUREA H | Address on file |
| 2413105 | RIVERA RIVERA,AWILDA | Address on file |
| 2417128 | RIVERA RIVERA,AWILDA | Address on file |
| Partic_43275 | RIVERA RIVERA,AWILDA | Address on file |
| Partic_43276 | RIVERA RIVERA,AYLEEN | Address on file |
| Partic_43277 | RIVERA RIVERA,BEATRICE | Address on file |
| Partic_43278 | RIVERA RIVERA,BEATRIZ | Address on file |
| 2368491 | RIVERA RIVERA,BEDDA | Address on file |
| 2414420 | RIVERA RIVERA,BELEN G | Address on file |
| Partic_43279 | RIVERA RIVERA,BELINDA | Address on file |
| Partic_43280 | RIVERA RIVERA,BETSY | Address on file |
| Partic_43281 | RIVERA RIVERA,BETZAIDA | Address on file |
| 2405759 | RIVERA RIVERA,BLANCA O | Address on file |
| 2413800 | RIVERA RIVERA,CARIDAD | Address on file |
| Partic_43282 | RIVERA RIVERA,CARLA Y | Address on file |
| 2356845 | RIVERA RIVERA,CARLOS | Address on file |
| Partic_43283 | RIVERA RIVERA,CARLOS F | Address on file |
| Partic_43284 | RIVERA RIVERA,CARLOS R | Address on file |
| 2415102 | RIVERA RIVERA,CARMEN | Address on file |
| 2411060 | RIVERA RIVERA,CARMEN | Address on file |
| 2417058 | RIVERA RIVERA,CARMEN | Address on file |
| 2402714 | RIVERA RIVERA,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43285 | RIVERA RIVERA,CARMEN A | Address on file |
| 2366824 | RIVERA RIVERA,CARMEN D | Address on file |
| 2350421 | RIVERA RIVERA,CARMEN G | Address on file |
| 2368298 | RIVERA RIVERA,CARMEN I | Address on file |
| 2353785 | RIVERA RIVERA,CARMEN I | Address on file |
| 2366550 | RIVERA RIVERA,CARMEN I | Address on file |
| Partic_43286 | RIVERA RIVERA,CARMEN I | Address on file |
| 2402784 | RIVERA RIVERA,CARMEN J | Address on file |
| 2357096 | RIVERA RIVERA,CARMEN L | Address on file |
| 2354696 | RIVERA RIVERA,CARMEN L | Address on file |
| Partic_43287 | RIVERA RIVERA,CARMEN L | Address on file |
| 2412776 | RIVERA RIVERA,CARMEN M | Address on file |
| 2368676 | RIVERA RIVERA,CARMEN M | Address on file |
| 2418860 | RIVERA RIVERA,CARMEN M | Address on file |
| Partic_43288 | RIVERA RIVERA,CARMEN M | Address on file |
| 2421845 | RIVERA RIVERA,CARMEN S | Address on file |
| 2348252 | RIVERA RIVERA,CARMEN T | Address on file |
| Partic_43289 | RIVERA RIVERA,CARMEN V | Address on file |
| Partic_43290 | RIVERA RIVERA,CARMI J | Address on file |
| 2359449 | RIVERA RIVERA,CASTA N | Address on file |
| 2350209 | RIVERA RIVERA,CLARIBEL | Address on file |
| Partic_43291 | RIVERA RIVERA,CLARIBEL | Address on file |
| Partic_43292 | RIVERA RIVERA,CRISTICEL | Address on file |
| 2370469 | RIVERA RIVERA,CRUZ A | Address on file |
| Partic_43293 | RIVERA RIVERA,DAFNETTE | Address on file |
| 2404724 | RIVERA RIVERA,DAISY | Address on file |
| Partic_43294 | RIVERA RIVERA,DAISY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43295 | RIVERA RIVERA,DAMARIS | Address on file |
| Partic_43296 | RIVERA RIVERA,DANIEL | Address on file |
| 2360698 | RIVERA RIVERA,DAVID | Address on file |
| Partic_43297 | RIVERA RIVERA,DIANA E | Address on file |
| Partic_43298 | RIVERA RIVERA,DILIA | Address on filia |
| 2360572 | RIVERA RIVERA,DOLORES | Address on file |
| Partic_43299 | RIVERA RIVERA,DORAIDA | Address on file |
| 2349393 | RIVERA RIVERA,EDGARDO | Address on file |
| 2369786 | RIVERA RIVERA,EDGARDO | Address on file |
| 2409975 | RIVERA RIVERA,EDITH | Address on file |
| 2414223 | RIVERA RIVERA,EDMEE E | Address on file |
| 2413320 | RIVERA RIVERA,EDWIN | Address on file |
| Partic_43300 | RIVERA RIVERA,EDWIN | Address on file |
| Partic_43301 | RIVERA RIVERA,EDWIN | Address on file |
| 2410126 | RIVERA RIVERA,ELAINE | Address on file |
| 2400228 | RIVERA RIVERA,ELGA | Address on file |
| 2367435 | RIVERA RIVERA,ELIAS | Address on file |
| 2406188 | RIVERA RIVERA,ELIZABETH | Address on file |
| 2349815 | RIVERA RIVERA,ELIZABETH | Address on file |
| Partic_43302 | RIVERA RIVERA,ELIZABETH | Address on file |
| Partic_43303 | RIVERA RIVERA,EMIL ABNER | Address on file |
| 2349364 | RIVERA RIVERA,ENEIDA | Address on file |
| 2403115 | RIVERA RIVERA,ENEIDA | Address on file |
| 2402070 | RIVERA RIVERA,ENID | Address on file |
| Partic_43304 | RIVERA RIVERA,ENID H | Address on file |
| Partic_43305 | RIVERA RIVERA,ENITZA | Address on file |
| Partic_43306 | RIVERA RIVERA,ERNESTINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370991 | RIVERA RIVERA,ESTHER | Address on file |
| Partic_43307 | RIVERA RIVERA,ESTHER | Address on file |
| Partic_43308 | RIVERA RIVERA,EVA M | Address on file |
| 2417750 | RIVERA RIVERA,EVELYN | Address on file |
| Partic_43309 | RIVERA RIVERA,EVELYN | Address on file |
| 2367994 | RIVERA RIVERA,FELICITA | Address on file |
| 2409128 | RIVERA RIVERA,FERNANDO L | Address on file |
| Partic_43310 | RIVERA RIVERA,FRANCES M | Address on file |
| Partic_43311 | RIVERA RIVERA,FRANCISCO | Address on file |
| Partic_43312 | RIVERA RIVERA,GAMALIEL | Address on file |
| Partic_43313 | RIVERA RIVERA,GENESIS Y | Address on file |
| 2362719 | RIVERA RIVERA,GENOVEVA | Address on file |
| 2349039 | RIVERA RIVERA,GENOVEVA | Address on file |
| Partic_43314 | RIVERA RIVERA,GENOVEVA | Address on file |
| 2414263 | RIVERA RIVERA,GERMAN | Address on file |
| 2405273 | RIVERA RIVERA,GILBERT | Address on file |
| Partic_43315 | RIVERA RIVERA,GINNETTE | Address on file |
| Partic_43316 | RIVERA RIVERA,GISELA | Address on file |
| Partic_43317 | RIVERA RIVERA,GLADYS E | Address on file |
| Partic_43318 | RIVERA RIVERA,GLADYS V | Address on file |
| 2368095 | RIVERA RIVERA,GLORIA | Address on file |
| 2412660 | RIVERA RIVERA,GLORIA | Address on file |
| Partic_43319 | RIVERA RIVERA,GLORIA | Address on file |
| 2419653 | RIVERA RIVERA,GLORIA E | Address on file |
| 2366321 | RIVERA RIVERA,GLORIA M | Address on file |
| Partic_43320 | RIVERA RIVERA,GLORIMAR | Address on file |
| Partic_43321 | RIVERA RIVERA,GLORY A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43322 | RIVERA RIVERA,GLORYLU | Address on file |
| 2351733 | RIVERA RIVERA,GRACIA | Address on file |
| 2404225 | RIVERA RIVERA,GRACIA M. | Address on file |
| 2371123 | RIVERA RIVERA,GREGORIO | Address on file |
| 2356387 | RIVERA RIVERA,HECTOR C | Address on file |
| 2403127 | RIVERA RIVERA,HELGA I | Address on file |
| 2348105 | RIVERA RIVERA,HERMINA | Address on file |
| Partic_43323 | RIVERA RIVERA,HERMINIA | Address on file |
| 2407667 | RIVERA RIVERA,HILDA | Address on file |
| 2421245 | RIVERA RIVERA,HILDA | Address on file |
| Partic_43324 | RIVERA RIVERA,HIRAM | Address on file |
| Partic_43325 | RIVERA RIVERA,ILEANA M | Address on file |
| 2367637 | RIVERA RIVERA,IRMA I | Address on file |
| 2408015 | RIVERA RIVERA,ISABEL | Address on file |
| 2408901 | RIVERA RIVERA,ITHMA | Address on file |
| Partic_43326 | RIVERA RIVERA,IVELYS | Address on file |
| Partic_43327 | RIVERA RIVERA,IVETTE | Address on file |
| Partic_43328 | RIVERA RIVERA,IVETTE | Address on file |
| Partic_43329 | RIVERA RIVERA,IVETTE | Address on file |
| Partic_43330 | RIVERA RIVERA,IVIS V | Address on file |
| 2365485 | RIVERA RIVERA,IVONNE | Address on file |
| Partic_43331 | RIVERA RIVERA,IVONNE | Address on file |
| Partic_43332 | RIVERA RIVERA,IXIA | Address on file |
| Partic_43333 | RIVERA RIVERA,JAIME L | Address on file |
| Partic_43334 | RIVERA RIVERA,JAINIES | Address on file |
| Partic_43335 | RIVERA RIVERA,JAVIER D | Address on file |
| Partic_43336 | RIVERA RIVERA,JEANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43337 | RIVERA RIVERA,JENNIFER N | Address on file |
| Partic_43338 | RIVERA RIVERA,JENNY | Address on file |
| Partic_43339 | RIVERA RIVERA,JENNY M | Address on file |
| Partic_43340 | RIVERA RIVERA,JESSICA | Address on file |
| 2349212 | RIVERA RIVERA,JESUS M | Address on file |
| Partic_43341 | RIVERA RIVERA,JESUS M | Address on file |
| 2408749 | RIVERA RIVERA,JOANNE | Address on file |
| Partic_43342 | RIVERA RIVERA,JOHANNA | Address on file |
| 2404028 | RIVERA RIVERA,JORGE L | Address on file |
| 2567084 | RIVERA RIVERA,JOSE A | Address on file |
| Partic_43343 | RIVERA RIVERA,JOSE A | Address on file |
| Partic_43344 | RIVERA RIVERA,JOSE A | Address on file |
| Partic_43345 | RIVERA RIVERA,JOSE E | Address on file |
| 2359320 | RIVERA RIVERA,JOSE I | Address on file |
| Partic_43346 | RIVERA RIVERA,JOSE I | Address on file |
| Partic_43347 | RIVERA RIVERA,JOSE J | Address on file |
| Partic_43348 | RIVERA RIVERA,JOSE J | Address on file |
| Partic_43349 | RIVERA RIVERA,JOSE L | Address on file |
| 2366347 | RIVERA RIVERA,JOVITA | Address on file |
| 2366239 | RIVERA RIVERA,JUAN B | Address on file |
| 2420679 | RIVERA RIVERA,JUAN C | Address on file |
| Partic_43350 | RIVERA RIVERA,JUAN C | Address on file |
| Partic_43351 | RIVERA RIVERA,JUAN L | Address on file |
| 2412779 | RIVERA RIVERA,JUANA | Address on file |
| 2412844 | RIVERA RIVERA,JUANITA | Address on file |
| 2360841 | RIVERA RIVERA,JUDITH | Address on file |
| 2406358 | RIVERA RIVERA,JULIA E. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411499 | RIVERA RIVERA,JUSTINA | Address on file |
| Partic_43352 | RIVERA RIVERA,KAIRISH J | Address on file |
| Partic_43353 | RIVERA RIVERA,KAREN M | Address on file |
| Partic_43354 | RIVERA RIVERA,KARLA M | Address on file |
| Partic_43355 | RIVERA RIVERA,KATIUSKA Z | Address on file |
| Partic_43356 | RIVERA RIVERA,KEILA M | Address on file |
| Partic_43357 | RIVERA RIVERA,LAURA M | Address on file |
| Partic_43358 | RIVERA RIVERA,LEIRA A | Address on file |
| Partic_43359 | RIVERA RIVERA,LESLIE M | Address on file |
| 2354900 | RIVERA RIVERA,LIBNI M | Address on file |
| 2365815 | RIVERA RIVERA,LILLIAM | Address on file |
| 2405137 | RIVERA RIVERA,LILLIAM I | Address on file |
| Partic_43360 | RIVERA RIVERA,LILY | Address on file |
| Partic_43361 | RIVERA RIVERA,LIMARY | Address on file |
| Partic_43362 | RIVERA RIVERA,LINDA | Address on file |
| Partic_43363 | RIVERA RIVERA,LISANDRA | Address on file |
| Partic_43364 | RIVERA RIVERA,LISANDRA | Address on file |
| Partic_43365 | RIVERA RIVERA,LIZAIDY | Address on file |
| Partic_43366 | RIVERA RIVERA,LIZMARIE | Address on file |
| Partic_43367 | RIVERA RIVERA,LLAJAIRA E | Address on file |
| 2401433 | RIVERA RIVERA,LOIDA T. | Address on file |
| 2411374 | RIVERA RIVERA,LOURDES | Address on file |
| Partic_43368 | RIVERA RIVERA,LOURDES C | Address on file |
| 2369352 | RIVERA RIVERA,LOURDES S | Address on file |
| Partic_43369 | RIVERA RIVERA,LUCILA | Address on file |
| Partic_43370 | RIVERA RIVERA,LUCILA | Address on file |
| 2411092 | RIVERA RIVERA,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367449 | RIVERA RIVERA,LUIS | Address on file |
| 2361993 | RIVERA RIVERA,LUIS A | Address on file |
| 2358393 | RIVERA RIVERA,LUIS E | Address on file |
| Partic_43371 | RIVERA RIVERA,LUSMARIAM | Address on file |
| 2415828 | RIVERA RIVERA,LUZ A | Address on file |
| 2352844 | RIVERA RIVERA,LUZ H | Address on file |
| 2370327 | RIVERA RIVERA,LUZ M | Address on file |
| Partic_43372 | RIVERA RIVERA,LUZ M | Address on file |
| 2355143 | RIVERA RIVERA,LUZ MARIA | Address on file |
| 2368927 | RIVERA RIVERA,LUZ Z | Address on file |
| 2419936 | RIVERA RIVERA,LYDA M | Address on file |
| 2348597 | RIVERA RIVERA,LYDIA | Address on file |
| Partic_43373 | RIVERA RIVERA,LYDIA | Address on file |
| 2410529 | RIVERA RIVERA,LYNETTE I | Address on file |
| 2356169 | RIVERA RIVERA,LYZETTE | Address on file |
| 2423134 | RIVERA RIVERA,MAGALY | Address on file |
| 2362767 | RIVERA RIVERA,MARGARITA | Address on file |
| 2370407 | RIVERA RIVERA,MARGARITA | Address on file |
| Partic_43374 | RIVERA RIVERA,MARI C | Address on file |
| 2363725 | RIVERA RIVERA,MARIA A | Address on file |
| 2414742 | RIVERA RIVERA,MARIA A | Address on file |
| 2422893 | RIVERA RIVERA,MARIA D | Address on file |
| 2414576 | RIVERA RIVERA,MARIA DEL C | Address on file |
| Partic_43375 | RIVERA RIVERA,MARIA DEL C | Address on file |
| Partic_43376 | RIVERA RIVERA,MARIA DEL R | Address on file |
| 2348645 | RIVERA RIVERA,MARIA E | Address on file |
| Partic_43377 | RIVERA RIVERA,MARIA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43378 | RIVERA RIVERA,MARIA G | Address on file |
| 2417937 | RIVERA RIVERA,MARIA I | Address on file |
| Partic_43379 | RIVERA RIVERA,MARIA I | Address on file |
| 2369182 | RIVERA RIVERA,MARIA M | Address on file |
| 2351432 | RIVERA RIVERA,MARIA M | Address on file |
| 2420024 | RIVERA RIVERA,MARIA M | Address on file |
| Partic_43380 | RIVERA RIVERA,MARIA M | Address on file |
| 2414380 | RIVERA RIVERA,MARIA N | Address on file |
| Partic_43381 | RIVERA RIVERA,MARIA R | Address on file |
| 2421950 | RIVERA RIVERA,MARIA S | Address on file |
| 2366346 | RIVERA RIVERA,MARIA T | Address on file |
| 2360355 | RIVERA RIVERA,MARIA T | Address on file |
| Partic_43382 | RIVERA RIVERA,MARIA Z | Address on file |
| Partic_43383 | RIVERA RIVERA,MARIANGELES | Address on file |
| Partic_43384 | RIVERA RIVERA,MARILYN | Address on file |
| 2363186 | RIVERA RIVERA,MARITZA | Address on file |
| 2364373 | RIVERA RIVERA,MARTA | Address on file |
| Partic_43385 | RIVERA RIVERA,MARTA A | Address on file |
| Partic_43386 | RIVERA RIVERA,MARTIN | Address on file |
| Partic_43387 | RIVERA RIVERA,MARY L | Address on file |
| Partic_43388 | RIVERA RIVERA,MARYBELIS | Address on file |
| Partic_43389 | RIVERA RIVERA,MAUREEN | Address on file |
| Partic_43390 | RIVERA RIVERA,MAYRA | Address on file |
| Partic_43391 | RIVERA RIVERA,MELANIE | Address on file |
| 2366061 | RIVERA RIVERA,MELBA | Address on file |
| Partic_43392 | RIVERA RIVERA,MELISSA | Address on file |
| 2409329 | RIVERA RIVERA,MELITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353275 | RIVERA RIVERA,MIDALIA | Address on file |
| 2348755 | RIVERA RIVERA,MIGUEL A | Address on file |
| Partic_43393 | RIVERA RIVERA,MILCA | Address on file |
| 2359971 | RIVERA RIVERA,MILDRED | Address on file |
| 2354531 | RIVERA RIVERA,MINERVA | Address on file |
| Partic_43394 | RIVERA RIVERA,MIRELLYS | Address on file |
| Partic_43395 | RIVERA RIVERA,MIREYA | Address on file |
| 2409310 | RIVERA RIVERA,MIRIAM | Address on file |
| 2414401 | RIVERA RIVERA,MIRTA | Address on file |
| 2415170 | RIVERA RIVERA,MONICA | Address on file |
| Partic_43396 | RIVERA RIVERA,MONICA | Address on file |
| Partic_43397 | RIVERA RIVERA,MYRNA | Address on file |
| 2369657 | RIVERA RIVERA,MYRNA E | Address on file |
| 2406501 | RIVERA RIVERA,MYRNA N | Address on file |
| Partic_43398 | RIVERA RIVERA,NANNETTE | Address on file |
| Partic_43399 | RIVERA RIVERA,NATALIA | Address on file |
| 2420030 | RIVERA RIVERA,NATIVIDAD | Address on file |
| 2409867 | RIVERA RIVERA,NILMA J | Address on file |
| Partic_43400 | RIVERA RIVERA,NILSA | Address on file |
| Partic_43401 | RIVERA RIVERA,NIRMA I | Address on file |
| 2354967 | RIVERA RIVERA,NIVIA J | Address on file |
| 2416970 | RIVERA RIVERA,NORA H | Address on file |
| Partic_43402 | RIVERA RIVERA,NORMA | Address on file |
| Partic_43403 | RIVERA RIVERA,NYDIA | Address on file |
| Partic_43404 | RIVERA RIVERA,ODAMARIS | Address on file |
| Partic_43405 | RIVERA RIVERA,OLGA LYDIA | Address on file |
| 2408727 | RIVERA RIVERA,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43406 | RIVERA RIVERA,ORLANDO | Address on file |
| Partic_43407 | RIVERA RIVERA,PAQUITO | Address on file |
| Partic_43408 | RIVERA RIVERA,PEDRO | Address on file |
| 2362377 | RIVERA RIVERA,PILAR | Address on file |
| Partic_43409 | RIVERA RIVERA,RAFAEL | Address on file |
| 2349022 | RIVERA RIVERA,RAMON | Address on file |
| Partic_43410 | RIVERA RIVERA,RAMONA | Address on file |
| Partic_43411 | RIVERA RIVERA,RAQUEL | Address on file |
| Partic_43412 | RIVERA RIVERA,RAQUEL E | Address on file |
| Partic_43413 | RIVERA RIVERA,RICKY | Address on file |
| Partic_43414 | RIVERA RIVERA,ROBERTO L | Address on file |
| Partic_43415 | RIVERA RIVERA,ROMARI | Address on file |
| Partic_43416 | RIVERA RIVERA,ROSA A | Address on file |
| 2353126 | RIVERA RIVERA,ROSA E | Address on file |
| Partic_43417 | RIVERA RIVERA,ROSA E | Address on file |
| 2413290 | RIVERA RIVERA,ROSA M | Address on file |
| 2364143 | RIVERA RIVERA,ROSA M | Address on file |
| 2422958 | RIVERA RIVERA,ROSA M | Address on file |
| Partic_43418 | RIVERA RIVERA,ROSELYN M | Address on file |
| Partic_43419 | RIVERA RIVERA,RUBEN | Address on file |
| Partic_43420 | RIVERA RIVERA,RUBEN E | Address on file |
| 2420094 | RIVERA RIVERA,RUTH | Address on file |
| Partic_43421 | RIVERA RIVERA,RUTH N | Address on file |
| 2416766 | RIVERA RIVERA,SAMUEL | Address on file |
| 2400986 | RIVERA RIVERA,SAMUEL | Address on file |
| Partic_43422 | RIVERA RIVERA,SANDRA I | Address on file |
| Partic_43423 | RIVERA RIVERA,SANDRA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414552 | RIVERA RIVERA,SANTOS A | Address on file |
| Partic_43424 | RIVERA RIVERA,SARAH M | Address on file |
| Partic_43425 | RIVERA RIVERA,SAULO J | Address on file |
| Partic_43426 | RIVERA RIVERA,SHEILA T | Address on file |
| 2421611 | RIVERA RIVERA,SONIA | Address on file |
| 2351068 | RIVERA RIVERA,SONIA I | Address on file |
| Partic_43427 | RIVERA RIVERA,SONIA L | Address on file |
| 2370102 | RIVERA RIVERA,SYLVIA | Address on file |
| 2365305 | RIVERA RIVERA,TIRZA | Address on file |
| 2348328 | RIVERA RIVERA,TOMAS | Address on file |
| 2402233 | RIVERA RIVERA,TOMASITA | Address on file |
| 2407895 | RIVERA RIVERA,VICTOR M | Address on file |
| Partic_43428 | RIVERA RIVERA,VICTORIA L | Address on file |
| Partic_43429 | RIVERA RIVERA,VILMARI | Address on file |
| Partic_43430 | RIVERA RIVERA,VILMARIE | Address on file |
| Partic_43431 | RIVERA RIVERA,VIRGEN | Address on file |
| 2421503 | RIVERA RIVERA,VIVIAN | Address on file |
| 2418673 | RIVERA RIVERA,WANDA R | Address on file |
| 2353107 | RIVERA RIVERA,WILLIAM | Address on file |
| Partic_43432 | RIVERA RIVERA,WILMA | Address on file |
| Partic_43433 | RIVERA RIVERA,YAHAIRA | Address on file |
| Partic_43434 | RIVERA RIVERA,YAHAIRA | Address on file |
| Partic_43435 | RIVERA RIVERA,YASANDRA | Address on file |
| Partic_43436 | RIVERA RIVERA,YASHIRA M | Address on file |
| Partic_43437 | RIVERA RIVERA,YASMARIE | Address on file |
| Partic_43438 | RIVERA RIVERA,YAZMARIE | Address on file |
| Partic_43439 | RIVERA RIVERA,YESENIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362503 | RIVERA RIVERA,YOLANDA | Address on file |
| Partic_43440 | RIVERA RIVERA,YOLANDA | Address on file |
| Partic_43441 | RIVERA RIVERA,YULIMAR | Address on file |
| Partic_43442 | RIVERA RIVERA,YVETTE | Address on file |
| Partic_43443 | RIVERA RIVERA,ZAIDA | Address on file |
| 2358984 | RIVERA RIVERA,ZORAIDA | Address on file |
| 2361093 | RIVERA RIVERA,ZULMA I | Address on file |
| Partic_43444 | RIVERA RIVERA,ZULMA Y | Address on file |
| Partic_43445 | RIVERA ROBERTO,ESTHER E | Address on file |
| 2410631 | RIVERA ROBLES,CARMEN M | Address on file |
| 2362422 | RIVERA ROBLES,EDNA R | Address on file |
| Partic_43446 | RIVERA ROBLES,ELEINE | Address on file |
| 2360993 | RIVERA ROBLES,HAYDEE | Address on file |
| 2418440 | RIVERA ROBLES,HILDA | Address on file |
| Partic_43447 | RIVERA ROBLES,ISHOMALIS | Address on file |
| Partic_43448 | RIVERA ROBLES,IVELISSE | Address on file |
| 2409006 | RIVERA ROBLES,LYDIA | Address on file |
| Partic_43449 | RIVERA ROBLES,MARIA M | Address on file |
| Partic_43450 | RIVERA ROBLES,MIGDALIA M | Address on file |
| Partic_43451 | RIVERA ROBLES,NISHMARIE | Address on file |
| Partic_43452 | RIVERA ROBLES,PETER | Address on file |
| Partic_43453 | RIVERA ROBLES,WILSON Y | Address on file |
| APartic_00216 | RIVERA RODRIGUEZ, LYNETTE | Address on file |
| 2350765 | RIVERA RODRIGUEZ,AIDA E | Address on file |
| 2356118 | RIVERA RODRIGUEZ,AIDA L | Address on file |
| Partic_43454 | RIVERA RODRIGUEZ,AIDA L | Address on file |
| Partic_43455 | RIVERA RODRIGUEZ,AIMEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367176 | RIVERA RODRIGUEZ,ALEJANDRO | Address on file |
| Partic_43456 | RIVERA RODRIGUEZ,ALEJITA | Address on file |
| Partic_43457 | RIVERA RODRIGUEZ,ALICIA | Address on file |
| 2412950 | RIVERA RODRIGUEZ,ANA | Address on file |
| 2401161 | RIVERA RODRIGUEZ,ANA | Address on file |
| 2408872 | RIVERA RODRIGUEZ,ANA A | Address on file |
| 2356624 | RIVERA RODRIGUEZ,ANA C | Address on file |
| 2405995 | RIVERA RODRIGUEZ,ANA E | Address on file |
| 2369034 | RIVERA RODRIGUEZ,ANA L | Address on file |
| 2354664 | RIVERA RODRIGUEZ,ANA M | Address on file |
| 2359134 | RIVERA RODRIGUEZ,ANA R | Address on file |
| 2567067 | RIVERA RODRIGUEZ,ANDREA | Address on file |
| Partic_43458 | RIVERA RODRIGUEZ,ANDREA | Address on file |
| 2353006 | RIVERA RODRIGUEZ,ANGEL L | Address on file |
| 2360653 | RIVERA RODRIGUEZ,ANGEL L | Address on file |
| Partic_43459 | RIVERA RODRIGUEZ,ANGEL L | Address on file |
| Partic_43460 | RIVERA RODRIGUEZ,ANGELA M | Address on file |
| 2410659 | RIVERA RODRIGUEZ,ANGELA R | Address on file |
| 2365149 | RIVERA RODRIGUEZ,ANTONIA | Address on file |
| 2368043 | RIVERA RODRIGUEZ,ANTONIA M | Address on file |
| Partic_43461 | RIVERA RODRIGUEZ,ARCADIA | Address on file |
| 2357984 | RIVERA RODRIGUEZ,ARMANDO | Address on file |
| Partic_43462 | RIVERA RODRIGUEZ,ARMANDO | Address on file |
| Partic_43463 | RIVERA RODRIGUEZ,ARNALDO L | Address on file |
| 2360142 | RIVERA RODRIGUEZ,AWILDA | Address on file |
| 2365280 | RIVERA RODRIGUEZ,BASILIA | Address on file |
| Partic_43464 | RIVERA RODRIGUEZ,BEATRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43465 | RIVERA RODRIGUEZ,BENJAMIN | Address on file |
| Partic_43466 | RIVERA RODRIGUEZ,BETHZAIDA M | Address on file |
| 2365866 | RIVERA RODRIGUEZ,BLANCA M | Address on file |
| Partic_43467 | RIVERA RODRIGUEZ,BRENDA | Address on file |
| Partic_43468 | RIVERA RODRIGUEZ,BRENDA L | Address on file |
| Partic_43469 | RIVERA RODRIGUEZ,CARLOS | Address on file |
| Partic_43470 | RIVERA RODRIGUEZ,CARLOS R | Address on file |
| 2355956 | RIVERA RODRIGUEZ,CARMEN | Address on file |
| 2402623 | RIVERA RODRIGUEZ,CARMEN | Address on file |
| Partic_00542 | RIVERA RODRIGUEZ,CARMEN | Address on file |
| 2353602 | RIVERA RODRIGUEZ,CARMEN A | Address on file |
| 2367774 | RIVERA RODRIGUEZ,CARMEN D | Address on file |
| 2357393 | RIVERA RODRIGUEZ,CARMEN E | Address on file |
| 2369592 | RIVERA RODRIGUEZ,CARMEN E | Address on file |
| Partic_43471 | RIVERA RODRIGUEZ,CARMEN E | Address on file |
| 2416592 | RIVERA RODRIGUEZ,CARMEN I | Address on file |
| 2358531 | RIVERA RODRIGUEZ,CARMEN I | Address on file |
| Partic_00940 | RIVERA RODRIGUEZ,CARMEN I | Address on file |
| Partic_43472 | RIVERA RODRIGUEZ,CARMEN I | Address on file |
| 2412793 | RIVERA RODRIGUEZ,CARMEN L | Address on file |
| Partic_43473 | RIVERA RODRIGUEZ,DAISYVETTE | Address on file |
| Partic_43474 | RIVERA RODRIGUEZ,DELISSE M | Address on file |
| 2403268 | RIVERA RODRIGUEZ,DIANA J | Address on file |
| Partic_43475 | RIVERA RODRIGUEZ,DIANA L | Address on file |
| 2400626 | RIVERA RODRIGUEZ,DIGNA | Address on file |
| 2413920 | RIVERA RODRIGUEZ,DORIS | Address on file |
| 2356159 | RIVERA RODRIGUEZ,DORIS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43476 | RIVERA RODRIGUEZ,EDGAR A | Address on file |
| 2371141 | RIVERA RODRIGUEZ,EDICTO | Address on file |
| 2367174 | RIVERA RODRIGUEZ,EDUARDO | Address on file |
| 2406066 | RIVERA RODRIGUEZ,ELBA B | Address on file |
| 2367682 | RIVERA RODRIGUEZ,ELBA I | Address on file |
| Partic_43477 | RIVERA RODRIGUEZ,ELBA I | Address on file |
| Partic_43478 | RIVERA RODRIGUEZ,ELEAZAR O | Address on file |
| 2369018 | RIVERA RODRIGUEZ,ELENA | Address on file |
| Partic_43479 | RIVERA RODRIGUEZ,ELENITH | Address on file |
| Partic_43480 | RIVERA RODRIGUEZ,ELIZABETH | Address on file |
| 2360314 | RIVERA RODRIGUEZ,ELSIE M | Address on file |
| 2349652 | RIVERA RODRIGUEZ,EMMA | Address on file |
| 2363458 | RIVERA RODRIGUEZ,EMMA A | Address on file |
| Partic_43481 | RIVERA RODRIGUEZ,ENNIE O | Address on file |
| Partic_43482 | RIVERA RODRIGUEZ,ERIC L | Address on file |
| Partic_43483 | RIVERA RODRIGUEZ,ERNAND | Address on file |
| 2354733 | RIVERA RODRIGUEZ,EVA E | Address on file |
| Partic_43484 | RIVERA RODRIGUEZ,EVELYN | Address on file |
| 2566797 | RIVERA RODRIGUEZ,FELIX M | Address on file |
| 2360257 | RIVERA RODRIGUEZ,FLORENTINA | Address on file |
| Partic_00284 | RIVERA RODRIGUEZ,FLORINDA | Address on file |
| 2367925 | RIVERA RODRIGUEZ,FRANCISGELICA | Address on file |
| 2413479 | RIVERA RODRIGUEZ,GILBERTO | Address on file |
| 2401113 | RIVERA RODRIGUEZ,GLADYS | Address on file |
| Partic_43485 | RIVERA RODRIGUEZ,GLENDALIZ | Address on file |
| 2422422 | RIVERA RODRIGUEZ,GLORIA | Address on file |
| Partic_43486 | RIVERA RODRIGUEZ,GUSTAVO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43487 | RIVERA RODRIGUEZ,HECTOR I | Address on file |
| 2354525 | RIVERA RODRIGUEZ,HECTOR N | Address on file |
| Partic_00594 | RIVERA RODRIGUEZ,HERMINIA | Address on file |
| 2404989 | RIVERA RODRIGUEZ,HERVIN | Address on file |
| Partic_43488 | RIVERA RODRIGUEZ,HERYKA I | Address on file |
| 2419722 | RIVERA RODRIGUEZ,HILDA C | Address on file |
| Partic_43489 | RIVERA RODRIGUEZ,HILDA D | Address on file |
| Partic_43490 | RIVERA RODRIGUEZ,HIRAM | Address on file |
| Partic_43491 | RIVERA RODRIGUEZ,HIRAM | Address on file |
| Partic_43492 | RIVERA RODRIGUEZ,INDHIRA | Address on file |
| Partic_43493 | RIVERA RODRIGUEZ,IRELA L | Address on file |
| 2402127 | RIVERA RODRIGUEZ,IRIS I. | Address on file |
| Partic_43494 | RIVERA RODRIGUEZ,IRIS L | Address on file |
| 2410932 | RIVERA RODRIGUEZ,IRMA | Address on file |
| 2415997 | RIVERA RODRIGUEZ,IRMA | Address on file |
| 2412124 | RIVERA RODRIGUEZ,IRMA N | Address on file |
| 2358078 | RIVERA RODRIGUEZ,IRMA R | Address on file |
| Partic_00121 | RIVERA RODRIGUEZ,ISABEL | Address on file |
| Partic_43495 | RIVERA RODRIGUEZ,ISAMAR | Address on file |
| Partic_43496 | RIVERA RODRIGUEZ,ISAMARIS | Address on file |
| Partic_43497 | RIVERA RODRIGUEZ,ISMAEL | Address on file |
| Partic_43498 | RIVERA RODRIGUEZ,IVELISSE | Address on file |
| Partic_43499 | RIVERA RODRIGUEZ,JACKELINE | Address on file |
| Partic_43500 | RIVERA RODRIGUEZ,JANETTE I | Address on file |
| Partic_43501 | RIVERA RODRIGUEZ,JENNIFER | Address on file |
| Partic_43502 | RIVERA RODRIGUEZ,JESSICA | Address on file |
| Partic_43503 | RIVERA RODRIGUEZ,JESSY S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43504 | RIVERA RODRIGUEZ,JOHANNA | Address on file |
| 2417350 | RIVERA RODRIGUEZ,JORGE | Address on file |
| 2400239 | RIVERA RODRIGUEZ,JORGE L | Address on file |
| 2416735 | RIVERA RODRIGUEZ,JOSE | Address on file |
| Partic_43505 | RIVERA RODRIGUEZ,JOSE A | Address on file |
| Partic_43506 | RIVERA RODRIGUEZ,JOSE A | Address on file |
| 2359555 | RIVERA RODRIGUEZ,JOSE H | Address on file |
| Partic_43507 | RIVERA RODRIGUEZ,JOSE J | Address on file |
| 2357438 | RIVERA RODRIGUEZ,JUAN | Address on file |
| Partic_43508 | RIVERA RODRIGUEZ,JUAN | Address on file |
| Partic_43509 | RIVERA RODRIGUEZ,JUAN A | Address on file |
| Partic_43510 | RIVERA RODRIGUEZ,JUAN M | Address on file |
| 2410248 | RIVERA RODRIGUEZ,JUANA | Address on file |
| Partic_43511 | RIVERA RODRIGUEZ,JUANA | Address on file |
| 2416898 | RIVERA RODRIGUEZ,JULIA | Address on file |
| 2401842 | RIVERA RODRIGUEZ,JULIO E | Address on file |
| Partic_43512 | RIVERA RODRIGUEZ,KASSANDRA | Address on file |
| Partic_43513 | RIVERA RODRIGUEZ,LEIDA M | Address on file |
| 2353666 | RIVERA RODRIGUEZ,LEONARDO | Address on file |
| Partic_43514 | RIVERA RODRIGUEZ,LESLIE A | Address on file |
| 2412314 | RIVERA RODRIGUEZ,LIDALIA | Address on file |
| 2407741 | RIVERA RODRIGUEZ,LILLIAM | Address on file |
| 2405864 | RIVERA RODRIGUEZ,LILLIAM H | Address on file |
| Partic_43515 | RIVERA RODRIGUEZ,LIZAIDA | Address on file |
| Partic_43516 | RIVERA RODRIGUEZ,LUIS A | Address on file |
| Partic_43517 | RIVERA RODRIGUEZ,LUIS A | Address on file |
| 2370765 | RIVERA RODRIGUEZ,LUISETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416893 | RIVERA RODRIGUEZ,LUZ A | Address on file |
| Partic_43518 | RIVERA RODRIGUEZ,LUZ E | Address on file |
| Partic_43519 | RIVERA RODRIGUEZ,LUZ M | Address on file |
| Partic_43520 | RIVERA RODRIGUEZ,LUZ M | Address on file |
| 2412871 | RIVERA RODRIGUEZ,LYNNETTE | Address on file |
| 2412930 | RIVERA RODRIGUEZ,MADELINE | Address on file |
| Partic_43521 | RIVERA RODRIGUEZ,MADELINE S | Address on file |
| Partic_43522 | RIVERA RODRIGUEZ,MADELLINE | Address on file |
| 2367065 | RIVERA RODRIGUEZ,MANUEL A | Address on file |
| 2368143 | RIVERA RODRIGUEZ,MARGARITA | Address on file |
| 2361392 | RIVERA RODRIGUEZ,MARIA | Address on file |
| 2408072 | RIVERA RODRIGUEZ,MARIA A | Address on file |
| 2366680 | RIVERA RODRIGUEZ,MARIA D | Address on file |
| 2413440 | RIVERA RODRIGUEZ,MARIA E | Address on file |
| Partic_43523 | RIVERA RODRIGUEZ,MARIA E | Address on file |
| Partic_43524 | RIVERA RODRIGUEZ,MARIA I | Address on file |
| Partic_43525 | RIVERA RODRIGUEZ,MARIA M | Address on file |
| Partic_43526 | RIVERA RODRIGUEZ,MARIA M | Address on file |
| Partic_43527 | RIVERA RODRIGUEZ,MARIAM | Address on file |
| Partic_43528 | RIVERA RODRIGUEZ,MARIEL | Address on file |
| Partic_43529 | RIVERA RODRIGUEZ,MARILINE | Address on file |
| Partic_43530 | RIVERA RODRIGUEZ,MARILUZ | Address on file |
| Partic_43531 | RIVERA RODRIGUEZ,MARILYN | Address on file |
| 2351067 | RIVERA RODRIGUEZ,MARINA | Address on file |
| 2421909 | RIVERA RODRIGUEZ,MARISOL | Address on file |
| Partic_43532 | RIVERA RODRIGUEZ,MARISOL | Address on file |
| 2403050 | RIVERA RODRIGUEZ,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43533 | RIVERA RODRIGUEZ,MAYRA | Address on file |
| 2407723 | RIVERA RODRIGUEZ,MILAGROS | Address on file |
| Partic_43534 | RIVERA RODRIGUEZ,MILAGROS | Address on file |
| 2405928 | RIVERA RODRIGUEZ,MINELIS DE L | Address on file |
| Partic_43535 | RIVERA RODRIGUEZ,MIRELLY | Address on file |
| Partic_43536 | RIVERA RODRIGUEZ,MIRIAM R | Address on file |
| 2371000 | RIVERA RODRIGUEZ,MIRNA J | Address on file |
| 2415427 | RIVERA RODRIGUEZ,MONSERRATE | Address on file |
| 2359291 | RIVERA RODRIGUEZ,MORAIMA | Address on file |
| Partic_43537 | RIVERA RODRIGUEZ,NANCY I | Address on file |
| 2365763 | RIVERA RODRIGUEZ,NEDIS | Address on file |
| 2412402 | RIVERA RODRIGUEZ,NEFTALI | Address on file |
| 2403368 | RIVERA RODRIGUEZ,NELIDA | Address on file |
| Partic_43538 | RIVERA RODRIGUEZ,NELLY I | Address on file |
| 2409089 | RIVERA RODRIGUEZ,NEREIDA | Address on file |
| Partic_43539 | RIVERA RODRIGUEZ,NEREIDA | Address on file |
| Partic_43540 | RIVERA RODRIGUEZ,NILDA | Address on file |
| Partic_43541 | RIVERA RODRIGUEZ,NILDA | Address on file |
| Partic_43542 | RIVERA RODRIGUEZ,NILITZA | Address on file |
| 2416629 | RIVERA RODRIGUEZ,NILSA E | Address on file |
| 2355209 | RIVERA RODRIGUEZ,NIVEA E | Address on file |
| 2350571 | RIVERA RODRIGUEZ,NORA M | Address on file |
| 2352505 | RIVERA RODRIGUEZ,NORMA I | Address on file |
| 2422463 | RIVERA RODRIGUEZ,NORMA I | Address on file |
| 2370246 | RIVERA RODRIGUEZ,NYDIA T | Address on file |
| Partic_43543 | RIVERA RODRIGUEZ,ORELYS | Address on file |
| 2351735 | RIVERA RODRIGUEZ,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355208 | RIVERA RODRIGUEZ,ORLANDO | Address on file |
| Partic_43544 | RIVERA RODRIGUEZ,OTZALY | Address on file |
| Partic_43545 | RIVERA RODRIGUEZ,RAQUEL | Address on file |
| 2411117 | RIVERA RODRIGUEZ,RAUL | Address on file |
| Partic_43546 | RIVERA RODRIGUEZ,RAUL | Address on file |
| Partic_43547 | RIVERA RODRIGUEZ,REINALDO | Address on file |
| Partic_43548 | RIVERA RODRIGUEZ,ROBERTO O | Address on file |
| Partic_43549 | RIVERA RODRIGUEZ,ROLANDO | Address on file |
| 2350600 | RIVERA RODRIGUEZ,ROSA A | Address on file |
| Partic_43550 | RIVERA RODRIGUEZ,ROSA M | Address on file |
| Partic_43551 | RIVERA RODRIGUEZ,ROSALY | Address on file |
| 2567087 | RIVERA RODRIGUEZ,ROSARIO | Address on file |
| Partic_43552 | RIVERA RODRIGUEZ,RUTH I | Address on file |
| Partic_43553 | RIVERA RODRIGUEZ,SARAH IVETTE | Address on file |
| 2354802 | RIVERA RODRIGUEZ,SARAHY | Address on file |
| Partic_43554 | RIVERA RODRIGUEZ,SARAI M | Address on file |
| Partic_43555 | RIVERA RODRIGUEZ,SARAINA | Address on file |
| 2410788 | RIVERA RODRIGUEZ,SOFIA | Address on file |
| 2420435 | RIVERA RODRIGUEZ,SONIA | Address on file |
| 2401815 | RIVERA RODRIGUEZ,SONIA M | Address on file |
| 2405306 | RIVERA RODRIGUEZ,SONIA M | Address on file |
| 2400168 | RIVERA RODRIGUEZ,TALSICIA | Address on file |
| 2420644 | RIVERA RODRIGUEZ,TERESA | Address on file |
| 2364616 | RIVERA RODRIGUEZ,TERESITA | Address on file |
| Partic_00737 | RIVERA RODRIGUEZ,TERESITA | Address on file |
| 2410193 | RIVERA RODRIGUEZ,VANESSA | Address on file |
| Partic_43556 | RIVERA RODRIGUEZ,VILMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43557 | RIVERA RODRIGUEZ,VILMA | Address on file |
| Partic_43558 | RIVERA RODRIGUEZ,VIVIANA | Address on file |
| Partic_43559 | RIVERA RODRIGUEZ,WALESKA | Address on file |
| Partic_43560 | RIVERA RODRIGUEZ,WALESKA | Address on file |
| 2422282 | RIVERA RODRIGUEZ,WANDA I | Address on file |
| Partic_43561 | RIVERA RODRIGUEZ,WILLIAM | Address on file |
| Partic_43562 | RIVERA RODRIGUEZ,YAMILEE | Address on file |
| Partic_43563 | RIVERA RODRIGUEZ,YARITZA | Address on file |
| Partic_43564 | RIVERA RODRIGUEZ,YOLANDA I | Address on file |
| Partic_43565 | RIVERA RODRIGUEZ,YOMARIS | Address on file |
| 2359300 | RIVERA RODRIGUEZ,ZORAIDA | Address on file |
| 2362170 | RIVERA RODRIGUEZ,ZULMA I | Address on file |
| Partic_43566 | RIVERA ROHENA,JORGE L | Address on file |
| 2409661 | RIVERA ROHWER,DANIEL R | Address on file |
| Partic_43567 | RIVERA ROJAS,ODALYS I | Address on file |
| Partic_43568 | RIVERA ROJAS,WANDY I | Address on file |
| 2399847 | RIVERA ROLDAN,DAISY | Address on file |
| Partic_43569 | RIVERA ROLDAN,DELKA E | Address on file |
| Partic_43570 | RIVERA ROLDAN,IVETTE | Address on file |
| Partic_43571 | RIVERA ROLDAN,JOSEAN | Address on file |
| Partic_43572 | RIVERA ROLDAN,QUETZIA Y | Address on file |
| Partic_43573 | RIVERA ROLDAN,SYLVETTE | Address on file |
| Partic_43574 | RIVERA ROLON,ANGEL | Address on file |
| 2416372 | RIVERA ROLON,CARMEN I | Address on file |
| Partic_43575 | RIVERA ROLON,LUIS A | Address on file |
| 2407890 | RIVERA ROLON,MADELINE | Address on file |
| Partic_43576 | RIVERA ROLON,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414404 | RIVERA ROLON,YVETTE | Address on file |
| Retir_00374 | RIVERA ROMAN, LUIS | Address on file |
| Partic_43577 | RIVERA ROMAN,AIXSA M | Address on file |
| 2401551 | RIVERA ROMAN,BRUNILDA | Address on file |
| 2352226 | RIVERA ROMAN,HECTOR M | Address on file |
| 2407077 | RIVERA ROMAN,JEANNETTE M | Address on file |
| 2367254 | RIVERA ROMAN,JORGE A | Address on file |
| Partic_43578 | RIVERA ROMAN,JOSELYN | Address on file |
| Partic_43579 | RIVERA ROMAN,LESENIA E | Address on file |
| 2353216 | RIVERA ROMAN,LUZ M | Address on file |
| Partic_43580 | RIVERA ROMAN,MARIBEL | Address on file |
| 2357141 | RIVERA ROMAN,MARITZA | Address on file |
| Partic_43581 | RIVERA ROMAN,OLGA | Address on file |
| 2410527 | RIVERA ROMAN,OLGA I | Address on file |
| 2359790 | RIVERA ROMAN,ROSA L | Address on file |
| Partic_43582 | RIVERA ROMAN,ROSAURA | Address on file |
| Partic_43583 | RIVERA ROMAN,VALERIE A | Address on file |
| Partic_43584 | RIVERA ROMAN,VIRGINIA | Address on file |
| Partic_43585 | RIVERA ROMANA,LYNETTE | Address on file |
| Partic_43586 | RIVERA ROMERO,CARMEN M | Address on file |
| Partic_43587 | RIVERA ROMERO,EVELYN E | Address on file |
| 2353343 | RIVERA ROMERO,MARTA | Address on file |
| Partic_43588 | RIVERA ROMERO,MAYRA V | Address on file |
| 2419265 | RIVERA ROMERO,OLGA I | Address on file |
| 2362316 | RIVERA ROMERO,RAQUEL | Address on file |
| Partic_43589 | RIVERA ROQUE,CARMEN A | Address on file |
| 2406028 | RIVERA ROQUE,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352717 | RIVERA ROQUE,ELSA I | Address on file |
| 2369291 | RIVERA ROQUE,MARIA D | Address on file |
| 2366850 | RIVERA ROQUE,MARIA E | Address on file |
| 2406989 | RIVERA ROQUE,RAFAEL | Address on file |
| 2361471 | RIVERA ROSA,ANA A | Address on file |
| 2404571 | RIVERA ROSA,CECILIA | Address on file |
| Partic_43590 | RIVERA ROSA,CINTHIA M | Address on file |
| Partic_00775 | RIVERA ROSA,DEBORAH | Address on file |
| Partic_43591 | RIVERA ROSA,EDNA | Address on file |
| Partic_43592 | RIVERA ROSA,ELINED | Address on file |
| Partic_43593 | RIVERA ROSA,EVELYN | Address on file |
| Partic_43594 | RIVERA ROSA,EVELYN J | Address on file |
| Partic_43595 | RIVERA ROSA,FELIX L | Address on file |
| Partic_43596 | RIVERA ROSA,FRANCISCO | Address on file |
| Partic_43597 | RIVERA ROSA,GLORIA | Address on file |
| Partic_43598 | RIVERA ROSA,ILUMINADA | Address on file |
| Partic_43599 | RIVERA ROSA,JESUS | Address on file |
| Partic_43600 | RIVERA ROSA,LUIS A | Address on file |
| Partic_43601 | RIVERA ROSA,LUZ R | Address on file |
| 2368943 | RIVERA ROSA,MARIA T | Address on file |
| Partic_43602 | RIVERA ROSA,MARTA | Address on file |
| 2358148 | RIVERA ROSA,MIGUEL A | Address on file |
| 2411681 | RIVERA ROSA,NOEL O | Address on file |
| 2411433 | RIVERA ROSA,RICARDO | Address on file |
| 2353948 | RIVERA ROSA,ROSAURA | Address on file |
| 2352325 | RIVERA ROSA,ROSELIA | Address on file |
| Partic_43603 | RIVERA ROSA,ZELIDETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43604 | RIVERA ROSADO,ALEXIS | Address on file |
| Partic_43605 | RIVERA ROSADO,ANA J | Address on file |
| 2403970 | RIVERA ROSADO,ANA W | Address on file |
| Partic_43606 | RIVERA ROSADO,ANTHINY | Address on file |
| 2357902 | RIVERA ROSADO,ANTONIA | Address on file |
| Partic_43607 | RIVERA ROSADO,ARAMINTA | Address on file |
| Partic_43608 | RIVERA ROSADO,AURORA | Address on file |
| Partic_43609 | RIVERA ROSADO,CARLOS M | Address on file |
| Partic_43610 | RIVERA ROSADO,CARMEN C | Address on file |
| 2360340 | RIVERA ROSADO,CARMEN I | Address on file |
| 2351412 | RIVERA ROSADO,CRISTINA | Address on file |
| Partic_43611 | RIVERA ROSADO,DIANETTE | Address on file |
| Partic_43612 | RIVERA ROSADO,EDZIE | Address on file |
| Partic_43613 | RIVERA ROSADO,EVA | Address on file |
| Partic_43614 | RIVERA ROSADO,EVELYN | Address on file |
| Partic_43615 | RIVERA ROSADO,JAN | Address on file |
| Partic_43616 | RIVERA ROSADO,JEANNETTE | Address on file |
| 2366492 | RIVERA ROSADO,JENNY B | Address on file |
| 2403957 | RIVERA ROSADO,JESUS D | Address on file |
| Partic_43617 | RIVERA ROSADO,JOHANN M | Address on file |
| Partic_43618 | RIVERA ROSADO,JONATHAN | Address on file |
| 2409870 | RIVERA ROSADO,JOSE J | Address on file |
| 2413883 | RIVERA ROSADO,LILLIAM | Address on file |
| 2412294 | RIVERA ROSADO,LUIS A | Address on file |
| Partic_43619 | RIVERA ROSADO,LUIS R | Address on file |
| 2363312 | RIVERA ROSADO,LUZ E | Address on file |
| 2401917 | RIVERA ROSADO,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363069 | RIVERA ROSADO,MARITZA | Address on file |
| Partic_00833 | RIVERA ROSADO,MARIVELIS | Address on file |
| Partic_43620 | RIVERA ROSADO,MONICA | Address on file |
| 2360808 | RIVERA ROSADO,MYRNA | Address on file |
| Partic_43621 | RIVERA ROSADO,RICARDO | Address on file |
| 2410822 | RIVERA ROSADO,ROBERTO | Address on file |
| Partic_43622 | RIVERA ROSADO,SANDRO | Address on file |
| Partic_43623 | RIVERA ROSADO,SYLVIA | Address on file |
| Partic_43624 | RIVERA ROSADO,VICTOR M | Address on file |
| Partic_43625 | RIVERA ROSADO,WILMARIE | Address on file |
| Partic_43626 | RIVERA ROSADO,WILNALISH | Address on file |
| 2360109 | RIVERA ROSARIO,ANA L | Address on file |
| 2413934 | RIVERA ROSARIO,CARMEN M | Address on file |
| Partic_43627 | RIVERA ROSARIO,DENISE | Address on file |
| 2353375 | RIVERA ROSARIO,DORA E | Address on file |
| 2405438 | RIVERA ROSARIO,DORIS S | Address on file |
| Partic_43628 | RIVERA ROSARIO,DULCE M | Address on file |
| Partic_43629 | RIVERA ROSARIO,ELISBET | Address on file |
| Partic_43630 | RIVERA ROSARIO,ERMINA | Address on file |
| Partic_43631 | RIVERA ROSARIO,EVA N | Address on file |
| Partic_43632 | RIVERA ROSARIO,FELIPE | Address on file |
| Partic_43633 | RIVERA ROSARIO,FRANCHESCA | Address on file |
| Partic_43634 | RIVERA ROSARIO,GLORIBELL | Address on file |
| 2399828 | RIVERA ROSARIO,GRACIELA | Address on file |
| 2357124 | RIVERA ROSARIO,HILDA L | Address on file |
| 2366900 | RIVERA ROSARIO,INES M | Address on file |
| Partic_43635 | RIVERA ROSARIO,IVON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403013 | RIVERA ROSARIO,KETTY | Address on file |
| 2365746 | RIVERA ROSARIO,LILLIAM | Address on file |
| Partic_43636 | RIVERA ROSARIO,LIZ J | Address on file |
| Partic_00387 | RIVERA ROSARIO,LIZETTE | Address on file |
| 2406504 | RIVERA ROSARIO,LUIS | Address on file |
| 2402509 | RIVERA ROSARIO,LUIS F | Address on file |
| 2366586 | RIVERA ROSARIO,LUIS M | Address on file |
| Partic_43637 | RIVERA ROSARIO,LYANED Y | Address on file |
| 2409053 | RIVERA ROSARIO,MARIA E | Address on file |
| Partic_43638 | RIVERA ROSARIO,MELANY | Address on file |
| Partic_43639 | RIVERA ROSARIO,MILDRED | Address on file |
| Partic_43640 | RIVERA ROSARIO,NANCY | Address on file |
| 2400444 | RIVERA ROSARIO,NILDA H | Address on file |
| 2367987 | RIVERA ROSARIO,SARA M | Address on file |
| Partic_43641 | RIVERA ROSARIO,SUCHEI | Address on file |
| Partic_43642 | RIVERA ROSARIO,SUHEIL | Address on file |
| Partic_43643 | RIVERA ROSARIO,WILMA | Address on file |
| Partic_43644 | RIVERA ROSARIO,YADIRA L | Address on file |
| 2404718 | RIVERA ROSAS,PEGGY | Address on file |
| 2400812 | RIVERA ROSSY,LUZ N | Address on file |
| 2363552 | RIVERA ROSSY,LYDIA E | Address on file |
| Partic_43645 | RIVERA ROUCHET,AXEL L | Address on file |
| Partic_43646 | RIVERA RUBERTE,MYRNA R | Address on file |
| Partic_43647 | RIVERA RUBI,OLGA M | Address on file |
| Partic_43648 | RIVERA RUBIN,ALMA | Address on file |
| Partic_43649 | RIVERA RUIZ,AGUEDO | Address on file |
| Partic_43650 | RIVERA RUIZ,ANNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362598 | RIVERA RUIZ,ANNETTE Y | Address on file |
| Partic_43651 | RIVERA RUIZ,ARMANDO | Address on file |
| 2363245 | RIVERA RUIZ,AURELIA | Address on file |
| Partic_43652 | RIVERA RUIZ,BRENDA | Address on file |
| Partic_43653 | RIVERA RUIZ,CARMEN DEL P | Address on file |
| Partic_43654 | RIVERA RUIZ,CAROL I | Address on file |
| Partic_43655 | RIVERA RUIZ,DANIEL | Address on file |
| Partic_43656 | RIVERA RUIZ,EDGAR | Address on file |
| 2420605 | RIVERA RUIZ,ELBA | Address on file |
| 2404635 | RIVERA RUIZ,ELBA I | Address on file |
| Partic_43657 | RIVERA RUIZ,GUILLERMO E | Address on file |
| 2413327 | RIVERA RUIZ,HEDY | Address on file |
| Partic_43658 | RIVERA RUIZ,IRIS | Address on file |
| 2357244 | RIVERA RUIZ,IRIS O | Address on file |
| Partic_43659 | RIVERA RUIZ,JONATHAN A | Address on file |
| Partic_43660 | RIVERA RUIZ,JORGE A | Address on file |
| 2416129 | RIVERA RUIZ,LILLIAM | Address on file |
| 2357649 | RIVERA RUIZ,LYDIA J | Address on file |
| Partic_43661 | RIVERA RUIZ,MADELINE | Address on file |
| Partic_43662 | RIVERA RUIZ,MARITZA | Address on file |
| 2406844 | RIVERA RUIZ,MIRIAM L | Address on file |
| 2369473 | RIVERA RUIZ,MYRIAM | Address on file |
| Partic_43663 | RIVERA RUIZ,NANCY | Address on file |
| Partic_43664 | RIVERA RUIZ,NATACHA | Address on file |
| 2420907 | RIVERA RUIZ,NELSON | Address on file |
| 2354594 | RIVERA RUIZ,NEREIDA | Address on file |
| 2356347 | RIVERA RUIZ,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360799 | RIVERA RUIZ,NILDA A | Address on file |
| Partic_43665 | RIVERA RUIZ,ONITZA | Address on file |
| 2422416 | RIVERA RUIZ,RENE | Address on file |
| Partic_43666 | RIVERA RUIZ,RICARDO J | Address on file |
| 2361491 | RIVERA RUIZ,RUFO | Address on file |
| Partic_43667 | RIVERA RUIZ,SHARON J | Address on file |
| 2366971 | RIVERA RUIZ,TERESA | Address on file |
| Partic_43668 | RIVERA RUIZ,TRISHA | Address on file |
| Partic_43669 | RIVERA RUIZ,WANDA | Address on file |
| Partic_43670 | RIVERA RUIZ,WANDA E | Address on file |
| Partic_43671 | RIVERA RUIZ,YARICEA I | Address on file |
| Partic_43672 | RIVERA RUIZ,YAZMIN | Address on file |
| Partic_43673 | RIVERA RUSSE,ROCIO | Address on file |
| Partic_43674 | RIVERA SABATER,AMPARO | Address on file |
| 2403934 | RIVERA SABATER,DORIS Z | Address on file |
| Partic_43675 | RIVERA SAENZ,LORCAN | Address on file |
| APartic_00217 | RIVERA SAEZ, ALEXANDRA | Address on file |
| Partic_43676 | RIVERA SAEZ,DESIREE | Address on file |
| Partic_43677 | RIVERA SAEZ,EDMI | Address on file |
| 2364719 | RIVERA SAEZ,EDWIN I | Address on file |
| 2370849 | RIVERA SAEZ,IVETTE M | Address on file |
| Partic_43678 | RIVERA SAEZ,NOEMI | Address on file |
| 2421839 | RIVERA SAEZ,PEDRO J | Address on file |
| 2410792 | RIVERA SALAMANCA,FELICITA | Address on file |
| 2361709 | RIVERA SALAS,GRACIELA I | Address on file |
| 2351920 | RIVERA SALAS,LYDIA | Address on file |
| Partic_43679 | RIVERA SALAZAR,AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00375 | RIVERA SALDANA, CARMEN | Address on file |
| Partic_43680 | RIVERA SALDANA,ELSA M | Address on file |
| 2370671 | RIVERA SALERNA,CARMEN M | Address on file |
| 2407134 | RIVERA SALERNA,LILLIAM L | Address on file |
| 2422720 | RIVERA SALGADO,ANGEL M | Address on file |
| Partic_43681 | RIVERA SALGADO,ANGELES | Address on file |
| Partic_43682 | RIVERA SALGADO,CARMEN E | Address on file |
| Partic_43683 | RIVERA SALGADO,CARMEN L | Address on file |
| 2358340 | RIVERA SALGADO,EDNA L | Address on file |
| 2416077 | RIVERA SALICHS,CARMEN M | Address on file |
| Partic_43684 | RIVERA SALINAS,FELIX | Address on file |
| Partic_43685 | RIVERA SALINAS,YAMIRIS | Address on file |
| Partic_43686 | RIVERA SALIVA,WILNNETTE M | Address on file |
| 2358628 | RIVERA SALOME,ANA H | Address on file |
| Partic_43687 | RIVERA SALVA,ANGEL O | Address on file |
| 2416476 | RIVERA SAN MIGUEL,ANNIE I | Address on file |
| Partic_43688 | RIVERA SANABRIA,CARMEN J | Address on file |
| Partic_43689 | RIVERA SANABRIA,SALI N | Address on file |
| Partic_43690 | RIVERA SANABRIA,WILMARY | Address on file |
| Retir_00376 | RIVERA SANCHEZ, ISIDRO | Address on file |
| Retir_00377 | RIVERA SANCHEZ, YGRI | Address on file |
| 2413794 | RIVERA SANCHEZ,ADA | Address on file |
| 2405349 | RIVERA SANCHEZ,ADELAIDA | Address on file |
| Partic_43691 | RIVERA SANCHEZ,AGNES E | Address on file |
| Partic_43692 | RIVERA SANCHEZ,AMARILIZ | Address on file |
| Partic_43693 | RIVERA SANCHEZ,ARIEL | Address on file |
| Partic_43694 | RIVERA SANCHEZ,ARNOID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418791 | RIVERA SANCHEZ,BLANCA I | Address on file |
| 2405635 | RIVERA SANCHEZ,BRACKLEY | Address on file |
| Partic_43695 | RIVERA SANCHEZ,CARMEN D | Address on file |
| 2418035 | RIVERA SANCHEZ,CARMEN L | Address on file |
| 2399991 | RIVERA SANCHEZ,CARMEN L | Address on file |
| 2422248 | RIVERA SANCHEZ,CARMEN Z | Address on file |
| Partic_43696 | RIVERA SANCHEZ,CHRISTIAN G | Address on file |
| Partic_43697 | RIVERA SANCHEZ,DAMARIS M | Address on file |
| 2368348 | RIVERA SANCHEZ,DOLORES | Address on file |
| 2355046 | RIVERA SANCHEZ,ELIZABETH | Address on file |
| 2401909 | RIVERA SANCHEZ,EMILSE | Address on file |
| 2418155 | RIVERA SANCHEZ,EVELYN | Address on file |
| 2420713 | RIVERA SANCHEZ,FRANCISCO | Address on file |
| 2365178 | RIVERA SANCHEZ,GLORIA E | Address on file |
| Partic_43698 | RIVERA SANCHEZ,HAROLD L | Address on file |
| 2401024 | RIVERA SANCHEZ,ILIA | Address on file |
| 2351983 | RIVERA SANCHEZ,IRMA I | Address on file |
| 2403012 | RIVERA SANCHEZ,IVAN | Address on file |
| Partic_00855 | RIVERA SANCHEZ,JACQUELINE | Address on file |
| Partic_43699 | RIVERA SANCHEZ,JESUS M | Address on file |
| 2366572 | RIVERA SANCHEZ,JOSE A | Address on file |
| Partic_43700 | RIVERA SANCHEZ,JOSE A | Address on file |
| Partic_43701 | RIVERA SANCHEZ,JUAN F | Address on file |
| Partic_43702 | RIVERA SANCHEZ,JUAN L | Address on file |
| Partic_43703 | RIVERA SANCHEZ,JUAN P | Address on file |
| Partic_43704 | RIVERA SANCHEZ,LUIS G | Address on file |
| Partic_43705 | RIVERA SANCHEZ,LUZ V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00414 | RIVERA SANCHEZ,MARGARITA | Address on file |
| Partic_43706 | RIVERA SANCHEZ,MARIOLA | Address on file |
| Partic_43707 | RIVERA SANCHEZ,MARISOL | Address on file |
| 2420215 | RIVERA SANCHEZ,MIGDALIA | Address on file |
| 2408846 | RIVERA SANCHEZ,MIGDALIA | Address on file |
| 2413687 | RIVERA SANCHEZ,MILAGROS A | Address on file |
| 2422623 | RIVERA SANCHEZ,MILDRED I | Address on file |
| 2409468 | RIVERA SANCHEZ,MIRIAM E | Address on file |
| Partic_43708 | RIVERA SANCHEZ,NOEL | Address on file |
| Partic_43709 | RIVERA SANCHEZ,NOELIA | Address on file |
| Partic_43710 | RIVERA SANCHEZ,NORMA | Address on file |
| 2357718 | RIVERA SANCHEZ,NORMA H | Address on file |
| 2348972 | RIVERA SANCHEZ,NORMA I | Address on file |
| Partic_43711 | RIVERA SANCHEZ,NURAIDA | Address on file |
| Partic_43712 | RIVERA SANCHEZ,OLGA | Address on file |
| Partic_43713 | RIVERA SANCHEZ,OLGA I | Address on file |
| 2402535 | RIVERA SANCHEZ,PEDRO J | Address on file |
| Partic_43714 | RIVERA SANCHEZ,RICARDO | Address on file |
| Partic_43715 | RIVERA SANCHEZ,ROCIO | Address on file |
| Partic_43716 | RIVERA SANCHEZ,ROSA I | Address on file |
| Partic_43717 | RIVERA SANCHEZ,SAMUEL | Address on file |
| Partic_43718 | RIVERA SANCHEZ,SONIA M | Address on file |
| 2417601 | RIVERA SANCHEZ,TERESA | Address on file |
| Partic_43719 | RIVERA SANCHEZ,YANAIRI | Address on file |
| Partic_43720 | RIVERA SANDOVAL,JESSILLE | Address on file |
| Partic_43721 | RIVERA SANDOVAL,JULIEMAR | Address on file |
| Partic_43722 | RIVERA SANDOVAL,JULISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364109 | RIVERA SANDOZ,NILDA A | Address on file |
| Partic_43723 | RIVERA SANJURJO,CESAR D | Address on file |
| 2359147 | RIVERA SANTA,CARMEN M | Address on file |
| Partic_43724 | RIVERA SANTA,EDWIN | Address on file |
| 2361869 | RIVERA SANTA,ISRAEL | Address on file |
| 2416365 | RIVERA SANTA,NITZA | Address on file |
| 2422656 | RIVERA SANTAGO,CARMEN A | Address on file |
| Partic_43725 | RIVERA SANTALIZ,ALBERTO | Address on file |
| Retir_00378 | RIVERA SANTANA, ENRIQUE | Address on file |
| 2370792 | RIVERA SANTANA,ANA I | Address on file |
| 2352327 | RIVERA SANTANA,CARMEN E | Address on file |
| 2355076 | RIVERA SANTANA,CARMEN E | Address on file |
| 2348273 | RIVERA SANTANA,CARMEN L | Address on file |
| 2360760 | RIVERA SANTANA,CARMEN L | Address on file |
| 2412641 | RIVERA SANTANA,EDDIE | Address on file |
| 2408567 | RIVERA SANTANA,EDNA J | Address on file |
| Partic_43726 | RIVERA SANTANA,FRANCHESCA L | Address on file |
| 2419005 | RIVERA SANTANA,FRANK R | Address on file |
| 2408781 | RIVERA SANTANA,GLADYS | Address on file |
| Partic_43727 | RIVERA SANTANA,JANNETTE | Address on file |
| Partic_43728 | RIVERA SANTANA,JOHANA | Address on file |
| Partic_43729 | RIVERA SANTANA,JUAN | Address on file |
| Partic_43730 | RIVERA SANTANA,JUAN L | Address on file |
| Partic_43731 | RIVERA SANTANA,KATIUSCHKA N | Address on file |
| Partic_43732 | RIVERA SANTANA,LAURA | Address on file |
| Partic_43733 | RIVERA SANTANA,LIRELIS | Address on file |
| 2401154 | RIVERA SANTANA,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420300 | RIVERA SANTANA,MARIBEL | Address on file |
| 2401918 | RIVERA SANTANA,MARIO E | Address on file |
| Partic_43734 | RIVERA SANTANA,MARITZA | Address on file |
| Partic_43735 | RIVERA SANTANA,NARCISA | Address on file |
| Partic_43736 | RIVERA SANTANA,NORELIX M | Address on file |
| Partic_43737 | RIVERA SANTANA,PEDRO J | Address on file |
| Partic_43738 | RIVERA SANTANA,ROSELYS | Address on file |
| Partic_43739 | RIVERA SANTANA,VANESSA | Address on file |
| Partic_43740 | RIVERA SANTANA,WANDA I | Address on file |
| Partic_43741 | RIVERA SANTANA,WANDA W | Address on file |
| Partic_43742 | RIVERA SANTANA,YESENIA | Address on file |
| Partic_43743 | RIVERA SANTIAGO,ADA I | Address on file |
| 2356082 | RIVERA SANTIAGO,ADELA | Address on file |
| Partic_43744 | RIVERA SANTIAGO,ADNERI | Address on file |
| Partic_43745 | RIVERA SANTIAGO,AGUSTIN J | Address on file |
| Partic_43746 | RIVERA SANTIAGO,ALEXIS | Address on file |
| 2369757 | RIVERA SANTIAGO,AMPARO | Address on file |
| 2358946 | RIVERA SANTIAGO,ANA M | Address on file |
| Partic_43747 | RIVERA SANTIAGO,ANA M | Address on file |
| Partic_43748 | RIVERA SANTIAGO,ANA V | Address on file |
| 2367286 | RIVERA SANTIAGO,ANTONIA | Address on file |
| 2364785 | RIVERA SANTIAGO,BETHZAIDA | Address on file |
| 2365139 | RIVERA SANTIAGO,BETZAIDA | Address on file |
| Partic_43749 | RIVERA SANTIAGO,BETZAIDA | Address on file |
| Partic_43750 | RIVERA SANTIAGO,BLANCA I | Address on file |
| 2351601 | RIVERA SANTIAGO,CARMEN A | Address on file |
| Partic_43751 | RIVERA SANTIAGO,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43752 | RIVERA SANTIAGO,CARMEN J | Address on file |
| Partic_43753 | RIVERA SANTIAGO,CARMEN M | Address on file |
| 2409891 | RIVERA SANTIAGO,CARMEN N | Address on file |
| 2352780 | RIVERA SANTIAGO,CEDERINA | Address on file |
| 2367060 | RIVERA SANTIAGO,DELIA | Address on file |
| 2348316 | RIVERA SANTIAGO,DEMETRIO | Address on file |
| 2409430 | RIVERA SANTIAGO,DORIS M | Address on file |
| Partic_43754 | RIVERA SANTIAGO,EERAIDA | Address on file |
| 2407776 | RIVERA SANTIAGO,ELBA I | Address on file |
| Partic_43755 | RIVERA SANTIAGO,ELIEZER | Address on file |
| Partic_43756 | RIVERA SANTIAGO,ELIXAVIER | Address on file |
| Partic_43757 | RIVERA SANTIAGO,ELIZABETH | Address on file |
| Partic_43758 | RIVERA SANTIAGO,ELSILUZ | Address on file |
| Partic_43759 | RIVERA SANTIAGO,ERNESTO | Address on file |
| Partic_43760 | RIVERA SANTIAGO,EVA | Address on file |
| 2420407 | RIVERA SANTIAGO,EVELYN | Address on file |
| Partic_43761 | RIVERA SANTIAGO,EVELYN | Address on file |
| 2414899 | RIVERA SANTIAGO,FELIX | Address on file |
| 2412259 | RIVERA SANTIAGO,FLORENCIA | Address on file |
| Partic_43762 | RIVERA SANTIAGO,FRANCES I | Address on file |
| 2406867 | RIVERA SANTIAGO,FREDESWINDA | Address on file |
| 2348131 | RIVERA SANTIAGO,GUSTAVO | Address on file |
| 2401704 | RIVERA SANTIAGO,HEYDA | Address on file |
| 2403177 | RIVERA SANTIAGO,ILKA M | Address on file |
| Partic_43763 | RIVERA SANTIAGO,IRAIDA | Address on file |
| Partic_43764 | RIVERA SANTIAGO,IRIS Y | Address on file |
| 2410622 | RIVERA SANTIAGO,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43765 | RIVERA SANTIAGO,ISABEL | Address on file |
| 2415869 | RIVERA SANTIAGO,JACQUELINE | Address on file |
| 2411932 | RIVERA SANTIAGO,JOSE | Address on file |
| 2412706 | RIVERA SANTIAGO,JOSE A | Address on file |
| 2358843 | RIVERA SANTIAGO,JOSE M | Address on file |
| Partic_43766 | RIVERA SANTIAGO,JUAN F | Address on file |
| 2367518 | RIVERA SANTIAGO,JUANITA | Address on file |
| Partic_43767 | RIVERA SANTIAGO,JULIO R | Address on file |
| Partic_43768 | RIVERA SANTIAGO,KARLA M | Address on file |
| Partic_43769 | RIVERA SANTIAGO,LATISHA M | Address on file |
| Partic_43770 | RIVERA SANTIAGO,LEGNA E | Address on file |
| Partic_43771 | RIVERA SANTIAGO,LI A | Address on file |
| Partic_43772 | RIVERA SANTIAGO,LINDA | Address on file |
| Partic_43773 | RIVERA SANTIAGO,LIZAMAR | Address on file |
| 2409721 | RIVERA SANTIAGO,LUIS O | Address on file |
| Partic_43774 | RIVERA SANTIAGO,LUISA | Address on file |
| Partic_43775 | RIVERA SANTIAGO,LUZ L | Address on file |
| 2370425 | RIVERA SANTIAGO,LUZ N | Address on file |
| Partic_43776 | RIVERA SANTIAGO,LYDIA | Address on file |
| Partic_43777 | RIVERA SANTIAGO,MARCOS A | Address on file |
| 2367813 | RIVERA SANTIAGO,MARI M | Address on file |
| 2365037 | RIVERA SANTIAGO,MARIA DE L | Address on file |
| 2402763 | RIVERA SANTIAGO,MARIA L | Address on file |
| 2370676 | RIVERA SANTIAGO,MARIA S | Address on file |
| 2363965 | RIVERA SANTIAGO,MARIA V | Address on file |
| Partic_43778 | RIVERA SANTIAGO,MARIANA | Address on file |
| 2412680 | RIVERA SANTIAGO,MICAELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43779 | RIVERA SANTIAGO,MICHELLE | Address on file |
| 2403570 | RIVERA SANTIAGO,MINERVA | Address on file |
| Partic_43780 | RIVERA SANTIAGO,NANNETTE | Address on file |
| Partic_43781 | RIVERA SANTIAGO,NANNETTE | Address on file |
| Partic_43782 | RIVERA SANTIAGO,NATIVIDAD | Address on file |
| 2368488 | RIVERA SANTIAGO,NELIDA | Address on file |
| Partic_43783 | RIVERA SANTIAGO,NOELIA | Address on file |
| 2358428 | RIVERA SANTIAGO,NOEMI | Address on file |
| 2417347 | RIVERA SANTIAGO,NORMA E | Address on file |
| Partic_43784 | RIVERA SANTIAGO,ODRI | Address on file |
| Partic_43785 | RIVERA SANTIAGO,ORLANDO | Address on file |
| 2420708 | RIVERA SANTIAGO,RAFAEL | Address on file |
| Partic_43786 | RIVERA SANTIAGO,RAMON | Address on file |
| Partic_43787 | RIVERA SANTIAGO,RAMON L | Address on file |
| 2361312 | RIVERA SANTIAGO,RAQUEL | Address on file |
| Partic_43788 | RIVERA SANTIAGO,RITA A | Address on file |
| 2418583 | RIVERA SANTIAGO,RUTH | Address on file |
| 2364447 | RIVERA SANTIAGO,RUTH M | Address on file |
| Partic_43789 | RIVERA SANTIAGO,SALVADOR | Address on file |
| Partic_43790 | RIVERA SANTIAGO,SAMUEL | Address on file |
| Partic_43791 | RIVERA SANTIAGO,SHEILA M | Address on file |
| 2420128 | RIVERA SANTIAGO,TERESA | Address on file |
| Partic_43792 | RIVERA SANTIAGO,VALERIE | Address on file |
| 2365200 | RIVERA SANTIAGO,VICTOR M | Address on file |
| Partic_43793 | RIVERA SANTIAGO,VIVIAN G | Address on file |
| Partic_43794 | RIVERA SANTIAGO,WALESKA | Address on file |
| Partic_43795 | RIVERA SANTIAGO,XIOMARYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43796 | RIVERA SANTIAGO,YADIRA | Address on file |
| Partic_43797 | RIVERA SANTIAGO,YAHARA | Address on file |
| Partic_43798 | RIVERA SANTIAGO,YESENIA | Address on file |
| Partic_43799 | RIVERA SANTIAGO,ZORAIDA | Address on file |
| Partic_43800 | RIVERA SANTINI,MELBA J | Address on file |
| Partic_43801 | RIVERA SANTOS,AMARILYS | Address on file |
| 2400171 | RIVERA SANTOS,ANA D | Address on file |
| Partic_43802 | RIVERA SANTOS,ANNELISE | Address on file |
| Partic_43803 | RIVERA SANTOS,ARNALDO | Address on file |
| 2350848 | RIVERA SANTOS,BLANCA E | Address on file |
| 2412678 | RIVERA SANTOS,CARMEN G | Address on file |
| Partic_43804 | RIVERA SANTOS,DANIELA L | Address on file |
| Partic_43805 | RIVERA SANTOS,GINA | Address on file |
| Partic_43806 | RIVERA SANTOS,HIPOLITO | Address on file |
| 2370886 | RIVERA SANTOS,IRMA | Address on file |
| Partic_43807 | RIVERA SANTOS,IVETTE | Address on file |
| Partic_43808 | RIVERA SANTOS,JESMAR M | Address on file |
| 2367200 | RIVERA SANTOS,JOSE | Address on file |
| 2417815 | RIVERA SANTOS,JUSTINO | Address on file |
| Partic_43809 | RIVERA SANTOS,LUIS A | Address on file |
| Partic_43810 | RIVERA SANTOS,MARIA | Address on file |
| Partic_43811 | RIVERA SANTOS,MARIA D | Address on file |
| Partic_43812 | RIVERA SANTOS,MARIA E | Address on file |
| 2421551 | RIVERA SANTOS,MARIA M | Address on file |
| Partic_43813 | RIVERA SANTOS,MARIANGELY | Address on file |
| Partic_43814 | RIVERA SANTOS,MARIBEL | Address on file |
| Partic_43815 | RIVERA SANTOS,NAIDALY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401957 | RIVERA SANTOS,NORMA J | Address on file |
| Partic_43816 | RIVERA SANTOS,RAFAEL | Address on file |
| Partic_43817 | RIVERA SANTOS,REYNALDO | Address on file |
| Partic_43818 | RIVERA SANTOS,RUTH D | Address on file |
| 2567042 | RIVERA SANTOS,SANTA I | Address on file |
| 2422074 | RIVERA SANTOS,SONIA M | Address on file |
| Partic_43819 | RIVERA SANTOS,SUEHEILY | Address on file |
| Partic_43820 | RIVERA SANTOS,ZUANIA | Address on file |
| Partic_43821 | RIVERA SANTUCHE,HERNAN | Address on file |
| 2414611 | RIVERA SCHNEIDER,ANA D | Address on file |
| 2415105 | RIVERA SEDA,JINX | Address on file |
| 2369306 | RIVERA SEDA,NILSA | Address on filsa |
| 2355069 | RIVERA SEGARRA,CARMEN L | Address on file |
| 2348856 | RIVERA SEGARRA,JUAN B | Address on file |
| Partic_43822 | RIVERA SEMPRIT,SAMUEL | Address on file |
| 2361934 | RIVERA SEPULVEDA,ANA G | Address on file |
| Partic_43823 | RIVERA SEPULVEDA,DILMAYRA | Address on file |
| 2421169 | RIVERA SEPULVEDA,JESSICA | Address on file |
| Partic_43824 | RIVERA SEPULVEDA,JOSE | Address on file |
| Partic_43825 | RIVERA SEPULVEDA,SOLMARY | Address on file |
| Partic_43826 | RIVERA SERNA,LUIS E | Address on file |
| Partic_43827 | RIVERA SERRANO,ANA R | Address on file |
| 2356471 | RIVERA SERRANO,BENITA | Address on file |
| Partic_43828 | RIVERA SERRANO,DENISSE M | Address on file |
| Partic_43829 | RIVERA SERRANO,ELIZABETH | Address on file |
| Partic_43830 | RIVERA SERRANO,GORIMAR | Address on file |
| 2416168 | RIVERA SERRANO,IRIS M. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418223 | RIVERA SERRANO,ISABEL | Address on file |
| Partic_43831 | RIVERA SERRANO,JOSE A | Address on file |
| Partic_43832 | RIVERA SERRANO,JOSE O | Address on file |
| 2367153 | RIVERA SERRANO,JOSE R | Address on file |
| 2361073 | RIVERA SERRANO,JULIA | Address on file |
| 2405477 | RIVERA SERRANO,MARIA A | Address on file |
| Partic_43833 | RIVERA SERRANO,MARIA DEL C | Address on file |
| 2356823 | RIVERA SERRANO,MARIA I | Address on file |
| Partic_43834 | RIVERA SERRANO,NILBERTO | Address on file |
| 2364329 | RIVERA SERRANO,NIRMA | Address on file |
| Partic_43835 | RIVERA SERRANO,RICARDO | Address on file |
| 2358258 | RIVERA SERRANO,ROSA I | Address on file |
| Partic_43836 | RIVERA SERRANO,ROSA L | Address on file |
| Partic_43837 | RIVERA SERRANO,TOMASA | Address on file |
| Partic_43838 | RIVERA SERRANO,VANESSA | Address on file |
| Partic_43839 | RIVERA SERRANO,YANIRA C | Address on file |
| Partic_43840 | RIVERA SERRANO,YARITZA | Address on file |
| Partic_43841 | RIVERA SEXTO,EILEEN | Address on file |
| Partic_43842 | RIVERA SIERRA,JANISSE | Address on file |
| 2360687 | RIVERA SIERRA,JOSE R | Address on file |
| Partic_43843 | RIVERA SIERRA,KAREN | Address on file |
| 2355891 | RIVERA SIERRA,LUZ M | Address on file |
| Partic_43844 | RIVERA SIERRA,MIGDALIA | Address on file |
| Partic_43845 | RIVERA SIERRA,WILMARIE | Address on file |
| Partic_43846 | RIVERA SIERRA,ZUHEIL F | Address on file |
| Partic_43847 | RIVERA SILVA,CARLOS R | Address on file |
| 2364056 | RIVERA SILVA,EMETERIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351958 | RIVERA SILVA,GRISSEL | Address on file |
| Partic_43848 | RIVERA SILVA,JANIE M | Address on file |
| Partic_43849 | RIVERA SILVA,MACHERRIE I | Address on file |
| Partic_43850 | RIVERA SILVA,MARTA M | Address on file |
| 2353189 | RIVERA SILVESTRINI,JULIA E | Address on file |
| 2369954 | RIVERA SKELTON,LYDIA | Address on file |
| 2349463 | RIVERA SOBA,LUZ N | Address on file |
| 2354377 | RIVERA SOBA,RUTH E | Address on file |
| Partic_43851 | RIVERA SOLERO,CARMEN | Address on file |
| Partic_43852 | RIVERA SOLIS,ROSANA | Address on file |
| Partic_43853 | RIVERA SOLIS,YARETZIE | Address on file |
| Partic_43854 | RIVERA SOLLA,MILAGROS | Address on file |
| Partic_43855 | RIVERA SOLTERO,ELENA | Address on file |
| 2361238 | RIVERA SORRENTINI,AWILDA | Address on file |
| Partic_43856 | RIVERA SOSA,LUIS M | Address on file |
| Partic_43857 | RIVERA SOSA,ZULMA I | Address on file |
| 2403377 | RIVERA SOSTRE,HIPOLITA | Address on file |
| 2349849 | RIVERA SOSTRE,IRIS H | Address on file |
| Partic_43858 | RIVERA SOSTRE,MARIA I | Address on file |
| APartic_00218 | RIVERA SOTO, WELDA | Address on file |
| 2351816 | RIVERA SOTO,AIDA | Address on file |
| Partic_43859 | RIVERA SOTO,ANA M | Address on file |
| 2357073 | RIVERA SOTO,ANA R | Address on file |
| 2403982 | RIVERA SOTO,ANTONIO | Address on file |
| 2411091 | RIVERA SOTO,ARIS | Address on file |
| 2417857 | RIVERA SOTO,CARLOS R | Address on file |
| 2405581 | RIVERA SOTO,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409366 | RIVERA SOTO,CARMEN M | Address on file |
| 2417600 | RIVERA SOTO,CARMEN N | Address on file |
| Partic_43860 | RIVERA SOTO,CELITA | Address on file |
| Partic_43861 | RIVERA SOTO,DEICIRI | Address on file |
| 2358741 | RIVERA SOTO,DORA H | Address on file |
| Partic_43862 | RIVERA SOTO,EMMA L | Address on file |
| Partic_43863 | RIVERA SOTO,ESAUD | Address on file |
| Partic_43864 | RIVERA SOTO,EVELYN | Address on file |
| 2417206 | RIVERA SOTO,GLORIA E | Address on file |
| Partic_43865 | RIVERA SOTO,GREGORIO | Address on file |
| 2418441 | RIVERA SOTO,ISAAC | Address on file |
| Partic_43866 | RIVERA SOTO,JIDMARIE | Address on file |
| Partic_43867 | RIVERA SOTO,JOSE | Address on file |
| 2413083 | RIVERA SOTO,JOSE A | Address on file |
| Partic_43868 | RIVERA SOTO,JUDITH | Address on file |
| Partic_43869 | RIVERA SOTO,JUDITH M | Address on file |
| 2405298 | RIVERA SOTO,LUIS A | Address on file |
| 2409298 | RIVERA SOTO,MARGIE | Address on file |
| 2348534 | RIVERA SOTO,MARIA D | Address on file |
| 2406175 | RIVERA SOTO,MARIA M | Address on file |
| Partic_43870 | RIVERA SOTO,MAYRA E | Address on file |
| Partic_43871 | RIVERA SOTO,MERARI | Address on file |
| Partic_43872 | RIVERA SOTO,MIRELLIE | Address on file |
| 2350483 | RIVERA SOTO,NORMA A | Address on file |
| 2351166 | RIVERA SOTO,PABLO R | Address on file |
| Partic_43873 | RIVERA SOTO,ROSA H | Address on file |
| Partic_43874 | RIVERA SOTO,SONIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349966 | RIVERA SOTO,WILLIAM | Address on file |
| Partic_43875 | RIVERA SOTO,ZORAIDA | Address on file |
| Partic_43876 | RIVERA SOTOMAYOR,MAGNOLIA | Address on file |
| 2369277 | RIVERA SOTOMAYOR,PURA E | Address on file |
| 2411869 | RIVERA SOUFFRONT,LUIS | Address on file |
| Partic_43877 | RIVERA SUAREZ,ARMINDA | Address on file |
| 2400911 | RIVERA SUAREZ,DHALMA | Address on file |
| 2364503 | RIVERA SUAREZ,DIANA | Address on file |
| Partic_43878 | RIVERA SUAREZ,EDWIN | Address on file |
| Partic_43879 | RIVERA SUAREZ,GISELA | Address on file |
| Partic_43880 | RIVERA SUAREZ,JANET | Address on file |
| Partic_43881 | RIVERA SUAREZ,KARLA | Address on file |
| Partic_43882 | RIVERA SUAREZ,MARIA D | Address on file |
| 2406997 | RIVERA SUAREZ,NIDZA I | Address on file |
| Partic_43883 | RIVERA SUAREZ,RAMON | Address on file |
| 2406396 | RIVERA SUAREZ,RAMON A | Address on file |
| Partic_43884 | RIVERA SUAREZ,VIRGEN A | Address on file |
| Partic_43885 | RIVERA SUAREZ,WANDA | Address on file |
| Partic_43886 | RIVERA SUAREZ,YOLANDA | Address on file |
| Partic_43887 | RIVERA SUAZO,MARIA D | Address on file |
| 2406973 | RIVERA SULIVERES,EVANGELITA | Address on file |
| 2356369 | RIVERA SURILLO,GLADYS M | Address on file |
| 2349910 | RIVERA SURILLO,IRIS M | Address on file |
| Partic_00738 | RIVERA SURILLO,IRIS M | Address on file |
| 2400538 | RIVERA TALAVERA,JOSE J | Address on file |
| 2369285 | RIVERA TANON,CARMEN N | Address on file |
| Partic_43888 | RIVERA TAPIA,DALYMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361566 | RIVERA TAPIA,GLADYS | Address on file |
| Partic_43889 | RIVERA TAPIA,GLORIBETH | Address on file |
| 2363833 | RIVERA TAPIA,NILSA | Address on file |
| Partic_00946 | RIVERA TAPIA,NILSA | Address on file |
| Partic_43890 | RIVERA TAPIA,VANESSA | Address on file |
| 2368614 | RIVERA TERRON,ANA ROSA | Address on file |
| 2354690 | RIVERA TEXIDOR,GILDA I | Address on file |
| Partic_43891 | RIVERA TEXIDOR,MILAGROS | Address on file |
| Partic_43892 | RIVERA TIBURCIO,CESAR A | Address on file |
| Partic_43893 | RIVERA TIRADO,ALICIA | Address on file |
| Partic_43894 | RIVERA TIRADO,AMIGDA | Address on file |
| Partic_43895 | RIVERA TIRADO,AWILDA | Address on file |
| Partic_43896 | RIVERA TIRADO,CARLOS J | Address on file |
| 2407766 | RIVERA TIRADO,CARMEN I | Address on file |
| Partic_43897 | RIVERA TIRADO,EDWIN | Address on file |
| Partic_43898 | RIVERA TIRADO,JUAN M | Address on file |
| 2363424 | RIVERA TIRADO,LUIS A | Address on file |
| Partic_43899 | RIVERA TIRADO,MADIAN | Address on file |
| Partic_43900 | RIVERA TIRADO,MARGARITA | Address on file |
| 2365734 | RIVERA TIRADO,MARIA E | Address on file |
| 2361721 | RIVERA TIRADO,MARIA M | Address on file |
| Partic_43901 | RIVERA TIRADO,MIDIAM E | Address on file |
| 2403128 | RIVERA TIRADO,MILAGROS DEL S | Address on file |
| 2368410 | RIVERA TIRADO,ONEIDA | Address on file |
| Partic_43902 | RIVERA TOLEDO,ARLENE | Address on file |
| Partic_43903 | RIVERA TOLEDO,GABRIELA | Address on file |
| 2404900 | RIVERA TOLEDO,NILDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43904 | RIVERA TORO,ALICE D | Address on file |
| 2421365 | RIVERA TORO,LUIS E | Address on file |
| 2419886 | RIVERA TORO,LYDIA | Address on file |
| 2356111 | RIVERA TORO,NILDA R | Address on file |
| 2360548 | RIVERA TORO,NOEMI | Address on file |
| Partic_00863 | RIVERA TORO,NOEMI | Address on file |
| 2350688 | RIVERA TORO,PETRA M | Address on file |
| Partic_43905 | RIVERA TORO,VERONICA | Address on file |
| Partic_43906 | RIVERA TORO,ZIARIS | Address on file |
| Partic_43907 | RIVERA TORREGROSA,THALIA C | Address on file |
| APartic_00219 | RIVERA TORRES, JOSIAN J | Address on file |
| APartic_00220 | RIVERA TORRES, WALDEMAR | Address on file |
| 2406063 | RIVERA TORRES,ADA I | Address on file |
| Partic_43908 | RIVERA TORRES,ADRIANA | Address on file |
| Partic_43909 | RIVERA TORRES,ALBIT J | Address on file |
| Partic_43910 | RIVERA TORRES,ALEXANDER | Address on file |
| 2405423 | RIVERA TORRES,ALFREDO | Address on file |
| 2360222 | RIVERA TORRES,ALMA | Address on file |
| 2349660 | RIVERA TORRES,ANA L | Address on file |
| 2418277 | RIVERA TORRES,ANA L | Address on file |
| Partic_43911 | RIVERA TORRES,ANDRES | Address on file |
| Partic_43912 | RIVERA TORRES,ANGELICA | Address on file |
| Partic_43913 | RIVERA TORRES,ANIBAL A | Address on file |
| Partic_43914 | RIVERA TORRES,ANTONIO J | Address on file |
| 2362003 | RIVERA TORRES,AUREA E | Address on file |
| 2422045 | RIVERA TORRES,BEATRIZ | Address on file |
| Partic_43915 | RIVERA TORRES,BETSY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43916 | RIVERA TORRES,CANDY M | Address on file |
| 2371218 | RIVERA TORRES,CARMEN A | Address on file |
| 2358127 | RIVERA TORRES,CARMEN A | Address on file |
| Partic_43917 | RIVERA TORRES,CARMEN A | Address on file |
| Partic_43918 | RIVERA TORRES,CARMEN A | Address on file |
| Partic_43919 | RIVERA TORRES,CARMEN D | Address on file |
| Partic_43920 | RIVERA TORRES,CARMEN G | Address on file |
| 2350231 | RIVERA TORRES,CARMEN L | Address on file |
| Partic_43921 | RIVERA TORRES,CARMEN L | Address on file |
| 2352316 | RIVERA TORRES,CARMEN M | Address on file |
| Partic_43922 | RIVERA TORRES,CARMEN M | Address on file |
| Partic_43923 | RIVERA TORRES,CARMEN M | Address on file |
| 2412049 | RIVERA TORRES,CARMEN N | Address on file |
| 2417502 | RIVERA TORRES,CARMEN R | Address on file |
| Partic_43924 | RIVERA TORRES,CARMEN R | Address on file |
| Partic_43925 | RIVERA TORRES,CARMEN R | Address on file |
| Partic_43926 | RIVERA TORRES,CARY M | Address on file |
| Partic_43927 | RIVERA TORRES,CINTHIA E | Address on file |
| 2408586 | RIVERA TORRES,CLARIBEL | Address on file |
| Partic_43928 | RIVERA TORRES,CLARIBEL | Address on file |
| 2355063 | RIVERA TORRES,CONSUELO I | Address on file |
| Partic_43929 | RIVERA TORRES,DAMARIS | Address on file |
| Partic_43930 | RIVERA TORRES,DENISE | Address on file |
| Partic_43931 | RIVERA TORRES,DORALIZ | Address on file |
| 2410150 | RIVERA TORRES,EDGARDO A | Address on file |
| 2369452 | RIVERA TORRES,EDITH E | Address on file |
| 2410301 | RIVERA TORRES,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407900 | RIVERA TORRES,ELBA I | Address on file |
| Partic_43932 | RIVERA TORRES,ELIUD | Address on file |
| 2353520 | RIVERA TORRES,ELIZABETH | Address on file |
| 2355304 | RIVERA TORRES,EMILIA | Address on file |
| 2353446 | RIVERA TORRES,ENRIQUE | Address on file |
| Partic_43933 | RIVERA TORRES,ESTHER | Address on file |
| 2416673 | RIVERA TORRES,EUGENIO | Address on file |
| 2414089 | RIVERA TORRES,EVA I | Address on file |
| 2412783 | RIVERA TORRES,EVELYN | Address on file |
| 2362424 | RIVERA TORRES,FRANCISCA | Address on file |
| Partic_43934 | RIVERA TORRES,GABRIELA I | Address on file |
| 2353392 | RIVERA TORRES,GLADYS | Address on file |
| 2361145 | RIVERA TORRES,GLADYS | Address on file |
| 2350846 | RIVERA TORRES,GLADYS E | Address on file |
| 2357128 | RIVERA TORRES,GLORIA A | Address on file |
| Partic_43935 | RIVERA TORRES,HEIDY A | Address on file |
| 2354819 | RIVERA TORRES,HERMINIA | Address on file |
| 2357186 | RIVERA TORRES,HILDA A | Address on file |
| 2358862 | RIVERA TORRES,HILDA J | Address on file |
| Partic_43936 | RIVERA TORRES,IRIS D | Address on file |
| Partic_43937 | RIVERA TORRES,IRMA D | Address on file |
| 2400503 | RIVERA TORRES,IRMA N | Address on file |
| Partic_43938 | RIVERA TORRES,ISMAEL | Address on file |
| Partic_43939 | RIVERA TORRES,IVELISSE | Address on file |
| Partic_43940 | RIVERA TORRES,JACQUELINE | Address on file |
| Partic_43941 | RIVERA TORRES,JANIRA | Address on file |
| 2405632 | RIVERA TORRES,JESUS | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370528 | RIVERA TORRES,JORGE L | Address on file |
| 2405656 | RIVERA TORRES,JOSE M | Address on file |
| Partic_43942 | RIVERA TORRES,JOSE U | Address on file |
| Partic_43943 | RIVERA TORRES,JUAN C | Address on file |
| 2369227 | RIVERA TORRES,JUAN E | Address on file |
| Partic_43944 | RIVERA TORRES,JUANITA | Address on file |
| Partic_43945 | RIVERA TORRES,KEYLA M | Address on file |
| Partic_43946 | RIVERA TORRES,LAURA I | Address on file |
| Partic_43947 | RIVERA TORRES,LEILANI | Address on file |
| 2350170 | RIVERA TORRES,LEONOR | Address on file |
| 2420106 | RIVERA TORRES,LESBIA M | Address on file |
| 2370694 | RIVERA TORRES,LIBERTO | Address on file |
| Partic_43948 | RIVERA TORRES,LIZ M | Address on file |
| Partic_43949 | RIVERA TORRES,LIZBETH | Address on file |
| Partic_43950 | RIVERA TORRES,LORIS L | Address on file |
| Partic_43951 | RIVERA TORRES,LUCELENIA | Address on file |
| 2410570 | RIVERA TORRES,LUCY | Address on file |
| Partic_43952 | RIVERA TORRES,LUE M | Address on file |
| 2364195 | RIVERA TORRES,LUIS | Address on file |
| Partic_43953 | RIVERA TORRES,LUIS | Address on file |
| 2421787 | RIVERA TORRES,LUIS A | Address on file |
| 2353692 | RIVERA TORRES,LUIS A | Address on file |
| Partic_43954 | RIVERA TORRES,LUIS A | Address on file |
| Partic_43955 | RIVERA TORRES,LUIS A | Address on file |
| Partic_43956 | RIVERA TORRES,LUIS A | Address on file |
| Partic_43957 | RIVERA TORRES,LUIS D | Address on file |
| Partic_43958 | RIVERA TORRES,LUIS F | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_43959 | RIVERA TORRES,LUIS R | Address on file |
| Partic_43960 | RIVERA TORRES,LUZ M | Address on file |
| 2367207 | RIVERA TORRES,LUZ N | Address on file |
| Partic_43961 | RIVERA TORRES,MARANGELY | Address on file |
| 2368761 | RIVERA TORRES,MARCELA | Address on file |
| Partic_43962 | RIVERA TORRES,MARIA D | Address on file |
| Partic_43963 | RIVERA TORRES,MARIA DE LOS | Address on file |
| 2407778 | RIVERA TORRES,MARIA DEL C | Address on file |
| 2351661 | RIVERA TORRES,MARIA DEL C | Address on file |
| 2410567 | RIVERA TORRES,MARIA M | Address on file |
| Partic_43964 | RIVERA TORRES,MARIA M | Address on file |
| Partic_43965 | RIVERA TORRES,MARIBEL | Address on file |
| Partic_43966 | RIVERA TORRES,MARIGELY | Address on file |
| Partic_43967 | RIVERA TORRES,MARILEINE | Address on file |
| Partic_43968 | RIVERA TORRES,MARILYN | Address on file |
| Partic_43969 | RIVERA TORRES,MARION L | Address on file |
| Partic_43970 | RIVERA TORRES,MARISEL | Address on file |
| Partic_43971 | RIVERA TORRES,MARYALIN Y | Address on file |
| Partic_43972 | RIVERA TORRES,MICHAEL | Address on file |
| Partic_43973 | RIVERA TORRES,MIGDALIA | Address on file |
| 2420968 | RIVERA TORRES,MILAGROS | Address on file |
| 2355689 | RIVERA TORRES,MIRIAM | Address on file |
| 2356348 | RIVERA TORRES,MIRIAM | Address on file |
| Partic_43974 | RIVERA TORRES,MOISES | Address on file |
| Partic_43975 | RIVERA TORRES,MYRA | Address on file |
| Partic_43976 | RIVERA TORRES,MYRIAM E | Address on file |
| Partic_43977 | RIVERA TORRES,NAIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421357 | RIVERA TORRES,NANCY | Address on file |
| Partic_43978 | RIVERA TORRES,NANCY | Address on file |
| Partic_43979 | RIVERA TORRES,NANCY L | Address on file |
| Partic_43980 | RIVERA TORRES,NATALIA | Address on file |
| 2421816 | RIVERA TORRES,NELSON | Address on file |
| Partic_43981 | RIVERA TORRES,NEREIDA | Address on file |
| 2417845 | RIVERA TORRES,NILSA E | Address on file |
| 2419795 | RIVERA TORRES,NITZA M | Address on file |
| Partic_43982 | RIVERA TORRES,NITZA M | Address on file |
| 2413345 | RIVERA TORRES,NORMA E | Address on file |
| 2360383 | RIVERA TORRES,NORMA I | Address on file |
| 2416643 | RIVERA TORRES,OLGA | Address on file |
| 2370971 | RIVERA TORRES,OLGA M | Address on file |
| 2367213 | RIVERA TORRES,RICARDO | Address on file |
| Partic_43983 | RIVERA TORRES,ROLANDO | Address on file |
| 2356752 | RIVERA TORRES,ROSA | Address on file |
| Partic_00415 | RIVERA TORRES,SANDRA | Address on file |
| Partic_43984 | RIVERA TORRES,SANDRA I | Address on file |
| Partic_43985 | RIVERA TORRES,SARAI I | Address on file |
| Partic_43986 | RIVERA TORRES,SERGIO | Address on file |
| Partic_43987 | RIVERA TORRES,SHEYLA | Address on file |
| Partic_43988 | RIVERA TORRES,SHIRLEY | Address on file |
| Partic_43989 | RIVERA TORRES,SIGFREDO | Address on file |
| Partic_43990 | RIVERA TORRES,SIMON P | Address on file |
| 2399977 | RIVERA TORRES,SONIA | Address on file |
| 2417892 | RIVERA TORRES,SONIA I | Address on file |
| Partic_43991 | RIVERA TORRES,VERONICA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_43992 | RIVERA TORRES,VICKY | Address on file |
| Partic_43993 | RIVERA TORRES,VICTOR | Address on file |
| Partic_43994 | RIVERA TORRES,WILLIAM | Address on file |
| Partic_43995 | RIVERA TORRUELLA,NILDA M | Address on file |
| 2364891 | RIVERA TOSADO,HUMBERTO | Address on file |
| Partic_43996 | RIVERA TOVAR,JORGE I | Address on file |
| Partic_43997 | RIVERA TRAVERSO,SARA A | Address on file |
| Partic_43998 | RIVERA TRENTICE,PABLO | Address on file |
| Partic_43999 | RIVERA TRICOCHE,EAYRA I | Address on file |
| Partic_44000 | RIVERA TRINIDAD,MIGUEL A | Address on file |
| Partic_44001 | RIVERA TRINIDAD,MILDRED | Address on file |
| Partic_44002 | RIVERA TRINIDAD,WANDA I | Address on file |
| Partic_44003 | RIVERA TRINIDAD,YESENIA | Address on file |
| Partic_44004 | RIVERA TROCHE,IRIS N | Address on file |
| 2406760 | RIVERA TROCHE,MILAGROS | Address on file |
| 2417948 | RIVERA TRUJILLO,LILLIAN | Address on file |
| 2350646 | RIVERA TRUJILLO,MARGARITA | Address on file |
| Partic_44005 | RIVERA TUBENS,ENID | Address on file |
| Partic_44006 | RIVERA TUBENS,MARILYN | Address on file |
| Partic_44007 | RIVERA TURPEAU,TAMAYDA F | Address on file |
| Partic_44008 | RIVERA URRUTIA,JORGE | Address on file |
| Partic_44009 | RIVERA USERA,NORMARIE | Address on file |
| Partic_44010 | RIVERA VACQUEZ,BELINDA | Address on file |
| Partic_44011 | RIVERA VADI,IVONNE C | Address on file |
| Partic_44012 | RIVERA VALDES,NILDA | Address on file |
| Partic_44013 | RIVERA VALDEZ,ANETTE M | Address on file |
| 2422543 | RIVERA VALENCIA,NORA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44014 | RIVERA VALENTIN,ALBERTO | Address on file |
| Partic_44015 | RIVERA VALENTIN,ALVA M | Address on file |
| Partic_44016 | RIVERA VALENTIN,ANGEL M | Address on file |
| 2410860 | RIVERA VALENTIN,BENITO | Address on file |
| 2414208 | RIVERA VALENTIN,CARMEN | Address on file |
| 2419490 | RIVERA VALENTIN,CARMEN N | Address on file |
| Partic_44017 | RIVERA VALENTIN,EDWIN | Address on file |
| 2415914 | RIVERA VALENTIN,ESTHER | Address on file |
| 2367431 | RIVERA VALENTIN,EVANGELINA | Address on file |
| Partic_44018 | RIVERA VALENTIN,JHOMAYRA T | Address on file |
| 2370590 | RIVERA VALENTIN,JUAN B | Address on file |
| Partic_44019 | RIVERA VALENTIN,LILIBETH | Address on file |
| Partic_44020 | RIVERA VALENTIN,LUIS M | Address on file |
| Partic_44021 | RIVERA VALENTIN,MARIA D | Address on file |
| Partic_44022 | RIVERA VALENTIN,MARISOL | Address on file |
| Partic_44023 | RIVERA VALENTIN,MIGDALIA | Address on file |
| Partic_44024 | RIVERA VALENTIN,ROSA E | Address on file |
| 2365569 | RIVERA VALENTIN,ROSENDO | Address on file |
| 2410173 | RIVERA VALENTIN,VIVIAN | Address on file |
| 2363004 | RIVERA VALENTIN,YOLANDA | Address on file |
| Partic_44025 | RIVERA VALLE,GUADALUPE | Address on file |
| 2365818 | RIVERA VALLE,LUZ E | Address on file |
| Partic_44026 | RIVERA VALLEJO,ROMULO I | Address on file |
| 2360651 | RIVERA VARGAS,ALI | Address on file |
| Partic_44027 | RIVERA VARGAS,BRUNILDA | Address on file |
| Partic_44028 | RIVERA VARGAS,CESAR A | Address on file |
| 2418424 | RIVERA VARGAS,GREGORIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44029 | RIVERA VARGAS,IRIS | Address on file |
| Partic_44030 | RIVERA VARGAS,IVELISSE | Address on file |
| Partic_44031 | RIVERA VARGAS,MARIEL | Address on file |
| Partic_44032 | RIVERA VARGAS,MARILY | Address on file |
| Partic_44033 | RIVERA VARGAS,MIGUEL A | Address on file |
| Partic_44034 | RIVERA VARGAS,MINERVA | Address on file |
| Partic_44035 | RIVERA VARGAS,MONIQUE | Address on file |
| Partic_44036 | RIVERA VARGAS,NICOLE A | Address on file |
| Partic_44037 | RIVERA VARGAS,RENE | Address on file |
| Partic_44038 | RIVERA VARGAS,ZAHIRIS | Address on file |
| Partic_44039 | RIVERA VAZQUEZ,ABDEL | Address on file |
| 2366351 | RIVERA VAZQUEZ,ADALBERTO | Address on file |
| 2370015 | RIVERA VAZQUEZ,AIDA L | Address on file |
| Partic_44040 | RIVERA VAZQUEZ,ALICE D | Address on file |
| 2420544 | RIVERA VAZQUEZ,AMPARO | Address on file |
| 2352537 | RIVERA VAZQUEZ,ANAIDA | Address on file |
| Partic_44041 | RIVERA VAZQUEZ,ANDRES | Address on file |
| Partic_44042 | RIVERA VAZQUEZ,ANEL | Address on file |
| 2410576 | RIVERA VAZQUEZ,ANIBAL | Address on file |
| 2361537 | RIVERA VAZQUEZ,AWILDA | Address on file |
| 2366535 | RIVERA VAZQUEZ,AWILDA | Address on file |
| Partic_44043 | RIVERA VAZQUEZ,BEATRIZ | Address on file |
| Partic_44044 | RIVERA VAZQUEZ,BRENDA L | Address on file |
| 2410212 | RIVERA VAZQUEZ,BRUNILDA | Address on file |
| Partic_44045 | RIVERA VAZQUEZ,CARLOS J | Address on file |
| 2361025 | RIVERA VAZQUEZ,CARMEN | Address on file |
| Partic_44046 | RIVERA VAZQUEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44047 | RIVERA VAZQUEZ,CARMEN D | Address on file |
| 2368872 | RIVERA VAZQUEZ,CARMEN G | Address on file |
| 2407529 | RIVERA VAZQUEZ,CARMEN I | Address on file |
| 2405309 | RIVERA VAZQUEZ,CARMEN M | Address on file |
| Partic_44048 | RIVERA VAZQUEZ,CARMEN M | Address on file |
| 2404447 | RIVERA VAZQUEZ,CLARA M | Address on file |
| Partic_44049 | RIVERA VAZQUEZ,DANIEL | Address on file |
| 2353989 | RIVERA VAZQUEZ,DENYS M | Address on file |
| Partic_44050 | RIVERA VAZQUEZ,DORCAS | Address on file |
| 2407125 | RIVERA VAZQUEZ,EDUARDO | Address on file |
| 2413108 | RIVERA VAZQUEZ,EFRAIN | Address on file |
| 2359118 | RIVERA VAZQUEZ,EFREN | Address on file |
| 2348786 | RIVERA VAZQUEZ,ELBA I | Address on file |
| Partic_44051 | RIVERA VAZQUEZ,ELSA | Address on file |
| Partic_44052 | RIVERA VAZQUEZ,FRANCES M | Address on file |
| Partic_44053 | RIVERA VAZQUEZ,GLADYS E | Address on file |
| Partic_44054 | RIVERA VAZQUEZ,GLENDA L | Address on file |
| Partic_44055 | RIVERA VAZQUEZ,HECTOR | Address on file |
| Partic_44056 | RIVERA VAZQUEZ,HUMBERTO | Address on file |
| 2403164 | RIVERA VAZQUEZ,IDALI | Address on file |
| 2369695 | RIVERA VAZQUEZ,IVELISSE A | Address on file |
| Partic_44057 | RIVERA VAZQUEZ,JANNIE I | Address on file |
| Partic_44058 | RIVERA VAZQUEZ,JONATHAN | Address on file |
| 2401474 | RIVERA VAZQUEZ,JOSE E | Address on file |
| Partic_44059 | RIVERA VAZQUEZ,JOSE E | Address on file |
| Partic_44060 | RIVERA VAZQUEZ,JOSE J | Address on file |
| 2405820 | RIVERA VAZQUEZ,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44061 | RIVERA VAZQUEZ,JOSE L | Address on file |
| Partic_44062 | RIVERA VAZQUEZ,JOSE R | Address on file |
| 2421524 | RIVERA VAZQUEZ,JUAN | Address on file |
| 2365008 | RIVERA VAZQUEZ,JUANA | Address on file |
| 2368930 | RIVERA VAZQUEZ,JUANITA | Address on file |
| Partic_44063 | RIVERA VAZQUEZ,KEYLA | Address on file |
| Partic_44064 | RIVERA VAZQUEZ,LEONER | Address on file |
| Partic_44065 | RIVERA VAZQUEZ,LIVIA M | Address on file |
| 2355587 | RIVERA VAZQUEZ,LUIS O | Address on file |
| 2361666 | RIVERA VAZQUEZ,LUZ I | Address on file |
| Partic_44066 | RIVERA VAZQUEZ,LYLINETTE | Address on file |
| 2354529 | RIVERA VAZQUEZ,MARIA | Address on file |
| Partic_44067 | RIVERA VAZQUEZ,MARIA A | Address on file |
| 2404713 | RIVERA VAZQUEZ,MARIA D | Address on file |
| 2402235 | RIVERA VAZQUEZ,MARIA M | Address on file |
| Partic_44068 | RIVERA VAZQUEZ,MARIA V | Address on file |
| Partic_44069 | RIVERA VAZQUEZ,MARIANGIE | Address on file |
| 2363872 | RIVERA VAZQUEZ,MARIBEL | Address on file |
| Partic_44070 | RIVERA VAZQUEZ,MARTITA | Address on file |
| Partic_44071 | RIVERA VAZQUEZ,MIBERT J | Address on file |
| Partic_44072 | RIVERA VAZQUEZ,MILAGROS | Address on file |
| Partic_44073 | RIVERA VAZQUEZ,MILEIDY | Address on file |
| Partic_00763 | RIVERA VAZQUEZ,MINERVA | Address on file |
| 2363447 | RIVERA VAZQUEZ,MIRTA | Address on file |
| 2417276 | RIVERA VAZQUEZ,MYRIAM | Address on file |
| Partic_44074 | RIVERA VAZQUEZ,MYRTA L | Address on file |
| Partic_44075 | RIVERA VAZQUEZ,NEFTALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44076 | RIVERA VAZQUEZ,NELIDA | Address on file |
| Partic_44077 | RIVERA VAZQUEZ,NORMA I | Address on file |
| 2415050 | RIVERA VAZQUEZ,NYDIA | Address on file |
| 2369288 | RIVERA VAZQUEZ,NYDIA M | Address on file |
| Partic_44078 | RIVERA VAZQUEZ,ORLANDO | Address on file |
| Partic_44079 | RIVERA VAZQUEZ,ORLANDO I | Address on file |
| Partic_44080 | RIVERA VAZQUEZ,OSVALDO A | Address on file |
| 2407509 | RIVERA VAZQUEZ,PROVIDENCIA | Address on file |
| Partic_44081 | RIVERA VAZQUEZ,REBECCA | Address on file |
| Partic_44082 | RIVERA VAZQUEZ,ROSE M | Address on file |
| Partic_44083 | RIVERA VAZQUEZ,SANDRA I | Address on file |
| Partic_44084 | RIVERA VAZQUEZ,SHEILA | Address on file |
| 2410013 | RIVERA VAZQUEZ,SONIA M | Address on file |
| Partic_44085 | RIVERA VAZQUEZ,SONIA N | Address on file |
| Partic_44086 | RIVERA VAZQUEZ,TEODORO | Address on file |
| Partic_44087 | RIVERA VAZQUEZ,VICTOR | Address on file |
| 2354272 | RIVERA VAZQUEZ,VICTORIA | Address on file |
| 2356685 | RIVERA VAZQUEZ,WANDA L | Address on file |
| Partic_44088 | RIVERA VAZQUEZ,WANDA L | Address on file |
| Partic_44089 | RIVERA VAZQUEZ,YADELIZ M | Address on file |
| 2404880 | RIVERA VAZQUEZ,ZAIDA | Address on file |
| 2408111 | RIVERA VEGA,ALICIA | Address on file |
| Partic_44090 | RIVERA VEGA,ANA L | Address on file |
| 2355640 | RIVERA VEGA,AUSBERTO | Address on file |
| 2369506 | RIVERA VEGA,BLANCA I | Address on file |
| 2421642 | RIVERA VEGA,CANDIDO | Address on file |
| 2422700 | RIVERA VEGA,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421076 | RIVERA VEGA,CARMEN L | Address on file |
| 2408231 | RIVERA VEGA,CARMEN M | Address on file |
| Partic_44091 | RIVERA VEGA,DIANA | Address on file |
| Partic_44092 | RIVERA VEGA,EDGARDO L | Address on file |
| 2412485 | RIVERA VEGA,ELISA | Address on file |
| 2419578 | RIVERA VEGA,ELSA | Address on file |
| 2370750 | RIVERA VEGA,ELSIE | Address on file |
| Partic_44093 | RIVERA VEGA,ERICA X | Address on file |
| Partic_44094 | RIVERA VEGA,FELICITA M | Address on file |
| Partic_44095 | RIVERA VEGA,FRANCISCO | Address on file |
| Partic_44096 | RIVERA VEGA,GLORIA E | Address on file |
| 2422469 | RIVERA VEGA,GLORIA I | Address on file |
| 2366606 | RIVERA VEGA,GLORIA I | Address on file |
| 2410149 | RIVERA VEGA,IVETTE DE L | Address on file |
| Partic_44097 | RIVERA VEGA,JOSE L | Address on file |
| 2414744 | RIVERA VEGA,JULIO M | Address on file |
| Partic_44098 | RIVERA VEGA,LILLIAM H | Address on file |
| 2362858 | RIVERA VEGA,LUZ | Address on file |
| 2421636 | RIVERA VEGA,LUZ | Address on file |
| 2413449 | RIVERA VEGA,LUZ E | Address on file |
| 2369781 | RIVERA VEGA,LUZ E | Address on file |
| Partic_44099 | RIVERA VEGA,LUZ E | Address on file |
| 2358169 | RIVERA VEGA,LUZ M | Address on file |
| 2415819 | RIVERA VEGA,MARIA | Address on file |
| 2365336 | RIVERA VEGA,MARIA I | Address on file |
| Partic_44100 | RIVERA VEGA,MARIBEL | Address on file |
| 2355784 | RIVERA VEGA,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44101 | RIVERA VEGA,MARTA Y | Address on file |
| Partic_44102 | RIVERA VEGA,MILAGROS J | Address on file |
| Partic_44103 | RIVERA VEGA,MILDRED | Address on file |
| 2411230 | RIVERA VEGA,MYRIAM | Address on file |
| Partic_44104 | RIVERA VEGA,NELITZA I | Address on file |
| 2412924 | RIVERA VEGA,NELSON L | Address on file |
| 2414270 | RIVERA VEGA,NYDIA I | Address on file |
| 2418317 | RIVERA VEGA,OLGA I | Address on file |
| Partic_44105 | RIVERA VEGA,RUBEN A | Address on file |
| 2410378 | RIVERA VEGA,SANTOS I | Address on file |
| Partic_44106 | RIVERA VEGA,VANESA | Address on file |
| Partic_44107 | RIVERA VEGA,VANESSA | Address on file |
| Partic_44108 | RIVERA VEGA,YANIRA | Address on file |
| 2354708 | RIVERA VEGUILLA,ANGEL L | Address on file |
| 2406680 | RIVERA VEGUILLA,CARMEN L | Address on file |
| APartic_00221 | RIVERA VELAZQUEZ, LUIS B | Address on file |
| Partic_44109 | RIVERA VELAZQUEZ,ANA D | Address on file |
| Partic_44110 | RIVERA VELAZQUEZ,ARLENE J | Address on file |
| 2411293 | RIVERA VELAZQUEZ,DALIA | Address on file |
| Partic_44111 | RIVERA VELAZQUEZ,EBONY | Address on file |
| Partic_44112 | RIVERA VELAZQUEZ,EDEIL E | Address on file |
| 2358616 | RIVERA VELAZQUEZ,EDWIN | Address on file |
| Partic_44113 | RIVERA VELAZQUEZ,EDWIN | Address on file |
| Partic_44114 | RIVERA VELAZQUEZ,ELIAN E | Address on file |
| Partic_44115 | RIVERA VELAZQUEZ,ENID C | Address on file |
| Partic_44116 | RIVERA VELAZQUEZ,HILDA R | Address on file |
| Partic_44117 | RIVERA VELAZQUEZ,JENNIFER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00819 | RIVERA VELAZQUEZ,JOSE A. | Address on file |
| Partic_44118 | RIVERA VELAZQUEZ,JOSEPHINE | Address on file |
| Partic_44119 | RIVERA VELAZQUEZ,JULIANNIE | Address on file |
| Partic_44120 | RIVERA VELAZQUEZ,LISBETH | Address on file |
| Partic_44121 | RIVERA VELAZQUEZ,LIZA M | Address on file |
| Partic_44122 | RIVERA VELAZQUEZ,MARIA DEL C | Address on file |
| 2413467 | RIVERA VELAZQUEZ,MARIA L | Address on file |
| Partic_44123 | RIVERA VELAZQUEZ,MARIA L | Address on file |
| Partic_44124 | RIVERA VELAZQUEZ,MARIA V | Address on file |
| Partic_44125 | RIVERA VELAZQUEZ,MARIBEL | Address on file |
| 2415534 | RIVERA VELAZQUEZ,MIGUEL A | Address on file |
| Partic_44126 | RIVERA VELAZQUEZ,NOEMI | Address on file |
| Partic_44127 | RIVERA VELAZQUEZ,VIVIANA | Address on file |
| Partic_44128 | RIVERA VELDES,ANGEL | Address on file |
| Partic_44129 | RIVERA VELEZ,ADA N | Address on file |
| 2352742 | RIVERA VELEZ,AMPARO | Address on file |
| 2359174 | RIVERA VELEZ,ANA C | Address on file |
| Partic_44130 | RIVERA VELEZ,ANGEL H | Address on file |
| 2355598 | RIVERA VELEZ,ANIANO | Address on file |
| Partic_44131 | RIVERA VELEZ,CARMEN A | Address on file |
| 2369735 | RIVERA VELEZ,CARMEN S | Address on file |
| 2370250 | RIVERA VELEZ,CRISTINA E | Address on file |
| Partic_44132 | RIVERA VELEZ,DAMARIS | Address on file |
| Partic_44133 | RIVERA VELEZ,DIANA | Address on file |
| Partic_44134 | RIVERA VELEZ,GERONIMO | Address on file |
| Partic_44135 | RIVERA VELEZ,GILBERTO D | Address on file |
| 2366748 | RIVERA VELEZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400994 | RIVERA VELEZ,GLADYS N | Address on file |
| Partic_44136 | RIVERA VELEZ,GLENDA I | Address on file |
| 2366484 | RIVERA VELEZ,JORGE A | Address on file |
| Partic_44137 | RIVERA VELEZ,JOSE A | Address on file |
| Partic_00015 | RIVERA VELEZ,JUAN | Address on file |
| Partic_44138 | RIVERA VELEZ,JUAN C | Address on file |
| 2364485 | RIVERA VELEZ,LIZZETTE W | Address on file |
| 2359773 | RIVERA VELEZ,LUCRECIA | Address on file |
| Partic_44139 | RIVERA VELEZ,LUIS A | Address on file |
| 2367984 | RIVERA VELEZ,LUZ I. | Address on file |
| 2358879 | RIVERA VELEZ,MARGARITA | Address on file |
| 2351538 | RIVERA VELEZ,MARGARITA | Address on file |
| 2410191 | RIVERA VELEZ,MARTA I | Address on file |
| Partic_44140 | RIVERA VELEZ,MELVIN I | Address on file |
| 2418554 | RIVERA VELEZ,NANCY N | Address on file |
| 2356486 | RIVERA VELEZ,NEREIDA | Address on file |
| 2350345 | RIVERA VELEZ,RAMONITA | Address on file |
| Partic_44141 | RIVERA VELEZ,ROBERTO | Address on file |
| Partic_44142 | RIVERA VELEZ,ROSE M | Address on file |
| Partic_44143 | RIVERA VELEZ,WANDA S | Address on file |
| 2400683 | RIVERA VELEZ,WILFREDO | Address on file |
| Partic_44144 | RIVERA VELEZ,WILFREDO | Address on file |
| Partic_44145 | RIVERA VELEZ,YAHAIRA | Address on file |
| 2351456 | RIVERA VELEZ,YELITZA | Address on file |
| Partic_44146 | RIVERA VELEZ,YVONETTE | Address on file |
| Partic_44147 | RIVERA VELLON,JISSENIA | Address on file |
| 2414074 | RIVERA VENES,CARMEN G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44148 | RIVERA VENES,SYLVIA M | Address on file |
| 2400665 | RIVERA VERA,HECTOR J | Address on file |
| 2361018 | RIVERA VERDEJO,DIMARI | Address on file |
| Partic_44149 | RIVERA VERGES,DIGNA E | Address on file |
| Partic_44150 | RIVERA VERGES,JUAN A | Address on file |
| Partic_44151 | RIVERA VIALIZ,AIDA L | Address on file |
| Partic_44152 | RIVERA VICENTE,JESSICA J | Address on file |
| 2418798 | RIVERA VICENTE,LUIS A | Address on file |
| Partic_44153 | RIVERA VICENTE,LUIS J | Address on file |
| Partic_44154 | RIVERA VICENTE,SONIA I | Address on file |
| Partic_44155 | RIVERA VIDAL,HEIDY | Address on file |
| 2400937 | RIVERA VIDAL,IRAIDA M | Address on file |
| 2359909 | RIVERA VIDAL,MARIA C | Address on file |
| Partic_44156 | RIVERA VIDAL,MICHELLE M | Address on file |
| Partic_44157 | RIVERA VIDOT,MARISOL | Address on file |
| 2408244 | RIVERA VIERA,ENEIDA E | Address on file |
| Partic_44158 | RIVERA VIERA,ENRIQUE O | Address on file |
| 2362363 | RIVERA VIERA,IRMA N | Address on file |
| Partic_44159 | RIVERA VIERA,JUAN A | Address on file |
| 2412836 | RIVERA VIERA,MILAGROS | Address on file |
| 2419727 | RIVERA VIERA,ROSA | Address on file |
| 2405194 | RIVERA VIERA,TERESA A | Address on file |
| Partic_44160 | RIVERA VIGO,RAMON L | Address on file |
| Partic_44161 | RIVERA VILANOVA,DOLORES | Address on file |
| 2356134 | RIVERA VILLAFANE,BRENDA E | Address on file |
| 2413929 | RIVERA VILLAFANE,CARLOS | Address on file |
| Partic_44162 | RIVERA VILLAFANE,GRISEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44163 | RIVERA VILLAFANE,IRMA G | Address on file |
| Partic_44164 | RIVERA VILLAFANE,TAYSHA | Address on file |
| 2358417 | RIVERA VILLALOBOS,GLORIA M | Address on file |
| 2370109 | RIVERA VILLALONGO,TERESA | Address on file |
| Partic_44165 | RIVERA VILLANUEVA,ABBYS M | Address on file |
| 2401270 | RIVERA VILLANUEVA,ADA I. | Address on file |
| 2363006 | RIVERA VILLAREAL,VICTOR M | Address on file |
| Partic_44166 | RIVERA VILLEGAS,MITCHELLE | Address on file |
| Partic_44167 | RIVERA VILLEGAS,PABLO A | Address on file |
| Partic_44168 | RIVERA VILLEGAS,VIRGINIA | Address on file |
| Partic_44169 | RIVERA VINAS,LUIS F | Address on file |
| Retir_00379 | RIVERA VINCENTI, ANA | Address on file |
| Partic_44170 | RIVERA VINCENTY,ROWENA | Address on file |
| 2367419 | RIVERA VIRUET,MARIA E | Address on file |
| 2407022 | RIVERA VIRUET,PAUL | Address on file |
| Partic_44171 | RIVERA VIVAS,MAGALI | Address on file |
| Partic_44172 | RIVERA WILKES,DORCAS | Address on file |
| 2415666 | RIVERA YACE,WANDA Z | Address on file |
| Partic_44173 | RIVERA YAMBO,MARIA A | Address on file |
| Partic_44174 | RIVERA YIP,LIA | Address on file |
| Partic_44175 | RIVERA YOBOBY,ARACELIS | Address on file |
| 2370266 | RIVERA YON,SOCORRO M | Address on file |
| Partic_44176 | RIVERA ZAMBRANA,CARLA | Address on file |
| Partic_44177 | RIVERA ZAMBRANA,ENRIQUE | Address on file |
| 2355481 | RIVERA ZAMBRANA,PABLO A | Address on file |
| Partic_44178 | RIVERA ZAMBRANA,TOMAS | Address on file |
| Partic_44179 | RIVERA ZAPATA,EDDIE N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44180 | RIVERA ZAYAS,ALICIA | Address on file |
| 2348427 | RIVERA ZAYAS,CARMEN | Address on file |
| 2415509 | RIVERA ZAYAS,CARMEN R | Address on file |
| 2369408 | RIVERA ZAYAS,CARMEN R | Address on file |
| Partic_44181 | RIVERA ZAYAS,ELIZABETH | Address on file |
| Partic_44182 | RIVERA ZAYAS,JOAN M | Address on file |
| Partic_44183 | RIVERA ZAYAS,LESLIE | Address on file |
| Partic_44184 | RIVERA ZAYAS,MADELYN E | Address on file |
| Partic_00616 | RIVERA ZAYAS,MARIBEL | Address on file |
| Partic_44185 | RIVERA ZAYAS,MARITZA | Address on file |
| 2400195 | RIVERA ZAYAS,MARTA B | Address on file |
| 2414397 | RIVERA ZAYAS,ROSA I | Address on file |
| 2354421 | RIVERA,ANA H | Address on file |
| 2350065 | RIVERA,ELBA DE LOS A | Address on file |
| 2348478 | RIVERA,LUZ H | Address on file |
| 2421454 | RIVERA,NATIVIDAD | Address on file |
| 2352221 | RIVERA,VIRGINIA | Address on file |
| 2357113 | RIVERA,VIRGINIA | Address on file |
| Partic_44186 | RIVERAS TORRES,ROBERTO | Address on file |
| Partic_44187 | RIVERO ,SONIA F | Address on file |
| Partic_44188 | RIVERO CINTRON,AEMIE A | Address on file |
| Partic_44189 | RIVERO CRESPO,FELISA | Address on file |
| 2421379 | RIVERO CRUZ,LEE | Address on file |
| Partic_44190 | RIVERO FEBO,MARITZA | Address on file |
| 2410354 | RIVERO LUZUNARIS,ARLEENE E | Address on file |
| 2416586 | RIVERO MENDEZ,CAROLINA | Address on file |
| Partic_44191 | RIVERO OLMEDO,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371147 | RIVERO QUINONES,MERCEDES | Address on file |
| 2407950 | RIVERO SIERRA,MYRNA L | Address on file |
| Partic_44192 | RIVIERE VAZQUEZ,RODOLFO | Address on file |
| 2363247 | RIVREA COLON,AIDA I | Address on file |
| 2503178 | RIXA E DAVILA ROSADO | Address on file |
| Partic_44193 | RIZIK LOPEZ,OSCAR | Address on file |
| Partic_44194 | ROA BETANIA,ADAMES | Address on file |
| 2399843 | ROA COLON,LYDIA | Address on file |
| 2416156 | ROA GIL,MARIBEL | Address on file |
| Partic_44195 | ROA MARTINEZ,LYDIA E | Address on file |
| Partic_44196 | ROA ROMAN,ISMAEL | Address on file |
| 2352627 | ROA SERNA,ANA D | Address on file |
| Partic_44197 | ROBERGE AGOSTO,DENNISSE N | Address on file |
| 2476335 | ROBERT  MANOHAR PEREZ | Address on file |
| 2493595 | ROBERT  MONT HERNANDEZ | Address on file |
| 2473994 | ROBERT  MORENO RIVERA | Address on file |
| 2475217 | ROBERT  SEGUI SERRANO | Address on file |
| 2476849 | ROBERT D CONNOR CEREZO | Address on file |
| Partic_44198 | ROBERT GARCIA,MARILYN | Address on file |
| 2473468 | ROBERT K ACABA MORALES | Address on file |
| 2399416 | Robert Matos Morales | Address on file |
| 2359125 | ROBERT SANTIAGO,ROBERTO | Address on file |
| 2483379 | ROBERTA  COLON MOLINA | Address on file |
| 2478654 | ROBERTHA S LOPEZ OCASIO | Address on file |
| 2494768 | ROBERTO  ACOSTA SANCHEZ | Address on file |
| 2487419 | ROBERTO  BARBOSA PINERO | Address on file |
| 2489359 | ROBERTO  BARRETO VALENTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496560 | ROBERTO  BATISTA MEDINA | Address on file |
| 2494596 | ROBERTO  CALDERON TORRES | Address on file |
| 2476576 | ROBERTO  CINTRON RODRIQUEZ | Address on file |
| 2487316 | ROBERTO  COLON MENDEZ | Address on file |
| 2502664 | ROBERTO  CORNIER BALASQUIDE | Address on file |
| 2476641 | ROBERTO  CRUZ RIVERA | Address on file |
| 2493108 | ROBERTO  DEL VALLE CARDONA | Address on file |
| 2501526 | ROBERTO  FELICIANO LORENZO | Address on file |
| 2475476 | ROBERTO  FELICIANO SOUFRONT | Address on file |
| 2504433 | ROBERTO  FIGUEREDO BREA | Address on file |
| 2490899 | ROBERTO  FIGUEROA MUNOZ | Address on file |
| 2480292 | ROBERTO  FUENTES VARGAS | Address on file |
| 2503957 | ROBERTO  GONZALEZ ROSAS | Address on file |
| 2480709 | ROBERTO  LOPEZ ALICEA | Address on file |
| 2480214 | ROBERTO  LOPEZ GONZALEZ | Address on file |
| 2491531 | ROBERTO  LUGO | Address on file |
| 2489688 | ROBERTO  MARRERO ORTIZ | Address on file |
| 2488428 | ROBERTO  MARTINEZ CORREA | Address on file |
| 2506637 | ROBERTO  MARTINEZ NEGRON | Address on file |
| 2476846 | ROBERTO  MATOS MATOS | Address on file |
| 2496633 | ROBERTO  MEDINA CRESPO | Address on file |
| 2474723 | ROBERTO  MORA GONZALEZ | Address on file |
| 2482018 | ROBERTO  NIEVES ARVELO | Address on file |
| 2506451 | ROBERTO  OTERO RIVERA | Address on file |
| 2478117 | ROBERTO  PAGAN PAGAN | Address on file |
| 2497449 | ROBERTO  PAGAN RUIZ | Address on file |
| 2492653 | ROBERTO  PEREZ CORDERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493277 | ROBERTO  QUESTELL CRUZ | Address on file |
| 2482175 | ROBERTO  RAMIREZ MENDOZA | Address on file |
| 2490848 | ROBERTO  RAMIREZ SANTOS | Address on file |
| 2503431 | ROBERTO  RAMOS ROBLES | Address on file |
| 2493059 | ROBERTO  RIJOS ROSA | Address on file |
| 2491463 | ROBERTO  RIOS AYALA | Address on file |
| 2482538 | ROBERTO  RIVERA DIAZ | Address on file |
| 2483055 | ROBERTO  RIVERA GARCIA | Address on file |
| 2486131 | ROBERTO  RIVERA MERCED | Address on file |
| 2474436 | ROBERTO  RIVERA VELEZ | Address on file |
| 2483341 | ROBERTO  RODRIGUEZ RODRIGUEZ | Address on file |
| 2506035 | ROBERTO  RODRIGUEZ SANTIAGO | Address on file |
| 2501833 | ROBERTO  RODRIGUEZ TORRES | Address on file |
| 2494213 | ROBERTO  ROIG RODRIGUEZ | Address on file |
| 2486840 | ROBERTO  ROMAN VEGA | Address on file |
| 2480784 | ROBERTO  SANCHEZ CRUZ | Address on file |
| 2494347 | ROBERTO  SANTIAGO TRINIDAD | Address on file |
| 2477277 | ROBERTO  SANTOS MIRANDA | Address on file |
| 2487047 | ROBERTO  SILVA MORALES | Address on file |
| 2474972 | ROBERTO  SOTO MENDEZ | Address on file |
| 2485227 | ROBERTO  SOTO PEREZ | Address on file |
| 2501318 | ROBERTO  TORRES BALTRUSIS | Address on file |
| 2499675 | ROBERTO  VARGAS BAEZ | Address on file |
| 2473880 | ROBERTO  VARGAS CANIZARES | Address on file |
| 2490966 | ROBERTO  VEGA GARCIA | Address on file |
| 2493651 | ROBERTO  VEGA SANTOS | Address on file |
| 2493805 | ROBERTO  VERA MONROIG | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491529 | ROBERTO  WHARTON GOMEZ | Address on file |
| 2503570 | ROBERTO A CRESPO LUGO | Address on file |
| 2506572 | ROBERTO A NICOLAU LOPEZ | Address on file |
| 2399609 | Roberto Anglero Ortiz | Address on file |
| 2503302 | ROBERTO C BORGES CARILLO | Address on file |
| 2502013 | ROBERTO C ROMERO NIEVES | Address on file |
| 2482557 | ROBERTO D ORTIZ ORTIZ | Address on file |
| 2488071 | ROBERTO E MONTANEZ GARCIA | Address on file |
| 2485006 | ROBERTO E RODRIGUEZ AQUINO | Address on file |
| 2500415 | ROBERTO F MAYSONET RAMOS | Address on file |
| 2471031 | Roberto Feliberti Cintron | Address on file |
| 2399805 | Roberto Gonzalez Rivera | Address on file |
| 2473398 | ROBERTO J CORREA RIOS | Address on file |
| 2471894 | ROBERTO J ESCALANTE SALAZAR | Address on file |
| 2504728 | ROBERTO J MORALES PEREZ | Address on file |
| 2482589 | ROBERTO J ORTIZ SANTIAGO | Address on file |
| 2504915 | ROBERTO J REYES NEGRON | Address on file |
| 2493197 | ROBERTO J VELAZQUEZ REYES | Address on file |
| 2499532 | ROBERTO L CORREA BERMUDEZ | Address on file |
| 2481397 | ROBERTO L DIAZ DIAZ | Address on file |
| 2491397 | ROBERTO L RAMOS GARCIA | Address on file |
| 2493959 | ROBERTO L RIVERA RIVERA | Address on file |
| 2399627 | Roberto M Miranda Rivera | Address on file |
| 2399543 | Roberto R R Munoz Arill | Address on file |
| Partic_44199 | ROBERTO RIVAS,JESSENIA M | Address on file |
| Partic_44200 | ROBERTO ROBLES,CONSUELO | Address on file |
| 2471070 | Roberto Rodriguez Casilla | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471245 | Roberto Sanchez Ramos | Address on file |
| Partic_44201 | ROBERTS VILELLA,AIDA I | Address on file |
| Partic_44202 | ROBERTS VILELLA,BLANCA E | Address on file |
| Partic_44203 | ROBERTS VILELLA,ZAYDA M | Address on file |
| Partic_44204 | ROBERTSON ESCOBAR,YEIDY A | Address on file |
| 2479771 | ROBINSON  CRUZ ACOSTA | Address on file |
| 2353078 | ROBINSON GALARZA,YVETTE | Address on file |
| 2411199 | ROBINSON LOPEZ,PAMELA M | Address on file |
| Partic_44205 | ROBINSON LOPEZ,PETER F | Address on file |
| 2566789 | ROBINSON MALDONADO,JESUSA | Address on file |
| 2418024 | ROBINSON MELENDEZ,LUIS M | Address on file |
| 2356097 | ROBINSON MONGE,PETRA | Address on file |
| Partic_44206 | ROBINSON RIVERA,DINORAH | Address on file |
| Partic_44207 | ROBINSON ROSADO,SHIRLEY | Address on file |
| Partic_44208 | ROBINSON SANTANA,ALEXANDER | Address on file |
| Partic_44209 | ROBINSON SANTANA,KATHERINE | Address on file |
| Partic_44210 | ROBINSON SIERRA,OSCAR | Address on file |
| Partic_44211 | ROBLE RAMOS,DIEGO L | Address on file |
| Partic_00571 | ROBLE ROCHE,JORGE | Address on file |
| 2402999 | ROBLEDO BURGOS,MARGARITA | Address on file |
| Partic_44212 | ROBLEDO DIAZ,WANDA I | Address on file |
| Partic_44213 | ROBLEDO RAMOS,EDGAR | Address on file |
| Partic_44214 | ROBLEDO RIVERA,JUDITH | Address on file |
| Partic_44215 | ROBLEDO SOLIS,OFELIA | Address on file |
| Partic_44216 | ROBLES  JR ,CARLOS | Address on file |
| Partic_44217 | ROBLES ,CARLOS O | Address on file |
| Partic_44218 | ROBLES ,CELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44219 | ROBLES ,LILLIAN | Address on file |
| 2406836 | ROBLES ACEVEDO,MARIA DE LOS A | Address on file |
| APartic_00222 | ROBLES ADORNO, JUAN A | Address on file |
| 2359330 | ROBLES ADORNO,CARMEN A | Address on file |
| Partic_44220 | ROBLES AGOSTO,JOAN | Address on file |
| 2350544 | ROBLES ALBARRAN,NYDIA E | Address on file |
| 2360950 | ROBLES ALBARRAN,PACIFICO | Address on file |
| Partic_44221 | ROBLES ALEMAN,IVELISSE | Address on file |
| Partic_44222 | ROBLES ALEMAN,JESSICA | Address on file |
| 2406685 | ROBLES ALICEA,ANGEL | Address on file |
| Partic_44223 | ROBLES ALVARADO,CARMEN I | Address on file |
| Partic_44224 | ROBLES ALVAREZ,MARIBEL | Address on file |
| 2351917 | ROBLES ALVAREZ,NILDA M | Address on file |
| Partic_44225 | ROBLES APONTE,KEISHLA I | Address on file |
| 2360588 | ROBLES ARROYO,HILDA L | Address on file |
| 2405613 | ROBLES AVILES,FRANCISCO | Address on file |
| 2405264 | ROBLES AYALA,ELIZABETH | Address on file |
| Partic_44226 | ROBLES BERMUDEZ,LUZ E | Address on file |
| 2420479 | ROBLES BURGOS,MARIA M | Address on file |
| Partic_44227 | ROBLES BUTTER,GUANINA | Address on file |
| Partic_44228 | ROBLES CABAN,VANESSA | Address on file |
| 2415669 | ROBLES CAMPOS,ANGELES | Address on file |
| Partic_44229 | ROBLES CAPARROS,JUAN M | Address on file |
| Partic_44230 | ROBLES CAPELLA,YASEL | Address on file |
| Partic_44231 | ROBLES CARDE,ANETTE | Address on file |
| 2407563 | ROBLES CARDE,MARILYN | Address on file |
| Retir_00380 | ROBLES CARRASQUILLO, WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44232 | ROBLES CARRASQUILLO,JESSIE A | Address on file |
| Partic_44233 | ROBLES CARRENO,MAYRA A | Address on file |
| Partic_44234 | ROBLES CARRERO,CARLOS A | Address on file |
| Partic_44235 | ROBLES CARRILLO,LYMARI | Address on file |
| 2406907 | ROBLES CARRILLO,ROSA I | Address on file |
| 2418191 | ROBLES CASTRO,EVELYN | Address on file |
| Partic_44236 | ROBLES CHICO,LUCILA | Address on file |
| Partic_44237 | ROBLES CINTRON,PATRICIA | Address on file |
| 2420225 | ROBLES CIRINO,MYRNA J | Address on file |
| Partic_44238 | ROBLES COLON,BLANCA I | Address on file |
| Partic_44239 | ROBLES COLON,JESLANE | Address on file |
| 2414733 | ROBLES COLON,MARIA | Address on file |
| Partic_44240 | ROBLES CONCEPCION,BETTY L | Address on file |
| Partic_44241 | ROBLES CORREA,JOSE A | Address on file |
| Partic_00174 | ROBLES CRUZ,CARMEN | Address on file |
| 2355617 | ROBLES CRUZ,JOSEFA | Address on file |
| Partic_44242 | ROBLES CRUZ,MELISSA | Address on file |
| Partic_44243 | ROBLES CRUZ,RICARDO | Address on file |
| 2366167 | ROBLES CRUZ,SONIA M | Address on file |
| Partic_44244 | ROBLES DE CORREA,MAGLY | Address on file |
| 2410493 | ROBLES DE JESUS,GERARDO | Address on file |
| 2367565 | ROBLES DE JESUS,RAFAEL | Address on file |
| Partic_44245 | ROBLES DE JESUS,YARMA I | Address on file |
| 2419991 | ROBLES DE LA PAZ,MIGDALIA | Address on file |
| 2418180 | ROBLES DE LEON,GLORIA I | Address on file |
| 2358140 | ROBLES DE LEON,HAYDEE | Address on file |
| 2368726 | ROBLES DE LEON,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409587 | ROBLES DE LEON,MIGDALIA | Address on file |
| Partic_00285 | ROBLES DE LEON,MIGDALIA | Address on file |
| Partic_44246 | ROBLES DE LEON,NANCY C | Address on file |
| Partic_44247 | ROBLES DE LEON,NILDA E | Address on file |
| Partic_44248 | ROBLES DEL VALLE,CYNTHIA | Address on file |
| Partic_44249 | ROBLES DIAZ,ANGEL M | Address on file |
| Partic_44250 | ROBLES DIAZ,EMILY | Address on file |
| 2403011 | ROBLES DIAZ,JOSE | Address on file |
| 2412524 | ROBLES DIAZ,MIRIAM | Address on file |
| Partic_44251 | ROBLES DIAZ,YARIMAR | Address on file |
| Partic_44252 | ROBLES DOMINGUEZ,JACINTA | Address on file |
| 2419249 | ROBLES ESQUILIN,LOURDES M | Address on file |
| Partic_44253 | ROBLES ESTRADA,ANTONIO | Address on file |
| Partic_44254 | ROBLES FANTAUZZI,ARLENE | Address on file |
| 2419798 | ROBLES FERNANDEZ,LUZ M | Address on file |
| Partic_44255 | ROBLES FERRER,JACINTO | Address on file |
| Partic_44256 | ROBLES FERRER,VIRGINIA | Address on file |
| 2418914 | ROBLES FIGUEROA,CARLOS | Address on file |
| 2368361 | ROBLES FIGUEROA,MARIA E | Address on file |
| 2420448 | ROBLES FIGUEROA,NORMA I | Address on file |
| Partic_44257 | ROBLES FONSECA,ILEANA | Address on file |
| Partic_44258 | ROBLES GARCIA,CHERYL M | Address on file |
| Partic_44259 | ROBLES GARCIA,MARIEN | Address on file |
| Partic_44260 | ROBLES GOMEZ,BEN R | Address on file |
| Partic_44261 | ROBLES GOMEZ,BENJAMIN | Address on file |
| 2358544 | ROBLES GONZALEZ,ANTONIO | Address on file |
| 2401343 | ROBLES GONZALEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361690 | ROBLES GONZALEZ,JOSE | Address on file |
| Partic_44262 | ROBLES GONZALEZ,LILLIAN | Address on file |
| 2350350 | ROBLES GUZMAN,OLGA | Address on file |
| Partic_44263 | ROBLES HERNANDEZ,ERASTO L | Address on file |
| Partic_44264 | ROBLES HERNANDEZ,LISANDRA | Address on file |
| 2359821 | ROBLES HERNANDEZ,ZORAIDA | Address on file |
| 2352212 | ROBLES IRIZARRY,DEBORA E | Address on file |
| 2404963 | ROBLES IRIZARRY,IVAN | Address on file |
| Partic_44265 | ROBLES JIMENEZ,HAYDEE | Address on file |
| Partic_44266 | ROBLES LAGUERRE,ANA C | Address on file |
| Partic_44267 | ROBLES LAJARA,ALICIA | Address on file |
| 2350274 | ROBLES LARACUENTE,ANGEL L | Address on file |
| Partic_44268 | ROBLES LOPEZ,REINALDO | Address on file |
| 2363780 | ROBLES LOZANO,ANTONIA | Address on file |
| Partic_44269 | ROBLES LOZANO,REINALDO | Address on file |
| 2402730 | ROBLES MACHADO,AIDA M | Address on file |
| 2362968 | ROBLES MACHADO,MARIA M | Address on file |
| Partic_44270 | ROBLES MAESTRE,LISSETTE Y | Address on file |
| Partic_44271 | ROBLES MALAVE,MARGARITA | Address on file |
| 2413754 | ROBLES MALAVE,SANDRA L | Address on file |
| Partic_44272 | ROBLES MALDONADO,CARMEN D | Address on file |
| 2366090 | ROBLES MALDONADO,OFELIA | Address on file |
| Partic_00140 | ROBLES MALDONADO,PEDRO | Address on file |
| 2356941 | ROBLES MARTINEZ,CARMEN L | Address on file |
| Partic_44273 | ROBLES MARTINEZ,GERMAN | Address on file |
| 2360087 | ROBLES MARTINEZ,GLORIA | Address on file |
| Partic_44274 | ROBLES MARTINEZ,HECTOR I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354746 | ROBLES MARTINEZ,LAURA | Address on file |
| 2402431 | ROBLES MARTINEZ,MARTA | Address on file |
| Partic_44275 | ROBLES MATOS,CHRISTIAN | Address on file |
| 2420160 | ROBLES MATOS,LYDIA V | Address on file |
| 2407470 | ROBLES MATOS,NESTOR | Address on file |
| Partic_44276 | ROBLES MEDINA,YALIMAR | Address on file |
| Partic_44277 | ROBLES MELENDEZ,CARLOS A | Address on file |
| 2357819 | ROBLES MELENDEZ,CARMELO | Address on file |
| 2416999 | ROBLES MELENDEZ,EVELYN | Address on file |
| Partic_44278 | ROBLES MELENDEZ,GLENDALY | Address on file |
| 2353662 | ROBLES MELENDEZ,HAYDEE | Address on file |
| Partic_44279 | ROBLES MELENDEZ,MARIA L | Address on file |
| 2403198 | ROBLES MELENDEZ,MIGDALIA M | Address on file |
| 2368250 | ROBLES MELENDEZ,RAMON H | Address on file |
| 2352980 | ROBLES MELENDEZ,ROSA M | Address on file |
| 2367316 | ROBLES MENDEZ,LIVIA I | Address on file |
| Partic_44280 | ROBLES MESTRE,HECTOR L | Address on file |
| 2355964 | ROBLES MIRANDA,CARMEN E | Address on file |
| 2358858 | ROBLES MIRANDA,MONSERRATE | Address on file |
| 2357388 | ROBLES MIRANDA,NYDIA | Address on file |
| 2352312 | ROBLES MIRANDA,NYDIA A | Address on file |
| 2350584 | ROBLES MONTANEZ,ABIGAIL | Address on file |
| 2414134 | ROBLES MONTANEZ,IDA L | Address on file |
| 2369423 | ROBLES MONTANEZ,OLGA Y | Address on file |
| 2407036 | ROBLES MORALES,ANA G | Address on file |
| Partic_44281 | ROBLES MORALES,NIURKA Z | Address on file |
| Partic_44282 | ROBLES MUNIZ,MAYRA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44283 | ROBLES MUNOZ,KAREN | Address on file |
| Partic_44284 | ROBLES NARVAEZ,LOURDES M | Address on file |
| 2412368 | ROBLES NATAL,MADELINE | Address on file |
| Partic_44285 | ROBLES NAVARRO,CELESTINA | Address on file |
| Partic_44286 | ROBLES NEGRON,DAVID | Address on file |
| Partic_44287 | ROBLES NEGRON,MARIAM | Address on file |
| Partic_44288 | ROBLES NIEVES,GIL | Address on file |
| Partic_44289 | ROBLES NIEVES,LIDUVINA | Address on file |
| Partic_44290 | ROBLES NIEVES,MIGDALIA | Address on file |
| 2365082 | ROBLES NIEVES,OLGA M | Address on file |
| Partic_44291 | ROBLES NOGUERAS,MARITZA | Address on file |
| 2419342 | ROBLES NUNEZ,CARMEN R | Address on file |
| 2352174 | ROBLES OLIVO,JUAN R | Address on file |
| 2351893 | ROBLES OLMEDA,ZAIDA | Address on file |
| 2358304 | ROBLES ORAMAS,LUZ M | Address on file |
| Retir_00381 | ROBLES ORTIZ, GRISELLE M | Address on file |
| 2417501 | ROBLES ORTIZ,MARIA | Address on file |
| 2362049 | ROBLES ORTIZ,MAYRA | Address on file |
| Partic_44292 | ROBLES ORTIZ,MAYRA I | Address on file |
| 2357235 | ROBLES ORTIZ,NILDA G | Address on file |
| Partic_44293 | ROBLES ORTIZ,SORAYA I | Address on file |
| Partic_44294 | ROBLES ORTIZ,WANDA I | Address on file |
| 2361927 | ROBLES OSUNA,MARIA DEL C | Address on file |
| 2422569 | ROBLES OTERO,WALTER | Address on file |
| Partic_44295 | ROBLES OTERO,YETTYS D | Address on file |
| Partic_44296 | ROBLES PABON,WANDA | Address on file |
| Partic_44297 | ROBLES PACHECO,ANA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44298 | ROBLES PADILLA,JORGE L | Address on file |
| 2401408 | ROBLES PAGAN,EMILIO | Address on file |
| Partic_44299 | ROBLES PEDRAZA,JENNIFER E | Address on file |
| 2409262 | ROBLES PENA,LYDIA M | Address on file |
| Partic_44300 | ROBLES PERALES,VILMA | Address on file |
| Partic_44301 | ROBLES PEREZ,ANDRES | Address on file |
| Partic_44302 | ROBLES PEREZ,GERTRUDIS | Address on file |
| Partic_44303 | ROBLES PEREZ,HECTOR | Address on file |
| Partic_44304 | ROBLES PEREZ,IDALIA M | Address on file |
| Partic_44305 | ROBLES PEREZ,LUIS G | Address on file |
| 2416612 | ROBLES PEREZ,OLGA I | Address on file |
| 2418394 | ROBLES PEREZ,SYLVIA E | Address on file |
| Partic_00449 | ROBLES PLAZA,CARMEN | Address on file |
| 2402290 | ROBLES QUINONES,HECTOR R | Address on file |
| Partic_44306 | ROBLES QUINONES,JASARY | Address on file |
| Partic_44307 | ROBLES RAMIREZ,MARIBEL | Address on file |
| Partic_44308 | ROBLES RAMOS,ANA D | Address on file |
| Partic_44309 | ROBLES RAMOS,DALLYMAR | Address on file |
| 2365192 | ROBLES RAMOS,JAIME | Address on file |
| Partic_44310 | ROBLES RAMOS,KENNETH | Address on file |
| 2410940 | ROBLES RAMOS,RUTH E | Address on file |
| Partic_44311 | ROBLES RAMOS,XIOMARA | Address on file |
| Partic_44312 | ROBLES RAMOS,YARELIS | Address on file |
| 2419184 | ROBLES RESTO,LUZ S | Address on file |
| Partic_44313 | ROBLES REYES,CARMEN M | Address on file |
| 2417523 | ROBLES REYES,MARIA M | Address on file |
| 2369174 | ROBLES RIOS,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415934 | ROBLES RIOS,JOSE R | Address on file |
| 2404727 | ROBLES RIOS,LILIA | Address on file |
| 2359617 | ROBLES RIOS,LORRAINE | Address on file |
| 2419232 | ROBLES RIVAS,IVONNE A | Address on file |
| Partic_44314 | ROBLES RIVAS,LEOPOLDO | Address on file |
| Retir_00382 | ROBLES RIVERA, DORY J | Address on file |
| Partic_44315 | ROBLES RIVERA,ANIBAL L | Address on file |
| Partic_44316 | ROBLES RIVERA,CARMEN | Address on file |
| 2369947 | ROBLES RIVERA,EMMA I | Address on file |
| 2356298 | ROBLES RIVERA,GLADYS | Address on file |
| Partic_44317 | ROBLES RIVERA,JOSE V | Address on file |
| 2369079 | ROBLES RIVERA,LUZ J | Address on file |
| Partic_44318 | ROBLES RIVERA,MADELINE | Address on file |
| 2401580 | ROBLES RIVERA,MARIA L. | Address on file |
| Partic_44319 | ROBLES RIVERA,MARITZA | Address on file |
| 2369347 | ROBLES RIVERA,MIGDALIA | Address on file |
| 2412350 | ROBLES RIVERA,NAIDA | Address on file |
| Partic_44320 | ROBLES RIVERA,NELLY | Address on file |
| 2418059 | ROBLES RIVERA,OLGA M | Address on file |
| 2411602 | ROBLES RIVERA,SANDRA L | Address on file |
| 2423193 | ROBLES RIVERA,VANESSA | Address on file |
| Partic_44321 | ROBLES ROBLES,BERNARDITA | Address on file |
| 2416703 | ROBLES ROBLES,ROGELIO | Address on file |
| 2400165 | ROBLES RODRIGUEZ,BLANCA I | Address on file |
| Partic_44322 | ROBLES RODRIGUEZ,CARMEN D | Address on file |
| 2358228 | ROBLES RODRIGUEZ,EDWIN O | Address on file |
| Partic_44323 | ROBLES RODRIGUEZ,GRIMILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44324 | ROBLES RODRIGUEZ,HECTOR M | Address on file |
| Partic_44325 | ROBLES RODRIGUEZ,ILEANA | Address on file |
| 2413675 | ROBLES RODRIGUEZ,MABEL S | Address on file |
| 2405915 | ROBLES RODRIGUEZ,MARIA I | Address on file |
| Partic_44326 | ROBLES RODRIGUEZ,PAULA I | Address on file |
| Partic_44327 | ROBLES ROMAN,NELMARIE | Address on file |
| 2410448 | ROBLES ROMAN,SAMUEL | Address on file |
| Partic_44328 | ROBLES ROMERO,DANIEL | Address on file |
| 2360821 | ROBLES ROQUE,ISABEL M | Address on file |
| Partic_44329 | ROBLES ROSA,HUGO | Address on file |
| 2354736 | ROBLES ROSA,PILAR | Address on file |
| 2359363 | ROBLES ROSADO,ALMA S | Address on file |
| Partic_44330 | ROBLES ROSADO,CARMEN N | Address on file |
| 2354523 | ROBLES ROSADO,LETICIA | Address on file |
| Partic_44331 | ROBLES ROSADO,MIGDALIA | Address on file |
| Partic_44332 | ROBLES ROSARIO,ERICA J | Address on file |
| 2416177 | ROBLES ROSARIO,ROBERTO | Address on file |
| Partic_44333 | ROBLES ROSES,LORNA S | Address on file |
| 2354158 | ROBLES RUIZ,ADELAIDA | Address on file |
| 2353512 | ROBLES RUIZ,GLORIA E | Address on file |
| Partic_00870 | ROBLES RUIZ,GLORIA E | Address on file |
| 2420230 | ROBLES RUSSE,HECTOR | Address on file |
| 2406828 | ROBLES RUSSE,NITZA | Address on file |
| Partic_44334 | ROBLES SALGADO,EVELYN | Address on file |
| 2400886 | ROBLES SALGADO,ISMAEL | Address on file |
| Partic_44335 | ROBLES SALVADOR,ROBERTO | Address on file |
| Partic_44336 | ROBLES SANCHEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44337 | ROBLES SANCHEZ,CARMEN L | Address on file |
| 2363394 | ROBLES SANTIAGO,AIDA | Address on file |
| 2355321 | ROBLES SANTIAGO,EDITH | Address on file |
| 2356259 | ROBLES SANTIAGO,IRMA N | Address on file |
| Partic_44338 | ROBLES SANTIAGO,MIGDALIA | Address on file |
| Partic_44339 | ROBLES SANTIAGO,NAILIM | Address on file |
| 2353349 | ROBLES SANTIAGO,NEFTALI | Address on file |
| Partic_44340 | ROBLES SANTOS,JOSE A | Address on file |
| 2352475 | ROBLES SEPULVEDA,ETELVINA | Address on file |
| Partic_44341 | ROBLES SEPULVEDA,LOURDES | Address on file |
| Partic_44342 | ROBLES SEPULVEDA,SYLVETTE | Address on file |
| Partic_44343 | ROBLES SERRANO,BERNARDO | Address on file |
| Partic_44344 | ROBLES SILVA,SARA E | Address on file |
| 2355059 | ROBLES SOSA,ANA J | Address on file |
| 2354274 | ROBLES SOSA,BETSY | Address on file |
| Partic_44345 | ROBLES SOTERO,ROBERTO | Address on file |
| 2351813 | ROBLES SOTO,IRMA | Address on file |
| Partic_44346 | ROBLES SUAREZ,MYRNA L | Address on file |
| 2420976 | ROBLES SUAREZ,SARA | Address on file |
| Partic_44347 | ROBLES THOMAS,IVAN E | Address on file |
| 2371175 | ROBLES THOMAS,MYRNA E | Address on file |
| Partic_44348 | ROBLES TIRADO,ABIGAIL | Address on file |
| Partic_44349 | ROBLES TIRADO,DIANILDA | Address on file |
| Partic_44350 | ROBLES TIRADO,HECTOR MANUEL | Address on file |
| Partic_44351 | ROBLES TORRES,ILKA C | Address on file |
| Partic_44352 | ROBLES TORRES,LUIS E | Address on file |
| 2414090 | ROBLES TORRES,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44353 | ROBLES TORRES,MILAGROS | Address on file |
| Partic_44354 | ROBLES TRINIDAD,INOELIA | Address on file |
| Partic_44355 | ROBLES VALENCIA,ENILDA M | Address on file |
| Partic_44356 | ROBLES VALENTIN,LISANDRA M | Address on file |
| 2405401 | ROBLES VARGAS,MARIBEL | Address on file |
| Partic_44357 | ROBLES VARGAS,MARTHA | Address on file |
| Partic_44358 | ROBLES VAZQUEZ,CARMEN A | Address on file |
| Partic_44359 | ROBLES VAZQUEZ,ISAAC | Address on file |
| Partic_00535 | ROBLES VAZQUEZ,WANDA | Address on file |
| Partic_44360 | ROBLES VAZQUEZ,YESHICA | Address on file |
| Partic_44361 | ROBLES VELAZQUEZ,PRISCILLA | Address on file |
| 2421208 | ROBLES VELEZ,JOSE | Address on file |
| Partic_44362 | ROBLES VELEZ,WANDA I | Address on file |
| Partic_44363 | ROBLES VELEZ,YARITZA | Address on file |
| Partic_44364 | ROBLES VIERA,MARCIA N | Address on file |
| Partic_44365 | ROBLES VILLEGAS,ORLANDO | Address on file |
| 2410866 | ROCA CARRILLO,EDUARDO | Address on file |
| 2417078 | ROCA CEBALLOS,ROSA M | Address on file |
| 2348783 | ROCA CHARRYS,ALVARO | Address on file |
| 2366422 | ROCA COLON,MARIA I | Address on file |
| Partic_44366 | ROCA CORIANO,GRACE | Address on file |
| Partic_44367 | ROCA HERNANDEZ,CARMEN A | Address on file |
| 2357858 | ROCA MERCADO,MARIO | Address on file |
| Partic_44368 | ROCA OSSMAN,ROCCO A | Address on file |
| 2359304 | ROCA RIVERA,JOAQUIN | Address on file |
| 2359198 | ROCA RIVERA,PEDRO | Address on file |
| Partic_00319 | ROCA RIVERA,PEDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44369 | ROCA RIVERA,WANDALIS | Address on file |
| 2422016 | ROCCA CASTRO,LUIS R | Address on file |
| Partic_44370 | ROCCA VAZQUEZ,ADELIZ | Address on file |
| Partic_44371 | ROCCA VAZQUEZ,LUIS M | Address on file |
| Partic_44372 | ROCHA ACOSTA,ESBELIA J | Address on file |
| Retir_00383 | ROCHA SANTIAGO, WANDA M | Address on file |
| Partic_44373 | ROCHA SEPULVEDA,VANESSA | Address on file |
| 2354447 | ROCHE ACEVEDO,CARMEN L | Address on file |
| 2370155 | ROCHE AGUIRRE,EMMA I | Address on file |
| Partic_44374 | ROCHE ALVARADO,ALICE Y | Address on file |
| 2363047 | ROCHE ALVAREZ,DIANA E | Address on file |
| 2361628 | ROCHE APONTE,ANA A | Address on file |
| Partic_44375 | ROCHE BURGOS,CAROL B | Address on file |
| 2409872 | ROCHE CARTAGENA,ADA V | Address on file |
| Partic_44376 | ROCHE CARTAGENA,DANNY | Address on file |
| Partic_44377 | ROCHE CASANOVA,LUIS M | Address on file |
| Partic_44378 | ROCHE COSME,SORLIN | Address on file |
| 2348616 | ROCHE CRUZ,CARMEN L | Address on file |
| 2410899 | ROCHE DAVILA,PEDRO F | Address on file |
| Partic_44379 | ROCHE DIAZ,SONIA Y | Address on file |
| 2354619 | ROCHE DOMINGUEZ,ANA M | Address on file |
| Partic_44380 | ROCHE DOMINGUEZ,ELBA R | Address on file |
| 2365812 | ROCHE ESCOBAR,NYDIA | Address on file |
| Partic_44381 | ROCHE FIGUEROA,SHAWNN J | Address on file |
| Partic_44382 | ROCHE GARCIA,MARIA D | Address on file |
| Partic_44383 | ROCHE GARCIA,VIVIAN | Address on file |
| Partic_44384 | ROCHE GONZALEZ,NANCY L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44385 | ROCHE GONZALEZ,RAUL | Address on file |
| Partic_44386 | ROCHE GUAL,ABIGAIL | Address on file |
| 2349608 | ROCHE GUAL,ERNESTINA | Address on file |
| 2403808 | ROCHE LEON,IRMA R | Address on file |
| 2350886 | ROCHE LEON,JOSE L | Address on file |
| Partic_44387 | ROCHE LEON,JULIO | Address on file |
| Partic_44388 | ROCHE MENDEZ,JAVIER | Address on file |
| Partic_44389 | ROCHE MORENO,EDWIN A | Address on file |
| 2421846 | ROCHE MORENO,NANCY E | Address on file |
| Partic_44390 | ROCHE NEGRON,ENID | Address on file |
| Partic_44391 | ROCHE ORTIZ,EVA M | Address on file |
| 2422575 | ROCHE ORTIZ,JOSE L | Address on file |
| Partic_44392 | ROCHE ORTIZ,MABILIN | Address on file |
| Partic_44393 | ROCHE REYES,EVELINDA | Address on file |
| 2358160 | ROCHE REYES,IRMA I | Address on file |
| Partic_44394 | ROCHE RIVERA,LIZAIDA M | Address on file |
| Partic_44395 | ROCHE RIVERA,LORRAINE M | Address on file |
| Partic_44396 | ROCHE RIVERA,STEPHANIE | Address on file |
| 2404292 | ROCHE ROCHE,FELIX | Address on file |
| 2419643 | ROCHE RODRIGUEZ,AMANDA | Address on file |
| Partic_44397 | ROCHE RODRIGUEZ,DIANA M | Address on file |
| Partic_44398 | ROCHE RODRIGUEZ,LEXDYS A | Address on file |
| 2416515 | ROCHE SANCHEZ,ANA S | Address on file |
| Partic_44399 | ROCHE VELAZQUEZ,MARIO | Address on file |
| 2491104 | ROCHELLE M RUIZ MARRERO | Address on file |
| Partic_44400 | ROCHER PEREZ,VICTOR | Address on file |
| Partic_44401 | ROCHET IGLESIAS,MARIELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44402 | ROCHET OLIVIERI,JENISSE | Address on file |
| 2471954 | ROCIO  AYBAR BATISTA | Address on file |
| 2500494 | ROCIO  HERNANDEZ NAZARIO | Address on file |
| 2503674 | ROCIO  RIVERA RUSSE | Address on file |
| 2501619 | ROCIO  SANCHEZ CLAVELL | Address on file |
| 2505816 | ROCIO  VILLELA GONZALEZ | Address on file |
| 2506677 | ROCIO A OTERO PAGAN | Address on file |
| 2506825 | ROCIO C RUIZ TORRES | Address on file |
| 2502202 | ROCIO D NOLASCO NAZARIO | Address on file |
| 2503920 | ROCIO DEL M  HERNANDEZ QUINONES | Address on file |
| 2479693 | ROCIO V DELGADO PEREZ | Address on file |
| 2362498 | RODAS NIEVES,ARAMIS | Address on file |
| Partic_44403 | RODENAS MEDINA,JOSE M | Address on file |
| Partic_44404 | RODIRGUEZ GARCIA,NORLAN | Address on file |
| 2503669 | RODNEY  ARCE LOPEZ | Address on file |
| 2473085 | RODNEY  LOPEZ RIVERA | Address on file |
| 2491027 | RODOLFO  DIAZ RODRIGUEZ | Address on file |
| 2506644 | RODOLFO A MOLINA OYOLA | Address on file |
| 2486073 | RODOLFO E CRUZ MUNDO | Address on file |
| Retir_00384 | RODON ELIZALDE, VICTOR J J | Address on file |
| Partic_44405 | RODREIGUEZ HERNANDEZ,MAGALY | Address on file |
| 2413078 | RODRGUEZ MARTINEZ,MILDRED | Address on file |
| Partic_44406 | RODRIGEZ BONET,ANGEL D | Address on file |
| Partic_44407 | RODRIGEZ CORTES,LUIS | Address on file |
| Partic_44408 | RODRIGEZ PABON,CAROL A | Address on file |
| 2489238 | RODRIGO  CRUZ RODRIGUEZ | Address on file |
| 2488947 | RODRIGO L LOPEZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355615 | RODRIGUEZ  BURGOS,TERESA | Address on file |
| 2401142 | RODRIGUEZ  CRUZ,JOSE C. | Address on file |
| Partic_44409 | RODRIGUEZ ,AIDA | Address on file |
| Partic_44410 | RODRIGUEZ ,ALTAGRACIA | Address on file |
| Partic_44411 | RODRIGUEZ ,AMARILIS | Address on file |
| Partic_44412 | RODRIGUEZ ,ANGELITA | Address on file |
| Partic_44413 | RODRIGUEZ ,ANTONIO | Address on file |
| Partic_44414 | RODRIGUEZ ,BLANCA L | Address on file |
| Partic_44415 | RODRIGUEZ ,BRENDA | Address on file |
| Partic_44416 | RODRIGUEZ ,CALIXTO | Address on file |
| Partic_44417 | RODRIGUEZ ,CARLOS M | Address on file |
| Partic_44418 | RODRIGUEZ ,CONCEPCION | Address on file |
| Partic_44419 | RODRIGUEZ ,DALILA | Address on file |
| Partic_44420 | RODRIGUEZ ,ELIZABETH | Address on file |
| Partic_44421 | RODRIGUEZ ,FLORENCE E | Address on file |
| Partic_44422 | RODRIGUEZ ,FREDESWINDA | Address on file |
| Partic_44423 | RODRIGUEZ ,GEORGINA | Address on file |
| Partic_44424 | RODRIGUEZ ,GLORIA E | Address on file |
| Partic_44425 | RODRIGUEZ ,GLORIA M | Address on file |
| Partic_44426 | RODRIGUEZ ,HILDA E | Address on file |
| Partic_44427 | RODRIGUEZ ,IRMA G | Address on file |
| Partic_44428 | RODRIGUEZ ,ISMAEL | Address on file |
| Partic_44429 | RODRIGUEZ ,JAJAIRA J | Address on file |
| Partic_44430 | RODRIGUEZ ,JUDITH | Address on file |
| Partic_44431 | RODRIGUEZ ,KAREN | Address on file |
| Partic_44432 | RODRIGUEZ ,KARIN | Address on file |
| Partic_44433 | RODRIGUEZ ,LEOVIGILDO S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44434 | RODRIGUEZ ,LIDUVINA | Address on file |
| Partic_44435 | RODRIGUEZ ,LISSETTE | Address on file |
| Partic_44436 | RODRIGUEZ ,LIVIA | Address on file |
| Partic_44437 | RODRIGUEZ ,MARIA DEL C | Address on file |
| Partic_44438 | RODRIGUEZ ,MARIA E | Address on file |
| Partic_44439 | RODRIGUEZ ,MAXIMINO | Address on file |
| Partic_44440 | RODRIGUEZ ,MIGUEL A | Address on file |
| Partic_44441 | RODRIGUEZ ,MIGUEL A | Address on file |
| Partic_44442 | RODRIGUEZ ,SOLONIDA | Address on file |
| Partic_44443 | RODRIGUEZ ,VALENTINA | Address on file |
| Partic_44444 | RODRIGUEZ ,VICTORIA | Address on file |
| Partic_44445 | RODRIGUEZ ABREU,CARIMAR | Address on file |
| Partic_44446 | RODRIGUEZ ABREU,CLARIBEL | Address on file |
| Partic_44447 | RODRIGUEZ ABREU,MIDDALIA | Address on file |
| Partic_44448 | RODRIGUEZ ABREU,NANCY | Address on file |
| Partic_44449 | RODRIGUEZ ABREU,NELLY | Address on file |
| Partic_44450 | RODRIGUEZ ACEVEDO,ADA E | Address on file |
| Partic_44451 | RODRIGUEZ ACEVEDO,ALKELIS | Address on file |
| 2351772 | RODRIGUEZ ACEVEDO,CARMEN L | Address on file |
| Partic_44452 | RODRIGUEZ ACEVEDO,EDUARDO | Address on file |
| 2349734 | RODRIGUEZ ACEVEDO,IRIS N | Address on file |
| Partic_44453 | RODRIGUEZ ACEVEDO,JESSICA | Address on file |
| Partic_44454 | RODRIGUEZ ACEVEDO,MARILYN L | Address on file |
| Partic_44455 | RODRIGUEZ ACEVEDO,MIRIAM | Address on file |
| Partic_44456 | RODRIGUEZ ACEVEDO,MIRIAM E | Address on file |
| Partic_44457 | RODRIGUEZ ACEVEDO,RAMONA | Address on file |
| 2410734 | RODRIGUEZ ACEVEDO,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44458 | RODRIGUEZ ACEVEDO,YARITZA | Address on file |
| Partic_44459 | RODRIGUEZ ACOSTA,ADALBERTO | Address on file |
| 2369943 | RODRIGUEZ ACOSTA,ARLENE | Address on file |
| Partic_44460 | RODRIGUEZ ACOSTA,CARMEN J | Address on file |
| 2359798 | RODRIGUEZ ACOSTA,JANNET | Address on file |
| Partic_44461 | RODRIGUEZ ACOSTA,LENA C | Address on file |
| Partic_44462 | RODRIGUEZ ACOSTA,MARIA Z | Address on file |
| Partic_44463 | RODRIGUEZ ACOSTA,NEREIDA | Address on file |
| 2369075 | RODRIGUEZ ACOSTA,NYDIA | Address on file |
| 2368161 | RODRIGUEZ ACOSTA,RAMON R | Address on file |
| 2400785 | RODRIGUEZ ACOSTA,ROSARIO | Address on file |
| Partic_44464 | RODRIGUEZ ACOSTA,SNAIDER | Address on file |
| 2368355 | RODRIGUEZ ACOSTA,THELMA | Address on file |
| Partic_44465 | RODRIGUEZ ADAMES,MIRIAM | Address on file |
| Partic_44466 | RODRIGUEZ ADDARICH,JOANNE | Address on file |
| 2411122 | RODRIGUEZ ADORNO,CARMEN M | Address on file |
| Partic_44467 | RODRIGUEZ ADORNO,HERIBERTO | Address on file |
| 2363720 | RODRIGUEZ ADORNO,JOSE E | Address on file |
| Partic_44468 | RODRIGUEZ ADORNO,SANDRA | Address on file |
| Partic_44469 | RODRIGUEZ ADROVER,RAFAEL E | Address on file |
| 2364473 | RODRIGUEZ AGOSTO,ANA H | Address on file |
| Partic_44470 | RODRIGUEZ AGOSTO,ANABEL | Address on file |
| Partic_44471 | RODRIGUEZ AGOSTO,ANGEL L | Address on file |
| Partic_44472 | RODRIGUEZ AGOSTO,CARMELO I | Address on file |
| Partic_44473 | RODRIGUEZ AGOSTO,DELIRIS | Address on file |
| 2414837 | RODRIGUEZ AGOSTO,LUZ E | Address on file |
| 2406970 | RODRIGUEZ AGOSTO,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365931 | RODRIGUEZ AGOSTO,NANCY | Address on file |
| 2407755 | RODRIGUEZ AGOSTO,RAMONITA | Address on file |
| Partic_44474 | RODRIGUEZ AGUAYO,ARELYS M | Address on file |
| Partic_44475 | RODRIGUEZ AGUAYO,TOMAS M | Address on file |
| Partic_44476 | RODRIGUEZ AGUAYO,WALESKA M | Address on file |
| Partic_44477 | RODRIGUEZ AGUIERRE,PRISCILLA A | Address on file |
| 2366348 | RODRIGUEZ AGUILA,MIGUEL A | Address on file |
| Partic_44478 | RODRIGUEZ AGUILAR,JESSICA | Address on file |
| Partic_44479 | RODRIGUEZ AGUILAR,WILFREDDY | Address on file |
| 2413635 | RODRIGUEZ AGUILO,MAILYN T | Address on file |
| 2353572 | RODRIGUEZ AJA,ANGEL R | Address on file |
| Partic_44480 | RODRIGUEZ ALAMO,ODETTE | Address on file |
| Partic_44481 | RODRIGUEZ ALAMO,ROSANY | Address on file |
| 2369792 | RODRIGUEZ ALBALADEJO,IRIS N | Address on file |
| Partic_44482 | RODRIGUEZ ALBELO,GLADYS E | Address on file |
| 2370078 | RODRIGUEZ ALBERTY,JOSE A | Address on file |
| 2357445 | RODRIGUEZ ALBERTY,JOSE A | Address on file |
| Partic_44483 | RODRIGUEZ ALBINO,GLENDALEE | Address on file |
| 2352886 | RODRIGUEZ ALBINO,HAYDEE | Address on file |
| Partic_44484 | RODRIGUEZ ALBINO,JINETTE | Address on file |
| Partic_44485 | RODRIGUEZ ALBINO,ROSARITO | Address on file |
| Partic_44486 | RODRIGUEZ ALBINO,VECKY M | Address on file |
| 2404051 | RODRIGUEZ ALBINO,VIRGEN | Address on file |
| Partic_44487 | RODRIGUEZ ALCAIDE,MARITZA | Address on file |
| Partic_44488 | RODRIGUEZ ALCAZAR,ELBA | Address on file |
| Partic_44489 | RODRIGUEZ ALEJANDRO,AIDA M | Address on file |
| 2422977 | RODRIGUEZ ALEJANDRO,AMPARO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44490 | RODRIGUEZ ALEJANDRO,ANGELA M | Address on file |
| Partic_44491 | RODRIGUEZ ALEJANDRO,CARMEN M | Address on file |
| Partic_44492 | RODRIGUEZ ALEJANDRO,LUZ E | Address on file |
| 2403543 | RODRIGUEZ ALEJANDRO,MARIA DE L | Address on file |
| Retir_00385 | RODRIGUEZ ALEMAN, CARMEN | Address on file |
| Partic_44493 | RODRIGUEZ ALEMAN,INGRID | Address on file |
| Partic_44494 | RODRIGUEZ ALEMAN,MARIEL D | Address on file |
| Partic_44495 | RODRIGUEZ ALEMAN,NADYA | Address on file |
| Partic_44496 | RODRIGUEZ ALEQUIN,EVA | Address on file |
| Partic_44497 | RODRIGUEZ ALERS,BRUNILDA | Address on file |
| 2402551 | RODRIGUEZ ALERS,ENID M | Address on file |
| 2420320 | RODRIGUEZ ALERS,RAMONA | Address on file |
| Partic_44498 | RODRIGUEZ ALFARO,HILDA L | Address on file |
| Partic_44499 | RODRIGUEZ ALGARIN,EDWIN | Address on file |
| 2352230 | RODRIGUEZ ALGARIN,LUCIDALIA | Address on file |
| Partic_44500 | RODRIGUEZ ALGARIN,ORLANDO | Address on file |
| Partic_44501 | RODRIGUEZ ALGARIN,SARA | Address on file |
| Partic_44502 | RODRIGUEZ ALICEA,BELEN | Address on file |
| 2413625 | RODRIGUEZ ALICEA,CARMEN M | Address on file |
| Partic_44503 | RODRIGUEZ ALICEA,DAISY M | Address on file |
| 2419961 | RODRIGUEZ ALICEA,DAMARIS | Address on file |
| Partic_44504 | RODRIGUEZ ALICEA,GLENDA I | Address on file |
| Partic_44505 | RODRIGUEZ ALICEA,IVONNE | Address on file |
| Partic_44506 | RODRIGUEZ ALICEA,JOHANNA | Address on file |
| Partic_44507 | RODRIGUEZ ALICEA,LETSY | Address on file |
| Partic_44508 | RODRIGUEZ ALICEA,LISSETTE | Address on file |
| 2366318 | RODRIGUEZ ALICEA,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44509 | RODRIGUEZ ALICEA,MARITZA | Address on file |
| Partic_44510 | RODRIGUEZ ALICEA,OMARIA | Address on file |
| Partic_44511 | RODRIGUEZ ALICEA,PEDRO | Address on file |
| Partic_44512 | RODRIGUEZ ALICEA,SYLKIA D | Address on file |
| Partic_44513 | RODRIGUEZ ALLENDE,SANDRA | Address on file |
| Partic_44514 | RODRIGUEZ ALMEDINA,NORMA I | Address on file |
| Partic_44515 | RODRIGUEZ ALMENA,LUZ C | Address on file |
| Partic_44516 | RODRIGUEZ ALMEYDA,LAURA E | Address on file |
| 2416308 | RODRIGUEZ ALMODOVAR,ANGEL D | Address on file |
| Partic_44517 | RODRIGUEZ ALMODOVAR,ELBA | Address on file |
| Partic_44518 | RODRIGUEZ ALMODOVAR,IVETTE | Address on file |
| 2407805 | RODRIGUEZ ALMODOVAR,JACQUELINE | Address on file |
| Partic_44519 | RODRIGUEZ ALMODOVAR,MATILDE | Address on file |
| Partic_44520 | RODRIGUEZ ALOMAR,BRENDA | Address on file |
| Partic_44521 | RODRIGUEZ ALONSO,JORGE L | Address on file |
| Partic_44522 | RODRIGUEZ ALONSO,OLGA J | Address on file |
| Partic_44523 | RODRIGUEZ ALSINA,YAIDIMAR | Address on file |
| 2421068 | RODRIGUEZ ALVARADO,BERTA | Address on file |
| Partic_44524 | RODRIGUEZ ALVARADO,BRENDA L | Address on file |
| Partic_44525 | RODRIGUEZ ALVARADO,CANDIDA M | Address on file |
| 2408816 | RODRIGUEZ ALVARADO,DELIA | Address on file |
| Partic_44526 | RODRIGUEZ ALVARADO,DINELIA | Address on file |
| 2401046 | RODRIGUEZ ALVARADO,EDWIN | Address on file |
| Partic_44527 | RODRIGUEZ ALVARADO,ELIEZER J | Address on file |
| 2356218 | RODRIGUEZ ALVARADO,GLORIA | Address on file |
| 2351960 | RODRIGUEZ ALVARADO,GLORIA A | Address on file |
| Partic_44528 | RODRIGUEZ ALVARADO,JOCELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406331 | RODRIGUEZ ALVARADO,JOSE A | Address on file |
| Partic_44529 | RODRIGUEZ ALVARADO,JOSE I | Address on file |
| Partic_44530 | RODRIGUEZ ALVARADO,KAREN | Address on file |
| Partic_44531 | RODRIGUEZ ALVARADO,LUIS M | Address on file |
| Partic_44532 | RODRIGUEZ ALVARADO,LUZ N | Address on file |
| Partic_44533 | RODRIGUEZ ALVARADO,MARIA M | Address on file |
| 2411382 | RODRIGUEZ ALVARADO,MIGDALIA | Address on file |
| 2406716 | RODRIGUEZ ALVARADO,NELIDA | Address on file |
| Partic_44534 | RODRIGUEZ ALVARADO,NOELIA | Address on file |
| 2369536 | RODRIGUEZ ALVARADO,ROSAEL | Address on file |
| 2348678 | RODRIGUEZ ALVARADO,ROSALIA | Address on file |
| Partic_44535 | RODRIGUEZ ALVAREZ,ANGEL | Address on file |
| Partic_44536 | RODRIGUEZ ALVAREZ,BARBARA | Address on file |
| Partic_44537 | RODRIGUEZ ALVAREZ,CARMEN M | Address on file |
| Partic_44538 | RODRIGUEZ ALVAREZ,DAMARIS | Address on file |
| Partic_44539 | RODRIGUEZ ALVAREZ,DANNA L | Address on file |
| 2422742 | RODRIGUEZ ALVAREZ,EDNA | Address on file |
| Partic_44540 | RODRIGUEZ ALVAREZ,IVELISSE | Address on file |
| Partic_44541 | RODRIGUEZ ALVAREZ,JAVIER | Address on file |
| Partic_44542 | RODRIGUEZ ALVAREZ,JOSE A | Address on file |
| Partic_44543 | RODRIGUEZ ALVAREZ,JOSEFA M | Address on file |
| Partic_44544 | RODRIGUEZ ALVAREZ,LISSETTE | Address on file |
| 2405481 | RODRIGUEZ ALVAREZ,MIGUELINA | Address on file |
| Partic_44545 | RODRIGUEZ ALVAREZ,NILDA | Address on file |
| Partic_44546 | RODRIGUEZ ALVAREZ,SONIA I | Address on file |
| 2359420 | RODRIGUEZ ALVIRA,RAMON | Address on file |
| 2351817 | RODRIGUEZ ALVIRA,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44547 | RODRIGUEZ AMADEO,MILAGROS | Address on file |
| Partic_44548 | RODRIGUEZ AMARO,ADAMARIS | Address on file |
| Partic_44549 | RODRIGUEZ AMARO,AMARILYS | Address on file |
| 2411265 | RODRIGUEZ AMARO,FELICITA | Address on file |
| Partic_44550 | RODRIGUEZ AMARO,JENNIFER | Address on file |
| Partic_44551 | RODRIGUEZ AMARO,MARIA I | Address on file |
| 2403717 | RODRIGUEZ AMARO,MATILDE | Address on file |
| Partic_44552 | RODRIGUEZ AMARO,MIGDALIA | Address on file |
| 2354915 | RODRIGUEZ AMARO,RAMONA | Address on file |
| Partic_44553 | RODRIGUEZ AMARO,SARA L | Address on file |
| Partic_44554 | RODRIGUEZ AMOROS,JUANITA | Address on file |
| Partic_44555 | RODRIGUEZ AMPUEDA,JESSICA J | Address on file |
| Partic_44556 | RODRIGUEZ AMY,DAISY | Address on file |
| Partic_44557 | RODRIGUEZ ANAYA,GILBERTO | Address on file |
| Partic_44558 | RODRIGUEZ ANAYA,JOSE J | Address on file |
| 2405416 | RODRIGUEZ ANDINO,CARMEN L | Address on file |
| Partic_44559 | RODRIGUEZ ANDINO,CARMEN L | Address on file |
| Partic_44560 | RODRIGUEZ ANDINO,ILIA S | Address on file |
| Partic_44561 | RODRIGUEZ ANDINO,IRIS D | Address on file |
| Partic_44562 | RODRIGUEZ ANDINO,VIVIANA | Address on file |
| Partic_44563 | RODRIGUEZ ANDUJAR,ISAIRA | Address on file |
| Partic_44564 | RODRIGUEZ ANDUJAR,JEAN C | Address on file |
| Partic_44565 | RODRIGUEZ ANDUJAR,MICHELLE M | Address on file |
| Partic_44566 | RODRIGUEZ ANGLERO,FEDORA | Address on file |
| Retir_00386 | RODRIGUEZ APONTE, SILVIA E E | Address on file |
| 2349609 | RODRIGUEZ APONTE,AGUSTIN | Address on file |
| Partic_44567 | RODRIGUEZ APONTE,AMEIRA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361735 | RODRIGUEZ APONTE,CARMEN E | Address on file |
| 2413710 | RODRIGUEZ APONTE,CARMEN LUZ | Address on file |
| 2349678 | RODRIGUEZ APONTE,ELBA J | Address on file |
| 2354492 | RODRIGUEZ APONTE,ELIZABETH | Address on file |
| Partic_44568 | RODRIGUEZ APONTE,ELIZABETH | Address on file |
| 2366163 | RODRIGUEZ APONTE,ERCILIA | Address on file |
| 2366156 | RODRIGUEZ APONTE,EVA | Address on file |
| Partic_44569 | RODRIGUEZ APONTE,GISELLE M | Address on file |
| 2366088 | RODRIGUEZ APONTE,JENARA | Address on file |
| 2359541 | RODRIGUEZ APONTE,JOAQUINA | Address on file |
| 2414791 | RODRIGUEZ APONTE,JOSE | Address on file |
| Partic_44570 | RODRIGUEZ APONTE,JOSE A | Address on file |
| Partic_44571 | RODRIGUEZ APONTE,JOSE A | Address on file |
| Partic_44572 | RODRIGUEZ APONTE,KARLA M | Address on file |
| 2356666 | RODRIGUEZ APONTE,LUZ M | Address on file |
| 2411903 | RODRIGUEZ APONTE,MARCOS | Address on file |
| 2407263 | RODRIGUEZ APONTE,MARIA | Address on file |
| 2363917 | RODRIGUEZ APONTE,MIGUEL A | Address on file |
| Partic_44573 | RODRIGUEZ AQUINO,ALEJANDRA L | Address on file |
| Partic_44574 | RODRIGUEZ AQUINO,ESTEBAN | Address on file |
| Partic_44575 | RODRIGUEZ AQUINO,LIE M | Address on file |
| 2357123 | RODRIGUEZ AQUINO,LYDIA | Address on file |
| Partic_44576 | RODRIGUEZ AQUINO,ROBERTO E | Address on file |
| Partic_44577 | RODRIGUEZ AQUINO,ZORIEL | Address on file |
| 2360368 | RODRIGUEZ ARAUJO,ROSALINA | Address on file |
| 2403038 | RODRIGUEZ ARCE,AUREA E | Address on file |
| Partic_44578 | RODRIGUEZ ARCE,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368021 | RODRIGUEZ ARCE,ELBA I | Address on file |
| Partic_44579 | RODRIGUEZ ARCE,HILDA L | Address on file |
| Partic_44580 | RODRIGUEZ ARCE,IMARIS | Address on file |
| Partic_44581 | RODRIGUEZ ARCE,MARIA S | Address on file |
| 2362695 | RODRIGUEZ ARCELAY,SARA M | Address on file |
| Partic_44582 | RODRIGUEZ ARCHEVAL,LUIS A | Address on file |
| Partic_44583 | RODRIGUEZ ARCHILLA,LUIS A | Address on file |
| Partic_44584 | RODRIGUEZ ARCHILLA,MARIA E | Address on file |
| Retir_00387 | RODRIGUEZ ARENAS, JOSE | Address on file |
| 2416640 | RODRIGUEZ ARES,DAISY | Address on file |
| Partic_44585 | RODRIGUEZ ARGUELLES,IVELISSE | Address on file |
| 2349775 | RODRIGUEZ ARGUELLES,MARTA | Address on file |
| 2420977 | RODRIGUEZ ARGUELLES,VILMARIE | Address on file |
| Partic_44586 | RODRIGUEZ ARIAS,JOSE O | Address on file |
| Partic_44587 | RODRIGUEZ ARIZMENDI,MARIO | Address on file |
| Partic_44588 | RODRIGUEZ AROCHO,JOHANNA | Address on file |
| 2408602 | RODRIGUEZ ARRIAGA,ELIZABETH | Address on file |
| 2353017 | RODRIGUEZ ARRIETA,MARIA | Address on file |
| Partic_44589 | RODRIGUEZ ARROYO,ADALBERTO | Address on file |
| Partic_44590 | RODRIGUEZ ARROYO,ADRIAN | Address on file |
| 2354820 | RODRIGUEZ ARROYO,AIDA L | Address on file |
| Partic_44591 | RODRIGUEZ ARROYO,AIDA R | Address on file |
| Partic_44592 | RODRIGUEZ ARROYO,ALBERTO | Address on file |
| 2361038 | RODRIGUEZ ARROYO,ANA J | Address on file |
| Partic_44593 | RODRIGUEZ ARROYO,JOSE A | Address on file |
| Partic_44594 | RODRIGUEZ ARROYO,JOSE A | Address on file |
| Partic_44595 | RODRIGUEZ ARROYO,JOSUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362950 | RODRIGUEZ ARROYO,JUAN B | Address on file |
| 2351077 | RODRIGUEZ ARROYO,LEOVIGILDO | Address on file |
| 2371125 | RODRIGUEZ ARROYO,LUZ C | Address on file |
| 2404212 | RODRIGUEZ ARROYO,MARIA E | Address on file |
| Partic_44596 | RODRIGUEZ ARROYO,MARIA T | Address on file |
| 2415419 | RODRIGUEZ ARROYO,MARTA S | Address on file |
| 2350071 | RODRIGUEZ ARROYO,MIGUEL E | Address on file |
| Partic_44597 | RODRIGUEZ ARROYO,PAMARIS | Address on file |
| 2409884 | RODRIGUEZ ARROYO,SONIA M | Address on file |
| 2403930 | RODRIGUEZ ARROYO,TERESA | Address on file |
| 2403187 | RODRIGUEZ ARZOLA,CARMEN | Address on file |
| 2352128 | RODRIGUEZ ARZUAGA,BLANCA I | Address on file |
| 2413088 | RODRIGUEZ ARZUAGA,CLARIBEL | Address on file |
| Partic_44598 | RODRIGUEZ ARZUAGA,MARIA D | Address on file |
| Partic_44599 | RODRIGUEZ ASENCIO,YOLANDA I | Address on file |
| Partic_44600 | RODRIGUEZ AULET,JOHANNA | Address on file |
| Partic_44601 | RODRIGUEZ AVELLANET,RAMON L | Address on file |
| 2400824 | RODRIGUEZ AVILA,MARIA M | Address on file |
| Partic_44602 | RODRIGUEZ AVILA,YAMAIRA | Address on file |
| Partic_44603 | RODRIGUEZ AVILES,BRAULIA L | Address on file |
| Partic_44604 | RODRIGUEZ AVILES,CARMEN G | Address on file |
| 2401635 | RODRIGUEZ AVILES,CARMEN J | Address on file |
| 2411550 | RODRIGUEZ AVILES,ELIZABETH | Address on file |
| Partic_44605 | RODRIGUEZ AVILES,FELIX Y | Address on file |
| 2420718 | RODRIGUEZ AVILES,FRANCES | Address on file |
| Partic_44606 | RODRIGUEZ AVILES,JOHANA I | Address on file |
| 2363819 | RODRIGUEZ AVILES,LISSETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422610 | RODRIGUEZ AVILES,LUISA | Address on file |
| 2414369 | RODRIGUEZ AVILES,LUZ M | Address on file |
| Partic_44607 | RODRIGUEZ AVILES,LUZ M | Address on file |
| Partic_44608 | RODRIGUEZ AVILES,MIGUEL A | Address on file |
| Partic_44609 | RODRIGUEZ AVILES,SAHUDI Z | Address on file |
| 2367523 | RODRIGUEZ AVILES,SYLVIA | Address on file |
| Partic_44610 | RODRIGUEZ AVILES,SYLVIA E | Address on file |
| Partic_44611 | RODRIGUEZ AVILES,TOMAS A | Address on file |
| 2365145 | RODRIGUEZ AVONO,SARA I | Address on file |
| Partic_44612 | RODRIGUEZ AYALA,ABIGAIL | Address on file |
| 2408019 | RODRIGUEZ AYALA,AIDA Y | Address on file |
| Partic_44613 | RODRIGUEZ AYALA,ANGELICA M | Address on file |
| 2411388 | RODRIGUEZ AYALA,BLANCA M | Address on file |
| Partic_44614 | RODRIGUEZ AYALA,EILEEN G | Address on file |
| 2363107 | RODRIGUEZ AYALA,ELIZABETH | Address on file |
| Partic_44615 | RODRIGUEZ AYALA,LAURA | Address on file |
| 2418288 | RODRIGUEZ AYALA,LOURDES M | Address on file |
| Partic_44616 | RODRIGUEZ AYALA,MARGARET | Address on file |
| Partic_44617 | RODRIGUEZ AYALA,NILMARA | Address on file |
| Partic_44618 | RODRIGUEZ AYALA,NORILYSA | Address on file |
| Partic_44619 | RODRIGUEZ AYALA,NORMA I | Address on file |
| 2365362 | RODRIGUEZ AYALA,NYDIA M | Address on file |
| 2360673 | RODRIGUEZ AYALA,SARA N | Address on file |
| Partic_44620 | RODRIGUEZ AYALA,VILMA M | Address on file |
| 2415079 | RODRIGUEZ AYALA,WILLIAM | Address on file |
| 2354247 | RODRIGUEZ BABILONIA,IRIS | Address on file |
| 2368718 | RODRIGUEZ BACHIER,NESTOR R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349728 | RODRIGUEZ BACHIER,NORMA M | Address on file |
| 2417629 | RODRIGUEZ BADILLO,MARTHA | Address on file |
| Partic_44621 | RODRIGUEZ BADILLO,YOLANDA | Address on file |
| 2406456 | RODRIGUEZ BAEZ,CARMEN | Address on file |
| 2369561 | RODRIGUEZ BAEZ,CARMEN | Address on file |
| Partic_44622 | RODRIGUEZ BAEZ,CARMEN L | Address on file |
| Partic_44623 | RODRIGUEZ BAEZ,CARMEN Y | Address on file |
| Partic_44624 | RODRIGUEZ BAEZ,DORIS N | Address on file |
| Partic_44625 | RODRIGUEZ BAEZ,EFRAIN | Address on file |
| Partic_44626 | RODRIGUEZ BAEZ,ESTEFANIA | Address on file |
| Partic_44627 | RODRIGUEZ BAEZ,FRANCHESKA D | Address on file |
| Partic_44628 | RODRIGUEZ BAEZ,JAMES | Address on file |
| 2355986 | RODRIGUEZ BAEZ,JENARA | Address on file |
| Partic_44629 | RODRIGUEZ BAEZ,JOANNIE | Address on file |
| Partic_44630 | RODRIGUEZ BAEZ,JOSE A | Address on file |
| 2407999 | RODRIGUEZ BAEZ,JOSE L | Address on file |
| 2417727 | RODRIGUEZ BAEZ,JOSE M | Address on file |
| Partic_44631 | RODRIGUEZ BAEZ,LAYDINES | Address on file |
| Partic_44632 | RODRIGUEZ BAEZ,LUIS | Address on file |
| Partic_44633 | RODRIGUEZ BAEZ,LYDIVETTE | Address on file |
| 2365535 | RODRIGUEZ BAEZ,MARIA M | Address on file |
| 2419537 | RODRIGUEZ BAEZ,MYRNA | Address on file |
| 2418848 | RODRIGUEZ BAEZ,NELIDA | Address on file |
| Partic_44634 | RODRIGUEZ BAEZ,NEREIDA | Address on file |
| Partic_44635 | RODRIGUEZ BAEZ,NORMA J | Address on file |
| Partic_44636 | RODRIGUEZ BAEZ,RAQUEL | Address on file |
| 2410730 | RODRIGUEZ BAEZ,VIVIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44637 | RODRIGUEZ BARALT,MIGUEL A | Address on file |
| Partic_44638 | RODRIGUEZ BARBOSA,PEDRO E | Address on file |
| Partic_44639 | RODRIGUEZ BARBOSA,ROSA | Address on file |
| 2350191 | RODRIGUEZ BARBOSA,VILMA | Address on file |
| 2414287 | RODRIGUEZ BARLEY,MARIA A | Address on file |
| 2405708 | RODRIGUEZ BARRAL,RUTH I | Address on file |
| Partic_44640 | RODRIGUEZ BARRERAS,EDRICK | Address on file |
| Partic_44641 | RODRIGUEZ BARRERO,IRIS | Address on file |
| 2411904 | RODRIGUEZ BARRET,SONIA | Address on file |
| Partic_44642 | RODRIGUEZ BARRETO,ADA N | Address on file |
| 2413493 | RODRIGUEZ BARRETO,ELBA I | Address on file |
| Partic_44643 | RODRIGUEZ BARRETO,ELSIE | Address on file |
| Partic_44644 | RODRIGUEZ BARRETO,MARIA I | Address on file |
| 2357247 | RODRIGUEZ BARRETO,NILDA P | Address on file |
| Partic_44645 | RODRIGUEZ BARRETT,WILFREDO | Address on file |
| Partic_44646 | RODRIGUEZ BARRIOS,JOSE A | Address on file |
| 2368123 | RODRIGUEZ BASTITA,MYRNA S | Address on file |
| Partic_44647 | RODRIGUEZ BATISTA,AGNES | Address on file |
| Partic_44648 | RODRIGUEZ BATISTA,IVETTE | Address on file |
| 2358459 | RODRIGUEZ BATISTA,WILFREDO | Address on file |
| 2353442 | RODRIGUEZ BAUZA,BETHSAIDA | Address on file |
| 2418056 | RODRIGUEZ BAUZA,LOURDES M | Address on file |
| 2349561 | RODRIGUEZ BAUZA,RAQUEL | Address on file |
| Partic_44649 | RODRIGUEZ BAYON,MARIHERMY | Address on file |
| Partic_44650 | RODRIGUEZ BEABRAUTT,LUIS R | Address on file |
| Retir_00388 | RODRIGUEZ BECERRA, IRIS | Address on file |
| 2408459 | RODRIGUEZ BECERRA,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416926 | RODRIGUEZ BECERRA,IRIS R | Address on file |
| Partic_44651 | RODRIGUEZ BELEY,ENID | Address on file |
| Partic_44652 | RODRIGUEZ BELTRAN,GLORIA | Address on file |
| Partic_44653 | RODRIGUEZ BELTRAN,HILDA | Address on file |
| Partic_44654 | RODRIGUEZ BELTRAN,JOSEFINA | Address on file |
| 2413412 | RODRIGUEZ BELTRAN,MARIA DE LOS A | Address on file |
| Partic_44655 | RODRIGUEZ BENIQUEZ,ANTONIO J | Address on file |
| Partic_44656 | RODRIGUEZ BENITEZ,AUREA E | Address on file |
| 2420523 | RODRIGUEZ BENITEZ,HILDA | Address on file |
| Partic_44657 | RODRIGUEZ BENITEZ,JAVIER | Address on file |
| 2414167 | RODRIGUEZ BENITEZ,JOSE E | Address on file |
| Partic_44658 | RODRIGUEZ BENITEZ,LINETTE M | Address on file |
| Partic_44659 | RODRIGUEZ BENITEZ,LUZ M | Address on file |
| Partic_44660 | RODRIGUEZ BENITEZ,SANDRA L | Address on file |
| Partic_44661 | RODRIGUEZ BENITEZ,YARI | Address on file |
| Partic_44662 | RODRIGUEZ BERMUDEZ,ABIGAIL | Address on file |
| Partic_44663 | RODRIGUEZ BERMUDEZ,ADA | Address on file |
| 2421817 | RODRIGUEZ BERMUDEZ,ADA N | Address on file |
| Partic_44664 | RODRIGUEZ BERMUDEZ,ALBERTO J | Address on file |
| Partic_44665 | RODRIGUEZ BERMUDEZ,ANGEL L | Address on file |
| Partic_44666 | RODRIGUEZ BERMUDEZ,AURIA M | Address on file |
| Partic_44667 | RODRIGUEZ BERMUDEZ,IRISELYS | Address on file |
| Partic_44668 | RODRIGUEZ BERMUDEZ,LUZ N | Address on file |
| Partic_44669 | RODRIGUEZ BERNANRD,ALEX | Address on file |
| Partic_44670 | RODRIGUEZ BERNIER,CARLOS | Address on file |
| Partic_44671 | RODRIGUEZ BERNIER,LUISSETTE M | Address on file |
| 2402068 | RODRIGUEZ BERNIER,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44672 | RODRIGUEZ BERRIO,LUZ DEL C | Address on file |
| Partic_44673 | RODRIGUEZ BERRIOS,BRENDALY | Address on file |
| 2363378 | RODRIGUEZ BERRIOS,ELBA I | Address on file |
| Partic_44674 | RODRIGUEZ BERRIOS,FRANCISCO | Address on file |
| Partic_44675 | RODRIGUEZ BERRIOS,GLENDA E | Address on file |
| Partic_44676 | RODRIGUEZ BERRIOS,GUILLERMO J | Address on file |
| 2407619 | RODRIGUEZ BERRIOS,MARIA DEL C | Address on file |
| 2365956 | RODRIGUEZ BERRIOS,MARIA M | Address on file |
| Partic_44677 | RODRIGUEZ BERRIOS,OLGA I | Address on file |
| 2405857 | RODRIGUEZ BETANCOURT,ALFREDO | Address on file |
| Partic_44678 | RODRIGUEZ BETANCOURT,JOHN | Address on file |
| Partic_44679 | RODRIGUEZ BIAGGI,WANDA I | Address on file |
| Partic_44680 | RODRIGUEZ BIDOT,MARIA M | Address on file |
| Partic_44681 | RODRIGUEZ BISBAL,HERTHA J | Address on file |
| Partic_44682 | RODRIGUEZ BLANCO,CARLOS D | Address on file |
| 2400064 | RODRIGUEZ BLANCO,CARMEN L | Address on file |
| 2363391 | RODRIGUEZ BLANCO,CARMEN L | Address on file |
| 2416155 | RODRIGUEZ BLANCO,EDITH | Address on file |
| Partic_44683 | RODRIGUEZ BLANCO,GERARDO | Address on file |
| 2351500 | RODRIGUEZ BLANCO,LUIS A | Address on file |
| Partic_44684 | RODRIGUEZ BLANCO,LUIS A | Address on file |
| Partic_44685 | RODRIGUEZ BLASINI,YOLANDA | Address on file |
| Partic_44686 | RODRIGUEZ BLOISE,LINNETTE | Address on file |
| Partic_44687 | RODRIGUEZ BOLTES,JUANA J | Address on file |
| Partic_44688 | RODRIGUEZ BON,VILMA | Address on file |
| Partic_44689 | RODRIGUEZ BONET,MADELINE | Address on file |
| Partic_44690 | RODRIGUEZ BONIFACIO,BETHZAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357431 | RODRIGUEZ BONILLA,ALIDA | Address on file |
| 2354340 | RODRIGUEZ BONILLA,ANA M | Address on file |
| Partic_44691 | RODRIGUEZ BONILLA,ARNALDO | Address on file |
| Partic_44692 | RODRIGUEZ BONILLA,DIANALIZ | Address on file |
| 2402795 | RODRIGUEZ BONILLA,HAYDEE | Address on file |
| Partic_44693 | RODRIGUEZ BONILLA,HERMENEGILDA | Address on file |
| Partic_44694 | RODRIGUEZ BONILLA,LOYDA T | Address on file |
| Partic_44695 | RODRIGUEZ BONILLA,MARIA V | Address on file |
| 2366473 | RODRIGUEZ BONILLA,MARVI | Address on file |
| Partic_44696 | RODRIGUEZ BONILLA,NORALY | Address on file |
| Partic_44697 | RODRIGUEZ BONILLA,WALESKA J | Address on file |
| Partic_44698 | RODRIGUEZ BONILLA,WILLIAM | Address on file |
| 2361738 | RODRIGUEZ BORGES,CARMEN M | Address on file |
| 2369117 | RODRIGUEZ BORGES,MARIA N | Address on file |
| Partic_44699 | RODRIGUEZ BORGES,YAHAIRA | Address on file |
| Partic_44700 | RODRIGUEZ BORRERO,BRISEIDA | Address on file |
| Partic_44701 | RODRIGUEZ BORRERO,JOANNA | Address on file |
| 2406677 | RODRIGUEZ BOSQUE,JOSE M | Address on file |
| 2408613 | RODRIGUEZ BOYET,MAYRA | Address on file |
| 2414834 | RODRIGUEZ BOYET,TEDDY A | Address on file |
| Partic_44702 | RODRIGUEZ BOYRIE,FELIX A | Address on file |
| 2355460 | RODRIGUEZ BRACERO,CARMEN M | Address on file |
| 2413502 | RODRIGUEZ BRACERO,CAROLINE | Address on file |
| 2360025 | RODRIGUEZ BRACERO,LYDIA | Address on file |
| 2419594 | RODRIGUEZ BRIGNONI,MAYDA S | Address on file |
| Partic_44703 | RODRIGUEZ BRIGNONI,MILKA L | Address on file |
| Partic_44704 | RODRIGUEZ BRITO,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413478 | RODRIGUEZ BRUNET,ILEANA | Address on file |
| 2366700 | RODRIGUEZ BRUNO,ANTONIA | Address on file |
| 2409241 | RODRIGUEZ BRUNO,CAMELIA | Address on file |
| Partic_44705 | RODRIGUEZ BRUNO,CARLOS I | Address on file |
| Partic_44706 | RODRIGUEZ BULTRON,DEBBIE A | Address on file |
| 2406465 | RODRIGUEZ BURGOS,CARMELO | Address on file |
| Partic_44707 | RODRIGUEZ BURGOS,CARMEN C | Address on file |
| Partic_44708 | RODRIGUEZ BURGOS,CRUZ M | Address on file |
| 2360610 | RODRIGUEZ BURGOS,ELENA | Address on file |
| Partic_44709 | RODRIGUEZ BURGOS,LISANDRO | Address on file |
| Partic_44710 | RODRIGUEZ BURGOS,LUIS T | Address on file |
| 2360686 | RODRIGUEZ BURGOS,LYDIA | Address on file |
| 2361228 | RODRIGUEZ BURGOS,MARIA M | Address on file |
| 2403627 | RODRIGUEZ BURGOS,MIRTA I | Address on file |
| 2400789 | RODRIGUEZ BURGOS,NYDIA | Address on file |
| 2411915 | RODRIGUEZ BURGOS,THELMA | Address on file |
| 2362144 | RODRIGUEZ BURROLA,MARTHA | Address on file |
| Partic_44711 | RODRIGUEZ CABALLERO,LITH A | Address on file |
| Partic_44712 | RODRIGUEZ CABAN,ADA I | Address on file |
| 2365965 | RODRIGUEZ CABAN,ANA M | Address on file |
| 2407548 | RODRIGUEZ CABAN,CARMEN N | Address on file |
| Partic_44713 | RODRIGUEZ CABAN,JANICE | Address on file |
| 2358831 | RODRIGUEZ CABASSA,EDGAR | Address on file |
| 2359221 | RODRIGUEZ CABASSA,ELADIO | Address on file |
| 2407537 | RODRIGUEZ CABASSA,JOSE R | Address on file |
| Partic_44714 | RODRIGUEZ CABEZA,RANDY N | Address on file |
| Partic_44715 | RODRIGUEZ CABRANES,SONIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00389 | RODRIGUEZ CABRERA, ROSA | Address on file |
| Partic_44716 | RODRIGUEZ CABRERA,CORALY | Address on file |
| 2419888 | RODRIGUEZ CABRERA,JUAN A | Address on file |
| 2413458 | RODRIGUEZ CABRERA,JUDITH | Address on file |
| Partic_44717 | RODRIGUEZ CABRERA,LIANA T | Address on file |
| 2352490 | RODRIGUEZ CABRERA,MARIA I | Address on file |
| 2367651 | RODRIGUEZ CABRERA,MYRNA | Address on file |
| Partic_44718 | RODRIGUEZ CABRERA,VENUS I | Address on file |
| Partic_44719 | RODRIGUEZ CACERES,CARMEN J | Address on file |
| Partic_44720 | RODRIGUEZ CACERES,CARMEN J | Address on file |
| Partic_44721 | RODRIGUEZ CACERES,HILDA | Address on file |
| 2404412 | RODRIGUEZ CACERES,LOURDES | Address on file |
| Partic_44722 | RODRIGUEZ CACERES,MARIA M | Address on file |
| 2412819 | RODRIGUEZ CACERES,MIRZA | Address on file |
| Partic_44723 | RODRIGUEZ CACERES,VERONICA | Address on file |
| Partic_44724 | RODRIGUEZ CACERES,WANDELIS | Address on file |
| 2353423 | RODRIGUEZ CACHOLA,MARIA | Address on file |
| 2414556 | RODRIGUEZ CADIZ,WANDA I | Address on file |
| 2359561 | RODRIGUEZ CALDERON,AGAPITO | Address on file |
| Partic_44725 | RODRIGUEZ CALDERON,DIANA | Address on file |
| 2410450 | RODRIGUEZ CALDERON,MILAGROS | Address on file |
| Partic_44726 | RODRIGUEZ CALDERON,NELSON F | Address on file |
| Partic_44727 | RODRIGUEZ CALDERON,VANESA | Address on file |
| Partic_44728 | RODRIGUEZ CALIXTO,ANTONIO J | Address on file |
| 2402059 | RODRIGUEZ CALIXTO,JUANITA | Address on file |
| 2421998 | RODRIGUEZ CALIXTO,MARIA L | Address on file |
| Partic_44729 | RODRIGUEZ CALVENTE,OLGA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362459 | RODRIGUEZ CAMACHO,ABIGAIL | Address on file |
| 2419956 | RODRIGUEZ CAMACHO,ELIGIO | Address on file |
| 2357579 | RODRIGUEZ CAMACHO,ILEANA | Address on file |
| Partic_44730 | RODRIGUEZ CAMACHO,IVIA S | Address on file |
| Partic_44731 | RODRIGUEZ CAMACHO,JENEVIE | Address on file |
| Partic_44732 | RODRIGUEZ CAMACHO,MARIA M | Address on file |
| 2412184 | RODRIGUEZ CAMACHO,MARITZA | Address on file |
| 2351637 | RODRIGUEZ CAMACHO,MARTA | Address on file |
| Partic_44733 | RODRIGUEZ CAMACHO,OMAR | Address on file |
| 2358801 | RODRIGUEZ CAMACHO,ZORAIDA | Address on file |
| Partic_44734 | RODRIGUEZ CAMARGO,ELSA I | Address on file |
| 2368910 | RODRIGUEZ CAMARGO,SONNIA I | Address on file |
| 2356932 | RODRIGUEZ CAMPOS,ALICIA | Address on file |
| Partic_44735 | RODRIGUEZ CAMPOS,BRENDA L | Address on file |
| 2413287 | RODRIGUEZ CAMPOS,CARMEN | Address on file |
| Partic_44736 | RODRIGUEZ CAMPOS,MILEDYS | Address on file |
| Partic_44737 | RODRIGUEZ CANALES,LUMARA Y | Address on file |
| 2412287 | RODRIGUEZ CANALES,MARIA D | Address on file |
| 2419032 | RODRIGUEZ CANALES,SARA | Address on file |
| 2357744 | RODRIGUEZ CANALS,MARGARITA | Address on file |
| 2364381 | RODRIGUEZ CANCEL,ANA L | Address on file |
| 2354405 | RODRIGUEZ CANCEL,PURA C | Address on file |
| 2410623 | RODRIGUEZ CANDELARIA,NORMA | Address on file |
| Partic_44738 | RODRIGUEZ CANDELARIO,LUIS A | Address on file |
| Partic_44739 | RODRIGUEZ CANDELARIO,MINERVA | Address on file |
| Partic_44740 | RODRIGUEZ CANUELAS,ANGEL R | Address on file |
| 2350218 | RODRIGUEZ CANUELAS,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44741 | RODRIGUEZ CAPPA,CARLOS R | Address on file |
| Partic_44742 | RODRIGUEZ CAPPA,JOSUE E | Address on file |
| 2412012 | RODRIGUEZ CAQUIAS,CARMEN M | Address on file |
| 2419667 | RODRIGUEZ CAQUIAS,EDWIN | Address on file |
| Partic_44743 | RODRIGUEZ CAQUIAS,MAGALY | Address on file |
| Partic_44744 | RODRIGUEZ CARABALLO,ANA | Address on file |
| 2405845 | RODRIGUEZ CARABALLO,ANAIDA | Address on file |
| Partic_44745 | RODRIGUEZ CARABALLO,BRILTON | Address on file |
| Partic_44746 | RODRIGUEZ CARABALLO,CARMEN L | Address on file |
| Partic_44747 | RODRIGUEZ CARABALLO,CESAR E | Address on file |
| Partic_44748 | RODRIGUEZ CARABALLO,DORALMA | Address on file |
| 2413133 | RODRIGUEZ CARABALLO,ENEIDA | Address on file |
| 2413368 | RODRIGUEZ CARABALLO,IRVING | Address on file |
| Partic_44749 | RODRIGUEZ CARABALLO,MARIA DEL C | Address on file |
| Partic_44750 | RODRIGUEZ CARABALLO,MARISOL | Address on file |
| 2413398 | RODRIGUEZ CARABALLO,MARITZA | Address on file |
| 2359053 | RODRIGUEZ CARABALLO,MARITZA | Address on file |
| Partic_44751 | RODRIGUEZ CARABALLO,MAYLEEN | Address on file |
| Partic_44752 | RODRIGUEZ CARABALLO,MIRNA | Address on file |
| 2410440 | RODRIGUEZ CARABALLO,MYRIAM I | Address on file |
| 2408511 | RODRIGUEZ CARABALLO,NELSON | Address on file |
| 2408625 | RODRIGUEZ CARABALLO,ROSA E | Address on file |
| Partic_44753 | RODRIGUEZ CARABALLO,SANTIAGO | Address on file |
| 2349116 | RODRIGUEZ CARABALLO,VICTORIA | Address on file |
| Partic_44754 | RODRIGUEZ CARABALLO,YOLANDA | Address on file |
| Partic_44755 | RODRIGUEZ CARBONELL,JONATHAN | Address on file |
| Partic_44756 | RODRIGUEZ CARDE,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415843 | RODRIGUEZ CARDONA,CARMEN | Address on file |
| Partic_44757 | RODRIGUEZ CARDONA,EMILIO | Address on file |
| Partic_44758 | RODRIGUEZ CARDONA,GLORIMAR | Address on file |
| Partic_44759 | RODRIGUEZ CARDONA,JOSUE C | Address on file |
| Partic_44760 | RODRIGUEZ CARDONA,JUDITH | Address on file |
| Partic_44761 | RODRIGUEZ CARDONA,LUIS | Address on file |
| 2368375 | RODRIGUEZ CARDONA,LYDIA | Address on file |
| 2358884 | RODRIGUEZ CARDONA,MERCEDES | Address on file |
| Partic_00739 | RODRIGUEZ CARDONA,MERCEDES | Address on file |
| Partic_44762 | RODRIGUEZ CARDONA,NANCY I | Address on file |
| 2409641 | RODRIGUEZ CARDONA,SYLVIA | Address on file |
| 2416316 | RODRIGUEZ CARDONA,WANDA | Address on file |
| 2412987 | RODRIGUEZ CARDONA,WILBERTO | Address on file |
| 2402725 | RODRIGUEZ CARDONA,ZENAIDA | Address on file |
| 2365968 | RODRIGUEZ CARDOZA,SANTA N | Address on file |
| 2408127 | RODRIGUEZ CARMONA,JENNY | Address on file |
| Partic_44763 | RODRIGUEZ CARMONA,JOSE | Address on file |
| 2357569 | RODRIGUEZ CARRASQUILLO,ADRIA J | Address on file |
| Partic_44764 | RODRIGUEZ CARRASQUILLO,CARLOS M | Address on file |
| Partic_00653 | RODRIGUEZ CARRASQUILLO,CARMEN | Address on file |
| 2418069 | RODRIGUEZ CARRASQUILLO,CARMEN S | Address on file |
| Partic_44765 | RODRIGUEZ CARRASQUILLO,DENISE | Address on file |
| Partic_44766 | RODRIGUEZ CARRASQUILLO,DIANOLIS | Address on file |
| Partic_44767 | RODRIGUEZ CARRASQUILLO,ELISMARY | Address on file |
| 2367772 | RODRIGUEZ CARRASQUILLO,ESTEBAN | Address on file |
| Partic_00909 | RODRIGUEZ CARRASQUILLO,ESTEBAN | Address on file |
| Partic_44768 | RODRIGUEZ CARRASQUILLO,GLORIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44769 | RODRIGUEZ CARRASQUILLO,KARLA M | Address on file |
| Partic_44770 | RODRIGUEZ CARRASQUILLO,MARIA I | Address on file |
| 2406064 | RODRIGUEZ CARRASQUILLO,MARITZA | Address on file |
| 2411834 | RODRIGUEZ CARRASQUILLO,MIGDALIA | Address on file |
| 2417650 | RODRIGUEZ CARRASQUILLO,NILDA R | Address on file |
| Partic_44771 | RODRIGUEZ CARRASQUILLO,SHARLIM M | Address on file |
| 2358347 | RODRIGUEZ CARRERAS,LUZ V | Address on file |
| 2422752 | RODRIGUEZ CARRERO,GILBERTO | Address on file |
| 2420555 | RODRIGUEZ CARRERO,GLADYS | Address on file |
| Partic_44772 | RODRIGUEZ CARRERO,GRISELDA | Address on file |
| Partic_44773 | RODRIGUEZ CARRERO,ILONKA M | Address on file |
| Partic_44774 | RODRIGUEZ CARRERO,JENNIFER | Address on file |
| Partic_44775 | RODRIGUEZ CARRERO,JOSE E | Address on file |
| 2403760 | RODRIGUEZ CARRERO,NELSON J | Address on file |
| Partic_44776 | RODRIGUEZ CARRERO,PABLO | Address on file |
| 2404278 | RODRIGUEZ CARRIL,CARMEN D | Address on file |
| 2406142 | RODRIGUEZ CARRIL,OLGA S | Address on file |
| Partic_44777 | RODRIGUEZ CARRILLO,JANITZA | Address on file |
| Partic_44778 | RODRIGUEZ CARRILLO,JOSE N | Address on file |
| Partic_44779 | RODRIGUEZ CARRILLO,LYDIA B | Address on file |
| Partic_44780 | RODRIGUEZ CARRILLO,MIGDALIA | Address on file |
| 2401573 | RODRIGUEZ CARRION,ANGEL L | Address on file |
| 2364457 | RODRIGUEZ CARRION,CARLOS A | Address on file |
| Partic_44781 | RODRIGUEZ CARRION,DIEGO H | Address on file |
| Partic_44782 | RODRIGUEZ CARRION,DINOROSCHKA | Address on file |
| 2365413 | RODRIGUEZ CARRION,EMMA R | Address on file |
| 2360567 | RODRIGUEZ CARRION,ENRIQUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348875 | RODRIGUEZ CARRION,IRMA S | Address on file |
| Partic_44783 | RODRIGUEZ CARRION,MILAGROS | Address on file |
| 2348046 | RODRIGUEZ CARRION,ROBERTO | Address on file |
| 2350030 | RODRIGUEZ CARRION,ROBERTO | Address on file |
| Partic_44784 | RODRIGUEZ CARRION,VICKY | Address on file |
| Partic_44785 | RODRIGUEZ CARTAG,CLEMENCIA | Address on file |
| 2352434 | RODRIGUEZ CARTAGENA,JESUS | Address on file |
| Partic_44786 | RODRIGUEZ CARTAGENA,MARIA M | Address on file |
| Partic_44787 | RODRIGUEZ CARTAGENA,SANDRA | Address on file |
| 2422851 | RODRIGUEZ CASADO,GIZZELLE | Address on file |
| Partic_44788 | RODRIGUEZ CASANOVA,CARMEN G | Address on file |
| 2362318 | RODRIGUEZ CASANOVA,GLORIA M | Address on file |
| 2415078 | RODRIGUEZ CASANOVA,ISABEL | Address on file |
| Partic_44789 | RODRIGUEZ CASANOVA,JUAN B | Address on file |
| Partic_44790 | RODRIGUEZ CASIANO,ELBA I | Address on file |
| Partic_44791 | RODRIGUEZ CASIANO,ISABEL | Address on file |
| Partic_44792 | RODRIGUEZ CASIANO,KEYLA T | Address on file |
| Partic_44793 | RODRIGUEZ CASIANO,LIZA V | Address on file |
| APartic_00223 | RODRIGUEZ CASILLAS, ROBERTO | Address on file |
| Partic_44794 | RODRIGUEZ CASILLAS,ADAN | Address on file |
| Partic_44795 | RODRIGUEZ CASILLAS,DIANA | Address on file |
| 2418498 | RODRIGUEZ CASILLAS,DORCA I | Address on file |
| 2410259 | RODRIGUEZ CASILLAS,MAGDALENA | Address on file |
| Partic_44796 | RODRIGUEZ CASILLAS,MARIA E | Address on file |
| Partic_44797 | RODRIGUEZ CASILLAS,OLGA | Address on file |
| Partic_44798 | RODRIGUEZ CASTA,SUSET M | Address on file |
| Partic_44799 | RODRIGUEZ CASTELLO,FELIX A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416322 | RODRIGUEZ CASTILLO,FEBE | Address on file |
| 2404938 | RODRIGUEZ CASTILLO,ISMAEL | Address on file |
| 2421171 | RODRIGUEZ CASTILLO,JOSE | Address on file |
| 2401082 | RODRIGUEZ CASTILLO,MARIA | Address on file |
| Partic_44800 | RODRIGUEZ CASTILLO,VICTOR M | Address on file |
| 2364221 | RODRIGUEZ CASTRELLO,SONIA | Address on file |
| APartic_00224 | RODRIGUEZ CASTRO, IRAIDA | Address on file |
| 2412890 | RODRIGUEZ CASTRO,AIDA I | Address on file |
| Partic_44801 | RODRIGUEZ CASTRO,ALEXANDRA | Address on file |
| Partic_44802 | RODRIGUEZ CASTRO,ASHLIM M | Address on file |
| 2349550 | RODRIGUEZ CASTRO,EDITH | Address on file |
| Partic_44803 | RODRIGUEZ CASTRO,ENID | Address on file |
| Partic_44804 | RODRIGUEZ CASTRO,EVELYN N | Address on file |
| Partic_44805 | RODRIGUEZ CASTRO,FREDERICK X | Address on file |
| Partic_44806 | RODRIGUEZ CASTRO,JACQUELINE | Address on file |
| Partic_44807 | RODRIGUEZ CASTRO,JANETZA | Address on file |
| Partic_00654 | RODRIGUEZ CASTRO,LYDIA | Address on file |
| 2352692 | RODRIGUEZ CASTRO,MARIA DE LOS A | Address on file |
| Partic_44808 | RODRIGUEZ CASTRO,MARIA DEL P | Address on file |
| Partic_44809 | RODRIGUEZ CASTRO,MICHELLE | Address on file |
| 2361945 | RODRIGUEZ CASTRO,SONIA | Address on file |
| Partic_44810 | RODRIGUEZ CASTRO,VICTOR M | Address on file |
| 2364178 | RODRIGUEZ CEDENO,ANTONILA | Address on file |
| Partic_44811 | RODRIGUEZ CEDENO,DENISE | Address on file |
| 2407252 | RODRIGUEZ CEDENO,ILEANA | Address on file |
| 2419836 | RODRIGUEZ CEDENO,JOSE N | Address on file |
| 2410241 | RODRIGUEZ CEDENO,MIRIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44812 | RODRIGUEZ CEDRES,LISA | Address on file |
| Partic_44813 | RODRIGUEZ CENTENO,LOUIS | Address on file |
| 2420771 | RODRIGUEZ CENTENO,YOLANDA | Address on file |
| 2408438 | RODRIGUEZ CEPEDA,GLORIA I | Address on file |
| Partic_44814 | RODRIGUEZ CHAMORRO,JOAN D | Address on file |
| Partic_44815 | RODRIGUEZ CHARRIEZ,MONICA | Address on file |
| 2358904 | RODRIGUEZ CHAVES,JORGE | Address on file |
| Partic_44816 | RODRIGUEZ CHAVEZ,TAMARA | Address on file |
| Partic_44817 | RODRIGUEZ CHERENA,BETHZAIDA | Address on file |
| 2404113 | RODRIGUEZ CHEVERES,CARMEN L | Address on file |
| 2364604 | RODRIGUEZ CHEVERES,DIGNA | Address on file |
| Partic_44818 | RODRIGUEZ CHEVEREZ,HAYDEMARIE | Address on file |
| 2357926 | RODRIGUEZ CHEVRES,PETRA | Address on file |
| Partic_44819 | RODRIGUEZ CHICO,CESAR A | Address on file |
| 2413692 | RODRIGUEZ CHIESA,DIANA M | Address on file |
| 2357959 | RODRIGUEZ CHINEA,ILDEFONSO | Address on file |
| 2348496 | RODRIGUEZ CHINEA,MIGUEL | Address on file |
| 2419300 | RODRIGUEZ CINTRON,ADA | Address on file |
| Partic_44820 | RODRIGUEZ CINTRON,AGNES | Address on file |
| Partic_44821 | RODRIGUEZ CINTRON,CARLOS J | Address on file |
| 2371163 | RODRIGUEZ CINTRON,CARMEN R | Address on file |
| Partic_44822 | RODRIGUEZ CINTRON,CARMEN V | Address on file |
| Partic_44823 | RODRIGUEZ CINTRON,CELISSA | Address on file |
| Partic_44824 | RODRIGUEZ CINTRON,DAMARIS | Address on file |
| 2351729 | RODRIGUEZ CINTRON,ISOLINA | Address on file |
| 2408330 | RODRIGUEZ CINTRON,IVETTE | Address on file |
| 2361204 | RODRIGUEZ CINTRON,JANET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44825 | RODRIGUEZ CINTRON,JANNETTE | Address on file |
| 2413003 | RODRIGUEZ CINTRON,MARIA DEL C | Address on file |
| 2359988 | RODRIGUEZ CINTRON,MARIA N | Address on file |
| Partic_44826 | RODRIGUEZ CINTRON,MARIELIS | Address on file |
| Partic_44827 | RODRIGUEZ CINTRON,MILANERYS | Address on file |
| Partic_44828 | RODRIGUEZ CINTRON,MILLIETTE | Address on file |
| 2370388 | RODRIGUEZ CINTRON,NORMA | Address on file |
| 2368235 | RODRIGUEZ CINTRON,OLGA I | Address on file |
| Partic_44829 | RODRIGUEZ CINTRON,OMAR E | Address on file |
| Partic_44830 | RODRIGUEZ CINTRON,RADAMES | Address on file |
| Partic_44831 | RODRIGUEZ CINTRON,ROBERTO B | Address on file |
| Partic_44832 | RODRIGUEZ CINTRON,ROBERTO E | Address on file |
| Partic_44833 | RODRIGUEZ CINTRON,ROSA M | Address on file |
| Partic_44834 | RODRIGUEZ CINTRON,YALID | Address on file |
| 2403363 | RODRIGUEZ CINTRON,YOLANDA | Address on file |
| Partic_44835 | RODRIGUEZ CIRINO,TAMARA | Address on file |
| Partic_44836 | RODRIGUEZ CLAS,SHEILA | Address on file |
| Partic_44837 | RODRIGUEZ CLASS,ODETTE | Address on file |
| Partic_44838 | RODRIGUEZ CLAUDI,ILEANA | Address on file |
| Partic_44839 | RODRIGUEZ CLAUDIO,AIXA | Address on file |
| Partic_44840 | RODRIGUEZ CLAUDIO,JULIANNA | Address on file |
| Partic_44841 | RODRIGUEZ CLAUDIO,NANNETTE | Address on file |
| Partic_44842 | RODRIGUEZ CLAUDIO,YVETTE M | Address on file |
| Partic_44843 | RODRIGUEZ CLAVELL,ILEANA M | Address on file |
| Partic_44844 | RODRIGUEZ CLAVELL,LILLIE M | Address on file |
| Partic_44845 | RODRIGUEZ CLEMENTE,ANTONIO | Address on file |
| Partic_44846 | RODRIGUEZ CLEMENTE,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44847 | RODRIGUEZ CLEMENTE,LUZ E | Address on file |
| Partic_44848 | RODRIGUEZ CLEMENTE,MARTA I | Address on file |
| 2412519 | RODRIGUEZ CLEMENTE,SANDRA I | Address on file |
| Partic_44849 | RODRIGUEZ COIMBRE,RAFAELA | Address on file |
| 2354805 | RODRIGUEZ COLLADO,MARIA | Address on file |
| 2417633 | RODRIGUEZ COLLADO,SYLVIA M | Address on file |
| Partic_44850 | RODRIGUEZ COLLAZO,ANGELA B | Address on file |
| Partic_44851 | RODRIGUEZ COLLAZO,ELIZABETH | Address on file |
| 2419695 | RODRIGUEZ COLLAZO,LIZZET M | Address on file |
| 2413044 | RODRIGUEZ COLLAZO,LOURDES I | Address on file |
| 2350376 | RODRIGUEZ COLLAZO,LUIS | Address on file |
| 2363201 | RODRIGUEZ COLLAZO,LUZ M | Address on file |
| Partic_44852 | RODRIGUEZ COLLAZO,MADELINE | Address on file |
| 2361372 | RODRIGUEZ COLLAZO,MILAGROS | Address on file |
| Partic_44853 | RODRIGUEZ COLLAZO,NADIA A | Address on file |
| Partic_44854 | RODRIGUEZ COLLAZO,OLGA | Address on file |
| Partic_44855 | RODRIGUEZ COLLAZO,RAMON | Address on file |
| Partic_44856 | RODRIGUEZ COLLAZO,TERESA E | Address on file |
| Partic_44857 | RODRIGUEZ COLLAZO,VIRGINIA | Address on file |
| 2405118 | RODRIGUEZ COLLAZO,YOLANDA M | Address on file |
| Partic_44858 | RODRIGUEZ COLLAZO,YOLIMAR | Address on file |
| 2362974 | RODRIGUEZ COLON,ADA I | Address on file |
| Partic_44859 | RODRIGUEZ COLON,AIDA | Address on file |
| Partic_44860 | RODRIGUEZ COLON,AIDA I | Address on file |
| 2355173 | RODRIGUEZ COLON,AIDA L | Address on file |
| 2400684 | RODRIGUEZ COLON,AIDA L | Address on file |
| Partic_44861 | RODRIGUEZ COLON,ALEXANDRA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402767 | RODRIGUEZ COLON,ALMA D | Address on file |
| 2356244 | RODRIGUEZ COLON,ANA L | Address on file |
| 2366890 | RODRIGUEZ COLON,ANA M | Address on file |
| 2421186 | RODRIGUEZ COLON,ANDRES | Address on file |
| Partic_44862 | RODRIGUEZ COLON,ANGEL F | Address on file |
| Partic_44863 | RODRIGUEZ COLON,ANGEL M | Address on file |
| 2406853 | RODRIGUEZ COLON,ANGELA | Address on file |
| 2368605 | RODRIGUEZ COLON,ANGELITA | Address on file |
| Partic_44864 | RODRIGUEZ COLON,ANNIE DEL R | Address on file |
| 2357825 | RODRIGUEZ COLON,ANTONIA | Address on file |
| 2364009 | RODRIGUEZ COLON,ANTONIO | Address on file |
| 2360449 | RODRIGUEZ COLON,BASILIO | Address on file |
| Partic_44865 | RODRIGUEZ COLON,BRENDA J | Address on file |
| Partic_44866 | RODRIGUEZ COLON,CANDIDA R | Address on file |
| Partic_44867 | RODRIGUEZ COLON,CARLOS E | Address on file |
| Partic_44868 | RODRIGUEZ COLON,CARLOS M | Address on file |
| 2421664 | RODRIGUEZ COLON,CARMEN A | Address on file |
| Partic_44869 | RODRIGUEZ COLON,CARMEN E | Address on file |
| 2405890 | RODRIGUEZ COLON,CARMEN M | Address on file |
| 2356036 | RODRIGUEZ COLON,CARMEN T | Address on file |
| Partic_44870 | RODRIGUEZ COLON,CARMEN W | Address on file |
| Partic_44871 | RODRIGUEZ COLON,CORAL D | Address on file |
| Partic_44872 | RODRIGUEZ COLON,CYNTHIA M | Address on file |
| 2417143 | RODRIGUEZ COLON,DAMARIS | Address on file |
| Partic_44873 | RODRIGUEZ COLON,DAVID R | Address on file |
| 2368758 | RODRIGUEZ COLON,DILFIA | Address on file |
| 2422655 | RODRIGUEZ COLON,EDNA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412206 | RODRIGUEZ COLON,EDUARDO | Address on file |
| 2416873 | RODRIGUEZ COLON,EFRAIN | Address on file |
| Partic_44874 | RODRIGUEZ COLON,EFRAIN | Address on file |
| 2363630 | RODRIGUEZ COLON,ELADIO | Address on file |
| 2417772 | RODRIGUEZ COLON,ELENA | Address on file |
| 2406554 | RODRIGUEZ COLON,ELIZABETH | Address on file |
| 2405952 | RODRIGUEZ COLON,ERNESTINA | Address on file |
| 2403440 | RODRIGUEZ COLON,EVELYN | Address on file |
| Partic_44875 | RODRIGUEZ COLON,EVELYN | Address on file |
| Partic_44876 | RODRIGUEZ COLON,FRANCES | Address on file |
| Partic_44877 | RODRIGUEZ COLON,FRANCISCO | Address on file |
| Partic_44878 | RODRIGUEZ COLON,GABRIEL R | Address on file |
| Partic_44879 | RODRIGUEZ COLON,GLADYS | Address on file |
| Partic_44880 | RODRIGUEZ COLON,GLORIA | Address on file |
| Partic_44881 | RODRIGUEZ COLON,GRISELLE | Address on file |
| Partic_44882 | RODRIGUEZ COLON,GUILLERMINA | Address on file |
| 2348067 | RODRIGUEZ COLON,GUILLERMO | Address on file |
| Partic_44883 | RODRIGUEZ COLON,HECTOR | Address on file |
| Partic_44884 | RODRIGUEZ COLON,HERBER | Address on file |
| Partic_44885 | RODRIGUEZ COLON,HILDA Y | Address on file |
| Partic_44886 | RODRIGUEZ COLON,IDANIA | Address on file |
| Partic_44887 | RODRIGUEZ COLON,IRIS M | Address on file |
| 2406703 | RODRIGUEZ COLON,IRIS N | Address on file |
| 2361614 | RODRIGUEZ COLON,IRMA | Address on file |
| Partic_00871 | RODRIGUEZ COLON,IRMA | Address on file |
| 2356338 | RODRIGUEZ COLON,IRMA R | Address on file |
| 2419252 | RODRIGUEZ COLON,IVAN V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413804 | RODRIGUEZ COLON,JACQUELINE | Address on file |
| Partic_44888 | RODRIGUEZ COLON,JANET | Address on file |
| Partic_44889 | RODRIGUEZ COLON,JAVIER | Address on file |
| Partic_44890 | RODRIGUEZ COLON,JESSICA | Address on file |
| 2405744 | RODRIGUEZ COLON,JIMMY | Address on file |
| Partic_44891 | RODRIGUEZ COLON,JO ANN | Address on file |
| Partic_44892 | RODRIGUEZ COLON,JOHN | Address on file |
| Partic_44893 | RODRIGUEZ COLON,JOLEINY | Address on file |
| 2370166 | RODRIGUEZ COLON,JORGE L | Address on file |
| Partic_44894 | RODRIGUEZ COLON,JOSE D | Address on file |
| 2350516 | RODRIGUEZ COLON,JOSE F | Address on file |
| 2349164 | RODRIGUEZ COLON,JOSE F | Address on file |
| 2368557 | RODRIGUEZ COLON,JOSE L | Address on file |
| 2407399 | RODRIGUEZ COLON,JUAN A | Address on file |
| Partic_44895 | RODRIGUEZ COLON,JUAN E | Address on file |
| Partic_44896 | RODRIGUEZ COLON,JUARY | Address on file |
| Partic_44897 | RODRIGUEZ COLON,KELLY M | Address on file |
| 2350787 | RODRIGUEZ COLON,LIDUVINA | Address on file |
| 2408753 | RODRIGUEZ COLON,LILLIAM E | Address on file |
| Partic_44898 | RODRIGUEZ COLON,LOURDES D | Address on file |
| Partic_44899 | RODRIGUEZ COLON,LOURDES N | Address on file |
| Partic_44900 | RODRIGUEZ COLON,LUIS | Address on file |
| Partic_44901 | RODRIGUEZ COLON,LYS E | Address on file |
| 2370766 | RODRIGUEZ COLON,MARGARITA | Address on file |
| Partic_44902 | RODRIGUEZ COLON,MARGARITA | Address on file |
| Partic_44903 | RODRIGUEZ COLON,MARIA V | Address on file |
| 2412782 | RODRIGUEZ COLON,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44904 | RODRIGUEZ COLON,MARLA M | Address on file |
| Partic_44905 | RODRIGUEZ COLON,MERLIS | Address on file |
| 2566729 | RODRIGUEZ COLON,MIGUEL A | Address on file |
| 2415788 | RODRIGUEZ COLON,MILAGROS | Address on file |
| Partic_44906 | RODRIGUEZ COLON,MILAGROS | Address on file |
| Partic_44907 | RODRIGUEZ COLON,MINERVA | Address on file |
| 2367604 | RODRIGUEZ COLON,MYRNA | Address on file |
| 2418888 | RODRIGUEZ COLON,NAIDA I | Address on file |
| 2419689 | RODRIGUEZ COLON,NEREIDA | Address on file |
| Partic_44908 | RODRIGUEZ COLON,NILDA | Address on file |
| 2363762 | RODRIGUEZ COLON,NILDA E | Address on file |
| Partic_44909 | RODRIGUEZ COLON,NORMA J | Address on file |
| 2369809 | RODRIGUEZ COLON,OSVALDO | Address on file |
| 2351793 | RODRIGUEZ COLON,PEDRO M | Address on file |
| 2354743 | RODRIGUEZ COLON,RAFAEL | Address on file |
| 2409838 | RODRIGUEZ COLON,RAMONITA | Address on file |
| Partic_44910 | RODRIGUEZ COLON,RAMY A | Address on file |
| Partic_44911 | RODRIGUEZ COLON,RAY D | Address on file |
| Partic_44912 | RODRIGUEZ COLON,RICARDO R | Address on file |
| 2358003 | RODRIGUEZ COLON,SANDRA J | Address on file |
| Partic_44913 | RODRIGUEZ COLON,SUGEIL | Address on file |
| 2357231 | RODRIGUEZ COLON,TERESITA | Address on file |
| Partic_44914 | RODRIGUEZ COLON,VALERIA | Address on file |
| Partic_44915 | RODRIGUEZ COLON,VIRGENMINA | Address on file |
| Partic_44916 | RODRIGUEZ COLON,VIVIAN M | Address on file |
| Partic_44917 | RODRIGUEZ COLON,WALESKA | Address on file |
| 2410219 | RODRIGUEZ COLON,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44918 | RODRIGUEZ COLON,XAIMARA | Address on file |
| Partic_44919 | RODRIGUEZ COLON,XIOMARA I | Address on file |
| Partic_44920 | RODRIGUEZ COLON,YAITZA | Address on file |
| Partic_44921 | RODRIGUEZ COLON,ZORALIS A | Address on file |
| Partic_44922 | RODRIGUEZ COMAS,BRIAN J | Address on file |
| Partic_44923 | RODRIGUEZ CONCEPCION,KEREN | Address on file |
| 2421725 | RODRIGUEZ CONCEPCION,SARAH | Address on file |
| 2402061 | RODRIGUEZ CONDE,JOSE A | Address on file |
| 2364378 | RODRIGUEZ CONDE,JOSE O | Address on file |
| 2407421 | RODRIGUEZ CONDE,LUCIA M | Address on file |
| 2417905 | RODRIGUEZ CONDE,LYDIA E | Address on file |
| Partic_44924 | RODRIGUEZ CONSTANTINO,OLGA I | Address on file |
| Retir_00390 | RODRIGUEZ CORA, ELDA M M | Address on file |
| Partic_44925 | RODRIGUEZ CORA,JOANNIELIZ | Address on file |
| 2419176 | RODRIGUEZ CORALES,ROSA M | Address on file |
| Partic_44926 | RODRIGUEZ CORCHADO,VANESSA | Address on file |
| Partic_44927 | RODRIGUEZ CORDERO,AILEEN S | Address on file |
| 2352410 | RODRIGUEZ CORDERO,AUREA H | Address on file |
| Partic_44928 | RODRIGUEZ CORDERO,EVELITH | Address on file |
| Partic_44929 | RODRIGUEZ CORDERO,GLENDA I | Address on file |
| Partic_44930 | RODRIGUEZ CORDERO,IRIS M | Address on file |
| Partic_44931 | RODRIGUEZ CORDERO,JANET | Address on file |
| Partic_44932 | RODRIGUEZ CORDERO,JOVANSKA | Address on file |
| 2357443 | RODRIGUEZ CORDERO,MARIA M | Address on file |
| Partic_44933 | RODRIGUEZ CORDERO,MARY B | Address on file |
| Partic_44934 | RODRIGUEZ CORDERO,MAYTE | Address on file |
| 2356964 | RODRIGUEZ CORDERO,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350089 | RODRIGUEZ CORDERO,OLGA | Address on file |
| 2352113 | RODRIGUEZ CORDERO,RAMON R | Address on file |
| 2350634 | RODRIGUEZ CORDERO,ROSA M | Address on file |
| Partic_44935 | RODRIGUEZ CORDERO,VILMARYS | Address on file |
| Partic_44936 | RODRIGUEZ CORNIER,GILBERTO | Address on file |
| Partic_44937 | RODRIGUEZ CORPORAN,PATRICIA A | Address on file |
| 2370331 | RODRIGUEZ CORREA,ALICIA | Address on file |
| 2400701 | RODRIGUEZ CORREA,ALMA L | Address on file |
| Partic_44938 | RODRIGUEZ CORREA,CARMEN | Address on file |
| Partic_44939 | RODRIGUEZ CORREA,CARMEN | Address on file |
| Partic_44940 | RODRIGUEZ CORREA,GLAMARYS | Address on file |
| Partic_44941 | RODRIGUEZ CORREA,HILDRED M | Address on file |
| Partic_44942 | RODRIGUEZ CORREA,JAYME R | Address on file |
| Partic_44943 | RODRIGUEZ CORREA,JEREMY | Address on file |
| Partic_44944 | RODRIGUEZ CORREA,LESLIE | Address on file |
| 2364600 | RODRIGUEZ CORREA,MANUEL A | Address on file |
| Partic_44945 | RODRIGUEZ CORREA,MIGNA H | Address on file |
| 2422965 | RODRIGUEZ CORREA,MYRNA E | Address on file |
| Partic_44946 | RODRIGUEZ CORREA,MYRNALY | Address on file |
| Partic_44947 | RODRIGUEZ CORRETJER,ISAMAR | Address on file |
| Partic_44948 | RODRIGUEZ CORTES,DENISSE | Address on file |
| 2347833 | RODRIGUEZ CORTES,JACINTO | Address on file |
| Partic_44949 | RODRIGUEZ CORTES,JACQUELINE | Address on file |
| Partic_44950 | RODRIGUEZ CORTES,LIEA M | Address on file |
| Partic_44951 | RODRIGUEZ CORTES,NANCY E | Address on file |
| 2358375 | RODRIGUEZ CORTIJO,ROSA M | Address on file |
| 2407160 | RODRIGUEZ COSME,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_44952 | RODRIGUEZ COSME,ARACELIS B | Address on file |
| 2367351 | RODRIGUEZ COSME,CARMEN J | Address on file |
| Partic_44953 | RODRIGUEZ COSME,CARMEN L | Address on file |
| Partic_44954 | RODRIGUEZ COSME,CARMEN Z | Address on file |
| Partic_44955 | RODRIGUEZ COSME,RUTH | Address on file |
| Partic_44956 | RODRIGUEZ COSME,SORILIZ | Address on file |
| Partic_44957 | RODRIGUEZ COSTA,ROSAEL | Address on file |
| 2366497 | RODRIGUEZ COSTAS,ANNABELLE | Address on file |
| Partic_44958 | RODRIGUEZ COTTE,YALEXIREL | Address on file |
| Partic_44959 | RODRIGUEZ COTTO,AMARILIS | Address on file |
| 2400741 | RODRIGUEZ COTTO,ANA M | Address on file |
| Partic_44960 | RODRIGUEZ COTTO,DANIEL | Address on file |
| 2411470 | RODRIGUEZ COTTO,FELIX I | Address on file |
| 2360699 | RODRIGUEZ COTTO,ISABEL | Address on file |
| 2412650 | RODRIGUEZ COTTO,JAVIER | Address on file |
| 2419329 | RODRIGUEZ COTTO,MARIA I | Address on file |
| Partic_44961 | RODRIGUEZ COTTO,VANEVEL | Address on file |
| 2359855 | RODRIGUEZ CRESPO,ARMANDO | Address on file |
| Partic_44962 | RODRIGUEZ CRESPO,CARLOS H | Address on file |
| 2417975 | RODRIGUEZ CRESPO,HECTOR | Address on file |
| Partic_44963 | RODRIGUEZ CRESPO,KATHYA N | Address on file |
| Partic_44964 | RODRIGUEZ CRESPO,MARIA G | Address on file |
| Partic_44965 | RODRIGUEZ CRESPO,MIRIAM | Address on file |
| 2421663 | RODRIGUEZ CRESPO,PAULITA | Address on file |
| 2408325 | RODRIGUEZ CRISTOBAL,ANTONIA | Address on file |
| 2416756 | RODRIGUEZ CRISTOBAL,ISABEL | Address on file |
| 2368946 | RODRIGUEZ CRISTOBAL,JOSEFA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367056 | RODRIGUEZ CRISTOBAL,LUZ E | Address on file |
| Partic_44966 | RODRIGUEZ CRISTOBAL,NOEL | Address on file |
| 2364232 | RODRIGUEZ CRUZ,AIDA | Address on file |
| Partic_44967 | RODRIGUEZ CRUZ,ALBERTO | Address on file |
| Partic_44968 | RODRIGUEZ CRUZ,ALEXANDRA | Address on file |
| 2350389 | RODRIGUEZ CRUZ,ANA D | Address on file |
| 2410573 | RODRIGUEZ CRUZ,ANA L | Address on file |
| 2364979 | RODRIGUEZ CRUZ,ANA O | Address on file |
| Partic_44969 | RODRIGUEZ CRUZ,ANNA | Address on file |
| Partic_44970 | RODRIGUEZ CRUZ,ANTONIA | Address on file |
| Partic_44971 | RODRIGUEZ CRUZ,BEATRIZ E | Address on file |
| Partic_44972 | RODRIGUEZ CRUZ,BRENDA | Address on file |
| Partic_44973 | RODRIGUEZ CRUZ,BRENDA I | Address on file |
| Partic_44974 | RODRIGUEZ CRUZ,CARLOS R | Address on file |
| 2422131 | RODRIGUEZ CRUZ,CARMEN | Address on file |
| 2417088 | RODRIGUEZ CRUZ,CARMEN D | Address on file |
| Partic_44975 | RODRIGUEZ CRUZ,DENICE | Address on file |
| Partic_44976 | RODRIGUEZ CRUZ,DIANA | Address on file |
| Partic_44977 | RODRIGUEZ CRUZ,DIANA W | Address on file |
| Partic_44978 | RODRIGUEZ CRUZ,DORA I | Address on file |
| Partic_44979 | RODRIGUEZ CRUZ,EDGARDO | Address on file |
| 2420847 | RODRIGUEZ CRUZ,EDNA | Address on file |
| Partic_44980 | RODRIGUEZ CRUZ,EDNA L | Address on file |
| 2419223 | RODRIGUEZ CRUZ,ELENA | Address on file |
| 2363625 | RODRIGUEZ CRUZ,ELIZABETH | Address on file |
| Partic_44981 | RODRIGUEZ CRUZ,ELIZABETH | Address on file |
| 2404890 | RODRIGUEZ CRUZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_44982 | RODRIGUEZ CRUZ,EVELYN | Address on file |
| 2358774 | RODRIGUEZ CRUZ,FELIPE | Address on file |
| Partic_44983 | RODRIGUEZ CRUZ,FRANCES A | Address on file |
| 2403484 | RODRIGUEZ CRUZ,GLADYS E | Address on file |
| Partic_44984 | RODRIGUEZ CRUZ,GRACE H | Address on file |
| Partic_44985 | RODRIGUEZ CRUZ,GUILLERMO | Address on file |
| 2363090 | RODRIGUEZ CRUZ,HAYDEE | Address on file |
| 2411062 | RODRIGUEZ CRUZ,IRIS Y | Address on file |
| Partic_44986 | RODRIGUEZ CRUZ,IRMA | Address on file |
| Partic_44987 | RODRIGUEZ CRUZ,JAIZA N | Address on file |
| Partic_44988 | RODRIGUEZ CRUZ,JENNIFER | Address on file |
| Partic_44989 | RODRIGUEZ CRUZ,JESUSALYN | Address on file |
| Partic_44990 | RODRIGUEZ CRUZ,JOEL J | Address on file |
| Partic_44991 | RODRIGUEZ CRUZ,JOSE J | Address on file |
| 2419677 | RODRIGUEZ CRUZ,JOSE L | Address on file |
| Partic_44992 | RODRIGUEZ CRUZ,JUAN | Address on file |
| Partic_44993 | RODRIGUEZ CRUZ,KATHERINE | Address on file |
| 2414117 | RODRIGUEZ CRUZ,LUIS | Address on file |
| Partic_44994 | RODRIGUEZ CRUZ,LUIS M | Address on file |
| 2348329 | RODRIGUEZ CRUZ,LUZ E | Address on file |
| Partic_44995 | RODRIGUEZ CRUZ,MARIA DE LOS | Address on file |
| 2415031 | RODRIGUEZ CRUZ,MARIA E | Address on file |
| Partic_44996 | RODRIGUEZ CRUZ,MARIA MERCEDES | Address on file |
| Partic_44997 | RODRIGUEZ CRUZ,MARIANELA | Address on file |
| Partic_44998 | RODRIGUEZ CRUZ,MARY LUZ | Address on file |
| 2421066 | RODRIGUEZ CRUZ,MAYRA E | Address on file |
| Partic_44999 | RODRIGUEZ CRUZ,MEREDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400185 | RODRIGUEZ CRUZ,MERIDA | Address on file |
| Partic_45000 | RODRIGUEZ CRUZ,MIGDALIA | Address on file |
| 2360712 | RODRIGUEZ CRUZ,MINERVA | Address on file |
| Partic_45001 | RODRIGUEZ CRUZ,MORAIMA | Address on file |
| 2365693 | RODRIGUEZ CRUZ,NORMA I | Address on file |
| 2419377 | RODRIGUEZ CRUZ,OLGA W | Address on file |
| 2371136 | RODRIGUEZ CRUZ,OTILIA | Address on file |
| 2413446 | RODRIGUEZ CRUZ,RAMONITA | Address on file |
| 2400878 | RODRIGUEZ CRUZ,RAUL | Address on file |
| 2369229 | RODRIGUEZ CRUZ,REINALDO | Address on file |
| Partic_45002 | RODRIGUEZ CRUZ,SAULO N | Address on file |
| Partic_45003 | RODRIGUEZ CRUZ,SHAREIDY | Address on file |
| Partic_45004 | RODRIGUEZ CRUZ,TERESA E | Address on file |
| 2365310 | RODRIGUEZ CRUZ,VICENTE | Address on file |
| Partic_45005 | RODRIGUEZ CRUZ,WANDA L | Address on file |
| 2411475 | RODRIGUEZ CRUZ,YANILDA | Address on file |
| Partic_45006 | RODRIGUEZ CRUZ,ZULMA D | Address on file |
| Partic_45007 | RODRIGUEZ CRUZADO,ALICIA E | Address on file |
| 2368369 | RODRIGUEZ CUADRADO,FELICITA | Address on file |
| Partic_45008 | RODRIGUEZ CUADRADO,MARIA P | Address on file |
| 2412726 | RODRIGUEZ CUADRADO,SONIA | Address on file |
| Partic_45009 | RODRIGUEZ CUEBAS,ANA M | Address on file |
| Partic_45010 | RODRIGUEZ CUEVAS,AIDA L | Address on file |
| Partic_45011 | RODRIGUEZ CUEVAS,AMIRMALIZ | Address on file |
| Partic_45012 | RODRIGUEZ CUEVAS,EZEQUIEL | Address on file |
| Partic_45013 | RODRIGUEZ CUEVAS,JAIME L | Address on file |
| 2401131 | RODRIGUEZ CUEVAS,MARIA DE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410179 | RODRIGUEZ CUEVAS,NILKA A | Address on file |
| 2369563 | RODRIGUEZ CUEVAS,ROSAURA | Address on file |
| Partic_45014 | RODRIGUEZ CUEVAS,ZIEBEL E | Address on file |
| Partic_45015 | RODRIGUEZ CURBELO,CARMEN M | Address on file |
| Partic_45016 | RODRIGUEZ CURBELO,LUIS A | Address on file |
| 2417820 | RODRIGUEZ CURET,DAISY | Address on file |
| Partic_45017 | RODRIGUEZ CURET,RAMON B | Address on file |
| Partic_45018 | RODRIGUEZ CURET,TAINA A | Address on file |
| 2403138 | RODRIGUEZ CUSTODIO,CARMEN L | Address on file |
| Partic_45019 | RODRIGUEZ DAVID,DALIA S | Address on file |
| Partic_45020 | RODRIGUEZ DAVID,LUZ | Address on file |
| Partic_45021 | RODRIGUEZ DAVID,MARIANITA | Address on file |
| 2359931 | RODRIGUEZ DAVILA,ANGELA | Address on file |
| Partic_45022 | RODRIGUEZ DAVILA,BRENDA L | Address on file |
| 2361094 | RODRIGUEZ DAVILA,CARMEN M | Address on file |
| Partic_45023 | RODRIGUEZ DAVILA,DEBORA | Address on file |
| Partic_45024 | RODRIGUEZ DAVILA,ERASMO L | Address on file |
| 2353739 | RODRIGUEZ DAVILA,FRANCISCO A. | Address on file |
| 2408840 | RODRIGUEZ DAVILA,HECTOR | Address on file |
| 2356186 | RODRIGUEZ DAVILA,JUANA | Address on file |
| Partic_45025 | RODRIGUEZ DAVILA,LYGIA | Address on file |
| 2413501 | RODRIGUEZ DAVILA,MARITZA | Address on file |
| 2357714 | RODRIGUEZ DAVILA,OLGA | Address on file |
| Partic_45026 | RODRIGUEZ DAVILA,OLGA M | Address on file |
| Partic_45027 | RODRIGUEZ DAVILA,WILLIAM | Address on file |
| 2408843 | RODRIGUEZ DE CHOUDENS,MARTA S | Address on file |
| Partic_45028 | RODRIGUEZ DE CRUZ,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45029 | RODRIGUEZ DE JESUS,ADA M | Address on file |
| Partic_45030 | RODRIGUEZ DE JESUS,ALICIA | Address on file |
| 2421996 | RODRIGUEZ DE JESUS,CARLOS I | Address on file |
| 2351211 | RODRIGUEZ DE JESUS,CARMEN L | Address on file |
| Partic_45031 | RODRIGUEZ DE JESUS,CARMEN M | Address on file |
| 2367195 | RODRIGUEZ DE JESUS,EDITH W | Address on file |
| 2418092 | RODRIGUEZ DE JESUS,FRANCISCO R | Address on file |
| Partic_45032 | RODRIGUEZ DE JESUS,FRANKLIN | Address on file |
| 2368152 | RODRIGUEZ DE JESUS,GLORIA E | Address on file |
| Partic_45033 | RODRIGUEZ DE JESUS,GLORISELMA | Address on file |
| Partic_45034 | RODRIGUEZ DE JESUS,JOHANNA | Address on file |
| 2352086 | RODRIGUEZ DE JESUS,JOSE M | Address on file |
| Partic_45035 | RODRIGUEZ DE JESUS,JOSE O | Address on file |
| Partic_45036 | RODRIGUEZ DE JESUS,JOSE R | Address on file |
| 2412542 | RODRIGUEZ DE JESUS,JULIO | Address on file |
| 2357960 | RODRIGUEZ DE JESUS,MARIA S | Address on file |
| Partic_45037 | RODRIGUEZ DE JESUS,MARIBEL E | Address on file |
| Partic_45038 | RODRIGUEZ DE JESUS,MARISEL | Address on file |
| 2415571 | RODRIGUEZ DE JESUS,MARTA | Address on file |
| Partic_45039 | RODRIGUEZ DE JESUS,MARTA I | Address on file |
| 2357299 | RODRIGUEZ DE JESUS,MILAGROS | Address on file |
| Partic_45040 | RODRIGUEZ DE JESUS,NANCY | Address on file |
| 2399986 | RODRIGUEZ DE JESUS,NELLIE | Address on file |
| Partic_45041 | RODRIGUEZ DE JESUS,NORMA | Address on file |
| Partic_45042 | RODRIGUEZ DE JESUS,OMAR | Address on file |
| 2567092 | RODRIGUEZ DE JESUS,PABLO | Address on file |
| 2362998 | RODRIGUEZ DE JESUS,REBECA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2371179 | RODRIGUEZ DE JESUS,ROSA | Address on file |
| Partic_45043 | RODRIGUEZ DE JESUS,SENAIDA | Address on file |
| Partic_45044 | RODRIGUEZ DE JESUS,SHARON Y | Address on file |
| Partic_45045 | RODRIGUEZ DE JESUS,TERESA M | Address on file |
| 2405800 | RODRIGUEZ DE JESUS,VIONNETTE G | Address on file |
| 2352450 | RODRIGUEZ DE LA ROSA,NORMA | Address on file |
| Partic_45046 | RODRIGUEZ DE LEON,CARMEN M | Address on file |
| 2357847 | RODRIGUEZ DE LEON,EMILIO | Address on file |
| 2419372 | RODRIGUEZ DE LEON,ILEANA | Address on file |
| 2368879 | RODRIGUEZ DE LEON,JUANA | Address on file |
| 2365240 | RODRIGUEZ DE LEON,MARIA L | Address on file |
| 2400852 | RODRIGUEZ DE LEON,MILAGROS A | Address on file |
| 2408665 | RODRIGUEZ DE LEON,SONIA I | Address on file |
| Partic_45047 | RODRIGUEZ DE LEON,YVETTE | Address on file |
| 2365403 | RODRIGUEZ DE PABLO,JOESSY | Address on file |
| 2412349 | RODRIGUEZ DE QUILES,MYRNA | Address on file |
| 2355153 | RODRIGUEZ DE ROBBINS,HAYDEE | Address on file |
| 2353295 | RODRIGUEZ DE RONDA,MARIA M | Address on file |
| Partic_45048 | RODRIGUEZ DE SOTO,ISABEL | Address on file |
| 2362464 | RODRIGUEZ DE WEBER,PURA C | Address on file |
| Partic_45049 | RODRIGUEZ DE_JESUS,NILSA E | Address on file |
| Partic_45050 | RODRIGUEZ DECLET,ELIZABETH | Address on file |
| Partic_45051 | RODRIGUEZ DECLET,LOURDES | Address on file |
| Partic_45052 | RODRIGUEZ DECOS,SABRINA | Address on file |
| Partic_45053 | RODRIGUEZ DEL RIO,AGUSTIN J | Address on file |
| Partic_45054 | RODRIGUEZ DEL RIO,MARIANGEL | Address on file |
| 2404681 | RODRIGUEZ DEL RIO,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45055 | RODRIGUEZ DEL TORO,BETSEY | Address on file |
| Partic_45056 | RODRIGUEZ DEL TORO,JENNIFER | Address on file |
| 2407729 | RODRIGUEZ DEL VALLE,ANA | Address on file |
| Partic_45057 | RODRIGUEZ DEL VALLE,DINORAH | Address on file |
| Partic_45058 | RODRIGUEZ DEL VALLE,EDGAR M | Address on file |
| 2405175 | RODRIGUEZ DEL VALLE,HILDA | Address on file |
| Partic_45059 | RODRIGUEZ DEL VALLE,JOHN G | Address on file |
| Partic_45060 | RODRIGUEZ DEL VALLE,MATILDE | Address on file |
| 2368439 | RODRIGUEZ DEL VALLE,TERESITA | Address on file |
| Partic_45061 | RODRIGUEZ DELGADO,CARLOS J | Address on file |
| Partic_45062 | RODRIGUEZ DELGADO,DAISY | Address on file |
| Partic_45063 | RODRIGUEZ DELGADO,DALMA | Address on file |
| Partic_45064 | RODRIGUEZ DELGADO,EVELYN | Address on file |
| Partic_45065 | RODRIGUEZ DELGADO,FRANCELINE | Address on file |
| Partic_45066 | RODRIGUEZ DELGADO,IVELISSE | Address on file |
| Partic_45067 | RODRIGUEZ DELGADO,JOCELYNE Y | Address on file |
| 2358773 | RODRIGUEZ DELGADO,JOSE I | Address on file |
| Partic_45068 | RODRIGUEZ DELGADO,JULIO | Address on file |
| Partic_45069 | RODRIGUEZ DELGADO,LUIS D | Address on file |
| Partic_45070 | RODRIGUEZ DELGADO,LUZ D | Address on file |
| 2420643 | RODRIGUEZ DELGADO,MARIA DE LOS A | Address on file |
| Partic_45071 | RODRIGUEZ DELGADO,MARIELIS | Address on file |
| 2400235 | RODRIGUEZ DELGADO,RAMILDA | Address on file |
| 2362472 | RODRIGUEZ DELGADO,RAMUEL | Address on file |
| 2361398 | RODRIGUEZ DELGADO,RAQUEL | Address on file |
| 2360116 | RODRIGUEZ DELGADO,ROSA I | Address on file |
| Partic_45072 | RODRIGUEZ DELRIO,NATRICIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404370 | RODRIGUEZ DENIS,INES M | Address on file |
| 2403452 | RODRIGUEZ DENIS,IVAN Y | Address on file |
| Partic_45073 | RODRIGUEZ DENIS,SILINETTE M | Address on file |
| 2368184 | RODRIGUEZ DENIZARD,CEFERINO | Address on file |
| 2421587 | RODRIGUEZ DEYNES,VICTOR A | Address on file |
| APartic_00225 | RODRIGUEZ DIAZ, ELMER | Address on file |
| Partic_45074 | RODRIGUEZ DIAZ,ADELAIDA | Address on file |
| Partic_45075 | RODRIGUEZ DIAZ,AMAURY | Address on file |
| Partic_45076 | RODRIGUEZ DIAZ,ANGEL E | Address on file |
| 2368801 | RODRIGUEZ DIAZ,ANGELA | Address on file |
| 2409039 | RODRIGUEZ DIAZ,ANIBAL | Address on file |
| 2349743 | RODRIGUEZ DIAZ,ASTRID I | Address on file |
| 2364706 | RODRIGUEZ DIAZ,BARBARA I | Address on file |
| Partic_45077 | RODRIGUEZ DIAZ,BRENDA | Address on file |
| Partic_45078 | RODRIGUEZ DIAZ,CARLOS R | Address on file |
| 2400339 | RODRIGUEZ DIAZ,CARMEN | Address on file |
| 2407633 | RODRIGUEZ DIAZ,CARMEN I | Address on file |
| 2368306 | RODRIGUEZ DIAZ,CARMEN IRIS | Address on file |
| Partic_45079 | RODRIGUEZ DIAZ,CARMEN M | Address on file |
| 2348250 | RODRIGUEZ DIAZ,CARMEN R | Address on file |
| 2348796 | RODRIGUEZ DIAZ,CRISTOBAL | Address on file |
| Partic_45080 | RODRIGUEZ DIAZ,DAMARIS | Address on file |
| Partic_45081 | RODRIGUEZ DIAZ,DAYANARA | Address on file |
| 2420569 | RODRIGUEZ DIAZ,ENID | Address on file |
| Partic_45082 | RODRIGUEZ DIAZ,FRANCISCO | Address on file |
| Partic_45083 | RODRIGUEZ DIAZ,GUADALUPE | Address on file |
| Partic_45084 | RODRIGUEZ DIAZ,JESSENIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407735 | RODRIGUEZ DIAZ,JOSE A | Address on file |
| 2409244 | RODRIGUEZ DIAZ,JOSE F | Address on file |
| Partic_45085 | RODRIGUEZ DIAZ,JUAN L | Address on file |
| Partic_45086 | RODRIGUEZ DIAZ,JUDITH M | Address on file |
| 2408788 | RODRIGUEZ DIAZ,JULIA | Address on file |
| Partic_45087 | RODRIGUEZ DIAZ,LIANMARIE | Address on file |
| Partic_45088 | RODRIGUEZ DIAZ,LILLIAM | Address on file |
| Partic_45089 | RODRIGUEZ DIAZ,LISANDRA | Address on file |
| Partic_45090 | RODRIGUEZ DIAZ,LIZBETH | Address on file |
| Partic_45091 | RODRIGUEZ DIAZ,LIZETTE | Address on file |
| Partic_45092 | RODRIGUEZ DIAZ,LUIS D | Address on file |
| Partic_45093 | RODRIGUEZ DIAZ,LUZ A | Address on file |
| 2350277 | RODRIGUEZ DIAZ,LUZ M | Address on file |
| Partic_45094 | RODRIGUEZ DIAZ,MAGDALENA | Address on file |
| 2412148 | RODRIGUEZ DIAZ,MARGARITA | Address on file |
| 2364863 | RODRIGUEZ DIAZ,MARIA DEL R | Address on file |
| 2409120 | RODRIGUEZ DIAZ,MARIA J | Address on file |
| Partic_45095 | RODRIGUEZ DIAZ,MARIA M | Address on file |
| 2364808 | RODRIGUEZ DIAZ,MARITZA | Address on file |
| 2410774 | RODRIGUEZ DIAZ,MIGDALIA | Address on file |
| Partic_45096 | RODRIGUEZ DIAZ,MILDRED | Address on file |
| Partic_45097 | RODRIGUEZ DIAZ,MINERVA | Address on file |
| 2417871 | RODRIGUEZ DIAZ,MIRIAM | Address on file |
| Partic_45098 | RODRIGUEZ DIAZ,MIRIAM I | Address on file |
| 2362869 | RODRIGUEZ DIAZ,NEXY M | Address on file |
| Partic_45099 | RODRIGUEZ DIAZ,OHAME | Address on file |
| Partic_45100 | RODRIGUEZ DIAZ,PETRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45101 | RODRIGUEZ DIAZ,RAQUEL | Address on file |
| Partic_45102 | RODRIGUEZ DIAZ,RAUL | Address on file |
| Partic_45103 | RODRIGUEZ DIAZ,RAUL A | Address on file |
| 2348418 | RODRIGUEZ DIAZ,ROBERTO | Address on file |
| Partic_45104 | RODRIGUEZ DIAZ,ROCIO | Address on file |
| 2414601 | RODRIGUEZ DIAZ,ROSA N | Address on file |
| Partic_45105 | RODRIGUEZ DIAZ,ROSELIS | Address on file |
| 2351824 | RODRIGUEZ DIAZ,RUTH L | Address on file |
| Partic_45106 | RODRIGUEZ DIAZ,SARAHI | Address on file |
| Partic_45107 | RODRIGUEZ DIAZ,SARIMAR | Address on file |
| Partic_45108 | RODRIGUEZ DIAZ,SILVIA | Address on file |
| 2409568 | RODRIGUEZ DIAZ,SYLVIA I | Address on file |
| Partic_45109 | RODRIGUEZ DIAZ,VICTOR A | Address on file |
| Partic_45110 | RODRIGUEZ DIAZ,WALDEMAR | Address on file |
| Partic_45111 | RODRIGUEZ DIAZ,YADIRA | Address on file |
| Partic_45112 | RODRIGUEZ DIAZ,YESSENIA | Address on file |
| Partic_45113 | RODRIGUEZ DIAZ,YOLANDA | Address on file |
| 2406757 | RODRIGUEZ DIAZ,ZORAIDA | Address on file |
| Partic_45114 | RODRIGUEZ DIEPPA,BETZAIDA | Address on file |
| Partic_45115 | RODRIGUEZ DIEPPA,BRENDALISSA | Address on file |
| Partic_45116 | RODRIGUEZ DIEZ,JANET | Address on file |
| Partic_45117 | RODRIGUEZ DOMIGUEZ,RAMON | Address on file |
| Partic_45118 | RODRIGUEZ DOMINGUEZ,ELIZABETH | Address on file |
| Partic_45119 | RODRIGUEZ DOMINGUEZ,LAURA E | Address on file |
| Partic_45120 | RODRIGUEZ DOMINGUEZ,LUIS D | Address on file |
| 2415489 | RODRIGUEZ DOMINGUEZ,MILDRED | Address on file |
| 2400327 | RODRIGUEZ DOMINGUEZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45121 | RODRIGUEZ DOMINGUEZ,YANIRA | Address on file |
| Partic_45122 | RODRIGUEZ DOMINICCI,CARMEN I | Address on file |
| 2408530 | RODRIGUEZ DONES,EVELYN | Address on file |
| 2356572 | RODRIGUEZ DONES,SONIA | Address on file |
| Partic_45123 | RODRIGUEZ DURAN,NIOVE E | Address on file |
| 2420263 | RODRIGUEZ DURAN,ZULMA E | Address on file |
| Partic_45124 | RODRIGUEZ ECHEANDIA,RAQUEL | Address on file |
| Partic_45125 | RODRIGUEZ ECHEVARIA,MARIBEL | Address on file |
| Partic_45126 | RODRIGUEZ ECHEVARRIA,ANGEL E | Address on file |
| Partic_45127 | RODRIGUEZ ECHEVARRIA,GRACE J | Address on file |
| 2418429 | RODRIGUEZ ECHEVARRIA,HECTOR | Address on file |
| 2408801 | RODRIGUEZ ECHEVARRIA,JOSE L | Address on file |
| Partic_45128 | RODRIGUEZ ECHEVARRIA,JOSE L | Address on file |
| 2366364 | RODRIGUEZ ECHEVARRIA,LUZ M | Address on file |
| 2414220 | RODRIGUEZ ECHEVARRIA,MARIA I | Address on file |
| 2354365 | RODRIGUEZ ECHEVARRIA,SANTIA | Address on file |
| 2350297 | RODRIGUEZ EFRE,CARMEN | Address on file |
| Partic_45129 | RODRIGUEZ EMMANUELLI,ANNETTE | Address on file |
| 2412270 | RODRIGUEZ ENCARNACION,DORCAS | Address on file |
| Partic_45130 | RODRIGUEZ ENCARNACION,FELICITA | Address on file |
| 2409797 | RODRIGUEZ ENCARNACION,RAFAELA | Address on file |
| 2415390 | RODRIGUEZ ESCALERA,ADA | Address on file |
| 2403512 | RODRIGUEZ ESCOBAR,ALBA L | Address on file |
| 2418390 | RODRIGUEZ ESCOBAR,MARGARITA | Address on file |
| Partic_45131 | RODRIGUEZ ESCOBAR,MICHELLE | Address on file |
| 2410103 | RODRIGUEZ ESPADA,CARMEN M | Address on file |
| 2354890 | RODRIGUEZ ESPADA,LIDUVINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420381 | RODRIGUEZ ESPADA,OLGA I | Address on file |
| 2420906 | RODRIGUEZ ESPADA,ROSA A | Address on file |
| Partic_45132 | RODRIGUEZ ESPADA,SIOMARY | Address on file |
| 2349967 | RODRIGUEZ ESPARRA,MARIA L | Address on file |
| Partic_45133 | RODRIGUEZ ESPINOSA,DANIEL | Address on file |
| 2414748 | RODRIGUEZ ESPINOSA,LIZETTE | Address on file |
| 2410457 | RODRIGUEZ ESTADA,MYRNA A | Address on file |
| Partic_45134 | RODRIGUEZ ESTERAS,JANETTE | Address on file |
| Partic_45135 | RODRIGUEZ ESTERAS,MARY N | Address on file |
| Partic_45136 | RODRIGUEZ ESTEVES,ELARIE | Address on file |
| 2409892 | RODRIGUEZ ESTRADA,INES | Address on file |
| Partic_00521 | RODRIGUEZ ESTRADA,LUZ | Address on file |
| Partic_45137 | RODRIGUEZ ESTRADA,LUZ I | Address on file |
| 2401227 | RODRIGUEZ ESTRELLA,LOURDES | Address on file |
| Partic_45138 | RODRIGUEZ ESTREMERA,ADLIS | Address on file |
| Partic_45139 | RODRIGUEZ ESTREMERA,LUIS A | Address on file |
| Partic_45140 | RODRIGUEZ ESTREMERA,ROSA M | Address on file |
| 2406915 | RODRIGUEZ FALCON,ELSA M | Address on file |
| 2405960 | RODRIGUEZ FALCON,MARIA DEL P | Address on file |
| Partic_45141 | RODRIGUEZ FALCON,MILDRED | Address on file |
| Partic_45142 | RODRIGUEZ FALCON,PAULA | Address on file |
| 2413948 | RODRIGUEZ FALCON,SONIA H | Address on file |
| 2422242 | RODRIGUEZ FALERO,RUTH M | Address on file |
| 2348701 | RODRIGUEZ FALU,LORENZO | Address on file |
| 2368596 | RODRIGUEZ FARBELLE,NAYDA | Address on file |
| Partic_45143 | RODRIGUEZ FEBLES,DAMARIS | Address on file |
| Partic_45144 | RODRIGUEZ FEBO,PEDRO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45145 | RODRIGUEZ FEBRES,ELIAZIM | Address on file |
| Partic_45146 | RODRIGUEZ FEBUS,ALBA C | Address on file |
| 2420845 | RODRIGUEZ FEBUS,MARIA DE LOS A | Address on file |
| Partic_45147 | RODRIGUEZ FEBUS,RAUL | Address on file |
| Partic_45148 | RODRIGUEZ FEIJOO,TAMAR | Address on file |
| Partic_45149 | RODRIGUEZ FELIBERTY,RAFAEL A | Address on file |
| Partic_45150 | RODRIGUEZ FELICIANO,BELBET J | Address on file |
| Partic_45151 | RODRIGUEZ FELICIANO,CARMEN D | Address on file |
| Partic_45152 | RODRIGUEZ FELICIANO,CELESTE | Address on file |
| 2421904 | RODRIGUEZ FELICIANO,GLORIA I | Address on file |
| Partic_45153 | RODRIGUEZ FELICIANO,HELGA E | Address on file |
| 2416295 | RODRIGUEZ FELICIANO,IBIS G | Address on file |
| 2354731 | RODRIGUEZ FELICIANO,ISMAEL | Address on file |
| Partic_45154 | RODRIGUEZ FELICIANO,JAVIER E | Address on file |
| Partic_45155 | RODRIGUEZ FELICIANO,JULIO | Address on file |
| Partic_45156 | RODRIGUEZ FELICIANO,LOURDES R | Address on file |
| Partic_45157 | RODRIGUEZ FELICIANO,MABEL | Address on file |
| Partic_45158 | RODRIGUEZ FELICIANO,MARISOL | Address on file |
| 2370415 | RODRIGUEZ FELICIANO,MIGDALIA | Address on file |
| Partic_45159 | RODRIGUEZ FELICIANO,MONICA | Address on file |
| 2409764 | RODRIGUEZ FELICIANO,NIDIA | Address on file |
| 2370688 | RODRIGUEZ FELICIANO,NORMA | Address on file |
| Partic_45160 | RODRIGUEZ FELICIANO,NORMA I | Address on file |
| Partic_45161 | RODRIGUEZ FELICIANO,PAMELA | Address on file |
| 2349452 | RODRIGUEZ FELICIANO,RADAMES | Address on file |
| 2409200 | RODRIGUEZ FELICIANO,RENE | Address on file |
| Partic_45162 | RODRIGUEZ FELICIANO,TATIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45163 | RODRIGUEZ FELICIANO,TEDDY | Address on file |
| Partic_45164 | RODRIGUEZ FELIX,MARLENE | Address on file |
| Partic_45165 | RODRIGUEZ FERIA,WANDA D | Address on file |
| Partic_45166 | RODRIGUEZ FERNANDES,CRISTINA S | Address on file |
| 2417142 | RODRIGUEZ FERNANDEZ,ADA J | Address on file |
| Partic_45167 | RODRIGUEZ FERNANDEZ,AILEEN M | Address on file |
| Partic_45168 | RODRIGUEZ FERNANDEZ,FELIX J | Address on file |
| Partic_45169 | RODRIGUEZ FERNANDEZ,HECTOR R | Address on file |
| 2419441 | RODRIGUEZ FERNANDEZ,JEANETTE | Address on file |
| Partic_00990 | RODRIGUEZ FERNANDEZ,JULIA | Address on file |
| Partic_45170 | RODRIGUEZ FERNANDEZ,LAURY M | Address on file |
| Partic_45171 | RODRIGUEZ FERNANDEZ,LIREIDA | Address on file |
| Partic_45172 | RODRIGUEZ FERNANDEZ,MARITZA I | Address on file |
| Partic_45173 | RODRIGUEZ FERNANDEZ,MARLYN | Address on file |
| Partic_45174 | RODRIGUEZ FERNANDEZ,MARTA | Address on file |
| 2367506 | RODRIGUEZ FERNANDEZ,MARTA L | Address on file |
| Partic_45175 | RODRIGUEZ FERNANDEZ,MIGUEL A | Address on file |
| Partic_45176 | RODRIGUEZ FERNANDEZ,YOLANDA I | Address on file |
| Partic_45177 | RODRIGUEZ FERNOS,JUAN J | Address on file |
| 2418868 | RODRIGUEZ FERREIRA,ALICIA | Address on file |
| Partic_00872 | RODRIGUEZ FERREIRA,JOSE | Address on file |
| Partic_45178 | RODRIGUEZ FERREIRO,LETICIA | Address on file |
| 2370795 | RODRIGUEZ FERRER,EDITH | Address on file |
| 2409474 | RODRIGUEZ FERRER,EVANGELINA | Address on file |
| Partic_45179 | RODRIGUEZ FERRER,INOCENCIA | Address on file |
| Partic_45180 | RODRIGUEZ FERRER,MAGALY | Address on file |
| Partic_45181 | RODRIGUEZ FERRER,PEDRO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45182 | RODRIGUEZ FERRER,RUTH N | Address on file |
| 2363707 | RODRIGUEZ FERRER,TERESITA | Address on file |
| Partic_45183 | RODRIGUEZ FERRER,VERONICA | Address on file |
| Retir_00391 | RODRIGUEZ FIGUEROA, WILFREDO | Address on file |
| Partic_45184 | RODRIGUEZ FIGUEROA,ALANIS | Address on file |
| 2400019 | RODRIGUEZ FIGUEROA,ALFREDO | Address on file |
| 2422431 | RODRIGUEZ FIGUEROA,ANGEL L | Address on file |
| 2412070 | RODRIGUEZ FIGUEROA,ANTONIO | Address on file |
| Partic_45185 | RODRIGUEZ FIGUEROA,BLANCA I | Address on file |
| Partic_45186 | RODRIGUEZ FIGUEROA,BRENDA I | Address on file |
| 2423079 | RODRIGUEZ FIGUEROA,CARLOS R | Address on file |
| Partic_45187 | RODRIGUEZ FIGUEROA,CARLOS R | Address on file |
| Partic_45188 | RODRIGUEZ FIGUEROA,DESIREE | Address on file |
| Partic_45189 | RODRIGUEZ FIGUEROA,DUVALIER | Address on file |
| 2416478 | RODRIGUEZ FIGUEROA,EGBERTO | Address on file |
| Partic_45190 | RODRIGUEZ FIGUEROA,EMANUELLE | Address on file |
| Partic_45191 | RODRIGUEZ FIGUEROA,ERICA | Address on file |
| Partic_45192 | RODRIGUEZ FIGUEROA,ILEANA J | Address on file |
| Partic_45193 | RODRIGUEZ FIGUEROA,ISABELLE | Address on file |
| Partic_45194 | RODRIGUEZ FIGUEROA,JACOBO | Address on file |
| Partic_45195 | RODRIGUEZ FIGUEROA,JACQUELINE J | Address on file |
| Partic_45196 | RODRIGUEZ FIGUEROA,JEDIA | Address on file |
| Partic_45197 | RODRIGUEZ FIGUEROA,JENIFFER | Address on file |
| Partic_45198 | RODRIGUEZ FIGUEROA,JOHANNA | Address on file |
| 2367157 | RODRIGUEZ FIGUEROA,JOSE A | Address on file |
| Partic_45199 | RODRIGUEZ FIGUEROA,JOSE L | Address on file |
| 2368878 | RODRIGUEZ FIGUEROA,JUDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45200 | RODRIGUEZ FIGUEROA,JULISSA | Address on file |
| Partic_45201 | RODRIGUEZ FIGUEROA,KAREN | Address on file |
| Partic_45202 | RODRIGUEZ FIGUEROA,KAREN O | Address on file |
| Partic_45203 | RODRIGUEZ FIGUEROA,LIANETTE | Address on file |
| Partic_45204 | RODRIGUEZ FIGUEROA,LILLIAM | Address on file |
| Partic_45205 | RODRIGUEZ FIGUEROA,LIZNETTE | Address on file |
| Partic_45206 | RODRIGUEZ FIGUEROA,LUIS G | Address on file |
| 2370988 | RODRIGUEZ FIGUEROA,LUZ P | Address on file |
| Partic_45207 | RODRIGUEZ FIGUEROA,LYMARIE | Address on file |
| Partic_45208 | RODRIGUEZ FIGUEROA,MADELINE | Address on file |
| 2408892 | RODRIGUEZ FIGUEROA,MANUEL | Address on file |
| Partic_45209 | RODRIGUEZ FIGUEROA,MARIA D | Address on file |
| 2421976 | RODRIGUEZ FIGUEROA,MARIA E | Address on file |
| Partic_45210 | RODRIGUEZ FIGUEROA,MARIA E | Address on file |
| Partic_45211 | RODRIGUEZ FIGUEROA,MARIA I | Address on file |
| 2420821 | RODRIGUEZ FIGUEROA,MARIA M | Address on file |
| 2421174 | RODRIGUEZ FIGUEROA,MARIA T | Address on file |
| 2363516 | RODRIGUEZ FIGUEROA,MARIANA | Address on file |
| Partic_45212 | RODRIGUEZ FIGUEROA,MARICELLY | Address on file |
| Partic_45213 | RODRIGUEZ FIGUEROA,MARITZA | Address on file |
| Partic_45214 | RODRIGUEZ FIGUEROA,MICHELL | Address on file |
| 2413418 | RODRIGUEZ FIGUEROA,MIGDALIA | Address on file |
| 2356336 | RODRIGUEZ FIGUEROA,NANCY | Address on file |
| Partic_45215 | RODRIGUEZ FIGUEROA,NOEMI | Address on file |
| Partic_45216 | RODRIGUEZ FIGUEROA,NOEMI | Address on file |
| Partic_45217 | RODRIGUEZ FIGUEROA,OMAR A | Address on file |
| 2417798 | RODRIGUEZ FIGUEROA,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403589 | RODRIGUEZ FIGUEROA,PABLO | Address on file |
| 2364707 | RODRIGUEZ FIGUEROA,PEDRO | Address on file |
| Partic_45218 | RODRIGUEZ FIGUEROA,RAFAEL | Address on file |
| 2407888 | RODRIGUEZ FIGUEROA,RAMIRO | Address on file |
| 2422594 | RODRIGUEZ FIGUEROA,RAYMOND L | Address on file |
| 2362123 | RODRIGUEZ FIGUEROA,ROSA | Address on file |
| 2412621 | RODRIGUEZ FIGUEROA,ROSA E | Address on file |
| 2354919 | RODRIGUEZ FIGUEROA,RUTH | Address on file |
| 2406882 | RODRIGUEZ FIGUEROA,RUTH E | Address on file |
| 2413922 | RODRIGUEZ FIGUEROA,SHIRLEY | Address on file |
| Partic_45219 | RODRIGUEZ FIGUEROA,SOMALLY | Address on file |
| Partic_45220 | RODRIGUEZ FIGUEROA,TANIA | Address on file |
| Partic_45221 | RODRIGUEZ FIGUEROA,TIANA | Address on file |
| Partic_45222 | RODRIGUEZ FIGUEROA,VIAMEL M | Address on file |
| 2368390 | RODRIGUEZ FIGUEROA,VICTOR R | Address on file |
| Partic_45223 | RODRIGUEZ FIGUEROA,VILMA | Address on file |
| 2422015 | RODRIGUEZ FIGUEROA,WANDA A | Address on file |
| Partic_45224 | RODRIGUEZ FIGUEROA,YOLANDA | Address on file |
| Partic_45225 | RODRIGUEZ FIQUEROA,GRICELIDIS | Address on file |
| APartic_00226 | RODRIGUEZ FLORES, FERNANDO L | Address on file |
| Partic_45226 | RODRIGUEZ FLORES,ABIGAIL | Address on file |
| 2414422 | RODRIGUEZ FLORES,ADRIA | Address on file |
| Partic_45227 | RODRIGUEZ FLORES,AIDA | Address on file |
| Partic_45228 | RODRIGUEZ FLORES,AMAIRONI | Address on file |
| 2358018 | RODRIGUEZ FLORES,ANGEL | Address on file |
| Partic_45229 | RODRIGUEZ FLORES,BARBARA | Address on file |
| 2421239 | RODRIGUEZ FLORES,CARLOS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406410 | RODRIGUEZ FLORES,CARMEN D | Address on file |
| 2416286 | RODRIGUEZ FLORES,CARMEN M | Address on file |
| 2411354 | RODRIGUEZ FLORES,DAISY | Address on file |
| Partic_45230 | RODRIGUEZ FLORES,EVELYN | Address on file |
| 2408065 | RODRIGUEZ FLORES,FELICITA | Address on file |
| 2414604 | RODRIGUEZ FLORES,JACQUELINE | Address on file |
| Partic_45231 | RODRIGUEZ FLORES,LUZ D | Address on file |
| 2421985 | RODRIGUEZ FLORES,LUZ S | Address on file |
| 2402259 | RODRIGUEZ FLORES,MARIA A | Address on file |
| Partic_45232 | RODRIGUEZ FLORES,MARIA L | Address on file |
| 2358848 | RODRIGUEZ FLORES,SILVESTRE | Address on file |
| Partic_45233 | RODRIGUEZ FLORES,ZORAIDA | Address on file |
| Partic_45234 | RODRIGUEZ FLORIT,SHEILA M | Address on file |
| Partic_45235 | RODRIGUEZ FONOLLOSA,ALVIN | Address on file |
| 2357156 | RODRIGUEZ FONSECA,AUGUSTO C | Address on file |
| Partic_45236 | RODRIGUEZ FONSECA,ORLANDO | Address on file |
| 2349050 | RODRIGUEZ FONSECA,PAULINO | Address on file |
| Partic_45237 | RODRIGUEZ FONT,AIDA J | Address on file |
| Partic_45238 | RODRIGUEZ FONT,GLORIA | Address on file |
| Partic_45239 | RODRIGUEZ FONT,RAFAEL O | Address on file |
| Retir_00392 | RODRIGUEZ FONTANEZ, EDMEE | Address on file |
| Partic_45240 | RODRIGUEZ FONTANEZ,ANA MARIA | Address on file |
| 2351472 | RODRIGUEZ FONTANEZ,JUANITA | Address on file |
| Partic_45241 | RODRIGUEZ FONTANEZ,MARISOL | Address on file |
| 2418362 | RODRIGUEZ FORTIS,DAISY | Address on file |
| 2359016 | RODRIGUEZ FORTIS,GLADYS | Address on file |
| 2412690 | RODRIGUEZ FORTIS,RAMONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45242 | RODRIGUEZ FRAGOSA,WILMARY | Address on file |
| Partic_45243 | RODRIGUEZ FRANCESCHI,MARTA I | Address on file |
| 2409771 | RODRIGUEZ FRANCO,JOSE F | Address on file |
| Partic_45244 | RODRIGUEZ FRANCO,RICARDO | Address on file |
| Partic_45245 | RODRIGUEZ FRANQUI,DIANA I | Address on file |
| 2364728 | RODRIGUEZ FRANQUIZ,MYRIAM | Address on file |
| Partic_45246 | RODRIGUEZ FRATICEL,ROGELIO | Address on file |
| Partic_45247 | RODRIGUEZ FRATICELLI,LISSETTE | Address on file |
| 2403966 | RODRIGUEZ FRATICELLI,MAYDA N | Address on file |
| 2417475 | RODRIGUEZ FRATICELLI,YOLANDA | Address on file |
| 2417367 | RODRIGUEZ FRATICELLI,ZULMA I | Address on file |
| 2417366 | RODRIGUEZ FRATICELLI,ZULMA I | Address on file |
| 2400454 | RODRIGUEZ FRED,CARMEN A | Address on file |
| 2368483 | RODRIGUEZ FRED,FRANCES | Address on file |
| Partic_45248 | RODRIGUEZ FRED,KEISHLA | Address on file |
| 2354991 | RODRIGUEZ FRED,ROSA M | Address on file |
| 2402266 | RODRIGUEZ FREITA,JOSEPH | Address on file |
| Partic_45249 | RODRIGUEZ FRONTERA,GLADYS ELENA | Address on file |
| Partic_45250 | RODRIGUEZ FRONTERA,MICHELE | Address on file |
| Retir_00393 | RODRIGUEZ FUENTES, ELBA | Address on file |
| Retir_00394 | RODRIGUEZ FUENTES, ELBA R | Address on file |
| Partic_45251 | RODRIGUEZ FUENTES,AIDELLE M | Address on file |
| Partic_45252 | RODRIGUEZ FUENTES,ALEXANDER | Address on file |
| Partic_45253 | RODRIGUEZ FUENTES,ANGEL | Address on file |
| Partic_45254 | RODRIGUEZ FUENTES,CATALINA | Address on file |
| 2356866 | RODRIGUEZ FUENTES,MANUEL A | Address on file |
| 2355327 | RODRIGUEZ FUENTES,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45255 | RODRIGUEZ FUENTES,NAARA | Address on file |
| Partic_45256 | RODRIGUEZ FUENTES,VERONICA M | Address on file |
| Partic_45257 | RODRIGUEZ GALAFA,MARCIA M | Address on file |
| 2416522 | RODRIGUEZ GALARZA,CARMELO | Address on file |
| Partic_45258 | RODRIGUEZ GALARZA,EDNA L | Address on file |
| Partic_45259 | RODRIGUEZ GALARZA,ELIBETH | Address on file |
| Partic_45260 | RODRIGUEZ GALINDO,MADELINE | Address on file |
| Partic_45261 | RODRIGUEZ GALLETTI,GLENDA I | Address on file |
| Partic_45262 | RODRIGUEZ GALLETTI,KEILA J | Address on file |
| 2355921 | RODRIGUEZ GANDIA,MARIBEL | Address on file |
| 2407743 | RODRIGUEZ GARAY,EDGAR | Address on file |
| Partic_45263 | RODRIGUEZ GARCIA,ABIGAIL | Address on file |
| Partic_45264 | RODRIGUEZ GARCIA,ANA M | Address on file |
| Partic_45265 | RODRIGUEZ GARCIA,ANGEL R | Address on file |
| Partic_45266 | RODRIGUEZ GARCIA,ANIBAL | Address on file |
| 2355596 | RODRIGUEZ GARCIA,ANTONIA | Address on file |
| 2366146 | RODRIGUEZ GARCIA,ANTONIO | Address on file |
| 2358811 | RODRIGUEZ GARCIA,BLANCA I | Address on file |
| 2404520 | RODRIGUEZ GARCIA,DORIS | Address on file |
| Partic_45267 | RODRIGUEZ GARCIA,DULCE M | Address on file |
| Partic_45268 | RODRIGUEZ GARCIA,EDWIN | Address on file |
| Partic_45269 | RODRIGUEZ GARCIA,EILEEN | Address on file |
| 2421891 | RODRIGUEZ GARCIA,ELIZABETH | Address on file |
| 2349242 | RODRIGUEZ GARCIA,ENEXA | Address on file |
| Partic_45270 | RODRIGUEZ GARCIA,GENAY | Address on file |
| Partic_45271 | RODRIGUEZ GARCIA,HECMARIE | Address on file |
| 2348800 | RODRIGUEZ GARCIA,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_01042 | RODRIGUEZ GARCIA,HECTOR | Address on file |
| Partic_45272 | RODRIGUEZ GARCIA,HEIDY | Address on file |
| Partic_45273 | RODRIGUEZ GARCIA,HEYDI | Address on file |
| 2403854 | RODRIGUEZ GARCIA,IDELISA | Address on file |
| 2348027 | RODRIGUEZ GARCIA,IGNACIO | Address on file |
| Partic_45274 | RODRIGUEZ GARCIA,IMARIS | Address on file |
| 2407708 | RODRIGUEZ GARCIA,IRIS N | Address on file |
| 2351520 | RODRIGUEZ GARCIA,ISMAEL | Address on file |
| Partic_45275 | RODRIGUEZ GARCIA,JAN J | Address on file |
| Partic_45276 | RODRIGUEZ GARCIA,JEANNETTE | Address on file |
| Partic_45277 | RODRIGUEZ GARCIA,JOSE L | Address on file |
| 2411587 | RODRIGUEZ GARCIA,JUDITH | Address on file |
| 2351567 | RODRIGUEZ GARCIA,JULIA | Address on file |
| Partic_45278 | RODRIGUEZ GARCIA,KELLY A | Address on file |
| Partic_45279 | RODRIGUEZ GARCIA,KIOMARY | Address on file |
| 2408742 | RODRIGUEZ GARCIA,LEZETTE A | Address on file |
| Partic_45280 | RODRIGUEZ GARCIA,LISSETTE | Address on file |
| 2364951 | RODRIGUEZ GARCIA,MAGDALIS | Address on file |
| Partic_00878 | RODRIGUEZ GARCIA,MARIA | Address on file |
| Partic_00764 | RODRIGUEZ GARCIA,MARIA | Address on file |
| Partic_45281 | RODRIGUEZ GARCIA,MARIA C | Address on file |
| Partic_45282 | RODRIGUEZ GARCIA,MARIA D | Address on file |
| Partic_45283 | RODRIGUEZ GARCIA,MARIA M | Address on file |
| 2351376 | RODRIGUEZ GARCIA,MARTINA | Address on file |
| Partic_45284 | RODRIGUEZ GARCIA,MIGUEL A | Address on file |
| 2363633 | RODRIGUEZ GARCIA,MILAGROS | Address on file |
| Partic_45285 | RODRIGUEZ GARCIA,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418464 | RODRIGUEZ GARCIA,NICOLAS | Address on file |
| 2418426 | RODRIGUEZ GARCIA,NILDA | Address on file |
| 2350624 | RODRIGUEZ GARCIA,NORMA | Address on file |
| 2566746 | RODRIGUEZ GARCIA,PETRA R | Address on file |
| 2415393 | RODRIGUEZ GARCIA,PRISCILLA | Address on file |
| 2406704 | RODRIGUEZ GARCIA,PURA C | Address on file |
| Partic_45286 | RODRIGUEZ GARCIA,RAFAEL | Address on file |
| Partic_45287 | RODRIGUEZ GARCIA,RAFAEL L | Address on file |
| 2352855 | RODRIGUEZ GARCIA,ROBERTO | Address on file |
| 2403351 | RODRIGUEZ GARCIA,ROSA E | Address on file |
| Partic_45288 | RODRIGUEZ GARCIA,ROSA M | Address on file |
| 2351789 | RODRIGUEZ GARCIA,ROSITA | Address on file |
| Partic_45289 | RODRIGUEZ GARCIA,RUBI DEL M | Address on file |
| Partic_45290 | RODRIGUEZ GARCIA,SARY R | Address on file |
| Partic_45291 | RODRIGUEZ GARCIA,SUHAIL | Address on file |
| Partic_45292 | RODRIGUEZ GARCIA,SUZETTE | Address on file |
| Partic_45293 | RODRIGUEZ GARCIA,VANESSA | Address on file |
| Partic_45294 | RODRIGUEZ GARCIA,VICENTA | Address on file |
| 2363317 | RODRIGUEZ GARCIA,VIVIAN M | Address on file |
| 2407254 | RODRIGUEZ GARCIA,WANDA E | Address on file |
| Partic_45295 | RODRIGUEZ GARCIA,WIDALYS | Address on file |
| Partic_45296 | RODRIGUEZ GAROFALO,MARIA D | Address on file |
| Partic_45297 | RODRIGUEZ GARRAFA,MIGUEL | Address on file |
| Partic_45298 | RODRIGUEZ GASCOT,WILLIAM | Address on file |
| 2403710 | RODRIGUEZ GASPAR,EMMA | Address on file |
| Partic_45299 | RODRIGUEZ GASTON,WANDA M | Address on file |
| Partic_45300 | RODRIGUEZ GAUD,MANUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45301 | RODRIGUEZ GAUTHIER,RAQUEL | Address on file |
| Partic_45302 | RODRIGUEZ GAUTIER,ADELA | Address on file |
| 2349496 | RODRIGUEZ GAUTIER,EVANGELISNA | Address on file |
| Partic_45303 | RODRIGUEZ GEORGI,CARLOS R | Address on file |
| 2347895 | RODRIGUEZ GERENA,GENARO | Address on file |
| Partic_45304 | RODRIGUEZ GERENA,JACQUELINE | Address on file |
| Partic_45305 | RODRIGUEZ GERENA,JANETTE M | Address on file |
| 2360563 | RODRIGUEZ GERENA,JUANA | Address on file |
| 2364536 | RODRIGUEZ GERENA,MYRIAM | Address on file |
| 2349770 | RODRIGUEZ GERENA,TOMAS | Address on file |
| Partic_45306 | RODRIGUEZ GERENA,YAMIRA | Address on file |
| Partic_45307 | RODRIGUEZ GHIGLIOTTY,ASTRY | Address on file |
| Partic_45308 | RODRIGUEZ GHIGLIOTY,CARLOS | Address on file |
| Partic_45309 | RODRIGUEZ GINES,JOHNAYRA | Address on file |
| 2349367 | RODRIGUEZ GINES,WANDA I | Address on file |
| 2354230 | RODRIGUEZ GOITIA,NILDA D | Address on file |
| 2370440 | RODRIGUEZ GOITIA,NILSA | Address on file |
| Partic_45310 | RODRIGUEZ GOME,TRANQUILINA | Address on file |
| 2353100 | RODRIGUEZ GOMEZ,AIDA L | Address on file |
| Partic_45311 | RODRIGUEZ GOMEZ,ANGEL E | Address on file |
| 2417511 | RODRIGUEZ GOMEZ,CARMEN M | Address on file |
| Partic_45312 | RODRIGUEZ GOMEZ,EDITH L | Address on file |
| Partic_45313 | RODRIGUEZ GOMEZ,ILLIANA | Address on file |
| 2418772 | RODRIGUEZ GOMEZ,JANET | Address on file |
| 2358182 | RODRIGUEZ GOMEZ,JUDITH | Address on file |
| 2406455 | RODRIGUEZ GOMEZ,MARIA L | Address on file |
| Partic_45314 | RODRIGUEZ GOMEZ,MIGDY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359760 | RODRIGUEZ GOMEZ,ROSA A | Address on file |
| 2367038 | RODRIGUEZ GOMEZ,ROSALINDA | Address on file |
| 2404794 | RODRIGUEZ GOMEZ,SYLDIA R | Address on file |
| 2400208 | RODRIGUEZ GOMEZ,TERESA | Address on file |
| Partic_45315 | RODRIGUEZ GOMEZ,VICTOR M | Address on file |
| Partic_45316 | RODRIGUEZ GOMEZ,WANDA I | Address on file |
| Partic_45317 | RODRIGUEZ GONGON,DESIREE M | Address on file |
| 2350899 | RODRIGUEZ GONZALE,CARMEN E | Address on file |
| 2361458 | RODRIGUEZ GONZALE,CARMEN L | Address on file |
| 2364275 | RODRIGUEZ GONZALE,LUCRECIA | Address on file |
| Retir_00395 | RODRIGUEZ GONZALEZ, JAIME E | Address on file |
| 2567039 | RODRIGUEZ GONZALEZ,AGUSTIN | Address on file |
| Partic_45318 | RODRIGUEZ GONZALEZ,AIMEE M | Address on file |
| Partic_45319 | RODRIGUEZ GONZALEZ,ALBA F | Address on file |
| Partic_45320 | RODRIGUEZ GONZALEZ,ALBERTO J | Address on file |
| 2417510 | RODRIGUEZ GONZALEZ,ALBERTO L | Address on file |
| Partic_45321 | RODRIGUEZ GONZALEZ,ALEXIS | Address on file |
| Partic_45322 | RODRIGUEZ GONZALEZ,ANDREA | Address on file |
| Partic_45323 | RODRIGUEZ GONZALEZ,ANGELISE | Address on file |
| Partic_45324 | RODRIGUEZ GONZALEZ,ANTHONY | Address on file |
| Partic_45325 | RODRIGUEZ GONZALEZ,ARMADO Y | Address on file |
| 2402897 | RODRIGUEZ GONZALEZ,CARMEN | Address on file |
| Partic_45326 | RODRIGUEZ GONZALEZ,CARMEN | Address on file |
| 2400671 | RODRIGUEZ GONZALEZ,CARMEN E | Address on file |
| Partic_45327 | RODRIGUEZ GONZALEZ,CARMEN J | Address on file |
| 2408270 | RODRIGUEZ GONZALEZ,CARMEN S | Address on file |
| Partic_45328 | RODRIGUEZ GONZALEZ,CAROLINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45329 | RODRIGUEZ GONZALEZ,CECILIANA | Address on file |
| Partic_45330 | RODRIGUEZ GONZALEZ,DAISY | Address on file |
| 2360311 | RODRIGUEZ GONZALEZ,DIANY M | Address on file |
| Partic_45331 | RODRIGUEZ GONZALEZ,DIGNAMARIE | Address on file |
| 2407430 | RODRIGUEZ GONZALEZ,DOLORES | Address on file |
| Partic_45332 | RODRIGUEZ GONZALEZ,EAYEIRA | Address on file |
| 2400896 | RODRIGUEZ GONZALEZ,EGLAIM | Address on file |
| Partic_45333 | RODRIGUEZ GONZALEZ,ELVIN | Address on file |
| 2410105 | RODRIGUEZ GONZALEZ,ELVIRA | Address on file |
| Partic_45334 | RODRIGUEZ GONZALEZ,EMANUEL | Address on file |
| 2405584 | RODRIGUEZ GONZALEZ,ESTEBAN | Address on file |
| 2410079 | RODRIGUEZ GONZALEZ,FLOR I | Address on file |
| 2408886 | RODRIGUEZ GONZALEZ,FLOR L | Address on file |
| Partic_45335 | RODRIGUEZ GONZALEZ,GERSON J | Address on file |
| 2411717 | RODRIGUEZ GONZALEZ,GILBERTO | Address on file |
| Partic_00680 | RODRIGUEZ GONZALEZ,GILBERTO | Address on file |
| 2408810 | RODRIGUEZ GONZALEZ,GILDA | Address on file |
| Partic_45336 | RODRIGUEZ GONZALEZ,GLORIMAR | Address on file |
| 2408407 | RODRIGUEZ GONZALEZ,GRISEL | Address on file |
| 2410263 | RODRIGUEZ GONZALEZ,HARRY | Address on file |
| Partic_45337 | RODRIGUEZ GONZALEZ,HAYMARA E | Address on file |
| 2353768 | RODRIGUEZ GONZALEZ,IDA | Address on file |
| Partic_00947 | RODRIGUEZ GONZALEZ,IDA | Address on file |
| 2370106 | RODRIGUEZ GONZALEZ,IDA L | Address on file |
| Partic_45338 | RODRIGUEZ GONZALEZ,IDALIE | Address on file |
| Partic_45339 | RODRIGUEZ GONZALEZ,IGRID | Address on file |
| Partic_45340 | RODRIGUEZ GONZALEZ,IRMARIS | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360077 | RODRIGUEZ GONZALEZ,ISIDRO | Address on file |
| 2410463 | RODRIGUEZ GONZALEZ,JENNY | Address on file |
| Partic_45341 | RODRIGUEZ GONZALEZ,JENNY J | Address on file |
| Partic_45342 | RODRIGUEZ GONZALEZ,JOEL A | Address on file |
| 2421397 | RODRIGUEZ GONZALEZ,JOSE A | Address on file |
| 2414659 | RODRIGUEZ GONZALEZ,JOSE L | Address on file |
| 2354975 | RODRIGUEZ GONZALEZ,JUAN B | Address on file |
| Partic_45343 | RODRIGUEZ GONZALEZ,JUAN C | Address on file |
| Partic_45344 | RODRIGUEZ GONZALEZ,JUAN J | Address on file |
| 2349294 | RODRIGUEZ GONZALEZ,JUDITH | Address on file |
| 2348049 | RODRIGUEZ GONZALEZ,JULIO | Address on file |
| Partic_45345 | RODRIGUEZ GONZALEZ,KEISHLA A | Address on file |
| Partic_45346 | RODRIGUEZ GONZALEZ,LEONEL | Address on file |
| 2358505 | RODRIGUEZ GONZALEZ,LILLIAN | Address on file |
| 2419064 | RODRIGUEZ GONZALEZ,LUZ M | Address on file |
| Partic_45347 | RODRIGUEZ GONZALEZ,LUZ N | Address on file |
| 2355182 | RODRIGUEZ GONZALEZ,LYDIA S | Address on file |
| Partic_45348 | RODRIGUEZ GONZALEZ,LYMARIS | Address on file |
| Partic_45349 | RODRIGUEZ GONZALEZ,LYSBETH | Address on file |
| Partic_45350 | RODRIGUEZ GONZALEZ,MAGDALUZ | Address on file |
| Partic_45351 | RODRIGUEZ GONZALEZ,MANUEL | Address on file |
| 2411216 | RODRIGUEZ GONZALEZ,MARIA DEL C | Address on file |
| 2353277 | RODRIGUEZ GONZALEZ,MARIA M | Address on file |
| 2419400 | RODRIGUEZ GONZALEZ,MARIA M | Address on file |
| Partic_45352 | RODRIGUEZ GONZALEZ,MARIA M | Address on file |
| Partic_45353 | RODRIGUEZ GONZALEZ,MARIA M | Address on file |
| Partic_45354 | RODRIGUEZ GONZALEZ,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45355 | RODRIGUEZ GONZALEZ,MARIBEL | Address on file |
| 2354773 | RODRIGUEZ GONZALEZ,MARLENE | Address on file |
| Partic_45356 | RODRIGUEZ GONZALEZ,MARLENE | Address on file |
| Partic_45357 | RODRIGUEZ GONZALEZ,MARTA | Address on file |
| Partic_45358 | RODRIGUEZ GONZALEZ,MILAGROS | Address on file |
| 2567073 | RODRIGUEZ GONZALEZ,MINERVA | Address on file |
| Partic_45359 | RODRIGUEZ GONZALEZ,MINERVA | Address on file |
| Partic_45360 | RODRIGUEZ GONZALEZ,MYRIAM C | Address on file |
| Partic_45361 | RODRIGUEZ GONZALEZ,NATIVIDAD | Address on file |
| 2351957 | RODRIGUEZ GONZALEZ,NELIDA | Address on file |
| Partic_45362 | RODRIGUEZ GONZALEZ,NELSON X | Address on file |
| 2356028 | RODRIGUEZ GONZALEZ,NILDA | Address on file |
| Partic_45363 | RODRIGUEZ GONZALEZ,NOEMARIE | Address on file |
| Partic_45364 | RODRIGUEZ GONZALEZ,PABLO | Address on file |
| Partic_45365 | RODRIGUEZ GONZALEZ,PEDRO L | Address on file |
| 2400639 | RODRIGUEZ GONZALEZ,RAFAEL A | Address on file |
| Partic_45366 | RODRIGUEZ GONZALEZ,RAMONA | Address on file |
| 2368815 | RODRIGUEZ GONZALEZ,RAMONITA | Address on file |
| Partic_45367 | RODRIGUEZ GONZALEZ,RAQUEL | Address on file |
| Partic_45368 | RODRIGUEZ GONZALEZ,RAUL | Address on file |
| Partic_45369 | RODRIGUEZ GONZALEZ,REINALDO | Address on file |
| 2368243 | RODRIGUEZ GONZALEZ,REYES G | Address on file |
| 2406062 | RODRIGUEZ GONZALEZ,ROBERTO | Address on file |
| 2369442 | RODRIGUEZ GONZALEZ,ROGER R | Address on file |
| 2365683 | RODRIGUEZ GONZALEZ,ROSA M | Address on file |
| Partic_45370 | RODRIGUEZ GONZALEZ,ROSA M | Address on file |
| 2357209 | RODRIGUEZ GONZALEZ,ROSALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45371 | RODRIGUEZ GONZALEZ,ROSANGELA | Address on file |
| Partic_45372 | RODRIGUEZ GONZALEZ,SANTOS | Address on file |
| Partic_45373 | RODRIGUEZ GONZALEZ,SONI | Address on file |
| Partic_45374 | RODRIGUEZ GONZALEZ,SONIA L | Address on file |
| Partic_45375 | RODRIGUEZ GONZALEZ,TANIA M | Address on file |
| Partic_45376 | RODRIGUEZ GONZALEZ,VICTOR A | Address on file |
| 2413848 | RODRIGUEZ GONZALEZ,VILMA T | Address on file |
| Partic_45377 | RODRIGUEZ GONZALEZ,VILMAR | Address on file |
| Partic_45378 | RODRIGUEZ GONZALEZ,WILFREDO | Address on file |
| Partic_45379 | RODRIGUEZ GONZALEZ,YAHAIRA M | Address on file |
| Partic_45380 | RODRIGUEZ GONZALEZ,YALEIZA | Address on file |
| Partic_45381 | RODRIGUEZ GONZALEZ,YAZMIN | Address on file |
| Partic_45382 | RODRIGUEZ GONZALEZ,YAZMIN | Address on file |
| Partic_45383 | RODRIGUEZ GONZALEZ,YESENIA | Address on file |
| 2412439 | RODRIGUEZ GOTAY,ZAIDA M | Address on file |
| Partic_45384 | RODRIGUEZ GRACIA,NELLYS M | Address on file |
| Partic_45385 | RODRIGUEZ GRAULAU,KAREN M | Address on file |
| Partic_45386 | RODRIGUEZ GREEN,CARMEN L | Address on file |
| Partic_45387 | RODRIGUEZ GROVES,MARJORIE E | Address on file |
| Partic_45388 | RODRIGUEZ GUADALUPE,BRENDALY | Address on file |
| 2352566 | RODRIGUEZ GUERRERO,ROSA M | Address on file |
| APartic_00227 | RODRIGUEZ GUEVARA, HARRY E | Address on file |
| Partic_45389 | RODRIGUEZ GUEVARA,GLADYS | Address on file |
| Partic_45390 | RODRIGUEZ GUEVARA,MILAGROS I | Address on file |
| Partic_45391 | RODRIGUEZ GUTIERREZ,ALEXANDER | Address on file |
| Partic_45392 | RODRIGUEZ GUTIERREZ,CARMEN A | Address on file |
| Partic_45393 | RODRIGUEZ GUTIERREZ,EDGAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45394 | RODRIGUEZ GUTIERREZ,EDWIN | Address on file |
| 2359782 | RODRIGUEZ GUTIERREZ,GLORIA E | Address on file |
| 2418903 | RODRIGUEZ GUTIERREZ,JUAN E | Address on file |
| 2355674 | RODRIGUEZ GUZMAN,ANA E | Address on file |
| 2355113 | RODRIGUEZ GUZMAN,ANA L | Address on file |
| 2358139 | RODRIGUEZ GUZMAN,CARMEN | Address on file |
| 2419066 | RODRIGUEZ GUZMAN,CARMEN | Address on file |
| 2415953 | RODRIGUEZ GUZMAN,CARMEN N | Address on file |
| Partic_45395 | RODRIGUEZ GUZMAN,CARMEN Y | Address on file |
| 2370912 | RODRIGUEZ GUZMAN,ELIOT | Address on file |
| Partic_45396 | RODRIGUEZ GUZMAN,GILBERTO | Address on file |
| Partic_45397 | RODRIGUEZ GUZMAN,GUARIONEX | Address on file |
| 2409793 | RODRIGUEZ GUZMAN,HAYDEE | Address on file |
| Partic_45398 | RODRIGUEZ GUZMAN,IVELIZ | Address on file |
| Partic_45399 | RODRIGUEZ GUZMAN,JOSE A | Address on file |
| Partic_45400 | RODRIGUEZ GUZMAN,JOSE R | Address on file |
| Partic_45401 | RODRIGUEZ GUZMAN,LUZ M | Address on file |
| Partic_45402 | RODRIGUEZ GUZMAN,MARIA DEL P | Address on file |
| Partic_45403 | RODRIGUEZ GUZMAN,MIGDALIS | Address on file |
| Partic_45404 | RODRIGUEZ HARRISON,ARDELLIES | Address on file |
| Partic_45405 | RODRIGUEZ HARRISON,MINNUETTE | Address on file |
| 2401091 | RODRIGUEZ HENRIQUEZ,MIRIAM | Address on file |
| 2414023 | RODRIGUEZ HERANDEZ,MILAGROS | Address on file |
| 2362239 | RODRIGUEZ HERMINA,LYDIA | Address on file |
| 2348319 | RODRIGUEZ HERNANDE,MARIBEL | Address on file |
| 2360437 | RODRIGUEZ HERNANDE,ZAIDA E | Address on file |
| Retir_00396 | RODRIGUEZ HERNANDEZ, ARMINDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45406 | RODRIGUEZ HERNANDEZ,ADRIANNETTE | Address on file |
| 2419304 | RODRIGUEZ HERNANDEZ,AGUSTIN | Address on file |
| 2417216 | RODRIGUEZ HERNANDEZ,ANA L | Address on file |
| 2353030 | RODRIGUEZ HERNANDEZ,ANGEL | Address on file |
| 2363902 | RODRIGUEZ HERNANDEZ,ANIBAL | Address on file |
| 2566791 | RODRIGUEZ HERNANDEZ,ANTONIA | Address on file |
| 2360425 | RODRIGUEZ HERNANDEZ,ANTONIO | Address on file |
| Partic_45407 | RODRIGUEZ HERNANDEZ,AWILDA | Address on file |
| Partic_45408 | RODRIGUEZ HERNANDEZ,BRENDA L | Address on file |
| Partic_45409 | RODRIGUEZ HERNANDEZ,CARLOS A | Address on file |
| 2358518 | RODRIGUEZ HERNANDEZ,CARLOS B | Address on file |
| Partic_45410 | RODRIGUEZ HERNANDEZ,CARMEN E | Address on file |
| 2371186 | RODRIGUEZ HERNANDEZ,EDNA E | Address on file |
| Partic_45411 | RODRIGUEZ HERNANDEZ,EILEEN | Address on file |
| Partic_45412 | RODRIGUEZ HERNANDEZ,EMANUEL | Address on file |
| 2413401 | RODRIGUEZ HERNANDEZ,EVELYN | Address on file |
| Partic_45413 | RODRIGUEZ HERNANDEZ,EVELYN | Address on file |
| 2400536 | RODRIGUEZ HERNANDEZ,GLADYS | Address on file |
| 2368951 | RODRIGUEZ HERNANDEZ,HECTOR L | Address on file |
| 2415359 | RODRIGUEZ HERNANDEZ,ILIAM | Address on file |
| 2410694 | RODRIGUEZ HERNANDEZ,IRMA | Address on file |
| 2358762 | RODRIGUEZ HERNANDEZ,IRVING | Address on file |
| 2367349 | RODRIGUEZ HERNANDEZ,ISABEL | Address on file |
| Partic_45414 | RODRIGUEZ HERNANDEZ,ISMAEL | Address on file |
| 2355726 | RODRIGUEZ HERNANDEZ,ISRAEL | Address on file |
| 2353771 | RODRIGUEZ HERNANDEZ,ISRAEL D | Address on file |
| Partic_45415 | RODRIGUEZ HERNANDEZ,IVELISSE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45416 | RODRIGUEZ HERNANDEZ,IVELISSE | Address on file |
| 2411119 | RODRIGUEZ HERNANDEZ,JANET | Address on file |
| 2404575 | RODRIGUEZ HERNANDEZ,JOSEFINA | Address on file |
| 2369863 | RODRIGUEZ HERNANDEZ,JULIA | Address on file |
| Partic_45417 | RODRIGUEZ HERNANDEZ,LETICIA | Address on file |
| Partic_45418 | RODRIGUEZ HERNANDEZ,LILIANA | Address on file |
| 2421483 | RODRIGUEZ HERNANDEZ,LILLIAM | Address on file |
| Partic_45419 | RODRIGUEZ HERNANDEZ,LISA I | Address on file |
| Partic_45420 | RODRIGUEZ HERNANDEZ,LISSETTE M | Address on file |
| 2403000 | RODRIGUEZ HERNANDEZ,LOUIS M | Address on file |
| 2400537 | RODRIGUEZ HERNANDEZ,LOURDES | Address on file |
| Partic_45421 | RODRIGUEZ HERNANDEZ,LUIS E | Address on file |
| 2359945 | RODRIGUEZ HERNANDEZ,LUZ | Address on file |
| 2417155 | RODRIGUEZ HERNANDEZ,MARIA C | Address on file |
| Partic_45422 | RODRIGUEZ HERNANDEZ,MARIA D | Address on file |
| 2420204 | RODRIGUEZ HERNANDEZ,MARIA DEL C | Address on file |
| Partic_45423 | RODRIGUEZ HERNANDEZ,MARIA M | Address on file |
| 2353129 | RODRIGUEZ HERNANDEZ,MARIA P | Address on file |
| Partic_45424 | RODRIGUEZ HERNANDEZ,MARIELA | Address on file |
| 2407233 | RODRIGUEZ HERNANDEZ,MARTA I | Address on file |
| Partic_45425 | RODRIGUEZ HERNANDEZ,MILAGROS | Address on file |
| 2364285 | RODRIGUEZ HERNANDEZ,MONSERRATE | Address on file |
| Partic_45426 | RODRIGUEZ HERNANDEZ,NADIA E | Address on file |
| 2414055 | RODRIGUEZ HERNANDEZ,NADYA I | Address on file |
| Partic_45427 | RODRIGUEZ HERNANDEZ,NANCY | Address on file |
| 2400837 | RODRIGUEZ HERNANDEZ,NAYDA E | Address on file |
| Partic_45428 | RODRIGUEZ HERNANDEZ,NELLY L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45429 | RODRIGUEZ HERNANDEZ,NOEMI | Address on file |
| 2419459 | RODRIGUEZ HERNANDEZ,NORMA I | Address on file |
| Partic_45430 | RODRIGUEZ HERNANDEZ,OMAYRA | Address on file |
| 2409817 | RODRIGUEZ HERNANDEZ,PATRIA I | Address on file |
| Partic_45431 | RODRIGUEZ HERNANDEZ,PAULA | Address on file |
| 2357987 | RODRIGUEZ HERNANDEZ,PEDRO | Address on file |
| Partic_45432 | RODRIGUEZ HERNANDEZ,RAYMOND | Address on file |
| Partic_45433 | RODRIGUEZ HERNANDEZ,RICHARD | Address on file |
| 2417137 | RODRIGUEZ HERNANDEZ,ROBERTO | Address on file |
| Partic_45434 | RODRIGUEZ HERNANDEZ,ROBERTO | Address on file |
| 2359393 | RODRIGUEZ HERNANDEZ,ROSA N | Address on file |
| 2411053 | RODRIGUEZ HERNANDEZ,SANDRA | Address on file |
| Partic_45435 | RODRIGUEZ HERNANDEZ,VERONICA | Address on file |
| Partic_45436 | RODRIGUEZ HERNANDEZ,VILMARIES | Address on file |
| Partic_45437 | RODRIGUEZ HERNANDEZ,WANDA I | Address on file |
| Partic_45438 | RODRIGUEZ HERNANDEZ,YANY L | Address on file |
| Partic_45439 | RODRIGUEZ HERNANDEZ,YOLANDA | Address on file |
| Partic_45440 | RODRIGUEZ HERRERA,ANTONIA | Address on file |
| Partic_45441 | RODRIGUEZ HERRERA,LIZBETH C | Address on file |
| Partic_45442 | RODRIGUEZ HERRERA,MAXIMINA | Address on file |
| Partic_45443 | RODRIGUEZ HERRERA,NERIANA | Address on file |
| Partic_45444 | RODRIGUEZ HEYLIGER,MARITZA | Address on file |
| Partic_45445 | RODRIGUEZ HILERIO,MELISSA | Address on file |
| Partic_45446 | RODRIGUEZ HIRALDO,ARDELIE | Address on file |
| 2357855 | RODRIGUEZ HOMS,BEATRIZ | Address on file |
| Partic_45447 | RODRIGUEZ HOMS,PAULA A | Address on file |
| Partic_45448 | RODRIGUEZ HOWELL,MIOLANYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45449 | RODRIGUEZ IBARRONDO,JESSICA | Address on file |
| 2407220 | RODRIGUEZ IGLESIAS,BRENDA M | Address on file |
| 2403579 | RODRIGUEZ IGLESIAS,LUZ Z | Address on file |
| 2360789 | RODRIGUEZ INOSTROZA,KALILA | Address on file |
| Partic_45450 | RODRIGUEZ IRENE,LUZ E | Address on file |
| 2361182 | RODRIGUEZ IRIZARRY,AGLAER | Address on file |
| 2360606 | RODRIGUEZ IRIZARRY,AMERICA | Address on file |
| 2348244 | RODRIGUEZ IRIZARRY,CARMEN | Address on file |
| Partic_45451 | RODRIGUEZ IRIZARRY,CARMEN | Address on file |
| 2369094 | RODRIGUEZ IRIZARRY,CARMEN M | Address on file |
| Partic_45452 | RODRIGUEZ IRIZARRY,EDGAR R | Address on file |
| 2360756 | RODRIGUEZ IRIZARRY,EDNA M | Address on file |
| 2367413 | RODRIGUEZ IRIZARRY,ISABEL | Address on file |
| 2408609 | RODRIGUEZ IRIZARRY,ISRAEL | Address on file |
| Partic_45453 | RODRIGUEZ IRIZARRY,JOAMALYE | Address on file |
| Partic_45454 | RODRIGUEZ IRIZARRY,JOSE H | Address on file |
| Partic_45455 | RODRIGUEZ IRIZARRY,JULIA E | Address on file |
| Partic_45456 | RODRIGUEZ IRIZARRY,MAGDA E | Address on file |
| Partic_45457 | RODRIGUEZ IRIZARRY,MARIA DEL M | Address on file |
| Partic_45458 | RODRIGUEZ IRIZARRY,MARIA S | Address on file |
| 2407521 | RODRIGUEZ IRIZARRY,MARISSA | Address on file |
| Partic_45459 | RODRIGUEZ IRIZARRY,MELISA I | Address on file |
| Partic_45460 | RODRIGUEZ IRIZARRY,MILTHOLADY | Address on file |
| Partic_45461 | RODRIGUEZ IRIZARRY,NANCY | Address on file |
| Partic_45462 | RODRIGUEZ IRIZARRY,PATRIA I | Address on file |
| Partic_45463 | RODRIGUEZ IRIZARRY,RAFAEL A | Address on file |
| 2351750 | RODRIGUEZ IRIZARRY,TERESITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45464 | RODRIGUEZ IRIZARRY,YORANID | Address on file |
| Partic_45465 | RODRIGUEZ IRIZARRY,YORLENICE L | Address on file |
| Partic_45466 | RODRIGUEZ IRIZARRY,ZAHYDIE Y | Address on file |
| 2412634 | RODRIGUEZ IZQUIERDO,GLADYS | Address on file |
| Partic_45467 | RODRIGUEZ JACKSON,IOMARIE | Address on file |
| 2364645 | RODRIGUEZ JAIMAN,LIDA E | Address on file |
| Retir_00397 | RODRIGUEZ JIMENEZ, JOSE | Address on file |
| 2357359 | RODRIGUEZ JIMENEZ,ANA V | Address on file |
| Partic_45468 | RODRIGUEZ JIMENEZ,GLORIA I | Address on file |
| 2368685 | RODRIGUEZ JIMENEZ,ISABEL | Address on file |
| Partic_45469 | RODRIGUEZ JIMENEZ,JAVIER | Address on file |
| Partic_45470 | RODRIGUEZ JIMENEZ,JOAN M | Address on file |
| 2401478 | RODRIGUEZ JIMENEZ,JORGE F. | Address on file |
| 2419406 | RODRIGUEZ JIMENEZ,JOSE J | Address on file |
| Partic_45471 | RODRIGUEZ JIMENEZ,KAREN | Address on file |
| Partic_45472 | RODRIGUEZ JIMENEZ,LAURA M | Address on file |
| 2400833 | RODRIGUEZ JIMENEZ,LIDIA E | Address on file |
| Partic_45473 | RODRIGUEZ JIMENEZ,MARIA DEL C | Address on file |
| Partic_45474 | RODRIGUEZ JIMENEZ,MARTA M | Address on file |
| 2407941 | RODRIGUEZ JIMENEZ,MIRIAM | Address on file |
| 2407615 | RODRIGUEZ JIMENEZ,MIRIAM | Address on file |
| 2349515 | RODRIGUEZ JIMENEZ,RAFAELA | Address on file |
| 2416475 | RODRIGUEZ JIMENEZ,ROSAURA | Address on file |
| 2402944 | RODRIGUEZ JIMENEZ,SAMIA | Address on file |
| Partic_45475 | RODRIGUEZ JIMENEZ,SHEILLA D | Address on file |
| 2349894 | RODRIGUEZ JUAN,CARMEN I | Address on file |
| Partic_45476 | RODRIGUEZ JUARBE,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361104 | RODRIGUEZ JUSINO,CARMEN | Address on file |
| Partic_45477 | RODRIGUEZ JUSINO,CAROLINA | Address on file |
| Partic_45478 | RODRIGUEZ JUST,WILMA | Address on file |
| Partic_45479 | RODRIGUEZ JUSTINIANO,MAIRA E | Address on file |
| Partic_45480 | RODRIGUEZ LABOY,ADA Y | Address on file |
| 2420025 | RODRIGUEZ LABOY,CARMEN M | Address on file |
| 2369212 | RODRIGUEZ LABOY,HILDA | Address on file |
| Partic_45481 | RODRIGUEZ LABOY,JOSE R | Address on file |
| Partic_45482 | RODRIGUEZ LABOY,LILLIAM | Address on file |
| 2366950 | RODRIGUEZ LABOY,MARIA A | Address on file |
| 2405017 | RODRIGUEZ LACLAUSTRA,ELBA | Address on file |
| Partic_45483 | RODRIGUEZ LACLAUSTRA,ELBA M | Address on file |
| 2406518 | RODRIGUEZ LACOT,EVELYN | Address on file |
| 2370349 | RODRIGUEZ LAGUER,CARMEN L | Address on file |
| Partic_45484 | RODRIGUEZ LAGUER,SANTOS E | Address on file |
| 2368365 | RODRIGUEZ LAGUERRE,ANA L | Address on file |
| 2566858 | RODRIGUEZ LAMB,EMIGDIA | Address on file |
| 2355444 | RODRIGUEZ LAMB,SONIA | Address on file |
| 2348912 | RODRIGUEZ LAMBOY,RAFAEL | Address on file |
| Partic_45485 | RODRIGUEZ LANDIN,JILL | Address on file |
| Partic_45486 | RODRIGUEZ LANZOT,JESUS M | Address on file |
| Partic_45487 | RODRIGUEZ LARA,CARLA M | Address on file |
| Partic_45488 | RODRIGUEZ LARACUENTE,BRENDALIZ | Address on file |
| Partic_45489 | RODRIGUEZ LARACUENTE,HIRAM | Address on file |
| Partic_45490 | RODRIGUEZ LARACUENTE,IRENE | Address on file |
| 2409549 | RODRIGUEZ LASALLE,CARMEN I | Address on file |
| 2416022 | RODRIGUEZ LASALLE,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362962 | RODRIGUEZ LAUREANO,ANDREA | Address on file |
| 2350867 | RODRIGUEZ LAUREANO,DILIA M | Address on file |
| Partic_45491 | RODRIGUEZ LAUREANO,DOMINGA | Address on file |
| Partic_45492 | RODRIGUEZ LAUREANO,JOSUE | Address on file |
| Partic_45493 | RODRIGUEZ LAUREANO,MARIA C | Address on file |
| Partic_45494 | RODRIGUEZ LAVERGNE,JOSE E | Address on file |
| Partic_45495 | RODRIGUEZ LAZU,ANGEL R | Address on file |
| Partic_45496 | RODRIGUEZ LEBRON,ADA | Address on file |
| 2412460 | RODRIGUEZ LEBRON,ANGELA N | Address on file |
| 2566850 | RODRIGUEZ LEBRON,AUREA | Address on file |
| 2361535 | RODRIGUEZ LEBRON,DELFINA | Address on file |
| Partic_45497 | RODRIGUEZ LEBRON,DIONISIO | Address on file |
| Partic_45498 | RODRIGUEZ LEBRON,DORCAS N | Address on file |
| Partic_45499 | RODRIGUEZ LEBRON,EDUARDO | Address on file |
| 2413317 | RODRIGUEZ LEBRON,GLADYS | Address on file |
| 2402213 | RODRIGUEZ LEBRON,ILBIA | Address on file |
| Partic_45500 | RODRIGUEZ LEBRON,JOSE H | Address on file |
| Partic_45501 | RODRIGUEZ LEBRON,LUICEL | Address on file |
| 2413955 | RODRIGUEZ LEBRON,LUIS | Address on file |
| 2354676 | RODRIGUEZ LEBRON,MARGARITA | Address on file |
| 2358165 | RODRIGUEZ LEBRON,MARIA A | Address on file |
| 2370295 | RODRIGUEZ LEBRON,MARIA DE C | Address on file |
| 2364599 | RODRIGUEZ LEBRON,MARIA S | Address on file |
| Partic_45502 | RODRIGUEZ LEBRON,NADIA A | Address on file |
| 2407931 | RODRIGUEZ LEBRON,RAQUEL | Address on file |
| 2566836 | RODRIGUEZ LEBRON,REINALDO | Address on file |
| 2356785 | RODRIGUEZ LEBRON,SYLVIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45503 | RODRIGUEZ LEBRON,SYLVIA E | Address on file |
| 2360722 | RODRIGUEZ LEDEE,JESUS M | Address on file |
| 2351335 | RODRIGUEZ LEDEE,LUZ H | Address on file |
| Partic_45504 | RODRIGUEZ LEDUC,CARLOS | Address on file |
| 2409907 | RODRIGUEZ LEON,ANA A | Address on file |
| Partic_45505 | RODRIGUEZ LEON,ANGEL | Address on file |
| 2418786 | RODRIGUEZ LEON,CARMEN E | Address on file |
| 2357278 | RODRIGUEZ LEON,DORA E | Address on file |
| Partic_00365 | RODRIGUEZ LEON,DORA E | Address on file |
| Partic_45506 | RODRIGUEZ LEON,EDMARIE | Address on file |
| 2414435 | RODRIGUEZ LEON,ELBA M | Address on file |
| 2407142 | RODRIGUEZ LEON,LOURDES | Address on file |
| Partic_45507 | RODRIGUEZ LEON,LOURDES V | Address on file |
| 2407616 | RODRIGUEZ LEON,NANCY L | Address on file |
| 2361389 | RODRIGUEZ LEON,RUTH I | Address on file |
| Partic_45508 | RODRIGUEZ LERDO,LINDA | Address on file |
| 2348203 | RODRIGUEZ LIMBERT,BERNARDO | Address on file |
| 2412420 | RODRIGUEZ LISBOA,MARIA N | Address on file |
| Partic_45509 | RODRIGUEZ LLAMAS,LORAINE | Address on file |
| 2406549 | RODRIGUEZ LLANES,MIRIAM | Address on file |
| 2401041 | RODRIGUEZ LLINAS,RAFAEL E | Address on file |
| Partic_45510 | RODRIGUEZ LLOVET,CARMEN T | Address on file |
| 2351879 | RODRIGUEZ LLOVET,MARTA T | Address on file |
| Partic_45511 | RODRIGUEZ LOPES,OSVALDO | Address on file |
| Partic_45512 | RODRIGUEZ LOPEZ,ADILNE E | Address on file |
| Partic_45513 | RODRIGUEZ LOPEZ,ADRIAN A | Address on file |
| Partic_45514 | RODRIGUEZ LOPEZ,AIDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351498 | RODRIGUEZ LOPEZ,AIDA L. | Address on file |
| 2353682 | RODRIGUEZ LOPEZ,ANA H | Address on file |
| 2419844 | RODRIGUEZ LOPEZ,ANA M | Address on file |
| Partic_45515 | RODRIGUEZ LOPEZ,ANA M | Address on file |
| Partic_45516 | RODRIGUEZ LOPEZ,ANGELINA | Address on file |
| Partic_45517 | RODRIGUEZ LOPEZ,ANIVETTE | Address on file |
| Partic_45518 | RODRIGUEZ LOPEZ,ANTONIO | Address on file |
| 2351468 | RODRIGUEZ LOPEZ,BLANCA | Address on file |
| Partic_45519 | RODRIGUEZ LOPEZ,BRENDA J | Address on file |
| Partic_45520 | RODRIGUEZ LOPEZ,BRENDA L | Address on file |
| 2351062 | RODRIGUEZ LOPEZ,CATHY | Address on file |
| Partic_45521 | RODRIGUEZ LOPEZ,CIADARYS | Address on file |
| Partic_45522 | RODRIGUEZ LOPEZ,CONCEPCION | Address on file |
| Partic_45523 | RODRIGUEZ LOPEZ,DIANA | Address on file |
| Partic_45524 | RODRIGUEZ LOPEZ,DIGNA | Address on file |
| 2352782 | RODRIGUEZ LOPEZ,DORYS A | Address on file |
| 2419065 | RODRIGUEZ LOPEZ,EDITH M | Address on file |
| 2363461 | RODRIGUEZ LOPEZ,EDNA N | Address on file |
| 2353679 | RODRIGUEZ LOPEZ,EDNA N | Address on file |
| Partic_45525 | RODRIGUEZ LOPEZ,EFRAIN J | Address on file |
| Partic_45526 | RODRIGUEZ LOPEZ,ELAINE A | Address on file |
| Partic_45527 | RODRIGUEZ LOPEZ,IDABELL | Address on file |
| 2423003 | RODRIGUEZ LOPEZ,ISRAEL | Address on file |
| Partic_45528 | RODRIGUEZ LOPEZ,JAHAIRA | Address on file |
| Partic_45529 | RODRIGUEZ LOPEZ,JAVIER | Address on file |
| Partic_45530 | RODRIGUEZ LOPEZ,JESENIA | Address on file |
| 2417741 | RODRIGUEZ LOPEZ,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365582 | RODRIGUEZ LOPEZ,JOSE E | Address on file |
| 2358206 | RODRIGUEZ LOPEZ,JUANA | Address on file |
| Partic_45531 | RODRIGUEZ LOPEZ,KAMIL D | Address on file |
| Partic_45532 | RODRIGUEZ LOPEZ,KIMBERLY A | Address on file |
| 2416315 | RODRIGUEZ LOPEZ,LEIDA A | Address on file |
| 2416044 | RODRIGUEZ LOPEZ,LINDA | Address on file |
| Partic_45533 | RODRIGUEZ LOPEZ,LINNETTE M | Address on file |
| Partic_45534 | RODRIGUEZ LOPEZ,LIZZETTE I | Address on file |
| 2364991 | RODRIGUEZ LOPEZ,LUISA | Address on file |
| 2415801 | RODRIGUEZ LOPEZ,LUZ | Address on file |
| Partic_45535 | RODRIGUEZ LOPEZ,LUZ M | Address on file |
| 2413120 | RODRIGUEZ LOPEZ,LYDIA E | Address on file |
| 2365269 | RODRIGUEZ LOPEZ,MADELINE | Address on file |
| 2407713 | RODRIGUEZ LOPEZ,MARGARITA | Address on file |
| Partic_45536 | RODRIGUEZ LOPEZ,MARIA D | Address on file |
| Partic_45537 | RODRIGUEZ LOPEZ,MARIA E | Address on file |
| 2405694 | RODRIGUEZ LOPEZ,MARIA M | Address on file |
| 2407004 | RODRIGUEZ LOPEZ,MARIA T | Address on file |
| Partic_45538 | RODRIGUEZ LOPEZ,MARIANO | Address on file |
| Partic_45539 | RODRIGUEZ LOPEZ,MARISEL | Address on file |
| Partic_45540 | RODRIGUEZ LOPEZ,MARITZA | Address on file |
| Partic_45541 | RODRIGUEZ LOPEZ,MARY A | Address on file |
| 2406577 | RODRIGUEZ LOPEZ,MAUREEN | Address on file |
| Partic_45542 | RODRIGUEZ LOPEZ,MAXIREE | Address on file |
| Partic_45543 | RODRIGUEZ LOPEZ,MAYRA | Address on file |
| Partic_45544 | RODRIGUEZ LOPEZ,MICHELLE | Address on file |
| Partic_45545 | RODRIGUEZ LOPEZ,MILDRED M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356152 | RODRIGUEZ LOPEZ,MILKA | Address on file |
| 2416123 | RODRIGUEZ LOPEZ,MINERVA | Address on file |
| 2413825 | RODRIGUEZ LOPEZ,NELIDA | Address on file |
| Partic_45546 | RODRIGUEZ LOPEZ,NELSON | Address on file |
| 2418474 | RODRIGUEZ LOPEZ,NEREIDA | Address on file |
| 2413748 | RODRIGUEZ LOPEZ,NOEMI | Address on file |
| Partic_45547 | RODRIGUEZ LOPEZ,ODEMARYS | Address on file |
| 2359379 | RODRIGUEZ LOPEZ,OLIMPIA A | Address on file |
| 2353336 | RODRIGUEZ LOPEZ,RAMONA | Address on file |
| 2410604 | RODRIGUEZ LOPEZ,RUTH A | Address on file |
| Partic_45548 | RODRIGUEZ LOPEZ,SAMUEL | Address on file |
| 2366653 | RODRIGUEZ LOPEZ,SANTOS | Address on file |
| 2413613 | RODRIGUEZ LOPEZ,SONIA E | Address on file |
| Partic_45549 | RODRIGUEZ LOPEZ,SYLVIA | Address on file |
| Partic_45550 | RODRIGUEZ LOPEZ,TANIA | Address on file |
| Partic_45551 | RODRIGUEZ LOPEZ,TERESA | Address on file |
| Partic_45552 | RODRIGUEZ LOPEZ,TIANNY | Address on file |
| 2413211 | RODRIGUEZ LOPEZ,WANDA | Address on file |
| 2362011 | RODRIGUEZ LOPEZ,WANDA E | Address on file |
| Partic_45553 | RODRIGUEZ LOPEZ,YEXICA Y | Address on file |
| Partic_45554 | RODRIGUEZ LOPEZ,YOLANDA | Address on file |
| Partic_45555 | RODRIGUEZ LOPEZ,YOMAR J | Address on file |
| 2404981 | RODRIGUEZ LOPEZ,ZORAIDA | Address on file |
| Partic_45556 | RODRIGUEZ LOPEZ,ZULYAKMA | Address on file |
| 2415631 | RODRIGUEZ LORENZO,MARILU | Address on file |
| Partic_45557 | RODRIGUEZ LOURIDO,GLORYAM L | Address on file |
| Partic_45558 | RODRIGUEZ LOZADA,ANA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405421 | RODRIGUEZ LOZADA,CATALINA | Address on file |
| 2415366 | RODRIGUEZ LOZADA,EDNA | Address on file |
| Partic_45559 | RODRIGUEZ LOZADA,GLADYBETH | Address on file |
| Partic_45560 | RODRIGUEZ LOZADA,JOHANNA | Address on file |
| 2358418 | RODRIGUEZ LOZADA,JOSEFINA | Address on file |
| 2405700 | RODRIGUEZ LOZADA,OLGA | Address on file |
| 2358529 | RODRIGUEZ LOZADA,ROSA M | Address on file |
| Partic_45561 | RODRIGUEZ LOZANO,ALEJANDRA | Address on file |
| Partic_45562 | RODRIGUEZ LOZANO,JOSE O | Address on file |
| Partic_45563 | RODRIGUEZ LOZANO,RICARDO O | Address on file |
| 2348547 | RODRIGUEZ LUCIANO,DAVID | Address on file |
| 2348211 | RODRIGUEZ LUCIANO,RUPERTO | Address on file |
| Partic_45564 | RODRIGUEZ LUCIANO,SYLVIA | Address on file |
| Partic_45565 | RODRIGUEZ LUGO,ADAN A | Address on file |
| Partic_45566 | RODRIGUEZ LUGO,ANA C | Address on file |
| 2403612 | RODRIGUEZ LUGO,CARMEN | Address on file |
| Partic_45567 | RODRIGUEZ LUGO,CARMEN G | Address on file |
| Partic_45568 | RODRIGUEZ LUGO,CYNTHIA | Address on file |
| Partic_45569 | RODRIGUEZ LUGO,ELIZABETH | Address on file |
| 2370973 | RODRIGUEZ LUGO,HERBERT | Address on file |
| Partic_45570 | RODRIGUEZ LUGO,JAN X | Address on file |
| Partic_45571 | RODRIGUEZ LUGO,JESSIA | Address on file |
| 2352480 | RODRIGUEZ LUGO,JUAN | Address on file |
| 2412008 | RODRIGUEZ LUGO,LETICIA | Address on file |
| 2417196 | RODRIGUEZ LUGO,MARGARITA | Address on file |
| 2409689 | RODRIGUEZ LUGO,MARINA | Address on file |
| 2405753 | RODRIGUEZ LUGO,MARINELDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351783 | RODRIGUEZ LUGO,MORAIMA | Address on file |
| Partic_45572 | RODRIGUEZ LUGO,NEPHBIA Y | Address on file |
| 2364820 | RODRIGUEZ LUGO,NORMA | Address on file |
| Partic_45573 | RODRIGUEZ LUGO,OMAYRA | Address on file |
| 2405380 | RODRIGUEZ LUGO,ROSA M | Address on file |
| Partic_45574 | RODRIGUEZ LUGO,VERONICA | Address on file |
| 2351617 | RODRIGUEZ LUGO,VICTOR M | Address on file |
| 2419591 | RODRIGUEZ LUGO,VIVIANA M | Address on file |
| Partic_45575 | RODRIGUEZ LUGO,YAMIL | Address on file |
| 2408900 | RODRIGUEZ LUGO,ZOILA | Address on file |
| Partic_45576 | RODRIGUEZ LUIGGI,LUZ L | Address on file |
| Partic_45577 | RODRIGUEZ LUIS,EDWIN M | Address on file |
| Partic_45578 | RODRIGUEZ LUNA,JORGE | Address on file |
| 2364362 | RODRIGUEZ LUNA,MARTA | Address on file |
| Partic_45579 | RODRIGUEZ LUNA,ZOE | Address on file |
| Partic_45580 | RODRIGUEZ MACHADO,MARILDA | Address on file |
| 2349633 | RODRIGUEZ MACHIN,MARIA L | Address on file |
| Partic_45581 | RODRIGUEZ MADERA,NILDA | Address on file |
| Partic_45582 | RODRIGUEZ MADERA,SORGALIM | Address on file |
| 2404403 | RODRIGUEZ MADIAVILLA,ARAMINTA | Address on file |
| Partic_45583 | RODRIGUEZ MADRE,CARMEN L | Address on file |
| Partic_45584 | RODRIGUEZ MAISONET,NORMA I | Address on file |
| Partic_45585 | RODRIGUEZ MAISONET,XIOMARA | Address on file |
| Partic_45586 | RODRIGUEZ MALAVE,ALICIA | Address on file |
| 2356714 | RODRIGUEZ MALAVE,CARMEN | Address on file |
| 2354979 | RODRIGUEZ MALAVE,CARMEN | Address on file |
| 2366287 | RODRIGUEZ MALAVE,EMMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45587 | RODRIGUEZ MALAVE,MARIANNE | Address on file |
| 2413385 | RODRIGUEZ MALAVE,VILMA | Address on file |
| Partic_45588 | RODRIGUEZ MALAVE,WANDA | Address on file |
| 2361511 | RODRIGUEZ MALDONAD,ANGEL M | Address on file |
| Partic_45589 | RODRIGUEZ MALDONADO,ALEX | Address on file |
| Partic_45590 | RODRIGUEZ MALDONADO,AMARILIS | Address on file |
| 2351107 | RODRIGUEZ MALDONADO,ANA H | Address on file |
| Partic_45591 | RODRIGUEZ MALDONADO,CARLOS | Address on file |
| Partic_45592 | RODRIGUEZ MALDONADO,CARLOS R | Address on file |
| Partic_45593 | RODRIGUEZ MALDONADO,DIANA V | Address on file |
| Partic_45594 | RODRIGUEZ MALDONADO,DIMARYS | Address on file |
| Partic_45595 | RODRIGUEZ MALDONADO,EDWARD | Address on file |
| 2410442 | RODRIGUEZ MALDONADO,EVELYN | Address on file |
| Partic_45596 | RODRIGUEZ MALDONADO,FRANCISCO | Address on file |
| Partic_45597 | RODRIGUEZ MALDONADO,FRANCISCO D | Address on file |
| Partic_45598 | RODRIGUEZ MALDONADO,GERMAN | Address on file |
| 2348166 | RODRIGUEZ MALDONADO,GUILLERMO | Address on file |
| Partic_45599 | RODRIGUEZ MALDONADO,IVETTE M | Address on file |
| 2406373 | RODRIGUEZ MALDONADO,JAIME | Address on file |
| Partic_45600 | RODRIGUEZ MALDONADO,JOEL | Address on file |
| Partic_45601 | RODRIGUEZ MALDONADO,JULIO E | Address on file |
| 2367050 | RODRIGUEZ MALDONADO,LUZ E | Address on file |
| Partic_45602 | RODRIGUEZ MALDONADO,LUZ E | Address on file |
| Partic_45603 | RODRIGUEZ MALDONADO,MAGDA E | Address on file |
| 2410737 | RODRIGUEZ MALDONADO,MARGARITA | Address on file |
| Partic_45604 | RODRIGUEZ MALDONADO,MARIA E | Address on file |
| Partic_45605 | RODRIGUEZ MALDONADO,MELIZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45606 | RODRIGUEZ MALDONADO,MIGDALIA | Address on file |
| 2419225 | RODRIGUEZ MALDONADO,MIGUEL A | Address on file |
| 2349183 | RODRIGUEZ MALDONADO,NEREIDA | Address on file |
| 2364116 | RODRIGUEZ MALDONADO,NILDA | Address on file |
| Partic_45607 | RODRIGUEZ MALDONADO,NILSA M | Address on file |
| Partic_45608 | RODRIGUEZ MALDONADO,ROSA M | Address on file |
| Partic_45609 | RODRIGUEZ MALDONADO,SANDRALIZ | Address on file |
| Partic_45610 | RODRIGUEZ MALDONADO,SHADY | Address on file |
| 2365172 | RODRIGUEZ MALDONADO,SIRIO | Address on file |
| Partic_45611 | RODRIGUEZ MALDONADO,WILFREDO S | Address on file |
| Partic_45612 | RODRIGUEZ MALDONADO,WILMA | Address on file |
| 2413367 | RODRIGUEZ MALDONADO,ZULMA I | Address on file |
| 2422980 | RODRIGUEZ MANZANO,WALTER J | Address on file |
| Partic_45613 | RODRIGUEZ MARCANO,CARLOS J | Address on file |
| Partic_45614 | RODRIGUEZ MARCHANY,MARIA DEL CARMEN | Address on file |
| Partic_45615 | RODRIGUEZ MARCHANY,MARIA V | Address on file |
| Partic_45616 | RODRIGUEZ MARCHANY,MARTA I | Address on file |
| Partic_45617 | RODRIGUEZ MARCUCCI,HECTOR | Address on file |
| Partic_45618 | RODRIGUEZ MARCUCCI,ROBERTO | Address on file |
| Partic_45619 | RODRIGUEZ MARIANI,ANGEL L | Address on file |
| 2400950 | RODRIGUEZ MARIN,ANA L | Address on file |
| 2349938 | RODRIGUEZ MARIN,LUZ C | Address on file |
| Partic_45620 | RODRIGUEZ MARIN,MARIA M | Address on file |
| Partic_45621 | RODRIGUEZ MARIN,MARICELI | Address on file |
| Partic_45622 | RODRIGUEZ MARIN,MARISOL | Address on file |
| 2352398 | RODRIGUEZ MARIN,SUSANA | Address on file |
| 2414144 | RODRIGUEZ MARQUEZ,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45623 | RODRIGUEZ MARQUEZ,ENID | Address on file |
| Partic_45624 | RODRIGUEZ MARQUEZ,MADELINE Y | Address on file |
| Partic_45625 | RODRIGUEZ MARQUEZ,NANNETTE | Address on file |
| 2350754 | RODRIGUEZ MARQUEZ,NORMA | Address on file |
| Partic_45626 | RODRIGUEZ MARQUEZ,ROSA M | Address on file |
| Partic_45627 | RODRIGUEZ MARQUEZ,VICTOR M | Address on file |
| 2411324 | RODRIGUEZ MARRERO,ADELINE | Address on file |
| Partic_45628 | RODRIGUEZ MARRERO,ANGEL | Address on file |
| Partic_45629 | RODRIGUEZ MARRERO,ANGEL A | Address on file |
| 2406088 | RODRIGUEZ MARRERO,CARMEN D | Address on file |
| Partic_45630 | RODRIGUEZ MARRERO,CARMEN E | Address on file |
| Partic_45631 | RODRIGUEZ MARRERO,GENESIS | Address on file |
| Partic_45632 | RODRIGUEZ MARRERO,GEORGINA | Address on file |
| 2416167 | RODRIGUEZ MARRERO,GLADYS | Address on file |
| Partic_45633 | RODRIGUEZ MARRERO,JORGE | Address on file |
| Partic_45634 | RODRIGUEZ MARRERO,JOSE M | Address on file |
| Partic_45635 | RODRIGUEZ MARRERO,LISANDRA | Address on file |
| 2420074 | RODRIGUEZ MARRERO,LOURDES | Address on file |
| Partic_45636 | RODRIGUEZ MARRERO,LOURDES M | Address on file |
| Partic_45637 | RODRIGUEZ MARRERO,MARITZA I | Address on file |
| 2369571 | RODRIGUEZ MARRERO,NIMIA | Address on file |
| Partic_45638 | RODRIGUEZ MARTELL,HANNIE | Address on file |
| 2363229 | RODRIGUEZ MARTINE,GLADYS D | Address on file |
| 2413693 | RODRIGUEZ MARTINES,CARMEN L | Address on file |
| 2413459 | RODRIGUEZ MARTINEZ,ALICIA | Address on file |
| Partic_45639 | RODRIGUEZ MARTINEZ,ANA A | Address on file |
| Partic_45640 | RODRIGUEZ MARTINEZ,ANA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45641 | RODRIGUEZ MARTINEZ,ANTONIA | Address on file |
| 2364924 | RODRIGUEZ MARTINEZ,ARACELIS | Address on file |
| 2410613 | RODRIGUEZ MARTINEZ,BETSY | Address on file |
| 2406018 | RODRIGUEZ MARTINEZ,CARLOS | Address on file |
| Partic_45642 | RODRIGUEZ MARTINEZ,CARLOS A | Address on file |
| 2403638 | RODRIGUEZ MARTINEZ,CARMEN A | Address on file |
| Partic_45643 | RODRIGUEZ MARTINEZ,CARMEN M | Address on file |
| Partic_45644 | RODRIGUEZ MARTINEZ,DEVA L | Address on file |
| Partic_45645 | RODRIGUEZ MARTINEZ,DIANA | Address on file |
| Partic_45646 | RODRIGUEZ MARTINEZ,DORIS M | Address on file |
| 2409498 | RODRIGUEZ MARTINEZ,EDA M | Address on file |
| 2350918 | RODRIGUEZ MARTINEZ,ELIEZER | Address on file |
| Partic_45647 | RODRIGUEZ MARTINEZ,ELUDINA | Address on file |
| Partic_45648 | RODRIGUEZ MARTINEZ,ERIKA | Address on file |
| Partic_45649 | RODRIGUEZ MARTINEZ,EVA H | Address on file |
| 2413954 | RODRIGUEZ MARTINEZ,EVA N | Address on file |
| 2365372 | RODRIGUEZ MARTINEZ,EXOL E | Address on file |
| Partic_45650 | RODRIGUEZ MARTINEZ,FAUSTO G | Address on file |
| Partic_45651 | RODRIGUEZ MARTINEZ,FRANCHESKA | Address on file |
| 2355367 | RODRIGUEZ MARTINEZ,GLADYS | Address on file |
| 2412601 | RODRIGUEZ MARTINEZ,GLORIA E | Address on file |
| 2420009 | RODRIGUEZ MARTINEZ,HARRY | Address on file |
| 2403133 | RODRIGUEZ MARTINEZ,HECTOR | Address on file |
| Partic_45652 | RODRIGUEZ MARTINEZ,HILDA | Address on file |
| 2355989 | RODRIGUEZ MARTINEZ,ISABEL | Address on file |
| Partic_45653 | RODRIGUEZ MARTINEZ,ISRAEL | Address on file |
| 2407368 | RODRIGUEZ MARTINEZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45654 | RODRIGUEZ MARTINEZ,JOSE L | Address on file |
| Partic_45655 | RODRIGUEZ MARTINEZ,JOSE M | Address on file |
| 2416731 | RODRIGUEZ MARTINEZ,JOSE R | Address on file |
| 2407250 | RODRIGUEZ MARTINEZ,JOSEFINA | Address on file |
| Partic_45656 | RODRIGUEZ MARTINEZ,JUAN A | Address on file |
| Partic_45657 | RODRIGUEZ MARTINEZ,JUDITH | Address on file |
| Partic_45658 | RODRIGUEZ MARTINEZ,JULIO | Address on file |
| Partic_45659 | RODRIGUEZ MARTINEZ,LESVIA M | Address on file |
| Partic_45660 | RODRIGUEZ MARTINEZ,LISANDRA | Address on file |
| Partic_45661 | RODRIGUEZ MARTINEZ,LISANDRA | Address on file |
| 2406893 | RODRIGUEZ MARTINEZ,LOURDES M | Address on file |
| 2404947 | RODRIGUEZ MARTINEZ,LUIS M | Address on file |
| 2419488 | RODRIGUEZ MARTINEZ,LUZ T | Address on file |
| 2348071 | RODRIGUEZ MARTINEZ,LYDIA | Address on file |
| 2352492 | RODRIGUEZ MARTINEZ,MARIA C | Address on file |
| 2405848 | RODRIGUEZ MARTINEZ,MARIA DE L | Address on file |
| 2358479 | RODRIGUEZ MARTINEZ,MARIA DE LOS A | Address on file |
| 2366988 | RODRIGUEZ MARTINEZ,MARIA E | Address on file |
| Partic_45662 | RODRIGUEZ MARTINEZ,MARIA I | Address on file |
| Partic_45663 | RODRIGUEZ MARTINEZ,MARILYN | Address on file |
| 2415380 | RODRIGUEZ MARTINEZ,MARITZA | Address on file |
| Partic_45664 | RODRIGUEZ MARTINEZ,MAYRA W | Address on file |
| Partic_45665 | RODRIGUEZ MARTINEZ,MELISSA | Address on file |
| 2368220 | RODRIGUEZ MARTINEZ,MIGUEL | Address on file |
| Partic_45666 | RODRIGUEZ MARTINEZ,MIRIAM | Address on file |
| 2348576 | RODRIGUEZ MARTINEZ,MYRTA | Address on file |
| Partic_45667 | RODRIGUEZ MARTINEZ,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365089 | RODRIGUEZ MARTINEZ,NORMA I | Address on file |
| Partic_45668 | RODRIGUEZ MARTINEZ,OLGA M | Address on file |
| Partic_00796 | RODRIGUEZ MARTINEZ,PEDRO | Address on file |
| 2367732 | RODRIGUEZ MARTINEZ,RAMONITA | Address on file |
| 2366891 | RODRIGUEZ MARTINEZ,RAUL | Address on file |
| 2363592 | RODRIGUEZ MARTINEZ,ROSA E | Address on file |
| 2363949 | RODRIGUEZ MARTINEZ,ROSA E | Address on file |
| Partic_45669 | RODRIGUEZ MARTINEZ,ROSA I | Address on file |
| Partic_45670 | RODRIGUEZ MARTINEZ,ROSA I | Address on file |
| Partic_45671 | RODRIGUEZ MARTINEZ,ROSA M | Address on file |
| Partic_45672 | RODRIGUEZ MARTINEZ,ROSA M | Address on file |
| 2362017 | RODRIGUEZ MARTINEZ,RUTH | Address on file |
| Partic_45673 | RODRIGUEZ MARTINEZ,SANDRA I | Address on file |
| 2363324 | RODRIGUEZ MARTINEZ,SOL M | Address on file |
| Partic_45674 | RODRIGUEZ MARTINEZ,SONIA I | Address on file |
| Partic_45675 | RODRIGUEZ MARTINEZ,VICTOR A | Address on file |
| 2351658 | RODRIGUEZ MARTINEZ,VIRGINIA | Address on file |
| Partic_45676 | RODRIGUEZ MARTINEZ,WANDA | Address on file |
| 2356341 | RODRIGUEZ MARTINEZ,WANDA I | Address on file |
| 2419808 | RODRIGUEZ MARTINEZ,WANDA I | Address on file |
| 2414510 | RODRIGUEZ MARTINEZ,WANDA L | Address on file |
| Partic_45677 | RODRIGUEZ MARTINEZ,YAMILA I | Address on file |
| 2406109 | RODRIGUEZ MARTINEZ,ZULMA | Address on file |
| 2413844 | RODRIGUEZ MARTINEZ,ZULMA I | Address on file |
| Partic_01012 | RODRIGUEZ MASSAS,NILDA L. | Address on file |
| Partic_45678 | RODRIGUEZ MATEO,ANIMELIS | Address on file |
| Partic_45679 | RODRIGUEZ MATEO,DIANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368503 | RODRIGUEZ MATEO,ESTHER M | Address on file |
| 2422578 | RODRIGUEZ MATEO,FERNANDO L | Address on file |
| 2366089 | RODRIGUEZ MATEO,GLADYS | Address on file |
| 2368921 | RODRIGUEZ MATEO,JORGE I | Address on file |
| 2420572 | RODRIGUEZ MATEO,JOSE | Address on file |
| 2370658 | RODRIGUEZ MATEO,MIGUEL A | Address on file |
| 2409221 | RODRIGUEZ MATEO,YELITZA A | Address on file |
| Partic_45680 | RODRIGUEZ MATIAS,YENITZA | Address on file |
| 2406315 | RODRIGUEZ MATIENZO,GRIZELLE S | Address on file |
| Partic_45681 | RODRIGUEZ MATOS,ALLAN | Address on file |
| 2365926 | RODRIGUEZ MATOS,ANA L | Address on file |
| Partic_45682 | RODRIGUEZ MATOS,ANA L | Address on file |
| 2403107 | RODRIGUEZ MATOS,ANTONIA | Address on file |
| 2350808 | RODRIGUEZ MATOS,ANTONIO | Address on file |
| Partic_45683 | RODRIGUEZ MATOS,CYNTHIA | Address on file |
| Partic_45684 | RODRIGUEZ MATOS,GISELA | Address on file |
| 2365374 | RODRIGUEZ MATOS,IRIS | Address on file |
| 2401089 | RODRIGUEZ MATOS,IRIS M | Address on file |
| Partic_45685 | RODRIGUEZ MATOS,JOSE A | Address on file |
| Partic_45686 | RODRIGUEZ MATOS,JOSE M | Address on file |
| Partic_45687 | RODRIGUEZ MATOS,JULIO | Address on file |
| 2407114 | RODRIGUEZ MATOS,LENIS L | Address on file |
| Partic_45688 | RODRIGUEZ MATOS,LOURDES E | Address on file |
| 2351691 | RODRIGUEZ MATOS,LUIS A | Address on file |
| 2401714 | RODRIGUEZ MATOS,LYDIA E | Address on file |
| Partic_45689 | RODRIGUEZ MATOS,MELISSA | Address on file |
| Partic_45690 | RODRIGUEZ MATOS,OLGA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45691 | RODRIGUEZ MATOS,RAFAEL | Address on file |
| 2359229 | RODRIGUEZ MATOS,ROSA M | Address on file |
| 2404203 | RODRIGUEZ MATOS,RUBEN | Address on file |
| Partic_45692 | RODRIGUEZ MATOS,SORYLIZ | Address on file |
| Partic_45693 | RODRIGUEZ MATOS,VICTOR A | Address on file |
| 2411965 | RODRIGUEZ MATOS,VIRGENMINA | Address on file |
| Partic_45694 | RODRIGUEZ MATOS,WANDA I | Address on file |
| Partic_45695 | RODRIGUEZ MATTEI,MYRTELINA | Address on file |
| 2413830 | RODRIGUEZ MATTEI,NEREIDA | Address on file |
| 2348832 | RODRIGUEZ MATTEI,NILDA | Address on file |
| Partic_45696 | RODRIGUEZ MAURAS,DAMARY | Address on file |
| 2365993 | RODRIGUEZ MAYSONET,PRIMITIVA | Address on file |
| 2370417 | RODRIGUEZ MAYSONET,YVONNE | Address on file |
| Partic_45697 | RODRIGUEZ MC DERMOTT,SHARON L | Address on file |
| Partic_45698 | RODRIGUEZ MCDOUGALL,FRANCES M | Address on file |
| 2401516 | RODRIGUEZ MEDINA,AIDA | Address on file |
| Partic_45699 | RODRIGUEZ MEDINA,ALBERTO J | Address on file |
| 2413260 | RODRIGUEZ MEDINA,ALFONSO | Address on file |
| 2359263 | RODRIGUEZ MEDINA,ANA H | Address on file |
| Partic_45700 | RODRIGUEZ MEDINA,ANGEL F | Address on file |
| Partic_45701 | RODRIGUEZ MEDINA,BRAYANNE | Address on file |
| 2360227 | RODRIGUEZ MEDINA,CESAR E | Address on file |
| Partic_45702 | RODRIGUEZ MEDINA,DENISSE A | Address on file |
| Partic_45703 | RODRIGUEZ MEDINA,DIGNA | Address on file |
| 2360902 | RODRIGUEZ MEDINA,EDITH | Address on file |
| 2414967 | RODRIGUEZ MEDINA,ELIEZER | Address on file |
| 2351377 | RODRIGUEZ MEDINA,EVELYN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45704 | RODRIGUEZ MEDINA,FELIX | Address on file |
| Partic_45705 | RODRIGUEZ MEDINA,GERARDO | Address on file |
| Partic_45706 | RODRIGUEZ MEDINA,GLACHELYN | Address on file |
| Partic_45707 | RODRIGUEZ MEDINA,GLADYS | Address on file |
| Partic_45708 | RODRIGUEZ MEDINA,JACKELINE | Address on file |
| Partic_45709 | RODRIGUEZ MEDINA,JAVIER A | Address on file |
| Partic_45710 | RODRIGUEZ MEDINA,JOSE | Address on file |
| 2422552 | RODRIGUEZ MEDINA,JUAN A | Address on file |
| Partic_45711 | RODRIGUEZ MEDINA,LAURIE J | Address on file |
| Partic_45712 | RODRIGUEZ MEDINA,LOURDES I | Address on file |
| Partic_45713 | RODRIGUEZ MEDINA,MARIA T | Address on file |
| Partic_45714 | RODRIGUEZ MEDINA,MARIDSA | Address on file |
| Partic_45715 | RODRIGUEZ MEDINA,MILDRED | Address on file |
| Partic_45716 | RODRIGUEZ MEDINA,NEFTALI | Address on file |
| 2361970 | RODRIGUEZ MEDINA,RAMON W | Address on file |
| 2366103 | RODRIGUEZ MEDINA,SONIA E | Address on file |
| Partic_45717 | RODRIGUEZ MEDINA,WILFREDO J | Address on file |
| Partic_45718 | RODRIGUEZ MEJIAS,DAMARIS | Address on file |
| Partic_45719 | RODRIGUEZ MEJIAS,JUAN R | Address on file |
| Partic_45720 | RODRIGUEZ MELENDEZ,ABIHAIL | Address on file |
| 2411772 | RODRIGUEZ MELENDEZ,ADOLFO | Address on file |
| 2402173 | RODRIGUEZ MELENDEZ,AIDA M | Address on file |
| Partic_45721 | RODRIGUEZ MELENDEZ,ANA E | Address on file |
| Partic_45722 | RODRIGUEZ MELENDEZ,ANGELICA F | Address on file |
| Partic_45723 | RODRIGUEZ MELENDEZ,ASTRID C | Address on file |
| 2362528 | RODRIGUEZ MELENDEZ,AWILDA | Address on file |
| Partic_45724 | RODRIGUEZ MELENDEZ,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45725 | RODRIGUEZ MELENDEZ,BRENDA M | Address on file |
| 2406520 | RODRIGUEZ MELENDEZ,CARMEN L | Address on file |
| Partic_45726 | RODRIGUEZ MELENDEZ,CARMEN M | Address on file |
| 2362413 | RODRIGUEZ MELENDEZ,DOLORES | Address on file |
| 2349359 | RODRIGUEZ MELENDEZ,EDWIN | Address on file |
| 2352601 | RODRIGUEZ MELENDEZ,ESTHER | Address on file |
| 2355703 | RODRIGUEZ MELENDEZ,IRIS M | Address on file |
| Partic_45727 | RODRIGUEZ MELENDEZ,IVAN O | Address on file |
| 2358200 | RODRIGUEZ MELENDEZ,JESUS A | Address on file |
| 2415561 | RODRIGUEZ MELENDEZ,JOSE W | Address on file |
| Partic_45728 | RODRIGUEZ MELENDEZ,KAREN D | Address on file |
| 2413975 | RODRIGUEZ MELENDEZ,LILLIAN M | Address on file |
| 2415237 | RODRIGUEZ MELENDEZ,LUZ N | Address on file |
| Partic_45729 | RODRIGUEZ MELENDEZ,MANNELLY | Address on file |
| Partic_45730 | RODRIGUEZ MELENDEZ,MARIA | Address on file |
| 2368724 | RODRIGUEZ MELENDEZ,MARIA M | Address on file |
| Partic_45731 | RODRIGUEZ MELENDEZ,MELITZA | Address on file |
| 2422005 | RODRIGUEZ MELENDEZ,NAYDA R | Address on file |
| 2418303 | RODRIGUEZ MELENDEZ,NIVIA J | Address on file |
| Partic_45732 | RODRIGUEZ MELENDEZ,OMAR N | Address on file |
| 2402325 | RODRIGUEZ MELENDEZ,ORLANDO | Address on file |
| Partic_45733 | RODRIGUEZ MELENDEZ,PAOLA | Address on file |
| Partic_45734 | RODRIGUEZ MELENDEZ,RENE | Address on file |
| 2348307 | RODRIGUEZ MELENDEZ,ROBERTO | Address on file |
| Partic_45735 | RODRIGUEZ MELENDEZ,ROSA M | Address on file |
| Partic_45736 | RODRIGUEZ MELENDEZ,WANDA I | Address on file |
| 2402605 | RODRIGUEZ MELENDEZ,WANDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421424 | RODRIGUEZ MELENDEZ,ZAIDA | Address on file |
| 2416046 | RODRIGUEZ MENAY,ABELARDO | Address on file |
| 2367299 | RODRIGUEZ MENAY,BRUNILDA | Address on file |
| 2362300 | RODRIGUEZ MENDE,BERNARDINA | Address on file |
| 2408136 | RODRIGUEZ MENDEZ,ANA C | Address on file |
| 2360526 | RODRIGUEZ MENDEZ,ANA M | Address on file |
| 2353631 | RODRIGUEZ MENDEZ,ANA R | Address on file |
| Partic_45737 | RODRIGUEZ MENDEZ,ANGEL RAFAEL | Address on file |
| Partic_45738 | RODRIGUEZ MENDEZ,CARMEN J | Address on file |
| Partic_45739 | RODRIGUEZ MENDEZ,CARMEN M | Address on file |
| Partic_45740 | RODRIGUEZ MENDEZ,ERNESTO | Address on file |
| Partic_45741 | RODRIGUEZ MENDEZ,JOSE G | Address on file |
| 2414870 | RODRIGUEZ MENDEZ,LIZBETH | Address on file |
| 2420124 | RODRIGUEZ MENDEZ,LUZ E | Address on file |
| Partic_45742 | RODRIGUEZ MENDEZ,LUZ M | Address on file |
| Partic_45743 | RODRIGUEZ MENDEZ,MARIA | Address on file |
| Partic_45744 | RODRIGUEZ MENDEZ,NORIS E | Address on file |
| 2358184 | RODRIGUEZ MENDEZ,NORMA I | Address on file |
| 2351944 | RODRIGUEZ MENDEZ,PROVIDENCIA | Address on file |
| 2365245 | RODRIGUEZ MENDEZ,ROSA M | Address on file |
| Partic_45745 | RODRIGUEZ MENDEZ,RUBEN | Address on file |
| Partic_45746 | RODRIGUEZ MENDEZ,SANDRA | Address on file |
| Partic_45747 | RODRIGUEZ MENDEZ,SHAKIRA | Address on file |
| Partic_45748 | RODRIGUEZ MENDEZ,TAMARA | Address on file |
| Partic_45749 | RODRIGUEZ MENDEZ,YAMILIS | Address on file |
| Partic_45750 | RODRIGUEZ MENDOZA,ANGELICA | Address on file |
| Partic_45751 | RODRIGUEZ MENDOZA,EDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45752 | RODRIGUEZ MENDOZA,JOHANA | Address on file |
| Partic_45753 | RODRIGUEZ MENDOZA,MARIA J | Address on file |
| Partic_45754 | RODRIGUEZ MENDOZA,MIGDALIA | Address on file |
| 2410501 | RODRIGUEZ MENDOZA,ROSALIA | Address on file |
| 2353657 | RODRIGUEZ MENDOZA,SIGFRIDO | Address on file |
| Partic_45755 | RODRIGUEZ MENENDE,ARLENE | Address on file |
| Partic_45756 | RODRIGUEZ MERCADO,ARLENE J | Address on file |
| 2358201 | RODRIGUEZ MERCADO,CARMEN | Address on file |
| Partic_45757 | RODRIGUEZ MERCADO,CARMEN A | Address on file |
| 2359913 | RODRIGUEZ MERCADO,CARMEN I | Address on file |
| Partic_45758 | RODRIGUEZ MERCADO,DENNISSE J | Address on file |
| 2415670 | RODRIGUEZ MERCADO,DIGNA | Address on file |
| 2357736 | RODRIGUEZ MERCADO,DORIS E | Address on file |
| 2411255 | RODRIGUEZ MERCADO,GABRIEL | Address on file |
| 2414802 | RODRIGUEZ MERCADO,JANET | Address on file |
| Partic_45759 | RODRIGUEZ MERCADO,JESSICA R | Address on file |
| Partic_45760 | RODRIGUEZ MERCADO,LUIS D | Address on file |
| Partic_45761 | RODRIGUEZ MERCADO,MARA L | Address on file |
| 2350970 | RODRIGUEZ MERCADO,MARIA DEL P | Address on file |
| Partic_45762 | RODRIGUEZ MERCADO,MARIA I | Address on file |
| 2362070 | RODRIGUEZ MERCADO,MARIA M | Address on file |
| Partic_45763 | RODRIGUEZ MERCADO,MARIS J | Address on file |
| 2417224 | RODRIGUEZ MERCADO,MARITZA | Address on file |
| Partic_45764 | RODRIGUEZ MERCADO,MILAGROS | Address on file |
| 2371016 | RODRIGUEZ MERCADO,MIRIAM | Address on file |
| 2418588 | RODRIGUEZ MERCADO,MYRIAM | Address on file |
| 2359448 | RODRIGUEZ MERCADO,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45765 | RODRIGUEZ MERCADO,RAFAEL | Address on file |
| 2362477 | RODRIGUEZ MERCADO,RAMONITA | Address on file |
| 2410498 | RODRIGUEZ MERCADO,RAUL A | Address on file |
| Partic_45766 | RODRIGUEZ MERCADO,SHEMIKA I | Address on file |
| 2422033 | RODRIGUEZ MERCADO,SORANGEL | Address on file |
| Partic_45767 | RODRIGUEZ MERCADO,VERONICA | Address on file |
| 2350925 | RODRIGUEZ MERCADO,VIRGEN | Address on file |
| 2412087 | RODRIGUEZ MERCADO,ZENAIDA | Address on file |
| Partic_45768 | RODRIGUEZ MERCED,AIDA J | Address on file |
| Partic_45769 | RODRIGUEZ MERCED,ANTONIO | Address on file |
| Partic_45770 | RODRIGUEZ MERCED,CARMEN M | Address on file |
| Partic_45771 | RODRIGUEZ MERCED,VIRGENMINA | Address on file |
| Partic_45772 | RODRIGUEZ MERISOLA,CHAYA | Address on file |
| 2405854 | RODRIGUEZ MERLO,ORLANDO | Address on file |
| Partic_45773 | RODRIGUEZ MIELES,NILSA E | Address on file |
| 2422557 | RODRIGUEZ MILLAN,ANGELITA | Address on file |
| Partic_45774 | RODRIGUEZ MILLAN,HERBERT | Address on file |
| 2364306 | RODRIGUEZ MILLAN,NILDA O | Address on file |
| Partic_45775 | RODRIGUEZ MIRABAL,WANDA I | Address on file |
| Partic_45776 | RODRIGUEZ MIRANDA,AGNES L | Address on file |
| 2367034 | RODRIGUEZ MIRANDA,CARMEN M | Address on file |
| Partic_45777 | RODRIGUEZ MIRANDA,EMMA | Address on file |
| 2355992 | RODRIGUEZ MIRANDA,ISABEL | Address on file |
| Partic_45778 | RODRIGUEZ MIRANDA,JAYDEE | Address on file |
| Partic_45779 | RODRIGUEZ MIRANDA,MARIA M | Address on file |
| 2402997 | RODRIGUEZ MIRANDA,MARTHA I | Address on file |
| 2363271 | RODRIGUEZ MIRANDA,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366577 | RODRIGUEZ MIRANDA,NORMA P | Address on file |
| 2351981 | RODRIGUEZ MIRANDA,RAFAEL | Address on file |
| Partic_45780 | RODRIGUEZ MIRANDA,VIVIANA | Address on file |
| Partic_45781 | RODRIGUEZ MOJICA,CARMEN A | Address on file |
| Partic_45782 | RODRIGUEZ MOJICA,DAISY | Address on file |
| Partic_45783 | RODRIGUEZ MOJICA,LISANDRA | Address on file |
| Partic_45784 | RODRIGUEZ MOJICA,LYMARI | Address on file |
| 2413538 | RODRIGUEZ MOJICA,MARIA C | Address on file |
| Partic_45785 | RODRIGUEZ MOJICA,MIRIAM N | Address on file |
| Partic_45786 | RODRIGUEZ MOJICA,MIRTA | Address on file |
| Retir_00398 | RODRIGUEZ MOLINA, ENID | Address on file |
| 2370872 | RODRIGUEZ MOLINA,AIDA L | Address on file |
| Partic_45787 | RODRIGUEZ MOLINA,ANTONIA | Address on file |
| 2366907 | RODRIGUEZ MOLINA,CARMEN E | Address on file |
| Partic_45788 | RODRIGUEZ MOLINA,CRUZ M | Address on file |
| 2355957 | RODRIGUEZ MOLINA,ESTHER | Address on file |
| Partic_45789 | RODRIGUEZ MOLINA,SAMUEL | Address on file |
| Partic_45790 | RODRIGUEZ MOLINA,YASSIRA | Address on file |
| Partic_45791 | RODRIGUEZ MOLL,LIZAMARIE | Address on file |
| Partic_45792 | RODRIGUEZ MONDESI,YERALY | Address on file |
| Partic_45793 | RODRIGUEZ MONT,AGUSTINA | Address on file |
| Retir_00399 | RODRIGUEZ MONTALVO, EDWIN | Address on file |
| Partic_45794 | RODRIGUEZ MONTALVO,ANTONIO | Address on file |
| Partic_45795 | RODRIGUEZ MONTALVO,ASTRID | Address on file |
| 2403580 | RODRIGUEZ MONTALVO,GLORIA I | Address on file |
| 2353638 | RODRIGUEZ MONTALVO,JASMIN | Address on file |
| Partic_45796 | RODRIGUEZ MONTALVO,MIGUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402131 | RODRIGUEZ MONTALVO,MIRTHA | Address on file |
| 2417250 | RODRIGUEZ MONTALVO,MONSERRATE | Address on file |
| Partic_45797 | RODRIGUEZ MONTALVO,NEYSHA | Address on file |
| Partic_45798 | RODRIGUEZ MONTANEZ,ANGELICA | Address on file |
| 2358554 | RODRIGUEZ MONTANEZ,HERMINIA | Address on file |
| 2355907 | RODRIGUEZ MONTANEZ,ISAURA | Address on file |
| Partic_45799 | RODRIGUEZ MONTANEZ,MARIOLA | Address on file |
| 2413930 | RODRIGUEZ MONTANEZ,NELSON | Address on file |
| 2348186 | RODRIGUEZ MONTANEZ,SANTOS | Address on file |
| 2400312 | RODRIGUEZ MONTANEZ,SANTOS | Address on file |
| Partic_45800 | RODRIGUEZ MONTANEZ,THAIS S | Address on file |
| Partic_45801 | RODRIGUEZ MONTANEZ,VIRGINIA | Address on file |
| Partic_45802 | RODRIGUEZ MONTANEZ,YADIRA I | Address on file |
| Partic_45803 | RODRIGUEZ MONTANO,RAQUEL | Address on file |
| Partic_45804 | RODRIGUEZ MONTERO,MARILYN | Address on file |
| 2355373 | RODRIGUEZ MONTES,ESTHER M | Address on file |
| Partic_45805 | RODRIGUEZ MONTES,GERMAN | Address on file |
| Partic_45806 | RODRIGUEZ MONTES,MARIA A | Address on file |
| 2405445 | RODRIGUEZ MONTIJO,ANGEL M | Address on file |
| 2420102 | RODRIGUEZ MONTIJO,CARMEN | Address on file |
| Partic_45807 | RODRIGUEZ MORA,ALICIA | Address on file |
| 2406343 | RODRIGUEZ MORA,CECILIO | Address on file |
| 2360685 | RODRIGUEZ MORA,RUBEN | Address on file |
| 2352769 | RODRIGUEZ MORALES,ADALBERTO | Address on file |
| Partic_45808 | RODRIGUEZ MORALES,AMERICO | Address on file |
| 2366070 | RODRIGUEZ MORALES,ANA D | Address on file |
| 2367169 | RODRIGUEZ MORALES,ANGEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419820 | RODRIGUEZ MORALES,ARELIS | Address on file |
| 2410416 | RODRIGUEZ MORALES,BERTA | Address on file |
| 2368832 | RODRIGUEZ MORALES,BIBIANA | Address on file |
| 2412931 | RODRIGUEZ MORALES,CARMELO | Address on file |
| Partic_45809 | RODRIGUEZ MORALES,CARMEN | Address on file |
| 2418852 | RODRIGUEZ MORALES,CARMEN M | Address on file |
| Partic_45810 | RODRIGUEZ MORALES,CONNIE | Address on file |
| Partic_45811 | RODRIGUEZ MORALES,DORIS M | Address on file |
| Partic_45812 | RODRIGUEZ MORALES,ELIDA | Address on file |
| Partic_45813 | RODRIGUEZ MORALES,ELIZABETH E | Address on file |
| 2359488 | RODRIGUEZ MORALES,EMMA I | Address on file |
| Partic_45814 | RODRIGUEZ MORALES,EVELYN | Address on file |
| Partic_45815 | RODRIGUEZ MORALES,EVELYN | Address on file |
| Partic_45816 | RODRIGUEZ MORALES,GISELLE | Address on file |
| 2357486 | RODRIGUEZ MORALES,IBIS J | Address on file |
| Partic_45817 | RODRIGUEZ MORALES,ILEANA | Address on file |
| Partic_45818 | RODRIGUEZ MORALES,IRMA L | Address on file |
| 2400512 | RODRIGUEZ MORALES,IVETTE M | Address on file |
| Partic_45819 | RODRIGUEZ MORALES,JANICE M | Address on file |
| Partic_45820 | RODRIGUEZ MORALES,JENNIFER | Address on file |
| 2416979 | RODRIGUEZ MORALES,JOSE A | Address on file |
| 2349647 | RODRIGUEZ MORALES,JOSE A | Address on file |
| Partic_45821 | RODRIGUEZ MORALES,JOSE O | Address on file |
| 2362057 | RODRIGUEZ MORALES,JULIA | Address on file |
| Partic_45822 | RODRIGUEZ MORALES,JULIA | Address on file |
| Partic_45823 | RODRIGUEZ MORALES,LORIS N | Address on file |
| Partic_45824 | RODRIGUEZ MORALES,LUZ M | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356954 | RODRIGUEZ MORALES,LYDIA E | Address on file |
| Partic_45825 | RODRIGUEZ MORALES,MAGDA I | Address on file |
| Partic_45826 | RODRIGUEZ MORALES,MARGARITA | Address on file |
| 2419461 | RODRIGUEZ MORALES,MARIA DEL C | Address on file |
| Partic_45827 | RODRIGUEZ MORALES,MARIA DEL C | Address on file |
| Partic_45828 | RODRIGUEZ MORALES,MARIBEL | Address on file |
| 2409182 | RODRIGUEZ MORALES,MARITZA | Address on file |
| 2403722 | RODRIGUEZ MORALES,MODESTA | Address on file |
| Partic_45829 | RODRIGUEZ MORALES,NAYDA S | Address on file |
| 2348449 | RODRIGUEZ MORALES,NELSON | Address on file |
| Partic_45830 | RODRIGUEZ MORALES,NIRIA | Address on file |
| Partic_45831 | RODRIGUEZ MORALES,NORMA I | Address on file |
| 2409213 | RODRIGUEZ MORALES,RAUL | Address on file |
| 2349604 | RODRIGUEZ MORALES,RENE | Address on file |
| Partic_45832 | RODRIGUEZ MORALES,ROSANA | Address on file |
| 2403092 | RODRIGUEZ MORALES,SAMUEL | Address on file |
| Partic_45833 | RODRIGUEZ MORALES,SARAI | Address on file |
| Partic_45834 | RODRIGUEZ MORALES,SHARINA | Address on file |
| Partic_45835 | RODRIGUEZ MORALES,VILMA M | Address on file |
| Partic_45836 | RODRIGUEZ MORALES,WILLIAN | Address on file |
| Partic_45837 | RODRIGUEZ MORALES,ZORAIMA | Address on file |
| Partic_45838 | RODRIGUEZ MORAN,MARIA A | Address on file |
| Partic_45839 | RODRIGUEZ MORAN,SUANIA M | Address on file |
| Partic_45840 | RODRIGUEZ MORAO,SHEYLA K | Address on file |
| Partic_45841 | RODRIGUEZ MOREIRA,ANNETTE D | Address on file |
| 2354131 | RODRIGUEZ MORELL,RINA R | Address on file |
| 2405138 | RODRIGUEZ MORENO,HAYDEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45842 | RODRIGUEZ MORENO,LORNA | Address on file |
| Partic_45843 | RODRIGUEZ MORENO,SAMUEL | Address on file |
| Partic_45844 | RODRIGUEZ MORI,FERNANDO L | Address on file |
| Partic_45845 | RODRIGUEZ MORI,MARIEN Y | Address on file |
| 2414620 | RODRIGUEZ MOULIER,ARIZBELIA | Address on file |
| Partic_00372 | RODRIGUEZ MOULIER,ARIZBELIA | Address on file |
| Partic_45846 | RODRIGUEZ MOURA,NORMA | Address on file |
| 2416431 | RODRIGUEZ MOUX,VIRGEN M | Address on file |
| Partic_45847 | RODRIGUEZ MOYET,JORGE | Address on file |
| 2415995 | RODRIGUEZ MULERO,ALTAGRACIA | Address on file |
| Partic_45848 | RODRIGUEZ MULERO,MAGALY | Address on file |
| Partic_45849 | RODRIGUEZ MULERO,PEDRO I | Address on file |
| 2350506 | RODRIGUEZ MUNDO,ANA E | Address on file |
| Partic_45850 | RODRIGUEZ MUNDO,MILDRED | Address on file |
| 2370496 | RODRIGUEZ MUNDO,OLGA A | Address on file |
| Partic_45851 | RODRIGUEZ MUNET,LUIS M | Address on file |
| Retir_00400 | RODRIGUEZ MUNIZ, CARLOS | Address on file |
| Partic_45852 | RODRIGUEZ MUNIZ,ERIKA N | Address on file |
| 2410224 | RODRIGUEZ MUNIZ,JACINTO | Address on file |
| Partic_45853 | RODRIGUEZ MUNIZ,JESSICA | Address on file |
| Partic_45854 | RODRIGUEZ MUNIZ,LAURA | Address on file |
| 2418361 | RODRIGUEZ MUNIZ,LEONOR | Address on file |
| Partic_45855 | RODRIGUEZ MUNIZ,LIDIAE | Address on file |
| Partic_45856 | RODRIGUEZ MUNIZ,LOURDES | Address on file |
| Partic_45857 | RODRIGUEZ MUNIZ,LUIS | Address on file |
| 2405068 | RODRIGUEZ MUNOZ,ALBA N | Address on file |
| 2366977 | RODRIGUEZ MUNOZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416312 | RODRIGUEZ MUNOZ,ELAINE | Address on file |
| 2356403 | RODRIGUEZ MUNOZ,MARIA B | Address on file |
| Partic_45858 | RODRIGUEZ MUNOZ,MARIA C | Address on file |
| 2359035 | RODRIGUEZ MUNOZ,PATRIA E | Address on file |
| Partic_45859 | RODRIGUEZ MUNOZ,WANDA V | Address on file |
| 2414561 | RODRIGUEZ MURIEL,IRMA | Address on file |
| Partic_45860 | RODRIGUEZ MURIEL,LUZ | Address on file |
| Partic_45861 | RODRIGUEZ NADAL,ALEJANDRA | Address on file |
| Partic_45862 | RODRIGUEZ NASSIF,RUTH | Address on file |
| Partic_45863 | RODRIGUEZ NATAL,HILDA F | Address on file |
| Partic_45864 | RODRIGUEZ NATER,ADIENA J | Address on file |
| Partic_45865 | RODRIGUEZ NATER,LIZA M | Address on file |
| Partic_45866 | RODRIGUEZ NAVARRETO,RAMON | Address on file |
| 2371031 | RODRIGUEZ NAVARRO,CARMEN I | Address on file |
| Partic_45867 | RODRIGUEZ NAVARRO,JOEDMAR | Address on file |
| 2412952 | RODRIGUEZ NAVARRO,LILLIAN | Address on file |
| 2370134 | RODRIGUEZ NAVARRO,MARIA M | Address on file |
| 2414538 | RODRIGUEZ NAVARRO,MARTA | Address on file |
| 2353736 | RODRIGUEZ NAVARRO,VILMA R | Address on file |
| Partic_45868 | RODRIGUEZ NAVEDO,IRENE | Address on file |
| Partic_45869 | RODRIGUEZ NAVEDO,SYLVIA B | Address on file |
| Partic_45870 | RODRIGUEZ NAVEDO,VIVETTE Y | Address on file |
| Partic_45871 | RODRIGUEZ NAZARIO,AMARILIS | Address on file |
| Partic_45872 | RODRIGUEZ NAZARIO,AMNERIS | Address on file |
| 2416379 | RODRIGUEZ NAZARIO,CARMEN | Address on file |
| Partic_45873 | RODRIGUEZ NAZARIO,DENISE | Address on file |
| Partic_45874 | RODRIGUEZ NAZARIO,IRIS G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403979 | RODRIGUEZ NAZARIO,IRIS M | Address on file |
| Partic_45875 | RODRIGUEZ NAZARIO,JENIFFER | Address on file |
| 2416792 | RODRIGUEZ NAZARIO,MARTHA A | Address on file |
| Partic_45876 | RODRIGUEZ NAZARIO,MIRIAM | Address on file |
| 2415677 | RODRIGUEZ NAZARIO,SARAI | Address on file |
| Partic_45877 | RODRIGUEZ NAZARIO,WENDELINE | Address on file |
| 2404605 | RODRIGUEZ NEGRON,ALICIA | Address on file |
| Partic_45878 | RODRIGUEZ NEGRON,ANABEL | Address on file |
| Partic_45879 | RODRIGUEZ NEGRON,ARMANDO J | Address on file |
| 2423172 | RODRIGUEZ NEGRON,BEATRIZ DEL C | Address on file |
| 2413856 | RODRIGUEZ NEGRON,CARLOS J | Address on file |
| Partic_45880 | RODRIGUEZ NEGRON,CARMEN S | Address on file |
| 2422920 | RODRIGUEZ NEGRON,DARISABEL | Address on file |
| 2350013 | RODRIGUEZ NEGRON,ELGA E | Address on file |
| Partic_45881 | RODRIGUEZ NEGRON,ENID | Address on file |
| Partic_45882 | RODRIGUEZ NEGRON,ESTHER | Address on file |
| Partic_45883 | RODRIGUEZ NEGRON,GILBERTO | Address on file |
| Partic_45884 | RODRIGUEZ NEGRON,IRIS D | Address on file |
| Partic_45885 | RODRIGUEZ NEGRON,JOANNE M | Address on file |
| Partic_45886 | RODRIGUEZ NEGRON,KATHIA Y | Address on file |
| 2408083 | RODRIGUEZ NEGRON,LUIS A | Address on file |
| Partic_45887 | RODRIGUEZ NEGRON,LYDIA M | Address on file |
| 2361824 | RODRIGUEZ NEGRON,MODESTO | Address on file |
| 2423101 | RODRIGUEZ NEGRON,MYRIAM | Address on file |
| Partic_45888 | RODRIGUEZ NEGRON,OLGA | Address on file |
| 2406897 | RODRIGUEZ NEGRON,SARA | Address on file |
| Partic_45889 | RODRIGUEZ NEGRON,SUHAIL N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420578 | RODRIGUEZ NEGRON,ZORAIDA | Address on file |
| Partic_45890 | RODRIGUEZ NEGRON,ZULMA | Address on file |
| Partic_45891 | RODRIGUEZ NEGRONI,JEANETTE | Address on file |
| Partic_45892 | RODRIGUEZ NELSON,VANESSA | Address on file |
| 2361261 | RODRIGUEZ NERIS,ANA I | Address on file |
| Partic_45893 | RODRIGUEZ NERIS,ILIA S | Address on file |
| Partic_45894 | RODRIGUEZ NEVAREZ,WANDA | Address on file |
| 2401039 | RODRIGUEZ NIEVES,AIDA L | Address on file |
| Partic_45895 | RODRIGUEZ NIEVES,AMINTA | Address on file |
| 2368539 | RODRIGUEZ NIEVES,ARACELIS | Address on file |
| 2362359 | RODRIGUEZ NIEVES,CARMEN L | Address on file |
| Partic_45896 | RODRIGUEZ NIEVES,CARMEN Y | Address on file |
| 2368498 | RODRIGUEZ NIEVES,DELIA | Address on file |
| Partic_45897 | RODRIGUEZ NIEVES,DENIS | Address on file |
| Partic_45898 | RODRIGUEZ NIEVES,DIANA E | Address on file |
| 2410985 | RODRIGUEZ NIEVES,ELBA I | Address on file |
| 2421702 | RODRIGUEZ NIEVES,FRANCISCO | Address on file |
| 2349003 | RODRIGUEZ NIEVES,GENOVEVA | Address on file |
| 2360158 | RODRIGUEZ NIEVES,GLADYS | Address on file |
| 2360602 | RODRIGUEZ NIEVES,ISABEL | Address on file |
| Partic_45899 | RODRIGUEZ NIEVES,IVAN R | Address on file |
| 2401224 | RODRIGUEZ NIEVES,JANNETTE | Address on file |
| Partic_45900 | RODRIGUEZ NIEVES,JOHANNA L | Address on file |
| Partic_45901 | RODRIGUEZ NIEVES,JOSSIE | Address on file |
| Partic_45902 | RODRIGUEZ NIEVES,LUIS R | Address on file |
| 2370509 | RODRIGUEZ NIEVES,NILDA | Address on file |
| Partic_45903 | RODRIGUEZ NIEVES,NILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45904 | RODRIGUEZ NIEVES,RAISA I | Address on file |
| 2408717 | RODRIGUEZ NIEVES,ROSA | Address on file |
| Partic_45905 | RODRIGUEZ NIEVES,ROSALISSE | Address on file |
| Partic_45906 | RODRIGUEZ NIEVES,RUTH | Address on file |
| 2404998 | RODRIGUEZ NIEVES,SANDRA | Address on file |
| 2413570 | RODRIGUEZ NIEVES,SYLVIA | Address on file |
| Partic_45907 | RODRIGUEZ NIEVES,VIVIAN J | Address on file |
| 2418820 | RODRIGUEZ NIEVES,YOLANDA | Address on file |
| Partic_45908 | RODRIGUEZ NIEVEZ,HECTOR L | Address on file |
| Partic_45909 | RODRIGUEZ NOBLE,ELBA L | Address on file |
| Partic_45910 | RODRIGUEZ NOGUE,MARIELY | Address on file |
| 2423066 | RODRIGUEZ NOGUE,RAMONITA | Address on file |
| Partic_45911 | RODRIGUEZ NOGUERAS,MADELINE | Address on file |
| 2355887 | RODRIGUEZ NOLLA,LUZ N | Address on file |
| 2418947 | RODRIGUEZ NUNEZ,ALBERTO | Address on file |
| 2412297 | RODRIGUEZ NUNEZ,GLADYS E | Address on file |
| 2361626 | RODRIGUEZ NUNEZ,JORGE A | Address on file |
| 2366407 | RODRIGUEZ NUNEZ,MARIA S | Address on file |
| Partic_45912 | RODRIGUEZ NUNEZ,REBECCA | Address on file |
| 2400061 | RODRIGUEZ OCASIO,CARMEN D | Address on file |
| 2408026 | RODRIGUEZ OCASIO,FELIX | Address on file |
| Partic_45913 | RODRIGUEZ OCASIO,JOSEFINA | Address on file |
| Partic_45914 | RODRIGUEZ OCASIO,LUIS M | Address on file |
| Partic_45915 | RODRIGUEZ OCASIO,MARIAN L | Address on file |
| 2412343 | RODRIGUEZ OCASIO,MARITZA | Address on file |
| 2351398 | RODRIGUEZ OCASIO,PERCY | Address on file |
| Partic_45916 | RODRIGUEZ OCASIO,STEPHANIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45917 | RODRIGUEZ OCASIO,YETZAIDA | Address on file |
| 2405396 | RODRIGUEZ O'FARRIL,IRMA I | Address on file |
| 2349259 | RODRIGUEZ O'FARRILL,ETANISLAO | Address on file |
| Partic_45918 | RODRIGUEZ OJEDA,JAIME L | Address on file |
| 2361373 | RODRIGUEZ OJEDA,LILLIAN | Address on file |
| 2401673 | RODRIGUEZ OJEDA,NYDIA | Address on file |
| Partic_45919 | RODRIGUEZ OJEDA,YANIRA | Address on file |
| 2358659 | RODRIGUEZ OLAN,EDWIN F | Address on file |
| 2405750 | RODRIGUEZ OLAN,NEREIDA | Address on file |
| 2418343 | RODRIGUEZ OLIVERA,LIZZETTE M | Address on file |
| Partic_45920 | RODRIGUEZ OLIVERA,TERESA | Address on file |
| Partic_45921 | RODRIGUEZ OLIVERAS,ISAIAS | Address on file |
| 2351050 | RODRIGUEZ OLIVERAS,MARILUZ | Address on file |
| Partic_45922 | RODRIGUEZ OLIVERAS,OLGA | Address on file |
| Partic_45923 | RODRIGUEZ OLIVERAS,WILKINS | Address on file |
| Partic_45924 | RODRIGUEZ OLIVIERI,AIDA E | Address on file |
| 2347844 | RODRIGUEZ OLIVIERI,LUIS F | Address on file |
| 2371088 | RODRIGUEZ OLIVIERI,NEREIDA | Address on file |
| Partic_45925 | RODRIGUEZ OLIVO,EFRAIN | Address on file |
| Partic_45926 | RODRIGUEZ OLMEDA,OLGA | Address on file |
| Retir_00401 | RODRIGUEZ OLMO, RAFAEL A | Address on file |
| Partic_45927 | RODRIGUEZ OLMO,ELIZABETH | Address on file |
| Partic_45928 | RODRIGUEZ OLMO,ITHAMAR | Address on file |
| Partic_45929 | RODRIGUEZ OLMO,YANIRA I | Address on file |
| 2406086 | RODRIGUEZ O'NEILL,EVELYN M | Address on file |
| Partic_45930 | RODRIGUEZ OQUENDO,BETTY | Address on file |
| Partic_45931 | RODRIGUEZ OQUENDO,CARMEN S | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_45932 | RODRIGUEZ OQUENDO,CARMEN S | Address on file |
| 2412244 | RODRIGUEZ OQUENDO,CATALINA | Address on file |
| 2362495 | RODRIGUEZ OQUENDO,EUSEBIO | Address on file |
| Partic_45933 | RODRIGUEZ OQUENDO,IVELISSE | Address on file |
| Partic_45934 | RODRIGUEZ OQUENDO,MARIA DE L | Address on file |
| Partic_45935 | RODRIGUEZ OQUENDO,MARIA E | Address on file |
| 2364957 | RODRIGUEZ OQUENDO,MIRIAM L | Address on file |
| Partic_45936 | RODRIGUEZ OQUENDO,NIXA I | Address on file |
| 2409798 | RODRIGUEZ ORAMA,MARIBEL A | Address on file |
| 2361716 | RODRIGUEZ ORAMA,MIRIAM | Address on file |
| Partic_45937 | RODRIGUEZ ORE,KARLA J | Address on file |
| Partic_45938 | RODRIGUEZ ORENGO,ANA H | Address on file |
| Partic_45939 | RODRIGUEZ ORENGO,DIANA | Address on file |
| Partic_45940 | RODRIGUEZ ORENGO,GLORIVETTE | Address on file |
| Retir_00402 | RODRIGUEZ ORONOZ, DOLORES | Address on file |
| Partic_45941 | RODRIGUEZ ORTA,XAIMARA E | Address on file |
| Partic_45942 | RODRIGUEZ ORTEGA,ANGEL | Address on file |
| Partic_45943 | RODRIGUEZ ORTEGA,ELIZABETH | Address on file |
| Partic_45944 | RODRIGUEZ ORTEGA,EVELYN | Address on file |
| Partic_45945 | RODRIGUEZ ORTEGA,KARLA | Address on file |
| 2409894 | RODRIGUEZ ORTEGA,LYDIA E | Address on file |
| Partic_45946 | RODRIGUEZ ORTEGA,MARIA A | Address on file |
| Partic_45947 | RODRIGUEZ ORTEGA,MILAGROS J | Address on file |
| Partic_45948 | RODRIGUEZ ORTEGA,NILDA Y | Address on file |
| 2361069 | RODRIGUEZ ORTIZ,AIDA L | Address on file |
| Partic_45949 | RODRIGUEZ ORTIZ,AILID | Address on file |
| Partic_45950 | RODRIGUEZ ORTIZ,AIXA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411648 | RODRIGUEZ ORTIZ,ALBA M | Address on file |
| 2349859 | RODRIGUEZ ORTIZ,ALICIA | Address on file |
| Partic_45951 | RODRIGUEZ ORTIZ,ALLANIE | Address on file |
| 2400125 | RODRIGUEZ ORTIZ,AMELIA | Address on file |
| Partic_45952 | RODRIGUEZ ORTIZ,ANA I | Address on file |
| 2370857 | RODRIGUEZ ORTIZ,ANA L | Address on file |
| 2413406 | RODRIGUEZ ORTIZ,ANA M | Address on file |
| 2348930 | RODRIGUEZ ORTIZ,BASILIDES | Address on file |
| Partic_45953 | RODRIGUEZ ORTIZ,BEATRICE | Address on file |
| Partic_45954 | RODRIGUEZ ORTIZ,BEATRIZ M | Address on file |
| Partic_45955 | RODRIGUEZ ORTIZ,BELISSA | Address on file |
| 2410543 | RODRIGUEZ ORTIZ,BELKIS P | Address on file |
| 2357730 | RODRIGUEZ ORTIZ,BENJAMIN | Address on file |
| Partic_45956 | RODRIGUEZ ORTIZ,BRENDLY G | Address on file |
| Partic_45957 | RODRIGUEZ ORTIZ,BRISMA I | Address on file |
| Partic_45958 | RODRIGUEZ ORTIZ,CALEB J | Address on file |
| 2359355 | RODRIGUEZ ORTIZ,CARLOS | Address on file |
| Partic_45959 | RODRIGUEZ ORTIZ,CARLOS J | Address on file |
| Partic_45960 | RODRIGUEZ ORTIZ,CARMEN E | Address on file |
| Partic_45961 | RODRIGUEZ ORTIZ,DAVID | Address on file |
| 2406015 | RODRIGUEZ ORTIZ,DELIA M | Address on file |
| Partic_45962 | RODRIGUEZ ORTIZ,DENISSE | Address on file |
| Partic_45963 | RODRIGUEZ ORTIZ,DIANA I | Address on file |
| Partic_45964 | RODRIGUEZ ORTIZ,EDWIN G | Address on file |
| 2354257 | RODRIGUEZ ORTIZ,EFREN | Address on file |
| 2349881 | RODRIGUEZ ORTIZ,ELDA N | Address on file |
| 2354750 | RODRIGUEZ ORTIZ,ENRIQUE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45965 | RODRIGUEZ ORTIZ,ENRIQUE | Address on file |
| 2416319 | RODRIGUEZ ORTIZ,ESTHER | Address on file |
| Partic_45966 | RODRIGUEZ ORTIZ,EVELYN | Address on file |
| Partic_45967 | RODRIGUEZ ORTIZ,EVELYN I | Address on file |
| Partic_45968 | RODRIGUEZ ORTIZ,EVENEIDA | Address on file |
| 2422873 | RODRIGUEZ ORTIZ,FERNANDO L | Address on file |
| Partic_45969 | RODRIGUEZ ORTIZ,FRANCES M | Address on file |
| 2358023 | RODRIGUEZ ORTIZ,FRANCISCA | Address on file |
| 2414427 | RODRIGUEZ ORTIZ,GLADYS | Address on file |
| 2412345 | RODRIGUEZ ORTIZ,GLORIA | Address on file |
| 2400922 | RODRIGUEZ ORTIZ,GLORIA E | Address on file |
| 2355403 | RODRIGUEZ ORTIZ,GLORIA M | Address on file |
| 2351149 | RODRIGUEZ ORTIZ,HILDA N | Address on file |
| 2354290 | RODRIGUEZ ORTIZ,HILDA R | Address on file |
| Partic_45970 | RODRIGUEZ ORTIZ,HIRAM | Address on file |
| Partic_45971 | RODRIGUEZ ORTIZ,ILDEFONSO | Address on file |
| 2347882 | RODRIGUEZ ORTIZ,ISABEL | Address on file |
| Partic_45972 | RODRIGUEZ ORTIZ,JALICHA | Address on file |
| Partic_45973 | RODRIGUEZ ORTIZ,JANICE | Address on file |
| 2401565 | RODRIGUEZ ORTIZ,JORGE | Address on file |
| Partic_45974 | RODRIGUEZ ORTIZ,JOSE R | Address on file |
| 2414664 | RODRIGUEZ ORTIZ,JOSE S | Address on file |
| Partic_45975 | RODRIGUEZ ORTIZ,JUAN C | Address on file |
| Partic_45976 | RODRIGUEZ ORTIZ,JUDITH | Address on file |
| Partic_45977 | RODRIGUEZ ORTIZ,KAREN M | Address on file |
| Partic_45978 | RODRIGUEZ ORTIZ,LAURA M | Address on file |
| 2420119 | RODRIGUEZ ORTIZ,LETICIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_45979 | RODRIGUEZ ORTIZ,LINDA | Address on file |
| Partic_45980 | RODRIGUEZ ORTIZ,LIRA M | Address on file |
| Partic_45981 | RODRIGUEZ ORTIZ,LISSETTE | Address on file |
| Partic_45982 | RODRIGUEZ ORTIZ,LIZ D | Address on file |
| Partic_45983 | RODRIGUEZ ORTIZ,LOIDA | Address on file |
| 2370625 | RODRIGUEZ ORTIZ,LUIS | Address on file |
| Partic_45984 | RODRIGUEZ ORTIZ,LUIS | Address on file |
| Partic_45985 | RODRIGUEZ ORTIZ,LUIS F | Address on file |
| 2364047 | RODRIGUEZ ORTIZ,LUIS O | Address on file |
| Partic_45986 | RODRIGUEZ ORTIZ,LUIS R | Address on file |
| Partic_45987 | RODRIGUEZ ORTIZ,LUZ M | Address on file |
| Partic_45988 | RODRIGUEZ ORTIZ,LYDIA L | Address on file |
| Partic_45989 | RODRIGUEZ ORTIZ,LYMARI | Address on file |
| 2349016 | RODRIGUEZ ORTIZ,MARGARITA | Address on file |
| Partic_45990 | RODRIGUEZ ORTIZ,MARGARITA | Address on file |
| Partic_00557 | RODRIGUEZ ORTIZ,MARIA | Address on file |
| 2418964 | RODRIGUEZ ORTIZ,MARIA E | Address on file |
| Partic_45991 | RODRIGUEZ ORTIZ,MARIA E | Address on file |
| Partic_45992 | RODRIGUEZ ORTIZ,MARIA L | Address on file |
| 2354852 | RODRIGUEZ ORTIZ,MARIA M | Address on file |
| Partic_45993 | RODRIGUEZ ORTIZ,MARIANGELY | Address on file |
| Partic_45994 | RODRIGUEZ ORTIZ,MARIELA | Address on file |
| Partic_45995 | RODRIGUEZ ORTIZ,MARIELA A | Address on file |
| Partic_45996 | RODRIGUEZ ORTIZ,MARISOL | Address on file |
| Partic_45997 | RODRIGUEZ ORTIZ,MARITZA | Address on file |
| Partic_45998 | RODRIGUEZ ORTIZ,MARITZA | Address on file |
| 2370885 | RODRIGUEZ ORTIZ,MARTA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411599 | RODRIGUEZ ORTIZ,MAYRA | Address on file |
| Partic_45999 | RODRIGUEZ ORTIZ,MICHELLE | Address on file |
| Partic_46000 | RODRIGUEZ ORTIZ,MICHELLE | Address on file |
| Partic_46001 | RODRIGUEZ ORTIZ,MILAGROS | Address on file |
| 2406378 | RODRIGUEZ ORTIZ,MIRIAM R | Address on file |
| Partic_46002 | RODRIGUEZ ORTIZ,MYRNA D | Address on file |
| Partic_46003 | RODRIGUEZ ORTIZ,NITZELIS M | Address on file |
| 2416045 | RODRIGUEZ ORTIZ,NOEL A | Address on file |
| 2404604 | RODRIGUEZ ORTIZ,NORMA M | Address on file |
| 2356526 | RODRIGUEZ ORTIZ,OLGA | Address on file |
| 2415821 | RODRIGUEZ ORTIZ,OLGA M | Address on file |
| Partic_46004 | RODRIGUEZ ORTIZ,OMAR | Address on file |
| 2401303 | RODRIGUEZ ORTIZ,RAFAEL | Address on file |
| Partic_46005 | RODRIGUEZ ORTIZ,RICARDO | Address on file |
| 2358415 | RODRIGUEZ ORTIZ,ROBERTO | Address on file |
| 2350171 | RODRIGUEZ ORTIZ,ROSA L | Address on file |
| 2361298 | RODRIGUEZ ORTIZ,ROSARIO | Address on file |
| 2357685 | RODRIGUEZ ORTIZ,RUBEN | Address on file |
| Partic_46006 | RODRIGUEZ ORTIZ,RUDDY A | Address on file |
| 2365116 | RODRIGUEZ ORTIZ,RUTH A | Address on file |
| 2416617 | RODRIGUEZ ORTIZ,SANDRA | Address on file |
| Partic_46007 | RODRIGUEZ ORTIZ,SANDRA | Address on file |
| Partic_46008 | RODRIGUEZ ORTIZ,SARAI | Address on file |
| Partic_46009 | RODRIGUEZ ORTIZ,SOL E | Address on file |
| Partic_46010 | RODRIGUEZ ORTIZ,TERESA | Address on file |
| 2415412 | RODRIGUEZ ORTIZ,VANESSA | Address on file |
| Partic_46011 | RODRIGUEZ ORTIZ,VANESSA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46012 | RODRIGUEZ ORTIZ,VIRGEN C | Address on file |
| 2414157 | RODRIGUEZ ORTIZ,WANDA I | Address on file |
| Partic_46013 | RODRIGUEZ ORTIZ,WANDA I | Address on file |
| Partic_46014 | RODRIGUEZ ORTIZ,WENDY M | Address on file |
| Partic_46015 | RODRIGUEZ ORTIZ,WILLIAM JAVIER | Address on file |
| Partic_46016 | RODRIGUEZ ORTIZ,YADILKA | Address on file |
| Partic_46017 | RODRIGUEZ ORTIZ,YEISY M | Address on file |
| Partic_46018 | RODRIGUEZ ORTIZ,YOELIA | Address on file |
| 2421691 | RODRIGUEZ ORTIZ,ZAIDA | Address on file |
| Partic_46019 | RODRIGUEZ OSORIO,MARIA J | Address on file |
| Retir_00403 | RODRIGUEZ OTERO, NEREIDA | Address on file |
| Partic_46020 | RODRIGUEZ OTERO,AIDELIZ | Address on file |
| Partic_46021 | RODRIGUEZ OTERO,AMARILYS | Address on file |
| Partic_46022 | RODRIGUEZ OTERO,ANA I | Address on file |
| 2366931 | RODRIGUEZ OTERO,CARMEN L | Address on file |
| Partic_46023 | RODRIGUEZ OTERO,CARMEN V | Address on file |
| 2358515 | RODRIGUEZ OTERO,EMMA | Address on file |
| 2408910 | RODRIGUEZ OTERO,EVELYN M | Address on file |
| 2417389 | RODRIGUEZ OTERO,HERIBERTO | Address on file |
| Partic_46024 | RODRIGUEZ OTERO,IDALINA | Address on file |
| Partic_46025 | RODRIGUEZ OTERO,JOSE L | Address on file |
| Partic_46026 | RODRIGUEZ OTERO,JOSE N | Address on file |
| Partic_46027 | RODRIGUEZ OTERO,MARIELA | Address on file |
| Partic_46028 | RODRIGUEZ OTERO,MARISOL | Address on file |
| 2354565 | RODRIGUEZ OTERO,NORMA I | Address on file |
| 2403287 | RODRIGUEZ OTERO,RAMON L | Address on file |
| 2406692 | RODRIGUEZ OTERO,SONIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46029 | RODRIGUEZ OVALLE,MARCOS F | Address on file |
| Partic_46030 | RODRIGUEZ OYOLA,MABEL A | Address on file |
| Partic_46031 | RODRIGUEZ PABON,ANGELIMARI | Address on file |
| Partic_46032 | RODRIGUEZ PABON,CHARLENE M | Address on file |
| 2411322 | RODRIGUEZ PABON,GLORIA E | Address on file |
| 2418358 | RODRIGUEZ PABON,IRMA I | Address on file |
| 2408081 | RODRIGUEZ PABON,JUANITA | Address on file |
| 2404305 | RODRIGUEZ PABON,MIRTA L | Address on file |
| 2420050 | RODRIGUEZ PABON,NELLY | Address on file |
| 2403588 | RODRIGUEZ PABON,NEREIDA | Address on file |
| 2352800 | RODRIGUEZ PABON,RUBEN | Address on file |
| 2421927 | RODRIGUEZ PACHECO,HEIDA A | Address on file |
| 2415313 | RODRIGUEZ PACHECO,IRIS | Address on file |
| Partic_46033 | RODRIGUEZ PACHECO,IRIS B | Address on file |
| Partic_46034 | RODRIGUEZ PACHECO,JESSICA | Address on file |
| Partic_46035 | RODRIGUEZ PACHECO,JOSE L | Address on file |
| Partic_46036 | RODRIGUEZ PACHECO,LOURDES | Address on file |
| Partic_46037 | RODRIGUEZ PACHECO,LUMARIE | Address on file |
| Partic_46038 | RODRIGUEZ PACHECO,MARIA B | Address on file |
| Partic_46039 | RODRIGUEZ PACHECO,MARISOL | Address on file |
| Partic_46040 | RODRIGUEZ PACHECO,MAYRA | Address on file |
| Partic_46041 | RODRIGUEZ PACHECO,NANCY M | Address on file |
| Partic_46042 | RODRIGUEZ PACHECO,NELLY M | Address on file |
| 2401982 | RODRIGUEZ PACHECO,RAFAEL | Address on file |
| Partic_46043 | RODRIGUEZ PACHECO,RUTH | Address on file |
| Partic_46044 | RODRIGUEZ PACHECO,VIANCA | Address on file |
| Partic_46045 | RODRIGUEZ PACHECO,WILMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00132 | RODRIGUEZ PACHECO,WILSON | Address on file |
| 2414119 | RODRIGUEZ PACHECO,YADIRA | Address on file |
| 2422325 | RODRIGUEZ PADILLA,ANA M | Address on file |
| Partic_46046 | RODRIGUEZ PADILLA,ANA M | Address on file |
| 2409030 | RODRIGUEZ PADILLA,BETZAIDA | Address on file |
| Partic_46047 | RODRIGUEZ PADILLA,CARMEN A | Address on file |
| 2406825 | RODRIGUEZ PADILLA,GLORIA E | Address on file |
| 2358870 | RODRIGUEZ PADILLA,IRMA E | Address on file |
| Partic_46048 | RODRIGUEZ PADILLA,JAIME T | Address on file |
| Partic_46049 | RODRIGUEZ PADILLA,JAMILETT | Address on file |
| 2367446 | RODRIGUEZ PADILLA,JORGE | Address on file |
| 2350197 | RODRIGUEZ PADILLA,JOSE L | Address on file |
| Partic_46050 | RODRIGUEZ PADILLA,MARIA E | Address on file |
| Partic_46051 | RODRIGUEZ PADILLA,MILTON M | Address on file |
| 2412840 | RODRIGUEZ PADILLA,NORMA | Address on file |
| Partic_46052 | RODRIGUEZ PADILLA,ROSA M | Address on file |
| Partic_46053 | RODRIGUEZ PADILLA,SARYVETTE | Address on file |
| Partic_46054 | RODRIGUEZ PADILLA,SHEILA M | Address on file |
| Partic_46055 | RODRIGUEZ PADILLA,TOMAS | Address on file |
| 2414127 | RODRIGUEZ PADILLA,WILLIAM | Address on file |
| Partic_46056 | RODRIGUEZ PADIN,HECTOR J | Address on file |
| Partic_46057 | RODRIGUEZ PADIN,WANDA L | Address on file |
| 2400803 | RODRIGUEZ PADRO,EILEEN Y | Address on file |
| 2359982 | RODRIGUEZ PADRO,ROSA M | Address on file |
| Partic_46058 | RODRIGUEZ PADUA,ANGIE A | Address on file |
| Partic_46059 | RODRIGUEZ PADUA,JOSE F | Address on file |
| Partic_46060 | RODRIGUEZ PADUA,MAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422613 | RODRIGUEZ PAGAN,AGNES A | Address on file |
| 2416952 | RODRIGUEZ PAGAN,ANA A | Address on file |
| Partic_46061 | RODRIGUEZ PAGAN,ANA A | Address on file |
| Partic_46062 | RODRIGUEZ PAGAN,ANA M | Address on file |
| Partic_46063 | RODRIGUEZ PAGAN,ARMANDO LUIS | Address on file |
| 2370478 | RODRIGUEZ PAGAN,BASILISA | Address on file |
| 2368113 | RODRIGUEZ PAGAN,BENIGNA | Address on file |
| 2361399 | RODRIGUEZ PAGAN,BERNICE | Address on file |
| 2420297 | RODRIGUEZ PAGAN,BETHSAIDA | Address on file |
| 2402351 | RODRIGUEZ PAGAN,CARMEN I. | Address on file |
| Partic_46064 | RODRIGUEZ PAGAN,CAROL M | Address on file |
| 2410902 | RODRIGUEZ PAGAN,CRUZ M | Address on file |
| Partic_46065 | RODRIGUEZ PAGAN,DANIEL | Address on file |
| Partic_46066 | RODRIGUEZ PAGAN,DELISSE M | Address on file |
| Partic_46067 | RODRIGUEZ PAGAN,DENISSE M | Address on file |
| 2353368 | RODRIGUEZ PAGAN,ELISA | Address on file |
| 2401340 | RODRIGUEZ PAGAN,EVELYN | Address on file |
| 2417229 | RODRIGUEZ PAGAN,GERMAN | Address on file |
| 2421246 | RODRIGUEZ PAGAN,GLORIA M | Address on file |
| Partic_46068 | RODRIGUEZ PAGAN,GLORIMAR | Address on file |
| Partic_46069 | RODRIGUEZ PAGAN,GRACIELA | Address on file |
| 2404185 | RODRIGUEZ PAGAN,HAYDEE M | Address on file |
| 2410900 | RODRIGUEZ PAGAN,IBRAHIM A | Address on file |
| Partic_46070 | RODRIGUEZ PAGAN,INES | Address on file |
| 2412796 | RODRIGUEZ PAGAN,ISABEL | Address on file |
| Partic_46071 | RODRIGUEZ PAGAN,JOHANNA | Address on file |
| 2354702 | RODRIGUEZ PAGAN,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363162 | RODRIGUEZ PAGAN,LEONOR | Address on file |
| Partic_46072 | RODRIGUEZ PAGAN,MARILYN | Address on file |
| Partic_46073 | RODRIGUEZ PAGAN,MARY I | Address on file |
| Partic_46074 | RODRIGUEZ PAGAN,NANCY I | Address on file |
| Partic_46075 | RODRIGUEZ PAGAN,NILMARIE | Address on file |
| Partic_46076 | RODRIGUEZ PAGAN,NOEMI | Address on file |
| 2350120 | RODRIGUEZ PAGAN,TOMAS | Address on file |
| 2362900 | RODRIGUEZ PAGAN,WANDA | Address on file |
| 2414717 | RODRIGUEZ PAGAN,WANDA I | Address on file |
| Partic_46077 | RODRIGUEZ PAGAN,WILLIAM A | Address on file |
| 2365303 | RODRIGUEZ PAGAN,YOLANDA | Address on file |
| 2403084 | RODRIGUEZ PALERMO,DAISY | Address on file |
| 2406807 | RODRIGUEZ PALERMO,NANCY | Address on file |
| Partic_46078 | RODRIGUEZ PANCORBO,BRENDA A | Address on file |
| 2421648 | RODRIGUEZ PANCORBO,DELMA I | Address on file |
| 2417280 | RODRIGUEZ PANTOJA,ALEJANDRO | Address on file |
| 2416918 | RODRIGUEZ PANTOJA,FRANCISCO | Address on file |
| 2406111 | RODRIGUEZ PANTOJA,JOSE E | Address on file |
| 2365002 | RODRIGUEZ PANTOJA,MYRNA I | Address on file |
| Partic_46079 | RODRIGUEZ PANTOJAS,MARYNELLY | Address on file |
| Partic_46080 | RODRIGUEZ PANTOJAS,SARAH E | Address on file |
| APartic_00228 | RODRIGUEZ PARDO, VILMARY | Address on file |
| Partic_46081 | RODRIGUEZ PARDO,LAURA E | Address on file |
| Partic_46082 | RODRIGUEZ PARIS,ZAIDA E | Address on file |
| Partic_46083 | RODRIGUEZ PARISSI,JOSE E | Address on file |
| Partic_46084 | RODRIGUEZ PARRILLA,FRANCISCA | Address on file |
| Partic_46085 | RODRIGUEZ PARRILLA,JANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46086 | RODRIGUEZ PASTRANA,SONIA N | Address on file |
| 2354133 | RODRIGUEZ PAZO,JEAN | Address on file |
| 2349193 | RODRIGUEZ PAZO,JEAN | Address on file |
| Partic_46087 | RODRIGUEZ PELICOT,BELLERMINDA M | Address on file |
| 2399966 | RODRIGUEZ PENA,ANGELA | Address on file |
| Partic_46088 | RODRIGUEZ PENA,CARMEN L | Address on file |
| 2367894 | RODRIGUEZ PENA,ELVIN | Address on file |
| Partic_46089 | RODRIGUEZ PENA,HARRY | Address on file |
| 2349327 | RODRIGUEZ PENA,JOSE R | Address on file |
| 2359524 | RODRIGUEZ PENA,LYDIA | Address on file |
| Partic_46090 | RODRIGUEZ PENA,MARGARITA | Address on file |
| Partic_46091 | RODRIGUEZ PENA,NEREIDA | Address on file |
| 2411012 | RODRIGUEZ PENA,WILLIAM | Address on file |
| Partic_46092 | RODRIGUEZ PENA,YAITZA L | Address on file |
| Partic_46093 | RODRIGUEZ PENA,ZAIDA M | Address on file |
| 2404538 | RODRIGUEZ PENALBERT,JOSE A | Address on file |
| 2410456 | RODRIGUEZ PENALBERT,ROSA M | Address on file |
| Partic_46094 | RODRIGUEZ PERALTA,NARMY N | Address on file |
| 2352099 | RODRIGUEZ PERDOMO,ALICIA | Address on file |
| 2407095 | RODRIGUEZ PEREIRA,MARIA A | Address on file |
| 2406809 | RODRIGUEZ PEREZ,ABRAHAM | Address on file |
| 2419173 | RODRIGUEZ PEREZ,AIDA | Address on file |
| Partic_46095 | RODRIGUEZ PEREZ,AIDA I | Address on file |
| Partic_46096 | RODRIGUEZ PEREZ,ALEJANDRA S | Address on file |
| Partic_46097 | RODRIGUEZ PEREZ,ALFREDO | Address on file |
| 2420484 | RODRIGUEZ PEREZ,AMARILIS | Address on file |
| Partic_46098 | RODRIGUEZ PEREZ,AMARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400229 | RODRIGUEZ PEREZ,AMPARO | Address on file |
| 2353080 | RODRIGUEZ PEREZ,AMPARO | Address on file |
| 2405931 | RODRIGUEZ PEREZ,ANA M | Address on file |
| 2355669 | RODRIGUEZ PEREZ,AUGUSTINA | Address on file |
| Partic_46099 | RODRIGUEZ PEREZ,AUREA | Address on file |
| Partic_46100 | RODRIGUEZ PEREZ,BRUNILDA | Address on file |
| Partic_46101 | RODRIGUEZ PEREZ,CARLOS | Address on file |
| 2416923 | RODRIGUEZ PEREZ,CARMEN | Address on file |
| Partic_46102 | RODRIGUEZ PEREZ,CARMEN G | Address on file |
| Partic_46103 | RODRIGUEZ PEREZ,CARMEN I | Address on file |
| Partic_46104 | RODRIGUEZ PEREZ,CHRISTINE A | Address on file |
| 2418037 | RODRIGUEZ PEREZ,CLARIBEL | Address on file |
| 2408542 | RODRIGUEZ PEREZ,CRIMILDA | Address on file |
| Partic_46105 | RODRIGUEZ PEREZ,DAMARIS | Address on file |
| Partic_46106 | RODRIGUEZ PEREZ,DEBORAH | Address on file |
| Partic_46107 | RODRIGUEZ PEREZ,DEIDAD M | Address on file |
| Partic_46108 | RODRIGUEZ PEREZ,DIANA | Address on file |
| Partic_46109 | RODRIGUEZ PEREZ,DIANIVETH | Address on file |
| 2348356 | RODRIGUEZ PEREZ,DORIS N | Address on file |
| 2364471 | RODRIGUEZ PEREZ,EDELMIRA | Address on file |
| Partic_46110 | RODRIGUEZ PEREZ,EDITH J | Address on file |
| 2367049 | RODRIGUEZ PEREZ,ELBA I | Address on file |
| 2358900 | RODRIGUEZ PEREZ,ELBA L | Address on file |
| 2349283 | RODRIGUEZ PEREZ,ELIZABETH | Address on file |
| 2360655 | RODRIGUEZ PEREZ,EVA L | Address on file |
| 2369305 | RODRIGUEZ PEREZ,GENOVEVA | Address on file |
| Partic_46111 | RODRIGUEZ PEREZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364644 | RODRIGUEZ PEREZ,GLORIA E | Address on file |
| 2359527 | RODRIGUEZ PEREZ,GLORIA M | Address on file |
| Partic_46112 | RODRIGUEZ PEREZ,GLORIMER | Address on file |
| 2422710 | RODRIGUEZ PEREZ,IDA E | Address on file |
| 2408576 | RODRIGUEZ PEREZ,IDALIA | Address on file |
| Partic_46113 | RODRIGUEZ PEREZ,INES M | Address on file |
| Partic_46114 | RODRIGUEZ PEREZ,IRMA | Address on file |
| Partic_46115 | RODRIGUEZ PEREZ,ISABEL | Address on file |
| Partic_46116 | RODRIGUEZ PEREZ,JAIME | Address on file |
| Partic_46117 | RODRIGUEZ PEREZ,JANNETTE | Address on file |
| Partic_46118 | RODRIGUEZ PEREZ,JARINES | Address on file |
| Partic_46119 | RODRIGUEZ PEREZ,JESSICA | Address on file |
| Partic_46120 | RODRIGUEZ PEREZ,JESUS G | Address on file |
| 2423196 | RODRIGUEZ PEREZ,JORGE | Address on file |
| Partic_46121 | RODRIGUEZ PEREZ,JOSE | Address on file |
| 2368556 | RODRIGUEZ PEREZ,JOSE A | Address on file |
| Partic_46122 | RODRIGUEZ PEREZ,JOSE A | Address on file |
| 2357086 | RODRIGUEZ PEREZ,JOSEFINA | Address on file |
| Partic_46123 | RODRIGUEZ PEREZ,JOSMARIE | Address on file |
| 2406313 | RODRIGUEZ PEREZ,JUAN | Address on file |
| Partic_46124 | RODRIGUEZ PEREZ,JUAN A | Address on file |
| 2347952 | RODRIGUEZ PEREZ,JUAN R | Address on file |
| Partic_46125 | RODRIGUEZ PEREZ,KARLA M | Address on file |
| 2419608 | RODRIGUEZ PEREZ,LAURA E | Address on file |
| Partic_46126 | RODRIGUEZ PEREZ,LISANDRA | Address on file |
| 2359114 | RODRIGUEZ PEREZ,LIZZETTE | Address on file |
| 2414651 | RODRIGUEZ PEREZ,LOURDES L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46127 | RODRIGUEZ PEREZ,LUIS A | Address on file |
| Partic_46128 | RODRIGUEZ PEREZ,LUISA D | Address on file |
| Partic_46129 | RODRIGUEZ PEREZ,LYDIA | Address on file |
| 2350054 | RODRIGUEZ PEREZ,MAGDALENA | Address on file |
| 2351935 | RODRIGUEZ PEREZ,MARCELINO | Address on file |
| 2348079 | RODRIGUEZ PEREZ,MARIA | Address on file |
| Partic_46130 | RODRIGUEZ PEREZ,MARIA | Address on file |
| 2421182 | RODRIGUEZ PEREZ,MARIA DE LOS A | Address on file |
| 2356220 | RODRIGUEZ PEREZ,MARIA E | Address on file |
| 2408055 | RODRIGUEZ PEREZ,MARIA I | Address on file |
| 2401484 | RODRIGUEZ PEREZ,MARIA V | Address on file |
| Partic_46131 | RODRIGUEZ PEREZ,MARIBEL | Address on file |
| 2419411 | RODRIGUEZ PEREZ,MARILYN | Address on file |
| Partic_46132 | RODRIGUEZ PEREZ,MARILYN | Address on file |
| 2351844 | RODRIGUEZ PEREZ,MARY ANN | Address on file |
| Partic_46133 | RODRIGUEZ PEREZ,MARY C | Address on file |
| 2420619 | RODRIGUEZ PEREZ,MIGUEL O | Address on file |
| Partic_46134 | RODRIGUEZ PEREZ,MILITZA | Address on file |
| 2353661 | RODRIGUEZ PEREZ,MIRIAM | Address on file |
| Partic_46135 | RODRIGUEZ PEREZ,MIRIAM E | Address on file |
| 2356401 | RODRIGUEZ PEREZ,MONSERRATE | Address on file |
| Partic_46136 | RODRIGUEZ PEREZ,NANCY M | Address on file |
| Partic_46137 | RODRIGUEZ PEREZ,NELSON | Address on file |
| Partic_46138 | RODRIGUEZ PEREZ,NEREIDA | Address on file |
| 2356081 | RODRIGUEZ PEREZ,NILDA E | Address on file |
| 2415557 | RODRIGUEZ PEREZ,NILSA I | Address on file |
| Partic_46139 | RODRIGUEZ PEREZ,NORMA I | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416656 | RODRIGUEZ PEREZ,NYDIA L | Address on file |
| Partic_46140 | RODRIGUEZ PEREZ,OSCAR A | Address on file |
| 2370878 | RODRIGUEZ PEREZ,PEDRO | Address on file |
| Partic_46141 | RODRIGUEZ PEREZ,PEDRO | Address on file |
| 2417382 | RODRIGUEZ PEREZ,PEDRO L | Address on file |
| 2416234 | RODRIGUEZ PEREZ,RAQUEL | Address on file |
| 2422653 | RODRIGUEZ PEREZ,ROBERTO | Address on file |
| 2400423 | RODRIGUEZ PEREZ,ROSA M | Address on file |
| 2351021 | RODRIGUEZ PEREZ,ROSA MARIA | Address on file |
| 2407309 | RODRIGUEZ PEREZ,ROSARIO | Address on file |
| 2419939 | RODRIGUEZ PEREZ,ROSEMARY DE LOS A | Address on file |
| 2420397 | RODRIGUEZ PEREZ,SANDRA | Address on file |
| Partic_46142 | RODRIGUEZ PEREZ,SANDRA T | Address on file |
| Partic_46143 | RODRIGUEZ PEREZ,SARA | Address on file |
| Partic_46144 | RODRIGUEZ PEREZ,SHARET M | Address on file |
| 2348357 | RODRIGUEZ PEREZ,VICTOR M | Address on file |
| 2420236 | RODRIGUEZ PEREZ,VILMA | Address on file |
| Partic_46145 | RODRIGUEZ PEREZ,VIVIAN J | Address on file |
| Partic_46146 | RODRIGUEZ PEREZ,VIVIANA | Address on file |
| 2411363 | RODRIGUEZ PEREZ,WANDA I | Address on file |
| Partic_46147 | RODRIGUEZ PEREZ,ZAYMARIE | Address on file |
| Partic_46148 | RODRIGUEZ PEREZ,ZORAYDA | Address on file |
| 2359973 | RODRIGUEZ PESQUERA,JORGE | Address on file |
| 2365319 | RODRIGUEZ PICART,LINDA M | Address on file |
| 2418550 | RODRIGUEZ PIMENTEL,MILAGROS | Address on file |
| 2415695 | RODRIGUEZ PINEIRO,ANIBAL | Address on file |
| Partic_46149 | RODRIGUEZ PINERO,KIARA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46150 | RODRIGUEZ PINTO,CARMEN E | Address on file |
| Partic_46151 | RODRIGUEZ PINTO,JENNIFER | Address on file |
| 2351552 | RODRIGUEZ PITRE,WILLIAM | Address on file |
| Partic_46152 | RODRIGUEZ PIZARRO,ADALYZ | Address on file |
| Partic_46153 | RODRIGUEZ PIZARRO,JACQUELINE | Address on file |
| Partic_46154 | RODRIGUEZ PIZARRO,LUIS A | Address on file |
| Partic_46155 | RODRIGUEZ PIZARRO,MARI | Address on file |
| Partic_46156 | RODRIGUEZ PLAZA,BENERICE R | Address on file |
| 2420345 | RODRIGUEZ PLAZA,DIANA | Address on file |
| 2408188 | RODRIGUEZ PLAZA,EVELYN L | Address on file |
| 2402447 | RODRIGUEZ PLAZA,IDELLISSE | Address on file |
| Partic_46157 | RODRIGUEZ PLAZA,MADELYN | Address on file |
| 2421951 | RODRIGUEZ POMALES,MILDRED | Address on file |
| Partic_46158 | RODRIGUEZ PONCE,ELI | Address on file |
| 2401419 | RODRIGUEZ PONS,ANA M. | Address on file |
| 2358701 | RODRIGUEZ PORTALATIN,MAYDA I | Address on file |
| 2402515 | RODRIGUEZ PORTELA,CARMEN | Address on file |
| Partic_46159 | RODRIGUEZ POTTER,LINNETTE | Address on file |
| 2349296 | RODRIGUEZ POUPART,AWILDA N | Address on file |
| Partic_46160 | RODRIGUEZ POZZI,ISABEL | Address on file |
| 2420804 | RODRIGUEZ PRATTS,LILLIAM | Address on file |
| 2415161 | RODRIGUEZ PRATTS,MADELINE | Address on file |
| Partic_46161 | RODRIGUEZ PREMACK,SHARON | Address on file |
| 2347834 | RODRIGUEZ PUJOLS,ANDRES | Address on file |
| 2355150 | RODRIGUEZ QUESADA,MARIANA | Address on file |
| 2421521 | RODRIGUEZ QUESADA,OLGA I | Address on file |
| 2412101 | RODRIGUEZ QUIJANO,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422865 | RODRIGUEZ QUIJANO,JACINTO | Address on file |
| Partic_46162 | RODRIGUEZ QUIJANO,JOSE E | Address on file |
| 2370716 | RODRIGUEZ QUIJANO,TERESA | Address on file |
| Partic_46163 | RODRIGUEZ QUILES,ALBA Y | Address on file |
| Partic_46164 | RODRIGUEZ QUILES,ALEXIS | Address on file |
| Partic_46165 | RODRIGUEZ QUILES,AMALIA | Address on file |
| 2363195 | RODRIGUEZ QUILES,ANA D | Address on file |
| 2403145 | RODRIGUEZ QUILES,ANA M | Address on file |
| Partic_46166 | RODRIGUEZ QUILES,DIANA M | Address on file |
| Partic_46167 | RODRIGUEZ QUILES,DIANNE M | Address on file |
| Partic_46168 | RODRIGUEZ QUILES,DORIS V | Address on file |
| 2365003 | RODRIGUEZ QUILES,EDWIN | Address on file |
| Partic_46169 | RODRIGUEZ QUILES,ELIZABETH | Address on file |
| 2413018 | RODRIGUEZ QUILES,FELICITA | Address on file |
| 2415922 | RODRIGUEZ QUILES,GLADYS | Address on file |
| 2403737 | RODRIGUEZ QUILES,HETTEY | Address on file |
| Partic_46170 | RODRIGUEZ QUILES,JULIO C | Address on file |
| Partic_46171 | RODRIGUEZ QUILES,LUZ S | Address on file |
| Partic_46172 | RODRIGUEZ QUILES,MARIMER | Address on file |
| 2410394 | RODRIGUEZ QUINONES,ANA E | Address on file |
| 2410461 | RODRIGUEZ QUINONES,ANA M | Address on file |
| Partic_46173 | RODRIGUEZ QUINONES,ANAGALIS | Address on file |
| 2370481 | RODRIGUEZ QUINONES,ANGELES | Address on file |
| Partic_46174 | RODRIGUEZ QUINONES,DELMA | Address on file |
| 2401464 | RODRIGUEZ QUINONES,ELBA I | Address on file |
| 2369121 | RODRIGUEZ QUINONES,EVA J | Address on file |
| Partic_46175 | RODRIGUEZ QUINONES,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351785 | RODRIGUEZ QUINONES,GILBERTO | Address on file |
| Partic_46176 | RODRIGUEZ QUINONES,GILBERTO | Address on file |
| Partic_46177 | RODRIGUEZ QUINONES,IRAIDA | Address on file |
| 2403490 | RODRIGUEZ QUINONES,LOYDA | Address on file |
| 2365043 | RODRIGUEZ QUINONES,LUIS E | Address on file |
| 2406506 | RODRIGUEZ QUINONES,MARIA E | Address on file |
| 2421155 | RODRIGUEZ QUINONES,MARJORIE | Address on file |
| 2350801 | RODRIGUEZ QUINONES,MARTA | Address on file |
| 2419041 | RODRIGUEZ QUINONES,MIGDALIA | Address on file |
| Partic_46178 | RODRIGUEZ QUINONES,MILTON I | Address on file |
| 2420368 | RODRIGUEZ QUINONES,MIRIAM | Address on file |
| Partic_46179 | RODRIGUEZ QUINONES,NELIDA | Address on file |
| Partic_46180 | RODRIGUEZ QUINONES,NELLYSSA | Address on file |
| Partic_46181 | RODRIGUEZ QUINONES,NILDA L | Address on file |
| 2416412 | RODRIGUEZ QUINONES,PROVIDENCIA | Address on file |
| 2368652 | RODRIGUEZ QUINONES,RAMON L | Address on file |
| Partic_46182 | RODRIGUEZ QUINONES,RIKIE | Address on file |
| 2354153 | RODRIGUEZ QUINONES,ROSA E | Address on file |
| Partic_46183 | RODRIGUEZ QUINONES,ROVY L | Address on file |
| Partic_46184 | RODRIGUEZ QUINONES,RUTH | Address on file |
| Partic_46185 | RODRIGUEZ QUINONES,SYLVIA | Address on file |
| Partic_46186 | RODRIGUEZ QUINONES,ZORAIDA | Address on file |
| Partic_46187 | RODRIGUEZ QUINONEZ,LUIS E | Address on file |
| Partic_46188 | RODRIGUEZ QUINTANA,JUANITA | Address on file |
| Partic_46189 | RODRIGUEZ QUINTANA,QUEXY | Address on file |
| Partic_46190 | RODRIGUEZ QUINTANA,WILMARIE | Address on file |
| Partic_46191 | RODRIGUEZ QUINTANA,YALIXA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46192 | RODRIGUEZ QUINTERO,AIDA M | Address on file |
| 2418969 | RODRIGUEZ QUINTERO,ANGELA R | Address on file |
| Partic_46193 | RODRIGUEZ QUINTERO,ERNESTINA A | Address on file |
| 2351912 | RODRIGUEZ QUIROS,ADALBERTO | Address on file |
| Partic_46194 | RODRIGUEZ QUIROS,CARLOS R | Address on file |
| 2406714 | RODRIGUEZ QUIROS,HECTOR | Address on file |
| 2405767 | RODRIGUEZ QUIROS,LETICIA | Address on file |
| Partic_46195 | RODRIGUEZ QUIROS,LUZ C | Address on file |
| Partic_46196 | RODRIGUEZ QUIROS,MARICELYS | Address on file |
| Partic_46197 | RODRIGUEZ RABASSA,MARY S | Address on file |
| Partic_46198 | RODRIGUEZ RAMIREZ,ALMARY | Address on file |
| 2370129 | RODRIGUEZ RAMIREZ,ANGEL N | Address on file |
| 2413483 | RODRIGUEZ RAMIREZ,ANGEL O | Address on file |
| 2354669 | RODRIGUEZ RAMIREZ,AURORA | Address on file |
| 2359253 | RODRIGUEZ RAMIREZ,CARMEN | Address on file |
| 2362452 | RODRIGUEZ RAMIREZ,DELIA O | Address on file |
| Partic_46199 | RODRIGUEZ RAMIREZ,DIANA | Address on file |
| 2358837 | RODRIGUEZ RAMIREZ,EDITH | Address on file |
| 2414942 | RODRIGUEZ RAMIREZ,EDITH | Address on file |
| Partic_46200 | RODRIGUEZ RAMIREZ,ELIZABETH | Address on file |
| 2355514 | RODRIGUEZ RAMIREZ,ELSIE | Address on file |
| Partic_46201 | RODRIGUEZ RAMIREZ,GINESHKA M | Address on file |
| Partic_46202 | RODRIGUEZ RAMIREZ,GLORIA I | Address on file |
| 2422993 | RODRIGUEZ RAMIREZ,ILEANA I | Address on file |
| Partic_46203 | RODRIGUEZ RAMIREZ,IVETTE | Address on file |
| Partic_46204 | RODRIGUEZ RAMIREZ,JOSSIE | Address on file |
| Partic_46205 | RODRIGUEZ RAMIREZ,LEYDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408047 | RODRIGUEZ RAMIREZ,LUIS M | Address on file |
| 2352519 | RODRIGUEZ RAMIREZ,MARIA V | Address on file |
| 2407006 | RODRIGUEZ RAMIREZ,ROBERTO | Address on file |
| Partic_46206 | RODRIGUEZ RAMIREZ,WILLIAM | Address on file |
| Partic_46207 | RODRIGUEZ RAMIREZ,ZERIMAR I | Address on file |
| 2411824 | RODRIGUEZ RAMOS,AGUEDA | Address on file |
| Partic_46208 | RODRIGUEZ RAMOS,AILEEN J | Address on file |
| Partic_46209 | RODRIGUEZ RAMOS,ALANNIE | Address on file |
| Partic_46210 | RODRIGUEZ RAMOS,ALEXA | Address on file |
| Partic_46211 | RODRIGUEZ RAMOS,ALICIA | Address on file |
| Partic_46212 | RODRIGUEZ RAMOS,ALYSHIA | Address on file |
| 2358471 | RODRIGUEZ RAMOS,ANA E | Address on file |
| 2361603 | RODRIGUEZ RAMOS,ANGELA L | Address on file |
| Partic_46213 | RODRIGUEZ RAMOS,ANTONIO | Address on file |
| Partic_46214 | RODRIGUEZ RAMOS,ARELIS L | Address on file |
| Partic_46215 | RODRIGUEZ RAMOS,ASTRID | Address on file |
| Partic_46216 | RODRIGUEZ RAMOS,AURA M | Address on file |
| Partic_46217 | RODRIGUEZ RAMOS,BRENDALIZ | Address on file |
| Partic_46218 | RODRIGUEZ RAMOS,CARMEN E | Address on file |
| Partic_46219 | RODRIGUEZ RAMOS,CARMEN M | Address on file |
| Partic_46220 | RODRIGUEZ RAMOS,DANIEL | Address on file |
| 2421736 | RODRIGUEZ RAMOS,DOLORES S | Address on file |
| Partic_46221 | RODRIGUEZ RAMOS,EDDIE | Address on file |
| 2370692 | RODRIGUEZ RAMOS,EDITH V | Address on file |
| Partic_46222 | RODRIGUEZ RAMOS,ELBA | Address on file |
| Partic_46223 | RODRIGUEZ RAMOS,EMMANUEL | Address on file |
| Partic_46224 | RODRIGUEZ RAMOS,ERIKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46225 | RODRIGUEZ RAMOS,ERIKA E | Address on file |
| 2350215 | RODRIGUEZ RAMOS,ERNESTO | Address on file |
| 2405590 | RODRIGUEZ RAMOS,ESTELA | Address on file |
| Partic_46226 | RODRIGUEZ RAMOS,ESTHER | Address on file |
| 2351003 | RODRIGUEZ RAMOS,EVA L | Address on file |
| Partic_46227 | RODRIGUEZ RAMOS,EVELYN | Address on file |
| Partic_46228 | RODRIGUEZ RAMOS,GISELA | Address on file |
| 2419376 | RODRIGUEZ RAMOS,GLADYS | Address on file |
| Partic_46229 | RODRIGUEZ RAMOS,GLENDALY | Address on file |
| Partic_46230 | RODRIGUEZ RAMOS,GLORIA M | Address on file |
| 2357518 | RODRIGUEZ RAMOS,HERNAN | Address on file |
| Partic_46231 | RODRIGUEZ RAMOS,IRIS D | Address on file |
| 2353009 | RODRIGUEZ RAMOS,IRIS N | Address on file |
| 2361216 | RODRIGUEZ RAMOS,IRMA I | Address on file |
| 2405219 | RODRIGUEZ RAMOS,ISMAEL | Address on file |
| Partic_46232 | RODRIGUEZ RAMOS,JOSE A | Address on file |
| Partic_46233 | RODRIGUEZ RAMOS,JOSE M | Address on file |
| Partic_46234 | RODRIGUEZ RAMOS,JOSE R | Address on file |
| 2361282 | RODRIGUEZ RAMOS,JOSEFINA | Address on file |
| 2350241 | RODRIGUEZ RAMOS,JUAN | Address on file |
| 2416387 | RODRIGUEZ RAMOS,JUAN | Address on file |
| Partic_46235 | RODRIGUEZ RAMOS,KATHIA | Address on file |
| Partic_46236 | RODRIGUEZ RAMOS,KEYSHAMARI | Address on file |
| 2404339 | RODRIGUEZ RAMOS,LEIDA S | Address on file |
| Partic_46237 | RODRIGUEZ RAMOS,LEONILDA | Address on file |
| Partic_46238 | RODRIGUEZ RAMOS,LUIS G | Address on file |
| Partic_46239 | RODRIGUEZ RAMOS,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363715 | RODRIGUEZ RAMOS,MARIA DEL C | Address on file |
| 2363029 | RODRIGUEZ RAMOS,MARIA I | Address on file |
| Partic_46240 | RODRIGUEZ RAMOS,MARIA J | Address on file |
| Partic_46241 | RODRIGUEZ RAMOS,MARIA N | Address on file |
| 2367232 | RODRIGUEZ RAMOS,MARIA T | Address on file |
| Partic_46242 | RODRIGUEZ RAMOS,MARTA M | Address on file |
| Partic_46243 | RODRIGUEZ RAMOS,MYRIAM | Address on file |
| 2408912 | RODRIGUEZ RAMOS,NANCY I | Address on file |
| Partic_46244 | RODRIGUEZ RAMOS,NELIDA | Address on file |
| 2361344 | RODRIGUEZ RAMOS,NEREIDA | Address on file |
| Partic_46245 | RODRIGUEZ RAMOS,NILSA E | Address on file |
| 2421132 | RODRIGUEZ RAMOS,NIVIA I | Address on file |
| Partic_46246 | RODRIGUEZ RAMOS,NORMA L | Address on file |
| 2401387 | RODRIGUEZ RAMOS,OBDULIA | Address on file |
| Partic_46247 | RODRIGUEZ RAMOS,OLGA | Address on file |
| 2351443 | RODRIGUEZ RAMOS,PURA | Address on file |
| 2368970 | RODRIGUEZ RAMOS,RAMONITA | Address on file |
| 2403144 | RODRIGUEZ RAMOS,REBECA | Address on file |
| Partic_46248 | RODRIGUEZ RAMOS,REINALDO | Address on file |
| 2365920 | RODRIGUEZ RAMOS,ROSA | Address on file |
| Partic_46249 | RODRIGUEZ RAMOS,ROSA | Address on file |
| Partic_46250 | RODRIGUEZ RAMOS,ROSA | Address on file |
| Partic_46251 | RODRIGUEZ RAMOS,ROSA M | Address on file |
| 2365493 | RODRIGUEZ RAMOS,SARAH | Address on file |
| 2365297 | RODRIGUEZ RAMOS,SOLEDAD D | Address on file |
| Partic_46252 | RODRIGUEZ RAMOS,SONIA A | Address on file |
| 2422268 | RODRIGUEZ RAMOS,TERESITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46253 | RODRIGUEZ RAMOS,VIVIAN | Address on file |
| Partic_46254 | RODRIGUEZ RAMOS,WILFREDO | Address on file |
| Partic_46255 | RODRIGUEZ RAMOS,ZORAIDA | Address on file |
| Partic_00048 | RODRIGUEZ RAPPA,LILLIAM | Address on file |
| Partic_46256 | RODRIGUEZ REINOSA,ANGEL L | Address on file |
| 2402516 | RODRIGUEZ RENTA,ANGEL A | Address on file |
| 2355552 | RODRIGUEZ RENTA,JORGE | Address on file |
| 2411278 | RODRIGUEZ RENTAS,DAISY | Address on file |
| 2366596 | RODRIGUEZ RENTAS,GLADYS | Address on file |
| Partic_46257 | RODRIGUEZ RENTAS,OTILIA | Address on file |
| 2402606 | RODRIGUEZ REPOLLET,IRMA N. | Address on file |
| Partic_46258 | RODRIGUEZ RESTO,LEIDA Z | Address on file |
| Partic_46259 | RODRIGUEZ RESTO,MARY C | Address on file |
| 2422333 | RODRIGUEZ REY,AIDA E | Address on file |
| 2354993 | RODRIGUEZ REYES,DELIA | Address on file |
| Partic_46260 | RODRIGUEZ REYES,DIDUVINA | Address on file |
| Partic_46261 | RODRIGUEZ REYES,ELIZABETH | Address on file |
| 2363505 | RODRIGUEZ REYES,GLORIA | Address on file |
| Partic_46262 | RODRIGUEZ REYES,ISA | Address on file |
| Partic_46263 | RODRIGUEZ REYES,KAREN | Address on file |
| Partic_46264 | RODRIGUEZ REYES,LUIS E | Address on file |
| 2357761 | RODRIGUEZ REYES,LUZ M | Address on file |
| Partic_46265 | RODRIGUEZ REYES,MARGARITA | Address on file |
| 2362345 | RODRIGUEZ REYES,MARILENA | Address on file |
| Partic_46266 | RODRIGUEZ REYES,MIGDOEL | Address on file |
| 2365911 | RODRIGUEZ REYES,MILAGROS | Address on file |
| 2351686 | RODRIGUEZ REYES,MINERVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361012 | RODRIGUEZ REYES,MYRNA A | Address on file |
| 2350033 | RODRIGUEZ REYES,NELIDA | Address on file |
| 2370288 | RODRIGUEZ REYES,NOEMI | Address on file |
| 2401657 | RODRIGUEZ REYES,NORMA I | Address on file |
| 2407347 | RODRIGUEZ REYES,OLGA I | Address on file |
| 2370051 | RODRIGUEZ REYES,RICARDO | Address on file |
| Partic_46267 | RODRIGUEZ REYES,TERESA | Address on file |
| Partic_46268 | RODRIGUEZ REYES,WINDELI G | Address on file |
| Partic_46269 | RODRIGUEZ REYES,YARLIN | Address on file |
| Partic_46270 | RODRIGUEZ REYES,ZULMA Y | Address on file |
| 2354140 | RODRIGUEZ REYMUNDI,MARTA | Address on file |
| 2359289 | RODRIGUEZ REYNES,MARIA M | Address on file |
| 2357405 | RODRIGUEZ RICO,NOEMI | Address on file |
| Partic_46271 | RODRIGUEZ RIERA,DIANA | Address on file |
| Partic_46272 | RODRIGUEZ RIERA,YOLANDA | Address on file |
| 2358268 | RODRIGUEZ RIOS,AIDA L | Address on file |
| Partic_46273 | RODRIGUEZ RIOS,AMEE | Address on file |
| 2401724 | RODRIGUEZ RIOS,ANA D | Address on file |
| 2409513 | RODRIGUEZ RIOS,ANA M | Address on file |
| 2413216 | RODRIGUEZ RIOS,ANAMIN | Address on file |
| Partic_46274 | RODRIGUEZ RIOS,ANGEL G | Address on file |
| 2402470 | RODRIGUEZ RIOS,ANGEL M | Address on file |
| Partic_46275 | RODRIGUEZ RIOS,ARLEEN | Address on file |
| Partic_46276 | RODRIGUEZ RIOS,BRENDA LEE | Address on file |
| 2418564 | RODRIGUEZ RIOS,CARMEN E | Address on file |
| Partic_46277 | RODRIGUEZ RIOS,DOMINGO | Address on file |
| 2409998 | RODRIGUEZ RIOS,EDWIN J | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46278 | RODRIGUEZ RIOS,GABRIEL | Address on file |
| 2414652 | RODRIGUEZ RIOS,LIZETTE | Address on file |
| Partic_46279 | RODRIGUEZ RIOS,LIZZIE | Address on file |
| Partic_00286 | RODRIGUEZ RIOS,LYDIA | Address on file |
| Partic_46280 | RODRIGUEZ RIOS,MARC | Address on file |
| 2417053 | RODRIGUEZ RIOS,MARIA M | Address on file |
| 2410495 | RODRIGUEZ RIOS,MARITZA | Address on file |
| Partic_46281 | RODRIGUEZ RIOS,MIGUEL A | Address on file |
| 2403896 | RODRIGUEZ RIOS,NIVIA | Address on file |
| Partic_00003 | RODRIGUEZ RIOS,NIVIA | Address on file |
| 2407110 | RODRIGUEZ RIOS,NOEMI | Address on file |
| Partic_00037 | RODRIGUEZ RIOS,NOEMI | Address on file |
| 2353835 | RODRIGUEZ RIOS,NORMA | Address on file |
| 2355022 | RODRIGUEZ RIOS,NYDIA | Address on file |
| Partic_46282 | RODRIGUEZ RIOS,NYDIA I | Address on file |
| 2419678 | RODRIGUEZ RIOS,PRISCILA | Address on file |
| Partic_46283 | RODRIGUEZ RIOS,ROBERTO | Address on file |
| Partic_46284 | RODRIGUEZ RIOS,ROSA E | Address on file |
| Partic_46285 | RODRIGUEZ RIOS,VIRGINIA | Address on file |
| 2363712 | RODRIGUEZ RIVAS,AIDA | Address on file |
| 2366679 | RODRIGUEZ RIVAS,AIDA | Address on file |
| 2420410 | RODRIGUEZ RIVAS,ALBERTO | Address on file |
| Partic_46286 | RODRIGUEZ RIVAS,ARLEEN | Address on file |
| Partic_46287 | RODRIGUEZ RIVAS,BRENDA L | Address on file |
| Partic_46288 | RODRIGUEZ RIVAS,BRENDA M | Address on file |
| Partic_46289 | RODRIGUEZ RIVAS,BRUNILDA | Address on file |
| Partic_46290 | RODRIGUEZ RIVAS,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46291 | RODRIGUEZ RIVAS,HENRY | Address on file |
| Partic_46292 | RODRIGUEZ RIVAS,JENNIFER | Address on file |
| 2352010 | RODRIGUEZ RIVAS,JUSTINO | Address on file |
| Partic_46293 | RODRIGUEZ RIVAS,LIZ A | Address on file |
| 2411203 | RODRIGUEZ RIVAS,MARIA | Address on file |
| 2363026 | RODRIGUEZ RIVAS,MILDRED | Address on file |
| 2421820 | RODRIGUEZ RIVAS,RAYMOND | Address on file |
| Partic_46294 | RODRIGUEZ RIVAS,SHADAYRA M | Address on file |
| 2422164 | RODRIGUEZ RIVAS,TERESA | Address on file |
| 2418095 | RODRIGUEZ RIVERA,ADA I | Address on file |
| Partic_46295 | RODRIGUEZ RIVERA,ADA M | Address on file |
| 2408131 | RODRIGUEZ RIVERA,ADRIAN | Address on file |
| 2365166 | RODRIGUEZ RIVERA,AIDA | Address on file |
| 2403711 | RODRIGUEZ RIVERA,AIDA I | Address on file |
| Partic_46296 | RODRIGUEZ RIVERA,AIDA L | Address on file |
| Partic_46297 | RODRIGUEZ RIVERA,AIDA Y | Address on file |
| 2420853 | RODRIGUEZ RIVERA,AIXA | Address on file |
| Partic_46298 | RODRIGUEZ RIVERA,ALBA L | Address on file |
| Partic_46299 | RODRIGUEZ RIVERA,ALEXIS | Address on file |
| 2352330 | RODRIGUEZ RIVERA,ALICIA | Address on file |
| 2418952 | RODRIGUEZ RIVERA,ALICIA I | Address on file |
| 2400033 | RODRIGUEZ RIVERA,ALMA O | Address on file |
| 2351622 | RODRIGUEZ RIVERA,ANA | Address on file |
| 2410950 | RODRIGUEZ RIVERA,ANA D | Address on file |
| 2371132 | RODRIGUEZ RIVERA,ANA E | Address on file |
| 2406106 | RODRIGUEZ RIVERA,ANA G | Address on file |
| 2421995 | RODRIGUEZ RIVERA,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411165 | RODRIGUEZ RIVERA,ANA M | Address on file |
| 2365787 | RODRIGUEZ RIVERA,ANA T | Address on file |
| 2348163 | RODRIGUEZ RIVERA,ANGEL | Address on file |
| Partic_46300 | RODRIGUEZ RIVERA,ANGELA | Address on file |
| 2351189 | RODRIGUEZ RIVERA,ANGELA D | Address on file |
| 2350895 | RODRIGUEZ RIVERA,ANIBAL | Address on file |
| 2412427 | RODRIGUEZ RIVERA,ANTONIA | Address on file |
| Partic_46301 | RODRIGUEZ RIVERA,ARCADIO | Address on file |
| Partic_46302 | RODRIGUEZ RIVERA,ARIEL | Address on file |
| 2364134 | RODRIGUEZ RIVERA,ARISTIDES | Address on file |
| Partic_46303 | RODRIGUEZ RIVERA,ARMANDO A | Address on file |
| 2412639 | RODRIGUEZ RIVERA,ARNALDO L | Address on file |
| Partic_46304 | RODRIGUEZ RIVERA,AUREA | Address on file |
| 2410931 | RODRIGUEZ RIVERA,AUREA E | Address on file |
| Partic_46305 | RODRIGUEZ RIVERA,AUREALY | Address on file |
| 2362330 | RODRIGUEZ RIVERA,BEATRIZ | Address on file |
| Partic_46306 | RODRIGUEZ RIVERA,BLANCA I | Address on file |
| 2368865 | RODRIGUEZ RIVERA,BRUNILDA | Address on file |
| Partic_46307 | RODRIGUEZ RIVERA,CARLOS | Address on file |
| Partic_46308 | RODRIGUEZ RIVERA,CARLOS | Address on file |
| 2410491 | RODRIGUEZ RIVERA,CARLOS F | Address on file |
| Partic_46309 | RODRIGUEZ RIVERA,CARLOS I | Address on file |
| Partic_46310 | RODRIGUEZ RIVERA,CARLOS M | Address on file |
| 2355940 | RODRIGUEZ RIVERA,CARLOS N | Address on file |
| 2367844 | RODRIGUEZ RIVERA,CARMEN | Address on file |
| Partic_46311 | RODRIGUEZ RIVERA,CARMEN A | Address on file |
| Partic_46312 | RODRIGUEZ RIVERA,CARMEN D | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364656 | RODRIGUEZ RIVERA,CARMEN E | Address on file |
| Partic_46313 | RODRIGUEZ RIVERA,CARMEN E | Address on file |
| 2350581 | RODRIGUEZ RIVERA,CARMEN L | Address on file |
| 2365605 | RODRIGUEZ RIVERA,CARMEN M | Address on file |
| Partic_46314 | RODRIGUEZ RIVERA,CARMENCITA | Address on file |
| Partic_46315 | RODRIGUEZ RIVERA,CLARIBETTE | Address on file |
| Partic_46316 | RODRIGUEZ RIVERA,CRISTINA | Address on file |
| Partic_46317 | RODRIGUEZ RIVERA,CYNTHIA M | Address on file |
| Partic_00004 | RODRIGUEZ RIVERA,DAISY | Address on file |
| 2403643 | RODRIGUEZ RIVERA,DALILA | Address on file |
| Partic_46318 | RODRIGUEZ RIVERA,DARYAN I | Address on file |
| Partic_46319 | RODRIGUEZ RIVERA,DELVIS Y | Address on file |
| 2416324 | RODRIGUEZ RIVERA,DIGNA E. | Address on file |
| 2405621 | RODRIGUEZ RIVERA,DORCAS | Address on file |
| 2412298 | RODRIGUEZ RIVERA,DORIS | Address on file |
| 2370963 | RODRIGUEZ RIVERA,EDDIE M | Address on file |
| Partic_46320 | RODRIGUEZ RIVERA,EDDIE O | Address on file |
| 2418134 | RODRIGUEZ RIVERA,EDWIN | Address on file |
| 2359132 | RODRIGUEZ RIVERA,ELBA | Address on file |
| Partic_46321 | RODRIGUEZ RIVERA,ELIDA I | Address on file |
| 2371100 | RODRIGUEZ RIVERA,ELIZABETH | Address on file |
| 2401407 | RODRIGUEZ RIVERA,ELIZABETH | Address on file |
| 2365158 | RODRIGUEZ RIVERA,ELIZABETH | Address on file |
| Partic_46322 | RODRIGUEZ RIVERA,ELIZABETH | Address on file |
| 2366375 | RODRIGUEZ RIVERA,ELSA | Address on file |
| Partic_46323 | RODRIGUEZ RIVERA,ELSA Z | Address on file |
| 2406835 | RODRIGUEZ RIVERA,ELTA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46324 | RODRIGUEZ RIVERA,ERIKA | Address on file |
| 2364337 | RODRIGUEZ RIVERA,ERNESTO | Address on file |
| 2350331 | RODRIGUEZ RIVERA,ERNESTO | Address on file |
| 2370642 | RODRIGUEZ RIVERA,EVELYN | Address on file |
| 2370639 | RODRIGUEZ RIVERA,EVELYN | Address on file |
| Partic_46325 | RODRIGUEZ RIVERA,EVELYN | Address on file |
| 2365718 | RODRIGUEZ RIVERA,FELIX A | Address on file |
| Partic_46326 | RODRIGUEZ RIVERA,FELIX C | Address on file |
| 2357590 | RODRIGUEZ RIVERA,FRANCISCO | Address on file |
| 2411966 | RODRIGUEZ RIVERA,FRANCISCO | Address on file |
| Partic_46327 | RODRIGUEZ RIVERA,FRANCISCO J | Address on file |
| 2419361 | RODRIGUEZ RIVERA,FRED | Address on file |
| 2364470 | RODRIGUEZ RIVERA,GERARDO M | Address on file |
| 2349546 | RODRIGUEZ RIVERA,GILIA | Address on file |
| Partic_46328 | RODRIGUEZ RIVERA,GIOVANNI A | Address on file |
| Partic_46329 | RODRIGUEZ RIVERA,GLORIA | Address on file |
| Partic_46330 | RODRIGUEZ RIVERA,GLORIA J | Address on file |
| 2357973 | RODRIGUEZ RIVERA,GLORIA M | Address on file |
| Partic_46331 | RODRIGUEZ RIVERA,GLORIMAR | Address on file |
| 2361034 | RODRIGUEZ RIVERA,HECTOR | Address on file |
| 2419518 | RODRIGUEZ RIVERA,HECTOR M | Address on file |
| Partic_46332 | RODRIGUEZ RIVERA,HEIDI | Address on file |
| Partic_46333 | RODRIGUEZ RIVERA,HERMINIA D | Address on file |
| 2407161 | RODRIGUEZ RIVERA,HOMERO | Address on file |
| Partic_46334 | RODRIGUEZ RIVERA,IGDALIA | Address on file |
| Partic_46335 | RODRIGUEZ RIVERA,INGRID Y | Address on file |
| Partic_46336 | RODRIGUEZ RIVERA,IRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420564 | RODRIGUEZ RIVERA,IRIS N | Address on file |
| 2406165 | RODRIGUEZ RIVERA,ISRAEL | Address on file |
| Partic_46337 | RODRIGUEZ RIVERA,ISRAEL | Address on file |
| Partic_46338 | RODRIGUEZ RIVERA,ITNERY | Address on file |
| 2405528 | RODRIGUEZ RIVERA,IVETTE | Address on file |
| 2421173 | RODRIGUEZ RIVERA,IVETTE | Address on file |
| 2408173 | RODRIGUEZ RIVERA,IVETTE | Address on file |
| Partic_46339 | RODRIGUEZ RIVERA,JANIRA | Address on file |
| 2409203 | RODRIGUEZ RIVERA,JAVIER | Address on file |
| Partic_46340 | RODRIGUEZ RIVERA,JAVIER H | Address on file |
| 2359192 | RODRIGUEZ RIVERA,JENNIE M | Address on file |
| Partic_46341 | RODRIGUEZ RIVERA,JESSICA | Address on file |
| Partic_46342 | RODRIGUEZ RIVERA,JOHANNA | Address on file |
| Partic_46343 | RODRIGUEZ RIVERA,JOHN F | Address on file |
| Partic_46344 | RODRIGUEZ RIVERA,JOMARY | Address on file |
| Partic_46345 | RODRIGUEZ RIVERA,JORGE | Address on file |
| Partic_46346 | RODRIGUEZ RIVERA,JORGE A | Address on file |
| Partic_46347 | RODRIGUEZ RIVERA,JOSE | Address on file |
| Partic_46348 | RODRIGUEZ RIVERA,JOSE | Address on file |
| 2367054 | RODRIGUEZ RIVERA,JOSE A | Address on file |
| 2417846 | RODRIGUEZ RIVERA,JOSE A | Address on file |
| 2415044 | RODRIGUEZ RIVERA,JOSE L | Address on file |
| 2410257 | RODRIGUEZ RIVERA,JOSE L | Address on file |
| 2400641 | RODRIGUEZ RIVERA,JOSE L | Address on file |
| Partic_46349 | RODRIGUEZ RIVERA,JOSE L | Address on file |
| Partic_46350 | RODRIGUEZ RIVERA,JOSE M | Address on file |
| 2366386 | RODRIGUEZ RIVERA,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409806 | RODRIGUEZ RIVERA,JOSEFINA | Address on file |
| Partic_46351 | RODRIGUEZ RIVERA,JOSELYN M | Address on file |
| Partic_46352 | RODRIGUEZ RIVERA,JUAN B | Address on file |
| 2408243 | RODRIGUEZ RIVERA,JUAN F | Address on file |
| Partic_46353 | RODRIGUEZ RIVERA,JUAN G | Address on file |
| 2405519 | RODRIGUEZ RIVERA,JUANA R | Address on file |
| Partic_46354 | RODRIGUEZ RIVERA,JULIA H | Address on file |
| 2404012 | RODRIGUEZ RIVERA,JULIO C | Address on file |
| Partic_46355 | RODRIGUEZ RIVERA,KATE V | Address on file |
| Partic_46356 | RODRIGUEZ RIVERA,KATHERINE | Address on file |
| Partic_46357 | RODRIGUEZ RIVERA,KEYLA E | Address on file |
| Partic_46358 | RODRIGUEZ RIVERA,LEANEL | Address on file |
| 2404132 | RODRIGUEZ RIVERA,LETICIA | Address on file |
| Partic_46359 | RODRIGUEZ RIVERA,LILLIAN G | Address on file |
| 2406717 | RODRIGUEZ RIVERA,LILLIAN M | Address on file |
| 2364523 | RODRIGUEZ RIVERA,LINA I | Address on file |
| Partic_46360 | RODRIGUEZ RIVERA,LITEA | Address on file |
| Partic_46361 | RODRIGUEZ RIVERA,LIZ V | Address on file |
| Partic_00602 | RODRIGUEZ RIVERA,LIZA | Address on file |
| Partic_46362 | RODRIGUEZ RIVERA,LORAINNE | Address on file |
| 2400637 | RODRIGUEZ RIVERA,LOURDES | Address on file |
| Partic_46363 | RODRIGUEZ RIVERA,LOURDES M | Address on file |
| Partic_46364 | RODRIGUEZ RIVERA,LOURDES Y | Address on file |
| 2404840 | RODRIGUEZ RIVERA,LUIS | Address on file |
| 2358619 | RODRIGUEZ RIVERA,LUIS A | Address on file |
| Partic_46365 | RODRIGUEZ RIVERA,LUIS M | Address on file |
| 2367329 | RODRIGUEZ RIVERA,LUPICINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46366 | RODRIGUEZ RIVERA,LUZ E | Address on file |
| 2352916 | RODRIGUEZ RIVERA,LUZ H | Address on file |
| 2419059 | RODRIGUEZ RIVERA,LUZ I | Address on file |
| 2359374 | RODRIGUEZ RIVERA,LUZ I. | Address on file |
| Partic_46367 | RODRIGUEZ RIVERA,LUZ M | Address on file |
| Partic_46368 | RODRIGUEZ RIVERA,LUZ Y | Address on file |
| 2401242 | RODRIGUEZ RIVERA,LYDIA | Address on file |
| Partic_46369 | RODRIGUEZ RIVERA,LYNNETTE | Address on file |
| Partic_46370 | RODRIGUEZ RIVERA,MADELINE | Address on file |
| 2402746 | RODRIGUEZ RIVERA,MAGIN | Address on file |
| Partic_46371 | RODRIGUEZ RIVERA,MARGARITA | Address on file |
| 2368999 | RODRIGUEZ RIVERA,MARIA | Address on file |
| 2417562 | RODRIGUEZ RIVERA,MARIA | Address on file |
| 2352539 | RODRIGUEZ RIVERA,MARIA A | Address on file |
| 2409060 | RODRIGUEZ RIVERA,MARIA A | Address on file |
| Partic_46372 | RODRIGUEZ RIVERA,MARIA A | Address on file |
| Partic_46373 | RODRIGUEZ RIVERA,MARIA DEL C | Address on file |
| Partic_46374 | RODRIGUEZ RIVERA,MARIA E | Address on file |
| 2417198 | RODRIGUEZ RIVERA,MARIA G | Address on file |
| Partic_46375 | RODRIGUEZ RIVERA,MARIA I | Address on file |
| Partic_46376 | RODRIGUEZ RIVERA,MARIA I | Address on file |
| 2356366 | RODRIGUEZ RIVERA,MARIA M | Address on file |
| Partic_46377 | RODRIGUEZ RIVERA,MARIA N | Address on file |
| 2357271 | RODRIGUEZ RIVERA,MARIA S | Address on file |
| Partic_46378 | RODRIGUEZ RIVERA,MARIA T | Address on file |
| Partic_46379 | RODRIGUEZ RIVERA,MARIAM | Address on file |
| Partic_46380 | RODRIGUEZ RIVERA,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46381 | RODRIGUEZ RIVERA,MARICARMEN | Address on file |
| Partic_46382 | RODRIGUEZ RIVERA,MARIELA | Address on file |
| Partic_46383 | RODRIGUEZ RIVERA,MARILUZ | Address on file |
| 2352487 | RODRIGUEZ RIVERA,MARILYN | Address on file |
| Partic_46384 | RODRIGUEZ RIVERA,MARILYN | Address on file |
| Partic_46385 | RODRIGUEZ RIVERA,MARILYZA | Address on file |
| 2350423 | RODRIGUEZ RIVERA,MARINA | Address on file |
| 2411254 | RODRIGUEZ RIVERA,MARITZA | Address on file |
| Partic_46386 | RODRIGUEZ RIVERA,MARITZA | Address on file |
| Partic_46387 | RODRIGUEZ RIVERA,MARITZA | Address on file |
| Partic_46388 | RODRIGUEZ RIVERA,MARLYNA | Address on file |
| 2362208 | RODRIGUEZ RIVERA,MARTA | Address on file |
| Partic_46389 | RODRIGUEZ RIVERA,MARTA M | Address on file |
| Partic_46390 | RODRIGUEZ RIVERA,MAYRA | Address on file |
| 2408145 | RODRIGUEZ RIVERA,MAYRA  DEL C | Address on file |
| Partic_46391 | RODRIGUEZ RIVERA,MAYRA E | Address on file |
| Partic_46392 | RODRIGUEZ RIVERA,MAYRA I | Address on file |
| Partic_46393 | RODRIGUEZ RIVERA,MELISSA M | Address on file |
| Partic_46394 | RODRIGUEZ RIVERA,MICHELLE | Address on file |
| 2368737 | RODRIGUEZ RIVERA,MIGDALIA | Address on file |
| 2362499 | RODRIGUEZ RIVERA,MIGUEL A | Address on file |
| 2353542 | RODRIGUEZ RIVERA,MIGUEL A | Address on file |
| Partic_46395 | RODRIGUEZ RIVERA,MIGUEL A | Address on file |
| Partic_46396 | RODRIGUEZ RIVERA,MIGUEL E | Address on file |
| 2411157 | RODRIGUEZ RIVERA,MILDRED | Address on file |
| Partic_46397 | RODRIGUEZ RIVERA,MILEXA | Address on file |
| Partic_46398 | RODRIGUEZ RIVERA,MINERVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414775 | RODRIGUEZ RIVERA,MIRIAM | Address on file |
| Partic_46399 | RODRIGUEZ RIVERA,MIRIAM | Address on file |
| Partic_46400 | RODRIGUEZ RIVERA,MIRIAM | Address on file |
| Partic_46401 | RODRIGUEZ RIVERA,MONICA Y | Address on file |
| 2401001 | RODRIGUEZ RIVERA,MYRNA L | Address on file |
| Partic_46402 | RODRIGUEZ RIVERA,NANCY I | Address on file |
| Partic_46403 | RODRIGUEZ RIVERA,NATALIA I | Address on file |
| Partic_46404 | RODRIGUEZ RIVERA,NELSON | Address on file |
| 2360491 | RODRIGUEZ RIVERA,NELSON J | Address on file |
| Partic_46405 | RODRIGUEZ RIVERA,NEREIDA J | Address on file |
| 2362744 | RODRIGUEZ RIVERA,NEXY M | Address on file |
| Partic_46406 | RODRIGUEZ RIVERA,NORMA E | Address on file |
| 2404200 | RODRIGUEZ RIVERA,NORMA L | Address on file |
| 2360011 | RODRIGUEZ RIVERA,OLGA M | Address on file |
| Partic_46407 | RODRIGUEZ RIVERA,OLGA V | Address on file |
| Partic_46408 | RODRIGUEZ RIVERA,OSCAR E | Address on file |
| Partic_46409 | RODRIGUEZ RIVERA,PEDRO | Address on file |
| Partic_46410 | RODRIGUEZ RIVERA,PEDRO A | Address on file |
| Partic_46411 | RODRIGUEZ RIVERA,PEDRO L | Address on file |
| Partic_46412 | RODRIGUEZ RIVERA,PILAR | Address on file |
| Partic_46413 | RODRIGUEZ RIVERA,PILAR A | Address on file |
| 2371104 | RODRIGUEZ RIVERA,RAFAEL | Address on file |
| 2368242 | RODRIGUEZ RIVERA,RAMON | Address on file |
| Partic_46414 | RODRIGUEZ RIVERA,RAQUEL I | Address on file |
| 2408619 | RODRIGUEZ RIVERA,RAUL | Address on file |
| Partic_46415 | RODRIGUEZ RIVERA,REBECCA L | Address on file |
| 2423113 | RODRIGUEZ RIVERA,REYES E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46416 | RODRIGUEZ RIVERA,ROLDAN G | Address on file |
| Partic_46417 | RODRIGUEZ RIVERA,RONNIE | Address on file |
| Partic_46418 | RODRIGUEZ RIVERA,SAMANDA M | Address on file |
| Partic_46419 | RODRIGUEZ RIVERA,SAMUEL | Address on file |
| Partic_46420 | RODRIGUEZ RIVERA,SANDRA | Address on file |
| Partic_46421 | RODRIGUEZ RIVERA,SARAH J | Address on file |
| Partic_46422 | RODRIGUEZ RIVERA,SHEILAH E | Address on file |
| 2356103 | RODRIGUEZ RIVERA,SOFIA | Address on file |
| 2410430 | RODRIGUEZ RIVERA,SONIA | Address on file |
| 2400587 | RODRIGUEZ RIVERA,SONIA | Address on file |
| Partic_46423 | RODRIGUEZ RIVERA,TANYA | Address on file |
| Partic_46424 | RODRIGUEZ RIVERA,VERONICA M | Address on file |
| 2408684 | RODRIGUEZ RIVERA,VILMA | Address on file |
| Partic_46425 | RODRIGUEZ RIVERA,VILMA L | Address on file |
| Partic_46426 | RODRIGUEZ RIVERA,VIRGEN M | Address on file |
| 2409573 | RODRIGUEZ RIVERA,VIVIAN | Address on file |
| Partic_46427 | RODRIGUEZ RIVERA,VIVIANA | Address on file |
| 2420828 | RODRIGUEZ RIVERA,WANDA | Address on file |
| Partic_46428 | RODRIGUEZ RIVERA,WILSON | Address on file |
| Partic_46429 | RODRIGUEZ RIVERA,YAMILE | Address on file |
| Partic_46430 | RODRIGUEZ RIVERA,YARINELLE | Address on file |
| Partic_46431 | RODRIGUEZ RIVERA,YAZMIN | Address on file |
| Partic_46432 | RODRIGUEZ RIVERA,YESENIA | Address on file |
| Partic_46433 | RODRIGUEZ RIVERA,YESIMAR | Address on file |
| 2355829 | RODRIGUEZ RIVERA,YOLANDA | Address on file |
| Partic_46434 | RODRIGUEZ RIVERA,YOMARA | Address on file |
| 2402004 | RODRIGUEZ RIVERA,ZAIDA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411101 | RODRIGUEZ RIVERA,ZORAIDA | Address on file |
| 2357519 | RODRIGUEZ RIVERA,ZORAIDA | Address on file |
| Partic_46435 | RODRIGUEZ RIVERA,ZULMA I | Address on file |
| 2414885 | RODRIGUEZ RIVERA,ZYLKIA I | Address on file |
| Partic_46436 | RODRIGUEZ RIVIEL,ALMA I | Address on file |
| Partic_46437 | RODRIGUEZ ROBLEDO,YESENIA | Address on file |
| Partic_46438 | RODRIGUEZ ROBLES,DEBORAH | Address on file |
| 2360330 | RODRIGUEZ ROBLES,EDA V | Address on file |
| 2421622 | RODRIGUEZ ROBLES,EMILIA | Address on file |
| 2350174 | RODRIGUEZ ROBLES,MARIA | Address on file |
| Partic_46439 | RODRIGUEZ ROBLES,MARIA D | Address on file |
| 2416689 | RODRIGUEZ ROBLES,MARIA DE LOS A | Address on file |
| 2401594 | RODRIGUEZ ROBLES,RUTH E | Address on file |
| 2400180 | RODRIGUEZ ROBLES,WILDA | Address on file |
| Partic_46440 | RODRIGUEZ ROCHE,MARITZA | Address on file |
| 2347949 | RODRIGUEZ RODRIGU,ARLINA E | Address on file |
| 2352216 | RODRIGUEZ RODRIGU,CARMEN M | Address on file |
| 2351590 | RODRIGUEZ RODRIGUE,ERNESTO | Address on file |
| 2349884 | RODRIGUEZ RODRIGUE,ISOLINA | Address on file |
| Partic_46441 | RODRIGUEZ RODRIGUE,LEIDA E | Address on file |
| 2352761 | RODRIGUEZ RODRIGUE,MARTA N | Address on file |
| 2357109 | RODRIGUEZ RODRIGUE,SOCORRO | Address on file |
| Retir_00404 | RODRIGUEZ RODRIGUEZ, ANABELLE | Address on file |
| 2417503 | RODRIGUEZ RODRIGUEZ,ADA | Address on file |
| 2357895 | RODRIGUEZ RODRIGUEZ,ADA H | Address on file |
| 2402902 | RODRIGUEZ RODRIGUEZ,ADA M | Address on file |
| 2355189 | RODRIGUEZ RODRIGUEZ,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2567089 | RODRIGUEZ RODRIGUEZ,AIDA | Address on file |
| 2416029 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file |
| 2348543 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file |
| 2352091 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file |
| Partic_46442 | RODRIGUEZ RODRIGUEZ,AIXAMARIE | Address on file |
| Partic_46443 | RODRIGUEZ RODRIGUEZ,ALBA | Address on file |
| 2350958 | RODRIGUEZ RODRIGUEZ,ALEJANDRO C | Address on file |
| Partic_46444 | RODRIGUEZ RODRIGUEZ,ALEJO | Address on file |
| Partic_46445 | RODRIGUEZ RODRIGUEZ,ALEX M | Address on file |
| Partic_46446 | RODRIGUEZ RODRIGUEZ,ALEXIS | Address on file |
| Partic_46447 | RODRIGUEZ RODRIGUEZ,AMNERIS | Address on file |
| 2405300 | RODRIGUEZ RODRIGUEZ,ANA C | Address on file |
| 2364856 | RODRIGUEZ RODRIGUEZ,ANA D | Address on file |
| Partic_00342 | RODRIGUEZ RODRIGUEZ,ANA D | Address on file |
| 2405116 | RODRIGUEZ RODRIGUEZ,ANA G | Address on file |
| 2407120 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file |
| 2357440 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file |
| 2400441 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file |
| 2358985 | RODRIGUEZ RODRIGUEZ,ANA Z | Address on file |
| 2404509 | RODRIGUEZ RODRIGUEZ,ANDREA | Address on file |
| 2363994 | RODRIGUEZ RODRIGUEZ,ANGEL | Address on file |
| Partic_46448 | RODRIGUEZ RODRIGUEZ,ANGEL R | Address on file |
| Partic_46449 | RODRIGUEZ RODRIGUEZ,ANGEL Y | Address on file |
| Partic_46450 | RODRIGUEZ RODRIGUEZ,ANNET J | Address on file |
| 2402670 | RODRIGUEZ RODRIGUEZ,ANTONIA | Address on file |
| Partic_46451 | RODRIGUEZ RODRIGUEZ,ANTONIA | Address on file |
| Partic_46452 | RODRIGUEZ RODRIGUEZ,ANTONIO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46453 | RODRIGUEZ RODRIGUEZ,ARCY | Address on file |
| 2402814 | RODRIGUEZ RODRIGUEZ,ARQUELIO | Address on file |
| Partic_46454 | RODRIGUEZ RODRIGUEZ,AUREA E | Address on file |
| Partic_46455 | RODRIGUEZ RODRIGUEZ,AURIMAR | Address on file |
| 2400047 | RODRIGUEZ RODRIGUEZ,BASILISA | Address on file |
| Partic_46456 | RODRIGUEZ RODRIGUEZ,BERLISSE D | Address on file |
| Partic_46457 | RODRIGUEZ RODRIGUEZ,BIANCA M | Address on file |
| 2366026 | RODRIGUEZ RODRIGUEZ,BIENVENIDA | Address on file |
| 2362468 | RODRIGUEZ RODRIGUEZ,BLANCA I | Address on file |
| 2421136 | RODRIGUEZ RODRIGUEZ,BRENDA | Address on file |
| Partic_46458 | RODRIGUEZ RODRIGUEZ,BRENDA | Address on file |
| 2369134 | RODRIGUEZ RODRIGUEZ,BRISEIDA | Address on file |
| 2418347 | RODRIGUEZ RODRIGUEZ,BRUNILDA | Address on file |
| Partic_46459 | RODRIGUEZ RODRIGUEZ,CARLOS A | Address on file |
| Partic_46460 | RODRIGUEZ RODRIGUEZ,CARLOS J | Address on file |
| Partic_46461 | RODRIGUEZ RODRIGUEZ,CARLOS V | Address on file |
| Partic_46462 | RODRIGUEZ RODRIGUEZ,CARMELO | Address on file |
| Partic_46463 | RODRIGUEZ RODRIGUEZ,CARMEN | Address on file |
| Partic_46464 | RODRIGUEZ RODRIGUEZ,CARMEN A | Address on file |
| 2400456 | RODRIGUEZ RODRIGUEZ,CARMEN G | Address on file |
| Partic_46465 | RODRIGUEZ RODRIGUEZ,CARMEN I | Address on file |
| Partic_46466 | RODRIGUEZ RODRIGUEZ,CARMEN J | Address on file |
| 2419105 | RODRIGUEZ RODRIGUEZ,CARMEN L | Address on file |
| Partic_46467 | RODRIGUEZ RODRIGUEZ,CARMEN M | Address on file |
| 2369173 | RODRIGUEZ RODRIGUEZ,CARMEN MARIA | Address on file |
| Partic_46468 | RODRIGUEZ RODRIGUEZ,CELESTINO | Address on file |
| Partic_46469 | RODRIGUEZ RODRIGUEZ,CESAR O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46470 | RODRIGUEZ RODRIGUEZ,CHRISTIAN O | Address on file |
| Partic_46471 | RODRIGUEZ RODRIGUEZ,CONSUELO | Address on file |
| Partic_46472 | RODRIGUEZ RODRIGUEZ,CRISTINA | Address on file |
| Partic_46473 | RODRIGUEZ RODRIGUEZ,CRISTINA I | Address on file |
| Partic_46474 | RODRIGUEZ RODRIGUEZ,DALIMARY | Address on file |
| 2350879 | RODRIGUEZ RODRIGUEZ,DAVID | Address on file |
| Partic_01011 | RODRIGUEZ RODRIGUEZ,DAVID | Address on file |
| Partic_46475 | RODRIGUEZ RODRIGUEZ,DAVID | Address on file |
| 2367749 | RODRIGUEZ RODRIGUEZ,DELFINA | Address on file |
| Partic_46476 | RODRIGUEZ RODRIGUEZ,DENISE M | Address on file |
| Partic_46477 | RODRIGUEZ RODRIGUEZ,DIANA | Address on file |
| Partic_46478 | RODRIGUEZ RODRIGUEZ,DILFIA | Address on file |
| Partic_46479 | RODRIGUEZ RODRIGUEZ,DIMARY | Address on file |
| 2361854 | RODRIGUEZ RODRIGUEZ,DIMAS | Address on file |
| Partic_46480 | RODRIGUEZ RODRIGUEZ,EDGARDO | Address on file |
| 2412397 | RODRIGUEZ RODRIGUEZ,EDITH | Address on file |
| Partic_46481 | RODRIGUEZ RODRIGUEZ,EDITH | Address on file |
| 2415483 | RODRIGUEZ RODRIGUEZ,EDITH I | Address on file |
| 2408167 | RODRIGUEZ RODRIGUEZ,EDITH M | Address on file |
| Partic_46482 | RODRIGUEZ RODRIGUEZ,EDWARD M | Address on file |
| Partic_46483 | RODRIGUEZ RODRIGUEZ,EDWIN | Address on file |
| Partic_46484 | RODRIGUEZ RODRIGUEZ,EFRAIN | Address on file |
| Partic_46485 | RODRIGUEZ RODRIGUEZ,EFRAIN | Address on file |
| Partic_46486 | RODRIGUEZ RODRIGUEZ,ELBA | Address on file |
| 2418253 | RODRIGUEZ RODRIGUEZ,ELBA I | Address on file |
| 2370844 | RODRIGUEZ RODRIGUEZ,ELBA M | Address on file |
| 2364200 | RODRIGUEZ RODRIGUEZ,ELBA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46487 | RODRIGUEZ RODRIGUEZ,ELIZABETH | Address on file |
| Partic_46488 | RODRIGUEZ RODRIGUEZ,ELIZABETH | Address on file |
| 2364455 | RODRIGUEZ RODRIGUEZ,ELSA | Address on file |
| Partic_46489 | RODRIGUEZ RODRIGUEZ,EMANUEL | Address on file |
| Partic_46490 | RODRIGUEZ RODRIGUEZ,EMERITA | Address on file |
| 2358352 | RODRIGUEZ RODRIGUEZ,ENILDA | Address on file |
| Partic_46491 | RODRIGUEZ RODRIGUEZ,ENILDA | Address on file |
| 2420073 | RODRIGUEZ RODRIGUEZ,ERMELINDA | Address on file |
| 2360024 | RODRIGUEZ RODRIGUEZ,EVA | Address on file |
| 2403743 | RODRIGUEZ RODRIGUEZ,EVA | Address on file |
| Partic_46492 | RODRIGUEZ RODRIGUEZ,EVELYN | Address on file |
| Partic_46493 | RODRIGUEZ RODRIGUEZ,FERMIN | Address on file |
| 2408944 | RODRIGUEZ RODRIGUEZ,FLOR M | Address on file |
| 2416389 | RODRIGUEZ RODRIGUEZ,FRANCISCA M | Address on file |
| 2358535 | RODRIGUEZ RODRIGUEZ,FRANCISCO | Address on file |
| Partic_46494 | RODRIGUEZ RODRIGUEZ,FREDDY | Address on file |
| Partic_46495 | RODRIGUEZ RODRIGUEZ,GABRIEL | Address on file |
| 2361530 | RODRIGUEZ RODRIGUEZ,GASPAR | Address on file |
| 2357600 | RODRIGUEZ RODRIGUEZ,GASPAR | Address on file |
| 2370335 | RODRIGUEZ RODRIGUEZ,GILBERT A | Address on file |
| Partic_46496 | RODRIGUEZ RODRIGUEZ,GLADYMILL | Address on file |
| Partic_46497 | RODRIGUEZ RODRIGUEZ,GLADYS | Address on file |
| Partic_46498 | RODRIGUEZ RODRIGUEZ,GLENDA L | Address on file |
| Partic_46499 | RODRIGUEZ RODRIGUEZ,GLENDALY | Address on file |
| 2405957 | RODRIGUEZ RODRIGUEZ,GLORIA E | Address on file |
| Partic_46500 | RODRIGUEZ RODRIGUEZ,GLORYLEN | Address on file |
| Partic_46501 | RODRIGUEZ RODRIGUEZ,GORIVI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46502 | RODRIGUEZ RODRIGUEZ,GRISELLE | Address on file |
| Partic_46503 | RODRIGUEZ RODRIGUEZ,GUEIMIDELY | Address on file |
| 2356013 | RODRIGUEZ RODRIGUEZ,GUILLERMINA | Address on file |
| 2361546 | RODRIGUEZ RODRIGUEZ,HAYDEE | Address on file |
| 2359866 | RODRIGUEZ RODRIGUEZ,HELEN E | Address on file |
| Partic_46504 | RODRIGUEZ RODRIGUEZ,IDARMIS | Address on file |
| 2353211 | RODRIGUEZ RODRIGUEZ,IRMA | Address on file |
| Partic_46505 | RODRIGUEZ RODRIGUEZ,IRMA N | Address on file |
| 2371212 | RODRIGUEZ RODRIGUEZ,IRMA R | Address on file |
| 2360278 | RODRIGUEZ RODRIGUEZ,IRMA S | Address on file |
| 2349717 | RODRIGUEZ RODRIGUEZ,ISABEL | Address on file |
| 2356391 | RODRIGUEZ RODRIGUEZ,ISABEL | Address on file |
| Partic_46506 | RODRIGUEZ RODRIGUEZ,IVAN | Address on file |
| Partic_46507 | RODRIGUEZ RODRIGUEZ,IVELISSE | Address on file |
| Partic_46508 | RODRIGUEZ RODRIGUEZ,IVY S | Address on file |
| Partic_46509 | RODRIGUEZ RODRIGUEZ,JAICELIZ | Address on file |
| 2402364 | RODRIGUEZ RODRIGUEZ,JANET | Address on file |
| Partic_46510 | RODRIGUEZ RODRIGUEZ,JANET | Address on file |
| Partic_46511 | RODRIGUEZ RODRIGUEZ,JANICE | Address on file |
| Partic_46512 | RODRIGUEZ RODRIGUEZ,JANICE | Address on file |
| Partic_46513 | RODRIGUEZ RODRIGUEZ,JELITZA | Address on file |
| Partic_46514 | RODRIGUEZ RODRIGUEZ,JENNIFER | Address on file |
| Partic_46515 | RODRIGUEZ RODRIGUEZ,JESENIA | Address on file |
| Partic_46516 | RODRIGUEZ RODRIGUEZ,JESSICA | Address on file |
| Partic_46517 | RODRIGUEZ RODRIGUEZ,JESSICA I | Address on file |
| 2362642 | RODRIGUEZ RODRIGUEZ,JESUS | Address on file |
| Partic_46518 | RODRIGUEZ RODRIGUEZ,JILKA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349898 | RODRIGUEZ RODRIGUEZ,JOSE | Address on file |
| 2353605 | RODRIGUEZ RODRIGUEZ,JOSE | Address on file |
| Partic_46519 | RODRIGUEZ RODRIGUEZ,JOSE A | Address on file |
| 2353125 | RODRIGUEZ RODRIGUEZ,JOSE C | Address on file |
| Partic_46520 | RODRIGUEZ RODRIGUEZ,JOSE M | Address on file |
| 2356388 | RODRIGUEZ RODRIGUEZ,JOSE P | Address on file |
| Partic_46521 | RODRIGUEZ RODRIGUEZ,JOSE R | Address on file |
| 2402092 | RODRIGUEZ RODRIGUEZ,JUAN A | Address on file |
| Partic_46522 | RODRIGUEZ RODRIGUEZ,JUDITH | Address on file |
| 2401289 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file |
| 2413490 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file |
| Partic_46523 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file |
| Partic_46524 | RODRIGUEZ RODRIGUEZ,KARINA | Address on file |
| Partic_00416 | RODRIGUEZ RODRIGUEZ,KATHY | Address on file |
| Partic_46525 | RODRIGUEZ RODRIGUEZ,KAYSHLA N | Address on file |
| Partic_46526 | RODRIGUEZ RODRIGUEZ,KEILA L | Address on file |
| 2404308 | RODRIGUEZ RODRIGUEZ,LAURA | Address on file |
| Partic_46527 | RODRIGUEZ RODRIGUEZ,LAURA | Address on file |
| 2348598 | RODRIGUEZ RODRIGUEZ,LEONIDES | Address on file |
| Partic_46528 | RODRIGUEZ RODRIGUEZ,LEOVIGILDO | Address on file |
| Partic_46529 | RODRIGUEZ RODRIGUEZ,LICY E | Address on file |
| Partic_46530 | RODRIGUEZ RODRIGUEZ,LIEA M | Address on file |
| Partic_46531 | RODRIGUEZ RODRIGUEZ,LILDA | Address on file |
| Partic_46532 | RODRIGUEZ RODRIGUEZ,LILLIAN | Address on file |
| Partic_46533 | RODRIGUEZ RODRIGUEZ,LILLIANA | Address on file |
| Partic_46534 | RODRIGUEZ RODRIGUEZ,LIZA M | Address on file |
| 2402991 | RODRIGUEZ RODRIGUEZ,LIZETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00608 | RODRIGUEZ RODRIGUEZ,LIZETTE | Address on file |
| Partic_46535 | RODRIGUEZ RODRIGUEZ,LOURDES | Address on file |
| Partic_46536 | RODRIGUEZ RODRIGUEZ,LOURDES | Address on file |
| Partic_46537 | RODRIGUEZ RODRIGUEZ,LOURDES E | Address on file |
| 2402701 | RODRIGUEZ RODRIGUEZ,LOYDA | Address on file |
| 2358181 | RODRIGUEZ RODRIGUEZ,LUCY | Address on file |
| Partic_46538 | RODRIGUEZ RODRIGUEZ,LUIS C | Address on file |
| 2406382 | RODRIGUEZ RODRIGUEZ,LUIS R | Address on file |
| 2407141 | RODRIGUEZ RODRIGUEZ,LUZ D | Address on file |
| Partic_46539 | RODRIGUEZ RODRIGUEZ,LUZ E | Address on file |
| 2368330 | RODRIGUEZ RODRIGUEZ,LUZ M | Address on file |
| Partic_46540 | RODRIGUEZ RODRIGUEZ,LUZ M | Address on file |
| Partic_46541 | RODRIGUEZ RODRIGUEZ,LUZ V | Address on file |
| 2348896 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on file |
| 2417369 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on file |
| Partic_46542 | RODRIGUEZ RODRIGUEZ,LYNETTE I | Address on file |
| Partic_46543 | RODRIGUEZ RODRIGUEZ,MANUEL | Address on file |
| 2411409 | RODRIGUEZ RODRIGUEZ,MARGARITA M | Address on file |
| Partic_46544 | RODRIGUEZ RODRIGUEZ,MARI L | Address on file |
| 2407256 | RODRIGUEZ RODRIGUEZ,MARIA | Address on file |
| 2358161 | RODRIGUEZ RODRIGUEZ,MARIA | Address on file |
| Partic_46545 | RODRIGUEZ RODRIGUEZ,MARIA | Address on file |
| Partic_46546 | RODRIGUEZ RODRIGUEZ,MARIA A | Address on file |
| Partic_46547 | RODRIGUEZ RODRIGUEZ,MARIA D | Address on file |
| 2416329 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on file |
| 2408514 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on file |
| 2408611 | RODRIGUEZ RODRIGUEZ,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416294 | RODRIGUEZ RODRIGUEZ,MARIA V | Address on file |
| Partic_46548 | RODRIGUEZ RODRIGUEZ,MARIAN D | Address on file |
| Partic_46549 | RODRIGUEZ RODRIGUEZ,MARIBEL | Address on file |
| Partic_46550 | RODRIGUEZ RODRIGUEZ,MARICELIS | Address on file |
| Partic_46551 | RODRIGUEZ RODRIGUEZ,MARIEL | Address on file |
| 2408575 | RODRIGUEZ RODRIGUEZ,MARILUZ | Address on file |
| Partic_46552 | RODRIGUEZ RODRIGUEZ,MARIMAR | Address on file |
| Partic_46553 | RODRIGUEZ RODRIGUEZ,MARIOL | Address on file |
| 2348905 | RODRIGUEZ RODRIGUEZ,MARISOL | Address on file |
| Partic_46554 | RODRIGUEZ RODRIGUEZ,MARISOL | Address on file |
| Partic_46555 | RODRIGUEZ RODRIGUEZ,MARLENE | Address on file |
| Partic_46556 | RODRIGUEZ RODRIGUEZ,MARLYN | Address on file |
| 2407582 | RODRIGUEZ RODRIGUEZ,MARTA I | Address on file |
| Partic_46557 | RODRIGUEZ RODRIGUEZ,MARTHA W | Address on file |
| 2414778 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on file |
| 2407558 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on file |
| 2417774 | RODRIGUEZ RODRIGUEZ,MAYDA | Address on file |
| 2413728 | RODRIGUEZ RODRIGUEZ,MAYRA R | Address on file |
| Partic_46558 | RODRIGUEZ RODRIGUEZ,MICHAEL | Address on file |
| 2566859 | RODRIGUEZ RODRIGUEZ,MIGDALIA | Address on file |
| Partic_46559 | RODRIGUEZ RODRIGUEZ,MILAGROS | Address on file |
| 2419601 | RODRIGUEZ RODRIGUEZ,MINERVA E | Address on file |
| 2353945 | RODRIGUEZ RODRIGUEZ,MIRNA | Address on file |
| Partic_46560 | RODRIGUEZ RODRIGUEZ,MYRIAM R | Address on file |
| 2403967 | RODRIGUEZ RODRIGUEZ,MYRNA E | Address on file |
| 2365061 | RODRIGUEZ RODRIGUEZ,MYRTA E | Address on file |
| 2417205 | RODRIGUEZ RODRIGUEZ,MYRTA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2353451 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on file |
| 2370365 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on file |
| 2350941 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on file |
| Partic_46561 | RODRIGUEZ RODRIGUEZ,NILKA I | Address on file |
| 2355198 | RODRIGUEZ RODRIGUEZ,NILMA E | Address on file |
| 2405167 | RODRIGUEZ RODRIGUEZ,NILMA I | Address on file |
| Partic_46562 | RODRIGUEZ RODRIGUEZ,NINZABETH | Address on file |
| 2356386 | RODRIGUEZ RODRIGUEZ,NITZA E | Address on file |
| Partic_46563 | RODRIGUEZ RODRIGUEZ,NOELIA M | Address on file |
| 2359780 | RODRIGUEZ RODRIGUEZ,NOEMI | Address on file |
| Partic_46564 | RODRIGUEZ RODRIGUEZ,NOEMI | Address on file |
| Partic_46565 | RODRIGUEZ RODRIGUEZ,NORMA I | Address on file |
| Partic_46566 | RODRIGUEZ RODRIGUEZ,OLGA B | Address on file |
| 2405121 | RODRIGUEZ RODRIGUEZ,OLGA I | Address on file |
| Partic_46567 | RODRIGUEZ RODRIGUEZ,OLGA M | Address on file |
| 2350495 | RODRIGUEZ RODRIGUEZ,PURA | Address on file |
| 2421676 | RODRIGUEZ RODRIGUEZ,RADAMES | Address on file |
| 2366882 | RODRIGUEZ RODRIGUEZ,RAFAEL | Address on file |
| Partic_46568 | RODRIGUEZ RODRIGUEZ,RAFAEL | Address on file |
| 2401133 | RODRIGUEZ RODRIGUEZ,RAMON A | Address on file |
| 2414754 | RODRIGUEZ RODRIGUEZ,REINALDO | Address on file |
| Partic_46569 | RODRIGUEZ RODRIGUEZ,RICARDO | Address on file |
| Partic_46570 | RODRIGUEZ RODRIGUEZ,RICARDO | Address on file |
| Partic_46571 | RODRIGUEZ RODRIGUEZ,ROBERTO | Address on file |
| 2415959 | RODRIGUEZ RODRIGUEZ,ROSA | Address on file |
| Partic_46572 | RODRIGUEZ RODRIGUEZ,ROSA | Address on file |
| 2358775 | RODRIGUEZ RODRIGUEZ,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417028 | RODRIGUEZ RODRIGUEZ,ROSA L | Address on file |
| 2406052 | RODRIGUEZ RODRIGUEZ,ROSA M | Address on file |
| Partic_46573 | RODRIGUEZ RODRIGUEZ,ROSAURA | Address on file |
| Partic_46574 | RODRIGUEZ RODRIGUEZ,RUBEN | Address on file |
| 2407892 | RODRIGUEZ RODRIGUEZ,RUBEN O | Address on file |
| 2414098 | RODRIGUEZ RODRIGUEZ,RUTH E | Address on file |
| Partic_46575 | RODRIGUEZ RODRIGUEZ,RUTH M | Address on file |
| Partic_46576 | RODRIGUEZ RODRIGUEZ,RUTH M | Address on file |
| Partic_46577 | RODRIGUEZ RODRIGUEZ,RUTH N | Address on file |
| 2357461 | RODRIGUEZ RODRIGUEZ,SANTIA | Address on file |
| 2363678 | RODRIGUEZ RODRIGUEZ,SARA | Address on file |
| 2401760 | RODRIGUEZ RODRIGUEZ,SHEILLA L | Address on file |
| Partic_46578 | RODRIGUEZ RODRIGUEZ,SINDIA | Address on file |
| 2409105 | RODRIGUEZ RODRIGUEZ,SOBEIDA | Address on file |
| Partic_46579 | RODRIGUEZ RODRIGUEZ,SOCORRO | Address on file |
| 2361486 | RODRIGUEZ RODRIGUEZ,SOFIA M | Address on file |
| Partic_46580 | RODRIGUEZ RODRIGUEZ,SONIA | Address on file |
| 2414764 | RODRIGUEZ RODRIGUEZ,SUSAN | Address on file |
| 2401105 | RODRIGUEZ RODRIGUEZ,SYLVIA | Address on file |
| 2416948 | RODRIGUEZ RODRIGUEZ,TERESA | Address on file |
| 2356417 | RODRIGUEZ RODRIGUEZ,TOMAS | Address on file |
| Partic_46581 | RODRIGUEZ RODRIGUEZ,VALERIA M | Address on file |
| Partic_46582 | RODRIGUEZ RODRIGUEZ,VERONICA | Address on file |
| Partic_46583 | RODRIGUEZ RODRIGUEZ,VERONICA | Address on file |
| Partic_46584 | RODRIGUEZ RODRIGUEZ,VICTOR A | Address on file |
| Partic_46585 | RODRIGUEZ RODRIGUEZ,VIRGEN E | Address on file |
| Partic_00740 | RODRIGUEZ RODRIGUEZ,VIRGINIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46586 | RODRIGUEZ RODRIGUEZ,VIVIAN E | Address on file |
| 2410575 | RODRIGUEZ RODRIGUEZ,WANDA I | Address on file |
| Partic_46587 | RODRIGUEZ RODRIGUEZ,WANDA Y | Address on file |
| Partic_46588 | RODRIGUEZ RODRIGUEZ,WILHELM Y | Address on file |
| Partic_46589 | RODRIGUEZ RODRIGUEZ,YAIRA M | Address on file |
| Partic_46590 | RODRIGUEZ RODRIGUEZ,YARIMYL | Address on file |
| Partic_46591 | RODRIGUEZ RODRIGUEZ,YARISEL | Address on file |
| Partic_46592 | RODRIGUEZ RODRIGUEZ,YESENIA | Address on file |
| Partic_46593 | RODRIGUEZ RODRIGUEZ,YESENIA | Address on file |
| 2414711 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on file |
| 2367915 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on file |
| Partic_46594 | RODRIGUEZ RODRIGUEZ,YVETTE | Address on file |
| 2368870 | RODRIGUEZ RODRIGUEZ,ZAIDA | Address on file |
| Partic_46595 | RODRIGUEZ RODRIQUEZ,FRANCHESCA M | Address on file |
| Partic_46596 | RODRIGUEZ ROHENA,CHRISTIE | Address on file |
| Partic_46597 | RODRIGUEZ ROIG,ALMA P | Address on file |
| Partic_46598 | RODRIGUEZ ROJAS,AMARILYS | Address on file |
| Partic_46599 | RODRIGUEZ ROJAS,ELENA | Address on file |
| Partic_46600 | RODRIGUEZ ROJAS,EUGENIO | Address on file |
| Partic_46601 | RODRIGUEZ ROJAS,REBECCA | Address on file |
| Partic_46602 | RODRIGUEZ ROJAS,REMY | Address on file |
| Partic_46603 | RODRIGUEZ ROJAS,SONIA M | Address on file |
| 2363551 | RODRIGUEZ ROJAS,WALDEMAR | Address on file |
| Partic_46604 | RODRIGUEZ ROLDAN,GABRIEL | Address on file |
| Partic_46605 | RODRIGUEZ ROLDAN,GRISEL E | Address on file |
| Partic_46606 | RODRIGUEZ ROLON,AIDA G | Address on file |
| Partic_46607 | RODRIGUEZ ROLON,NOEMI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46608 | RODRIGUEZ ROMAN,ABIGAIL | Address on file |
| 2421661 | RODRIGUEZ ROMAN,AUREA M | Address on file |
| 2369334 | RODRIGUEZ ROMAN,AURORA | Address on file |
| Partic_46609 | RODRIGUEZ ROMAN,AYNIS D | Address on file |
| 2362918 | RODRIGUEZ ROMAN,CARMEN L | Address on file |
| Partic_46610 | RODRIGUEZ ROMAN,ELBA | Address on file |
| Partic_46611 | RODRIGUEZ ROMAN,HEIDY | Address on file |
| Partic_46612 | RODRIGUEZ ROMAN,LUZ E | Address on file |
| Partic_46613 | RODRIGUEZ ROMAN,MARIA D | Address on file |
| 2420311 | RODRIGUEZ ROMAN,MARISOL | Address on file |
| 2421097 | RODRIGUEZ ROMAN,MIRZA I | Address on file |
| Partic_46614 | RODRIGUEZ ROMAN,NORMA E | Address on file |
| Partic_46615 | RODRIGUEZ ROMAN,OLGA | Address on file |
| Partic_46616 | RODRIGUEZ ROMAN,ONEIDA | Address on file |
| Partic_46617 | RODRIGUEZ ROMAN,REBECA | Address on file |
| 2369143 | RODRIGUEZ ROMAN,RUBEN | Address on file |
| Partic_46618 | RODRIGUEZ ROMAN,STEPHANIE G | Address on file |
| Partic_46619 | RODRIGUEZ ROMAN,ZULMARY | Address on file |
| 2352904 | RODRIGUEZ ROMERO,HERMINIO | Address on file |
| Partic_46620 | RODRIGUEZ ROMERO,MAYRA E | Address on file |
| Partic_46621 | RODRIGUEZ ROMERO,SIXTO | Address on file |
| Partic_46622 | RODRIGUEZ ROMERO,SOL L | Address on file |
| Partic_46623 | RODRIGUEZ ROMEU,JANYRA | Address on file |
| Partic_46624 | RODRIGUEZ RONDON,MARIA C | Address on file |
| Partic_46625 | RODRIGUEZ ROSA,AIDA R | Address on file |
| 2347816 | RODRIGUEZ ROSA,ALONDRA V | Address on file |
| Partic_46626 | RODRIGUEZ ROSA,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369720 | RODRIGUEZ ROSA,BETZAIDA | Address on file |
| 2413069 | RODRIGUEZ ROSA,BRENDA | Address on file |
| Partic_46627 | RODRIGUEZ ROSA,CARLOS J | Address on file |
| 2352165 | RODRIGUEZ ROSA,CARMEN I | Address on file |
| 2369177 | RODRIGUEZ ROSA,CARMEN S | Address on file |
| 2365302 | RODRIGUEZ ROSA,EDWIN | Address on file |
| 2367979 | RODRIGUEZ ROSA,GLORIA M | Address on file |
| Partic_46628 | RODRIGUEZ ROSA,ILIA B | Address on file |
| 2410645 | RODRIGUEZ ROSA,ISABEL | Address on file |
| Partic_46629 | RODRIGUEZ ROSA,JELITZA | Address on file |
| Partic_46630 | RODRIGUEZ ROSA,LILLIAM E | Address on file |
| 2414697 | RODRIGUEZ ROSA,MARIA M | Address on file |
| 2406166 | RODRIGUEZ ROSA,NIEVES M | Address on file |
| 2347815 | RODRIGUEZ ROSA,PAOLA L | Address on file |
| 2351631 | RODRIGUEZ ROSA,PORFIRIA | Address on file |
| Partic_46631 | RODRIGUEZ ROSA,REYNALDO | Address on file |
| 2408276 | RODRIGUEZ ROSA,ROSA M | Address on file |
| Partic_46632 | RODRIGUEZ ROSA,ROXANA | Address on file |
| Partic_46633 | RODRIGUEZ ROSA,WILMA I | Address on file |
| Partic_46634 | RODRIGUEZ ROSA,YARITZA | Address on file |
| Partic_46635 | RODRIGUEZ ROSA,YERICA | Address on file |
| 2353963 | RODRIGUEZ ROSADO,AIDA | Address on file |
| 2348433 | RODRIGUEZ ROSADO,AIDA L | Address on file |
| 2348233 | RODRIGUEZ ROSADO,ANTONIO | Address on file |
| 2361791 | RODRIGUEZ ROSADO,BEATRIZ | Address on file |
| Partic_46636 | RODRIGUEZ ROSADO,BELINDA | Address on file |
| Partic_46637 | RODRIGUEZ ROSADO,BRENDALEE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415884 | RODRIGUEZ ROSADO,CARMEN A | Address on file |
| Partic_46638 | RODRIGUEZ ROSADO,CARMEN L | Address on file |
| 2358923 | RODRIGUEZ ROSADO,CARMEN M | Address on file |
| 2417195 | RODRIGUEZ ROSADO,CAROL J | Address on file |
| Partic_46639 | RODRIGUEZ ROSADO,CELIA | Address on file |
| 2412602 | RODRIGUEZ ROSADO,CRISPIN | Address on file |
| 2354686 | RODRIGUEZ ROSADO,DORA | Address on file |
| Partic_46640 | RODRIGUEZ ROSADO,EMANUEL | Address on file |
| 2359191 | RODRIGUEZ ROSADO,FERNANDO | Address on file |
| 2359771 | RODRIGUEZ ROSADO,FRANCISCA | Address on file |
| 2351952 | RODRIGUEZ ROSADO,GLORIA E | Address on file |
| Partic_46641 | RODRIGUEZ ROSADO,GRISEL | Address on file |
| 2410260 | RODRIGUEZ ROSADO,HENRY | Address on file |
| Partic_46642 | RODRIGUEZ ROSADO,IVETTE | Address on file |
| Partic_46643 | RODRIGUEZ ROSADO,IVETTE A | Address on file |
| 2401021 | RODRIGUEZ ROSADO,JOSE A | Address on file |
| Partic_46644 | RODRIGUEZ ROSADO,JUAN D | Address on file |
| 2399814 | RODRIGUEZ ROSADO,LOU ANN | Address on file |
| Partic_46645 | RODRIGUEZ ROSADO,LYMARI | Address on file |
| 2402815 | RODRIGUEZ ROSADO,MANUEL | Address on file |
| 2356643 | RODRIGUEZ ROSADO,MARTA E | Address on file |
| Partic_46646 | RODRIGUEZ ROSADO,MARTA J | Address on file |
| 2368882 | RODRIGUEZ ROSADO,MIGDALIA | Address on file |
| Partic_46647 | RODRIGUEZ ROSADO,MIRIAM | Address on file |
| Partic_46648 | RODRIGUEZ ROSADO,OMAR M | Address on file |
| Partic_46649 | RODRIGUEZ ROSADO,REINA C | Address on file |
| 2352009 | RODRIGUEZ ROSADO,RICARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46650 | RODRIGUEZ ROSADO,RUBEN E | Address on file |
| Partic_46651 | RODRIGUEZ ROSADO,SALLY | Address on file |
| 2368900 | RODRIGUEZ ROSADO,SONIA | Address on file |
| 2566788 | RODRIGUEZ ROSADO,VIRGEN P | Address on file |
| Partic_46652 | RODRIGUEZ ROSADO,WENDY N | Address on file |
| Partic_46653 | RODRIGUEZ ROSARIO,ADOLFO | Address on file |
| 2407317 | RODRIGUEZ ROSARIO,ALVIDALIA | Address on file |
| Partic_46654 | RODRIGUEZ ROSARIO,AURELIA | Address on file |
| Partic_46655 | RODRIGUEZ ROSARIO,DIANA DEL C | Address on file |
| Partic_46656 | RODRIGUEZ ROSARIO,EDGAR | Address on file |
| 2406416 | RODRIGUEZ ROSARIO,ELBA | Address on file |
| Partic_46657 | RODRIGUEZ ROSARIO,ESPERANZA | Address on file |
| 2403214 | RODRIGUEZ ROSARIO,EVANGELINA | Address on file |
| Partic_46658 | RODRIGUEZ ROSARIO,EVELYN | Address on file |
| 2357814 | RODRIGUEZ ROSARIO,FELICITA | Address on file |
| 2349741 | RODRIGUEZ ROSARIO,FERNANDO | Address on file |
| 2417063 | RODRIGUEZ ROSARIO,GLORIA | Address on file |
| 2363406 | RODRIGUEZ ROSARIO,GLORIA E | Address on file |
| Partic_46659 | RODRIGUEZ ROSARIO,JETHICA A | Address on file |
| Partic_46660 | RODRIGUEZ ROSARIO,JOSE F | Address on file |
| 2351466 | RODRIGUEZ ROSARIO,JOSE L | Address on file |
| 2369144 | RODRIGUEZ ROSARIO,JUAN B | Address on file |
| Partic_46661 | RODRIGUEZ ROSARIO,LUZ A | Address on file |
| 2364988 | RODRIGUEZ ROSARIO,LUZ C | Address on file |
| Partic_46662 | RODRIGUEZ ROSARIO,MARELISA | Address on file |
| 2352383 | RODRIGUEZ ROSARIO,MARIA | Address on file |
| Partic_46663 | RODRIGUEZ ROSARIO,MARIEL L | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352261 | RODRIGUEZ ROSARIO,MYRIAM | Address on file |
| Partic_46664 | RODRIGUEZ ROSARIO,MYRIAM | Address on file |
| Partic_46665 | RODRIGUEZ ROSARIO,NANETTE | Address on file |
| 2368396 | RODRIGUEZ ROSARIO,NAYDA | Address on file |
| 2353065 | RODRIGUEZ ROSARIO,NELIDA | Address on file |
| 2366641 | RODRIGUEZ ROSARIO,NOEMI | Address on file |
| 2349711 | RODRIGUEZ ROSARIO,NOEMI | Address on file |
| Partic_46666 | RODRIGUEZ ROSARIO,YESSENIA M | Address on file |
| 2402020 | RODRIGUEZ ROSAS,ANA B | Address on file |
| Partic_46667 | RODRIGUEZ ROSAS,FELICITA I | Address on file |
| Partic_46668 | RODRIGUEZ ROSAS,JUANITA | Address on file |
| Partic_46669 | RODRIGUEZ ROSELLO,MONICA | Address on file |
| Retir_00405 | RODRIGUEZ RUIZ, ELI SAUL | Address on file |
| Partic_46670 | RODRIGUEZ RUIZ,ANA | Address on file |
| Partic_46671 | RODRIGUEZ RUIZ,ARNALDO | Address on file |
| 2405970 | RODRIGUEZ RUIZ,AURORA | Address on file |
| Partic_46672 | RODRIGUEZ RUIZ,BIANCA M | Address on file |
| 2408162 | RODRIGUEZ RUIZ,ELBA E | Address on file |
| Partic_46673 | RODRIGUEZ RUIZ,EMMA J | Address on file |
| Partic_46674 | RODRIGUEZ RUIZ,FRANCES M | Address on file |
| Partic_46675 | RODRIGUEZ RUIZ,GASPAR | Address on file |
| Partic_46676 | RODRIGUEZ RUIZ,GILBERTO | Address on file |
| Partic_46677 | RODRIGUEZ RUIZ,GLORIA I | Address on file |
| Partic_46678 | RODRIGUEZ RUIZ,ILEANA | Address on file |
| 2404588 | RODRIGUEZ RUIZ,ILUMINADA | Address on file |
| Partic_46679 | RODRIGUEZ RUIZ,INEABEL | Address on file |
| Partic_46680 | RODRIGUEZ RUIZ,IRIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00067 | RODRIGUEZ RUIZ,IVAN | Address on file |
| 2355491 | RODRIGUEZ RUIZ,IVELISSE | Address on file |
| Partic_46681 | RODRIGUEZ RUIZ,IVELISSE | Address on file |
| Partic_46682 | RODRIGUEZ RUIZ,JESUS J | Address on file |
| Partic_46683 | RODRIGUEZ RUIZ,JIMARY | Address on file |
| Partic_46684 | RODRIGUEZ RUIZ,JOSE R | Address on file |
| Partic_46685 | RODRIGUEZ RUIZ,JUAN J | Address on file |
| Partic_46686 | RODRIGUEZ RUIZ,LISA M | Address on file |
| Partic_46687 | RODRIGUEZ RUIZ,MARANGELY | Address on file |
| 2369610 | RODRIGUEZ RUIZ,MARIA E | Address on file |
| 2408926 | RODRIGUEZ RUIZ,MARITZA | Address on file |
| Partic_46688 | RODRIGUEZ RUIZ,MIGUEL A | Address on file |
| 2422360 | RODRIGUEZ RUIZ,NORMA I | Address on file |
| Partic_00256 | RODRIGUEZ RUIZ,NORMA I | Address on file |
| Partic_46689 | RODRIGUEZ RUIZ,RAFAEL M | Address on file |
| Partic_46690 | RODRIGUEZ RUIZ,SONIA I | Address on file |
| 2415601 | RODRIGUEZ RUIZ,VILMA J | Address on file |
| Partic_46691 | RODRIGUEZ RUIZ,YIRELIZ M | Address on file |
| 2359955 | RODRIGUEZ RUIZ,ZAIDA | Address on file |
| 2361762 | RODRIGUEZ RUIZ,ZULMA | Address on file |
| 2359933 | RODRIGUEZ SAAVEDRA,JAVIER | Address on file |
| 2357816 | RODRIGUEZ SAEZ,ALICIA R | Address on file |
| Partic_46692 | RODRIGUEZ SAEZ,MALCOM | Address on file |
| 2405594 | RODRIGUEZ SAEZ,RUTH I | Address on file |
| 2365314 | RODRIGUEZ SAEZ,YOLANDA | Address on file |
| Partic_46693 | RODRIGUEZ SALAMAN,CARMEN M | Address on file |
| Partic_46694 | RODRIGUEZ SALAS,ASTRID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46695 | RODRIGUEZ SALAZAR,GRISETTE M | Address on file |
| Partic_46696 | RODRIGUEZ SALCEDO,JENNIFER L | Address on file |
| Partic_46697 | RODRIGUEZ SALCEDO,JOHANNE C | Address on file |
| Partic_46698 | RODRIGUEZ SALDANA,ALICE G | Address on file |
| 2422064 | RODRIGUEZ SALDANA,BEVERLY | Address on file |
| Partic_46699 | RODRIGUEZ SALDARRIAGA,VIVIANA A | Address on file |
| Partic_46700 | RODRIGUEZ SALGADO,ALMA L | Address on file |
| Partic_46701 | RODRIGUEZ SALGADO,CASANDRA | Address on file |
| Partic_46702 | RODRIGUEZ SALGADO,LILIA M | Address on file |
| Partic_46703 | RODRIGUEZ SALINAS,NORMA | Address on file |
| Partic_46704 | RODRIGUEZ SALVA,MARTA E | Address on file |
| 2422259 | RODRIGUEZ SAMPAYO,ELIZABETH | Address on file |
| Partic_46705 | RODRIGUEZ SAMPAYO,EVELYN | Address on file |
| 2355414 | RODRIGUEZ SANABRIA,CANDIDA | Address on file |
| 2360690 | RODRIGUEZ SANABRIA,CARMEN I | Address on file |
| Partic_46706 | RODRIGUEZ SANABRIA,DANIEL | Address on file |
| Partic_46707 | RODRIGUEZ SANABRIA,DOLCEY R | Address on file |
| Partic_46708 | RODRIGUEZ SANABRIA,YASMIN | Address on file |
| 2414472 | RODRIGUEZ SANBOLIN,BRENDA | Address on file |
| Partic_46709 | RODRIGUEZ SANCHEZ,ALFREDO | Address on file |
| 2365772 | RODRIGUEZ SANCHEZ,BARBARA | Address on file |
| 2402676 | RODRIGUEZ SANCHEZ,CARMEN L | Address on file |
| 2413284 | RODRIGUEZ SANCHEZ,CARMEN M | Address on file |
| Partic_46710 | RODRIGUEZ SANCHEZ,CARMEN M | Address on file |
| Partic_46711 | RODRIGUEZ SANCHEZ,DORALIS | Address on file |
| Partic_46712 | RODRIGUEZ SANCHEZ,DORIMAR | Address on file |
| Partic_46713 | RODRIGUEZ SANCHEZ,EMELYNDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358465 | RODRIGUEZ SANCHEZ,EMILIO | Address on file |
| 2365575 | RODRIGUEZ SANCHEZ,EXPEDITO | Address on file |
| Partic_46714 | RODRIGUEZ SANCHEZ,IVELISSE | Address on file |
| Partic_00681 | RODRIGUEZ SANCHEZ,JOSE | Address on file |
| 2407823 | RODRIGUEZ SANCHEZ,JOSEFINA | Address on file |
| Partic_46715 | RODRIGUEZ SANCHEZ,JOSIE | Address on file |
| Partic_46716 | RODRIGUEZ SANCHEZ,KARIMAR | Address on file |
| Partic_46717 | RODRIGUEZ SANCHEZ,LUIS B | Address on file |
| Partic_46718 | RODRIGUEZ SANCHEZ,LUIS J | Address on file |
| 2410085 | RODRIGUEZ SANCHEZ,LUIS M | Address on file |
| 2360014 | RODRIGUEZ SANCHEZ,LUISA C | Address on file |
| Partic_46719 | RODRIGUEZ SANCHEZ,MAGALY | Address on file |
| Partic_46720 | RODRIGUEZ SANCHEZ,MARIELA | Address on file |
| 2369963 | RODRIGUEZ SANCHEZ,MARTA | Address on file |
| Partic_46721 | RODRIGUEZ SANCHEZ,MELIXSA | Address on file |
| Partic_46722 | RODRIGUEZ SANCHEZ,MERCEDES Q | Address on file |
| 2419889 | RODRIGUEZ SANCHEZ,MIGDA E | Address on file |
| Partic_46723 | RODRIGUEZ SANCHEZ,MIRIAM | Address on file |
| 2416757 | RODRIGUEZ SANCHEZ,NAYDA E | Address on file |
| Partic_46724 | RODRIGUEZ SANCHEZ,NEISHMA S | Address on file |
| Partic_46725 | RODRIGUEZ SANCHEZ,NERY I | Address on file |
| Partic_46726 | RODRIGUEZ SANCHEZ,ODALIS E | Address on file |
| 2412061 | RODRIGUEZ SANCHEZ,PABLO L | Address on file |
| 2362488 | RODRIGUEZ SANCHEZ,PEDRO | Address on file |
| Partic_46727 | RODRIGUEZ SANCHEZ,RAUL R | Address on file |
| Partic_46728 | RODRIGUEZ SANCHEZ,ROSA M | Address on file |
| Partic_46729 | RODRIGUEZ SANCHEZ,ROSANNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410023 | RODRIGUEZ SANCHEZ,ROSITA | Address on file |
| 2370069 | RODRIGUEZ SANCHEZ,SONIA | Address on file |
| Partic_46730 | RODRIGUEZ SANCHEZ,VANESSA | Address on file |
| 2408573 | RODRIGUEZ SANCHEZ,WIGBERTO | Address on file |
| Partic_46731 | RODRIGUEZ SANCHEZ,WILFREDO | Address on file |
| 2351994 | RODRIGUEZ SANDOZ,MIRIAM M | Address on file |
| Partic_46732 | RODRIGUEZ SANFIORENZO,MANUEL A | Address on file |
| 2353236 | RODRIGUEZ SANJURJO,DIMAS | Address on file |
| Partic_46733 | RODRIGUEZ SANJURJO,KEILA | Address on file |
| Partic_46734 | RODRIGUEZ SANJURJO,NORMA I | Address on file |
| Partic_46735 | RODRIGUEZ SANTA,CARMEN M | Address on file |
| Partic_46736 | RODRIGUEZ SANTA,WANDA I | Address on file |
| Partic_46737 | RODRIGUEZ SANTALIZ,VIVIANAI | Address on file |
| Partic_46738 | RODRIGUEZ SANTANA,IRIS R | Address on file |
| 2401417 | RODRIGUEZ SANTANA,MARILUZ | Address on file |
| Partic_46739 | RODRIGUEZ SANTANA,MIOSOTIS | Address on file |
| Partic_46740 | RODRIGUEZ SANTANA,RAYMOND | Address on file |
| 2359606 | RODRIGUEZ SANTIAGO,ADA | Address on file |
| 2368968 | RODRIGUEZ SANTIAGO,AIDA E | Address on file |
| Partic_46741 | RODRIGUEZ SANTIAGO,AIDA I | Address on file |
| 2350635 | RODRIGUEZ SANTIAGO,ANA I | Address on file |
| Partic_46742 | RODRIGUEZ SANTIAGO,ANABELLE | Address on file |
| Partic_46743 | RODRIGUEZ SANTIAGO,BARTOLO | Address on file |
| 2405177 | RODRIGUEZ SANTIAGO,BETSY | Address on file |
| 2404910 | RODRIGUEZ SANTIAGO,CARMEN | Address on file |
| 2404661 | RODRIGUEZ SANTIAGO,CARMEN | Address on file |
| Partic_00141 | RODRIGUEZ SANTIAGO,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408773 | RODRIGUEZ SANTIAGO,CARMEN D | Address on file |
| 2399961 | RODRIGUEZ SANTIAGO,CARMEN L | Address on file |
| 2412558 | RODRIGUEZ SANTIAGO,CARMEN R | Address on file |
| Partic_46744 | RODRIGUEZ SANTIAGO,CARMEN R | Address on file |
| Partic_46745 | RODRIGUEZ SANTIAGO,CARMEN S | Address on file |
| Partic_46746 | RODRIGUEZ SANTIAGO,CINDY Y | Address on file |
| Partic_46747 | RODRIGUEZ SANTIAGO,CRISTAL M | Address on file |
| 2361694 | RODRIGUEZ SANTIAGO,DIANA L | Address on file |
| 2359721 | RODRIGUEZ SANTIAGO,DOMINGO | Address on file |
| Partic_46748 | RODRIGUEZ SANTIAGO,EDGARDO R | Address on file |
| 2364088 | RODRIGUEZ SANTIAGO,ELBA I | Address on file |
| Partic_46749 | RODRIGUEZ SANTIAGO,EMMA | Address on file |
| 2414013 | RODRIGUEZ SANTIAGO,EVAHILDA J | Address on file |
| 2350036 | RODRIGUEZ SANTIAGO,FELIX | Address on file |
| 2412647 | RODRIGUEZ SANTIAGO,FELIX | Address on file |
| 2352195 | RODRIGUEZ SANTIAGO,FELIX | Address on file |
| Partic_46750 | RODRIGUEZ SANTIAGO,FRUTO | Address on file |
| Partic_46751 | RODRIGUEZ SANTIAGO,GILBERTO | Address on file |
| Partic_46752 | RODRIGUEZ SANTIAGO,GILBERTO | Address on file |
| Partic_46753 | RODRIGUEZ SANTIAGO,GLORIA B | Address on file |
| 2400877 | RODRIGUEZ SANTIAGO,IRMA | Address on file |
| 2370738 | RODRIGUEZ SANTIAGO,IRMA | Address on file |
| Partic_46754 | RODRIGUEZ SANTIAGO,IVAN | Address on file |
| Partic_46755 | RODRIGUEZ SANTIAGO,JEANETTE | Address on file |
| Partic_46756 | RODRIGUEZ SANTIAGO,JEANNETTE | Address on file |
| Partic_46757 | RODRIGUEZ SANTIAGO,JENIFFER | Address on file |
| Partic_46758 | RODRIGUEZ SANTIAGO,JIM | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46759 | RODRIGUEZ SANTIAGO,JORGE | Address on file |
| 2417211 | RODRIGUEZ SANTIAGO,JOSE A | Address on file |
| Partic_46760 | RODRIGUEZ SANTIAGO,JOSE R | Address on file |
| 2407084 | RODRIGUEZ SANTIAGO,JULIO | Address on file |
| Partic_46761 | RODRIGUEZ SANTIAGO,KATIA M | Address on file |
| Partic_46762 | RODRIGUEZ SANTIAGO,KATIANA | Address on file |
| Partic_46763 | RODRIGUEZ SANTIAGO,LEIDA | Address on file |
| 2355613 | RODRIGUEZ SANTIAGO,LEONOR | Address on file |
| Partic_46764 | RODRIGUEZ SANTIAGO,LESBIA | Address on file |
| Partic_46765 | RODRIGUEZ SANTIAGO,LESLIE A | Address on file |
| Partic_46766 | RODRIGUEZ SANTIAGO,LUIS A | Address on file |
| Partic_46767 | RODRIGUEZ SANTIAGO,LYDIA M | Address on file |
| 2406991 | RODRIGUEZ SANTIAGO,MAGDA L. | Address on file |
| Partic_46768 | RODRIGUEZ SANTIAGO,MARGARITA | Address on file |
| 2367756 | RODRIGUEZ SANTIAGO,MARIA A | Address on file |
| 2370940 | RODRIGUEZ SANTIAGO,MARIA I | Address on file |
| 2418455 | RODRIGUEZ SANTIAGO,MARIA L | Address on file |
| 2416614 | RODRIGUEZ SANTIAGO,MARIA M | Address on file |
| Partic_46769 | RODRIGUEZ SANTIAGO,MARIELI I | Address on file |
| Partic_46770 | RODRIGUEZ SANTIAGO,MARILYN | Address on file |
| Partic_46771 | RODRIGUEZ SANTIAGO,MARILYN E | Address on file |
| Partic_46772 | RODRIGUEZ SANTIAGO,MARINELIA | Address on file |
| 2405484 | RODRIGUEZ SANTIAGO,MEHYDA | Address on file |
| 2367800 | RODRIGUEZ SANTIAGO,MIGUEL | Address on file |
| Partic_46773 | RODRIGUEZ SANTIAGO,MIGUEL | Address on file |
| 2362928 | RODRIGUEZ SANTIAGO,MIGUEL A | Address on file |
| 2419566 | RODRIGUEZ SANTIAGO,MILAGRITO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46774 | RODRIGUEZ SANTIAGO,MIRIAM J | Address on file |
| 2408709 | RODRIGUEZ SANTIAGO,NATALIA | Address on file |
| 2421343 | RODRIGUEZ SANTIAGO,NILSA | Address on file |
| 2366600 | RODRIGUEZ SANTIAGO,NOEMI | Address on file |
| 2406276 | RODRIGUEZ SANTIAGO,NORIS A | Address on file |
| 2411335 | RODRIGUEZ SANTIAGO,PABLO A | Address on file |
| Partic_46775 | RODRIGUEZ SANTIAGO,PAOLA N | Address on file |
| Partic_46776 | RODRIGUEZ SANTIAGO,PAULA | Address on file |
| 2367492 | RODRIGUEZ SANTIAGO,PETRA | Address on file |
| 2351251 | RODRIGUEZ SANTIAGO,RAMON M | Address on file |
| 2408063 | RODRIGUEZ SANTIAGO,RAMONITA | Address on file |
| Partic_46777 | RODRIGUEZ SANTIAGO,REBECCA | Address on file |
| Partic_46778 | RODRIGUEZ SANTIAGO,RICARDO | Address on file |
| Partic_46779 | RODRIGUEZ SANTIAGO,RICARDO E | Address on file |
| Partic_46780 | RODRIGUEZ SANTIAGO,ROBERTO | Address on file |
| 2362841 | RODRIGUEZ SANTIAGO,ROSA | Address on file |
| Partic_46781 | RODRIGUEZ SANTIAGO,RUTH L | Address on file |
| Partic_00320 | RODRIGUEZ SANTIAGO,SAHILIS | Address on file |
| 2422447 | RODRIGUEZ SANTIAGO,SAMUEL | Address on file |
| Partic_46782 | RODRIGUEZ SANTIAGO,SANDRA | Address on file |
| Partic_46783 | RODRIGUEZ SANTIAGO,SHEILA M | Address on file |
| Partic_46784 | RODRIGUEZ SANTIAGO,SILVIA | Address on file |
| Partic_00572 | RODRIGUEZ SANTIAGO,SONIA | Address on file |
| Partic_46785 | RODRIGUEZ SANTIAGO,STEPHANIE M | Address on file |
| Partic_46786 | RODRIGUEZ SANTIAGO,TATIANA | Address on file |
| Partic_46787 | RODRIGUEZ SANTIAGO,VICTOR | Address on file |
| Partic_46788 | RODRIGUEZ SANTIAGO,VILMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46789 | RODRIGUEZ SANTIAGO,VILMARIE | Address on file |
| Partic_46790 | RODRIGUEZ SANTIAGO,WANDA V | Address on file |
| Partic_46791 | RODRIGUEZ SANTIAGO,YARITZA | Address on file |
| Partic_46792 | RODRIGUEZ SANTIAGO,YASHIRA L | Address on file |
| 2411450 | RODRIGUEZ SANTIAGO,YOLANDA | Address on file |
| Partic_46793 | RODRIGUEZ SANTIAGO,YVONNE M | Address on file |
| 2363816 | RODRIGUEZ SANTINI,OSVALDO | Address on file |
| Partic_46794 | RODRIGUEZ SANTO,LORNA L | Address on file |
| 2364535 | RODRIGUEZ SANTOS,ADA N | Address on file |
| 2405057 | RODRIGUEZ SANTOS,ADELAIDA | Address on file |
| 2365725 | RODRIGUEZ SANTOS,AIDA L | Address on file |
| 2402626 | RODRIGUEZ SANTOS,ANA T | Address on file |
| 2415606 | RODRIGUEZ SANTOS,ANDRES | Address on file |
| Partic_46795 | RODRIGUEZ SANTOS,CLARISSA | Address on file |
| Partic_46796 | RODRIGUEZ SANTOS,DAISY | Address on file |
| Partic_46797 | RODRIGUEZ SANTOS,EDGARDO | Address on file |
| 2413160 | RODRIGUEZ SANTOS,EVELYN | Address on file |
| 2353306 | RODRIGUEZ SANTOS,HAYDEE M | Address on file |
| Partic_46798 | RODRIGUEZ SANTOS,ISABEL | Address on file |
| 2409296 | RODRIGUEZ SANTOS,ISMAEL | Address on file |
| Partic_46799 | RODRIGUEZ SANTOS,JAZMIN | Address on file |
| Partic_46800 | RODRIGUEZ SANTOS,KRISTEL O | Address on file |
| Partic_46801 | RODRIGUEZ SANTOS,MARIA C | Address on file |
| Partic_46802 | RODRIGUEZ SANTOS,MARIA DEL C | Address on file |
| 2409512 | RODRIGUEZ SANTOS,MARIA DEL R | Address on file |
| Partic_46803 | RODRIGUEZ SANTOS,MARIA M | Address on file |
| 2414238 | RODRIGUEZ SANTOS,MAYRA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408095 | RODRIGUEZ SANTOS,RAFAELA | Address on file |
| Partic_46804 | RODRIGUEZ SANTOS,RAQUEL | Address on file |
| 2417702 | RODRIGUEZ SANTOS,RICARDO | Address on file |
| 2417801 | RODRIGUEZ SANTOS,RICHARD | Address on file |
| 2370851 | RODRIGUEZ SANTOS,SELENIA | Address on file |
| 2405269 | RODRIGUEZ SANTOS,SILVIA | Address on file |
| 2412338 | RODRIGUEZ SANTOS,SONIA N | Address on file |
| Partic_46805 | RODRIGUEZ SANTOS,YANITZA | Address on file |
| 2354081 | RODRIGUEZ SASTRE,GEORGINA | Address on file |
| Partic_46806 | RODRIGUEZ SASTRE,YADIRA | Address on file |
| Partic_46807 | RODRIGUEZ SCHARON,DEBORAH | Address on file |
| 2414894 | RODRIGUEZ SCHMIDT,MARIA M | Address on file |
| Partic_46808 | RODRIGUEZ SCHMIDT,MYRIAM T | Address on file |
| 2402842 | RODRIGUEZ SEDA,JOSE A | Address on file |
| 2418465 | RODRIGUEZ SEDA,LYDIA M | Address on file |
| 2369070 | RODRIGUEZ SEDA,MIRIAM | Address on file |
| 2416071 | RODRIGUEZ SEDA,OLGA E | Address on file |
| Partic_46809 | RODRIGUEZ SEGARRA,EVELYN | Address on file |
| Partic_46810 | RODRIGUEZ SEGARRA,IRAIDA | Address on file |
| 2363367 | RODRIGUEZ SEGARRA,JESUS | Address on file |
| Partic_46811 | RODRIGUEZ SEGARRA,MARIA DEL SOCORRO | Address on file |
| 2364992 | RODRIGUEZ SEGARRA,MARIA G | Address on file |
| 2364073 | RODRIGUEZ SEGARRA,MARIA L | Address on file |
| Partic_46812 | RODRIGUEZ SEGARRA,SYLVIA T | Address on file |
| 2415403 | RODRIGUEZ SEGARRA,WANDA J | Address on file |
| Partic_46813 | RODRIGUEZ SEGURA,MARTHA I | Address on file |
| Partic_46814 | RODRIGUEZ SEISE,MAYRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352889 | RODRIGUEZ SELLES,IRIS Y | Address on file |
| Partic_46815 | RODRIGUEZ SELLES,JOSE R | Address on file |
| Partic_46816 | RODRIGUEZ SEMIDEY,JACQUELINE | Address on file |
| Partic_46817 | RODRIGUEZ SEMPRIT,DORIS | Address on file |
| Partic_46818 | RODRIGUEZ SENQUIZ,LISETTE | Address on file |
| 2405827 | RODRIGUEZ SENQUIZ,MARLENE | Address on file |
| 2352872 | RODRIGUEZ SEPULVEDA,CARMEN M | Address on file |
| 2410290 | RODRIGUEZ SEPULVEDA,DAISY | Address on file |
| 2371106 | RODRIGUEZ SEPULVEDA,FITTO | Address on file |
| 2366345 | RODRIGUEZ SEPULVEDA,ISABEL | Address on file |
| Partic_46819 | RODRIGUEZ SEPULVEDA,JESUS A | Address on file |
| Partic_46820 | RODRIGUEZ SEPULVEDA,JOSE C | Address on file |
| Partic_46821 | RODRIGUEZ SEPULVEDA,SHEILA | Address on file |
| Partic_46822 | RODRIGUEZ SEPULVEDA,STEVEN | Address on file |
| Partic_46823 | RODRIGUEZ SEQUINOT,ADA M | Address on file |
| Partic_46824 | RODRIGUEZ SERPA,AIDA | Address on file |
| Partic_46825 | RODRIGUEZ SERPA,JUAN | Address on file |
| Partic_46826 | RODRIGUEZ SERRANO,BONIFACIO | Address on file |
| Partic_46827 | RODRIGUEZ SERRANO,EDNA D | Address on file |
| 2370147 | RODRIGUEZ SERRANO,IRIS N | Address on file |
| Partic_46828 | RODRIGUEZ SERRANO,JENILSA | Address on file |
| Partic_46829 | RODRIGUEZ SERRANO,KARINA | Address on file |
| Partic_46830 | RODRIGUEZ SERRANO,KARLA M | Address on file |
| 2365343 | RODRIGUEZ SERRANO,MARIA J | Address on file |
| 2358656 | RODRIGUEZ SERRANO,MARISOL | Address on file |
| 2421032 | RODRIGUEZ SERRANO,NELSON D | Address on file |
| Partic_46831 | RODRIGUEZ SERRANO,NEVELYNE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46832 | RODRIGUEZ SERRANO,SUVANI | Address on file |
| Partic_46833 | RODRIGUEZ SERRANO,WILFRED | Address on file |
| 2407666 | RODRIGUEZ SERRANO,YOLANDA | Address on file |
| 2420590 | RODRIGUEZ SIERRA,ANA | Address on file |
| 2360876 | RODRIGUEZ SIERRA,CARMEN | Address on file |
| Partic_46834 | RODRIGUEZ SIERRA,DAMARIS | Address on file |
| 2406332 | RODRIGUEZ SIERRA,DIADINA | Address on file |
| Partic_46835 | RODRIGUEZ SIERRA,ELSIE J | Address on file |
| 2361191 | RODRIGUEZ SIERRA,HELEN | Address on file |
| 2352784 | RODRIGUEZ SIERRA,HILDA M | Address on file |
| Partic_46836 | RODRIGUEZ SIERRA,MARISOL | Address on file |
| Partic_46837 | RODRIGUEZ SIERRA,NILDA L | Address on file |
| Partic_46838 | RODRIGUEZ SIERRA,REBECA | Address on file |
| Partic_46839 | RODRIGUEZ SIERRA,SAMUEL O | Address on file |
| 2369821 | RODRIGUEZ SILVA,CARMEN M | Address on file |
| 2347856 | RODRIGUEZ SILVA,ENGRACIA | Address on file |
| Partic_46840 | RODRIGUEZ SILVA,JASHIRA G | Address on file |
| Partic_46841 | RODRIGUEZ SILVA,JOSELYN M | Address on file |
| Partic_46842 | RODRIGUEZ SILVA,MARIA V | Address on file |
| 2405220 | RODRIGUEZ SILVA,MARTA | Address on file |
| 2420843 | RODRIGUEZ SILVA,MARTA N | Address on file |
| Partic_46843 | RODRIGUEZ SILVA,OSCAR I | Address on file |
| Partic_46844 | RODRIGUEZ SILVA,RAQUEL J | Address on file |
| 2352127 | RODRIGUEZ SIMONO,YOLANDA | Address on file |
| 2348472 | RODRIGUEZ SKERRETT,EDUARDO | Address on file |
| 2365878 | RODRIGUEZ SMALLS,JUANA B | Address on file |
| Partic_46845 | RODRIGUEZ SMOLEN,BARBARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366807 | RODRIGUEZ SOBA,MIGDALIA | Address on file |
| 2415913 | RODRIGUEZ SOBA,WANDA I | Address on file |
| Partic_46846 | RODRIGUEZ SOBA,YOLANDA | Address on file |
| Partic_46847 | RODRIGUEZ SOBERAL,ANA M | Address on file |
| Partic_46848 | RODRIGUEZ SOBERAL,KATHERINE | Address on file |
| Partic_46849 | RODRIGUEZ SOLA,ELISA | Address on file |
| Partic_46850 | RODRIGUEZ SOLA,SALLY | Address on file |
| Partic_46851 | RODRIGUEZ SOLANO,MARIBEL | Address on file |
| Partic_46852 | RODRIGUEZ SOLER,SONIA | Address on file |
| Partic_46853 | RODRIGUEZ SOLERO,KETLY M | Address on file |
| 2354718 | RODRIGUEZ SOLIS,MIGDALIA | Address on file |
| Retir_00406 | RODRIGUEZ SOSA, DANTE A | Address on file |
| Partic_46854 | RODRIGUEZ SOSA,BRENDA L | Address on file |
| 2367071 | RODRIGUEZ SOSA,CARMEN D | Address on file |
| Partic_46855 | RODRIGUEZ SOSA,LAURA | Address on file |
| Partic_46856 | RODRIGUEZ SOSA,RICHARD K | Address on file |
| 2352103 | RODRIGUEZ SOTO,AGUSTIN | Address on file |
| Partic_46857 | RODRIGUEZ SOTO,ALEYDI | Address on file |
| Partic_46858 | RODRIGUEZ SOTO,ANDERSON | Address on file |
| Partic_46859 | RODRIGUEZ SOTO,ANTONIO | Address on file |
| Partic_46860 | RODRIGUEZ SOTO,BONNY | Address on file |
| Partic_46861 | RODRIGUEZ SOTO,CARLOS | Address on file |
| Partic_46862 | RODRIGUEZ SOTO,CARMEN A | Address on file |
| 2356903 | RODRIGUEZ SOTO,CARMEN I | Address on file |
| 2361361 | RODRIGUEZ SOTO,CARMEN L | Address on file |
| 2370818 | RODRIGUEZ SOTO,CARMEN N | Address on file |
| 2413296 | RODRIGUEZ SOTO,ELBA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46863 | RODRIGUEZ SOTO,ELENA | Address on file |
| 2364164 | RODRIGUEZ SOTO,ELIEZER | Address on file |
| 2349291 | RODRIGUEZ SOTO,EMILIA | Address on file |
| Partic_46864 | RODRIGUEZ SOTO,ERNESTO | Address on file |
| 2419092 | RODRIGUEZ SOTO,EROILDA | Address on file |
| 2357436 | RODRIGUEZ SOTO,EUFEMIA | Address on file |
| Partic_46865 | RODRIGUEZ SOTO,HECTOR J | Address on file |
| Partic_46866 | RODRIGUEZ SOTO,HILDA | Address on file |
| 2421542 | RODRIGUEZ SOTO,IRMA | Address on file |
| 2414507 | RODRIGUEZ SOTO,ISABEL | Address on file |
| 2415484 | RODRIGUEZ SOTO,ISABEL C | Address on file |
| Partic_46867 | RODRIGUEZ SOTO,JOHANA | Address on file |
| Partic_46868 | RODRIGUEZ SOTO,LUZ | Address on file |
| 2367528 | RODRIGUEZ SOTO,MARGARITA | Address on file |
| 2366501 | RODRIGUEZ SOTO,MARGARITA | Address on file |
| 2359065 | RODRIGUEZ SOTO,MARIA E | Address on file |
| 2359034 | RODRIGUEZ SOTO,MATILDE | Address on file |
| Partic_46869 | RODRIGUEZ SOTO,MAYRA | Address on file |
| Partic_46870 | RODRIGUEZ SOTO,MAYRA I | Address on file |
| 2413240 | RODRIGUEZ SOTO,MELBA L | Address on file |
| Partic_46871 | RODRIGUEZ SOTO,MELISSA | Address on file |
| Partic_46872 | RODRIGUEZ SOTO,MIGUEL A | Address on file |
| 2413136 | RODRIGUEZ SOTO,MINERVA | Address on file |
| Partic_46873 | RODRIGUEZ SOTO,MIRTA | Address on file |
| Partic_46874 | RODRIGUEZ SOTO,OCTAVIA | Address on file |
| Partic_46875 | RODRIGUEZ SOTO,OLGA E | Address on file |
| Partic_46876 | RODRIGUEZ SOTO,SANDRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46877 | RODRIGUEZ SOTO,VILMA V | Address on file |
| Partic_46878 | RODRIGUEZ SOTO,YAJAIRA | Address on file |
| Partic_46879 | RODRIGUEZ SOTO,YENITZA | Address on file |
| Partic_46880 | RODRIGUEZ SOTO,YESENIA | Address on file |
| Partic_46881 | RODRIGUEZ SOTOMAYOR,YARELICE | Address on file |
| Partic_46882 | RODRIGUEZ STEIDEL,DENISE Y | Address on file |
| 2360850 | RODRIGUEZ STELLA,JULIA S | Address on file |
| Partic_46883 | RODRIGUEZ STGO,BRENDALIZ | Address on file |
| Partic_46884 | RODRIGUEZ STOEHR,SHARON S | Address on file |
| 2352880 | RODRIGUEZ STRICKER,ALFREDO | Address on file |
| Partic_46885 | RODRIGUEZ SUAREZ,ADA E | Address on file |
| Partic_46886 | RODRIGUEZ SUAREZ,CARMEN | Address on file |
| Partic_46887 | RODRIGUEZ SUAREZ,CHRISTIAN J | Address on file |
| Partic_46888 | RODRIGUEZ SUAREZ,DECIRE | Address on file |
| Partic_46889 | RODRIGUEZ SUAREZ,ELIZABETH | Address on file |
| Partic_46890 | RODRIGUEZ SUAREZ,JANETTE | Address on file |
| Partic_46891 | RODRIGUEZ SUAREZ,YESSENIA | Address on file |
| 2420492 | RODRIGUEZ TALAVERA,LESVIA E | Address on file |
| Partic_46892 | RODRIGUEZ TAPIA,ISMAEL E | Address on file |
| Partic_46893 | RODRIGUEZ TELLADO,GILBERTO A | Address on file |
| 2422109 | RODRIGUEZ TERRON,LOURDES | Address on file |
| Partic_46894 | RODRIGUEZ TEXIDOR,BERNARDO | Address on file |
| 2421701 | RODRIGUEZ TIRADO,ENEIDA | Address on file |
| 2349500 | RODRIGUEZ TIRADO,FRANCISCA | Address on file |
| 2354810 | RODRIGUEZ TIRADO,FRANCISCA | Address on file |
| 2405743 | RODRIGUEZ TIRADO,JOSE J. | Address on file |
| 2360293 | RODRIGUEZ TIRADO,LYDIA R | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46895 | RODRIGUEZ TIRADO,NES MARIE | Address on file |
| 2368661 | RODRIGUEZ TIRADO,ROSA M | Address on file |
| Partic_46896 | RODRIGUEZ TIRADO,YUISA D | Address on file |
| 2355923 | RODRIGUEZ TOLEDO,MARIA T | Address on file |
| Partic_00906 | RODRIGUEZ TOLEDO,MARIA T | Address on file |
| Partic_46897 | RODRIGUEZ TOLEDO,SALUSTIANA | Address on file |
| Partic_46898 | RODRIGUEZ TOLLINCHI,MARCO A | Address on file |
| Partic_46899 | RODRIGUEZ TOMASINI,EDDA | Address on file |
| 2405143 | RODRIGUEZ TORO,CARMEN G | Address on file |
| 2410817 | RODRIGUEZ TORO,DAMARIS | Address on file |
| 2402214 | RODRIGUEZ TORO,EFREN | Address on file |
| Partic_46900 | RODRIGUEZ TORO,HECTOR L | Address on file |
| Partic_46901 | RODRIGUEZ TORO,IRIS | Address on file |
| 2349708 | RODRIGUEZ TORO,MARIA R | Address on file |
| 2350938 | RODRIGUEZ TORO,MIGUEL I | Address on file |
| 2354399 | RODRIGUEZ TORO,MIRTEA J | Address on file |
| 2402361 | RODRIGUEZ TORO,MYRNA I | Address on file |
| 2355388 | RODRIGUEZ TORRADO,CARMEN G | Address on file |
| Partic_46902 | RODRIGUEZ TORRELLA,JOSE A | Address on file |
| Partic_46903 | RODRIGUEZ TORRENS,DO ANN M | Address on file |
| APartic_00229 | RODRIGUEZ TORRES, ANGEL G | Address on file |
| 2370783 | RODRIGUEZ TORRES,ADA E | Address on file |
| Partic_46904 | RODRIGUEZ TORRES,ADLIN | Address on file |
| Partic_46905 | RODRIGUEZ TORRES,ADRIAN N | Address on file |
| 2420398 | RODRIGUEZ TORRES,AIDA | Address on file |
| 2407469 | RODRIGUEZ TORRES,AIDA I | Address on file |
| Partic_46906 | RODRIGUEZ TORRES,AIDYL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_46907 | RODRIGUEZ TORRES,AIRI | Address on file |
| 2370527 | RODRIGUEZ TORRES,ALIDA M | Address on file |
| 2350909 | RODRIGUEZ TORRES,AMELIA | Address on file |
| 2413806 | RODRIGUEZ TORRES,AMILCAR | Address on file |
| 2367520 | RODRIGUEZ TORRES,ANA H | Address on file |
| Partic_46908 | RODRIGUEZ TORRES,ANA L | Address on file |
| 2357275 | RODRIGUEZ TORRES,ANA M | Address on file |
| 2364446 | RODRIGUEZ TORRES,ANA R | Address on file |
| 2347879 | RODRIGUEZ TORRES,ANGELA | Address on file |
| 2358694 | RODRIGUEZ TORRES,ANGELA | Address on file |
| Partic_46909 | RODRIGUEZ TORRES,BRENDA I | Address on file |
| Partic_46910 | RODRIGUEZ TORRES,BRUMILDA | Address on file |
| Partic_46911 | RODRIGUEZ TORRES,CARLOS A | Address on file |
| Partic_46912 | RODRIGUEZ TORRES,CARMEN | Address on file |
| 2416403 | RODRIGUEZ TORRES,CARMEN I | Address on file |
| 2406940 | RODRIGUEZ TORRES,CARMEN L | Address on file |
| 2401952 | RODRIGUEZ TORRES,CARMEN M | Address on file |
| 2413584 | RODRIGUEZ TORRES,CARMEN R | Address on file |
| Partic_00321 | RODRIGUEZ TORRES,CATALINA | Address on file |
| Partic_46913 | RODRIGUEZ TORRES,CATALINA | Address on file |
| 2418615 | RODRIGUEZ TORRES,CECILIA | Address on file |
| Partic_46914 | RODRIGUEZ TORRES,CESAR E | Address on file |
| Partic_46915 | RODRIGUEZ TORRES,DANAEL | Address on file |
| 2414817 | RODRIGUEZ TORRES,DEBORAH | Address on file |
| Partic_46916 | RODRIGUEZ TORRES,DELMA I | Address on file |
| Partic_46917 | RODRIGUEZ TORRES,DIANA M | Address on file |
| 2361390 | RODRIGUEZ TORRES,DOMINGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46918 | RODRIGUEZ TORRES,EDDA | Address on file |
| Partic_46919 | RODRIGUEZ TORRES,EDGARDO | Address on file |
| Partic_46920 | RODRIGUEZ TORRES,EDUARDO | Address on file |
| 2362859 | RODRIGUEZ TORRES,ELBA I | Address on file |
| 2400505 | RODRIGUEZ TORRES,ELENA | Address on file |
| Partic_46921 | RODRIGUEZ TORRES,ELSIE | Address on file |
| 2349891 | RODRIGUEZ TORRES,ENEDINA | Address on file |
| Partic_46922 | RODRIGUEZ TORRES,ENID | Address on file |
| 2411116 | RODRIGUEZ TORRES,EVELYN | Address on file |
| Partic_46923 | RODRIGUEZ TORRES,EVELYN | Address on file |
| Partic_46924 | RODRIGUEZ TORRES,GISELLE | Address on file |
| 2360384 | RODRIGUEZ TORRES,GLADYS | Address on file |
| Partic_46925 | RODRIGUEZ TORRES,HAYDEE | Address on file |
| 2370572 | RODRIGUEZ TORRES,HERIBERTO | Address on file |
| 2400012 | RODRIGUEZ TORRES,HERNAN | Address on file |
| 2370893 | RODRIGUEZ TORRES,HILDA I | Address on file |
| 2422682 | RODRIGUEZ TORRES,IDAELI | Address on file |
| Partic_46926 | RODRIGUEZ TORRES,INEABELLE | Address on file |
| 2421943 | RODRIGUEZ TORRES,IRIS C | Address on file |
| Partic_46927 | RODRIGUEZ TORRES,IRIS N | Address on file |
| 2367798 | RODRIGUEZ TORRES,IRMA | Address on file |
| 2357394 | RODRIGUEZ TORRES,ISIS F | Address on file |
| 2365122 | RODRIGUEZ TORRES,IVETTE | Address on file |
| Partic_46928 | RODRIGUEZ TORRES,JANET | Address on file |
| Partic_46929 | RODRIGUEZ TORRES,JANICE | Address on file |
| Partic_46930 | RODRIGUEZ TORRES,JAVIER | Address on file |
| Partic_46931 | RODRIGUEZ TORRES,JENNIFER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46932 | RODRIGUEZ TORRES,JESSICA N | Address on file |
| Partic_46933 | RODRIGUEZ TORRES,JESUS | Address on file |
| 2363208 | RODRIGUEZ TORRES,JESUS E | Address on file |
| Partic_46934 | RODRIGUEZ TORRES,JORGE M | Address on file |
| 2348947 | RODRIGUEZ TORRES,JOSE L | Address on file |
| Partic_46935 | RODRIGUEZ TORRES,JOSE M | Address on file |
| 2369896 | RODRIGUEZ TORRES,JOSE R | Address on file |
| Partic_46936 | RODRIGUEZ TORRES,JOSEFINA | Address on file |
| Partic_46937 | RODRIGUEZ TORRES,JUANITA | Address on file |
| Partic_46938 | RODRIGUEZ TORRES,JUANITA I | Address on file |
| 2406864 | RODRIGUEZ TORRES,JULIA D | Address on file |
| Partic_46939 | RODRIGUEZ TORRES,KAREEM | Address on file |
| Partic_46940 | RODRIGUEZ TORRES,KAREN | Address on file |
| Partic_46941 | RODRIGUEZ TORRES,LAURA A | Address on file |
| 2363316 | RODRIGUEZ TORRES,LAURA L | Address on file |
| Partic_46942 | RODRIGUEZ TORRES,LEIRA J | Address on file |
| Partic_46943 | RODRIGUEZ TORRES,LEYINSKA | Address on file |
| Partic_46944 | RODRIGUEZ TORRES,LILIBETH | Address on file |
| Partic_46945 | RODRIGUEZ TORRES,LUCIANA | Address on file |
| 2365598 | RODRIGUEZ TORRES,LUZ E | Address on file |
| Partic_46946 | RODRIGUEZ TORRES,MARGARITA | Address on file |
| Partic_46947 | RODRIGUEZ TORRES,MARIA | Address on file |
| Partic_46948 | RODRIGUEZ TORRES,MARIA D | Address on file |
| 2415049 | RODRIGUEZ TORRES,MARIA DEL C | Address on file |
| Partic_46949 | RODRIGUEZ TORRES,MARIA E | Address on file |
| 2369637 | RODRIGUEZ TORRES,MARIA F | Address on file |
| 2356473 | RODRIGUEZ TORRES,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408702 | RODRIGUEZ TORRES,MARIA I | Address on file |
| Partic_46950 | RODRIGUEZ TORRES,MARIA I | Address on file |
| 2412357 | RODRIGUEZ TORRES,MARIA M | Address on file |
| Partic_46951 | RODRIGUEZ TORRES,MARIA M | Address on file |
| 2414551 | RODRIGUEZ TORRES,MARIAM | Address on file |
| Partic_46952 | RODRIGUEZ TORRES,MARILYN | Address on file |
| Partic_46953 | RODRIGUEZ TORRES,MARILYN | Address on file |
| Partic_46954 | RODRIGUEZ TORRES,MARISELI | Address on file |
| 2351796 | RODRIGUEZ TORRES,MARTA | Address on file |
| 2414063 | RODRIGUEZ TORRES,MIGDALIA | Address on file |
| 2413234 | RODRIGUEZ TORRES,MIGDALIA | Address on file |
| Partic_46955 | RODRIGUEZ TORRES,MILDRED | Address on file |
| Partic_46956 | RODRIGUEZ TORRES,MIRAIDA | Address on file |
| Partic_46957 | RODRIGUEZ TORRES,MONSERRATE | Address on file |
| 2370617 | RODRIGUEZ TORRES,NAIDA D | Address on file |
| 2350533 | RODRIGUEZ TORRES,NAYDA M | Address on file |
| 2353704 | RODRIGUEZ TORRES,NEREIDA | Address on file |
| Partic_46958 | RODRIGUEZ TORRES,NEREIDA | Address on file |
| 2355994 | RODRIGUEZ TORRES,NILDA | Address on file |
| 2404409 | RODRIGUEZ TORRES,NOEMI | Address on file |
| 2400271 | RODRIGUEZ TORRES,NORMA I | Address on file |
| Partic_46959 | RODRIGUEZ TORRES,NORMA N | Address on file |
| 2416280 | RODRIGUEZ TORRES,OLGA I | Address on file |
| 2409299 | RODRIGUEZ TORRES,OLGA M | Address on file |
| Partic_46960 | RODRIGUEZ TORRES,PATRIA | Address on file |
| 2404079 | RODRIGUEZ TORRES,PILAR E | Address on file |
| Partic_46961 | RODRIGUEZ TORRES,REINALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_46962 | RODRIGUEZ TORRES,RICARDO L | Address on file |
| Partic_46963 | RODRIGUEZ TORRES,ROBERTO | Address on file |
| 2415759 | RODRIGUEZ TORRES,ROGELIO | Address on file |
| 2414245 | RODRIGUEZ TORRES,ROSA | Address on file |
| 2363426 | RODRIGUEZ TORRES,ROSA M | Address on file |
| Partic_46964 | RODRIGUEZ TORRES,ROSA M | Address on file |
| 2367699 | RODRIGUEZ TORRES,ROSALINA | Address on file |
| Partic_46965 | RODRIGUEZ TORRES,SAMARIS | Address on file |
| Partic_46966 | RODRIGUEZ TORRES,SHIOMAYRA I | Address on file |
| Partic_46967 | RODRIGUEZ TORRES,SUHEILL | Address on file |
| 2407640 | RODRIGUEZ TORRES,SYLVIA M | Address on file |
| 2353561 | RODRIGUEZ TORRES,TOMASITA | Address on file |
| Partic_46968 | RODRIGUEZ TORRES,VILMA E | Address on file |
| Partic_46969 | RODRIGUEZ TORRES,VIRGINIA | Address on file |
| 2405873 | RODRIGUEZ TORRES,WANDA I | Address on file |
| Partic_46970 | RODRIGUEZ TORRES,WANDA I | Address on file |
| Partic_46971 | RODRIGUEZ TORRES,WENDALIZ | Address on file |
| 2360671 | RODRIGUEZ TORRES,WILFREDO | Address on file |
| Partic_46972 | RODRIGUEZ TORRES,WILMA I | Address on file |
| Partic_46973 | RODRIGUEZ TORRES,YARILDA | Address on file |
| Partic_46974 | RODRIGUEZ TORRES,ZAHIRA M | Address on file |
| 2361951 | RODRIGUEZ TORRES,ZORAIDA | Address on file |
| 2365560 | RODRIGUEZ TORRES,ZULMA A | Address on file |
| 2407612 | RODRIGUEZ TORRES,ZULMA I | Address on file |
| 2365188 | RODRIGUEZ TORREZ,AIDA | Address on file |
| Partic_46975 | RODRIGUEZ TORREZ,MARICARMEN | Address on file |
| 2422678 | RODRIGUEZ TOSADO,ANTONIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401608 | RODRIGUEZ TOUCET,MARITZA | Address on file |
| 2416877 | RODRIGUEZ TRINIDAD,GLORIA | Address on file |
| 2355411 | RODRIGUEZ TRINIDAD,LYDIA E | Address on file |
| Partic_46976 | RODRIGUEZ TRINIDAD,MINERVA I | Address on file |
| 2403417 | RODRIGUEZ TRINIDAD,PETRA L | Address on file |
| Partic_46977 | RODRIGUEZ TROCHE,JEANNETTE | Address on file |
| Partic_46978 | RODRIGUEZ TROCHE,SONIA N | Address on file |
| 2349721 | RODRIGUEZ TRUJILLO,HAROLD | Address on file |
| 2405451 | RODRIGUEZ TRUJILLO,REMI | Address on file |
| 2369405 | RODRIGUEZ UBARRI,AIDA L | Address on file |
| Partic_46979 | RODRIGUEZ UMBERT,RAFAEL | Address on file |
| 2349151 | RODRIGUEZ URBISTOND,JOSE M | Address on file |
| 2353735 | RODRIGUEZ VALDEJULY,NILDA | Address on file |
| Partic_46980 | RODRIGUEZ VALDES,RUTH | Address on file |
| Partic_46981 | RODRIGUEZ VALDES,VANELSIE | Address on file |
| Partic_46982 | RODRIGUEZ VALENCIA,DINAURA E | Address on file |
| 2369001 | RODRIGUEZ VALENTIN,AIBA I | Address on file |
| Partic_46983 | RODRIGUEZ VALENTIN,ANTONIA | Address on file |
| 2409788 | RODRIGUEZ VALENTIN,CARMEN M | Address on file |
| 2418432 | RODRIGUEZ VALENTIN,COSSETTE | Address on file |
| 2413384 | RODRIGUEZ VALENTIN,DIANA D | Address on file |
| 2364197 | RODRIGUEZ VALENTIN,EMILIO | Address on file |
| 2403070 | RODRIGUEZ VALENTIN,FERNANDO | Address on file |
| Partic_46984 | RODRIGUEZ VALENTIN,JONATHAN | Address on file |
| 2363283 | RODRIGUEZ VALENTIN,KRENLLY | Address on file |
| 2361086 | RODRIGUEZ VALENTIN,LUIS A | Address on file |
| Partic_46985 | RODRIGUEZ VALENTIN,LUIS F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422041 | RODRIGUEZ VALENTIN,MARIA I | Address on file |
| Partic_46986 | RODRIGUEZ VALENTIN,MERARIS | Address on file |
| Partic_46987 | RODRIGUEZ VALENTIN,MILAGROS | Address on file |
| 2410503 | RODRIGUEZ VALENTIN,MIRIAM S | Address on file |
| Partic_46988 | RODRIGUEZ VALENTIN,MONIQUE | Address on file |
| Partic_46989 | RODRIGUEZ VALENTIN,RUTH E | Address on file |
| Partic_46990 | RODRIGUEZ VALENTIN,SARA O | Address on file |
| 2363860 | RODRIGUEZ VALENTIN,WILLIAM | Address on file |
| Partic_46991 | RODRIGUEZ VALERA,RAFAEL | Address on file |
| Partic_46992 | RODRIGUEZ VALES,MARIA M | Address on file |
| Partic_46993 | RODRIGUEZ VALLE,DIGNA | Address on file |
| 2359800 | RODRIGUEZ VALLE,ELIE M | Address on file |
| 2370629 | RODRIGUEZ VARELA,OLGA M | Address on file |
| Partic_46994 | RODRIGUEZ VARELA,RUBEN | Address on file |
| 2419208 | RODRIGUEZ VARGAS,ANA L | Address on file |
| 2363944 | RODRIGUEZ VARGAS,CARMELO | Address on file |
| Partic_46995 | RODRIGUEZ VARGAS,CARMEN L | Address on file |
| Partic_46996 | RODRIGUEZ VARGAS,ELSA M | Address on file |
| 2361039 | RODRIGUEZ VARGAS,FRANCISCO | Address on file |
| Partic_46997 | RODRIGUEZ VARGAS,JANNYRIS G | Address on file |
| Partic_46998 | RODRIGUEZ VARGAS,LINETTE D | Address on file |
| Partic_46999 | RODRIGUEZ VARGAS,LOURDES I | Address on file |
| 2408844 | RODRIGUEZ VARGAS,LYDIA | Address on file |
| 2412126 | RODRIGUEZ VARGAS,MINERVA | Address on file |
| Partic_47000 | RODRIGUEZ VARGAS,SAYMARA T | Address on file |
| Partic_47001 | RODRIGUEZ VARGAS,VANESSA | Address on file |
| Partic_47002 | RODRIGUEZ VARGAS,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47003 | RODRIGUEZ VAZQUEZ,ABIGAIL | Address on file |
| 2400501 | RODRIGUEZ VAZQUEZ,AIDA E | Address on file |
| 2358087 | RODRIGUEZ VAZQUEZ,ALFREDO | Address on file |
| Partic_47004 | RODRIGUEZ VAZQUEZ,ANDRIA S | Address on file |
| 2350929 | RODRIGUEZ VAZQUEZ,ANGEL J. | Address on file |
| Partic_47005 | RODRIGUEZ VAZQUEZ,ARILZA Y | Address on file |
| 2422966 | RODRIGUEZ VAZQUEZ,ARNALDO J | Address on file |
| 2364589 | RODRIGUEZ VAZQUEZ,AUREA | Address on file |
| Partic_47006 | RODRIGUEZ VAZQUEZ,BRENDALI | Address on file |
| 2355793 | RODRIGUEZ VAZQUEZ,CARMEN A | Address on file |
| 2362959 | RODRIGUEZ VAZQUEZ,CARMEN B | Address on file |
| 2412111 | RODRIGUEZ VAZQUEZ,CARMEN M | Address on file |
| Partic_47007 | RODRIGUEZ VAZQUEZ,DANISA | Address on file |
| 2419008 | RODRIGUEZ VAZQUEZ,EDAN A | Address on file |
| Partic_47008 | RODRIGUEZ VAZQUEZ,EDDIE E | Address on file |
| Partic_47009 | RODRIGUEZ VAZQUEZ,EDELMIRA | Address on file |
| 2411696 | RODRIGUEZ VAZQUEZ,EDNA | Address on file |
| Partic_47010 | RODRIGUEZ VAZQUEZ,EFRAIN | Address on file |
| Partic_47011 | RODRIGUEZ VAZQUEZ,EMANUEL | Address on file |
| Partic_47012 | RODRIGUEZ VAZQUEZ,EMMANUEL | Address on file |
| Partic_47013 | RODRIGUEZ VAZQUEZ,ENRIQUE | Address on file |
| Partic_47014 | RODRIGUEZ VAZQUEZ,GILBERTO | Address on file |
| 2356938 | RODRIGUEZ VAZQUEZ,GISELA | Address on file |
| Partic_47015 | RODRIGUEZ VAZQUEZ,GISELA | Address on file |
| 2418697 | RODRIGUEZ VAZQUEZ,GISELE | Address on file |
| 2408232 | RODRIGUEZ VAZQUEZ,GLADYS | Address on file |
| 2360851 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364006 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on file |
| Partic_47016 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on file |
| Partic_47017 | RODRIGUEZ VAZQUEZ,GUILLERMO E | Address on file |
| 2360010 | RODRIGUEZ VAZQUEZ,HILDA | Address on file |
| Partic_47018 | RODRIGUEZ VAZQUEZ,INGRID D | Address on file |
| Partic_47019 | RODRIGUEZ VAZQUEZ,ITZA M | Address on file |
| 2420532 | RODRIGUEZ VAZQUEZ,IVETTE | Address on file |
| Partic_47020 | RODRIGUEZ VAZQUEZ,JAELINET | Address on file |
| Partic_47021 | RODRIGUEZ VAZQUEZ,JANAIZA | Address on file |
| 2421892 | RODRIGUEZ VAZQUEZ,JEANNETTE | Address on file |
| Partic_47022 | RODRIGUEZ VAZQUEZ,JOSE L | Address on file |
| 2360333 | RODRIGUEZ VAZQUEZ,JULIA | Address on file |
| Partic_47023 | RODRIGUEZ VAZQUEZ,JULIA | Address on file |
| 2348633 | RODRIGUEZ VAZQUEZ,JULIAN E | Address on file |
| 2409541 | RODRIGUEZ VAZQUEZ,LIZZIE W | Address on file |
| 2354567 | RODRIGUEZ VAZQUEZ,LOURDES T | Address on file |
| Partic_47024 | RODRIGUEZ VAZQUEZ,LUIS A | Address on file |
| Partic_47025 | RODRIGUEZ VAZQUEZ,LUIS A | Address on file |
| Partic_47026 | RODRIGUEZ VAZQUEZ,LUIS E | Address on file |
| 2369925 | RODRIGUEZ VAZQUEZ,MANUEL A | Address on file |
| 2351936 | RODRIGUEZ VAZQUEZ,MARGARITA | Address on file |
| 2415754 | RODRIGUEZ VAZQUEZ,MARIA I | Address on file |
| 2420466 | RODRIGUEZ VAZQUEZ,MARIA M | Address on file |
| Partic_47027 | RODRIGUEZ VAZQUEZ,MARIACAROLIN | Address on file |
| Partic_47028 | RODRIGUEZ VAZQUEZ,MARIBEL | Address on file |
| Partic_47029 | RODRIGUEZ VAZQUEZ,MARIELA | Address on file |
| 2367124 | RODRIGUEZ VAZQUEZ,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416053 | RODRIGUEZ VAZQUEZ,MILDRED | Address on file |
| Partic_47030 | RODRIGUEZ VAZQUEZ,MIRIAM R | Address on file |
| Partic_47031 | RODRIGUEZ VAZQUEZ,NAYDA M | Address on file |
| Partic_47032 | RODRIGUEZ VAZQUEZ,NOEMI | Address on file |
| Partic_47033 | RODRIGUEZ VAZQUEZ,NORMA I | Address on file |
| Partic_47034 | RODRIGUEZ VAZQUEZ,PEDRO | Address on file |
| Partic_47035 | RODRIGUEZ VAZQUEZ,RAMON LUIS | Address on file |
| 2353645 | RODRIGUEZ VAZQUEZ,RAMONITA | Address on file |
| Partic_47036 | RODRIGUEZ VAZQUEZ,RICARDO A | Address on file |
| Partic_47037 | RODRIGUEZ VAZQUEZ,VERONICA | Address on file |
| Partic_47038 | RODRIGUEZ VAZQUEZ,VILLIAM M | Address on file |
| Partic_47039 | RODRIGUEZ VAZQUEZ,VIVIAM | Address on file |
| 2351185 | RODRIGUEZ VAZQUEZ,VIVIANA | Address on file |
| Partic_47040 | RODRIGUEZ VAZQUEZ,YARLIN | Address on file |
| Partic_47041 | RODRIGUEZ VEGA,AILEEN | Address on file |
| Partic_47042 | RODRIGUEZ VEGA,ALIZ N | Address on file |
| Partic_47043 | RODRIGUEZ VEGA,AMARILIS D | Address on file |
| 2416119 | RODRIGUEZ VEGA,ANA L | Address on file |
| Partic_47044 | RODRIGUEZ VEGA,ARLENE | Address on file |
| Partic_47045 | RODRIGUEZ VEGA,CARLOS | Address on file |
| 2407511 | RODRIGUEZ VEGA,CARMEN L | Address on file |
| Partic_47046 | RODRIGUEZ VEGA,CLARA L | Address on file |
| 2363213 | RODRIGUEZ VEGA,DIDIA E | Address on file |
| 2355302 | RODRIGUEZ VEGA,EDGAR | Address on file |
| Partic_47047 | RODRIGUEZ VEGA,ELBA D | Address on file |
| Partic_47048 | RODRIGUEZ VEGA,EVELYN | Address on file |
| 2412972 | RODRIGUEZ VEGA,FAUSTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421878 | RODRIGUEZ VEGA,FRANCISCO J | Address on file |
| Partic_47049 | RODRIGUEZ VEGA,GISSELLE | Address on file |
| 2400591 | RODRIGUEZ VEGA,GLADYS | Address on file |
| Partic_47050 | RODRIGUEZ VEGA,HEIDI | Address on file |
| Partic_47051 | RODRIGUEZ VEGA,HIRAM | Address on file |
| 2366493 | RODRIGUEZ VEGA,IRMA G | Address on file |
| 2404519 | RODRIGUEZ VEGA,IRZA E | Address on file |
| Partic_47052 | RODRIGUEZ VEGA,JOHNATHAN | Address on file |
| Partic_47053 | RODRIGUEZ VEGA,JOSE A | Address on file |
| 2407275 | RODRIGUEZ VEGA,JULIA | Address on file |
| 2359261 | RODRIGUEZ VEGA,LUTZGARDA D | Address on file |
| 2422295 | RODRIGUEZ VEGA,LYDIA E | Address on file |
| Partic_47054 | RODRIGUEZ VEGA,MARIA C | Address on file |
| 2356062 | RODRIGUEZ VEGA,MARIA D | Address on file |
| Partic_47055 | RODRIGUEZ VEGA,MARILYN | Address on file |
| Partic_47056 | RODRIGUEZ VEGA,MARIXA V | Address on file |
| 2414928 | RODRIGUEZ VEGA,MAYRA | Address on file |
| Partic_47057 | RODRIGUEZ VEGA,MIGUEL A | Address on file |
| Partic_47058 | RODRIGUEZ VEGA,MIRIAM | Address on file |
| Partic_47059 | RODRIGUEZ VEGA,MIRYS | Address on file |
| Partic_47060 | RODRIGUEZ VEGA,MONICA M | Address on file |
| Partic_47061 | RODRIGUEZ VEGA,NANCY E | Address on file |
| Partic_47062 | RODRIGUEZ VEGA,NEISHA M | Address on file |
| Partic_47063 | RODRIGUEZ VEGA,NELSIMEDY | Address on file |
| 2368460 | RODRIGUEZ VEGA,NILSA | Address on file |
| 2419010 | RODRIGUEZ VEGA,OLGA E | Address on file |
| Partic_47064 | RODRIGUEZ VEGA,PAULA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47065 | RODRIGUEZ VEGA,PAULINA | Address on file |
| Partic_47066 | RODRIGUEZ VEGA,PEDRO J | Address on file |
| Partic_47067 | RODRIGUEZ VEGA,RODULFA V | Address on file |
| Partic_47068 | RODRIGUEZ VEGA,ROSA E | Address on file |
| 2400240 | RODRIGUEZ VEGA,SARA E | Address on file |
| Partic_47069 | RODRIGUEZ VEGA,VICTOR | Address on file |
| Partic_47070 | RODRIGUEZ VEGAS,GLORIA E | Address on file |
| 2418049 | RODRIGUEZ VEGUILLA,JOSE A | Address on file |
| 2353086 | RODRIGUEZ VELAZQ,FRANCISCA | Address on file |
| Partic_47071 | RODRIGUEZ VELAZQUEZ,ANA E | Address on file |
| 2409341 | RODRIGUEZ VELAZQUEZ,ANGELITA | Address on file |
| Partic_47072 | RODRIGUEZ VELAZQUEZ,BRENDA L | Address on file |
| 2354740 | RODRIGUEZ VELAZQUEZ,CRISTINO | Address on file |
| Partic_47073 | RODRIGUEZ VELAZQUEZ,DESIREE | Address on file |
| Partic_47074 | RODRIGUEZ VELAZQUEZ,ELIZABETH | Address on file |
| Partic_00522 | RODRIGUEZ VELAZQUEZ,FRANCISCA | Address on file |
| Partic_47075 | RODRIGUEZ VELAZQUEZ,FRANCISCA | Address on file |
| Partic_47076 | RODRIGUEZ VELAZQUEZ,HECTOR M | Address on file |
| Partic_47077 | RODRIGUEZ VELAZQUEZ,JAY A | Address on file |
| 2412920 | RODRIGUEZ VELAZQUEZ,JUAN | Address on file |
| 2412068 | RODRIGUEZ VELAZQUEZ,LESBIA M | Address on file |
| 2414854 | RODRIGUEZ VELAZQUEZ,LILLIAN M | Address on file |
| 2370742 | RODRIGUEZ VELAZQUEZ,LOIDA | Address on file |
| 2367203 | RODRIGUEZ VELAZQUEZ,MARGARITA | Address on file |
| 2416246 | RODRIGUEZ VELAZQUEZ,MARTHA | Address on file |
| 2364369 | RODRIGUEZ VELAZQUEZ,MAYRA | Address on file |
| 2370852 | RODRIGUEZ VELAZQUEZ,NAYDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47078 | RODRIGUEZ VELAZQUEZ,NILSA M | Address on file |
| Partic_47079 | RODRIGUEZ VELAZQUEZ,ROSA D | Address on file |
| Partic_47080 | RODRIGUEZ VELAZQUEZ,ROSALIE | Address on file |
| Partic_47081 | RODRIGUEZ VELAZQUEZ,RUBEN | Address on file |
| 2370067 | RODRIGUEZ VELAZQUEZ,SATURNINA | Address on file |
| Partic_47082 | RODRIGUEZ VELAZQUEZ,SHIRLEY | Address on file |
| 2418028 | RODRIGUEZ VELAZQUEZ,THAMAR | Address on file |
| 2407731 | RODRIGUEZ VELAZQUEZ,VIRGEN | Address on file |
| Partic_47083 | RODRIGUEZ VELAZQUEZ,WILFREDO | Address on file |
| Partic_47084 | RODRIGUEZ VELEZ,ALEXANDRA | Address on file |
| 2369210 | RODRIGUEZ VELEZ,ANA C | Address on file |
| 2414736 | RODRIGUEZ VELEZ,ANA C | Address on file |
| 2404001 | RODRIGUEZ VELEZ,ANTONIA M | Address on file |
| 2352026 | RODRIGUEZ VELEZ,ASDRUBAL | Address on file |
| 2355445 | RODRIGUEZ VELEZ,AWILDA | Address on file |
| Partic_47085 | RODRIGUEZ VELEZ,AWILDA | Address on file |
| Partic_47086 | RODRIGUEZ VELEZ,CARMEN | Address on file |
| 2413404 | RODRIGUEZ VELEZ,CARMEN H | Address on file |
| Partic_47087 | RODRIGUEZ VELEZ,ELBA L | Address on file |
| Partic_47088 | RODRIGUEZ VELEZ,ELIUD | Address on file |
| 2355398 | RODRIGUEZ VELEZ,EVELYN | Address on file |
| Partic_47089 | RODRIGUEZ VELEZ,GLADYS | Address on file |
| Partic_47090 | RODRIGUEZ VELEZ,GLENDA | Address on file |
| Partic_47091 | RODRIGUEZ VELEZ,GLENDY E | Address on file |
| Partic_47092 | RODRIGUEZ VELEZ,ILEANA | Address on file |
| 2357254 | RODRIGUEZ VELEZ,ISRAEL | Address on file |
| 2406440 | RODRIGUEZ VELEZ,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47093 | RODRIGUEZ VELEZ,LUIS ALBERTO | Address on file |
| Partic_47094 | RODRIGUEZ VELEZ,LUIS D | Address on file |
| Partic_47095 | RODRIGUEZ VELEZ,LUISA E | Address on file |
| Partic_47096 | RODRIGUEZ VELEZ,LUZ E | Address on file |
| Partic_47097 | RODRIGUEZ VELEZ,MARELYN | Address on file |
| 2357009 | RODRIGUEZ VELEZ,MARGARITA | Address on file |
| Partic_47098 | RODRIGUEZ VELEZ,MARGARITA | Address on file |
| 2408228 | RODRIGUEZ VELEZ,MARIA A | Address on file |
| 2351941 | RODRIGUEZ VELEZ,MARIA A | Address on file |
| Partic_47099 | RODRIGUEZ VELEZ,MARIA DE LOS A | Address on file |
| 2410160 | RODRIGUEZ VELEZ,MARIA DEL C | Address on file |
| Partic_47100 | RODRIGUEZ VELEZ,MARIBEL | Address on file |
| Partic_47101 | RODRIGUEZ VELEZ,MARISOL | Address on file |
| 2357040 | RODRIGUEZ VELEZ,MARTA | Address on file |
| 2359796 | RODRIGUEZ VELEZ,MARTA I | Address on file |
| Partic_00188 | RODRIGUEZ VELEZ,MAYRA | Address on file |
| Partic_47102 | RODRIGUEZ VELEZ,MIGDALIA | Address on file |
| Partic_47103 | RODRIGUEZ VELEZ,MIRTA E | Address on file |
| 2418835 | RODRIGUEZ VELEZ,MORAIMA T | Address on file |
| 2362439 | RODRIGUEZ VELEZ,NOEMI | Address on file |
| 2409834 | RODRIGUEZ VELEZ,NORMA I | Address on file |
| 2415382 | RODRIGUEZ VELEZ,PEDRO | Address on file |
| Partic_47104 | RODRIGUEZ VELEZ,ROSA E | Address on file |
| Partic_00091 | RODRIGUEZ VELEZ,RUBEN | Address on file |
| Partic_47105 | RODRIGUEZ VELEZ,RUBEN A | Address on file |
| 2411399 | RODRIGUEZ VELEZ,SANDRA N | Address on file |
| Partic_47106 | RODRIGUEZ VELEZ,STEPHANIE Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47107 | RODRIGUEZ VELEZ,WANDA E | Address on file |
| Partic_47108 | RODRIGUEZ VELEZ,YAJAIRA | Address on file |
| Partic_47109 | RODRIGUEZ VELEZ,ZULMA E | Address on file |
| 2365125 | RODRIGUEZ VELILLA,NATALIA | Address on file |
| 2354600 | RODRIGUEZ VENEGAS,RAFAEL E | Address on file |
| 2350893 | RODRIGUEZ VENTURA,HERMENEGILDA | Address on file |
| Partic_47110 | RODRIGUEZ VENTURA,JONAIDA I | Address on file |
| Partic_47111 | RODRIGUEZ VENTURA,YAMALY | Address on file |
| Partic_47112 | RODRIGUEZ VERA,DIANA M | Address on file |
| Partic_47113 | RODRIGUEZ VERA,MARJORIE | Address on file |
| Partic_47114 | RODRIGUEZ VERA,VIVIAN | Address on file |
| Partic_47115 | RODRIGUEZ VERE,JAMILLE M | Address on file |
| 2360133 | RODRIGUEZ VICENS,ANTONIO | Address on file |
| 2371070 | RODRIGUEZ VICENS,NYDIA | Address on file |
| 2403660 | RODRIGUEZ VICENTE,UBALDO | Address on file |
| Partic_47116 | RODRIGUEZ VICENTY,CARMEN J | Address on file |
| Partic_47117 | RODRIGUEZ VICTOR,JUAN R | Address on file |
| 2419292 | RODRIGUEZ VIDAL,ENILDA | Address on file |
| Retir_00407 | RODRIGUEZ VIEJO, JOSE | Address on file |
| 2368102 | RODRIGUEZ VIERA,CARMEN G | Address on file |
| 2368836 | RODRIGUEZ VIERA,EVA J | Address on file |
| Partic_47118 | RODRIGUEZ VIERA,MAYRA M | Address on file |
| Partic_47119 | RODRIGUEZ VIERA,SONIA J | Address on file |
| Partic_47120 | RODRIGUEZ VIGO,LIZBETH | Address on file |
| Partic_47121 | RODRIGUEZ VILA,MAYRA I | Address on file |
| Partic_47122 | RODRIGUEZ VILLA,JENNIFER | Address on file |
| Partic_47123 | RODRIGUEZ VILLA,JINETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47124 | RODRIGUEZ VILLA,NERY K | Address on file |
| 2349804 | RODRIGUEZ VILLAFAN,MYRNA J | Address on file |
| 2406891 | RODRIGUEZ VILLAFANE,NILDA | Address on file |
| 2360879 | RODRIGUEZ VILLAFANE,ROSA | Address on file |
| Partic_47125 | RODRIGUEZ VILLAFANE,SANDRA I | Address on file |
| 2417807 | RODRIGUEZ VILLAFANE,WALLACE | Address on file |
| Partic_47126 | RODRIGUEZ VILLANUEVA,BRENDA | Address on file |
| 2411564 | RODRIGUEZ VILLANUEVA,JUAN J | Address on file |
| Partic_47127 | RODRIGUEZ VILLANUEVA,SANDRA I | Address on file |
| Partic_47128 | RODRIGUEZ VILLANUEVA,VIVIAN A | Address on file |
| 2412208 | RODRIGUEZ VILLAREAL,CARMEN I | Address on file |
| 2353140 | RODRIGUEZ VILLAREAL,CARMEN L | Address on file |
| Partic_47129 | RODRIGUEZ VILLARRUBI,JANNETTE | Address on file |
| 2365355 | RODRIGUEZ VILLEGAS,IVELISSE M | Address on file |
| 2418861 | RODRIGUEZ VIRELLA,ANA D | Address on file |
| 2353592 | RODRIGUEZ VIRELLA,ANA M | Address on file |
| Partic_47130 | RODRIGUEZ VIRELLA,JOSE F | Address on file |
| 2357023 | RODRIGUEZ VIRELLA,NELIDA | Address on file |
| 2407970 | RODRIGUEZ VIRELLA,SONIA | Address on file |
| Partic_47131 | RODRIGUEZ VIROLA,VIVIANA | Address on file |
| Partic_47132 | RODRIGUEZ VIRUET,DIANNETTE | Address on file |
| 2418248 | RODRIGUEZ VIRUET,HERIBERTO | Address on file |
| Retir_00408 | RODRIGUEZ VIVONI, MARIA M | Address on file |
| Partic_47133 | RODRIGUEZ VIZCARRONDO,FELICITA | Address on file |
| Partic_47134 | RODRIGUEZ WALKER,GLORIA M | Address on file |
| Partic_47135 | RODRIGUEZ WEST,ALISIS A | Address on file |
| 2364631 | RODRIGUEZ YAMBOT,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365914 | RODRIGUEZ YEJO,ANGEL L | Address on file |
| 2361449 | RODRIGUEZ YEJO,MARGARITA | Address on file |
| 2403097 | RODRIGUEZ YULFO,DIANA | Address on file |
| Partic_47136 | RODRIGUEZ ZAPATA,REBECCA | Address on file |
| Partic_47137 | RODRIGUEZ ZARAGOZA,ABIGAIL | Address on file |
| Partic_47138 | RODRIGUEZ ZARAGOZA,SANDRA | Address on file |
| 2351075 | RODRIGUEZ ZAYAS,AMANDA | Address on file |
| 2367679 | RODRIGUEZ ZAYAS,ANTONIA | Address on file |
| Partic_47139 | RODRIGUEZ ZAYAS,ELADIO | Address on file |
| Partic_47140 | RODRIGUEZ ZAYAS,ERIKA | Address on file |
| Partic_47141 | RODRIGUEZ ZAYAS,GLADYS | Address on file |
| 2403022 | RODRIGUEZ ZAYAS,GUILLERMINA | Address on file |
| 2408315 | RODRIGUEZ ZAYAS,LUISA A | Address on file |
| 2409170 | RODRIGUEZ ZAYAS,MARIA Z | Address on file |
| 2411573 | RODRIGUEZ ZAYAS,ORLANDO | Address on file |
| 2370030 | RODRIGUEZ ZAYAS,SANDRA E | Address on file |
| Partic_47142 | RODRIGUEZ ZAYAS,SILVESTRE | Address on file |
| Partic_47143 | RODRIGUEZ ZAYAS,VERONICA | Address on file |
| Partic_47144 | RODRIGUEZ ZEQUEIRA,REBECA M | Address on file |
| 2364041 | RODRIGUEZ,ADANIVIA | Address on file |
| 2361162 | RODRIGUEZ,ADELAIDA | Address on file |
| 2367504 | RODRIGUEZ,ALTAGRACIA | Address on file |
| 2350817 | RODRIGUEZ,ARCADIO | Address on file |
| 2358097 | RODRIGUEZ,CANDELARIA | Address on file |
| 2356806 | RODRIGUEZ,CARMEN L | Address on file |
| 2348387 | RODRIGUEZ,CARMEN L | Address on file |
| 2356611 | RODRIGUEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364894 | RODRIGUEZ,CARMEN M | Address on file |
| 2358382 | RODRIGUEZ,CARMEN S | Address on file |
| 2351517 | RODRIGUEZ,EMERIDA | Address on file |
| 2364843 | RODRIGUEZ,ERASTO L | Address on file |
| 2353154 | RODRIGUEZ,ETANISLAO | Address on file |
| 2357028 | RODRIGUEZ,EUFEMIA | Address on file |
| 2364914 | RODRIGUEZ,EVANGELINA | Address on file |
| 2356330 | RODRIGUEZ,FELICITA | Address on file |
| 2364401 | RODRIGUEZ,GEORGINA | Address on file |
| 2357757 | RODRIGUEZ,GILBERTO | Address on file |
| 2360517 | RODRIGUEZ,GILBERTO H | Address on file |
| 2360441 | RODRIGUEZ,HORTENCIA | Address on file |
| 2348288 | RODRIGUEZ,IGNACIO | Address on file |
| 2403750 | RODRIGUEZ,JOSE H | Address on file |
| 2355348 | RODRIGUEZ,JUANA E | Address on file |
| 2348041 | RODRIGUEZ,JUANITA | Address on file |
| 2355579 | RODRIGUEZ,JULIA M | Address on file |
| 2352662 | RODRIGUEZ,LEONIDES | Address on file |
| 2359686 | RODRIGUEZ,LUZ A | Address on file |
| 2350726 | RODRIGUEZ,LUZ S | Address on file |
| 2355072 | RODRIGUEZ,LYDIA M | Address on file |
| 2355553 | RODRIGUEZ,MANUELA DE J | Address on file |
| 2348424 | RODRIGUEZ,MARIA M | Address on file |
| 2352598 | RODRIGUEZ,MATILDE E | Address on file |
| 2357460 | RODRIGUEZ,MIGUEL A | Address on file |
| 2359860 | RODRIGUEZ,MILAGROS | Address on file |
| 2348620 | RODRIGUEZ,MIRTELINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358453 | RODRIGUEZ,MODESTO | Address on file |
| 2360348 | RODRIGUEZ,MONSERRATE | Address on file |
| 2353992 | RODRIGUEZ,PROVIDENCIA | Address on file |
| 2360459 | RODRIGUEZ,RAFAELA | Address on file |
| 2351933 | RODRIGUEZ,RAMONA E | Address on file |
| 2355528 | RODRIGUEZ,SANTIAGO | Address on file |
| 2349813 | RODRIGUEZ,SOR LUISA M | Address on file |
| 2360013 | RODRIGUEZ,VIRGENMINA | Address on file |
| 2350670 | RODRIGUEZ,YOLANDA | Address on file |
| 2355070 | RODRIGUEZ,ZAIDA E | Address on file |
| 2356477 | RODRIGUEZCENTENO,CONCEPCION | Address on file |
| 2403813 | RODRIGUZ LUGO,ERNESTO | Address on file |
| Partic_47145 | RODRIGUZ VILLEGAS,YELIS | Address on file |
| Partic_47146 | RODRIQUEZ ROSA,LAURA | Address on file |
| Partic_47147 | RODRIQUEZ VALENTIN,LOIRIAM | Address on file |
| 2370678 | RODRIUEZ DIAZ,PAULA I | Address on file |
| Partic_47148 | RODRRIGUEZ HERNANDEZ,HECMARIELYS | Address on file |
| 2498080 | RODY  MORCIGLIO RODRIGUEZ | Address on file |
| Partic_47149 | ROEAS ORTEGA,LIRIMAR | Address on file |
| 2486249 | ROGELIO  COLON LOPEZ | Address on file |
| 2475965 | ROGELIO  MONTALVO FIGUEROA | Address on file |
| 2476750 | ROGELIO  NEGRON DE JESUS | Address on file |
| 2496065 | ROGELIO  OCASIO ORTIZ | Address on file |
| 2493947 | ROGER  ALCANTARA TEJEDA | Address on file |
| 2478569 | ROGER J COLON SOLA | Address on file |
| 2503897 | ROGER W GONZALEZ CORDERO | Address on file |
| Partic_47150 | ROGERS MENDOZA,JACKELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420558 | ROHENA ALVAREZ,ROSA L | Address on file |
| Partic_47151 | ROHENA CARMONA,JANNETTE | Address on file |
| Partic_47152 | ROHENA CRUZ,IVONNE G | Address on file |
| 2407107 | ROHENA DOMINGUEZ,LUZ N | Address on file |
| Partic_47153 | ROHENA GOTAY,JORGE I | Address on file |
| 2421100 | ROHENA HERNANDEZ,DAMARIS | Address on file |
| 2369223 | ROHENA HERNANDEZ,NYDIA | Address on file |
| Partic_47154 | ROHENA MARTINEZ,LEIDA | Address on file |
| 2370070 | ROHENA MONZON,ANGELICA | Address on file |
| Partic_47155 | ROHENA PAGAN,LOURDES M | Address on file |
| 2423030 | ROHENA RIVERA,MILAGROS | Address on file |
| 2354673 | ROHENA ROHENA,ROSALINA | Address on file |
| Partic_47156 | ROHENA VELAZQUEZ,AVELINO | Address on file |
| 2478910 | ROIG  BERRIOS HERNANDEZ | Address on file |
| Partic_47157 | ROIG ALVAREZ,GISELA | Address on file |
| Partic_47158 | ROIG ARZOLA,ROSAIDA M | Address on file |
| Partic_47159 | ROIG BERNARDI,MARICRUZ | Address on file |
| 2353075 | ROIG BERNIER,HECTOR N | Address on file |
| Partic_47160 | ROIG GOMEZ,ROGELIO | Address on file |
| Partic_47161 | ROIG MARTINEZ,FRANCISCA | Address on file |
| Partic_47162 | ROIG MENDEZ,JOSE D | Address on file |
| Partic_47163 | ROIG MIRANDA,CLARIBEL | Address on file |
| Partic_47164 | ROIG MOLINA,MARILYN | Address on file |
| 2352578 | ROIG ORTIZ,CATALINA | Address on file |
| 2356764 | ROIG ORTIZ,PLACIDO | Address on file |
| Partic_47165 | ROIG RODRIGUEZ,KAREN | Address on file |
| Partic_47166 | ROIG RODRIGUEZ,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47167 | ROIG SANTIAGO,MARIA L | Address on file |
| 2413029 | ROIG TORRES,CARMEN M | Address on file |
| Partic_47168 | ROIG TORRES,MINERVA | Address on file |
| 2418934 | ROIG ZAYAS,MARIA DEL C | Address on file |
| 2411185 | ROJA VAZQUEZ,CARMEN N | Address on file |
| 2348985 | ROJAS AGOSTO,CARMEN | Address on file |
| 2359919 | ROJAS AGUEDA,TERESA | Address on file |
| Partic_47169 | ROJAS ALICEA,BIONETTE | Address on file |
| Partic_47170 | ROJAS ALICEA,GISELLE M | Address on file |
| Partic_47171 | ROJAS ALVARADO,MAILEEN M | Address on file |
| Partic_47172 | ROJAS ALVAREZ,JACKELINE | Address on file |
| Partic_47173 | ROJAS APONTE,CRISTINA | Address on file |
| 2364293 | ROJAS AYALA,DIANA | Address on file |
| Partic_47174 | ROJAS BAEZ,FRANCIS Y | Address on file |
| Partic_47175 | ROJAS BANREY,YESENIA M | Address on file |
| Partic_47176 | ROJAS BRANA,ERIKA | Address on file |
| Partic_47177 | ROJAS CALAFAT,PEDRO A | Address on file |
| Partic_47178 | ROJAS CAMPOS,LAYDA R | Address on file |
| 2414186 | ROJAS CASTRO,NEREIDA | Address on file |
| 2363941 | ROJAS CENTENO,CARMEN L | Address on file |
| 2412856 | ROJAS CENTENO,FRANCISCO | Address on file |
| 2405692 | ROJAS CENTENO,LUIS | Address on file |
| 2402618 | ROJAS CINTRON,EUNICE | Address on file |
| Partic_47179 | ROJAS CORTES,LOURDES I | Address on file |
| 2418462 | ROJAS COSME,WILLIAM | Address on file |
| Partic_47180 | ROJAS COTTO,LITEA | Address on file |
| Partic_47181 | ROJAS COTTO,YINA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354162 | ROJAS CRUZ,GERMAN | Address on file |
| 2370427 | ROJAS CRUZ,ROSA M | Address on file |
| 2419370 | ROJAS CUEVAS,MARIA J | Address on file |
| 2352066 | ROJAS CUMMINGS,NILSA A | Address on file |
| 2420872 | ROJAS DAVILA,RAQUEL | Address on file |
| Partic_47182 | ROJAS DE JESUS,GIOVANNI | Address on file |
| Partic_47183 | ROJAS DE VAZQUEZ,BERTA E | Address on file |
| 2368655 | ROJAS DE VIRELLA,HILDA L | Address on file |
| APartic_00230 | ROJAS DELGADO, MARIA R | Address on file |
| Partic_47184 | ROJAS DELGADO,VICTOR M | Address on file |
| Partic_47185 | ROJAS DELIZ,ZULEYKA | Address on file |
| 2401334 | ROJAS DILAN,DORIS | Address on file |
| Partic_47186 | ROJAS ESCOBAR,KISHA M | Address on file |
| 2369391 | ROJAS ESQUILIN,MARIA E | Address on file |
| 2357613 | ROJAS ESQUILIN,RAMONA | Address on file |
| Partic_47187 | ROJAS ESTELA,CAROLYN | Address on file |
| 2419937 | ROJAS FELICIANO,ENEROLIZA A | Address on file |
| APartic_00231 | ROJAS FERNANDEZ, RAPHAEL G | Address on file |
| 2348840 | ROJAS FERNANDEZ,LUIS A | Address on file |
| 2355136 | ROJAS FIGUEROA,CLARIBEL | Address on file |
| 2413178 | ROJAS FIGUEROA,GREGORIA | Address on file |
| 2414010 | ROJAS FLORES,BRENDA | Address on file |
| Partic_47188 | ROJAS FLORES,ETERVINA | Address on file |
| 2360322 | ROJAS FLORES,FRANCISCA | Address on file |
| Partic_47189 | ROJAS GARCIA,DAISY R | Address on file |
| Partic_47190 | ROJAS GINES,CARMEN L | Address on file |
| Partic_47191 | ROJAS GONZALEZ,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366065 | ROJAS GONZALEZ,ERNESTO | Address on file |
| 2355296 | ROJAS GONZALEZ,PEDRO O | Address on file |
| 2422729 | ROJAS GREEN,JORGE L | Address on file |
| Partic_47192 | ROJAS HERNANDEZ,MARIA DEL | Address on file |
| Partic_47193 | ROJAS HERNANDEZ,MARIELY | Address on file |
| Partic_47194 | ROJAS HOFFMAN,AHYRATT J | Address on file |
| 2357198 | ROJAS IGLESIAS,OLGA L | Address on file |
| Partic_47195 | ROJAS IRIZARRY,BRUNILDA | Address on file |
| Partic_47196 | ROJAS IRRIZARRY,AGNES R | Address on file |
| 2414650 | ROJAS JIMENEZ,ADA D | Address on file |
| 2365144 | ROJAS JIMENEZ,FRANKLIN | Address on file |
| 2414721 | ROJAS LABRADOR,OLGA E | Address on file |
| Partic_47197 | ROJAS LOPEZ,ELIZABETH | Address on file |
| 2401290 | ROJAS LOPEZ,HERENIA | Address on file |
| Partic_47198 | ROJAS MACIAS,FRIDA | Address on file |
| 2405867 | ROJAS MAISONET,AIDA | Address on file |
| Partic_47199 | ROJAS MARQUEZ,LUCIA | Address on file |
| 2409704 | ROJAS MARRERO,MIGUEL A | Address on file |
| 2417406 | ROJAS MARRERO,SONIA | Address on file |
| 2362455 | ROJAS MARTINEZ,PEDRO | Address on file |
| 2417864 | ROJAS MATOS,BEVERLY | Address on file |
| 2399942 | ROJAS MERCADO,MARIA M | Address on file |
| Partic_47200 | ROJAS MONTALVO,CARMEN C | Address on file |
| Partic_47201 | ROJAS MONTANEZ,CLAUDIO | Address on file |
| 2407802 | ROJAS MONTANEZ,EDNA N | Address on file |
| 2403420 | ROJAS MORALES,ROSA M | Address on file |
| 2367125 | ROJAS NATAL,NORMA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354102 | ROJAS NEGRON,FELIPE | Address on file |
| Partic_47202 | ROJAS NIEVES,GRISELLE | Address on file |
| Partic_47203 | ROJAS NIEVES,JACQUELINE | Address on file |
| 2349614 | ROJAS NUNEZ,MARIA I | Address on file |
| Partic_47204 | ROJAS ORTEGA,JANICE M | Address on file |
| Partic_47205 | ROJAS ORTEGA,JONATHAN | Address on file |
| Partic_47206 | ROJAS ORTIZ,ELIZABETH | Address on file |
| 2400910 | ROJAS PABON,CARMEN L | Address on file |
| Partic_47207 | ROJAS PAGAN,REBECCA | Address on file |
| Partic_47208 | ROJAS PANTOJA,MERVALIZ | Address on file |
| 2413927 | ROJAS PASTRANA,RUTH | Address on file |
| Retir_00409 | ROJAS PENA, RAMON | Address on file |
| 2368342 | ROJAS PENA,ALEJANDRA | Address on file |
| 2401807 | ROJAS PENAS,GASPAR | Address on file |
| Partic_47209 | ROJAS PEREIRA,LIZA M | Address on file |
| Partic_47210 | ROJAS PEREZ,ERICA M | Address on file |
| 2409911 | ROJAS PEREZ,LOURDES B | Address on file |
| Partic_47211 | ROJAS PIEDRAHITA,MARIA V | Address on file |
| Partic_47212 | ROJAS QUINONES,CARMEN Y | Address on file |
| Partic_47213 | ROJAS RAMIREZ,DELIA | Address on file |
| 2418380 | ROJAS REYES,MARIA D | Address on file |
| 2419683 | ROJAS REYES,MILAGROS M | Address on file |
| 2360992 | ROJAS REYES,NEREIDA | Address on file |
| 2409572 | ROJAS REYES,NORMA E | Address on file |
| Partic_47214 | ROJAS RIESTRA,ELIZABETH | Address on file |
| 2359460 | ROJAS RIOS,AWILDA | Address on file |
| 2368959 | ROJAS RIOS,ELIAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47215 | ROJAS RIVERA III,VICENTE | Address on file |
| 2413037 | ROJAS RIVERA,ADA M | Address on file |
| Partic_47216 | ROJAS RIVERA,EDNA M | Address on file |
| Partic_47217 | ROJAS RIVERA,EDWIN | Address on file |
| 2351425 | ROJAS RIVERA,ELSA | Address on file |
| Partic_47218 | ROJAS RIVERA,LUIS J | Address on file |
| 2370094 | ROJAS RIVERA,PETRA | Address on file |
| Partic_47219 | ROJAS RIVERA,RAMON | Address on file |
| Partic_47220 | ROJAS RODRIGUEZ,ADA M | Address on file |
| Partic_47221 | ROJAS RODRIGUEZ,ELISA | Address on file |
| Partic_47222 | ROJAS RODRIGUEZ,ENOC | Address on file |
| Partic_47223 | ROJAS RODRIGUEZ,LUZ D | Address on file |
| Partic_47224 | ROJAS RODRIGUEZ,MARILYN | Address on file |
| Partic_00232 | ROJAS RODRIGUEZ,NELIDA | Address on file |
| Partic_47225 | ROJAS RODRIGUEZ,ROSA A | Address on file |
| Partic_47226 | ROJAS RODRIGUEZ,TERESA | Address on file |
| Partic_47227 | ROJAS RODRIGUEZ,TIFFANY | Address on file |
| Partic_47228 | ROJAS ROJAS,ALICIA | Address on file |
| 2421428 | ROJAS ROSADO,LUIS A | Address on file |
| Partic_47229 | ROJAS ROSARIO,SANTIAGO | Address on file |
| Partic_47230 | ROJAS RUIZ,ELIZABETH L | Address on file |
| Partic_47231 | ROJAS SANCHEZ,ALICIA J | Address on file |
| Partic_47232 | ROJAS SANCHEZ,LISSETTE | Address on file |
| 2357770 | ROJAS SANTIAGO,HERO N | Address on file |
| 2361822 | ROJAS SANTIAGO,JUAN | Address on file |
| Partic_47233 | ROJAS SANTIAGO,YANIRA | Address on file |
| 2402381 | ROJAS SANTOS,JESUS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409758 | ROJAS SANTOS,MARGARITA | Address on file |
| Partic_47234 | ROJAS SOTO,WANDA I | Address on file |
| Partic_47235 | ROJAS TORRES,LOANMI | Address on file |
| Partic_47236 | ROJAS VEGA,INES B | Address on file |
| Partic_47237 | ROJAS VEGA,XIOMARA | Address on file |
| 2413615 | ROJAS VELAZQUEZ,NORMA I | Address on file |
| Partic_47238 | ROJAS VILLAFANE,JOSE A | Address on file |
| Partic_47239 | ROLA RAMOS,NILSA I | Address on file |
| 2370238 | ROLA ZABALA,MARGIE | Address on file |
| 2496715 | ROLANDO  BRUNO OQUENDO | Address on file |
| 2485944 | ROLANDO  CAPPAS DE JESUS | Address on file |
| 2506141 | ROLANDO  CARTAGENA RAMOS | Address on file |
| 2488592 | ROLANDO  DAVILA SANTIAGO | Address on file |
| 2499340 | ROLANDO  IRIZARRY ALBINO | Address on file |
| 2481990 | ROLANDO  MONTANEZ MARTINEZ | Address on file |
| 2503094 | ROLANDO  RAMOS LOPEZ | Address on file |
| 2484925 | ROLANDO  RIVERA TORRES | Address on file |
| 2473100 | ROLANDO  ROSADO MARTINEZ | Address on file |
| 2487972 | ROLANDO  SANTIAGO DIAZ | Address on file |
| 2488060 | ROLANDO  SUAREZ NEGRON | Address on file |
| 2498157 | ROLANDO  TORRES ACEVEDO | Address on file |
| 2500426 | ROLANDO  TORRES HADDOCK | Address on file |
| 2487237 | ROLANDO  TORRES PEREZ | Address on file |
| 2494503 | ROLANDO  VALLE CARDONA | Address on file |
| 2504168 | ROLANDO E CRUZ MARTINEZ | Address on file |
| 2504963 | ROLANDO J BENEDETTY ROSARIO | Address on file |
| 2502909 | ROLANDO J DIAZ LINDSEY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417809 | ROLDAN ALMEDA,MARGARITA | Address on file |
| Partic_47240 | ROLDAN ALMEDA,MARIA R | Address on file |
| 2422773 | ROLDAN ARROYO,GLEN | Address on file |
| 2401425 | ROLDAN ARRUFAT,MARITZA | Address on file |
| Partic_47241 | ROLDAN AYALA,AYXA X | Address on file |
| 2400157 | ROLDAN BADILLO,CELESTINA | Address on file |
| 2399943 | ROLDAN BADILLO,DANIEL | Address on file |
| 2357102 | ROLDAN CABRERA,JOSE A | Address on file |
| Partic_47242 | ROLDAN CAEZ,INDRID J | Address on file |
| Partic_47243 | ROLDAN CAEZ,LERNY Y | Address on file |
| Partic_47244 | ROLDAN CALDERON,LILLIAN | Address on file |
| Partic_47245 | ROLDAN CARRASQUILLO,MARIA E | Address on file |
| 2366955 | ROLDAN CARRION,CARMEN M | Address on file |
| Partic_47246 | ROLDAN CORA,DANA L | Address on file |
| 2358787 | ROLDAN CORTES,GLADYS E | Address on file |
| Partic_47247 | ROLDAN CRUZ,ALICIA | Address on file |
| Partic_47248 | ROLDAN CRUZ,IVAN | Address on file |
| Partic_47249 | ROLDAN CRUZ,YOLANDA | Address on file |
| 2349331 | ROLDAN CUADRADO,CARMEN | Address on file |
| 2365559 | ROLDAN CUADRADO,JUANA | Address on file |
| 2418400 | ROLDAN DAUMONT,SANDRA T | Address on file |
| Partic_47250 | ROLDAN DAVILA,ROSALIE | Address on file |
| Partic_47251 | ROLDAN DE GARCIA,WANDA E | Address on file |
| 2364686 | ROLDAN DE JESUS,MARINA | Address on file |
| 2351544 | ROLDAN DELGADO,CARMEN | Address on file |
| Partic_47252 | ROLDAN DELGADO,JESSIKA | Address on file |
| 2411938 | ROLDAN DIAZ,VICTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409252 | ROLDAN DONES,LUZ M | Address on file |
| 2422146 | ROLDAN FELIX,MARIA M | Address on file |
| 2356519 | ROLDAN FERNANDEZ,SANDRA F | Address on file |
| Partic_47253 | ROLDAN FIGUEROA,RUBILA | Address on file |
| 2410756 | ROLDAN FLORES,CARMEN E | Address on file |
| 2423191 | ROLDAN FONTANEZ,ANA H | Address on file |
| 2410643 | ROLDAN FONTANEZ,LYDIA E | Address on file |
| 2415909 | ROLDAN FONTANEZ,NORMA | Address on file |
| Partic_47254 | ROLDAN FONTANEZ,YAMILYS | Address on file |
| 2354867 | ROLDAN FUENTES,ANA M | Address on file |
| 2415948 | ROLDAN FUENTES,CELESTE | Address on file |
| Partic_47255 | ROLDAN FUENTES,ROSA M | Address on file |
| 2350698 | ROLDAN GALARZA,ELBA | Address on file |
| 2417034 | ROLDAN GARCIA,CARMEN | Address on file |
| Partic_47256 | ROLDAN GARCIA,GISELA | Address on file |
| 2411425 | ROLDAN GARCIA,LILLIAM | Address on file |
| 2403885 | ROLDAN GARCIA,MARIA L | Address on file |
| 2407795 | ROLDAN GOMEZ,CARMEN M | Address on file |
| 2420653 | ROLDAN GOMEZ,NEREIDA | Address on file |
| Partic_47257 | ROLDAN GONZALEZ,JORGE | Address on file |
| Partic_47258 | ROLDAN HERNANDEZ,HECTOR | Address on file |
| 2355441 | ROLDAN HERNANDEZ,NEREIDA | Address on file |
| Partic_47259 | ROLDAN HIRALDO,MARIBEL | Address on file |
| Partic_47260 | ROLDAN HOYOS,CARLOS M | Address on file |
| Partic_47261 | ROLDAN IRIZARRY,DILIANI | Address on file |
| Partic_47262 | ROLDAN LOPEZ,VALERIE | Address on file |
| Partic_47263 | ROLDAN MARCIAL,MILAGROS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47264 | ROLDAN MATOS,JAESMERYS | Address on file |
| Partic_47265 | ROLDAN MATOS,JOMARY | Address on file |
| Partic_47266 | ROLDAN MATOS,JOMMER | Address on file |
| 2412321 | ROLDAN MEDINA,CARMEN A | Address on file |
| Partic_47267 | ROLDAN MERCADO,JEAN | Address on file |
| Partic_47268 | ROLDAN MONTANEZ,MARISOL | Address on file |
| 2401184 | ROLDAN MONZON,ANA R | Address on file |
| 2411955 | ROLDAN MORALES,CARMEN | Address on file |
| Partic_47269 | ROLDAN MORELL,DORIS N | Address on file |
| 2363565 | ROLDAN MUNIZ,EDWIN | Address on file |
| 2358611 | ROLDAN MUNIZ,SAMUEL | Address on file |
| 2405020 | ROLDAN MUNOZ,DORIS | Address on file |
| Partic_47270 | ROLDAN NAVARRO,SHEILA M | Address on file |
| Partic_47271 | ROLDAN NIEVES,MARILYN | Address on file |
| Partic_47272 | ROLDAN ORTIZ,ANA M | Address on file |
| Partic_47273 | ROLDAN OSORIO,BRENDALIZ | Address on file |
| 2408021 | ROLDAN PADILLA,JEANNETTE | Address on file |
| Partic_47274 | ROLDAN PAGAN,HILDA I | Address on file |
| 2409326 | ROLDAN PALMERO,ESTELA M | Address on file |
| 2360848 | ROLDAN PEREZ,HAYDEE | Address on file |
| 2405295 | ROLDAN PEREZ,NOELIA | Address on file |
| Partic_47275 | ROLDAN PEREZ,ROLDAN | Address on file |
| Partic_47276 | ROLDAN PEREZ,ROSE D | Address on file |
| Partic_47277 | ROLDAN PINERO,ELISA | Address on file |
| 2367420 | ROLDAN QUINONES,LYDIA M | Address on file |
| Partic_47278 | ROLDAN QUINONES,MILAGROS | Address on file |
| 2351511 | ROLDAN RAMIREZ,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47279 | ROLDAN RAMOS,FELICITA | Address on file |
| Partic_47280 | ROLDAN RAMOS,HECTOR M | Address on file |
| 2351845 | ROLDAN RAMOS,SAMUEL E | Address on file |
| Partic_47281 | ROLDAN REILLO,ALMA N | Address on file |
| Partic_47282 | ROLDAN REYES,JEANNETTE | Address on file |
| Partic_47283 | ROLDAN REYES,YUBELIE | Address on file |
| 2407819 | ROLDAN RIVERA,CARMEN I | Address on file |
| Partic_47284 | ROLDAN RIVERA,JEANNETTE I | Address on file |
| 2415544 | ROLDAN ROBLES,ELIZABETH | Address on file |
| Partic_47285 | ROLDAN RODRIGUEZ,ANA V | Address on file |
| Partic_47286 | ROLDAN RODRIGUEZ,IVELISSE | Address on file |
| Partic_47287 | ROLDAN RODRIGUEZ,JANET | Address on file |
| Partic_47288 | ROLDAN RODRIGUEZ,JEAN | Address on file |
| 2365315 | ROLDAN RODRIGUEZ,MILDRED | Address on file |
| Partic_47289 | ROLDAN RODRIGUEZ,NANCY | Address on file |
| Partic_47290 | ROLDAN ROHENA,LUZ E | Address on file |
| Partic_47291 | ROLDAN ROSARIO,JOSE E | Address on file |
| 2405357 | ROLDAN RUIZ,VICTORIA | Address on file |
| Partic_47292 | ROLDAN SANTIAGO,LISMAR S | Address on file |
| 2368471 | ROLDAN SANYET,LUCIA | Address on file |
| Partic_47293 | ROLDAN SERRANO,AMADIS | Address on file |
| 2410513 | ROLDAN SERRANO,AMADIS A | Address on file |
| Partic_47294 | ROLDAN SIERRA,GLARISBEL | Address on file |
| 2353780 | ROLDAN TOLEDO,ANGEL G | Address on file |
| 2414259 | ROLDAN TRINIDAD,CARMEN I | Address on file |
| Partic_47295 | ROLDAN VALENTIN,MIGUEL | Address on file |
| Partic_47296 | ROLDAN VALENTIN,YADIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47297 | ROLDAN VAZQUEZ,CARMEN S | Address on file |
| Partic_47298 | ROLDAN VAZQUEZ,DALIA | Address on file |
| 2418299 | ROLDAN VAZQUEZ,IRIS | Address on file |
| Partic_47299 | ROLDAN VELAZQUEZ,YARITZA E | Address on file |
| Partic_47300 | ROLDAN VELILLA,LUIS | Address on file |
| 2360944 | ROLDAN VENANCIO,MATILDE | Address on file |
| Partic_47301 | ROLDAN VIVES,MARIE L | Address on file |
| 2350303 | ROLDAN ZAPATA,PAULA | Address on file |
| 2355157 | ROLDAN ZAYAS,NILSA I | Address on file |
| Partic_47302 | ROLLAND REYES,ANABELLE | Address on file |
| Partic_47303 | ROLLAND SAEZ,EDNA | Address on file |
| Partic_47304 | ROLLINS VELEZ,DANIEL | Address on file |
| Partic_47305 | ROLLOCKS RIVERA,RAYMOND | Address on file |
| Partic_47306 | ROLON ALICEA,VERONICA | Address on file |
| Partic_47307 | ROLON ALONSO,NIVA A | Address on file |
| Partic_47308 | ROLON ALVAREZ,DENISSE D | Address on file |
| 2423178 | ROLON AMARAL,ANA I | Address on file |
| Partic_47309 | ROLON AYALA,GABRIELA | Address on file |
| Partic_47310 | ROLON BELTRAN,YARITZA | Address on file |
| Partic_47311 | ROLON BELTRAN,YOELIA | Address on file |
| Partic_47312 | ROLON BERRIOS,VICTOR A | Address on file |
| 2420294 | ROLON BONILLA,MARGARITA | Address on file |
| 2410919 | ROLON BORRES,NITZA Y | Address on file |
| Partic_47313 | ROLON BOU,MARIA L | Address on file |
| 2412666 | ROLON BRITO,JOSE A | Address on file |
| Partic_47314 | ROLON CAMACHO,SHIRLEY M | Address on file |
| 2364995 | ROLON CANINO,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412409 | ROLON CARTAGENA,LUZ N | Address on file |
| Partic_47315 | ROLON CARTAGENA,YOLANDA | Address on file |
| Partic_47316 | ROLON COLLAZO,LUIS V | Address on file |
| 2412107 | ROLON COLON,JANNISSE M | Address on file |
| Partic_47317 | ROLON COLON,MYRNA R | Address on file |
| Partic_47318 | ROLON CRESPO,AYSHA | Address on file |
| 2406388 | ROLON CRUZ,MARIA M | Address on file |
| Partic_47319 | ROLON CRUZADO,MARIA I | Address on file |
| Partic_47320 | ROLON DAVILA,ELSIE A | Address on file |
| Partic_47321 | ROLON DE JESUS,CARMEN | Address on file |
| 2406733 | ROLON DE JESUS,ELY G | Address on file |
| Partic_47322 | ROLON DE JESUS,MARIA | Address on file |
| 2410139 | ROLON DE JESUS,WANDA I | Address on file |
| 2350105 | ROLON DE TAPIA,EULOGIA | Address on file |
| Partic_47323 | ROLON DELGADO,CARMEN G | Address on file |
| 2371043 | ROLON DELGADO,OSVALDO | Address on file |
| Partic_47324 | ROLON ESCOBAR,ADILIA G | Address on file |
| 2352411 | ROLON FONSECA,NELIDA | Address on file |
| Partic_47325 | ROLON FONSECA,NELIDA | Address on file |
| Partic_47326 | ROLON FUENTES,MARIMEL | Address on file |
| 2405317 | ROLON GARCIA,AUREA V | Address on file |
| Partic_47327 | ROLON GARCIA,MARGARITA | Address on file |
| 2353428 | ROLON GARCIA,MARIA DEL C | Address on file |
| 2415175 | ROLON GARCIA,MILDRE | Address on file |
| 2355630 | ROLON GARCIA,REINA I | Address on file |
| Partic_47328 | ROLON GINES,LILIBETH | Address on file |
| Partic_47329 | ROLON GONZALEZ,GUILLERMO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370797 | ROLON GUZMAN,MIGUEL A | Address on file |
| APartic_00232 | ROLON HENRIQUE, LEILA | Address on file |
| Partic_47330 | ROLON HERNANDEZ,MIGUEL A | Address on file |
| Partic_47331 | ROLON HERNANDEZ,SYLMA A | Address on file |
| Partic_47332 | ROLON HERNANDEZ,YERIKA | Address on file |
| Partic_47333 | ROLON IRAOLA,SONIA | Address on file |
| 2413176 | ROLON IRIZARRY,CARMEN L | Address on file |
| 2420374 | ROLON LOPEZ,CYNTHIA | Address on file |
| Partic_47334 | ROLON LOZANO,ALICIA | Address on file |
| 2362563 | ROLON LOZANO,INES DEL C | Address on file |
| 2408168 | ROLON LOZANO,IRIS N | Address on file |
| 2413285 | ROLON MACHADO,MIRIAM M | Address on file |
| Partic_47335 | ROLON MARTINEZ,NYDIA M | Address on file |
| 2414204 | ROLON MELENDEZ,BELIA | Address on file |
| 2406615 | ROLON MELENDEZ,MARIA DE L | Address on file |
| Partic_47336 | ROLON MELENDEZ,MARIA G | Address on file |
| Partic_47337 | ROLON MELENDEZ,RAFAEL | Address on file |
| Partic_47338 | ROLON MENDEZ,JUDY | Address on file |
| 2402149 | ROLON MONTES,DORIS | Address on file |
| 2415850 | ROLON MONTIJO,WANDA | Address on file |
| 2357662 | ROLON MORALES,CARMEN J | Address on file |
| 2364516 | ROLON MORALES,NANCY | Address on file |
| 2416841 | ROLON MORENO,AIDA | Address on file |
| 2365606 | ROLON MORENO,NOEMI | Address on file |
| Partic_47339 | ROLON NARVAEZ,RUMAR | Address on file |
| 2366760 | ROLON NIEVES,WILLIAM | Address on file |
| 2359102 | ROLON NIEVES,ZORAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47340 | ROLON NOGUERAS,REBECCA | Address on file |
| Partic_47341 | ROLON OCASIO,OLIMARY | Address on file |
| Partic_47342 | ROLON OQUENDO,LUZ M | Address on file |
| 2419703 | ROLON ORTIZ,AIDA | Address on file |
| 2353453 | ROLON ORTIZ,ANGEL A | Address on file |
| 2358933 | ROLON ORTIZ,NELIDA | Address on file |
| Partic_47343 | ROLON OTERO,ALEXANDRA J | Address on file |
| 2358905 | ROLON PARDO,CARMEN L | Address on file |
| Partic_47344 | ROLON PEREZ,ADA I | Address on file |
| Partic_47345 | ROLON PEREZ,ADALBERTO | Address on file |
| 2404738 | ROLON PEREZ,ALMA R | Address on file |
| Partic_47346 | ROLON PEREZ,BETZAIDA | Address on file |
| Partic_47347 | ROLON PEREZ,LUISA A | Address on file |
| 2358302 | ROLON QUINONES,ANA D | Address on file |
| Partic_47348 | ROLON QUINONES,JACKELINE I | Address on file |
| Partic_47349 | ROLON QUINONEZ,ANA D | Address on file |
| Partic_47350 | ROLON RAMOS,LUZ N | Address on file |
| Partic_47351 | ROLON RAMOS,LYMARIE | Address on file |
| Partic_47352 | ROLON REYES,JACKELINE | Address on file |
| 2410098 | ROLON RIOS,ANA R | Address on file |
| Partic_47353 | ROLON RIOS,CHAROW D | Address on file |
| 2367304 | ROLON RIVERA,AIDA | Address on file |
| 2421703 | ROLON RIVERA,ANA A | Address on file |
| Partic_47354 | ROLON RIVERA,BEATRIZ | Address on file |
| 2402294 | ROLON RIVERA,CARMEN D | Address on file |
| Partic_47355 | ROLON RIVERA,CARMEN D | Address on file |
| 2363876 | ROLON RIVERA,GILBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47356 | ROLON RIVERA,IVONNE | Address on file |
| Partic_47357 | ROLON RIVERA,JOSE J | Address on file |
| 2360662 | ROLON RIVERA,JUSTINA | Address on file |
| Partic_47358 | ROLON RIVERA,LIZBETH | Address on file |
| Partic_47359 | ROLON RIVERA,LORNA G | Address on file |
| Partic_47360 | ROLON RIVERA,MADIELIZ | Address on file |
| Partic_47361 | ROLON RIVERA,MARGIVONNE | Address on file |
| Partic_47362 | ROLON RIVERA,MEHIDA V | Address on file |
| Partic_47363 | ROLON RIVERA,RUTH M | Address on file |
| Partic_47364 | ROLON ROBLES,MINERVA I | Address on file |
| 2356319 | ROLON RODRIGUEZ,ANABIS | Address on file |
| 2422599 | ROLON RODRIGUEZ,CARMEN M | Address on file |
| 2417022 | ROLON RODRIGUEZ,EDGARDO | Address on file |
| 2359643 | ROLON RODRIGUEZ,MIRIAM | Address on file |
| 2403464 | ROLON RODRIGUEZ,SANDRA I | Address on file |
| Partic_47365 | ROLON RODRIGUEZ,WANDA D | Address on file |
| Partic_47366 | ROLON ROLON,JOSE A | Address on file |
| Partic_47367 | ROLON ROLON,JOSE M | Address on file |
| 2566777 | ROLON ROSA,ANTONIA | Address on file |
| 2362763 | ROLON ROSA,GLADYS | Address on file |
| 2359227 | ROLON ROSA,JESUSA | Address on file |
| Partic_47368 | ROLON ROSADO,CARLA M | Address on file |
| Partic_47369 | ROLON ROSARIO,JAVIER | Address on file |
| Partic_47370 | ROLON SAEZ,LUIS A | Address on file |
| Partic_47371 | ROLON SANTIAGO,GLORIA A | Address on file |
| Partic_47372 | ROLON SANTIAGO,MARIBEL | Address on file |
| Partic_47373 | ROLON SANTOS,JOSE D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47374 | ROLON SEDA,NEREIDA | Address on file |
| 2358359 | ROLON SEMIDEY,ALBA | Address on file |
| Partic_47375 | ROLON SEPULVEDA,MILAGROS | Address on file |
| 2350255 | ROLON SOLIS,GUILLERMINA | Address on file |
| 2401715 | ROLON SOLIVAN,ELISA | Address on file |
| Partic_47376 | ROLON SOTO,NORMARIE | Address on file |
| Partic_47377 | ROLON TIRADO,BARBARA | Address on file |
| Partic_47378 | ROLON TOLEDO,NORKA | Address on file |
| Partic_47379 | ROLON TORES,REYSHLIE | Address on file |
| 2368843 | ROLON TORRES,ALMA N | Address on file |
| Partic_47380 | ROLON TORRES,JENNY | Address on file |
| Partic_47381 | ROLON TORRES,LESBIA E | Address on file |
| Partic_47382 | ROLON VAZQUEZ,OLGA | Address on file |
| Partic_47383 | ROLON VAZQUEZ,REINA | Address on file |
| 2408570 | ROLON VEGA,MYRIAM | Address on file |
| Partic_47384 | ROLON VEGA,WALESKA | Address on file |
| Partic_47385 | ROLON ZAYAS,ANGEL M | Address on file |
| 2495175 | ROMAN  ISABEL SANTIAGO | Address on file |
| Partic_47386 | ROMAN ,ELSA J | Address on file |
| Partic_47387 | ROMAN ,ZULAIMA | Address on file |
| Partic_47388 | ROMAN ACEVEDO,MARIA T | Address on file |
| 2408039 | ROMAN ACEVEDO,MYRNA I | Address on file |
| 2355878 | ROMAN ACEVEDO,OLGA I | Address on file |
| 2409553 | ROMAN ACEVEDO,ROBERTO | Address on file |
| Partic_47389 | ROMAN ACEVEDO,SANDRA L | Address on file |
| Partic_47390 | ROMAN ACEVEDO,SOLMARIE | Address on file |
| Partic_47391 | ROMAN ACEVEDO,SULAI I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401642 | ROMAN ACOSTA,BRUNILDA | Address on file |
| Partic_47392 | ROMAN ACOSTA,CLARISSA | Address on file |
| 2359179 | ROMAN ACOSTA,DALMA | Address on file |
| Partic_47393 | ROMAN ADAMES,AIDA | Address on file |
| Partic_47394 | ROMAN AGOSTO,CARMEN Y | Address on file |
| 2349630 | ROMAN AGOSTO,MARIA I | Address on file |
| Partic_47395 | ROMAN AGUILA,CARMEN L | Address on file |
| Partic_47396 | ROMAN ALAMEDA,KATHIRIA H | Address on file |
| 2367031 | ROMAN ALBINO,FELIPE | Address on file |
| 2413247 | ROMAN ALBINO,NORMA | Address on file |
| Partic_47397 | ROMAN ALGARIN,VILMARIE S | Address on file |
| 2351350 | ROMAN ALMODOVAR,ANA J | Address on file |
| Partic_47398 | ROMAN ALMODOVAR,DELMARYS | Address on file |
| 2351779 | ROMAN ALVARADO,MARIA DEL C | Address on file |
| 2406555 | ROMAN ALVARADO,MARIA I | Address on file |
| 2403082 | ROMAN ALVAREZ,GLORIA E | Address on file |
| 2365767 | ROMAN ANDUJAR,SOCORRO M | Address on file |
| Partic_47399 | ROMAN ANTHONY,CORALYS | Address on file |
| Partic_47400 | ROMAN ANTHONY,ODALYS | Address on file |
| 2352034 | ROMAN APONTE,EDITH | Address on file |
| 2417836 | ROMAN APONTE,MAYRA | Address on file |
| Partic_47401 | ROMAN APONTE,SUHAILY M | Address on file |
| Partic_47402 | ROMAN APONTE,WILSON A | Address on file |
| Partic_47403 | ROMAN AQUERON,ESTHER M | Address on file |
| Partic_47404 | ROMAN AQUINO,MARIA I | Address on file |
| 2413650 | ROMAN ARBELO,AIDA E | Address on file |
| Partic_47405 | ROMAN ARBELO,ANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405675 | ROMAN ARCE,BENEDICTA | Address on file |
| Partic_47406 | ROMAN ARCE,MYRNA R | Address on file |
| Partic_47407 | ROMAN ARRIAGA,VICENTE | Address on file |
| Partic_47408 | ROMAN ARROYO,CARMEN J | Address on file |
| Partic_47409 | ROMAN ARROYO,GLORIBETSY | Address on file |
| Partic_47410 | ROMAN ARROYO,HECTOR J | Address on file |
| Partic_47411 | ROMAN ARROYO,JOSE N | Address on file |
| Partic_00049 | ROMAN ARVELO,CARMEN | Address on file |
| 2404074 | ROMAN ASTACIO,NOELIA A | Address on file |
| 2410818 | ROMAN AUGUSTO,MARIA | Address on file |
| 2406007 | ROMAN AULET,NORMA | Address on file |
| 2353524 | ROMAN AYALA,DANIEL | Address on file |
| 2415478 | ROMAN BADILLO,BRUNILDA | Address on file |
| Partic_47412 | ROMAN BALAGUER,JOSE R | Address on file |
| Partic_47413 | ROMAN BARBOSA,DANAIZET | Address on file |
| 2367037 | ROMAN BARBOSA,MONSERRATE | Address on file |
| APartic_00233 | ROMAN BARCELO, JOSE | Address on file |
| Partic_47414 | ROMAN BATTISTINI,PATRIA N | Address on file |
| 2408851 | ROMAN BAUZA,GRACINIANO | Address on file |
| Partic_47415 | ROMAN BEAUCHAMP,HECTOR | Address on file |
| Partic_47416 | ROMAN BELTRAN,BELKIES M | Address on file |
| 2351502 | ROMAN BELTRAN,HELEN E | Address on file |
| 2406968 | ROMAN BELTRAN,HILDA IRIS | Address on file |
| Partic_47417 | ROMAN BELTRAN,MARIA | Address on file |
| 2353300 | ROMAN BERNARD,NEYDA L | Address on file |
| 2405059 | ROMAN BERRIOS,LILLIAM | Address on file |
| 2352985 | ROMAN BERRIOS,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366974 | ROMAN BETANCOURT,NORMA R | Address on file |
| Partic_47418 | ROMAN BONILLA,RAQUEL M | Address on file |
| Partic_47419 | ROMAN BOSQUES,MAGDA E | Address on file |
| 2353821 | ROMAN BOURDON,CANDIDA | Address on file |
| Partic_47420 | ROMAN BURGOS,AIDA L | Address on file |
| 2408596 | ROMAN BURGOS,GLORIA E | Address on file |
| 2415075 | ROMAN BURGOS,SONIA M | Address on file |
| Partic_47421 | ROMAN CABAN,NELIDA | Address on file |
| Partic_47422 | ROMAN CADIZ,IRIS | Address on file |
| 2366503 | ROMAN CALDAS,FRUCTUOSO | Address on file |
| Partic_47423 | ROMAN CAMACHO,IVAN | Address on file |
| 2404829 | ROMAN CAMARGO,AUREA | Address on file |
| 2360357 | ROMAN CANALES,YOLANDA | Address on file |
| 2352412 | ROMAN CANCEL,FRANCISCA | Address on file |
| 2402684 | ROMAN CANDELARIA,JOSEFINA | Address on file |
| Partic_47424 | ROMAN CANDELARIA,PEDRO J | Address on file |
| Partic_47425 | ROMAN CANDELARIO,FRANCES M | Address on file |
| 2354101 | ROMAN CARDE,IRMA L | Address on file |
| 2359050 | ROMAN CARDONA,LYDIA | Address on file |
| 2366521 | ROMAN CARRERO,EITON | Address on file |
| 2410967 | ROMAN CARRION,NAYDA M | Address on file |
| 2410800 | ROMAN CASILLAS,ELIZABETH | Address on file |
| Partic_47426 | ROMAN CASTRO,ALFREDO J | Address on file |
| 2403501 | ROMAN CASTRO,DELIA M | Address on file |
| Partic_47427 | ROMAN CASTRO,MONICA M | Address on file |
| 2405098 | ROMAN CENTENO,VICTOR M | Address on file |
| Partic_47428 | ROMAN CEREZO,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47429 | ROMAN CHANZA,YADIRA | Address on file |
| Partic_47430 | ROMAN CHICLANA,SHEILA C | Address on file |
| 2409649 | ROMAN CHIMELIS,PEDRO | Address on file |
| 2360487 | ROMAN CLOSET,EDITH R | Address on file |
| Partic_47431 | ROMAN COLLAZO,NOEMI | Address on file |
| 2405933 | ROMAN COLLAZO,OLGA | Address on file |
| 2356977 | ROMAN COLON,CONCEPCION | Address on file |
| 2369215 | ROMAN COLON,EVELYN | Address on file |
| 2411661 | ROMAN COLON,GINESA | Address on file |
| Partic_47432 | ROMAN COLON,IDALIS | Address on file |
| Partic_47433 | ROMAN COLON,NATALIA | Address on file |
| Partic_47434 | ROMAN COMULADA,CAROL V | Address on file |
| Partic_47435 | ROMAN CORA,YOLANDA | Address on file |
| 2355602 | ROMAN CORCHADO,ALEX D | Address on file |
| 2357193 | ROMAN CORDERO,SYLVIA | Address on file |
| 2405689 | ROMAN CORREA,LYDIA E | Address on file |
| Partic_47436 | ROMAN CORTES,CARLOS A | Address on file |
| Partic_47437 | ROMAN CORTES,JORGE A | Address on file |
| 2360211 | ROMAN CORTES,MIRIAM | Address on file |
| 2359074 | ROMAN CORTES,RAFAEL | Address on file |
| 2352766 | ROMAN COSTA,GILBERTO | Address on file |
| Partic_47438 | ROMAN COTTES,KATHERINE G | Address on file |
| Partic_47439 | ROMAN COVAS,RUTH N | Address on file |
| Partic_47440 | ROMAN CRESPO,SUSANA | Address on file |
| Retir_00410 | ROMAN CRUZ, RICARDO | Address on file |
| Partic_47441 | ROMAN CRUZ,JESSICA | Address on file |
| Partic_47442 | ROMAN CRUZ,LUZ L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351757 | ROMAN CRUZ,MINERVA | Address on file |
| Partic_47443 | ROMAN CRUZ,PEDRO J | Address on file |
| Partic_47444 | ROMAN CRUZ,SONIA M | Address on file |
| Partic_47445 | ROMAN CRUZ,WALESKA | Address on file |
| 2355803 | ROMAN CUADRADO,PEDRO J | Address on file |
| Partic_47446 | ROMAN CUBERO,JANELLE | Address on file |
| Partic_47447 | ROMAN DAVID,MARTHA | Address on file |
| Partic_47448 | ROMAN DAVILA,ROSA J | Address on file |
| 2350411 | ROMAN DE GONZALEZ,GLADYS | Address on file |
| Partic_47449 | ROMAN DE JESUS,JOHANNA | Address on file |
| Partic_47450 | ROMAN DE JESUS,JOSE R | Address on file |
| 2417491 | ROMAN DE JESUS,MARITZA | Address on file |
| Partic_47451 | ROMAN DE JESUS,MARITZA | Address on file |
| Partic_47452 | ROMAN DE JESUS,NOEMI | Address on file |
| Partic_47453 | ROMAN DE LEON,JUSTINA | Address on file |
| Partic_47454 | ROMAN DE MONTALVO,DIANILDA | Address on file |
| 2369543 | ROMAN DE PITRE,REBECA | Address on file |
| Partic_47455 | ROMAN DE SOLIS,ROSA L | Address on file |
| Partic_47456 | ROMAN DEL RIO,MARITEA | Address on file |
| Partic_47457 | ROMAN DEL RIO,MIGDALIA | Address on file |
| Partic_47458 | ROMAN DELERME,DIANA | Address on file |
| 2409938 | ROMAN DELERME,JANETT | Address on file |
| Partic_47459 | ROMAN DELGADO,BRENDA I | Address on file |
| 2414584 | ROMAN DELGADO,FRANCISCO | Address on file |
| Partic_47460 | ROMAN DELGADO,JOSE D | Address on file |
| Partic_47461 | ROMAN DELGADO,LUIS A | Address on file |
| Partic_47462 | ROMAN DELGADO,MELISSA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47463 | ROMAN DIAZ,ANIRIS | Address on file |
| 2413113 | ROMAN DIAZ,CARMEN D | Address on file |
| Partic_47464 | ROMAN DIAZ,EMILY N | Address on file |
| Partic_47465 | ROMAN DIAZ,LIZETTE | Address on file |
| Partic_00186 | ROMAN DIAZ,LUZ M. | Address on file |
| 2362162 | ROMAN DIAZ,NORVA | Address on file |
| Partic_47466 | ROMAN DOMINGUEZ,VICTOR J | Address on file |
| Partic_47467 | ROMAN DORTA,HECTOR S | Address on file |
| Partic_47468 | ROMAN DURAN,PAQUITA | Address on file |
| 2416721 | ROMAN ECHEVARRIA,DOMINGA M | Address on file |
| 2402513 | ROMAN ECHEVARRIA,ELBA L | Address on file |
| Partic_47469 | ROMAN ELIAS,VIVIAN | Address on file |
| Partic_47470 | ROMAN ENCARNACION,STEPHANIE M | Address on file |
| 2358710 | ROMAN ESCALERA,MARTHA E | Address on file |
| 2361976 | ROMAN ESPINOSA,YOLANDA | Address on file |
| 2408607 | ROMAN ESTRADA,AIDA L | Address on file |
| 2408349 | ROMAN ESTRADA,EDITH | Address on file |
| 2404254 | ROMAN ESTRADA,ELBA I | Address on file |
| Partic_47471 | ROMAN ESTREMERA,YETEIBELLE | Address on file |
| Partic_47472 | ROMAN FELICIANO,ALEXA | Address on file |
| Partic_47473 | ROMAN FELICIANO,ANTONIA | Address on file |
| 2364495 | ROMAN FERRAO,JOSEFA | Address on file |
| Partic_47474 | ROMAN FERRER,KEILA J | Address on file |
| Partic_47475 | ROMAN FERRER,LIEA | Address on file |
| 2359188 | ROMAN FERRER,LUIS A | Address on file |
| Partic_47476 | ROMAN FIGUEROA,GLENDA A | Address on file |
| Partic_47477 | ROMAN FIGUEROA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47478 | ROMAN FIGUEROA,JOSE Y | Address on file |
| Partic_47479 | ROMAN FIGUEROA,MARIA D | Address on file |
| Partic_47480 | ROMAN FIGUEROA,ZAIDEE | Address on file |
| 2405908 | ROMAN FONT,WANDA DEL C | Address on file |
| 2355443 | ROMAN FONTANEZ,ELBA I | Address on file |
| 2370735 | ROMAN FONTANEZ,JUAN | Address on file |
| 2360858 | ROMAN FONTANEZ,LUZ E | Address on file |
| Partic_47481 | ROMAN GANZALEZ,AMADOR | Address on file |
| Partic_47482 | ROMAN GARAY,SONIA I | Address on file |
| 2404518 | ROMAN GARCIA,ANGEL L | Address on file |
| Partic_47483 | ROMAN GARCIA,CARMEN L | Address on file |
| 2350082 | ROMAN GARCIA,ISABEL J | Address on file |
| 2366197 | ROMAN GARCIA,MARIA I | Address on file |
| 2365458 | ROMAN GARCIA,MILAGROS | Address on file |
| Partic_47484 | ROMAN GARCIA,NIEVES | Address on file |
| 2352623 | ROMAN GARCIA,PAULINE | Address on file |
| Partic_47485 | ROMAN GARCIA,VIVAN | Address on file |
| Partic_47486 | ROMAN GERENA,FREDESWINDA | Address on file |
| 2408803 | ROMAN GERENA,IRAIDA | Address on file |
| APartic_00234 | ROMAN GONZALEZ, IVAN G | Address on file |
| Partic_47487 | ROMAN GONZALEZ,ALEXANDRA M | Address on file |
| Partic_47488 | ROMAN GONZALEZ,ANA | Address on file |
| 2413148 | ROMAN GONZALEZ,ANA D | Address on file |
| Partic_00270 | ROMAN GONZALEZ,ANA D | Address on file |
| 2367942 | ROMAN GONZALEZ,CARMEN G | Address on file |
| Partic_47489 | ROMAN GONZALEZ,CLARA I | Address on file |
| Partic_47490 | ROMAN GONZALEZ,CLARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410029 | ROMAN GONZALEZ,EDWIN A | Address on file |
| Partic_47491 | ROMAN GONZALEZ,ENID I | Address on file |
| Partic_47492 | ROMAN GONZALEZ,IDALI M | Address on file |
| Partic_47493 | ROMAN GONZALEZ,IVETTE | Address on file |
| 2414508 | ROMAN GONZALEZ,JAVIER E | Address on file |
| Partic_47494 | ROMAN GONZALEZ,JEANETTE | Address on file |
| Partic_47495 | ROMAN GONZALEZ,LILLIAN | Address on file |
| 2411370 | ROMAN GONZALEZ,LUZ | Address on file |
| 2413423 | ROMAN GONZALEZ,MARIA D | Address on file |
| Partic_47496 | ROMAN GONZALEZ,MARIA M | Address on file |
| Partic_47497 | ROMAN GONZALEZ,MEDALIA | Address on file |
| 2404136 | ROMAN GONZALEZ,MERISBEL | Address on file |
| 2419240 | ROMAN GONZALEZ,MILAGROS | Address on file |
| 2402047 | ROMAN GONZALEZ,MINERVA | Address on file |
| Partic_47498 | ROMAN GONZALEZ,NITSA | Address on file |
| Partic_47499 | ROMAN GONZALEZ,OSVALDO | Address on file |
| Partic_47500 | ROMAN GONZALEZ,RAFAEL A | Address on file |
| Partic_47501 | ROMAN GONZALEZ,RAMONITA | Address on file |
| Partic_47502 | ROMAN GONZALEZ,SONIA I | Address on file |
| 2410758 | ROMAN GRAU,CARMEN A | Address on file |
| 2410165 | ROMAN GRAU,TERESITA | Address on file |
| 2404175 | ROMAN GUAY,RUBEN | Address on file |
| Partic_47503 | ROMAN GUZMAN,RENE | Address on file |
| Partic_47504 | ROMAN GUZMAN,WILFREDO | Address on file |
| 2407034 | ROMAN HERNANDEZ,CARLOS J | Address on file |
| 2350940 | ROMAN HERNANDEZ,GLADYS E | Address on file |
| 2365595 | ROMAN HERNANDEZ,GLADYS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47505 | ROMAN HERNANDEZ,ISALELY | Address on file |
| Partic_47506 | ROMAN HERNANDEZ,JOAN A | Address on file |
| Partic_47507 | ROMAN HERNANDEZ,MARLEEN E | Address on file |
| 2416904 | ROMAN HERNANDEZ,MARY | Address on file |
| Partic_47508 | ROMAN HERNANDEZ,MELBA | Address on file |
| Partic_00770 | ROMAN HERNANDEZ,MYRNA | Address on file |
| 2366706 | ROMAN HERNANDEZ,NORAH | Address on file |
| 2405945 | ROMAN HERNANDEZ,ROSA M | Address on file |
| 2358270 | ROMAN HERNANDEZ,SERAFINA | Address on file |
| Partic_47509 | ROMAN HERNANDEZ,YEIMILIS | Address on file |
| Partic_47510 | ROMAN HOMS,ANIBAL | Address on file |
| 2359674 | ROMAN IGLESIAS,ANA L | Address on file |
| Partic_47511 | ROMAN IRIZARRY,AURYMAR | Address on file |
| 2406261 | ROMAN IRIZARRY,EDDIE R | Address on file |
| 2359640 | ROMAN IRIZARRY,ELVIRA | Address on file |
| Partic_47512 | ROMAN IRIZARRY,FELIA E | Address on file |
| 2409435 | ROMAN IRIZARRY,LILLIAN T | Address on file |
| 2349961 | ROMAN IRIZARRY,MARINA | Address on file |
| Partic_47513 | ROMAN JACA,RITA | Address on file |
| 2418565 | ROMAN JIMENEZ,ANNETTE | Address on file |
| 2352593 | ROMAN JIMENEZ,CECILIA | Address on file |
| Partic_47514 | ROMAN LANTIGUA,NATALIE | Address on file |
| 2350740 | ROMAN LASSALLE,ANGELICA | Address on file |
| Partic_47515 | ROMAN LATIMER,CLARITZA | Address on file |
| Partic_47516 | ROMAN LEBRON,JOSE R | Address on file |
| 2355485 | ROMAN LEBRON,MYRNA T | Address on file |
| Partic_47517 | ROMAN LEBRON,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47518 | ROMAN LLANOS,ENEMIR | Address on file |
| Partic_47519 | ROMAN LLANOS,IRIS M | Address on file |
| 2415839 | ROMAN LOPEZ,ADA M | Address on file |
| Partic_47520 | ROMAN LOPEZ,ADAWILDA | Address on file |
| Partic_47521 | ROMAN LOPEZ,AUDELIZ | Address on file |
| 2368747 | ROMAN LOPEZ,AYXA E | Address on file |
| Partic_47522 | ROMAN LOPEZ,BRUNILDA | Address on file |
| Partic_47523 | ROMAN LOPEZ,DANIVIA | Address on file |
| 2361909 | ROMAN LOPEZ,EFRAIN | Address on file |
| 2369540 | ROMAN LOPEZ,HERIBERTO | Address on file |
| Partic_47524 | ROMAN LOPEZ,JULIANNA M | Address on file |
| Partic_47525 | ROMAN LOPEZ,LUIS G | Address on file |
| 2349069 | ROMAN LOPEZ,SALVADOR | Address on file |
| Partic_47526 | ROMAN LOPEZ,SULLYMAR | Address on file |
| Partic_47527 | ROMAN LOTTI,LARISSA E | Address on file |
| 2352549 | ROMAN LOZADA,ANTONINA | Address on file |
| Partic_47528 | ROMAN LOZADA,BRENDALIS | Address on file |
| Partic_47529 | ROMAN LOZADA,YAHAIRA | Address on file |
| 2403010 | ROMAN LUCENA,LUZ N | Address on file |
| Partic_47530 | ROMAN LUCENA,YUALIZ | Address on file |
| Partic_47531 | ROMAN LUCIANO,MORAIMA | Address on file |
| Partic_47532 | ROMAN LUGO,CARLOS | Address on file |
| Partic_47533 | ROMAN LUGO,CARMEN | Address on file |
| 2366000 | ROMAN LUGO,ELIEZER | Address on file |
| Partic_47534 | ROMAN LUGO,JEANETTE | Address on file |
| 2361655 | ROMAN LUGO,JOSE A | Address on file |
| Partic_47535 | ROMAN LUGO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47536 | ROMAN LUIS,RENE | Address on file |
| 2507219 | ROMAN M RUIZ RODRIGUEZ | Address on file |
| Partic_47537 | ROMAN MAESTRE,ESTEFANIE | Address on file |
| 2410761 | ROMAN MAISONET,MARGIE L | Address on file |
| 2415644 | ROMAN MALDONADO,AMERICA | Address on file |
| Partic_47538 | ROMAN MANGUAL,GIODALYS | Address on file |
| Partic_47539 | ROMAN MANGUAL,RUBEN E | Address on file |
| Partic_47540 | ROMAN MANTILLA,CHRISTINE M | Address on file |
| Partic_47541 | ROMAN MANTILLA,VERONICA M | Address on file |
| 2400169 | ROMAN MARCANO,AIDA L | Address on file |
| 2408695 | ROMAN MARIN,EVELYN | Address on file |
| Partic_47542 | ROMAN MARIN,ZAIRA | Address on file |
| Partic_47543 | ROMAN MARRERO,CARLA M | Address on file |
| Partic_47544 | ROMAN MARRERO,DANAY V | Address on file |
| 2367270 | ROMAN MARRERO,RAMON E | Address on file |
| 2420290 | ROMAN MARTINEZ,AIDA I | Address on file |
| Partic_47545 | ROMAN MARTINEZ,ALEXIS J | Address on file |
| 2356948 | ROMAN MARTINEZ,ALGOHIDIA | Address on file |
| 2366417 | ROMAN MARTINEZ,ANGELES | Address on file |
| 2350852 | ROMAN MARTINEZ,CARIDAD | Address on file |
| Partic_47546 | ROMAN MARTINEZ,CARLOS E | Address on file |
| 2417222 | ROMAN MARTINEZ,EDWIN S | Address on file |
| Partic_47547 | ROMAN MARTINEZ,ELIZABETH | Address on file |
| Partic_47548 | ROMAN MARTINEZ,IRENE | Address on file |
| 2409309 | ROMAN MARTINEZ,ISABEL | Address on file |
| Partic_47549 | ROMAN MARTINEZ,MADELINE | Address on file |
| 2408627 | ROMAN MARTINEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47550 | ROMAN MARTINEZ,ONOFRE E | Address on file |
| 2566854 | ROMAN MARTINEZ,RICARDO | Address on file |
| Partic_47551 | ROMAN MARTINEZ,ROSA Y | Address on file |
| 2359677 | ROMAN MARTINEZ,SONIA | Address on file |
| 2405359 | ROMAN MARTINEZ,WANDA G | Address on file |
| 2406194 | ROMAN MARTINEZ,WANDA I | Address on file |
| Partic_47552 | ROMAN MARTINEZ,YOANELL M | Address on file |
| 2405893 | ROMAN MARTIR,SYLVIA | Address on file |
| Partic_47553 | ROMAN MARTIZ,CYNTHIA M | Address on file |
| Partic_47554 | ROMAN MATOS,MARCOS A | Address on file |
| Partic_47555 | ROMAN MEDERO,MARILYN | Address on file |
| 2421318 | ROMAN MEDINA,EDWIN | Address on file |
| Partic_47556 | ROMAN MEDINA,ELIZABETH | Address on file |
| 2402777 | ROMAN MEDINA,GLADYS E | Address on file |
| 2351939 | ROMAN MEDINA,JOSE N | Address on file |
| Partic_47557 | ROMAN MEDINA,MIGDALIA | Address on file |
| Partic_47558 | ROMAN MEDINA,SAUL | Address on file |
| 2354903 | ROMAN MEJIAS,NYDIA E | Address on file |
| Partic_47559 | ROMAN MELENDEZ,ALEXIS | Address on file |
| Partic_47560 | ROMAN MELENDEZ,RAFAEL | Address on file |
| Partic_47561 | ROMAN MENDEZ,ANTONIO | Address on file |
| Partic_47562 | ROMAN MENDEZ,ROSAURA | Address on file |
| Partic_47563 | ROMAN MENDOZA,LISVETTE | Address on file |
| Partic_47564 | ROMAN MERCADO,MARGARITA | Address on file |
| 2419288 | ROMAN MERCADO,NOEMI | Address on file |
| Partic_47565 | ROMAN MERCADO,SAMUEL | Address on file |
| Partic_47566 | ROMAN MERCADO,SIGFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362759 | ROMAN MIRANDA,LUZ | Address on file |
| 2409278 | ROMAN MIRANDA,ROBERTO | Address on file |
| 2420915 | ROMAN MIRO,FERNANDO | Address on file |
| Partic_47567 | ROMAN MIRO,GILBERTO J | Address on file |
| 2364545 | ROMAN MIRO,LUISA L | Address on file |
| 2422627 | ROMAN MOJICA,WANDA I | Address on file |
| Partic_47568 | ROMAN MOLINA,KARIN J | Address on file |
| Partic_47569 | ROMAN MONGE,JOSE A | Address on file |
| Partic_47570 | ROMAN MONTALVO,ED W | Address on file |
| Partic_47571 | ROMAN MORALES,EDUARDO | Address on file |
| 2409556 | ROMAN MORALES,EFRAIN | Address on file |
| 2411807 | ROMAN MORALES,ELSA I | Address on file |
| 2409800 | ROMAN MORALES,JOSE D | Address on file |
| Partic_47572 | ROMAN MORALES,MARIA | Address on file |
| Partic_47573 | ROMAN MORALES,MARIELA | Address on file |
| Partic_47574 | ROMAN MORALES,MARTA J | Address on file |
| Partic_47575 | ROMAN MORALES,REBECCA E | Address on file |
| Partic_47576 | ROMAN MORALES,STEPHANIE A | Address on file |
| Partic_47577 | ROMAN MORALES,WALDEMAR | Address on file |
| Partic_47578 | ROMAN MORALES,YAZMIL | Address on file |
| Partic_47579 | ROMAN MORELL,ALEJANDRO | Address on file |
| Partic_47580 | ROMAN MORELL,CARLOS | Address on file |
| Partic_47581 | ROMAN MOYA,NANCY O | Address on file |
| Partic_47582 | ROMAN MUNOZ,EMILIO | Address on file |
| 2363472 | ROMAN MUNOZ,LUZ H | Address on file |
| Partic_47583 | ROMAN MUNOZ,MIGDALIA | Address on file |
| 2355041 | ROMAN MUNOZ,MONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47584 | ROMAN NEGRON,ALMARYS | Address on file |
| Partic_47585 | ROMAN NEGRON,BRUNILDA | Address on file |
| 2411675 | ROMAN NEGRON,LOURDES L | Address on file |
| Partic_47586 | ROMAN NEGRON,MAYTE | Address on file |
| 2370769 | ROMAN NEGRON,RAMON L | Address on file |
| Retir_00411 | ROMAN NEVAREZ, EMILIA | Address on file |
| 2401358 | ROMAN NEVAREZ,FRANCES | Address on file |
| 2406594 | ROMAN NIEVES,DAMARIS | Address on file |
| Partic_47587 | ROMAN NIEVES,LOURDES | Address on file |
| Partic_47588 | ROMAN NIEVES,LUIS A | Address on file |
| Partic_47589 | ROMAN NIEVES,MARIBEL | Address on file |
| Partic_47590 | ROMAN NIEVES,MINERVA | Address on file |
| Partic_47591 | ROMAN NIEVES,SANTOS A | Address on file |
| 2369741 | ROMAN OCASIO,JOHNNY | Address on file |
| Partic_47592 | ROMAN OLIVERA,MONICA Y | Address on file |
| 2421983 | ROMAN OLIVERO,HECTOR | Address on file |
| 2410436 | ROMAN O'NEILL,MARIA L | Address on file |
| Partic_47593 | ROMAN ORTIZ,ANGEL F | Address on file |
| Partic_47594 | ROMAN ORTIZ,FELIPE | Address on file |
| Partic_47595 | ROMAN ORTIZ,JOSUE | Address on file |
| Partic_47596 | ROMAN ORTIZ,MARLENE | Address on file |
| Partic_47597 | ROMAN ORTIZ,MEIRIEM | Address on file |
| Partic_47598 | ROMAN ORTIZ,MIRIAM I | Address on file |
| Partic_47599 | ROMAN ORTIZ,OMAR | Address on file |
| Partic_47600 | ROMAN ORTIZ,YOLANDA | Address on file |
| Partic_47601 | ROMAN OTANO,VICTOR J | Address on file |
| Partic_47602 | ROMAN OTERO,FRANCISGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413279 | ROMAN OTERO,JUDITH | Address on file |
| Partic_47603 | ROMAN OTERO,RUBELISSE | Address on file |
| 2417592 | ROMAN PACHECO,ELIZABETH | Address on file |
| 2370095 | ROMAN PADILLA,RAFAELA | Address on file |
| 2415831 | ROMAN PADILLA,RAMONITA | Address on file |
| 2355005 | ROMAN PAGAN,CARMEN E | Address on file |
| Partic_47604 | ROMAN PAGAN,ELIEZER A | Address on file |
| 2359907 | ROMAN PAGAN,ENEIDA | Address on file |
| 2367215 | ROMAN PAGAN,IVETTE M | Address on file |
| Partic_47605 | ROMAN PAGAN,MARGARITA | Address on file |
| Partic_47606 | ROMAN PAGAN,MELISSA E | Address on file |
| Partic_47607 | ROMAN PAGAN,VANESSA | Address on file |
| Partic_47608 | ROMAN PEREIDA,ROSE M | Address on file |
| Partic_47609 | ROMAN PEREIRA,AIXA | Address on file |
| 2348681 | ROMAN PEREZ,BENITO | Address on file |
| 2349629 | ROMAN PEREZ,CARMEN M | Address on file |
| 2407044 | ROMAN PEREZ,CRESENCIO | Address on file |
| Partic_47610 | ROMAN PEREZ,EMIANNETTE | Address on file |
| Partic_47611 | ROMAN PEREZ,EVA D | Address on file |
| Partic_47612 | ROMAN PEREZ,EVELYN | Address on file |
| Partic_47613 | ROMAN PEREZ,FELIX M | Address on file |
| Partic_47614 | ROMAN PEREZ,FRANKLIN | Address on file |
| Partic_47615 | ROMAN PEREZ,GLORIA M | Address on file |
| 2409948 | ROMAN PEREZ,ILDELISA | Address on file |
| Partic_47616 | ROMAN PEREZ,IVELISSE | Address on file |
| Partic_47617 | ROMAN PEREZ,LISANDRA | Address on file |
| Partic_47618 | ROMAN PEREZ,LUZ Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410841 | ROMAN PEREZ,LYDIA | Address on file |
| 2368078 | ROMAN PEREZ,MARGARITA | Address on file |
| 2358584 | ROMAN PEREZ,MARIA | Address on file |
| 2411536 | ROMAN PEREZ,MARIA D | Address on file |
| Partic_47619 | ROMAN PEREZ,MICHELLE | Address on file |
| 2409376 | ROMAN PEREZ,MILDRED | Address on file |
| 2365035 | ROMAN PEREZ,NILSA | Address on file |
| Partic_47620 | ROMAN PEREZ,NORMA | Address on file |
| 2420384 | ROMAN PEREZ,REINALDO | Address on file |
| Partic_47621 | ROMAN PEREZ,SANDRA I | Address on file |
| 2423123 | ROMAN PEREZ,SONIA D | Address on file |
| Partic_47622 | ROMAN PEREZ,SONIA I | Address on file |
| Partic_47623 | ROMAN PEREZ,WILSON R | Address on file |
| Partic_47624 | ROMAN PEREZ,YOLANDA | Address on file |
| Partic_47625 | ROMAN PEREZ,ZULEIKA M | Address on file |
| Partic_47626 | ROMAN PINEIRO,RAFAEL A | Address on file |
| 2351669 | ROMAN PIZARRO,MARIA DE LOS A | Address on file |
| Partic_47627 | ROMAN PORTALATIN,GREGORIO | Address on file |
| 2408308 | ROMAN PORTALATIN,MAYDA I | Address on file |
| 2400216 | ROMAN PRADO,FELIX | Address on file |
| Partic_47628 | ROMAN QUILES,DANIEL | Address on file |
| Partic_47629 | ROMAN QUILES,IRIS J | Address on file |
| 2406682 | ROMAN QUINONES,ADA L | Address on file |
| 2353417 | ROMAN QUINONES,CARMELO | Address on file |
| Partic_47630 | ROMAN QUINONES,LUIS | Address on file |
| Partic_47631 | ROMAN QUINONES,MIGUEL A | Address on file |
| 2423055 | ROMAN RAMIREZ,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361926 | ROMAN RAMIREZ,CARLOS | Address on file |
| Partic_47632 | ROMAN RAMIREZ,DORIS A | Address on file |
| 2358010 | ROMAN RAMIREZ,ROSA | Address on file |
| Partic_47633 | ROMAN RAMIREZ,WANDA I | Address on file |
| Partic_47634 | ROMAN RAMOS,ANA M | Address on file |
| 2422616 | ROMAN RAMOS,CARMEN I | Address on file |
| Partic_47635 | ROMAN RAMOS,ELSA I | Address on file |
| Partic_47636 | ROMAN RAMOS,GILROY | Address on file |
| Partic_47637 | ROMAN RAMOS,IRMA R | Address on file |
| Partic_47638 | ROMAN RAMOS,JOEL R | Address on file |
| Partic_47639 | ROMAN RAMOS,JORGE L | Address on file |
| Partic_47640 | ROMAN RAMOS,LAURA | Address on file |
| 2415649 | ROMAN RAMOS,MARCOS | Address on file |
| 2408110 | ROMAN RAMOS,MARITZA I | Address on file |
| Partic_47641 | ROMAN REYES,ANA B | Address on file |
| 2421451 | ROMAN REYES,EVELYN | Address on file |
| Partic_47642 | ROMAN REYES,MILADIZ E | Address on file |
| Partic_47643 | ROMAN REYES,NEFMARIE | Address on file |
| Partic_47644 | ROMAN REYES,NIRMA | Address on file |
| Partic_47645 | ROMAN RIERA,CAROLINA | Address on file |
| Partic_47646 | ROMAN RILEY,TIFFANY M | Address on file |
| 2415633 | ROMAN RIOS,MAGDA A | Address on file |
| 2417488 | ROMAN RIOS,MARITHSA I | Address on file |
| Partic_47647 | ROMAN RIOS,NANCY | Address on file |
| Partic_47648 | ROMAN RIVERA,AIXA V | Address on file |
| 2367543 | ROMAN RIVERA,ALTAGRACIA | Address on file |
| 2408215 | ROMAN RIVERA,ARNALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400367 | ROMAN RIVERA,BLANCA E | Address on file |
| Partic_47649 | ROMAN RIVERA,BRENMARII | Address on file |
| Partic_47650 | ROMAN RIVERA,CRUZMARI | Address on file |
| Partic_47651 | ROMAN RIVERA,CYNTHIA | Address on file |
| Partic_47652 | ROMAN RIVERA,DIANE | Address on file |
| 2362357 | ROMAN RIVERA,GLORIA E | Address on file |
| 2362446 | ROMAN RIVERA,GLORIA N | Address on file |
| 2348228 | ROMAN RIVERA,GLORIA N | Address on file |
| Partic_47653 | ROMAN RIVERA,GLORIANNE A | Address on file |
| Partic_47654 | ROMAN RIVERA,IVAN | Address on file |
| Partic_47655 | ROMAN RIVERA,JACQUELINE | Address on file |
| Partic_47656 | ROMAN RIVERA,JAVIER | Address on file |
| Partic_47657 | ROMAN RIVERA,JOAN F | Address on file |
| Partic_47658 | ROMAN RIVERA,JOSE C | Address on file |
| 2413489 | ROMAN RIVERA,MARIA | Address on file |
| 2418645 | ROMAN RIVERA,MARISEL | Address on file |
| Partic_47659 | ROMAN RIVERA,NILBA M | Address on file |
| 2415768 | ROMAN RIVERA,OLGA I | Address on file |
| Partic_47660 | ROMAN RIVERA,OMAYRA | Address on file |
| 2403766 | ROMAN RIVERA,RAMON | Address on file |
| Partic_47661 | ROMAN RIVERA,RAUL | Address on file |
| Partic_47662 | ROMAN RIVERA,ROSARIO | Address on file |
| Partic_47663 | ROMAN RIVERA,YANITTE | Address on file |
| 2415383 | ROMAN RIVERA,YARITZA | Address on file |
| 2411298 | ROMAN RIVERA,YOLANDA | Address on file |
| 2420304 | ROMAN ROBERTO,ELSIE | Address on file |
| 2409908 | ROMAN ROBLES,MADELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00412 | ROMAN RODRIGUEZ, BRENDA L | Address on file |
| Partic_00050 | ROMAN RODRIGUEZ,ADELAIDA | Address on file |
| 2406327 | ROMAN RODRIGUEZ,AIDA L | Address on file |
| Partic_47664 | ROMAN RODRIGUEZ,AIDA L | Address on file |
| Partic_47665 | ROMAN RODRIGUEZ,ANGELES Z | Address on file |
| 2411823 | ROMAN RODRIGUEZ,ARISBEL | Address on file |
| Partic_47666 | ROMAN RODRIGUEZ,DAMARIS | Address on file |
| Partic_47667 | ROMAN RODRIGUEZ,DAMARIS | Address on file |
| 2348925 | ROMAN RODRIGUEZ,FREDDIE | Address on file |
| 2356511 | ROMAN RODRIGUEZ,GLADYS | Address on file |
| 2414112 | ROMAN RODRIGUEZ,HAYDEE | Address on file |
| Partic_47668 | ROMAN RODRIGUEZ,ILEANA | Address on file |
| Partic_47669 | ROMAN RODRIGUEZ,JANELLE | Address on file |
| Partic_47670 | ROMAN RODRIGUEZ,JOSE G | Address on file |
| Partic_47671 | ROMAN RODRIGUEZ,JOSE X | Address on file |
| Partic_47672 | ROMAN RODRIGUEZ,KAREN A | Address on file |
| Partic_47673 | ROMAN RODRIGUEZ,LAURA | Address on file |
| Partic_47674 | ROMAN RODRIGUEZ,LETICIA | Address on file |
| Partic_47675 | ROMAN RODRIGUEZ,LIZETTE | Address on file |
| 2400025 | ROMAN RODRIGUEZ,MARIA L | Address on file |
| Partic_47676 | ROMAN RODRIGUEZ,NANCY J | Address on file |
| Partic_47677 | ROMAN RODRIGUEZ,NOEMI | Address on file |
| 2362608 | ROMAN RODRIGUEZ,NORMA | Address on file |
| Partic_47678 | ROMAN RODRIGUEZ,NORMARIS | Address on file |
| Partic_47679 | ROMAN RODRIGUEZ,NYDIA E | Address on file |
| 2357329 | ROMAN RODRIGUEZ,RITA | Address on file |
| 2407917 | ROMAN RODRIGUEZ,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354436 | ROMAN RODRIGUEZ,WILLIAM | Address on file |
| Partic_47680 | ROMAN RODRIGUEZ,YERITZABEL | Address on file |
| Partic_47681 | ROMAN RODRIGUEZ,YESSICA | Address on file |
| Partic_47682 | ROMAN RODRIGUEZ,YOLANDA | Address on file |
| Partic_47683 | ROMAN ROJAS,DORIS M | Address on file |
| 2414111 | ROMAN ROJAS,GRISELDY | Address on file |
| Partic_47684 | ROMAN ROLDAN,ROSA | Address on file |
| Partic_47685 | ROMAN ROMAN,ANGEL L | Address on file |
| Partic_47686 | ROMAN ROMAN,CARMEN C | Address on file |
| 2369340 | ROMAN ROMAN,DORIS | Address on file |
| 2353628 | ROMAN ROMAN,EPIFANIA | Address on file |
| Partic_47687 | ROMAN ROMAN,FLOR N | Address on file |
| Partic_47688 | ROMAN ROMAN,JOSE L | Address on file |
| 2352376 | ROMAN ROMAN,MANUEL A | Address on file |
| Partic_47689 | ROMAN ROMAN,MARISOL | Address on file |
| 2413734 | ROMAN ROMAN,MONSERRATE | Address on file |
| Partic_47690 | ROMAN ROMAN,MYRNA B | Address on file |
| 2357174 | ROMAN ROMAN,NAZIMOVA | Address on file |
| 2412390 | ROMAN ROMAN,NOEMI | Address on file |
| 2414009 | ROMAN ROMAN,NORMA I | Address on file |
| Partic_47691 | ROMAN ROMAN,RODOLFO | Address on file |
| Partic_47692 | ROMAN ROMERO,MARLENE | Address on file |
| 2368118 | ROMAN ROSA,CANDIDA | Address on file |
| Partic_47693 | ROMAN ROSA,LUCY O | Address on file |
| Partic_47694 | ROMAN ROSA,MARILYN | Address on file |
| 2405356 | ROMAN ROSADO,BETZAIDA | Address on file |
| Partic_47695 | ROMAN ROSADO,EVA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422526 | ROMAN ROSADO,WILFREDO | Address on file |
| Partic_47696 | ROMAN ROSADO,YANIRA | Address on file |
| Partic_47697 | ROMAN ROSARIO,EMERITA | Address on file |
| Partic_47698 | ROMAN ROSARIO,HUGO | Address on file |
| Partic_47699 | ROMAN ROSARIO,MARIE C | Address on file |
| 2410634 | ROMAN RUDON,NORA | Address on file |
| 2356187 | ROMAN RUIZ,CARMEN D | Address on file |
| 2422130 | ROMAN RUIZ,CARMEN M | Address on file |
| Partic_47700 | ROMAN RUIZ,ENEIDA | Address on file |
| 2355142 | ROMAN RUIZ,ESTEBANIA | Address on file |
| Partic_47701 | ROMAN RUIZ,FERNANDO | Address on file |
| Partic_47702 | ROMAN RUIZ,FRANCISCO | Address on file |
| 2405218 | ROMAN RUIZ,GILBERTO | Address on file |
| 2367775 | ROMAN RUIZ,HELIA M | Address on file |
| Partic_47703 | ROMAN RUIZ,JOSE R | Address on file |
| Partic_47704 | ROMAN RUIZ,JUDITH M | Address on file |
| Partic_47705 | ROMAN RUIZ,LOURDES I | Address on file |
| 2361176 | ROMAN RUIZ,LUZ E | Address on file |
| 2399876 | ROMAN RUIZ,MANUELA | Address on file |
| Partic_47706 | ROMAN RUIZ,MARIA E | Address on file |
| Partic_47707 | ROMAN RUIZ,ZENAIDA | Address on file |
| 2365107 | ROMAN RUSSE,JOSE H | Address on file |
| Partic_47708 | ROMAN RUSSE,LUIS R | Address on file |
| Partic_47709 | ROMAN RUSSE,ROGELIO | Address on file |
| 2408252 | ROMAN SALAMAN,LUZ C | Address on file |
| Partic_47710 | ROMAN SALAMANCA,CARMEN S | Address on file |
| Partic_47711 | ROMAN SALDANA,LORNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47712 | ROMAN SANCHEZ,ANA D | Address on file |
| 2355172 | ROMAN SANCHEZ,ANGELA | Address on file |
| Partic_47713 | ROMAN SANCHEZ,MAGDA | Address on file |
| Partic_47714 | ROMAN SANCHEZ,VICMARI | Address on file |
| 2367352 | ROMAN SANTIAGO,BLANCA I | Address on file |
| Partic_47715 | ROMAN SANTIAGO,GAIL J | Address on file |
| Partic_47716 | ROMAN SANTIAGO,HERIBERTO | Address on file |
| Partic_47717 | ROMAN SANTIAGO,JOSSEAN I | Address on file |
| Partic_47718 | ROMAN SANTIAGO,KEILA D | Address on file |
| Partic_47719 | ROMAN SANTIAGO,MADELEINE | Address on file |
| 2363128 | ROMAN SANTIAGO,MARIA DE L | Address on file |
| 2370926 | ROMAN SANTIAGO,MARIA DEL C | Address on file |
| Partic_47720 | ROMAN SANTIAGO,MARIA M | Address on file |
| Partic_47721 | ROMAN SANTIAGO,MARIBEL | Address on file |
| 2365296 | ROMAN SANTIAGO,MARYLINE | Address on file |
| Partic_47722 | ROMAN SANTIAGO,MELISSA | Address on file |
| Partic_47723 | ROMAN SANTIAGO,MIRTA E | Address on file |
| 2350400 | ROMAN SANTIAGO,RAMON | Address on file |
| Partic_47724 | ROMAN SANTIAGO,ROSA | Address on file |
| Partic_00366 | ROMAN SANTIAGO,SONIA | Address on file |
| 2407665 | ROMAN SANTIAGO,ULPIANA | Address on file |
| Partic_47725 | ROMAN SEA,XAVIER | Address on file |
| 2404150 | ROMAN SEGARRA,ILIA I | Address on file |
| 2356375 | ROMAN SELIMEN,AIDA | Address on file |
| 2400831 | ROMAN SEMPRIT,ANGEL L | Address on file |
| 2405033 | ROMAN SEPULVEDA,CARMEN A | Address on file |
| 2413919 | ROMAN SEPULVEDA,CLARIVEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404170 | ROMAN SERPA,JUAN | Address on file |
| Partic_47726 | ROMAN SERRANO,ELIEZER | Address on file |
| Partic_47727 | ROMAN SERRANO,TAMARA | Address on file |
| 2365581 | ROMAN SIERRA,LUZ D | Address on file |
| Partic_47728 | ROMAN SILVA,DEBORAH M | Address on file |
| Partic_47729 | ROMAN SILVA,SOL V | Address on file |
| 2360733 | ROMAN SOTO,CARMEN | Address on file |
| Partic_47730 | ROMAN SOTO,CARMEN I | Address on file |
| 2417594 | ROMAN SOTO,ESTEBAN | Address on file |
| Partic_47731 | ROMAN SOTO,IDELIZ | Address on file |
| 2414959 | ROMAN SOTO,INES | Address on file |
| 2409415 | ROMAN SOTO,LILLIAM | Address on file |
| Partic_47732 | ROMAN SOTO,LOURDES | Address on file |
| Partic_47733 | ROMAN SOTO,MABEL | Address on file |
| Partic_47734 | ROMAN SOTO,MARYLIN | Address on file |
| Partic_47735 | ROMAN SOTO,SUZANNA | Address on file |
| Partic_47736 | ROMAN SOTO,YADIRA | Address on file |
| Partic_47737 | ROMAN SUAREZ,DOMINGO | Address on file |
| Partic_47738 | ROMAN TERON,LORENA | Address on file |
| Partic_47739 | ROMAN TERON,YARITZA | Address on file |
| Partic_47740 | ROMAN TOLLINCHI,ANNETTE M | Address on file |
| Partic_47741 | ROMAN TORO,ESTHER N | Address on file |
| 2415103 | ROMAN TORO,MARY | Address on file |
| Partic_47742 | ROMAN TORRES,AUDREY L | Address on file |
| 2403307 | ROMAN TORRES,AURORA | Address on file |
| 2358640 | ROMAN TORRES,DORIS V | Address on file |
| Partic_47743 | ROMAN TORRES,EDITH M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47744 | ROMAN TORRES,HECTOR RUBEN | Address on file |
| 2407342 | ROMAN TORRES,INES | Address on file |
| 2411365 | ROMAN TORRES,IVELISSE | Address on file |
| Partic_47745 | ROMAN TORRES,JESSICA M | Address on file |
| Partic_47746 | ROMAN TORRES,LUZ N | Address on file |
| 2368757 | ROMAN TORRES,MARIA A | Address on file |
| Partic_47747 | ROMAN TORRES,MARIEVY | Address on file |
| Partic_47748 | ROMAN TORRES,MARTA L | Address on file |
| 2413298 | ROMAN TORRES,NOEL | Address on file |
| Partic_47749 | ROMAN TORRES,OMAIRY D | Address on file |
| 2413644 | ROMAN TORRES,REINALDO | Address on file |
| Partic_47750 | ROMAN TORRES,REINALDO | Address on file |
| 2364212 | ROMAN TORRES,SONIA | Address on file |
| 2347900 | ROMAN TORRES,SONIA | Address on file |
| 2422617 | ROMAN TORRES,SONIA E | Address on file |
| Partic_47751 | ROMAN TORRES,VICTOR M | Address on file |
| Partic_47752 | ROMAN TORRES,WANDA | Address on file |
| Partic_47753 | ROMAN TORRES,WANDA I | Address on file |
| 2351405 | ROMAN TOSADO,ANSELMO | Address on file |
| 2417603 | ROMAN TOUCET,MIGUEL A | Address on file |
| 2362039 | ROMAN TRAVERSO,MARIA M | Address on file |
| Partic_47754 | ROMAN TRAVERSO,MIRIAM | Address on file |
| Partic_47755 | ROMAN TUBENS,ISARELIS | Address on file |
| Partic_47756 | ROMAN VALAZQUEZ,RUTH | Address on file |
| 2422403 | ROMAN VALDES,OLGA | Address on file |
| 2370055 | ROMAN VALENTIN,ISABEL | Address on file |
| Partic_47757 | ROMAN VALLE,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419477 | ROMAN VALLE,EVELYN | Address on file |
| 2368982 | ROMAN VARGAS,CARMEN | Address on file |
| Partic_47758 | ROMAN VARGAS,LIZZIEANN | Address on file |
| Partic_47759 | ROMAN VARGAS,ROSEMARY | Address on file |
| Partic_47760 | ROMAN VAZQUEZ,ADIRIS | Address on file |
| 2415208 | ROMAN VAZQUEZ,GERALD | Address on file |
| Partic_47761 | ROMAN VAZQUEZ,GLORYMAR | Address on file |
| Partic_47762 | ROMAN VAZQUEZ,LILLIANA | Address on file |
| 2350760 | ROMAN VAZQUEZ,LUZ S | Address on file |
| 2410185 | ROMAN VAZQUEZ,RAMON A | Address on file |
| Partic_47763 | ROMAN VAZQUEZ,VICTORIANO | Address on file |
| 2405379 | ROMAN VEGA,CARMEN J | Address on file |
| Partic_47764 | ROMAN VEGA,ENEIDA | Address on file |
| Partic_47765 | ROMAN VEGA,GERARDO | Address on file |
| 2406713 | ROMAN VEGA,HECTOR | Address on file |
| Partic_47766 | ROMAN VEGA,MILLIE | Address on file |
| Partic_47767 | ROMAN VEGA,ROBERTO | Address on file |
| Partic_47768 | ROMAN VEGA,ROGER | Address on file |
| Partic_47769 | ROMAN VELAZQUEZ,ALMA R | Address on file |
| Partic_47770 | ROMAN VELAZQUEZ,DAVID HERBER | Address on file |
| 2364014 | ROMAN VELEZ,JESUS M | Address on file |
| Partic_47771 | ROMAN VELEZ,LISVETTE | Address on file |
| 2405258 | ROMAN VELEZ,LYDIA | Address on file |
| Partic_47772 | ROMAN VELEZ,MARILYN | Address on file |
| Partic_47773 | ROMAN VELEZ,WILNELLY | Address on file |
| 2357420 | ROMAN VERA,CARMEN | Address on file |
| 2356236 | ROMAN VERA,DORIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47774 | ROMAN VERA,SILVIA | Address on file |
| Partic_47775 | ROMAN VILLAFANE,MYRNA Y | Address on file |
| 2353384 | ROMAN VILLANUEVA,AIDA E | Address on file |
| Partic_47776 | ROMAN VILLANUEVA,MIGUEL A | Address on file |
| Partic_47777 | ROMANY SERRANO,LIZA E | Address on file |
| 2477315 | ROMAR  ROSADO COUVERTIER | Address on file |
| 2506257 | ROMARI  RIVERA RIVERA | Address on file |
| 2493643 | ROMELIA  LAUREANO MARRERO | Address on file |
| 2566818 | ROMERA SOTO,CRISTOBAL | Address on file |
| Partic_47778 | ROMERO ACOBES,EDGAR | Address on file |
| 2405940 | ROMERO ACOSTA,MARIA N | Address on file |
| Partic_47779 | ROMERO ALBELO,MARIA DEL P | Address on file |
| Partic_47780 | ROMERO ALVARADO,GLORIA E | Address on file |
| Partic_47781 | ROMERO ANDINO,IVONNE | Address on file |
| Partic_47782 | ROMERO ARIAS,DINA E | Address on file |
| Partic_47783 | ROMERO ARROYO,CARLOS L | Address on file |
| 2402928 | ROMERO BAERGA,ROBERTO | Address on file |
| Partic_47784 | ROMERO BAEZ,LUZ L | Address on file |
| Partic_47785 | ROMERO BETANCOURT,MANUEL | Address on file |
| 2415797 | ROMERO BONILLA,MANUEL | Address on file |
| 2416041 | ROMERO BORGES,FAUSTINA | Address on file |
| Partic_47786 | ROMERO BORRERO,WANDA I | Address on file |
| Partic_47787 | ROMERO BRACERO,MONICA | Address on file |
| Partic_47788 | ROMERO BRUNO,CARMEN G | Address on file |
| 2356745 | ROMERO BURGOS,ELCIRA | Address on file |
| 2413833 | ROMERO CABRERA,DOROTHY | Address on file |
| Partic_47789 | ROMERO CACERES,MARIELI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47790 | ROMERO CANALES,JULIA | Address on file |
| Partic_47791 | ROMERO CANALES,LUZ D | Address on file |
| Partic_47792 | ROMERO CANDELARIO,ADELIRIS | Address on file |
| 2369050 | ROMERO CARABALLO,NORMA | Address on file |
| 2370191 | ROMERO CARABALLO,OLGA I | Address on file |
| 2402253 | ROMERO CARDONA,MERCEDES | Address on file |
| Partic_47793 | ROMERO CARRASQUIL,ANGELINA | Address on file |
| Partic_47794 | ROMERO CARRION,MARIA L | Address on file |
| 2356570 | ROMERO CARRION,MILAGROS | Address on file |
| Partic_47795 | ROMERO CHAPMAN,MILDRELYS | Address on file |
| Partic_47796 | ROMERO CHICLANA,KAROLYN | Address on file |
| Partic_47797 | ROMERO CINTRON,YARILIS | Address on file |
| Partic_47798 | ROMERO COLON,ITZA N | Address on file |
| 2362169 | ROMERO COLON,ROSA M | Address on file |
| 2350878 | ROMERO CORDERO,YVETTE | Address on file |
| Partic_47799 | ROMERO CORTES,MARTHA | Address on file |
| Partic_47800 | ROMERO CORTES,RAYMOND | Address on file |
| 2417283 | ROMERO COSME,ANABEL | Address on file |
| Partic_47801 | ROMERO COSME,RUTH | Address on file |
| 2357083 | ROMERO CRUZ,ALBA | Address on file |
| 2357880 | ROMERO CRUZ,ISOLINA | Address on file |
| 2404023 | ROMERO CRUZ,LELIS | Address on file |
| 2405992 | ROMERO CRUZ,LUZ E | Address on file |
| Partic_47802 | ROMERO CRUZ,MILTON Y | Address on file |
| 2349985 | ROMERO CRUZ,NYDIA | Address on file |
| 2350504 | ROMERO ECHEVARRIA,MINERVA | Address on file |
| Partic_47803 | ROMERO ERAZO,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47804 | ROMERO ESCALERA,ERNIE | Address on file |
| 2400384 | ROMERO ESCALERA,JUSTINO | Address on file |
| Partic_47805 | ROMERO FELICIANO,LOURDES M | Address on file |
| Partic_47806 | ROMERO FIGUEROA,ESTHER | Address on file |
| Partic_47807 | ROMERO FIGUEROA,GEORGINA | Address on file |
| 2356147 | ROMERO FIGUEROA,LUCILA | Address on file |
| Partic_47808 | ROMERO FILOMFNO,IRIS D | Address on file |
| 2404746 | ROMERO GANDARILLA,DOMINGO | Address on file |
| 2404020 | ROMERO GANDARILLA,FRANCISCO | Address on file |
| APartic_00235 | ROMERO GARCIA, GISELLE | Address on file |
| 2416888 | ROMERO GARCIA,NYDIA R | Address on file |
| 2405319 | ROMERO GONZALEZ,AIDA E | Address on file |
| 2369974 | ROMERO GONZALEZ,CARLOS | Address on file |
| Partic_47809 | ROMERO GONZALEZ,IRMA J | Address on file |
| 2363955 | ROMERO GONZALEZ,MARTA E | Address on file |
| 2355231 | ROMERO GONZALEZ,NORMA | Address on file |
| 2411490 | ROMERO GONZALEZ,NORMA | Address on file |
| Partic_47810 | ROMERO GONZALEZ,NYCHOLE M | Address on file |
| 2404406 | ROMERO GONZALEZ,ROSAEL | Address on file |
| 2364754 | ROMERO GUEVARA,EVA L | Address on file |
| 2350300 | ROMERO GUTIERREZ,CARMEN H | Address on file |
| 2355796 | ROMERO GUZMAN,RAMONITA | Address on file |
| Partic_47811 | ROMERO HERNANDEZ,EDGARDO | Address on file |
| 2361545 | ROMERO HERNANDEZ,MARIA DE J | Address on file |
| Partic_47812 | ROMERO HERNANDEZ,SARAH M | Address on file |
| Partic_47813 | ROMERO JACKSON,MARIA | Address on file |
| Partic_47814 | ROMERO JACKSON,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47815 | ROMERO JACKSON,MARIA R | Address on file |
| 2363506 | ROMERO LEBRON,CARMEN L | Address on file |
| Partic_47816 | ROMERO LEON,ALEX | Address on file |
| Partic_47817 | ROMERO LEON,MARIA M | Address on file |
| 2412971 | ROMERO LOPEZ,ADA M | Address on file |
| 2399813 | ROMERO LOPEZ,BLANCA I | Address on file |
| Partic_47818 | ROMERO LOPEZ,JAVIER | Address on file |
| Partic_47819 | ROMERO LOPEZ,JONATAN | Address on file |
| 2411443 | ROMERO LOPEZ,JOSE A | Address on file |
| Partic_47820 | ROMERO LOPEZ,JOSUE G | Address on file |
| Partic_47821 | ROMERO LOPEZ,NICOLE | Address on file |
| 2404721 | ROMERO LUGO,CARMEN H | Address on file |
| 2365265 | ROMERO LUGO,ROSA M | Address on file |
| 2408098 | ROMERO MACHUCA,EVELYN | Address on file |
| Partic_47822 | ROMERO MALDONADO,BLANCA I | Address on file |
| Partic_47823 | ROMERO MALDONADO,JANSULY | Address on file |
| Partic_47824 | ROMERO MARCANO,WALESKA | Address on file |
| 2352477 | ROMERO MARRERO,ANA L | Address on file |
| Partic_47825 | ROMERO MARRERO,GISELLE | Address on file |
| Partic_47826 | ROMERO MARTINEZ,CARMEN M | Address on file |
| Partic_47827 | ROMERO MARTINEZ,MARIA D | Address on file |
| Partic_47828 | ROMERO MARTINEZ,RAQUEL | Address on file |
| Partic_47829 | ROMERO MARTINEZ,YISEL | Address on file |
| 2405412 | ROMERO MASSAS,CARMEN B | Address on file |
| 2352512 | ROMERO MEDRANO,JUANA M | Address on file |
| 2363742 | ROMERO MEJIAS,NORMA | Address on file |
| 2365063 | ROMERO MENA,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47830 | ROMERO MENDEZ,XIOMARA | Address on file |
| Partic_47831 | ROMERO MERCADO,CARMEN L | Address on file |
| 2417951 | ROMERO MONROIG,MARGARITA | Address on file |
| Partic_47832 | ROMERO MONTALVO,MILAGROS | Address on file |
| Partic_47833 | ROMERO MORALES,LUIS A | Address on file |
| Partic_47834 | ROMERO MORALES,MARIA | Address on file |
| Partic_47835 | ROMERO MORALES,MAYRA I | Address on file |
| Partic_47836 | ROMERO MUNIZ,YOLANDA G | Address on file |
| Partic_47837 | ROMERO NEGRON,MARIANELA | Address on file |
| Partic_47838 | ROMERO NEGRON,MERARI | Address on file |
| Partic_47839 | ROMERO NIEVES,ANA E | Address on file |
| Partic_47840 | ROMERO NIEVES,AUREA E | Address on file |
| Partic_47841 | ROMERO NIEVES,ESTHER | Address on file |
| Partic_47842 | ROMERO NIEVES,MARIA I | Address on file |
| Partic_47843 | ROMERO NIEVES,ROBERTO C | Address on file |
| Partic_47844 | ROMERO NUNEZ,LOYDA | Address on file |
| Partic_47845 | ROMERO ORTIZ,LOURDES | Address on file |
| Partic_47846 | ROMERO OTERO,TAISHALY | Address on file |
| Partic_47847 | ROMERO OTERO,TANAIRY M | Address on file |
| 2353424 | ROMERO PAGAN,ILEANA | Address on file |
| 2359346 | ROMERO PARIS,LYDIA | Address on file |
| Partic_47848 | ROMERO PARIS,WILFREDO | Address on file |
| Partic_47849 | ROMERO PEDROSA,LUIS A | Address on file |
| Partic_47850 | ROMERO PENALOZA,DORIS Y | Address on file |
| Partic_47851 | ROMERO PEREZ,BIRINA | Address on file |
| Partic_47852 | ROMERO PEREZ,HILDA E | Address on file |
| 2404567 | ROMERO PEREZ,NELIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412229 | ROMERO PEREZ,YOLANDA | Address on file |
| 2409168 | ROMERO PINTO,FERNANDO | Address on file |
| Partic_47853 | ROMERO PINZON,ANA J | Address on file |
| Partic_47854 | ROMERO PIZARRO,ELBA I | Address on file |
| Partic_47855 | ROMERO POMALES,MAGDA V | Address on file |
| Partic_47856 | ROMERO PORTALATIN,EVA | Address on file |
| Partic_47857 | ROMERO QUINONES,SHAIRA L | Address on file |
| Partic_47858 | ROMERO QUINONEZ,ANTONIA | Address on file |
| Partic_47859 | ROMERO RAMIREZ,BELINDA E | Address on file |
| Partic_47860 | ROMERO RAMOS,LUZ Z | Address on file |
| Partic_47861 | ROMERO REYES,ROSA I | Address on file |
| Partic_47862 | ROMERO RIVERA,CONFESOR | Address on file |
| Partic_47863 | ROMERO RIVERA,DAFNE L | Address on file |
| Partic_47864 | ROMERO RIVERA,EVELIA | Address on file |
| 2415958 | ROMERO RIVERA,EVELYN | Address on file |
| Partic_47865 | ROMERO RIVERA,IVETTE | Address on file |
| 2370595 | ROMERO RIVERA,JOSE A | Address on file |
| Partic_47866 | ROMERO RIVERA,JUAN C | Address on file |
| Partic_47867 | ROMERO RIVERA,LOYDA | Address on file |
| Partic_47868 | ROMERO RIVERA,LUISA A | Address on file |
| Partic_47869 | ROMERO RIVERA,MARIA E | Address on file |
| Partic_47870 | ROMERO RIVERA,NAHOMI | Address on file |
| Partic_47871 | ROMERO RIVERA,SATURNINO | Address on file |
| Partic_47872 | ROMERO RIVERA,VIMARIE | Address on file |
| 2354753 | ROMERO RODDRIGUEZ,LYDIA I | Address on file |
| 2368644 | ROMERO RODRIGUEZ,CARMEN | Address on file |
| Partic_47873 | ROMERO RODRIGUEZ,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47874 | ROMERO RODRIGUEZ,LUZ A | Address on file |
| Partic_47875 | ROMERO RODRIGUEZ,LUZ D | Address on file |
| Partic_47876 | ROMERO RODRIGUEZ,YALIXA | Address on file |
| Partic_47877 | ROMERO ROMAN,LILIVETTE | Address on file |
| Partic_47878 | ROMERO ROMERO,DIMARIS I | Address on file |
| 2361801 | ROMERO ROMERO,ESTERVINA | Address on file |
| Partic_47879 | ROMERO ROMERO,GLORINES | Address on file |
| Partic_47880 | ROMERO ROMERO,MARTIN | Address on file |
| Partic_47881 | ROMERO ROSARIO,ABNER O | Address on file |
| 2406303 | ROMERO ROSARIO,NATIVIDAD | Address on file |
| 2413270 | ROMERO RUIZ,FRANCISCO | Address on file |
| 2400718 | ROMERO SALGADO,MARIA I | Address on file |
| 2349803 | ROMERO SANCHEZ,ANA V | Address on file |
| 2363410 | ROMERO SANCHEZ,CENIDIA | Address on file |
| Partic_47882 | ROMERO SANCHEZ,SALVADOR | Address on file |
| 2363899 | ROMERO SANTANA,JUAN A | Address on file |
| Partic_47883 | ROMERO SANTIAGO,LICEL | Address on file |
| Partic_47884 | ROMERO SANTIAGO,LISANDRA | Address on file |
| Partic_47885 | ROMERO SANTIAGO,LUZ E | Address on file |
| Partic_47886 | ROMERO SANTIAGO,LUZ M | Address on file |
| 2417431 | ROMERO SANTIAGO,MARTIN | Address on file |
| Partic_47887 | ROMERO SANTIAGO,ROSALINA | Address on file |
| Partic_47888 | ROMERO SANTOS,AIDA I | Address on file |
| 2404336 | ROMERO TORRES,MARTA R | Address on file |
| Partic_47889 | ROMERO VALENTIN,CONSTANCE | Address on file |
| 2363978 | ROMERO VAZQUEZ,ALICIA | Address on file |
| 2409835 | ROMERO VAZQUEZ,DELFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47890 | ROMERO VAZQUEZ,KIRSE Y | Address on file |
| Partic_47891 | ROMERO VELEZ,CYNTHIA | Address on file |
| Partic_47892 | ROMERO VELEZ,DENISSE | Address on file |
| Partic_47893 | ROMERO VELEZ,KEREN | Address on file |
| 2420562 | ROMERO VILLAMIL,LIZETTE | Address on file |
| Partic_47894 | ROMERO ZAYAS,SONIA | Address on file |
| 2417107 | ROMEU TORO,CARMEN A | Address on file |
| Partic_47895 | ROMO GONZALEZ,YILDA | Address on file |
| 2351032 | ROMOS FELICIANO,NELLIE | Address on file |
| 2478395 | ROMUALDO  BONILLA MENDEZ | Address on file |
| 2496388 | ROMUALDO  MARTINEZ MEDINA | Address on file |
| 2503931 | RONALD  CANALES SANCHEZ | Address on file |
| 2498382 | RONALD  RIVAS COSTOSO | Address on file |
| 2476527 | RONALD E RIVERA OTERO | Address on file |
| 2478300 | RONALDO  MATEO COLON | Address on file |
| 2475573 | RONALDO W MENDEZ LACLAUSTRA | Address on file |
| APartic_00236 | RONDA DEL TORO, ERIC R | Address on file |
| 2401042 | RONDA RIVERA,NELSON | Address on file |
| 2403310 | RONDA RODRIGUEZ,GISELA Y | Address on file |
| Partic_00243 | RONDA SANTIAGO,RUTH | Address on file |
| Partic_47896 | RONDA TORO,WALESKA I | Address on file |
| 2360738 | RONDAN FIGUEROA,RAQUEL S | Address on file |
| Partic_00821 | RONDAN IGLESIAS,CARLOS M | Address on file |
| Partic_47897 | RONDINELLY MONTANEZ,YOLANDA | Address on file |
| Partic_47898 | RONDON ARROYO,CIDMARIE | Address on file |
| 2349732 | RONDON AYALA,MINERVA | Address on file |
| Partic_47899 | RONDON CARABALLO,CANDIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47900 | RONDON CARABALLO,ZAIDA | Address on file |
| 2403730 | RONDON CARTAGENA,BETHZAIDA | Address on file |
| 2369617 | RONDON CARTAGENA,JORGE L | Address on file |
| 2349421 | RONDON COSME,MILDRED | Address on file |
| Partic_47901 | RONDON DE LEON,MARILYN | Address on file |
| Partic_47902 | RONDON DE LEON,MARITZA | Address on file |
| Partic_47903 | RONDON GONZALEZ,CARMEN E | Address on file |
| 2401603 | RONDON GONZALEZ,MARIA E | Address on file |
| Partic_47904 | RONDON GONZALEZ,ROSALI | Address on file |
| Partic_47905 | RONDON MARTINEZ,GERARDO | Address on file |
| Partic_47906 | RONDON OLIVO,INES | Address on file |
| Partic_47907 | RONDON OSORIO,WALLYBELL | Address on file |
| 2353475 | RONDON PASTRANA,ANA S | Address on file |
| Partic_47908 | RONDON RAMIREZ,RAINIER | Address on file |
| Partic_47909 | RONDON REYES,MYRTA | Address on file |
| Partic_47910 | RONDON RODRIGUEZ,YARELIS | Address on file |
| Partic_47911 | RONDON SAYANS,LAURA V | Address on file |
| 2365449 | RONDON VIERA,MARIA T | Address on file |
| 2494253 | RONNIE  RODRIGUEZ RIVERA | Address on file |
| Partic_47912 | ROON SEPULVEDA,DORIS | Address on file |
| 2498597 | ROQUE  SEPULVEDA ROSAS | Address on file |
| 2421288 | ROQUE ADORNO,ELBA I | Address on file |
| Partic_47913 | ROQUE APONTE,MYRIAM M | Address on file |
| Partic_47914 | ROQUE CASTRO,WILLIAM | Address on file |
| Retir_00413 | ROQUE COLON, LUIS | Address on file |
| 2409157 | ROQUE COLON,JOSE | Address on file |
| Partic_47915 | ROQUE COLON,NIVEA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47916 | ROQUE FEBUS,JANNETTE | Address on file |
| 2356792 | ROQUE FLORES,EUGENIO | Address on file |
| 2369722 | ROQUE GARCIA,FELICIANO | Address on file |
| Partic_47917 | ROQUE GARCIA,MIGDALIA | Address on file |
| 2416184 | ROQUE GONZALEZ,RAQUEL | Address on file |
| Partic_47918 | ROQUE GRACIA,AXEL | Address on file |
| Partic_47919 | ROQUE GRACIA,LUIS X | Address on file |
| 2364424 | ROQUE LEAL,MARIA M | Address on file |
| 2362762 | ROQUE LEAL,MARISA | Address on file |
| 2366965 | ROQUE LERDO,ALBA I | Address on file |
| 2411935 | ROQUE LERDO,NADIA M | Address on file |
| 2350224 | ROQUE LOPEZ,AIDA E | Address on file |
| Partic_47920 | ROQUE MAYORAL,PEDRO J | Address on file |
| Partic_47921 | ROQUE MOLINA,SANDRA | Address on file |
| 2404159 | ROQUE MORALES,CARMEN R | Address on file |
| Partic_47922 | ROQUE NGUYEN,RAFAEL R | Address on file |
| Partic_47923 | ROQUE OFARRILL,ODALYS | Address on file |
| Partic_47924 | ROQUE OLIVERA,RAQUEL | Address on file |
| Partic_47925 | ROQUE OQUENDO,BERNARDO | Address on file |
| Partic_47926 | ROQUE ORTIZ,AIDA I | Address on file |
| Partic_00436 | ROQUE ORTIZ,NORMA | Address on file |
| Partic_47927 | ROQUE ORTIZ,THAILI | Address on file |
| 2410406 | ROQUE ORTIZ,WANDA | Address on file |
| Partic_47928 | ROQUE PENA,MARTA M | Address on file |
| Partic_47929 | ROQUE PENA,RAYSA N | Address on file |
| Partic_47930 | ROQUE RAMOS,LIMARYS | Address on file |
| Partic_47931 | ROQUE REYES,CAMIR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422391 | ROQUE RIVERA,LOURDES | Address on file |
| Partic_47932 | ROQUE RIVERA,LOURDES M | Address on file |
| 2404242 | ROQUE RIVERA,SANTOS V | Address on file |
| Partic_47933 | ROQUE RODRIGUEZ,MARCOS J | Address on file |
| 2419158 | ROQUE RODRIGUEZ,MARITZA I | Address on file |
| Partic_47934 | ROQUE RODRIGUEZ,WANDA I | Address on file |
| Partic_47935 | ROQUE ROSARIO,MIGUEL A | Address on file |
| Partic_47936 | ROQUE SANTANA,WILFREDO | Address on file |
| Partic_47937 | ROQUE SANTOS,PABLO E | Address on file |
| Partic_47938 | ROQUE SEGARRA,MITZY L | Address on file |
| Partic_47939 | ROQUE SOLIS,JANICE M | Address on file |
| Partic_47940 | ROQUE TANON,DORKAS I | Address on file |
| Partic_47941 | ROQUE TORRES,CARMEN | Address on file |
| 2404401 | ROQUE TORRES,NITSA | Address on file |
| 2368301 | ROQUE VAZQUEZ,MARIA V | Address on file |
| 2351125 | ROQUE VELAZQUEZ,HECTOR | Address on file |
| Partic_47942 | ROQUE VELAZQUEZ,JACQUELINE | Address on file |
| 2478101 | RORAIMA  ROSARIO VEGA | Address on file |
| Partic_47943 | ROS VDA DE CRUZ,MANUELA | Address on file |
| 2478922 | ROSA  AGRINSONI MALAVE | Address on file |
| 2474665 | ROSA  BONANO SINDO | Address on file |
| 2497385 | ROSA  CALO CASTRO | Address on file |
| 2472913 | ROSA  CANCEL GRACIA | Address on file |
| 2478971 | ROSA  CARABALLO NIEVES | Address on file |
| 2482072 | ROSA  CARABALLO PAGAN | Address on file |
| 2507081 | ROSA  CEBOLLERO RIVERA | Address on file |
| 2474629 | ROSA  CHACON RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494021 | ROSA  COLON OTERO | Address on file |
| 2486309 | ROSA  CRUZ PAGAN | Address on file |
| 2480401 | ROSA  DE LA TORRE MARRERO | Address on file |
| 2480583 | ROSA  ELIAS ROMERO | Address on file |
| 2492824 | ROSA  FIGUEROA CINTRON | Address on file |
| 2504546 | ROSA  FIGUEROA VEGA | Address on file |
| 2485590 | ROSA  FRED ROSADO | Address on file |
| 2489588 | ROSA  HERNANDEZ LOPEZ | Address on file |
| 2497647 | ROSA  LOPEZ SANTIAGO | Address on file |
| 2505768 | ROSA  MARTE NICASIO | Address on file |
| 2485116 | ROSA  MARTINEZ ALAMO | Address on file |
| 2489011 | ROSA  MEDINA OCASIO | Address on file |
| 2490174 | ROSA  MOJICA ORTIZ | Address on file |
| 2473560 | ROSA  NAVARRO DELGADO | Address on file |
| 2499627 | ROSA  ORTIZ PEREZ | Address on file |
| 2500059 | ROSA  OZOA SANTIAGO | Address on file |
| 2491672 | ROSA  PACHECO IRIZARRY | Address on file |
| 2474513 | ROSA  REYES VILLEGAS | Address on file |
| 2497553 | ROSA  RIVERA HEREDIA | Address on file |
| 2491865 | ROSA  RODRIGUEZ BARBOSA | Address on file |
| 2498916 | ROSA  RODRIGUEZ RAMOS | Address on file |
| 2499057 | ROSA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2486420 | ROSA  SANTANA ADORNO | Address on file |
| 2474350 | ROSA  SANTIAGO RODRIGUEZ | Address on file |
| 2477818 | ROSA  SOTO DE JESUS | Address on file |
| 2480533 | ROSA  SOTO MALDONADO | Address on file |
| 2475647 | ROSA  SOTO SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495217 | ROSA  TORRES DIAZ | Address on file |
| 2482015 | ROSA  VAZQUEZ ABREU | Address on file |
| 2472034 | ROSA  VEGA FELIX | Address on file |
| 2490547 | ROSA A ALEMAN MALDONADO | Address on file |
| 2480142 | ROSA A DEL VALLE SANTOS | Address on file |
| 2492092 | ROSA A GONZALEZ CASTRO | Address on file |
| 2479236 | ROSA A IRIZARRY DIAZ | Address on file |
| 2493339 | ROSA A MANSO PIZARRO | Address on file |
| 2490215 | ROSA A NEGRON SALAS | Address on file |
| 2492382 | ROSA A OROZCO LOPEZ | Address on file |
| 2494405 | ROSA A ORTIZ RIVERA | Address on file |
| 2497823 | ROSA A PABON RODRIGUEZ | Address on file |
| 2498112 | ROSA A REYES PIZARRO | Address on file |
| 2476836 | ROSA A RIVERA JAIME | Address on file |
| 2473879 | ROSA A RIVERA RIVERA | Address on file |
| 2501018 | ROSA A ROJAS RODRIGUEZ | Address on file |
| 2486915 | ROSA A RUIZ RIVERA | Address on file |
| 2496666 | ROSA A SIERRA CINTRON | Address on file |
| Partic_47944 | ROSA ABREU,IVONNEMARY | Address on file |
| 2418002 | ROSA ACEVEDO,GREGORIA | Address on file |
| Partic_47945 | ROSA ACEVEDO,LUISA | Address on file |
| Partic_47946 | ROSA ACEVEDO,SONIA I | Address on file |
| Partic_47947 | ROSA ACOSTA,JOHANELLY M | Address on file |
| Partic_47948 | ROSA ACOSTA,TAMARA | Address on file |
| Partic_47949 | ROSA ADAMES,XAVIER | Address on file |
| Partic_47950 | ROSA ADAMS,MARIFE | Address on file |
| Partic_47951 | ROSA ADAMS,MELISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_47952 | ROSA ALAMO,JESUS J | Address on file |
| 2411064 | ROSA ALBERTY,WANDA I | Address on file |
| 2355308 | ROSA ALDARONDO,AIDA | Address on file |
| 2360967 | ROSA ALDARONDO,ISABEL | Address on file |
| Partic_47953 | ROSA ALDARONDO,NEREIDA | Address on file |
| 2355845 | ROSA ALMODOVAR,MARIA M | Address on file |
| Partic_47954 | ROSA ALVAREZ,ROSA | Address on file |
| Partic_47955 | ROSA APONTE,DIANA M | Address on file |
| 2350472 | ROSA AQUINO,GEORGINA | Address on file |
| 2412854 | ROSA AQUINO,GLORIA E | Address on file |
| 2416015 | ROSA AQUINO,LUIS E | Address on file |
| Partic_47956 | ROSA ARANA,JOSE J | Address on file |
| 2410320 | ROSA ARCE,NANCY M | Address on file |
| 2409169 | ROSA ARZAN,EMILIA M | Address on file |
| Partic_47957 | ROSA ASENCIO,CARLOS J | Address on file |
| Partic_47958 | ROSA AYALA,EDNA S | Address on file |
| Partic_47959 | ROSA AYALA,GRISELLE | Address on file |
| 2364878 | ROSA AYALA,LAUDALINA | Address on file |
| 2471509 | ROSA B RAMIREZ MARROQUI | Address on file |
| Partic_47960 | ROSA BADILLO,AGNERIS | Address on file |
| Partic_47961 | ROSA BADILLO,MARITZA | Address on file |
| Partic_47962 | ROSA BAEZ,ALEXIS A | Address on file |
| 2406678 | ROSA BAEZ,MARITZA | Address on file |
| 2353383 | ROSA BATISTA,IRMA G | Address on file |
| Partic_47963 | ROSA BAUZA,LUIS M | Address on file |
| 2410554 | ROSA BELEN,DALLYS M | Address on file |
| 2368191 | ROSA BENES,AURELIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352871 | ROSA BENES,JULIA | Address on file |
| Partic_47964 | ROSA BENITEZ,MELVIN | Address on file |
| Partic_47965 | ROSA BENITEZ,SHEILA | Address on file |
| 2420054 | ROSA BERBERENA,RUTH E | Address on file |
| 2369782 | ROSA BERIOS,ABDALIAS | Address on file |
| 2408905 | ROSA BERRIOS,GLORIA M | Address on file |
| 2351365 | ROSA BERRIOS,NOEMI | Address on file |
| Partic_47966 | ROSA BONANO,BRUNILDA | Address on file |
| 2356206 | ROSA BRAVO,MARITZA | Address on file |
| 2475745 | ROSA C RENTAS ORTIZ | Address on file |
| 2368947 | ROSA CACERES,EDNA | Address on file |
| 2419761 | ROSA CALDERIN,LAURA | Address on file |
| 2422191 | ROSA CANABAL,ISMAEL | Address on file |
| Partic_47967 | ROSA CANDELARIA,ALMA L | Address on file |
| Partic_47968 | ROSA CARABALLO,JOSE M | Address on file |
| Partic_47969 | ROSA CARRASQUILLO,AIDA E | Address on file |
| 2413223 | ROSA CARRASQUILLO,CARMEN | Address on file |
| Partic_47970 | ROSA CARRASTEGUI,IVONNE | Address on file |
| 2369169 | ROSA CARRION,JUANITA | Address on file |
| Partic_47971 | ROSA CASTILLO,DANIEL M | Address on file |
| Partic_47972 | ROSA CASTRO,AUDREY E | Address on file |
| Partic_47973 | ROSA CASTRO,IVELISSE | Address on file |
| Partic_47974 | ROSA CASTRO,JOHANNA | Address on file |
| 2358157 | ROSA CASTRO,VILMA | Address on file |
| Partic_00741 | ROSA CASTRO,VILMA | Address on file |
| Partic_00509 | ROSA CATALAN,ISRAEL | Address on file |
| Partic_47975 | ROSA CENTENO,LUCAS O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_47976 | ROSA CINTRON,JULIO | Address on file |
| Partic_47977 | ROSA COLLAZO,ALBERTO | Address on file |
| 2358662 | ROSA COLLAZO,IRIS C | Address on file |
| Partic_47978 | ROSA COLLAZO,MIGDALI | Address on file |
| 2423078 | ROSA COLON,EDNA L | Address on file |
| Partic_47979 | ROSA COLON,GISELA | Address on file |
| Partic_47980 | ROSA COLON,JENNIFFER | Address on file |
| Partic_47981 | ROSA COLON,JUAN C | Address on file |
| Partic_47982 | ROSA COLON,KARLA M | Address on file |
| Partic_47983 | ROSA COLON,KIDANNY | Address on file |
| 2399430 | Rosa Cordero | Address on file |
| Partic_47984 | ROSA CORDERO,YAMIL E | Address on file |
| 2363400 | ROSA CORREA,TOMAS | Address on file |
| Partic_47985 | ROSA COTTO,MILDRED | Address on file |
| 2362610 | ROSA CRESPO,CLARISABEL | Address on file |
| Partic_47986 | ROSA CRESPO,JEAN C | Address on file |
| 2415905 | ROSA CRUZ,BRUNILDA | Address on file |
| 2353328 | ROSA CRUZ,GLORIA M | Address on file |
| 2421956 | ROSA CRUZ,JORGE D | Address on file |
| 2422460 | ROSA CRUZ,MARTHA M. | Address on file |
| Partic_47987 | ROSA CRUZ,NORAIDA | Address on file |
| 2364958 | ROSA CRUZ,OSVALDO | Address on file |
| Partic_47988 | ROSA CRUZ,TOMAS A | Address on file |
| 2475280 | ROSA D APONTE MARTINEZ | Address on file |
| 2478417 | ROSA D AVILES MARTINEZ | Address on file |
| 2488261 | ROSA D GONZALEZ GARCIA | Address on file |
| 2480192 | ROSA D OTERO MALAVE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485283 | ROSA D RODRIGUEZ VELAZQUEZ | Address on file |
| 2477421 | ROSA D ZAYAS TRISTANI | Address on file |
| 2416840 | ROSA DE JESUS,EVANGELISTA | Address on file |
| Partic_47989 | ROSA DE JESUS,PEDRO J | Address on file |
| 2471139 | Rosa Del C Benitez Alvarez | Address on file |
| 2481951 | ROSA DEL M  LA TORRE LAGARES | Address on file |
| 2487832 | ROSA DEL P  COTTO COLON | Address on file |
| 2475021 | ROSA DEL PIL  TRIDAS FERNANDEZ | Address on file |
| Partic_47990 | ROSA DEL VALLE,JUANITA | Address on file |
| Partic_47991 | ROSA DELGADO,GABRIEL | Address on file |
| Partic_47992 | ROSA DELGADO,JOSE A | Address on file |
| Partic_47993 | ROSA DELGADO,JUAN F | Address on file |
| 2417711 | ROSA DELGADO,LOURDES | Address on file |
| 2406619 | ROSA DELGADO,SOCORRO | Address on file |
| Partic_47994 | ROSA DIAZ,CARMEN N | Address on file |
| Partic_47995 | ROSA DIAZ,JORGE L | Address on file |
| 2415302 | ROSA DIAZ,MAGGIE | Address on file |
| Partic_47996 | ROSA DIAZ,MARIA C | Address on file |
| 2400351 | ROSA DIAZ,MARIA I | Address on file |
| 2406132 | ROSA DIAZ,NANCY | Address on file |
| Partic_47997 | ROSA DIAZ,RAQUEL | Address on file |
| Partic_47998 | ROSA DOMENECH,JESSICA | Address on file |
| 2471545 | ROSA E ALLIERS GONZALEZ | Address on file |
| 2488718 | ROSA E BENITEZ SOTO | Address on file |
| 2503880 | ROSA E BRETON DE LEON | Address on file |
| 2489973 | ROSA E CARLO RIVERA | Address on file |
| 2494044 | ROSA E COLON TORRES | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479862 | ROSA E CORREA RIVERA | Address on file |
| 2480462 | ROSA E CRUZ MATOS | Address on file |
| 2472648 | ROSA E DIAZ PAGAN | Address on file |
| 2472927 | ROSA E ECHEVARRIA SANTIAGO | Address on file |
| 2492933 | ROSA E FERRER CAMACHO | Address on file |
| 2476250 | ROSA E GARCIA ALBINO | Address on file |
| 2487910 | ROSA E LEON TORRES | Address on file |
| 2491432 | ROSA E MANGUAL BONILLA | Address on file |
| 2505374 | ROSA E MARTINEZ OCASIO | Address on file |
| 2495857 | ROSA E MEJIAS LEBRON | Address on file |
| 2484773 | ROSA E ORTIZ LAUREANO | Address on file |
| 2501858 | ROSA E PADOVANI FORES | Address on file |
| 2481867 | ROSA E PEREZ RIVERA | Address on file |
| 2494037 | ROSA E RIVERA MARTINEZ | Address on file |
| 2489174 | ROSA E RIVERA QUILES | Address on file |
| 2506420 | ROSA E RODRIGUEZ VELEZ | Address on file |
| 2473584 | ROSA E ROSA MORALES | Address on file |
| 2477175 | ROSA E SERRANO TRINIDAD | Address on file |
| 2490517 | ROSA E TORRES FLORES | Address on file |
| 2487660 | ROSA E TORRES GONZALEZ | Address on file |
| 2477431 | ROSA E VARGAS HERNANDEZ | Address on file |
| 2482354 | ROSA E VAZQUEZ DEL VALLE | Address on file |
| 2482789 | ROSA E VAZQUEZ SANCHEZ | Address on file |
| 2483195 | ROSA E VAZQUEZ SANTIAGO | Address on file |
| 2476905 | ROSA E VELAZQUEZ NEGRON | Address on file |
| 2478232 | ROSA E VELEZ CORREA | Address on file |
| Partic_47999 | ROSA ECHEVARRIA,AIDALIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48000 | ROSA FELICIANO,MYRNA E | Address on file |
| Partic_48001 | ROSA FERNANDEZ,ALBERTO M | Address on file |
| 2417255 | ROSA FERNANDEZ,JUDITH I | Address on file |
| 2368234 | ROSA FERNANDEZ,WANDA M | Address on file |
| 2402315 | ROSA FIGUEROA,EDELMIRA | Address on file |
| Partic_48002 | ROSA FIGUEROA,KORALIS | Address on file |
| 2422179 | ROSA FIGUEROA,MAYRA | Address on file |
| Partic_48003 | ROSA FIGUEROA,ROSA M | Address on file |
| 2352727 | ROSA FLORES,HILDA G | Address on file |
| Partic_48004 | ROSA FLORES,SONIA R | Address on file |
| Partic_48005 | ROSA FONSECA,DAVID | Address on file |
| Partic_48006 | ROSA FONTANEZ,DALMA | Address on file |
| 2368402 | ROSA FREYTES,JUAN A | Address on file |
| Partic_48007 | ROSA FRIAS,EDWIN R | Address on file |
| Partic_48008 | ROSA GARCIA,ALMA Y | Address on file |
| 2421924 | ROSA GARCIA,CARMEN I | Address on file |
| Partic_48009 | ROSA GARCIA,ERNESTIN | Address on file |
| 2417256 | ROSA GARCIA,HILDA | Address on file |
| Partic_48010 | ROSA GARCIA,MARTA | Address on file |
| 2421301 | ROSA GARCIA,SONIA | Address on file |
| Partic_48011 | ROSA GAUD,JESSICA | Address on file |
| Partic_48012 | ROSA GERENA,DANIEL | Address on file |
| 2349977 | ROSA GOMEZ,AIDA I | Address on file |
| 2368517 | ROSA GOMEZ,CARMEN | Address on file |
| Partic_48013 | ROSA GOMEZ,OREYLIE I | Address on file |
| Partic_48014 | ROSA GOMEZ,WALESKA | Address on file |
| Partic_48015 | ROSA GONZALEZ,AYMET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368826 | ROSA GONZALEZ,CARMEN D | Address on file |
| 2406774 | ROSA GONZALEZ,EDUARDO | Address on file |
| 2415713 | ROSA GONZALEZ,ENID | Address on file |
| Partic_48016 | ROSA GONZALEZ,ENID | Address on file |
| Partic_48017 | ROSA GONZALEZ,JOSE A | Address on file |
| 2355500 | ROSA GONZALEZ,LUIS A | Address on file |
| Partic_48018 | ROSA GONZALEZ,MARGIE L | Address on file |
| Partic_48019 | ROSA GONZALEZ,MARIA M | Address on file |
| Partic_48020 | ROSA GONZALEZ,MIGDALIA | Address on file |
| Partic_48021 | ROSA GUERRA,BRENDA I | Address on file |
| Partic_48022 | ROSA GUTIERREZ,DIANGELIS | Address on file |
| 2370545 | ROSA GUZMAN,BELEN | Address on file |
| Partic_48023 | ROSA GUZMAN,GUILLERMO | Address on file |
| 2491791 | ROSA H FELICIANO FELICIANO | Address on file |
| 2487891 | ROSA H GONZALEZ MEDINA | Address on file |
| 2479664 | ROSA H GONZALEZ ORTIZ | Address on file |
| 2487513 | ROSA H HERNANDEZ CARRERO | Address on file |
| 2473153 | ROSA H MARTINEZ LLANTIN | Address on file |
| 2497375 | ROSA H RAMOS LOPEZ | Address on file |
| 2494861 | ROSA H RIVERA GARCIA | Address on file |
| 2476612 | ROSA H RIVERA SOTO | Address on file |
| 2501426 | ROSA H RUIZ ALMODOVAR | Address on file |
| 2471960 | ROSA H SANTOS JIMENEZ | Address on file |
| Partic_48024 | ROSA HERNANDEZ,CARLOS M | Address on file |
| 2415886 | ROSA HERNANDEZ,CLARA | Address on file |
| Partic_48025 | ROSA HERNANDEZ,DIANA M | Address on file |
| Partic_48026 | ROSA HERNANDEZ,ELIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407592 | ROSA HERNANDEZ,ELIEZER | Address on file |
| 2366513 | ROSA HERNANDEZ,FLORENTINA | Address on file |
| 2362259 | ROSA HERNANDEZ,MARIA M | Address on file |
| Partic_48027 | ROSA HERNANDEZ,MARITZA | Address on file |
| 2500204 | ROSA I ALICEA COLON | Address on file |
| 2483431 | ROSA I ALVAREZ MENENDEZ | Address on file |
| 2471993 | ROSA I ARCE LOPEZ | Address on file |
| 2492078 | ROSA I AYALA | Address on file |
| 2494516 | ROSA I BADILLO GRAJALES | Address on file |
| 2496418 | ROSA I BENITEZ ALAMO | Address on file |
| 2479161 | ROSA I CANDELARIA MARTINEZ | Address on file |
| 2486892 | ROSA I CATALA RIVERA | Address on file |
| 2481188 | ROSA I COLON TORRES | Address on file |
| 2483518 | ROSA I CRESPO HERNANDEZ | Address on file |
| 2491555 | ROSA I DELGADO RAMIREZ | Address on file |
| 2481910 | ROSA I DELGADO VALENTIN | Address on file |
| 2473406 | ROSA I DIAZ RODRIGUEZ | Address on file |
| 2498603 | ROSA I FIGUEROA RODRIGUEZ | Address on file |
| 2478961 | ROSA I NIEVES RIVERA | Address on file |
| 2477286 | ROSA I OSORIO CASANOVA | Address on file |
| 2485018 | ROSA I QUINONES DIAZ | Address on file |
| 2494609 | ROSA I RAMOS FELICIANO | Address on file |
| 2505317 | ROSA I RECONDO PIETRANTONI | Address on file |
| 2487603 | ROSA I REYES LOPEZ | Address on file |
| 2483059 | ROSA I REYES SOTO | Address on file |
| 2480838 | ROSA I RIVERA GIRAUD | Address on file |
| 2480163 | ROSA I ROMERO REYES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482900 | ROSA I ROSADO RODRIGUEZ | Address on file |
| 2493956 | ROSA I ROSARIO TRINIDAD | Address on file |
| 2498129 | ROSA I SANTIAGO CRESPO | Address on file |
| 2490085 | ROSA I SOTO CUSTODIO | Address on file |
| 2477897 | ROSA I SOTO LARACUENTE | Address on file |
| 2494133 | ROSA I TOLEDO VALENTIN | Address on file |
| 2507248 | ROSA I TORRALES ROLON | Address on file |
| 2506219 | ROSA I TORRES CRUZ | Address on file |
| 2478974 | ROSA I TORRES MEDINA | Address on file |
| 2482734 | ROSA I TRAVERZO CARDONA | Address on file |
| 2477533 | ROSA I TROCHE MERCADO | Address on file |
| Partic_48028 | ROSA IRIZARRY,KARLA N | Address on file |
| Partic_48029 | ROSA ISAAC,MARIA C | Address on file |
| 2478834 | ROSA J ESTEVEZ DATIZ | Address on file |
| 2499058 | ROSA J GONZALEZ GUILLOTY | Address on file |
| 2500182 | ROSA J LOPEZ BAYRON | Address on file |
| 2475453 | ROSA J LOPEZ RODRIGUEZ | Address on file |
| 2480238 | ROSA J MEDINA OCASIO | Address on file |
| 2473432 | ROSA J OQUENDO MAUNEZ | Address on file |
| 2496769 | ROSA J PAGAN SANTOS | Address on file |
| 2480194 | ROSA J RUIZ VAZQUEZ | Address on file |
| 2471570 | ROSA J SANTANA MELECIO | Address on file |
| 2495464 | ROSA J SANTANA VAZQUEZ | Address on file |
| 2480266 | ROSA J SANTIAGO FELICIANO | Address on file |
| Partic_48030 | ROSA JIMENEZ,DEBBIE | Address on file |
| 2362103 | ROSA JIMENEZ,LUZ D | Address on file |
| 2354079 | ROSA JIMENEZ,OCTAVIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48031 | ROSA JORGE,JANYMEE | Address on file |
| 2419775 | ROSA JUSINO,EVA A | Address on file |
| 2500746 | ROSA L ABRADELO PEREZ | Address on file |
| 2497665 | ROSA L ALERS MILLAN | Address on file |
| 2488075 | ROSA L CEDENO PACHECO | Address on file |
| 2504660 | ROSA L CHAPARRO VALLADARES | Address on file |
| 2479242 | ROSA L GONZALEZ BURGOS | Address on file |
| 2488003 | ROSA L GONZALEZ NAZARIO | Address on file |
| 2480885 | ROSA L LARACUENTE GUZMAN | Address on file |
| 2473928 | ROSA L MARTINEZ ORTEGA | Address on file |
| 2497003 | ROSA L RAMOS MEDINA | Address on file |
| 2499022 | ROSA L ROMAN DE SOLIS | Address on file |
| 2490913 | ROSA L SANTIAGO DE LA ROSA | Address on file |
| 2417519 | ROSA LABOY,LUZ M | Address on file |
| 2358967 | ROSA LAMBOY,GABRIEL | Address on file |
| 2355433 | ROSA LEBRON,ALBA N | Address on file |
| Partic_48032 | ROSA LEON,ELVIA B | Address on file |
| Partic_48033 | ROSA LEON,ZAIDA I | Address on file |
| 2420051 | ROSA LLORENS,LUZ I | Address on file |
| Partic_48034 | ROSA LOPEZ,BRUNILDA | Address on file |
| Partic_48035 | ROSA LOPEZ,CARLOS M | Address on file |
| 2365955 | ROSA LOPEZ,HECTOR L | Address on file |
| Partic_48036 | ROSA LOPEZ,ILIANA M | Address on file |
| Partic_48037 | ROSA LOPEZ,LETICIA | Address on file |
| Partic_48038 | ROSA LOPEZ,LUZ N | Address on file |
| Partic_48039 | ROSA LOPEZ,MARIA S | Address on file |
| Partic_48040 | ROSA LOPEZ,MICHELLE V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2357821 | ROSA LOPEZ,MYRIAM | Address on file |
| 2354726 | ROSA LOPEZ,TOMAS | Address on file |
| Partic_48041 | ROSA LOPEZ,TOMAS A | Address on file |
| 2414017 | ROSA LUGO,EVELYN | Address on file |
| 2482297 | ROSA M AMARO ORTIZ | Address on file |
| 2491116 | ROSA M AYALA VAZQUEZ | Address on file |
| 2498387 | ROSA M BATISTA CANCEL | Address on file |
| 2491972 | ROSA M BERRIOS RIVERA | Address on file |
| 2499078 | ROSA M BUNKER SOTO | Address on file |
| 2504120 | ROSA M CARABALLO FARRELL | Address on file |
| 2486468 | ROSA M COLLAZO RIVERA | Address on file |
| 2493105 | ROSA M COLON CRUZ | Address on file |
| 2473505 | ROSA M DANAS BUEGO | Address on file |
| 2475350 | ROSA M DEL VALLE FRANCO | Address on file |
| 2473012 | ROSA M DIAZ MORALES | Address on file |
| 2490889 | ROSA M DIAZ VAZQUEZ | Address on file |
| 2476756 | ROSA M ECHEVARRIA PEREZ | Address on file |
| 2471814 | ROSA M ESPADA MATOS | Address on file |
| 2487618 | ROSA M FEBUS ORTIZ | Address on file |
| 2494082 | ROSA M FERNANDEZ MALDONADO | Address on file |
| 2494560 | ROSA M FLORES IRIZARRY | Address on file |
| 2487552 | ROSA M GOMEZ DE JESUS | Address on file |
| 2489875 | ROSA M GOMEZ SANCHEZ | Address on file |
| 2488454 | ROSA M GONZALEZ CARRASQUILLO | Address on file |
| 2491575 | ROSA M HERRERA GARCIA | Address on file |
| 2490541 | ROSA M HERRERA RODRIGUEZ | Address on file |
| 2480363 | ROSA M JIMENEZ JIMENEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485966 | ROSA M LOPEZ MATTA | Address on file |
| 2484618 | ROSA M LUGO TORRES | Address on file |
| 2476165 | ROSA M MARRERO PINEIRO | Address on file |
| 2493896 | ROSA M MARTINEZ MALDONADO | Address on file |
| 2474860 | ROSA M MARZAN RIVERA | Address on file |
| 2490082 | ROSA M MATOS CORCHADO | Address on file |
| 2399392 | Rosa M Menicucci Lopez | Address on file |
| 2476478 | ROSA M MORA SOLANO | Address on file |
| 2479109 | ROSA M MORALES RAMOS | Address on file |
| 2489244 | ROSA M MORENO VALENTIN | Address on file |
| 2488349 | ROSA M MUNIZ ORTEGA | Address on file |
| 2482600 | ROSA M NEGRON REYES | Address on file |
| 2494388 | ROSA M NEVAREZ DIAZ | Address on file |
| 2490685 | ROSA M NIEVES GONZALEZ | Address on file |
| 2490232 | ROSA M NIEVES PERDOMO | Address on file |
| 2480089 | ROSA M PAGAN TEXIDOR | Address on file |
| 2486679 | ROSA M PEREZ CRUZ | Address on file |
| 2478297 | ROSA M PEREZ ROSADO | Address on file |
| 2498794 | ROSA M PEREZ VEGA | Address on file |
| 2474586 | ROSA M QUINTANA ORENGO | Address on file |
| 2505354 | ROSA M REAL TORRES | Address on file |
| 2489881 | ROSA M RIVERA FUENTES | Address on file |
| 2493667 | ROSA M RIVERA MARRERO | Address on file |
| 2479998 | ROSA M RIVERA RODRIGUEZ | Address on file |
| 2494500 | ROSA M RODRIGUEZ CINTRON | Address on file |
| 2478919 | ROSA M RODRIGUEZ GONZALEZ | Address on file |
| 2498397 | ROSA M RODRIGUEZ MARQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481338 | ROSA M RODRIGUEZ MARTINEZ | Address on file |
| 2474326 | ROSA M RODRIGUEZ RAMOS | Address on file |
| 2476445 | ROSA M RODRIGUEZ TORRES | Address on file |
| 2489701 | ROSA M ROSA FIGUEROA | Address on file |
| 2505981 | ROSA M RUSSI CASILLAS | Address on file |
| 2487177 | ROSA M SANJURJO OLIVO | Address on file |
| 2491416 | ROSA M SANTANA BURGOS | Address on file |
| 2486154 | ROSA M SANTIAGO SANTIAGO | Address on file |
| 2487949 | ROSA M SIERRA PEREZ | Address on file |
| 2490289 | ROSA M SILVA CARO | Address on file |
| 2497481 | ROSA M SOTO RODRIGUEZ | Address on file |
| 2506231 | ROSA M TOLEDO SANCHEZ | Address on file |
| 2495830 | ROSA M TORRES SANTIAGO | Address on file |
| 2481839 | ROSA M TRINIDAD LUGO | Address on file |
| 2497937 | ROSA M VAZQUEZ VELEZ | Address on file |
| 2501711 | ROSA M VELAZQUEZ BATISTA | Address on file |
| 2498994 | ROSA M VELEZ GONZALEZ | Address on file |
| 2482390 | ROSA M VELEZ RIOS | Address on file |
| 2399395 | Rosa Malave Pena | Address on file |
| Partic_48042 | ROSA MALAVE,LAURA J | Address on file |
| Partic_48043 | ROSA MALAVE,WANDA | Address on file |
| Partic_48044 | ROSA MARCANO,AIDA I | Address on file |
| Partic_48045 | ROSA MARCANO,ELI R | Address on file |
| 2418526 | ROSA MARCANO,LILLIAM S | Address on file |
| Partic_48046 | ROSA MARCEBO,GLENNYS | Address on file |
| 2484141 | ROSA MARIA  ORTIZ ZAYAS | Address on file |
| 2496651 | ROSA MARIA  RUIZ VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48047 | ROSA MARIN,HAROLD | Address on file |
| Partic_48048 | ROSA MARTINEZ,CARMEN | Address on file |
| 2359381 | ROSA MARTINEZ,CARMEN V | Address on file |
| 2418307 | ROSA MARTINEZ,GLADYS | Address on file |
| Partic_48049 | ROSA MARTINEZ,JAVIER | Address on file |
| 2402962 | ROSA MARTINEZ,NORMA I | Address on file |
| Partic_48050 | ROSA MATOS,FELIPE D | Address on file |
| Partic_48051 | ROSA MATOS,GLENDA Z | Address on file |
| Partic_48052 | ROSA MATOS,JELITZA | Address on file |
| Partic_48053 | ROSA MATOS,MARIA DEL C | Address on file |
| 2371011 | ROSA MAYSONET,VILMA E | Address on file |
| Partic_48054 | ROSA MEDINA,ABRAHAM A | Address on file |
| 2412082 | ROSA MEDINA,CARMEN E | Address on file |
| Partic_48055 | ROSA MEDINA,MARIBY | Address on file |
| 2348730 | ROSA MEDINA,TOMAS A | Address on file |
| Partic_48056 | ROSA MELENDEZ,JULIA E | Address on file |
| 2366373 | ROSA MENDEZ,AMADA | Address on file |
| 2361946 | ROSA MENDEZ,NANCY | Address on file |
| 2421890 | ROSA MENDEZ,ZORAIDA | Address on file |
| Partic_48057 | ROSA MERCADO,ELINET | Address on file |
| Partic_48058 | ROSA MIRANDA,JOSE R | Address on file |
| 2409976 | ROSA MIRANDA,JUAN A | Address on file |
| 2361019 | ROSA MOLINA,MERCEDES | Address on file |
| 2409045 | ROSA MONTANEZ,FRANCISCA | Address on file |
| Partic_48059 | ROSA MONTANEZ,MARIO | Address on file |
| Partic_48060 | ROSA MONTIJO,JAVIER | Address on file |
| 2422612 | ROSA MONTIJO,LOURDES A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48061 | ROSA MORALES,AMELIA | Address on file |
| 2365051 | ROSA MORALES,BENITO | Address on file |
| 2354242 | ROSA MORALES,DELIA | Address on file |
| Partic_48062 | ROSA MORALES,FREDDIE | Address on file |
| Partic_00092 | ROSA MORALES,JUAN | Address on file |
| Partic_48063 | ROSA MORALES,LUIS M | Address on file |
| Partic_48064 | ROSA MORALES,MARTA | Address on file |
| Partic_48065 | ROSA MORALES,ROSA E | Address on file |
| Partic_48066 | ROSA MORENO,FELICITA | Address on file |
| Partic_48067 | ROSA MULERO,LUZ MARINA | Address on file |
| 2400765 | ROSA MUNOZ,LYDIA L | Address on file |
| 2493891 | ROSA N ATILANO GONZALEZ | Address on file |
| 2492913 | ROSA N GARCIA RODRIGUEZ | Address on file |
| 2487625 | ROSA N ORTIZ RODRIGUEZ | Address on file |
| 2499601 | ROSA N PEREZ RIVERA | Address on file |
| 2474980 | ROSA N RAMOS MEDINA | Address on file |
| 2480313 | ROSA N RODRIGUEZ DIAZ | Address on file |
| 2487711 | ROSA N VALENTIN MATIAS | Address on file |
| Partic_48068 | ROSA NARANJO,RAMON L | Address on file |
| 2422837 | ROSA NAVARRO,MARIA DEL C | Address on file |
| 2369832 | ROSA NAZARIO,LYDIA M | Address on file |
| Partic_48069 | ROSA NIEVES,INDHIRA M | Address on file |
| Partic_48070 | ROSA NIEVES,LUZ M | Address on file |
| 2361516 | ROSA NIEVES,VELIA V | Address on file |
| Partic_48071 | ROSA NUNEZ,ENEIDA | Address on file |
| Partic_48072 | ROSA NUNEZ,KATHIA J | Address on file |
| Partic_48073 | ROSA OLIVER,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48074 | ROSA OLIVO,HEYDA | Address on file |
| 2419880 | ROSA ORTA,EFRAIN | Address on file |
| 2411656 | ROSA ORTIZ,BENJAMIN | Address on file |
| 2418099 | ROSA ORTIZ,DANIEL R | Address on file |
| Partic_48075 | ROSA ORTIZ,JORGE | Address on file |
| 2368366 | ROSA ORTIZ,JOSE | Address on file |
| Partic_48076 | ROSA ORTIZ,JOSE M | Address on file |
| Partic_48077 | ROSA ORTIZ,YESENIA | Address on file |
| Partic_48078 | ROSA OSORIO,YESSIKA M | Address on file |
| 2358969 | ROSA PACHECO,MARIA D | Address on file |
| 2403823 | ROSA PADILLA,PAULA H | Address on file |
| Partic_48079 | ROSA PALERMO,MAYRA I | Address on file |
| 2414172 | ROSA PARES,JOAQUIN | Address on file |
| 2362250 | ROSA PENA,DAISY M | Address on file |
| 2422190 | ROSA PENA,MADELEINE | Address on file |
| 2361218 | ROSA PENA,MATILDE | Address on file |
| 2414249 | ROSA PENNISTOWN,LITZA M | Address on file |
| 2413387 | ROSA PEREZ,ANGEL E | Address on file |
| Partic_48080 | ROSA PEREZ,EDRIZ | Address on file |
| 2371109 | ROSA PEREZ,GLADYS | Address on file |
| 2354842 | ROSA PEREZ,LUZ M | Address on file |
| Partic_48081 | ROSA PEREZ,MARIA DEL CARMEN | Address on file |
| Partic_48082 | ROSA PEREZ,ONELIA M | Address on file |
| 2401688 | ROSA PEREZ,RENE | Address on file |
| Partic_48083 | ROSA PEREZ,SONIA I | Address on file |
| 2402151 | ROSA PEREZ,WILSON | Address on file |
| Partic_48084 | ROSA PEREZ,ZULEIDY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357815 | ROSA QUIJANO,JUAN | Address on file |
| 2369589 | ROSA QUINONES,JOSE T | Address on file |
| 2504691 | ROSA R DIAZ ORTIZ | Address on file |
| 2419535 | ROSA RAMIREZ,MINERVA | Address on file |
| 2357467 | ROSA RAMOS,ANDRES | Address on file |
| 2356605 | ROSA RAMOS,LILLIAN | Address on file |
| 2366773 | ROSA RAMOS,SAMUEL | Address on file |
| Partic_48085 | ROSA RAMOS,YAZMIN | Address on file |
| 2350577 | ROSA RESTO,EVELYN | Address on file |
| Partic_48086 | ROSA RIOS,AIMMETTE D | Address on file |
| Partic_48087 | ROSA RIOS,JOANNA | Address on file |
| 2362244 | ROSA RIVERA,ANA H | Address on file |
| Partic_48088 | ROSA RIVERA,ANGELICA | Address on file |
| Partic_48089 | ROSA RIVERA,CARMEN S | Address on file |
| 2406791 | ROSA RIVERA,EDNA L | Address on file |
| Partic_48090 | ROSA RIVERA,GLENDA L | Address on file |
| 2420864 | ROSA RIVERA,JOSE L | Address on file |
| Partic_48091 | ROSA RIVERA,KATIRIA Y | Address on file |
| Partic_48092 | ROSA RIVERA,LORAINE | Address on file |
| 2401583 | ROSA RIVERA,MARIA I | Address on file |
| Partic_48093 | ROSA RIVERA,MARIA I | Address on file |
| Partic_48094 | ROSA RIVERA,MARIA I | Address on file |
| Partic_48095 | ROSA RIVERA,MELVIN E | Address on file |
| Partic_48096 | ROSA RIVERA,MILEYDI | Address on file |
| 2409148 | ROSA RIVERA,NOEL | Address on file |
| 2407381 | ROSA RIVERA,NOEMI | Address on file |
| Partic_48097 | ROSA RIVERA,RAYMOND | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48098 | ROSA RIVERA,RICHARD | Address on file |
| 2370171 | ROSA RIVERA,SARA | Address on file |
| Partic_48099 | ROSA RIVERA,SASHA | Address on file |
| 2404039 | ROSA RIVERA,TOMAS | Address on file |
| 2416118 | ROSA RIVERA,VIRGINIA | Address on file |
| Partic_48100 | ROSA RIVERA,WALESKA | Address on file |
| Partic_48101 | ROSA RODDRIGUEZ,MARTA M | Address on file |
| 2347737 | Rosa Rodriguez Cabrera | Address on file |
| Partic_48102 | ROSA RODRIGUEZ,ALEXANDER | Address on file |
| 2367947 | ROSA RODRIGUEZ,BRUNILDA | Address on file |
| Partic_48103 | ROSA RODRIGUEZ,ENIVETTE | Address on file |
| Partic_48104 | ROSA RODRIGUEZ,GRAFALS | Address on file |
| Partic_48105 | ROSA RODRIGUEZ,JEANNETTE | Address on file |
| Partic_48106 | ROSA RODRIGUEZ,JOE A | Address on file |
| Partic_48107 | ROSA RODRIGUEZ,JOE A | Address on file |
| Partic_48108 | ROSA RODRIGUEZ,JONATHAN | Address on file |
| 2348514 | ROSA RODRIGUEZ,JUAN | Address on file |
| 2409880 | ROSA RODRIGUEZ,LUISA E | Address on file |
| Partic_48109 | ROSA RODRIGUEZ,MADELYNE | Address on file |
| 2403507 | ROSA RODRIGUEZ,MAGDALENA | Address on file |
| 2361917 | ROSA RODRIGUEZ,MARIA E | Address on file |
| 2362668 | ROSA RODRIGUEZ,MARIA L | Address on file |
| Partic_48110 | ROSA RODRIGUEZ,MAYRA | Address on file |
| 2355707 | ROSA RODRIGUEZ,MIGDALIA | Address on file |
| 2414793 | ROSA RODRIGUEZ,MINERVA | Address on file |
| Partic_48111 | ROSA RODRIGUEZ,MONICA L | Address on file |
| Partic_48112 | ROSA RODRIGUEZ,RADAMES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400253 | ROSA RODRIGUEZ,RAFAEL | Address on file |
| Partic_48113 | ROSA RODRIGUEZ,RAFAEL A | Address on file |
| 2370612 | ROSA RODRIUEZ,GLORIA M | Address on file |
| Partic_48114 | ROSA ROLDAN,LORENA I | Address on file |
| Partic_48115 | ROSA ROMAN,CARLOS H | Address on file |
| Partic_48116 | ROSA ROMAN,EILEEN | Address on file |
| Partic_48117 | ROSA ROMAN,IVAN | Address on file |
| Partic_48118 | ROSA ROMAN,JOSE | Address on file |
| Partic_48119 | ROSA ROMAN,YARALEEN | Address on file |
| 2355539 | ROSA ROMERO,JUANITA | Address on file |
| Partic_48120 | ROSA ROMERO,RUTH M | Address on file |
| Partic_48121 | ROSA RONDON,MARILYN | Address on file |
| Partic_48122 | ROSA ROQUE,ANGEL F | Address on file |
| Partic_48123 | ROSA ROSA,AIDA L | Address on file |
| 2406744 | ROSA ROSA,LILLIAM T | Address on file |
| 2408931 | ROSA ROSA,LUIS B | Address on file |
| 2359108 | ROSA ROSA,NANCY | Address on file |
| 2366361 | ROSA ROSA,PLACIDO | Address on file |
| 2364699 | ROSA ROSA,ROSARIO | Address on file |
| Partic_48124 | ROSA ROSADO,CHRISTIAN | Address on file |
| 2411727 | ROSA ROSADO,LISSETTE M | Address on file |
| 2414262 | ROSA ROSADO,MILAGROS | Address on file |
| 2406616 | ROSA ROSARIO,JOSE A | Address on file |
| Partic_48125 | ROSA ROSARIO,MARIA DE LOS A | Address on file |
| Partic_48126 | ROSA ROSARIO,YANIRA | Address on file |
| 2367971 | ROSA RUIZ,DAISY | Address on file |
| Partic_48127 | ROSA RUIZ,DEBORAH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48128 | ROSA RUIZ,JULIO C | Address on file |
| Partic_48129 | ROSA RUIZ,MARIA M | Address on file |
| 2399557 | Rosa Russe Garcia | Address on file |
| Partic_48130 | ROSA SALGADO,FREDDY N | Address on file |
| 2358596 | ROSA SANCHEZ,JORGE L | Address on file |
| Partic_48131 | ROSA SANCHEZ,JUANA V | Address on file |
| 2369440 | ROSA SANCHEZ,MARIA M | Address on file |
| Partic_48132 | ROSA SANCHEZ,SOLMARIE | Address on file |
| Partic_48133 | ROSA SANCHEZ,SULEIKA | Address on file |
| 2414501 | ROSA SANCHEZ,VIVIAN | Address on file |
| 2360745 | ROSA SANTANA,ANA C | Address on file |
| 2409598 | ROSA SANTANA,ANTONIA | Address on file |
| Partic_48134 | ROSA SANTANA,ANTONIA | Address on file |
| 2356238 | ROSA SANTANA,CARMEN H | Address on file |
| Partic_48135 | ROSA SANTANA,FATIMA M | Address on file |
| 2418727 | ROSA SANTANA,MARTA A | Address on file |
| 2349634 | ROSA SANTIAGO,ADELINA | Address on file |
| Partic_48136 | ROSA SANTIAGO,ANYELI N | Address on file |
| 2348619 | ROSA SANTIAGO,CARMEN D | Address on file |
| Partic_48137 | ROSA SANTIAGO,MARJORIE E | Address on file |
| Partic_48138 | ROSA SANTOS,ALMA I | Address on file |
| Partic_48139 | ROSA SANTOS,DIEGO | Address on file |
| Partic_48140 | ROSA SCHELLHORN,JUDITH | Address on file |
| Partic_48141 | ROSA SIERRA,CLARA V | Address on file |
| 2416293 | ROSA SIFRE,MARIA DEL C | Address on file |
| Partic_48142 | ROSA SIFRE,MAYRA M | Address on file |
| Partic_48143 | ROSA SIURANO,BERTA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405304 | ROSA SOBERAL,EMELINA | Address on file |
| Partic_48144 | ROSA SOBERAL,LILLIAN N | Address on file |
| 2356810 | ROSA SOBERAL,SARA E | Address on file |
| Partic_48145 | ROSA SOTO,MADELINE | Address on file |
| Partic_48146 | ROSA SOTO,VILMA H | Address on file |
| 2352569 | ROSA SUAREZ,CORAL E | Address on file |
| 2492943 | ROSA T VAZQUEZ COTTO | Address on file |
| 2421433 | ROSA TALAVERA,LUZ M | Address on file |
| 2351516 | ROSA TAVERA,BLANCA I. | Address on file |
| 2406336 | ROSA TORRES,AURORA | Address on file |
| Partic_48147 | ROSA TORRES,BARBARA N | Address on file |
| Partic_48148 | ROSA TORRES,IRIS E | Address on file |
| Partic_48149 | ROSA TORRES,JANIRA L | Address on file |
| Partic_48150 | ROSA TORRES,JOSEFA | Address on file |
| 2360076 | ROSA TORRES,LAURA A | Address on file |
| Partic_48151 | ROSA TORRES,MARIA M | Address on file |
| 2477688 | ROSA V ORTIZ PEREZ | Address on file |
| 2486302 | ROSA V ORTIZ TORRES | Address on file |
| 2480224 | ROSA V QUINONEZ ORTIZ | Address on file |
| 2496158 | ROSA V TORRES RODRIGUEZ | Address on file |
| 2409559 | ROSA VALLES,MELBA J | Address on file |
| Partic_48152 | ROSA VARGAS,SANDRA M | Address on file |
| Partic_48153 | ROSA VAZQUEZ,CINDY | Address on file |
| Partic_48154 | ROSA VAZQUEZ,MARIELA | Address on file |
| 2365830 | ROSA VAZQUEZ,MYRNA L | Address on file |
| 2422614 | ROSA VAZQUEZ,SYLVIA | Address on file |
| Partic_48155 | ROSA VAZQUEZ,YAMIRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48156 | ROSA VAZQUEZ,YESENIA | Address on file |
| 2419780 | ROSA VEGA,ANGELA | Address on file |
| 2420375 | ROSA VEGA,MARIBEL | Address on file |
| Partic_48157 | ROSA VEGA,MAYRA M | Address on file |
| 2370113 | ROSA VEGA,NEIDA | Address on file |
| Partic_48158 | ROSA VEGA,RAFAEL | Address on file |
| Partic_48159 | ROSA VEGA,VANESSA | Address on file |
| Partic_48160 | ROSA VELAZQUEZ,TOMAS A | Address on file |
| Partic_48161 | ROSA VELEZ,CARMEN M | Address on file |
| 2353166 | ROSA VELEZ,ESTHER | Address on file |
| Partic_48162 | ROSA VELEZ,JESUS | Address on file |
| Partic_48163 | ROSA VELEZ,LISSETTE | Address on file |
| 2353415 | ROSA VELEZ,ROSA M | Address on file |
| 2418876 | ROSA VERA,WILMA I | Address on file |
| Partic_48164 | ROSA VILLAFANE,MARIA D | Address on file |
| 2421003 | ROSA VILLANUEVA,MARGIE | Address on file |
| 2480543 | ROSA Y ROMAN MARTINEZ | Address on file |
| Partic_48165 | ROSA YULFO,ISABEL E | Address on file |
| 2408172 | ROSA ZAYAS,AIDA C | Address on file |
| 2356267 | ROSA ZENO,ESTHERVINA | Address on file |
| 2348475 | ROSA,LUZ M | Address on file |
| 2348007 | ROSA,NILSA V | Address on file |
| 2497525 | ROSABEL  ALMEIDA DIAZ | Address on file |
| 2505163 | ROSABEL  QUILES SANTIAGO | Address on file |
| 2471323 | Rosabelle Padin Batista | Address on file |
| Partic_48166 | ROSADO ,OLGA I | Address on file |
| 2365797 | ROSADO ABRAHAM,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48167 | ROSADO ACEVEDO,ZORAIDA | Address on file |
| Partic_48168 | ROSADO ADORNO,MARIA M | Address on file |
| 2415974 | ROSADO AGUILERA,INES | Address on file |
| Partic_48169 | ROSADO ALCAZAR,JOANNE | Address on file |
| Partic_48170 | ROSADO ALDARONDO,RAMON D | Address on file |
| 2406503 | ROSADO ALEJANDRO,LYDIA | Address on file |
| 2369430 | ROSADO ALFARO,MONSERRATE | Address on file |
| Partic_48171 | ROSADO ALGARIN,MERARI | Address on file |
| Retir_00414 | ROSADO ALICEA, PETRA | Address on file |
| 2419264 | ROSADO ALICEA,ELIA M | Address on file |
| Partic_48172 | ROSADO ALICEA,LAURA M | Address on file |
| 2419419 | ROSADO ALICEA,NORMA I | Address on file |
| 2414819 | ROSADO ALICEA,PETRA | Address on file |
| Partic_48173 | ROSADO ALICEA,RAMON | Address on file |
| 2399951 | ROSADO ALICEA,REBECA | Address on file |
| Partic_48174 | ROSADO ALVARADO,JACQUELINE M | Address on file |
| Partic_48175 | ROSADO ALVARADO,PEDRO M | Address on file |
| Partic_48176 | ROSADO ANDRADES,MAX | Address on file |
| Partic_48177 | ROSADO APONTE,GERARDA | Address on file |
| Partic_48178 | ROSADO APONTE,VIVIAN E | Address on file |
| Partic_48179 | ROSADO ARCAY,DATMARRIE | Address on file |
| 2356967 | ROSADO ARCE,AIDA E | Address on file |
| Partic_48180 | ROSADO ATANACIO,JONATAN | Address on file |
| Partic_48181 | ROSADO AVENANCIO,BRENDA I | Address on file |
| Partic_48182 | ROSADO AVILA,JACQUELINE | Address on file |
| Partic_48183 | ROSADO AVILA,JAFET D | Address on file |
| Partic_48184 | ROSADO AVILA,LYSSETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48185 | ROSADO AYALA,JOSEFINA | Address on file |
| Partic_48186 | ROSADO BAEZ,MANUEL A | Address on file |
| 2411944 | ROSADO BAEZ,MARIA E | Address on file |
| Partic_48187 | ROSADO BAEZ,NELLY D | Address on file |
| 2368264 | ROSADO BARBOSA,MARIA I | Address on file |
| 2370079 | ROSADO BARBOSA,ROSARIO | Address on file |
| 2418298 | ROSADO BARRETO,ALICIA | Address on file |
| Partic_48188 | ROSADO BARRETO,CARMEN J | Address on file |
| Partic_48189 | ROSADO BARRETO,JEIDDY M | Address on file |
| Partic_48190 | ROSADO BARRETO,RAMON A | Address on file |
| Partic_48191 | ROSADO BATISTA,ESTEBAN | Address on file |
| 2366200 | ROSADO BATISTA,LYDIA | Address on file |
| 2420901 | ROSADO BATISTA,SAMUEL | Address on file |
| Partic_48192 | ROSADO BAUZA,ANGEL L | Address on file |
| Partic_48193 | ROSADO BERMUDEZ,CARMEN L | Address on file |
| Partic_48194 | ROSADO BERNARD,OSCAR I | Address on file |
| 2357318 | ROSADO BERRIOS,AIDA I | Address on file |
| Partic_48195 | ROSADO BERRIOS,LUZ I | Address on file |
| Partic_48196 | ROSADO BERRIOS,REINALDO G | Address on file |
| Partic_48197 | ROSADO BONEFONT,MARTA E | Address on file |
| Partic_48198 | ROSADO BURGOS,SARA N | Address on file |
| Partic_48199 | ROSADO BUTLER,IVONNE | Address on file |
| 2370308 | ROSADO CABAN,CLARITA | Address on file |
| 2351863 | ROSADO CABAN,LUIS A | Address on file |
| Partic_48200 | ROSADO CABRERA,CARMELO | Address on file |
| Partic_48201 | ROSADO CABRERA,CARMEN A | Address on file |
| 2360659 | ROSADO CABRERA,FELIPE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48202 | ROSADO CABRERA,LUIS A | Address on file |
| Partic_48203 | ROSADO CAJIGAS,JOHANNA | Address on file |
| Partic_48204 | ROSADO CAJIGAS,YAHAIRA | Address on file |
| 2423131 | ROSADO CALDERON,ANA M | Address on file |
| 2403437 | ROSADO CALDERON,VICTOR M | Address on file |
| 2401370 | ROSADO CALDERON,YOLANDA | Address on file |
| Partic_48205 | ROSADO CAMACHO,LILLIAM | Address on file |
| 2350779 | ROSADO CAMACHO,MARGARITA | Address on file |
| 2364559 | ROSADO CAMACHO,MARIA E | Address on file |
| Partic_48206 | ROSADO CAMACHO,MYRNA | Address on file |
| Partic_48207 | ROSADO CANCEL,JOHANNA | Address on file |
| 2414930 | ROSADO CANDELARIO,MARIA | Address on file |
| 2408435 | ROSADO CANDELARIO,MARIBEL | Address on file |
| 2351178 | ROSADO CARDONA,LUZ | Address on file |
| 2365001 | ROSADO CARDONA,NITZA I | Address on file |
| Partic_48208 | ROSADO CARDONA,SONIA | Address on file |
| 2405041 | ROSADO CARDONA,ZAIDA E | Address on file |
| Partic_48209 | ROSADO CARDONA,ZAIMARA | Address on file |
| Partic_48210 | ROSADO CARRERO,LIZMARI | Address on file |
| 2401548 | ROSADO CASES,GLORIA | Address on file |
| 2349253 | ROSADO CENTENO,ANGEL L | Address on file |
| 2406540 | ROSADO CENTENO,CELINA | Address on file |
| 2355902 | ROSADO CENTENO,REGINA | Address on file |
| 2351839 | ROSADO CENTENO,ROBERTO | Address on file |
| 2411231 | ROSADO CESTARYS,IVETTE DEL L | Address on file |
| 2415235 | ROSADO CHAPARRO,MANUEL | Address on file |
| Partic_48211 | ROSADO CHARON,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48212 | ROSADO CHAVEZ,ADAMAR | Address on file |
| 2352911 | ROSADO CINTRON,ANA L | Address on file |
| Partic_48213 | ROSADO CINTRON,GLORIA A | Address on file |
| Partic_48214 | ROSADO CINTRON,YARITZA | Address on file |
| Partic_48215 | ROSADO CLASS,GRISELLA | Address on file |
| 2412578 | ROSADO COLLAZO,CARMEN | Address on file |
| Partic_48216 | ROSADO COLLAZO,IRAIDA | Address on file |
| 2418001 | ROSADO COLLAZO,MARIBEL | Address on file |
| Partic_00715 | ROSADO COLLAZO,MARIBEL | Address on file |
| APartic_00237 | ROSADO COLOMER, FRANCISCO | Address on file |
| Partic_48217 | ROSADO COLON,CYNTHIA E | Address on file |
| Partic_48218 | ROSADO COLON,DAMARIS S | Address on file |
| 2362834 | ROSADO COLON,EMERITA | Address on file |
| 2350138 | ROSADO COLON,GLORIA | Address on file |
| 2351120 | ROSADO COLON,GLORIA M | Address on file |
| Partic_48219 | ROSADO COLON,LIZ A | Address on file |
| Partic_48220 | ROSADO COLON,MARIA | Address on file |
| Partic_48221 | ROSADO COLON,MARILYN | Address on file |
| Partic_48222 | ROSADO COLON,MIGUEL | Address on file |
| Partic_48223 | ROSADO COLON,NORMA I | Address on file |
| 2420933 | ROSADO COLON,ULDA R | Address on file |
| Partic_48224 | ROSADO COLON,ZORAIDA | Address on file |
| Partic_48225 | ROSADO CORDERO,MARILYN | Address on file |
| Partic_48226 | ROSADO CORDERO,MINERVA | Address on file |
| Partic_48227 | ROSADO CORREA,LOURDES | Address on file |
| Partic_48228 | ROSADO CORREA,MARY C | Address on file |
| Partic_48229 | ROSADO CORTES,IVELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352360 | ROSADO CORTI,LIZZIE | Address on file |
| Partic_48230 | ROSADO COSME,DAIANA | Address on file |
| Partic_48231 | ROSADO COSME,WANDA I | Address on file |
| Partic_48232 | ROSADO COUVERTIER,AUDY | Address on file |
| Partic_48233 | ROSADO COUVERTIER,NANCY | Address on file |
| Partic_48234 | ROSADO COUVERTIER,ROMAR | Address on file |
| Partic_48235 | ROSADO CRESPO,ANGELICA M | Address on file |
| Partic_48236 | ROSADO CRESPO,MARIA A | Address on file |
| Partic_48237 | ROSADO CRESPO,VANESSA | Address on file |
| Partic_48238 | ROSADO CRUZ,JENNIFFER L | Address on file |
| Partic_48239 | ROSADO CRUZ,JOSE A | Address on file |
| 2365544 | ROSADO CRUZ,JUANITA | Address on file |
| 2399839 | ROSADO CRUZ,LUIS A | Address on file |
| 2406983 | ROSADO CRUZ,LUIS R. | Address on file |
| Partic_48240 | ROSADO CRUZ,TONNY | Address on file |
| Partic_48241 | ROSADO CURET,HECTOR E | Address on file |
| Partic_48242 | ROSADO DAVILA,ADA M | Address on file |
| 2418032 | ROSADO DAVILA,CARLOS M | Address on file |
| 2367837 | ROSADO DAVILA,GLORIA E | Address on file |
| Partic_01018 | ROSADO DAVILA,GLORIA E | Address on file |
| 2417532 | ROSADO DAVILA,HECTOR L | Address on file |
| Partic_48243 | ROSADO DAVILA,ISRAEL | Address on file |
| 2418618 | ROSADO DAVILA,MAYRA | Address on file |
| 2400814 | ROSADO DAVILA,SANTA S | Address on file |
| Partic_48244 | ROSADO DE JESUS,CARMEN M | Address on file |
| Partic_48245 | ROSADO DE JESUS,FERDINAND | Address on file |
| 2418568 | ROSADO DE JESUS,IRMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2403584 | ROSADO DE JESUS,IRMA L | Address on file |
| Partic_48246 | ROSADO DE JESUS,JOEL A | Address on file |
| 2419388 | ROSADO DE JESUS,SONIA | Address on file |
| Partic_48247 | ROSADO DE LA CRUZ,DESIREE | Address on file |
| Partic_48248 | ROSADO DE LA CRUZ,DIANA | Address on file |
| 2350418 | ROSADO DE LOPEZ,LUZ O | Address on file |
| Partic_48249 | ROSADO DELGADO,JANICE M | Address on file |
| 2355549 | ROSADO DIAZ,ALICIA M | Address on file |
| Partic_48250 | ROSADO DIAZ,ARYCELY | Address on file |
| 2405302 | ROSADO DIAZ,BETZAIDA | Address on file |
| 2367737 | ROSADO DIAZ,GRIMILDA | Address on file |
| Partic_48251 | ROSADO DIAZ,IVETSY | Address on file |
| Partic_48252 | ROSADO DIAZ,MARGARITA | Address on file |
| Partic_48253 | ROSADO DIAZ,MARIA E | Address on file |
| 2414698 | ROSADO DIAZ,MARTINA | Address on file |
| 2357881 | ROSADO DIAZ,NORMA L | Address on file |
| Partic_48254 | ROSADO DIAZ,XIOMARA M | Address on file |
| Partic_48255 | ROSADO DOMENECH,ETTIENNE | Address on file |
| Partic_00068 | ROSADO DOMINGUEZ,ARMELINA | Address on file |
| Partic_48256 | ROSADO DURAN,FRANCISCO I | Address on file |
| 2366365 | ROSADO DURAN,MILAGROS | Address on file |
| 2350230 | ROSADO ESTELA,ZENAIDA | Address on file |
| Partic_48257 | ROSADO FANTAUZZI,JUAN R | Address on file |
| Partic_48258 | ROSADO FEBUS,RUTH N | Address on file |
| Partic_48259 | ROSADO FELICIANO,ABEL | Address on file |
| Partic_48260 | ROSADO FELICIANO,ANA M | Address on file |
| Partic_48261 | ROSADO FELICIANO,EDITH E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00238 | ROSADO FERNANDEZ, SARIELY L | Address on file |
| Partic_48262 | ROSADO FERNANDEZ,ANGEL M | Address on file |
| Partic_48263 | ROSADO FERNANDEZ,EULOGIA | Address on file |
| Partic_48264 | ROSADO FIGUEROA,BRENDALIZ | Address on file |
| 2418826 | ROSADO FIGUEROA,CARMEN D | Address on file |
| 2364066 | ROSADO FIGUEROA,CARMEN I | Address on file |
| Partic_48265 | ROSADO FIGUEROA,CLARIBELL | Address on file |
| Partic_48266 | ROSADO FIGUEROA,EVELIZ | Address on file |
| 2422979 | ROSADO FIGUEROA,IDA L | Address on file |
| 2366253 | ROSADO FIGUEROA,JOSE A | Address on file |
| 2404343 | ROSADO FIGUEROA,JOSE O | Address on file |
| 2404284 | ROSADO FIGUEROA,SOR V | Address on file |
| 2403695 | ROSADO FLORES,ANNA L | Address on file |
| Partic_48267 | ROSADO FLORES,JUAN I | Address on file |
| 2350870 | ROSADO FLORES,JUANA M | Address on file |
| 2365985 | ROSADO FLORES,JUANA M | Address on file |
| Partic_48268 | ROSADO FLORES,MARY | Address on file |
| Partic_48269 | ROSADO FRANK,JAMIE L | Address on file |
| Partic_48270 | ROSADO GALARZA,BRENDA M | Address on file |
| 2414016 | ROSADO GALARZA,EMMANUEL | Address on file |
| 2359230 | ROSADO GALARZA,GREGORIO | Address on file |
| 2362757 | ROSADO GALARZA,LUIS G | Address on file |
| 2353492 | ROSADO GARCIA,ADELA M | Address on file |
| 2364187 | ROSADO GARCIA,DELIA | Address on file |
| Partic_48271 | ROSADO GARCIA,EDDA A | Address on file |
| Partic_48272 | ROSADO GARCIA,GLORIA E | Address on file |
| 2352007 | ROSADO GARCIA,LILIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360592 | ROSADO GARCIA,LILIA | Address on file |
| Partic_48273 | ROSADO GILBES,MELISSA | Address on file |
| 2419816 | ROSADO GONZALEZ,AIXA M | Address on file |
| 2360843 | ROSADO GONZALEZ,ANGEL L | Address on file |
| 2367572 | ROSADO GONZALEZ,ANTONIO | Address on file |
| 2353838 | ROSADO GONZALEZ,BENJAMIN | Address on file |
| 2357295 | ROSADO GONZALEZ,BRUNILDA | Address on file |
| 2412377 | ROSADO GONZALEZ,CARMEN | Address on file |
| Partic_48274 | ROSADO GONZALEZ,CARMEN D | Address on file |
| 2399945 | ROSADO GONZALEZ,CARMEN Z | Address on file |
| Partic_48275 | ROSADO GONZALEZ,CESAR F | Address on file |
| Partic_48276 | ROSADO GONZALEZ,IVONNE M | Address on file |
| Partic_48277 | ROSADO GONZALEZ,JISELLE E | Address on file |
| 2366815 | ROSADO GONZALEZ,LUZ M | Address on file |
| 2348939 | ROSADO GONZALEZ,MARIA | Address on file |
| 2410918 | ROSADO GONZALEZ,MARIA C | Address on file |
| 2402968 | ROSADO GONZALEZ,MARIA T | Address on file |
| 2364263 | ROSADO GONZALEZ,MARTIN | Address on file |
| 2348513 | ROSADO GONZALEZ,MARTIN | Address on file |
| Partic_48278 | ROSADO GONZALEZ,MAURA Y | Address on file |
| Partic_48279 | ROSADO GONZALEZ,NANCY | Address on file |
| Partic_48280 | ROSADO GONZALEZ,NELSON | Address on file |
| 2357484 | ROSADO GONZALEZ,ZORAIDA | Address on file |
| Partic_48281 | ROSADO GRACIA,ANNJANNETTE | Address on file |
| Partic_48282 | ROSADO GREEN,JANICE | Address on file |
| Partic_48283 | ROSADO GUZMAN,JESSICA | Address on file |
| 2420372 | ROSADO GUZMAN,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48284 | ROSADO GUZMAN,REBECCA | Address on file |
| 2365215 | ROSADO HERNANDEZ,CRUZ DEL C | Address on file |
| Partic_48285 | ROSADO HERNANDEZ,EDGARDO | Address on file |
| 2349405 | ROSADO HERNANDEZ,JOSE | Address on file |
| Partic_48286 | ROSADO HERNANDEZ,JOSE E | Address on file |
| Partic_48287 | ROSADO HERNANDEZ,MARANGELIS | Address on file |
| 2405663 | ROSADO HERNANDEZ,MARIA M | Address on file |
| 2409064 | ROSADO HERNANDEZ,MIGDALIA | Address on file |
| Partic_48288 | ROSADO HERNANDEZ,VILMARIS | Address on file |
| 2407824 | ROSADO HERNANDEZ,YOLANDA M | Address on file |
| 2370031 | ROSADO HERRERA,JOSE | Address on file |
| Partic_48289 | ROSADO HERRERA,RUTH E | Address on file |
| Partic_01024 | ROSADO ILLAS,IVETTE | Address on file |
| 2355125 | ROSADO IRIZARRY,CECILIA | Address on file |
| 2368480 | ROSADO JIMENEZ,ANTONIA | Address on file |
| Partic_48290 | ROSADO JIMENEZ,JANET | Address on file |
| 2402839 | ROSADO JIMENEZ,LUZ M | Address on file |
| Partic_48291 | ROSADO JIMENEZ,SONIA | Address on file |
| Partic_48292 | ROSADO JOGLAR,HEIDEE | Address on file |
| Partic_48293 | ROSADO JUSTINIANO,DOLORES | Address on file |
| Partic_48294 | ROSADO LA TORRE,ANGELA M | Address on file |
| Partic_48295 | ROSADO LA TORRE,GABRIEL I | Address on file |
| 2363830 | ROSADO LABOY,ELEUTERIO | Address on file |
| 2416886 | ROSADO LAMBARRI,IMELDA | Address on file |
| 2408914 | ROSADO LAUREANO,CARMEN A | Address on file |
| Partic_48296 | ROSADO LICIAGA,MILTON | Address on file |
| 2410278 | ROSADO LOIZ,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48297 | ROSADO LOPEZ,AWILDA | Address on file |
| Partic_48298 | ROSADO LOPEZ,BRIANNIE M | Address on file |
| 2366731 | ROSADO LOPEZ,DORCAS | Address on file |
| Partic_48299 | ROSADO LOPEZ,GLADYS | Address on file |
| 2402781 | ROSADO LOPEZ,KETTY | Address on file |
| 2362130 | ROSADO LOPEZ,LYDIA E | Address on file |
| Partic_48300 | ROSADO LOPEZ,MARIA DE L | Address on file |
| Partic_48301 | ROSADO LOPEZ,MYRNA | Address on file |
| 2354315 | ROSADO LOPEZ,MYRNA L | Address on file |
| Partic_48302 | ROSADO LOPEZ,PEDRO L | Address on file |
| Partic_48303 | ROSADO LOPEZ,TERESA M | Address on file |
| 2415469 | ROSADO LORENZO,JUDITH | Address on file |
| Partic_48304 | ROSADO LOZADA,BRENDA | Address on file |
| Partic_48305 | ROSADO LOZADA,CARMEN E | Address on file |
| 2419717 | ROSADO LOZADA,MARIA C | Address on file |
| Partic_48306 | ROSADO LOZADA,MARTA E | Address on file |
| Partic_48307 | ROSADO LOZANO,JANET | Address on file |
| Partic_48308 | ROSADO LUCIANO,LYDIA E | Address on file |
| Partic_48309 | ROSADO LUCIANO,XIOMARA | Address on file |
| Partic_48310 | ROSADO LUGARO,LYMARI | Address on file |
| 2366628 | ROSADO LUNA,EDGAR | Address on file |
| 2350442 | ROSADO LUNA,NELIDA | Address on file |
| Partic_48311 | ROSADO MADERA,JULIO A | Address on file |
| Partic_48312 | ROSADO MALDONADO,ADA N | Address on file |
| Partic_48313 | ROSADO MALDONADO,AMARYLIS | Address on file |
| 2404293 | ROSADO MALDONADO,ANA R | Address on file |
| 2417643 | ROSADO MALDONADO,HELEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48314 | ROSADO MALDONADO,JOMARIS | Address on file |
| 2368670 | ROSADO MALDONADO,JOSE A | Address on file |
| Partic_48315 | ROSADO MALDONADO,JOSE A | Address on file |
| 2408682 | ROSADO MALDONADO,MARIA T | Address on file |
| 2358765 | ROSADO MALDONADO,MARIBEL | Address on file |
| 2411420 | ROSADO MALDONADO,MARINA | Address on file |
| 2403542 | ROSADO MALDONADO,NORMA | Address on file |
| Partic_48316 | ROSADO MALDONADO,RAMON V | Address on file |
| 2399859 | ROSADO MALDONADO,VIOLETA | Address on file |
| 2403591 | ROSADO MALPICA,JACINTO | Address on file |
| 2359404 | ROSADO MANFREDI,ZAIDA | Address on file |
| 2370455 | ROSADO MANFREDY,MARIA T | Address on file |
| Partic_48317 | ROSADO MANZANET,CARMEN A | Address on file |
| 2404018 | ROSADO MANZANET,IRIS B | Address on file |
| 2362416 | ROSADO MANZANO,MARIA C | Address on file |
| Partic_48318 | ROSADO MARQUEZ,EDGARDO | Address on file |
| 2405658 | ROSADO MARQUEZ,SONIA M | Address on file |
| Partic_48319 | ROSADO MARRERO,ANGELA | Address on file |
| 2354255 | ROSADO MARRERO,EVA | Address on file |
| 2361805 | ROSADO MARRERO,RAMON L | Address on file |
| Partic_48320 | ROSADO MARTINEZ,CARMEN L | Address on file |
| Partic_48321 | ROSADO MARTINEZ,EDWIN | Address on file |
| Partic_48322 | ROSADO MARTINEZ,JOHANNA | Address on file |
| Partic_48323 | ROSADO MARTINEZ,JUAN C | Address on file |
| Partic_48324 | ROSADO MARTINEZ,KATIA | Address on file |
| Partic_48325 | ROSADO MARTINEZ,LUCAS E | Address on file |
| 2400635 | ROSADO MARTINEZ,LUIS O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363180 | ROSADO MARTINEZ,LUZ E | Address on file |
| 2417958 | ROSADO MARTINEZ,MARIA | Address on file |
| Partic_48326 | ROSADO MARTINEZ,ROLANDO | Address on file |
| Partic_48327 | ROSADO MARTINEZ,RUBEN | Address on file |
| 2369965 | ROSADO MARTINEZ,SARA M | Address on file |
| Partic_48328 | ROSADO MARTINEZ,SHARIEL | Address on file |
| Partic_48329 | ROSADO MEDINA,LUIS J | Address on file |
| Partic_48330 | ROSADO MEDINA,MARIA R | Address on file |
| 2414953 | ROSADO MELENDEZ,JOSE H | Address on file |
| Partic_48331 | ROSADO MELENDEZ,MONICA | Address on file |
| 2403418 | ROSADO MELENDEZ,RAFAEL | Address on file |
| Partic_48332 | ROSADO MENDEZ,LUDIN Y | Address on file |
| Partic_48333 | ROSADO MENDEZ,LUZ E | Address on file |
| Partic_48334 | ROSADO MENDEZ,MARICSA | Address on file |
| Partic_48335 | ROSADO MENDEZ,STEVE | Address on file |
| Partic_48336 | ROSADO MENDEZ,VANESSA | Address on file |
| Partic_48337 | ROSADO MERCADO,LEROY | Address on file |
| 2421207 | ROSADO MERCADO,WANDA I | Address on file |
| Partic_48338 | ROSADO MERCADO,WOLKYRIA | Address on file |
| Partic_48339 | ROSADO MERCED,MIGDALIA | Address on file |
| 2361570 | ROSADO MEZA,CARMEN E | Address on file |
| Partic_48340 | ROSADO MILAN,ORLANDO R | Address on file |
| Partic_48341 | ROSADO MILLAN,ARELIS | Address on file |
| 2401269 | ROSADO MOLINA,MIRNA L | Address on file |
| 2405004 | ROSADO MONTANO,INES M | Address on file |
| 2407048 | ROSADO MORA,CARMEN | Address on file |
| 2409839 | ROSADO MORA,OLGA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00239 | ROSADO MORALES, SARAH Y | Address on file |
| Partic_48342 | ROSADO MORALES,ARACELIS | Address on file |
| 2422781 | ROSADO MORALES,AYMEE DEL C | Address on file |
| 2364800 | ROSADO MORALES,BLANCA | Address on file |
| Partic_48343 | ROSADO MORALES,ELIZABETH | Address on file |
| Partic_48344 | ROSADO MORALES,EUNICE | Address on file |
| Partic_48345 | ROSADO MORALES,IVELISSE | Address on file |
| Partic_48346 | ROSADO MORALES,JANAIRI | Address on file |
| Partic_48347 | ROSADO MORALES,MARIA I | Address on file |
| Partic_48348 | ROSADO MORALES,NANCY | Address on file |
| 2412033 | ROSADO MORALES,RAMON | Address on file |
| 2355889 | ROSADO MORALES,TOMASITA | Address on file |
| 2409494 | ROSADO MORALES,ZULMA DEL P | Address on file |
| Partic_48349 | ROSADO MOURA,JOSE R | Address on file |
| Partic_48350 | ROSADO MUNET,VERONICA | Address on file |
| 2421206 | ROSADO MUNIZ,CYNTHIA | Address on file |
| Partic_48351 | ROSADO MUNIZ,SONIA | Address on file |
| Partic_48352 | ROSADO MUNOZ,ALMA I | Address on file |
| 2361922 | ROSADO MUNOZ,GLADYS | Address on file |
| Partic_48353 | ROSADO MUNOZ,NYDIA I | Address on file |
| 2419964 | ROSADO MUNOZ,ROSAURA | Address on file |
| 2355438 | ROSADO NEGRON,JUAN | Address on file |
| Partic_48354 | ROSADO NEGRON,LUISA E | Address on file |
| 2417893 | ROSADO NEVAREZ,BLANCA | Address on file |
| 2360474 | ROSADO NIEVES,ANA L | Address on file |
| Partic_48355 | ROSADO NIEVES,DANNY | Address on file |
| Partic_48356 | ROSADO NIEVES,FRANKLIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48357 | ROSADO NIEVES,MARIA D | Address on file |
| Partic_48358 | ROSADO NIEVES,NILKA | Address on file |
| 2418034 | ROSADO NIEVES,NORMA I | Address on file |
| Partic_48359 | ROSADO NORIEGA,LILIAN | Address on file |
| 2403809 | ROSADO NUNEZ,EDWIN | Address on file |
| Partic_48360 | ROSADO NUNEZ,RUBEN | Address on file |
| Partic_48361 | ROSADO O VELEZ,TERESA | Address on file |
| Partic_48362 | ROSADO OCASIO,ALFREDO | Address on file |
| 2353005 | ROSADO OCASIO,DIANA M | Address on file |
| Partic_48363 | ROSADO OCASIO,DIANA M | Address on file |
| 2419492 | ROSADO OCASIO,MYRIAM M | Address on file |
| 2416192 | ROSADO OLAVARRIA,CARMEN L | Address on file |
| Partic_48364 | ROSADO OLIVERAS,DIAHANA | Address on file |
| Partic_48365 | ROSADO ORTIZ,ALBERT | Address on file |
| 2415614 | ROSADO ORTIZ,ANA L | Address on file |
| Partic_48366 | ROSADO ORTIZ,ANA M | Address on file |
| Partic_48367 | ROSADO ORTIZ,CARLOS | Address on file |
| Partic_48368 | ROSADO ORTIZ,CYNTHIA M | Address on file |
| 2361084 | ROSADO ORTIZ,ELEONOR | Address on file |
| 2359873 | ROSADO ORTIZ,EUGENIO | Address on file |
| 2367035 | ROSADO ORTIZ,EVELYN | Address on file |
| 2421353 | ROSADO ORTIZ,HILDA | Address on file |
| Partic_48369 | ROSADO ORTIZ,LINETTE | Address on file |
| Partic_48370 | ROSADO ORTIZ,LORNALIZ | Address on file |
| 2359432 | ROSADO ORTIZ,MARCOS | Address on file |
| Partic_48371 | ROSADO ORTIZ,MARGIE | Address on file |
| Partic_48372 | ROSADO ORTIZ,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360865 | ROSADO ORTIZ,ROSA E | Address on file |
| Partic_48373 | ROSADO OSORIO,DAGMAR E | Address on file |
| 2412719 | ROSADO OSORIO,ELENA | Address on file |
| 2419903 | ROSADO OSORIO,MIGUELINA | Address on file |
| 2403058 | ROSADO OSORIO,RAQUEL | Address on file |
| 2409967 | ROSADO OSORIO,YAZMIN | Address on file |
| Partic_48374 | ROSADO OTERO,JESENIA I | Address on file |
| 2360038 | ROSADO OTERO,MARGARITA | Address on file |
| Partic_48375 | ROSADO OYOLA,BETZAIDA | Address on file |
| 2354781 | ROSADO PABON,DORA I | Address on file |
| Partic_48376 | ROSADO PABON,JOSHUA | Address on file |
| 2406058 | ROSADO PACHECO,ANA M | Address on file |
| 2418333 | ROSADO PADILLA,AMARALIS | Address on file |
| Partic_48377 | ROSADO PADILLA,AMARALIS | Address on file |
| Partic_48378 | ROSADO PAGAN,ANA R | Address on file |
| 2358571 | ROSADO PAGAN,ANTONIO | Address on file |
| Partic_48379 | ROSADO PAGAN,DORA I | Address on file |
| Partic_48380 | ROSADO PAGAN,MARIELLY | Address on file |
| Partic_48381 | ROSADO PANTOJA,BETZAIDA | Address on file |
| 2407058 | ROSADO PANTOJA,HAYDEE | Address on file |
| Partic_48382 | ROSADO PANTOJA,MODESTO | Address on file |
| 2366514 | ROSADO PANTOJA,NORMA | Address on file |
| 2364881 | ROSADO PANTOJA,PAULA | Address on file |
| 2368257 | ROSADO PANTOJA,SARA | Address on file |
| Partic_48383 | ROSADO PELLOT,MARIA A | Address on file |
| Partic_48384 | ROSADO PELLOT,VANESSA | Address on file |
| 2408838 | ROSADO PEREZ,ADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409091 | ROSADO PEREZ,ANGEL D | Address on file |
| Partic_48385 | ROSADO PEREZ,GENESIS | Address on file |
| Partic_48386 | ROSADO PEREZ,MAYRA | Address on file |
| Partic_48387 | ROSADO PEREZ,RICARDO | Address on file |
| 2414574 | ROSADO PEREZ,WALESKA | Address on file |
| 2421384 | ROSADO PEREZ,YOLANDA | Address on file |
| Retir_00415 | ROSADO PIETRI, AIXA | Address on file |
| 2360465 | ROSADO PINET,MARIA M | Address on file |
| Partic_48388 | ROSADO POMALES,OMAYRA | Address on file |
| 2421897 | ROSADO PRATTS,MARITZA DE L | Address on file |
| Partic_48389 | ROSADO QUILES,CARMEN L | Address on file |
| 2362917 | ROSADO QUINONES,AIDA I | Address on file |
| Partic_48390 | ROSADO QUINONES,AIDA I | Address on file |
| 2367231 | ROSADO QUINONES,CARMEN L | Address on file |
| Partic_48391 | ROSADO QUINONES,FRANCES M | Address on file |
| 2412396 | ROSADO QUINONES,IVETTE | Address on file |
| Partic_48392 | ROSADO QUINONES,LUZ V | Address on file |
| Partic_48393 | ROSADO QUINONES,MIGDALIA | Address on file |
| Partic_48394 | ROSADO QUINONES,NAIDA J | Address on file |
| Partic_48395 | ROSADO RAMIREZ,MARIBEL | Address on file |
| Partic_48396 | ROSADO RAMOS,ANABEL | Address on file |
| 2351063 | ROSADO RAMOS,CARMEN J | Address on file |
| Partic_48397 | ROSADO RAMOS,ERICK | Address on file |
| Partic_48398 | ROSADO RAMOS,IDELMIS | Address on file |
| Partic_48399 | ROSADO RAMOS,JOSE A | Address on file |
| Partic_48400 | ROSADO RAMOS,MARKOS | Address on file |
| Partic_48401 | ROSADO RAMOS,NOHEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48402 | ROSADO RAMOS,ONIEL A | Address on file |
| 2355220 | ROSADO RAMOS,TEOFILA | Address on file |
| Partic_48403 | ROSADO REYES,ADLIN M | Address on file |
| Partic_48404 | ROSADO REYES,GRISELLE | Address on file |
| 2356264 | ROSADO REYES,ISABEL | Address on file |
| Partic_48405 | ROSADO REYES,MIRIAM | Address on file |
| Partic_48406 | ROSADO REYES,NILDA M | Address on file |
| Partic_48407 | ROSADO RIOS,AUREA I | Address on file |
| 2366105 | ROSADO RIOS,EULALIA M | Address on file |
| 2353677 | ROSADO RIOS,MARIA E | Address on file |
| Partic_48408 | ROSADO RIOS,TERESA O | Address on file |
| 2352652 | ROSADO RIVERA,AIDA I | Address on file |
| 2368129 | ROSADO RIVERA,AIDA I | Address on file |
| Partic_00336 | ROSADO RIVERA,AIDA I | Address on file |
| Partic_48409 | ROSADO RIVERA,AIDALISSE | Address on file |
| 2358595 | ROSADO RIVERA,ANA MARIA | Address on file |
| 2414647 | ROSADO RIVERA,ARLEEN | Address on file |
| Partic_48410 | ROSADO RIVERA,BEATRIZ | Address on file |
| Partic_48411 | ROSADO RIVERA,BETHZAIDA | Address on file |
| Partic_48412 | ROSADO RIVERA,CHRISTIAN M | Address on file |
| 2359335 | ROSADO RIVERA,CRUZ M | Address on file |
| Partic_48413 | ROSADO RIVERA,EDDA | Address on file |
| Partic_48414 | ROSADO RIVERA,EDGARDO | Address on file |
| 2367068 | ROSADO RIVERA,EDITH | Address on file |
| Partic_48415 | ROSADO RIVERA,EVELISSE | Address on file |
| Partic_00417 | ROSADO RIVERA,EVELYN | Address on file |
| Partic_48416 | ROSADO RIVERA,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400262 | ROSADO RIVERA,GLORIA E | Address on file |
| Partic_48417 | ROSADO RIVERA,IVAN A | Address on file |
| Partic_48418 | ROSADO RIVERA,JAIME D | Address on file |
| Partic_48419 | ROSADO RIVERA,JEANNIE E | Address on file |
| 2360796 | ROSADO RIVERA,JOSE A | Address on file |
| Partic_48420 | ROSADO RIVERA,JOSUE | Address on file |
| 2420496 | ROSADO RIVERA,JUANA | Address on file |
| Partic_48421 | ROSADO RIVERA,LISSET | Address on file |
| Partic_48422 | ROSADO RIVERA,LIZBETH M | Address on file |
| 2409195 | ROSADO RIVERA,LUCILA | Address on file |
| Partic_48423 | ROSADO RIVERA,LUIS A | Address on file |
| Partic_48424 | ROSADO RIVERA,LUZ M | Address on file |
| Partic_48425 | ROSADO RIVERA,LYMARIS | Address on file |
| 2407661 | ROSADO RIVERA,MARIA M | Address on file |
| 2413135 | ROSADO RIVERA,MARTHA I | Address on file |
| Partic_48426 | ROSADO RIVERA,MARY C | Address on file |
| Partic_48427 | ROSADO RIVERA,MAYRA T | Address on file |
| Partic_48428 | ROSADO RIVERA,MICHELLE A | Address on file |
| 2363562 | ROSADO RIVERA,MIGDALIA | Address on file |
| 2360128 | ROSADO RIVERA,NANCY I | Address on file |
| 2400692 | ROSADO RIVERA,NELIDA | Address on file |
| Partic_48429 | ROSADO RIVERA,NESHMARIE | Address on file |
| 2403971 | ROSADO RIVERA,OLGA M | Address on file |
| 2353627 | ROSADO RIVERA,PROVIDENCIA | Address on file |
| 2351317 | ROSADO RIVERA,ROSA M | Address on file |
| 2356644 | ROSADO RIVERA,SANDRA | Address on file |
| Partic_48430 | ROSADO RIVERA,SONIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48431 | ROSADO RIVERA,VICENTE | Address on file |
| Partic_48432 | ROSADO RIVERA,YADIRA | Address on file |
| Partic_48433 | ROSADO RIVERA,YASHIRA | Address on file |
| Partic_48434 | ROSADO RODRIGUEZ,ABIGAIL | Address on file |
| Partic_48435 | ROSADO RODRIGUEZ,ALEXANDRA | Address on file |
| 2353576 | ROSADO RODRIGUEZ,ANTONIO | Address on file |
| 2362786 | ROSADO RODRIGUEZ,CATALINO | Address on file |
| Partic_48436 | ROSADO RODRIGUEZ,DORA M | Address on file |
| 2405855 | ROSADO RODRIGUEZ,EDDIE | Address on file |
| 2420262 | ROSADO RODRIGUEZ,FELIX A | Address on file |
| Partic_48437 | ROSADO RODRIGUEZ,ILEANA | Address on file |
| 2401896 | ROSADO RODRIGUEZ,IRVING | Address on file |
| 2351797 | ROSADO RODRIGUEZ,ISABEL | Address on file |
| Partic_48438 | ROSADO RODRIGUEZ,JESSIKA A | Address on file |
| 2363585 | ROSADO RODRIGUEZ,JOSE A | Address on file |
| Partic_48439 | ROSADO RODRIGUEZ,JOSE J | Address on file |
| Partic_48440 | ROSADO RODRIGUEZ,KAYLA DEL MA | Address on file |
| 2406497 | ROSADO RODRIGUEZ,MADELINE | Address on file |
| 2352565 | ROSADO RODRIGUEZ,MARGARITA | Address on file |
| 2412808 | ROSADO RODRIGUEZ,MARIA A | Address on file |
| 2418737 | ROSADO RODRIGUEZ,MARIA DEL P | Address on file |
| 2348423 | ROSADO RODRIGUEZ,MARIA M | Address on file |
| 2358786 | ROSADO RODRIGUEZ,MARIA T | Address on file |
| Partic_48441 | ROSADO RODRIGUEZ,MARISOL | Address on file |
| Partic_48442 | ROSADO RODRIGUEZ,NANCY | Address on file |
| 2356426 | ROSADO RODRIGUEZ,OLGA I | Address on file |
| Partic_48443 | ROSADO RODRIGUEZ,OLGA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48444 | ROSADO RODRIGUEZ,RAUL L | Address on file |
| Partic_48445 | ROSADO RODRIGUEZ,REYNALDO R | Address on file |
| Partic_48446 | ROSADO RODRIGUEZ,ROSA | Address on file |
| Partic_48447 | ROSADO RODRIGUEZ,ROSA I | Address on file |
| Partic_48448 | ROSADO RODRIGUEZ,SANDRA C | Address on file |
| 2406986 | ROSADO RODRIGUEZ,SARA | Address on file |
| Partic_48449 | ROSADO RODRIGUEZ,SHEILA N | Address on file |
| 2368588 | ROSADO RODRIGUEZ,SOL E | Address on file |
| 2363555 | ROSADO RODRIGUEZ,WALDEMAR | Address on file |
| Partic_48450 | ROSADO ROJAS,IRIS | Address on file |
| 2403267 | ROSADO ROJAS,WANDA I | Address on file |
| Partic_48451 | ROSADO ROLON,KARINA M | Address on file |
| 2358587 | ROSADO ROMAN,ANA R | Address on file |
| Partic_48452 | ROSADO ROMAN,CARMEN V | Address on file |
| Partic_48453 | ROSADO ROMAN,KIOMARA | Address on file |
| Partic_48454 | ROSADO ROMAN,PAULA | Address on file |
| 2360367 | ROSADO ROMAN,VICTOR M | Address on file |
| Partic_48455 | ROSADO ROMAN,WILBERTO | Address on file |
| 2416637 | ROSADO ROMERO,MARTA | Address on file |
| Partic_48456 | ROSADO RONDON,LISBETH | Address on file |
| Partic_48457 | ROSADO RONDON,MARTHA | Address on file |
| Partic_48458 | ROSADO ROSADO,AIXA A | Address on file |
| 2369945 | ROSADO ROSADO,ANA | Address on file |
| Partic_48459 | ROSADO ROSADO,ANA L | Address on file |
| Partic_48460 | ROSADO ROSADO,EFREN | Address on file |
| Partic_48461 | ROSADO ROSADO,GLORIA E | Address on file |
| 2419019 | ROSADO ROSADO,IRMA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48462 | ROSADO ROSADO,JOSUE | Address on file |
| 2408715 | ROSADO ROSADO,MANUEL | Address on file |
| 2423090 | ROSADO ROSADO,MIGDALIA | Address on file |
| Partic_48463 | ROSADO ROSADO,NESTOR | Address on file |
| Partic_48464 | ROSADO ROSADO,ROSA | Address on file |
| Partic_48465 | ROSADO ROSADO,ROSALYN | Address on file |
| 2401716 | ROSADO ROSADO,VALENTIN | Address on file |
| 2405985 | ROSADO ROSARIO,JOSE E | Address on file |
| Partic_48466 | ROSADO ROSARIO,MARISOL | Address on file |
| 2422047 | ROSADO ROSARIO,MAYDA | Address on file |
| 2356673 | ROSADO ROSARIO,RAMONA | Address on file |
| Partic_48467 | ROSADO ROSARIO,SILVIA | Address on file |
| Partic_48468 | ROSADO ROSAS,ABRAHAM | Address on file |
| 2415242 | ROSADO RUIZ,CARLOS M | Address on file |
| 2365546 | ROSADO RUIZ,LUIS | Address on file |
| 2368281 | ROSADO RUIZ,MARIA L | Address on file |
| 2349974 | ROSADO RUIZ,ORPHA | Address on file |
| 2358198 | ROSADO SAAVEDRA,MARIA | Address on file |
| Partic_48469 | ROSADO SAN JUAN,MARIA D | Address on file |
| 2369464 | ROSADO SANABRIA,NOEL | Address on file |
| Partic_48470 | ROSADO SANCHEZ,AIDA I | Address on file |
| Partic_48471 | ROSADO SANCHEZ,EMILY | Address on file |
| 2355820 | ROSADO SANCHEZ,ESTHER M | Address on file |
| Partic_48472 | ROSADO SANCHEZ,HUMBERTO J | Address on file |
| Partic_48473 | ROSADO SANCHEZ,JOSE E | Address on file |
| 2366605 | ROSADO SANCHEZ,JOSE M | Address on file |
| Partic_48474 | ROSADO SANCHEZ,LIZBETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48475 | ROSADO SANCHEZ,MILDRED | Address on file |
| Partic_48476 | ROSADO SANCHEZ,PABLO E | Address on file |
| Partic_48477 | ROSADO SANCHEZ,VICKY | Address on file |
| Partic_48478 | ROSADO SANCHEZ,WALDEMAR | Address on file |
| Partic_48479 | ROSADO SANCHEZ,YANIRA | Address on file |
| Partic_48480 | ROSADO SANTANA,ENRIQUE | Address on file |
| Partic_48481 | ROSADO SANTANA,JOHANNA | Address on file |
| 2409109 | ROSADO SANTANA,LOIDA E | Address on file |
| 2409803 | ROSADO SANTANA,MARIANO | Address on file |
| 2417400 | ROSADO SANTANA,ROBERTO | Address on file |
| Partic_48482 | ROSADO SANTIAGO,ADA L | Address on file |
| 2402348 | ROSADO SANTIAGO,ANA W. | Address on file |
| Partic_48483 | ROSADO SANTIAGO,DIANA I | Address on file |
| 2413085 | ROSADO SANTIAGO,EDNA | Address on file |
| 2411517 | ROSADO SANTIAGO,EDWIN J | Address on file |
| Partic_48484 | ROSADO SANTIAGO,JOSE O | Address on file |
| Partic_48485 | ROSADO SANTIAGO,LUZ M | Address on file |
| Partic_48486 | ROSADO SANTIAGO,MARIA | Address on file |
| 2416173 | ROSADO SANTIAGO,MARIA DE LOS A | Address on file |
| 2404726 | ROSADO SANTIAGO,NORMA | Address on file |
| Partic_48487 | ROSADO SANTIAGO,ROSAURA D | Address on file |
| Partic_48488 | ROSADO SANTIAGO,XIOMARA | Address on file |
| 2413977 | ROSADO SANTOS,CARMEN M | Address on file |
| Partic_48489 | ROSADO SANTOS,IRIS V | Address on file |
| Partic_48490 | ROSADO SANTOS,JACQUELINE | Address on file |
| Partic_48491 | ROSADO SANTOS,MARANGELY | Address on file |
| Partic_48492 | ROSADO SANTOS,VILMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48493 | ROSADO SEGUINOT,LISANDRA | Address on file |
| 2355495 | ROSADO SELLAS,HILDA | Address on file |
| 2414526 | ROSADO SEPULVEDA,JUAN A | Address on file |
| Partic_48494 | ROSADO SEPULVEDA,MADELINE | Address on file |
| 2401729 | ROSADO SERRANO,MARIA C | Address on file |
| Partic_48495 | ROSADO SERRANO,RICARDO | Address on file |
| 2356919 | ROSADO SERRANO,ZAIDA M | Address on file |
| Partic_48496 | ROSADO SOTO,ELSIE R | Address on file |
| Partic_48497 | ROSADO SOTO,JOANMARIE | Address on file |
| Partic_48498 | ROSADO SOTO,JOSE R | Address on file |
| 2402844 | ROSADO SOTO,LUZ V | Address on file |
| Partic_48499 | ROSADO SOTO,MADELINE | Address on file |
| 2362303 | ROSADO SOTO,MARIA M | Address on file |
| Partic_48500 | ROSADO SOTO,MARIA V | Address on file |
| Partic_48501 | ROSADO SOTO,MARILYN | Address on file |
| Partic_48502 | ROSADO SOTO,MAXIMINO | Address on file |
| 2363399 | ROSADO SOTO,MIGUEL A | Address on file |
| Partic_48503 | ROSADO SOTO,OLGA L | Address on file |
| Partic_48504 | ROSADO SOTO,ROSALINA | Address on file |
| 2355646 | ROSADO TAVAREZ,GLORIA E | Address on file |
| Partic_48505 | ROSADO TIRADO,IRIS D | Address on file |
| 2351734 | ROSADO TIRADO,JOSEFINA | Address on file |
| Partic_48506 | ROSADO TIRADO,JOSIEL | Address on file |
| Partic_48507 | ROSADO TIRADO,WILDIENETTE | Address on file |
| Partic_48508 | ROSADO TOLLINCHI,ILIAN S | Address on file |
| Partic_48509 | ROSADO TORRES,AGLAET | Address on file |
| 2362593 | ROSADO TORRES,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48510 | ROSADO TORRES,CARLOS J | Address on file |
| Partic_48511 | ROSADO TORRES,CLARIBEL | Address on file |
| 2421254 | ROSADO TORRES,ENID | Address on file |
| 2408869 | ROSADO TORRES,HAYDEE | Address on file |
| Partic_00357 | ROSADO TORRES,JASMINE | Address on file |
| Partic_48512 | ROSADO TORRES,LORNA T | Address on file |
| Partic_48513 | ROSADO TORRES,LUZ A | Address on file |
| 2400835 | ROSADO TORRES,OLGA | Address on file |
| Partic_48514 | ROSADO TORRES,WANDA | Address on file |
| Partic_48515 | ROSADO TORRES,YANIRA J | Address on file |
| Partic_48516 | ROSADO TRENCHE,MARIA A | Address on file |
| Partic_48517 | ROSADO VALDES,JENNIFER M | Address on file |
| 2410702 | ROSADO VALENTIN,ADA L | Address on file |
| Partic_48518 | ROSADO VALENTIN,FRANCISCO | Address on file |
| 2422661 | ROSADO VALENTIN,MARIBEL | Address on file |
| Partic_48519 | ROSADO VALENTIN,MINITSA | Address on file |
| 2353564 | ROSADO VALENTIN,PEDRO J | Address on file |
| 2353903 | ROSADO VALLE,ABIGAIL | Address on file |
| 2362045 | ROSADO VARGAS,MILAGROS | Address on file |
| 2361625 | ROSADO VAZQUEZ,CARMEN N | Address on file |
| 2369515 | ROSADO VAZQUEZ,FRANCISCA | Address on file |
| Partic_48520 | ROSADO VAZQUEZ,GLORIA M | Address on file |
| Partic_48521 | ROSADO VAZQUEZ,JACQUELINE | Address on file |
| 2352935 | ROSADO VAZQUEZ,JESUS | Address on file |
| 2350485 | ROSADO VAZQUEZ,JOSE A | Address on file |
| 2362618 | ROSADO VAZQUEZ,JOSUE | Address on file |
| Partic_48522 | ROSADO VAZQUEZ,JULIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48523 | ROSADO VAZQUEZ,MARIA I | Address on file |
| 2403053 | ROSADO VAZQUEZ,NILDA | Address on file |
| 2403791 | ROSADO VAZQUEZ,NORMA DEL C | Address on file |
| Partic_48524 | ROSADO VAZQUEZ,XAVIER A | Address on file |
| Partic_48525 | ROSADO VEGA,ANTHONY | Address on file |
| Partic_48526 | ROSADO VEGA,CARMEN Z | Address on file |
| 2420678 | ROSADO VEGA,GUILLERMO | Address on file |
| 2422244 | ROSADO VEGA,ISMAEL | Address on file |
| Partic_48527 | ROSADO VEGA,NURIS L | Address on file |
| Partic_48528 | ROSADO VELAZQUEZ,CHRISTIAN E | Address on file |
| Partic_48529 | ROSADO VELAZQUEZ,MARIA I | Address on file |
| 2366575 | ROSADO VELENTIN,CARMEN M | Address on file |
| Partic_48530 | ROSADO VELEZ,ANTONIO | Address on file |
| Partic_48531 | ROSADO VELEZ,FRANCHESKA | Address on file |
| Partic_00271 | ROSADO VELEZ,LESBIA | Address on file |
| 2367633 | ROSADO VELEZ,OTILIO | Address on file |
| 2367350 | ROSADO VICENTY,NORA | Address on file |
| Partic_48532 | ROSADO VILLAFANE,JOHANNA | Address on file |
| Partic_48533 | ROSADO VIRELLA,GLORIA E | Address on file |
| Partic_48534 | ROSADO VIRELLA,WILLIAM | Address on file |
| 2409853 | ROSADO ZAMBRANA,VILMA I | Address on file |
| Partic_48535 | ROSADO ZAMORA,AGNES M | Address on file |
| Partic_48536 | ROSADO ZAPATA,YANIDZA A | Address on file |
| Partic_48537 | ROSADO ZAYAS,JOSHUA R | Address on file |
| Partic_48538 | ROSADO ZAYAS,SHERLY | Address on file |
| 2408657 | ROSADO,ELIZABETH | Address on file |
| 2502685 | ROSAEL  CEDENO FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2495062 | ROSAEL  COLON PENALBERT | Address on file |
| 2492702 | ROSAEL  FERRER CAMACHO | Address on file |
| 2499411 | ROSAEL  RIVERA RIOS | Address on file |
| 2494479 | ROSAEL  VARGAS QUINONES | Address on file |
| 2487810 | ROSAIDA  FIGUEROA CRUZ | Address on file |
| 2493534 | ROSAIDA  MORALES CLEMENTE | Address on file |
| 2476539 | ROSALBA  COLON RIVERA | Address on file |
| 2479503 | ROSALBA  MARRERO MELENDEZ | Address on file |
| 2484239 | ROSALBA  OTERO ORTIZ | Address on file |
| 2495502 | ROSALBA  SERRANO RODRIGUEZ | Address on file |
| 2497517 | ROSALBA  VELEZ PIZARRO | Address on file |
| Partic_48539 | ROSALBA ASSAF,SUAREZ | Address on file |
| 2507216 | ROSALEE  PEREZ OSORIO | Address on file |
| 2491793 | ROSALES  IRIZARRY LOPEZ | Address on file |
| Partic_48540 | ROSALES CARRILLO,RAUL | Address on file |
| Partic_48541 | ROSALES GUZMAN,IVELISSE | Address on file |
| Partic_48542 | ROSALES GUZMAN,LISBETH | Address on file |
| Partic_48543 | ROSALES GUZMAN,MARITZA P | Address on file |
| 2487305 | ROSALIA  ALVAREZ RIOS | Address on file |
| 2498920 | ROSALIA  COSS NUNEZ | Address on file |
| 2481703 | ROSALIA  DIAZ GOMEZ | Address on file |
| 2491917 | ROSALIA  FELICIANO CRESPO | Address on file |
| 2498318 | ROSALIA  JUARBE CORCHADO | Address on file |
| 2500613 | ROSALIA  MONTANEZ FIGUEROA | Address on file |
| 2481793 | ROSALIA  MORA GONZALEZ | Address on file |
| 2482633 | ROSALIA  RIVERA MOLINA | Address on file |
| 2504388 | ROSALIA  ROSARIO JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481082 | ROSALIA  ROSARIO RIVAS | Address on file |
| 2498526 | ROSALIA  RUIZ HERNANDEZ | Address on file |
| 2490972 | ROSALIA  SANTANA ROSARIO | Address on file |
| 2494756 | ROSALIA  TORRES CRESPO | Address on file |
| 2494400 | ROSALIA  TORRES MARTINEZ | Address on file |
| 2480712 | ROSALID  CRUZ AYALA | Address on file |
| 2473071 | ROSALIE  DIAZ HERNANDEZ | Address on file |
| 2472550 | ROSALIE  PEDROGO CORREA | Address on file |
| 2490341 | ROSALIE  RODRIGUEZ VELAZQUEZ | Address on file |
| 2491103 | ROSALIE  ROLDAN DAVILA | Address on file |
| 2495889 | ROSALIE  SOTO ADAMES | Address on file |
| 2505467 | ROSALIN  CARDONA CASTRO | Address on file |
| 2506315 | ROSALIN  COLON ORTIZ | Address on file |
| 2487736 | ROSALINA  COLON RIVERA | Address on file |
| 2474699 | ROSALINA  MALAVE SANCHEZ | Address on file |
| 2497816 | ROSALINA  RIVERA MOLINA | Address on file |
| 2478174 | ROSALINA  ROSADO SOTO | Address on file |
| 2496470 | ROSALINA  SANTIAGO REYES | Address on file |
| 2471097 | Rosalina Santana Rios | Address on file |
| 2494867 | ROSALIND  ESTEVEZ DE CHOUDENS | Address on file |
| 2486071 | ROSALIND  QUINONES CRUZ | Address on file |
| 2497275 | ROSALIND  SOSA RODRIGUEZ | Address on file |
| 2485489 | ROSALIND M NOGUERAS TERRON | Address on file |
| 2473791 | ROSALINDA  ACOSTA VELEZ | Address on file |
| 2478029 | ROSALINDA  RIVERA MATOS | Address on file |
| 2473248 | ROSALINDA  RIVERA MONTANEZ | Address on file |
| 2495277 | ROSALINDA  SOTO TOLEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471204 | Rosalinda Ruiz Ruperto | Address on file |
| 2484552 | ROSALINE  REYES REYES | Address on file |
| 2485792 | ROSALIS  ORTIZ MONTES | Address on file |
| 2503120 | ROSALIZ  BERRIOS ROSARIO | Address on file |
| 2499278 | ROSALIZ  MORALES MORALES | Address on file |
| 2478299 | ROSALLY  MIRANDA SANTIAGO | Address on file |
| 2492521 | ROSALY  GONZALEZ AROCHO | Address on file |
| 2472898 | ROSALY  ORAMA ECHEVARRIA | Address on file |
| 2476350 | ROSALY  RIVERA RODRIGUEZ | Address on file |
| 2360924 | ROSALY ANTONETTY,CARMEN V | Address on file |
| 2367045 | ROSALY ANTONETTY,LUZ A | Address on file |
| 2405884 | ROSALY GERENA,DIONISIO | Address on file |
| 2405885 | ROSALY GERENA,DORA H | Address on file |
| Partic_48544 | ROSALY MALDONADO,JOSE R | Address on file |
| Partic_48545 | ROSALY MANFREDY,EDGARDO C | Address on file |
| Partic_48546 | ROSALY RODRIGUEZ,RICARDO | Address on file |
| Partic_48547 | ROSALY SAMPOLL,EDGARDO A | Address on file |
| Partic_48548 | ROSALY SANTIAGO,CONSUELO | Address on file |
| Partic_48549 | ROSALY TORRES,AGNES J | Address on file |
| 2506065 | ROSALYN  BERRIOS ORTIZ | Address on file |
| 2506924 | ROSALYN  DE LEON RODRIGUEZ | Address on file |
| 2505011 | ROSALYN  FIGUEROA RIVERA | Address on file |
| 2477285 | ROSALYN  GARCIA CRESPO | Address on file |
| 2506264 | ROSALYN  GONZALEZ RODRIGUEZ | Address on file |
| 2484198 | ROSALYN  LOPEZ VELAZQUEZ | Address on file |
| 2501005 | ROSALYN  MALDONAD PACHECO | Address on file |
| 2473525 | ROSALYN  TORRES AZIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505985 | ROSAMALI  CORTES GONZALEZ | Address on file |
| 2478669 | ROSAMAR  BAUZA OTERO | Address on file |
| 2496526 | ROSAMARIE  MELENDEZ PENA | Address on file |
| 2491894 | ROSANA  CANALES RESTO | Address on file |
| 2487256 | ROSANA  DAVILA VARGAS | Address on file |
| 2497879 | ROSANA  MARTINEZ LARRACUENTE | Address on file |
| 2492315 | ROSANA  NEVAREZ FUENTES | Address on file |
| 2493103 | ROSANA  REYES SANCHEZ | Address on file |
| 2501856 | ROSANA  RIVERA SOLIS | Address on file |
| 2505456 | ROSANA  RODRIGUEZ MORALES | Address on file |
| 2477113 | ROSANELL  BELTRAN MONTES | Address on file |
| 2505295 | ROSANELL  ROSARIO MELENDEZ | Address on file |
| 2506862 | ROSANGELA  OTERO DIAZ | Address on file |
| 2506676 | ROSANGELA  PEREZ NATAL | Address on file |
| 2502414 | ROSANGELES  RIVERA MENDEZ | Address on file |
| 2503733 | ROSANI  LEBRON STOLLE | Address on file |
| 2479430 | ROSANNA  ALAMO VELAZQUEZ | Address on file |
| 2500787 | ROSANNA  AMY ROMAN | Address on file |
| 2481741 | ROSANNA  ORTIZ GARCIA | Address on file |
| 2473308 | ROSANNA  PEREZ HEREDIA | Address on file |
| 2503926 | ROSANNA  POLANCO RAMOS | Address on file |
| 2495426 | ROSANNIE  ALDAHONDO VERA | Address on file |
| 2487175 | ROSANYELIK  BENIQUEZ VALE | Address on file |
| 2493416 | ROSARIO  BUITRAGO RODRIGUEZ | Address on file |
| 2498617 | ROSARIO  GONZALEZ SANTIAGO | Address on file |
| 2477839 | ROSARIO  GUEVAREZ TORRES | Address on file |
| 2484434 | ROSARIO  HERNANDEZ OLIVIERI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499086 | ROSARIO  LEGRAND GARCIA | Address on file |
| Partic_48550 | ROSARIO ,DAMARIS | Address on file |
| Partic_48551 | ROSARIO ,MAGALY | Address on file |
| Partic_48552 | ROSARIO ABREU,SOBEIDA | Address on file |
| Partic_48553 | ROSARIO ACEVEDO,JOSE A | Address on file |
| Partic_48554 | ROSARIO ACOSTA,ESTEBAN | Address on file |
| Partic_48555 | ROSARIO ADORNO,ROSA M | Address on file |
| 2353950 | ROSARIO ADORNO,VICTOR M | Address on file |
| Partic_48556 | ROSARIO AGOSTINI,JAMILCKA J | Address on file |
| Partic_48557 | ROSARIO AGOSTO,YARITZA | Address on file |
| 2407848 | ROSARIO ALAMEDA,DALILA | Address on file |
| 2403701 | ROSARIO ALAMO,CARMEN | Address on file |
| Partic_48558 | ROSARIO ALAMO,HILDA I | Address on file |
| 2403335 | ROSARIO ALAMO,LILLIAM | Address on file |
| Partic_48559 | ROSARIO ALAMO,NORMA Z | Address on file |
| Partic_48560 | ROSARIO ALBINO,ELAINE J | Address on file |
| Partic_48561 | ROSARIO ALCANTARA,JACQUELINE | Address on file |
| 2355643 | ROSARIO ALEJANDRO,JUAN | Address on file |
| Partic_48562 | ROSARIO ALEMAN,ODETTE M | Address on file |
| Partic_48563 | ROSARIO ALFONSO,YOLANDA | Address on file |
| 2361150 | ROSARIO ALICEA,AIDA A | Address on file |
| 2351354 | ROSARIO ALICEA,AIDA A | Address on file |
| 2421604 | ROSARIO ALICEA,ALICIA | Address on file |
| Partic_48564 | ROSARIO ALICEA,AUREA | Address on file |
| 2422236 | ROSARIO ALICEA,JUAN | Address on file |
| Partic_48565 | ROSARIO ALICEA,SHEILA | Address on file |
| Partic_48566 | ROSARIO ALICEA,VILMA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48567 | ROSARIO ALMEYDA,NELIDA | Address on file |
| 2360277 | ROSARIO ALMODOVAR,LUZ E | Address on file |
| Partic_48568 | ROSARIO ALOMAR,ELBA V | Address on file |
| 2363877 | ROSARIO ALVARADO,ANA M | Address on file |
| Partic_48569 | ROSARIO ALVARADO,CARMELO | Address on file |
| 2349104 | ROSARIO ALVELO,RENE F | Address on file |
| Partic_48570 | ROSARIO ANDUJAR,YULIE | Address on file |
| Partic_48571 | ROSARIO ANGUEIRA,VIVIAN | Address on file |
| 2411234 | ROSARIO APONTE,DIANA | Address on file |
| 2405698 | ROSARIO APONTE,MARIA DE LOS A | Address on file |
| Partic_48572 | ROSARIO AQUINO,LUIS F | Address on file |
| 2405669 | ROSARIO ARCE,AMELIA | Address on file |
| 2352109 | ROSARIO ARCE,ANA | Address on file |
| Partic_48573 | ROSARIO AREIZAGA,NICOLE A | Address on file |
| Partic_48574 | ROSARIO ARLEQUIN,CARLOS A | Address on file |
| 2362015 | ROSARIO AROCHO,CARMEN L | Address on file |
| 2405636 | ROSARIO ARRIAGA,GLADYS V | Address on file |
| Partic_48575 | ROSARIO ARRIAGA,RAMON L | Address on file |
| Partic_48576 | ROSARIO ARROYO,LOURDES | Address on file |
| Partic_48577 | ROSARIO ARROYO,MARIELA | Address on file |
| Partic_48578 | ROSARIO ARROYO,WILLIE A | Address on file |
| 2410754 | ROSARIO ASENCIO,SYLVIA | Address on file |
| Partic_48579 | ROSARIO AVILES,ALEXANDRA | Address on file |
| 2404615 | ROSARIO AVILES,HILARIA | Address on file |
| Partic_48580 | ROSARIO AVILES,JOEL R | Address on file |
| Partic_00025 | ROSARIO AVILES,LISSETTE | Address on file |
| Partic_48581 | ROSARIO AVILES,LISSETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415619 | ROSARIO AVILES,MERCEDES | Address on file |
| 2400442 | ROSARIO AYALA,CARMEN B | Address on file |
| 2403449 | ROSARIO AYALA,CLEMENTE | Address on file |
| Partic_48582 | ROSARIO AYALA,HILDA N | Address on file |
| Partic_48583 | ROSARIO AYALA,JOSE M | Address on file |
| Partic_48584 | ROSARIO AYALA,KAREN | Address on file |
| 2422536 | ROSARIO AYALA,LESBIA J | Address on file |
| Partic_48585 | ROSARIO BATALLA,AIDA I | Address on file |
| Partic_48586 | ROSARIO BAYRON,PETRA H | Address on file |
| 2410081 | ROSARIO BERDECIA,CARMEN J | Address on file |
| 2417289 | ROSARIO BERDECIA,ZAIDA | Address on file |
| Partic_48587 | ROSARIO BERMUDEZ,ANGEL L | Address on file |
| Partic_48588 | ROSARIO BERMUDEZ,JOAN D | Address on file |
| Partic_48589 | ROSARIO BERMUDEZ,LUIS A | Address on file |
| Partic_48590 | ROSARIO BERRIOS,REY F | Address on file |
| 2357328 | ROSARIO BESTARD,MARIA M | Address on file |
| Partic_48591 | ROSARIO BETANCOURT,CRUZ M | Address on file |
| Partic_48592 | ROSARIO BLANCO,DENISSE | Address on file |
| 2404398 | ROSARIO BONILLA,AUREA V | Address on file |
| Partic_48593 | ROSARIO BONILLA,MARIBET | Address on file |
| 2361076 | ROSARIO BORRERO,HIRAM | Address on file |
| Partic_48594 | ROSARIO BORRERO,ISRAEL | Address on file |
| Partic_48595 | ROSARIO BORRERO,JENNIFER M | Address on file |
| Partic_48596 | ROSARIO BORRERO,SYLVIANNE Y | Address on file |
| Partic_48597 | ROSARIO BRUNO,MILDRED | Address on file |
| Partic_48598 | ROSARIO BURGOS,ATALIA | Address on file |
| 2368325 | ROSARIO BURGOS,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369207 | ROSARIO BURGOS,CARMEN N | Address on file |
| 2407533 | ROSARIO BURGOS,EVELYN | Address on file |
| Partic_48599 | ROSARIO BURGOS,HARRY W | Address on file |
| Partic_48600 | ROSARIO BURGOS,MYRIAM | Address on file |
| Partic_48601 | ROSARIO BURGOS,NORBERTO | Address on file |
| 2401529 | ROSARIO CABALLERO,ISMAEL | Address on file |
| Partic_48602 | ROSARIO CARABALLO,YASLIE T | Address on file |
| Partic_48603 | ROSARIO CARAZO,VIMARIS | Address on file |
| 2353116 | ROSARIO CARCHADO,CARMEN B | Address on file |
| Partic_48604 | ROSARIO CARDONA,ANGEL L | Address on file |
| Partic_48605 | ROSARIO CARDONA,CARMEN M | Address on file |
| Partic_48606 | ROSARIO CARDONA,CYNTHIA | Address on file |
| Partic_48607 | ROSARIO CARDONA,SAMARY | Address on file |
| 2405573 | ROSARIO CARLO,SONIA M | Address on file |
| 2369900 | ROSARIO CARMONA,LUZ S | Address on file |
| 2369021 | ROSARIO CARMONA,PRISCILLA | Address on file |
| 2358204 | ROSARIO CARRION,EDWIN | Address on file |
| 2367964 | ROSARIO CARTAGUENA,JESUSA | Address on file |
| Partic_48608 | ROSARIO CASTELLANO,AMALIA | Address on file |
| Partic_48609 | ROSARIO CASTELLANOS,FRANCIS | Address on file |
| Partic_48610 | ROSARIO CASTRO,ABNIEL | Address on file |
| Partic_48611 | ROSARIO CEDENO,MELVIN | Address on file |
| Partic_48612 | ROSARIO CHEVERE,NORIANNETTE | Address on file |
| 2350865 | ROSARIO CINTRON,ADA G | Address on file |
| Partic_48613 | ROSARIO CINTRON,ANA M | Address on file |
| Partic_48614 | ROSARIO CINTRON,SONIA | Address on file |
| Partic_48615 | ROSARIO CLEMENTE,IRMA P | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419011 | ROSARIO COLLAZO,MADELINE | Address on file |
| Partic_48616 | ROSARIO COLOMBA,NICY R | Address on file |
| Partic_48617 | ROSARIO COLON,ALICIA | Address on file |
| 2362591 | ROSARIO COLON,ANGEL R | Address on file |
| 2370313 | ROSARIO COLON,CARMEN E | Address on file |
| Partic_48618 | ROSARIO COLON,DAMARYS | Address on file |
| 2421035 | ROSARIO COLON,DILMA L | Address on file |
| Partic_48619 | ROSARIO COLON,ELBA J | Address on file |
| Partic_48620 | ROSARIO COLON,ELIEABETH | Address on file |
| Partic_48621 | ROSARIO COLON,ELIKA | Address on file |
| 2369454 | ROSARIO COLON,ENRIQUE | Address on file |
| Partic_48622 | ROSARIO COLON,GUILLERMO | Address on file |
| Partic_48623 | ROSARIO COLON,HECTOR R | Address on file |
| Partic_48624 | ROSARIO COLON,JACKELINE | Address on file |
| Partic_48625 | ROSARIO COLON,JADIEL O | Address on file |
| Partic_48626 | ROSARIO COLON,JOSE A | Address on file |
| Partic_48627 | ROSARIO COLON,JUAN E | Address on file |
| 2405294 | ROSARIO COLON,LUIS | Address on file |
| 2411164 | ROSARIO COLON,MANUELA | Address on file |
| Partic_48628 | ROSARIO COLON,MIGUEL A | Address on file |
| 2403146 | ROSARIO COLON,MYRIAM R | Address on file |
| 2365152 | ROSARIO COLON,ROLANDO | Address on file |
| Partic_48629 | ROSARIO COLON,SONIA | Address on file |
| 2408790 | ROSARIO COLON,VICTOR | Address on file |
| Partic_48630 | ROSARIO COLON,YADIRA E | Address on file |
| Partic_48631 | ROSARIO COLON,YARITZA | Address on file |
| Partic_48632 | ROSARIO CONCEPCION,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422774 | ROSARIO CORA,MARIA M | Address on file |
| 2401007 | ROSARIO CORA,ROSA J | Address on file |
| Partic_48633 | ROSARIO CORDERO,MAGDAELIZ | Address on file |
| Partic_48634 | ROSARIO CORTES,ANA M | Address on file |
| 2420176 | ROSARIO CORTES,IVETTE | Address on file |
| 2422923 | ROSARIO COSME,GLENNDALY | Address on file |
| 2402929 | ROSARIO COSME,MIGDALIA | Address on file |
| 2364148 | ROSARIO CRESPO,FELIX R | Address on file |
| 2400691 | ROSARIO CRISTOBAL,CARMEN R | Address on file |
| 2410169 | ROSARIO CRISTOBAL,EDGAR | Address on file |
| Partic_48635 | ROSARIO CRISTOBAL,LUZ N | Address on file |
| 2403322 | ROSARIO CRUZ,ANGEL R | Address on file |
| 2417644 | ROSARIO CRUZ,CARMEN | Address on file |
| Partic_48636 | ROSARIO CRUZ,CARMEN L | Address on file |
| Partic_48637 | ROSARIO CRUZ,CARMEN L | Address on file |
| Partic_48638 | ROSARIO CRUZ,EDNA | Address on file |
| Partic_00632 | ROSARIO CRUZ,EDWIN | Address on file |
| Partic_48639 | ROSARIO CRUZ,EFRAIN | Address on file |
| Partic_48640 | ROSARIO CRUZ,HELEN I | Address on file |
| 2362200 | ROSARIO CRUZ,JUAN | Address on file |
| 2350302 | ROSARIO CRUZ,JULIA M | Address on file |
| Partic_48641 | ROSARIO CRUZ,LEONARDO | Address on file |
| 2353206 | ROSARIO CRUZ,LUDY E | Address on file |
| 2350492 | ROSARIO CRUZ,MARIA | Address on file |
| 2355946 | ROSARIO CRUZ,MARIA T | Address on file |
| Partic_48642 | ROSARIO CRUZ,MARIA T | Address on file |
| 2411718 | ROSARIO CRUZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352616 | ROSARIO CRUZ,REINALDO | Address on file |
| 2415933 | ROSARIO CRUZ,RUTH | Address on file |
| Partic_48643 | ROSARIO CRUZ,VERONICA | Address on file |
| Partic_48644 | ROSARIO CRUZ,VIMARY | Address on file |
| Partic_48645 | ROSARIO CRUZ,YAJAIRA | Address on file |
| Partic_48646 | ROSARIO CRUZADO,DAMARIS | Address on file |
| Partic_48647 | ROSARIO DAVILA,MARIBEL | Address on file |
| Partic_48648 | ROSARIO DAVILA,STEVEN | Address on file |
| Partic_48649 | ROSARIO DE CAMACHO,MIRNA | Address on file |
| Partic_48650 | ROSARIO DE JESUS,AILEEN | Address on file |
| Partic_48651 | ROSARIO DE JESUS,ELEIDA | Address on file |
| 2412078 | ROSARIO DE JESUS,GRISEL | Address on file |
| 2415651 | ROSARIO DE JESUS,ILEANA | Address on file |
| 2422947 | ROSARIO DE JESUS,MARILIA | Address on file |
| 2359662 | ROSARIO DE JESUS,SOFIA | Address on file |
| Partic_48652 | ROSARIO DE JESUS,XAVIER | Address on file |
| 2400526 | ROSARIO DE LEON,CARMEN M | Address on file |
| Partic_48653 | ROSARIO DE LEON,HECTOR L | Address on file |
| 2356157 | ROSARIO DE ROBLES,ANTONIA | Address on file |
| Partic_48654 | ROSARIO DECLET,EDWIN R | Address on file |
| 2364462 | ROSARIO DEL RIO,BRUNILDA | Address on file |
| 2411027 | ROSARIO DEL VALLE,CARMEN L | Address on file |
| Partic_48655 | ROSARIO DELGADO,ANGELA M | Address on file |
| Partic_48656 | ROSARIO DELGADO,CESAR A | Address on file |
| Partic_48657 | ROSARIO DELGADO,JOSE A | Address on file |
| Partic_48658 | ROSARIO DELGADO,SONIA | Address on file |
| Partic_48659 | ROSARIO DIAZ,ANA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2409436 | ROSARIO DIAZ,CARMEN S | Address on file |
| 2359419 | ROSARIO DIAZ,CLARIBEL | Address on file |
| Partic_48660 | ROSARIO DIAZ,DANETTE M | Address on file |
| Partic_48661 | ROSARIO DIAZ,DAVANEYSHKA | Address on file |
| 2413518 | ROSARIO DIAZ,EVELYN | Address on file |
| Partic_48662 | ROSARIO DIAZ,JOHN D | Address on file |
| Partic_48663 | ROSARIO DIAZ,JOSE R | Address on file |
| 2414773 | ROSARIO DIAZ,JULIO | Address on file |
| 2404037 | ROSARIO DIAZ,LYDIA | Address on file |
| 2361807 | ROSARIO DIAZ,MAGDALENA | Address on file |
| Partic_48664 | ROSARIO DIAZ,MARGIE | Address on file |
| 2356133 | ROSARIO DIAZ,MERIDA | Address on file |
| 2356853 | ROSARIO DIAZ,MIRIAM | Address on file |
| 2407062 | ROSARIO DIAZ,NOEMI | Address on file |
| 2370822 | ROSARIO DIAZ,PRISCILLA | Address on file |
| Partic_48665 | ROSARIO DIAZ,YECENIA A | Address on file |
| Partic_48666 | ROSARIO DOMENECH,ELIZABETH | Address on file |
| 2417362 | ROSARIO DOMENECH,MARITZA A | Address on file |
| 2405975 | ROSARIO DOMINGUEZ,LAURA E | Address on file |
| Partic_48667 | ROSARIO DOMINGUEZ,YORDELIS | Address on file |
| Partic_00153 | ROSARIO DORTA,MARIBEL | Address on file |
| Partic_48668 | ROSARIO ECHANDY,LAURA M | Address on file |
| Partic_48669 | ROSARIO ESPINO,BRENDA | Address on file |
| 2355201 | ROSARIO ESQUILIN,CARMEN M | Address on file |
| 2348759 | ROSARIO ESQUILIN,CARMEN M. | Address on file |
| Partic_48670 | ROSARIO ESTREMERA,KEILA M | Address on file |
| Partic_48671 | ROSARIO FALCON,NATIVIDAD | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351902 | ROSARIO FARIA,LUZ I | Address on file |
| Partic_48672 | ROSARIO FEBO,AIDA L | Address on file |
| 2362983 | ROSARIO FELICIANO,ELISA | Address on file |
| 2365046 | ROSARIO FELICIANO,EUNICE M | Address on file |
| Partic_48673 | ROSARIO FELICIANO,MERCEDES | Address on file |
| Partic_48674 | ROSARIO FELICIANO,SUSANA | Address on file |
| Retir_00416 | ROSARIO FELIX, JESUS | Address on file |
| 2353898 | ROSARIO FERNANDEZ,CARMEN | Address on file |
| Partic_48675 | ROSARIO FERNANDEZ,JUAN C | Address on file |
| 2410291 | ROSARIO FERREIRA,NITZA E | Address on file |
| Partic_48676 | ROSARIO FERRER,RUTH N | Address on file |
| Partic_48677 | ROSARIO FERRER,SANTIA I | Address on file |
| 2365283 | ROSARIO FIGUEROA,ANA M | Address on file |
| 2409722 | ROSARIO FIGUEROA,JOSE A | Address on file |
| Partic_48678 | ROSARIO FIGUEROA,MARIA I | Address on file |
| Partic_48679 | ROSARIO FIGUEROA,MELISSA | Address on file |
| Partic_48680 | ROSARIO FIGUEROA,YIRELI | Address on file |
| Partic_48681 | ROSARIO FLORES,DARMIS | Address on file |
| Partic_48682 | ROSARIO FLORES,HAYDEE | Address on file |
| 2407982 | ROSARIO FLORES,NOEMI | Address on file |
| 2355936 | ROSARIO FLORES,VILMA R | Address on file |
| 2421143 | ROSARIO FONSECA,LINDA | Address on file |
| Partic_48683 | ROSARIO FONTANEZ,IRIANA | Address on file |
| Partic_48684 | ROSARIO FONTANEZ,WENDALIZ | Address on file |
| Partic_48685 | ROSARIO FRANCO,CARMEN Y | Address on file |
| 2358566 | ROSARIO FRANK,TANYA | Address on file |
| 2418797 | ROSARIO GALARZA,MYRNA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48686 | ROSARIO GARCED,ARIAGNA | Address on file |
| 2406346 | ROSARIO GARCIA,CARMEN M | Address on file |
| Partic_48687 | ROSARIO GARCIA,CLARIBEL | Address on file |
| Partic_48688 | ROSARIO GARCIA,DIANA C | Address on file |
| 2367753 | ROSARIO GARCIA,ELIEZER | Address on file |
| 2409371 | ROSARIO GARCIA,ELVIN | Address on file |
| Partic_48689 | ROSARIO GARCIA,MIGUEL A | Address on file |
| 2421391 | ROSARIO GARCIA,NEYSA | Address on file |
| Partic_48690 | ROSARIO GARCIA,NILDA E | Address on file |
| Partic_48691 | ROSARIO GARCIA,NILDA L | Address on file |
| Partic_48692 | ROSARIO GARCIA,RAFAEL | Address on file |
| Partic_48693 | ROSARIO GARRIDO,RAMONA A | Address on file |
| Partic_48694 | ROSARIO GAUD,YAMILKA | Address on file |
| Partic_48695 | ROSARIO GEIGEL,JOHANNA | Address on file |
| 2402654 | ROSARIO GERENA,LIZ D | Address on file |
| 2353676 | ROSARIO GERENA,LOURDES | Address on file |
| 2358419 | ROSARIO GOMEZ,CANDIDA R | Address on file |
| Partic_48696 | ROSARIO GOMEZ,LIZANDRA | Address on file |
| 2419803 | ROSARIO GONZALEZ,AIDA | Address on file |
| Partic_48697 | ROSARIO GONZALEZ,ALICIA | Address on file |
| Partic_48698 | ROSARIO GONZALEZ,AMARILIS | Address on file |
| Partic_48699 | ROSARIO GONZALEZ,ANA L | Address on file |
| 2360068 | ROSARIO GONZALEZ,CARMEN J | Address on file |
| Partic_48700 | ROSARIO GONZALEZ,CRESCENCIA | Address on file |
| Partic_48701 | ROSARIO GONZALEZ,EDWIN | Address on file |
| 2409922 | ROSARIO GONZALEZ,ELIZABETH | Address on file |
| Partic_48702 | ROSARIO GONZALEZ,IDSIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48703 | ROSARIO GONZALEZ,IRMA | Address on file |
| Partic_48704 | ROSARIO GONZALEZ,JESSENIA | Address on file |
| Partic_48705 | ROSARIO GONZALEZ,JOSE L | Address on file |
| 2360306 | ROSARIO GONZALEZ,JOSEFINA | Address on file |
| Partic_48706 | ROSARIO GONZALEZ,LETICIA | Address on file |
| Partic_48707 | ROSARIO GONZALEZ,NATALIE | Address on file |
| Partic_48708 | ROSARIO GONZALEZ,NOELIA E | Address on file |
| Partic_48709 | ROSARIO GONZALEZ,RAFAEL O | Address on file |
| Partic_48710 | ROSARIO GONZALEZ,ROBERTO | Address on file |
| 2406444 | ROSARIO GONZALEZ,SAHARA C | Address on file |
| Partic_48711 | ROSARIO GONZALEZ,SAMARY M | Address on file |
| Partic_48712 | ROSARIO GONZALEZ,WILLIAM | Address on file |
| Partic_48713 | ROSARIO GONZALEZ,YADIRA | Address on file |
| 2402678 | ROSARIO GUTIERREZ,LUCILA | Address on file |
| Partic_00489 | ROSARIO GUTIERREZ,NANCY | Address on file |
| 2358695 | ROSARIO GUZMAN,ANA H | Address on file |
| Partic_48714 | ROSARIO GUZMAN,DAMARY I | Address on file |
| Partic_48715 | ROSARIO GUZMAN,ELSON J | Address on file |
| Partic_48716 | ROSARIO GUZMAN,JOARMYN | Address on file |
| 2410515 | ROSARIO GUZMAN,RAFAELA | Address on file |
| 2361864 | ROSARIO HERNANDEZ,BENIGNO | Address on file |
| 2414151 | ROSARIO HERNANDEZ,MARIA A | Address on file |
| Partic_48717 | ROSARIO HERNANDEZ,MARIA I | Address on file |
| Partic_48718 | ROSARIO HERNANDEZ,MARIA S | Address on file |
| Partic_48719 | ROSARIO HERNANDEZ,XIOMARA | Address on file |
| Partic_00026 | ROSARIO IGARTUA,FRANCISCO | Address on file |
| Partic_48720 | ROSARIO IRIZARRY,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48721 | ROSARIO JIMENEZ,ARELYS | Address on file |
| Partic_48722 | ROSARIO JIMENEZ,IBRAHIM | Address on file |
| Partic_48723 | ROSARIO JORGE,ROSALIA | Address on file |
| 2352908 | ROSARIO KUILAN,VICTORIA | Address on file |
| Partic_48724 | ROSARIO LAFONTAINE,CRISTINA | Address on file |
| 2402780 | ROSARIO LAZU,MARIA S | Address on file |
| Partic_48725 | ROSARIO LEBRON,LIZETTE E | Address on file |
| Partic_48726 | ROSARIO LEBRON,ROSA I | Address on file |
| Partic_48727 | ROSARIO LIND,ALETZA J | Address on file |
| Partic_48728 | ROSARIO LIND,HECTOR M | Address on file |
| 2404257 | ROSARIO LLANES,IRIS | Address on file |
| 2406214 | ROSARIO LLANES,SONIA | Address on file |
| 2347782 | Rosario Lopez Alberti | Address on file |
| 2370507 | ROSARIO LOPEZ,CARMEN | Address on file |
| 2363112 | ROSARIO LOPEZ,ELIAS | Address on file |
| 2363718 | ROSARIO LOPEZ,EMILSIE I | Address on file |
| 2369574 | ROSARIO LOPEZ,GLORIA | Address on file |
| Partic_48729 | ROSARIO LOPEZ,JOEL | Address on file |
| Partic_48730 | ROSARIO LOPEZ,JOHANNA | Address on file |
| Partic_48731 | ROSARIO LOPEZ,JOSE | Address on file |
| Partic_48732 | ROSARIO LOPEZ,JOSE J | Address on file |
| Partic_48733 | ROSARIO LOPEZ,LYDIA | Address on file |
| 2350198 | ROSARIO LOPEZ,RICHARD | Address on file |
| Partic_48734 | ROSARIO LORENZANA,LUZ E | Address on file |
| 2418063 | ROSARIO LOZADA,EUGENIA | Address on file |
| 2405555 | ROSARIO LUGO,MILAGROS | Address on file |
| 2415513 | ROSARIO LUNA,HECTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48735 | ROSARIO LUNA,MARIA A | Address on file |
| Partic_48736 | ROSARIO MADERA,AMARILIS | Address on file |
| Partic_48737 | ROSARIO MAISONET,ANGEL A | Address on file |
| Partic_48738 | ROSARIO MALAVE,RAIMUNDO | Address on file |
| 2415345 | ROSARIO MALDONADO,ANGEL | Address on file |
| Partic_48739 | ROSARIO MALDONADO,ANGEL D | Address on file |
| Partic_48740 | ROSARIO MALDONADO,DAMARIS | Address on file |
| Partic_48741 | ROSARIO MALDONADO,ELLEN J | Address on file |
| 2365991 | ROSARIO MALDONADO,JENNY | Address on file |
| 2408309 | ROSARIO MALDONADO,ROSA J | Address on file |
| Partic_48742 | ROSARIO MANGUAL,JUAN C | Address on file |
| Partic_48743 | ROSARIO MANSO,DORCA | Address on file |
| Partic_48744 | ROSARIO MARQUEZ,JEANNETTE | Address on file |
| Partic_48745 | ROSARIO MARQUEZ,VICTOR M | Address on file |
| Partic_48746 | ROSARIO MARRERO,JOSE RAFAEL | Address on file |
| Partic_48747 | ROSARIO MARTINEZ,ASHLEY Y | Address on file |
| Partic_48748 | ROSARIO MARTINEZ,AUREA E | Address on file |
| Partic_48749 | ROSARIO MARTINEZ,CARMEN H | Address on file |
| Partic_48750 | ROSARIO MARTINEZ,DANIEL E | Address on file |
| Partic_48751 | ROSARIO MARTINEZ,IRIS N | Address on file |
| Partic_48752 | ROSARIO MARTINEZ,JANELY | Address on file |
| 2420951 | ROSARIO MARTINEZ,LOURDES L | Address on file |
| Partic_48753 | ROSARIO MARTINEZ,RAMON L | Address on file |
| 2357514 | ROSARIO MARTINEZ,VIRGINIA | Address on file |
| 2360055 | ROSARIO MATOS,FRANCISCO | Address on file |
| Partic_48754 | ROSARIO MATOS,ISABEL MARIA | Address on file |
| Partic_48755 | ROSARIO MATOS,MARICELY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364568 | ROSARIO MATOS,ZORAIDA | Address on file |
| 2357232 | ROSARIO MAYSONET,ANA L | Address on file |
| 2418863 | ROSARIO MEDINA,GLORIA E | Address on file |
| 2409183 | ROSARIO MEDINA,MARIA E | Address on file |
| Partic_48756 | ROSARIO MEDINA,RAMON L | Address on file |
| 2369747 | ROSARIO MEDINA,SARA I | Address on file |
| Partic_48757 | ROSARIO MELENDEZ,AURELIN | Address on file |
| Partic_48758 | ROSARIO MELENDEZ,MARIELIN | Address on file |
| Partic_48759 | ROSARIO MELENDEZ,ROSANELL | Address on file |
| Partic_48760 | ROSARIO MELENDEZ,SONIA | Address on file |
| 2411879 | ROSARIO MENDEZ,IRIS M | Address on file |
| 2415742 | ROSARIO MENDEZ,NIDSA M | Address on file |
| 2370535 | ROSARIO MERCADO,AIDA E | Address on file |
| 2400774 | ROSARIO MILIAN,GLADYS M | Address on file |
| 2354086 | ROSARIO MILIAN,GLADYS M | Address on file |
| Partic_48761 | ROSARIO MILLAN,MYRIAM | Address on file |
| Partic_48762 | ROSARIO MIRANDA,AUREA E | Address on file |
| 2415177 | ROSARIO MIRANDA,MARIA | Address on file |
| 2366094 | ROSARIO MOJICA,ADA I | Address on file |
| 2361972 | ROSARIO MOJICA,ELSIE | Address on file |
| Partic_48763 | ROSARIO MONSERRATE,WILNELIA | Address on file |
| Partic_48764 | ROSARIO MONTANEZ,MARILIZ | Address on file |
| Partic_48765 | ROSARIO MORALES,ANA I | Address on file |
| 2409150 | ROSARIO MORALES,ASTRID Y | Address on file |
| 2406490 | ROSARIO MORALES,BLANCA | Address on file |
| Partic_48766 | ROSARIO MORALES,CARMEN H | Address on file |
| 2416846 | ROSARIO MORALES,GRISEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2353594 | ROSARIO MORALES,ISRAEL | Address on file |
| Partic_48767 | ROSARIO MORALES,LUCIA | Address on file |
| Partic_48768 | ROSARIO MORALES,MARIA DE LOS A | Address on file |
| Partic_48769 | ROSARIO MORALES,MARIA M | Address on file |
| Partic_48770 | ROSARIO MORALES,MARIA S | Address on file |
| Partic_48771 | ROSARIO MORALES,MICHELLE M | Address on file |
| Partic_48772 | ROSARIO MORALES,OLGA | Address on file |
| Partic_48773 | ROSARIO MORALES,ROSITA | Address on file |
| Partic_48774 | ROSARIO MORALES,SOLEMAR | Address on file |
| 2416377 | ROSARIO MORALES,SYLVIA | Address on file |
| 2417297 | ROSARIO MORALES,WANDA I | Address on file |
| Partic_48775 | ROSARIO MORENO,CECILIA | Address on file |
| 2357396 | ROSARIO MORENO,LEONARDO | Address on file |
| Partic_48776 | ROSARIO MULERO,NORAIMA E | Address on file |
| Partic_48777 | ROSARIO MUNIZ,JULITZA | Address on file |
| 2362076 | ROSARIO NARVAEZ,JAIME N | Address on file |
| Partic_48778 | ROSARIO NARVAEZ,MERCEDES | Address on file |
| Partic_48779 | ROSARIO NATER,MARIA V | Address on file |
| 2364403 | ROSARIO NAVARRO,EDWIN F | Address on file |
| Partic_48780 | ROSARIO NEGRON,BRENDA J | Address on file |
| 2413935 | ROSARIO NEGRON,GLORIA I | Address on file |
| Partic_48781 | ROSARIO NEGRON,GLORIA I | Address on file |
| Partic_48782 | ROSARIO NEGRON,JORGE I | Address on file |
| Partic_48783 | ROSARIO NEGRON,MARIA DE LOS A | Address on file |
| Partic_00506 | ROSARIO NEGRON,MARITZA | Address on file |
| 2354705 | ROSARIO NEGRON,MYRIAM | Address on file |
| Partic_48784 | ROSARIO NEGRON,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48785 | ROSARIO NIEVES,CARMEN I | Address on file |
| Partic_48786 | ROSARIO NIEVES,EDWIN | Address on file |
| Partic_48787 | ROSARIO NIEVES,NOEMI | Address on file |
| Partic_48788 | ROSARIO NIEVES,UBALDO | Address on file |
| 2352253 | ROSARIO NIEVES,VICTOR | Address on file |
| Partic_48789 | ROSARIO NUNEZ,DEVORA | Address on file |
| 2411094 | ROSARIO NUNEZ,EDITH | Address on file |
| Partic_48790 | ROSARIO NUNEZ,OMAYRA | Address on file |
| Partic_48791 | ROSARIO OCASIO,CARLOS J | Address on file |
| Partic_48792 | ROSARIO OCASIO,JULISSA | Address on file |
| 2351629 | ROSARIO OLIVERAS,ROSALIA | Address on file |
| 2408119 | ROSARIO OLIVERAS,VIRGINIA | Address on file |
| 2414293 | ROSARIO OLIVO,IVETTE | Address on file |
| Partic_48793 | ROSARIO ORTEGA,DIOR C | Address on file |
| 2413258 | ROSARIO ORTIZ,ADA G | Address on file |
| 2401461 | ROSARIO ORTIZ,BENIGNO | Address on file |
| Partic_48794 | ROSARIO ORTIZ,BIANCA | Address on file |
| Partic_48795 | ROSARIO ORTIZ,CARLOS | Address on file |
| Partic_00671 | ROSARIO ORTIZ,DELIZ | Address on file |
| Partic_48796 | ROSARIO ORTIZ,DELIZ | Address on file |
| 2366372 | ROSARIO ORTIZ,GLORIA E | Address on file |
| Partic_48797 | ROSARIO ORTIZ,LUZ L | Address on file |
| Partic_48798 | ROSARIO ORTIZ,MANUEL | Address on file |
| Partic_48799 | ROSARIO ORTIZ,MARIGLORIA | Address on file |
| Partic_48800 | ROSARIO ORTIZ,ROSA M | Address on file |
| Partic_48801 | ROSARIO OSORIO,SUSANA M | Address on file |
| 2415122 | ROSARIO OTERO,AIXA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354576 | ROSARIO OTERO,DIGNA R | Address on file |
| Partic_48802 | ROSARIO OTERO,ELIZABETH | Address on file |
| 2566728 | ROSARIO OTERO,EVA H | Address on file |
| 2418326 | ROSARIO OTERO,IVELISSE | Address on file |
| Partic_48803 | ROSARIO OTERO,JEANNIE L L | Address on file |
| 2422638 | ROSARIO OTERO,RAMON A | Address on file |
| Partic_48804 | ROSARIO OYOLA,ANGEL D | Address on file |
| 2350781 | ROSARIO PABON,SARA M | Address on file |
| 2370752 | ROSARIO PABON,SYLVIA | Address on file |
| Partic_48805 | ROSARIO PAGAN,HENRY | Address on file |
| Partic_48806 | ROSARIO PAGAN,JAZMIN M | Address on file |
| Partic_48807 | ROSARIO PANTOJA,ADALIZ | Address on file |
| Partic_48808 | ROSARIO PARIS,EUGENIA E | Address on file |
| 2368010 | ROSARIO PARRILLA,PILAR | Address on file |
| 2349697 | ROSARIO PEGUERO,DAISY | Address on file |
| Partic_48809 | ROSARIO PEREZ,CARLOS R | Address on file |
| Partic_48810 | ROSARIO PEREZ,DENISE | Address on file |
| 2416162 | ROSARIO PEREZ,DOMINGO | Address on file |
| Partic_48811 | ROSARIO PEREZ,EDUARDO | Address on file |
| 2418219 | ROSARIO PEREZ,EDWIN | Address on file |
| 2411610 | ROSARIO PEREZ,EIDA A | Address on file |
| Partic_48812 | ROSARIO PEREZ,FERNANDO L | Address on file |
| Partic_48813 | ROSARIO PEREZ,GLORIA J | Address on file |
| Partic_48814 | ROSARIO PEREZ,JOSE | Address on file |
| Partic_48815 | ROSARIO PEREZ,LOURDES M | Address on file |
| Partic_48816 | ROSARIO PEREZ,MARIA | Address on file |
| Partic_48817 | ROSARIO PEREZ,PABLO J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48818 | ROSARIO PEREZ,PATRICIA I | Address on file |
| Partic_48819 | ROSARIO PEREZ,SONIA | Address on file |
| Partic_48820 | ROSARIO PEREZ,WANDA | Address on file |
| Partic_48821 | ROSARIO PEREZ,YINESKA | Address on file |
| Partic_48822 | ROSARIO PICON,CAROL D | Address on file |
| Partic_48823 | ROSARIO PIZARRO,HAYDEE | Address on file |
| Partic_48824 | ROSARIO PIZARRO,IRAIDA | Address on file |
| Partic_48825 | ROSARIO PLANAS,NILDA M | Address on file |
| Partic_48826 | ROSARIO PLANAS,NITZA | Address on file |
| Partic_48827 | ROSARIO POMALES,BLANCA I | Address on file |
| 2363550 | ROSARIO QUILES,EVELYN M | Address on file |
| Partic_48828 | ROSARIO QUILES,IRIS D | Address on file |
| 2366391 | ROSARIO QUINONES,CARMEN M | Address on file |
| Partic_48829 | ROSARIO QUINONES,ENID M | Address on file |
| 2418328 | ROSARIO QUINONES,MADELINE | Address on file |
| Partic_48830 | ROSARIO QUINONES,MARA I | Address on file |
| Partic_48831 | ROSARIO QUINONES,MARICELLY | Address on file |
| 2370684 | ROSARIO QUINONES,MARTA J | Address on file |
| Partic_48832 | ROSARIO QUINTERO,JOSE M | Address on file |
| 2405120 | ROSARIO QUINTERO,RUTH B | Address on file |
| 2416074 | ROSARIO RAMIREZ,MARIA E | Address on file |
| Partic_48833 | ROSARIO RAMIREZ,RUFINO I | Address on file |
| Partic_48834 | ROSARIO RAMOS,ANTONIO N | Address on file |
| 2405875 | ROSARIO RAMOS,CARMEN M | Address on file |
| 2410875 | ROSARIO RAMOS,CARMEN T | Address on file |
| 2370520 | ROSARIO RAMOS,FRANCISCA | Address on file |
| 2369866 | ROSARIO RAMOS,JOSEFINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401728 | ROSARIO RAMOS,LUIS J | Address on file |
| Partic_48835 | ROSARIO RAMOS,MARIA E | Address on file |
| 2349398 | ROSARIO RAMOS,MARIA M | Address on file |
| Partic_00460 | ROSARIO RAMOS,NORMA | Address on file |
| 2360462 | ROSARIO RAMOS,PEDRO T. | Address on file |
| 2415318 | ROSARIO RAMOS,RAUL | Address on file |
| Partic_48836 | ROSARIO RAMOS,RUTH E | Address on file |
| Partic_00924 | ROSARIO RAMOS,ZORAIDA | Address on file |
| Partic_48837 | ROSARIO RESTO,AILYN Y | Address on file |
| Partic_48838 | ROSARIO RESTO,ELBA I | Address on file |
| Partic_48839 | ROSARIO RESTO,IVELISSE | Address on file |
| Partic_48840 | ROSARIO REVERON,ELDA M | Address on file |
| Retir_00417 | ROSARIO REYES, MIGUEL | Address on file |
| 2366695 | ROSARIO REYES,ADA I | Address on file |
| Partic_48841 | ROSARIO REYES,CAMILLE | Address on file |
| Partic_48842 | ROSARIO REYES,JESUS W | Address on file |
| Partic_48843 | ROSARIO REYES,LUIS A | Address on file |
| 2350799 | ROSARIO RIOS,CARMEN C | Address on file |
| 2369724 | ROSARIO RIOS,IDA M | Address on file |
| Partic_48844 | ROSARIO RIVAS,ROSALIA | Address on file |
| 2353155 | ROSARIO RIVERA,ANA D | Address on file |
| Partic_48845 | ROSARIO RIVERA,ANA E | Address on file |
| Partic_48846 | ROSARIO RIVERA,ANA H | Address on file |
| 2401872 | ROSARIO RIVERA,ANIBAL | Address on file |
| 2415630 | ROSARIO RIVERA,BETHZAIDA | Address on file |
| Partic_48847 | ROSARIO RIVERA,BRUNILDA | Address on file |
| Partic_48848 | ROSARIO RIVERA,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48849 | ROSARIO RIVERA,DAMARIS | Address on file |
| 2361016 | ROSARIO RIVERA,ELIEZER | Address on file |
| 2365349 | ROSARIO RIVERA,ELIZABETH | Address on file |
| Partic_48850 | ROSARIO RIVERA,FLOR M | Address on file |
| 2407897 | ROSARIO RIVERA,HECTOR L | Address on file |
| Partic_48851 | ROSARIO RIVERA,HERIBERTO L | Address on file |
| Partic_48852 | ROSARIO RIVERA,ILIA B | Address on file |
| Partic_48853 | ROSARIO RIVERA,JESUS | Address on file |
| Partic_48854 | ROSARIO RIVERA,KATIRIA | Address on file |
| 2368409 | ROSARIO RIVERA,LILLIAN | Address on file |
| 2409427 | ROSARIO RIVERA,LUISA | Address on file |
| Partic_48855 | ROSARIO RIVERA,LUZ D | Address on file |
| 2353846 | ROSARIO RIVERA,LYDIA | Address on file |
| 2368398 | ROSARIO RIVERA,LYDIA E | Address on file |
| Partic_48856 | ROSARIO RIVERA,MAGALY | Address on file |
| 2422199 | ROSARIO RIVERA,MARGARITA | Address on file |
| 2370247 | ROSARIO RIVERA,MARGARITA | Address on file |
| Partic_48857 | ROSARIO RIVERA,MARIA | Address on file |
| Partic_48858 | ROSARIO RIVERA,MARIA DEL C | Address on file |
| Partic_48859 | ROSARIO RIVERA,MARIA M | Address on file |
| Partic_48860 | ROSARIO RIVERA,MARISOL | Address on file |
| Partic_48861 | ROSARIO RIVERA,MAYRA | Address on file |
| Partic_48862 | ROSARIO RIVERA,MILDRED | Address on file |
| Partic_48863 | ROSARIO RIVERA,PEDRO D | Address on file |
| 2404740 | ROSARIO RIVERA,RAFAEL | Address on file |
| 2362972 | ROSARIO RIVERA,ROSALY | Address on file |
| Partic_48864 | ROSARIO RIVERA,RUBEN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370199 | ROSARIO RIVERA,RUTH N | Address on file |
| Partic_48865 | ROSARIO RIVERA,SONIA I | Address on file |
| 2360928 | ROSARIO RIVERA,SONIA M | Address on file |
| Partic_48866 | ROSARIO RIVERA,STEPHANIE | Address on file |
| Partic_48867 | ROSARIO RIVERA,VANESSA | Address on file |
| Partic_48868 | ROSARIO RIVERA,YAHAIRA | Address on file |
| 2362456 | ROSARIO RIVERA,ZAIDA I | Address on file |
| Partic_48869 | ROSARIO RIVIERE,ANGELES | Address on file |
| Partic_48870 | ROSARIO RIVIERE,CARMEN M | Address on file |
| Partic_48871 | ROSARIO ROBLES,AIXSA A | Address on file |
| Partic_48872 | ROSARIO ROBLES,DAVID J | Address on file |
| Partic_48873 | ROSARIO ROBLES,ELLIOT | Address on file |
| Partic_48874 | ROSARIO ROBLES,JUAN E | Address on file |
| 2401611 | ROSARIO ROBLES,MARIA E | Address on file |
| Partic_48875 | ROSARIO ROBLES,MARICELIS | Address on file |
| 2349988 | ROSARIO RODRIGUE,ILUMINADA | Address on file |
| Partic_48876 | ROSARIO RODRIGUEZ,ABNER | Address on file |
| Partic_48877 | ROSARIO RODRIGUEZ,ADA I | Address on file |
| Partic_48878 | ROSARIO RODRIGUEZ,ADALIE | Address on file |
| 2357884 | ROSARIO RODRIGUEZ,ADAMINA | Address on file |
| Partic_00952 | ROSARIO RODRIGUEZ,ADAMINA | Address on file |
| 2420848 | ROSARIO RODRIGUEZ,ALICIA M | Address on file |
| Partic_48879 | ROSARIO RODRIGUEZ,ALICIA M | Address on file |
| 2357475 | ROSARIO RODRIGUEZ,ANA M | Address on file |
| Partic_48880 | ROSARIO RODRIGUEZ,BRATLEE | Address on file |
| 2406311 | ROSARIO RODRIGUEZ,CARLOTA | Address on file |
| 2420592 | ROSARIO RODRIGUEZ,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48881 | ROSARIO RODRIGUEZ,CARMEN MILAGROS | Address on file |
| Partic_48882 | ROSARIO RODRIGUEZ,CHARDMARY | Address on file |
| Partic_48883 | ROSARIO RODRIGUEZ,DEBORAH L | Address on file |
| 2364429 | ROSARIO RODRIGUEZ,DIGNA G | Address on file |
| 2417007 | ROSARIO RODRIGUEZ,EVELYN | Address on file |
| 2407214 | ROSARIO RODRIGUEZ,EVELYN | Address on file |
| 2411208 | ROSARIO RODRIGUEZ,FELICITA | Address on file |
| Partic_48884 | ROSARIO RODRIGUEZ,GLADYS | Address on file |
| 2418174 | ROSARIO RODRIGUEZ,GRACE | Address on file |
| Partic_48885 | ROSARIO RODRIGUEZ,JESSICA | Address on file |
| Partic_48886 | ROSARIO RODRIGUEZ,JOSE R | Address on file |
| Partic_00469 | ROSARIO RODRIGUEZ,JULIA | Address on file |
| 2354972 | ROSARIO RODRIGUEZ,LIDA B | Address on file |
| Partic_48887 | ROSARIO RODRIGUEZ,LUIS A | Address on file |
| Partic_48888 | ROSARIO RODRIGUEZ,LUZ E | Address on file |
| Partic_48889 | ROSARIO RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_48890 | ROSARIO RODRIGUEZ,MARIA E | Address on file |
| Partic_48891 | ROSARIO RODRIGUEZ,MAYRAM | Address on file |
| Partic_48892 | ROSARIO RODRIGUEZ,MILAGROS | Address on file |
| 2362790 | ROSARIO RODRIGUEZ,NILDA | Address on file |
| 2349261 | ROSARIO RODRIGUEZ,NIVIA E | Address on file |
| 2411360 | ROSARIO RODRIGUEZ,NYDIA | Address on file |
| Partic_48893 | ROSARIO RODRIGUEZ,REBECA | Address on file |
| Partic_48894 | ROSARIO RODRIGUEZ,RUTH | Address on file |
| Partic_48895 | ROSARIO RODRIGUEZ,SHAYRA | Address on file |
| 2406944 | ROSARIO RODRIGUEZ,SONIA L | Address on file |
| Partic_48896 | ROSARIO RODRIGUEZ,VILMAREE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414806 | ROSARIO RODRIGUEZ,ZAIDA | Address on file |
| 2369118 | ROSARIO ROJAS,JOSE A | Address on file |
| Partic_48897 | ROSARIO ROLDAN,ARELIS | Address on file |
| 2367955 | ROSARIO ROLON,MARIA | Address on file |
| Partic_48898 | ROSARIO ROMAN,ALBERTO | Address on file |
| 2421218 | ROSARIO ROMAN,BRUNILDA | Address on file |
| Partic_48899 | ROSARIO ROMAN,BRUNILDA | Address on file |
| Partic_48900 | ROSARIO ROMAN,TERESA | Address on file |
| Partic_48901 | ROSARIO RONDON,MARIA E | Address on file |
| 2411408 | ROSARIO ROSA,CARMEN | Address on file |
| Partic_48902 | ROSARIO ROSA,CARMEN G | Address on file |
| Partic_48903 | ROSARIO ROSA,EDUARDO | Address on file |
| Partic_48904 | ROSARIO ROSA,ROSE M | Address on file |
| Partic_48905 | ROSARIO ROSADO,EDWIN | Address on file |
| Partic_48906 | ROSARIO ROSADO,LUZ I | Address on file |
| Partic_48907 | ROSARIO ROSADO,YANIRA M | Address on file |
| 2350059 | ROSARIO ROSARIO,ABINABAD | Address on file |
| Partic_48908 | ROSARIO ROSARIO,AMARILIS | Address on file |
| Partic_48909 | ROSARIO ROSARIO,AMAURY | Address on file |
| Partic_48910 | ROSARIO ROSARIO,CAROLINE | Address on file |
| 2350919 | ROSARIO ROSARIO,CRUZ M. | Address on file |
| Partic_48911 | ROSARIO ROSARIO,DAISY M | Address on file |
| Partic_48912 | ROSARIO ROSARIO,EMILY N | Address on file |
| 2351620 | ROSARIO ROSARIO,FERNANDO | Address on file |
| Partic_48913 | ROSARIO ROSARIO,GLORIA E | Address on file |
| 2358049 | ROSARIO ROSARIO,HECTOR | Address on file |
| 2419313 | ROSARIO ROSARIO,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353455 | ROSARIO ROSARIO,LUZ D | Address on file |
| 2415308 | ROSARIO ROSARIO,MARIA | Address on file |
| 2417626 | ROSARIO ROSARIO,MARIA DE LOS A | Address on file |
| 2415314 | ROSARIO ROSARIO,MARIA DEL | Address on file |
| Partic_48914 | ROSARIO ROSARIO,MARIA I | Address on file |
| 2412047 | ROSARIO ROSARIO,NORMA I | Address on file |
| Partic_48915 | ROSARIO ROSARIO,STELLA M | Address on file |
| Partic_48916 | ROSARIO RUIZ,ABIGAIL | Address on file |
| 2362512 | ROSARIO RUIZ,IRIS M | Address on file |
| Partic_48917 | ROSARIO RUIZ,JEANNETTE | Address on file |
| 2366433 | ROSARIO RUIZ,MOISES | Address on file |
| 2361288 | ROSARIO RUIZ,NYDIA E | Address on file |
| Partic_48918 | ROSARIO RUIZ,RAMONITA | Address on file |
| Partic_48919 | ROSARIO RUIZ,RAMONITA | Address on file |
| 2401171 | ROSARIO SALAMO,ENRIQUE | Address on file |
| Partic_48920 | ROSARIO SAN INOCENCI,HECTOR L | Address on file |
| Partic_48921 | ROSARIO SANCHEZ,ALEXIS | Address on file |
| 2355715 | ROSARIO SANCHEZ,EDNA | Address on file |
| 2348915 | ROSARIO SANCHEZ,EDWIN | Address on file |
| Partic_48922 | ROSARIO SANCHEZ,FRANCISCO | Address on file |
| 2410917 | ROSARIO SANCHEZ,HECTOR M | Address on file |
| 2370562 | ROSARIO SANCHEZ,IDA R | Address on file |
| Partic_48923 | ROSARIO SANCHEZ,MARIA T | Address on file |
| 2365868 | ROSARIO SANCHEZ,OSCAR | Address on file |
| Partic_48924 | ROSARIO SANCHEZ,RAFAEL | Address on file |
| Partic_48925 | ROSARIO SANCHEZ,SIGILFREDO | Address on file |
| Partic_48926 | ROSARIO SANTA,ELSIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00418 | ROSARIO SANTANA, MARTA M | Address on file |
| 2420178 | ROSARIO SANTIAGO,AIDA L | Address on file |
| 2358074 | ROSARIO SANTIAGO,ANA V | Address on file |
| 2421811 | ROSARIO SANTIAGO,ANTONIA | Address on file |
| Partic_48927 | ROSARIO SANTIAGO,BRENDA L | Address on file |
| Partic_48928 | ROSARIO SANTIAGO,CLARIBEL | Address on file |
| Partic_48929 | ROSARIO SANTIAGO,DORIS | Address on file |
| Partic_48930 | ROSARIO SANTIAGO,LUZ I | Address on file |
| 2410729 | ROSARIO SANTIAGO,MARISELIS | Address on file |
| Partic_48931 | ROSARIO SANTIAGO,MIGUEL A | Address on file |
| 2410836 | ROSARIO SANTIAGO,NORMA S | Address on file |
| Partic_48932 | ROSARIO SANTIAGO,OTTONIEL | Address on file |
| 2356179 | ROSARIO SANTIAGO,ROSARIO | Address on file |
| 2366169 | ROSARIO SANTIAGO,ZAIDA | Address on file |
| Partic_48933 | ROSARIO SANTOS,BETZAIDA | Address on file |
| Partic_48934 | ROSARIO SANTOS,JENNIFER | Address on file |
| Partic_48935 | ROSARIO SANTOS,LISA | Address on file |
| 2370164 | ROSARIO SANTOS,NEREIDA | Address on file |
| Partic_48936 | ROSARIO SELLES,MELBA L | Address on file |
| Partic_48937 | ROSARIO SEMIDEY,JOHANA | Address on file |
| Partic_48938 | ROSARIO SERRANO,ELSON | Address on file |
| Partic_48939 | ROSARIO SIERRA,CARMEN J | Address on file |
| Partic_48940 | ROSARIO SIERRA,MARIANNE | Address on file |
| 2366788 | ROSARIO SILVA,DORIS | Address on file |
| 2349407 | ROSARIO SIMMONS,TERESA | Address on file |
| 2411974 | ROSARIO SOLERO,ABIGAIL | Address on file |
| 2359600 | ROSARIO SOLIS,JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422930 | ROSARIO SOLIS,JESUS M | Address on file |
| Partic_48941 | ROSARIO SOLIVAN,CRISTIAN J | Address on file |
| Partic_48942 | ROSARIO SOSTRE,ISRAEL | Address on file |
| 2401598 | ROSARIO SOTO,CARMEN A | Address on file |
| 2414189 | ROSARIO SOTO,CARMEN G | Address on file |
| Partic_48943 | ROSARIO SOTO,DIANA | Address on file |
| Partic_48944 | ROSARIO SOTO,MILTO | Address on file |
| 2353652 | ROSARIO SOTO,MILTON | Address on file |
| Partic_48945 | ROSARIO SOTO,MIRIAM J | Address on file |
| Partic_48946 | ROSARIO SUAREZ,MARIA M | Address on file |
| Partic_48947 | ROSARIO SUAREZ,MELINDA | Address on file |
| 2404889 | ROSARIO TEBENAL,JAIME | Address on file |
| 2368047 | ROSARIO TEBENAL,JUAN C | Address on file |
| 2347883 | ROSARIO TIRADO,JOSE E | Address on file |
| Partic_48948 | ROSARIO TIRADO,JUAN | Address on file |
| Partic_48949 | ROSARIO TORRES,ANA | Address on file |
| Partic_48950 | ROSARIO TORRES,ARMINDA L | Address on file |
| Partic_48951 | ROSARIO TORRES,CLARITZA | Address on file |
| Partic_48952 | ROSARIO TORRES,DAMARIS | Address on file |
| Partic_48953 | ROSARIO TORRES,EDGARDO | Address on file |
| 2359311 | ROSARIO TORRES,EDWIN | Address on file |
| 2417388 | ROSARIO TORRES,GLADYS | Address on file |
| Partic_48954 | ROSARIO TORRES,HERIBERTO | Address on file |
| Partic_48955 | ROSARIO TORRES,JOHANA L | Address on file |
| Partic_48956 | ROSARIO TORRES,JUAN R | Address on file |
| 2414500 | ROSARIO TORRES,JULIO E | Address on file |
| Partic_48957 | ROSARIO TORRES,LINDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_48958 | ROSARIO TORRES,LISA Y | Address on file |
| 2360504 | ROSARIO TORRES,LUCY | Address on file |
| 2408693 | ROSARIO TORRES,LUIS A | Address on file |
| 2349488 | ROSARIO TORRES,MAGALI | Address on file |
| Partic_48959 | ROSARIO TORRES,MARANGELI | Address on file |
| 2399827 | ROSARIO TORRES,MARIA C | Address on file |
| Partic_48960 | ROSARIO TORRES,MARIA D | Address on file |
| 2370882 | ROSARIO TORRES,MARIA L | Address on file |
| 2419412 | ROSARIO TORRES,NANCY | Address on file |
| Partic_48961 | ROSARIO TORRES,NANCY | Address on file |
| Partic_48962 | ROSARIO TORRES,NIRVIA | Address on file |
| Partic_48963 | ROSARIO TORRES,OLGA | Address on file |
| 2351272 | ROSARIO TORRES,QUERUBIN | Address on file |
| Partic_00343 | ROSARIO TORRES,RICARDO | Address on file |
| 2355830 | ROSARIO TORRES,ROSA C | Address on file |
| Partic_48964 | ROSARIO TORRES,SANDRA | Address on file |
| 2351749 | ROSARIO TORRES,TERESA | Address on file |
| Partic_48965 | ROSARIO TRINIDAD,MARIA | Address on file |
| Partic_48966 | ROSARIO TRINIDAD,ROSA I | Address on file |
| Partic_48967 | ROSARIO TRISTAN,MAYRA C | Address on file |
| Partic_48968 | ROSARIO UBALLE,ANGELA | Address on file |
| Partic_48969 | ROSARIO UBALLE,VANESSA | Address on file |
| Partic_00638 | ROSARIO UFRAYTS,CARMEN | Address on file |
| Partic_48970 | ROSARIO VALENTIN,JESSICA | Address on file |
| Partic_48971 | ROSARIO VALES,BEATRIZ | Address on file |
| Partic_48972 | ROSARIO VARGAS,ANGELES M | Address on file |
| Partic_48973 | ROSARIO VARGAS,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370452 | ROSARIO VARGAS,SANTA | Address on file |
| Partic_48974 | ROSARIO VAZQUEZ,ALIPIO | Address on file |
| 2351653 | ROSARIO VAZQUEZ,ANGEL M | Address on file |
| 2414684 | ROSARIO VAZQUEZ,CAMELIA | Address on file |
| 2404077 | ROSARIO VAZQUEZ,CARMEN J | Address on file |
| Partic_48975 | ROSARIO VAZQUEZ,GLENDALY | Address on file |
| 2422143 | ROSARIO VAZQUEZ,LEISA | Address on file |
| 2353644 | ROSARIO VAZQUEZ,LUIS A | Address on file |
| Partic_48976 | ROSARIO VAZQUEZ,MARIA V | Address on file |
| Partic_48977 | ROSARIO VAZQUEZ,YAMARIS | Address on file |
| Partic_48978 | ROSARIO VEGA,ANNA R | Address on file |
| 2360765 | ROSARIO VEGA,CARMEN D | Address on file |
| 2365599 | ROSARIO VEGA,GLORIA | Address on file |
| Partic_48979 | ROSARIO VEGA,JANITZA | Address on file |
| 2420680 | ROSARIO VEGA,LUIS A | Address on file |
| Partic_48980 | ROSARIO VEGA,MARCELO | Address on file |
| 2354621 | ROSARIO VEGA,RAMON E | Address on file |
| Partic_48981 | ROSARIO VEGA,RORAIMA | Address on file |
| Partic_48982 | ROSARIO VEGA,ROSA M | Address on file |
| Partic_48983 | ROSARIO VEGA,VERONICA | Address on file |
| Partic_48984 | ROSARIO VEGA,YDAMIS L | Address on file |
| 2406183 | ROSARIO VELAZQUEZ,ALFREDO | Address on file |
| 2410371 | ROSARIO VELAZQUEZ,JOSE M | Address on file |
| 2412152 | ROSARIO VELAZQUEZ,MADELINE | Address on file |
| Partic_48985 | ROSARIO VELAZQUEZ,MIGDALIA | Address on file |
| Partic_48986 | ROSARIO VELAZQUEZ,NORMAN | Address on file |
| Partic_48987 | ROSARIO VELEZ,AIDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_48988 | ROSARIO VELEZ,ANA P | Address on file |
| 2349218 | ROSARIO VELEZ,EDITH M | Address on file |
| Partic_48989 | ROSARIO VELEZ,IVELLISSE | Address on file |
| Partic_48990 | ROSARIO VENTURA,MARIELYS | Address on file |
| Partic_48991 | ROSARIO VERAY,JULIO A | Address on file |
| Partic_48992 | ROSARIO VIERA,DAISY | Address on file |
| Retir_00419 | ROSARIO VILLANUEVA, LUIS A | Address on file |
| Partic_48993 | ROSARIO VILLANUEVA,JEANNY | Address on file |
| Partic_48994 | ROSARIO VILLANUEVA,LILLIAM | Address on file |
| 2419243 | ROSARIO VILLEGAS,RAMON | Address on file |
| 2402270 | ROSARIO ZAMBRANA,CARMEN R | Address on file |
| 2407738 | ROSARIO ZAYAS,BERNARDA | Address on file |
| 2366064 | ROSARIO,EVANGELINA | Address on file |
| 2367242 | ROSARIO,EVELYN A | Address on file |
| 2499589 | ROSARITO  ACEVEDO CARTAGENA | Address on file |
| 2503524 | ROSARITO  COLON TORRES | Address on file |
| 2505205 | ROSARITO  GUZMAN ALONZO | Address on file |
| 2351600 | ROSAS ACOSTA,ANTONIO | Address on file |
| 2368156 | ROSAS ACOSTA,EVANGELINA | Address on file |
| Partic_48995 | ROSAS ACOSTA,JOYLEEN | Address on file |
| 2349058 | ROSAS ALMODOVAR,JUAN F | Address on file |
| 2360166 | ROSAS ALMODOVAR,VIOLETA E | Address on file |
| 2411555 | ROSAS BAYRON,JUAN | Address on file |
| 2368005 | ROSAS CABRERA,RAMON | Address on file |
| Partic_48996 | ROSAS CACERES,IVONNE | Address on file |
| Partic_48997 | ROSAS CARO,JOEVANIE | Address on file |
| 2366477 | ROSAS CEDENO,LUZ H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2401591 | ROSAS COURET,RAFAEL | Address on file |
| 2419543 | ROSAS DELGADO,JACQUELINE | Address on file |
| Partic_48998 | ROSAS GAUD,MILTON | Address on file |
| 2413729 | ROSAS GONZALEZ,NANCY E | Address on file |
| Partic_48999 | ROSAS GUERRA,SANTA B | Address on file |
| 2405283 | ROSAS HERNANDEZ,ALICIA M | Address on file |
| 2418779 | ROSAS HERNANDEZ,CARMEN A | Address on file |
| 2366242 | ROSAS JUSINO,LUZ M | Address on file |
| 2420132 | ROSAS LEBRON,NEMUEL A | Address on file |
| 2409073 | ROSAS MARIN,MARILYN | Address on file |
| Partic_49000 | ROSAS MERCADO,NERIDA | Address on file |
| 2404812 | ROSAS NAZARIO,ROSA | Address on file |
| Partic_49001 | ROSAS OLIVO,JANE | Address on file |
| Partic_49002 | ROSAS PEREZ,ANGELICA | Address on file |
| 2357001 | ROSAS PEREZ,MARIA DEL PILAR | Address on file |
| 2401248 | ROSAS RAMIREZ,JOSE A | Address on file |
| Partic_49003 | ROSAS RAMOS,JOSE A | Address on file |
| Partic_49004 | ROSAS RODRIGUEZ,YAMITZA | Address on file |
| Partic_49005 | ROSAS ROMAN,GISELE | Address on file |
| Partic_49006 | ROSAS ROSADO,RAFAEL | Address on file |
| Partic_49007 | ROSAS ROSAS,RENE A | Address on file |
| Partic_49008 | ROSAS RUIZ,DORIS P | Address on file |
| Partic_49009 | ROSAS SANTOS,ALICE M | Address on file |
| 2420349 | ROSAS SOTO,EVELYN | Address on file |
| Partic_49010 | ROSAS SOTO,MARIO E | Address on file |
| 2410102 | ROSAS TROCHE,LAURA M | Address on file |
| 2363369 | ROSAS VARGAS,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367332 | ROSAS VAZQUEZ,CARMEN R | Address on file |
| Partic_49011 | ROSAS VELEZ,AIDA E | Address on file |
| 2356842 | ROSAS VELEZ,GLORIA E | Address on file |
| 2371002 | ROSAS VELEZ,HECTOR | Address on file |
| 2364062 | ROSAS VELEZ,MARIA I | Address on file |
| Partic_49012 | ROSAS VIRELLA,DEIDAD S | Address on file |
| 2355243 | ROSAS ZAPATA,GENOVEVA | Address on file |
| 2352159 | ROSAS ZAPATA,ZULMA Y | Address on file |
| 2479911 | ROSAURA  CRESPO CONCEPCION | Address on file |
| 2483350 | ROSAURA  GONZALEZ SANCHEZ | Address on file |
| 2491062 | ROSAURA  GORRITZ AYALA | Address on file |
| 2486697 | ROSAURA  JIMENEZ ACEVEDO | Address on file |
| 2487867 | ROSAURA  ORENGO SANTIAGO | Address on file |
| 2492428 | ROSAURA  ROMAN MENDEZ | Address on file |
| 2488835 | ROSAURA  SOTOMAYOR COLON | Address on file |
| 2502711 | ROSAURA D ROSADO SANTIAGO | Address on file |
| 2485572 | ROSAURA I CABRERA AGUIRRE | Address on file |
| 2507141 | ROSAURA M ESPADA TORRES | Address on file |
| 2501416 | ROSE  DIAZ CANDELARIO | Address on file |
| 2490791 | ROSE A DORICO CARABALLO | Address on file |
| 2504205 | ROSE A FIGUEROA PEDROSA | Address on file |
| 2505603 | ROSE D DIAZ RANEY | Address on file |
| 2497978 | ROSE E ALEMAR RODRIGUEZ | Address on file |
| 2497024 | ROSE E GARCIA NAZARIO | Address on file |
| 2473416 | ROSE M BARRETT FERGUSON | Address on file |
| 2485698 | ROSE M CASIANO CLEMENTE | Address on file |
| 2479711 | ROSE M DE JESUS VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477142 | ROSE M GARCIA FLORES | Address on file |
| 2497423 | ROSE M LOPEZ LA TORRE | Address on file |
| 2476217 | ROSE M MEDINA COLON | Address on file |
| 2497521 | ROSE M PLAZA GONZALEZ | Address on file |
| 2473310 | ROSE M RIVERA VAZQUEZ | Address on file |
| 2491222 | ROSE M RIVERA VELEZ | Address on file |
| 2503216 | ROSE M ROMAN PEREIDA | Address on file |
| 2480623 | ROSE M SANCHEZ DE_JESUS | Address on file |
| 2500665 | ROSE M SIERRA NIEVES | Address on file |
| 2477368 | ROSEAMYN  DE JESUS MIRANDA | Address on file |
| 2505670 | ROSEBETTE M MATOS VARGAS | Address on file |
| 2472771 | ROSELEE  BAEZ ORAMAS | Address on file |
| 2483288 | ROSELIN  ASCANIO JUSINO | Address on file |
| 2478302 | ROSELIN  BURGOS GONZALEZ | Address on file |
| 2498998 | ROSELIND  OJEDA ROMAN | Address on file |
| 2478459 | ROSELINE  DE JESUS TIRADO | Address on file |
| 2500417 | ROSELINE  FERNANDEZ CALDERON | Address on file |
| 2473052 | ROSELINE M GAMBARO ROQUE | Address on file |
| 2498479 | ROSELINE M VELEZ RODRIGUEZ | Address on file |
| Partic_49013 | ROSELL BERTO,MARITZA | Address on file |
| 2348204 | ROSELLO ESPADA,ADA | Address on file |
| 2401983 | ROSELLO ESPADA,ADA I | Address on file |
| 2367263 | ROSELLO ORTIZ,MARIA B | Address on file |
| 2414047 | ROSELLO ORTIZ,MIGUEL | Address on file |
| Partic_49014 | ROSELLO REYES,DANNY | Address on file |
| Partic_49015 | ROSELLO RIVERA,JOSE H | Address on file |
| Partic_49016 | ROSELLO VILLAMON,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2504893 | ROSELYN  ALICEA VALENTIN | Address on file |
| 2504832 | ROSELYN  COLON RODRIGUEZ | Address on file |
| 2478142 | ROSELYN  DIAZ VAZQUEZ | Address on file |
| 2485800 | ROSELYN  MERCADO GARCIA | Address on file |
| 2507249 | ROSELYN  NISTAL GONZALEZ | Address on file |
| 2505572 | ROSELYN  OQUENDO MORALES | Address on file |
| 2504244 | ROSELYN M MORALES HERNANDEZ | Address on file |
| 2489387 | ROSEMARI  SANTIAGO MARCANO | Address on file |
| 2475594 | ROSEMARIE  CRUZ RAMOS | Address on file |
| 2475467 | ROSEMARIE  HERNANDEZ GONZALEZ | Address on file |
| 2491665 | ROSEMARIE  MACHIN HARRISON | Address on file |
| 2496345 | ROSEMARIE  ORTIZ RIVERA | Address on file |
| 2499766 | ROSEMARIE  VALLE CRESPO | Address on file |
| 2484047 | ROSEMARY  DIAZ ROMAN | Address on file |
| 2472571 | ROSEMARY  LOPEZ PLAZA | Address on file |
| 2473221 | ROSEMARY  RIVERA GONZALEZ | Address on file |
| 2488424 | ROSEMARY  ROMAN VARGAS | Address on file |
| 2472784 | ROSEMARY  SCHELMETY JIMENEZ | Address on file |
| 2477130 | ROSEMERIE  VEGA RAMIREZ | Address on file |
| 2505612 | ROSEMIL M OLIVO GOYTIA | Address on file |
| 2496337 | ROSENDO  TELLES ROSARIO | Address on file |
| 2505503 | ROSENI  ALCOCER RODRIGUEZ | Address on file |
| Partic_49017 | ROSENTHAL RIVERA,ERICA | Address on file |
| 2488190 | ROSEY E ORTIZ JIMENEZ | Address on file |
| 2505580 | ROSGUELY  QUINONES GIRONA | Address on file |
| 2480601 | ROSHELLY  AVILES COLON | Address on file |
| 2493221 | ROSHELY  HERNANDEZ TERRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49018 | ROSICH CAPO,JOVANSKA M | Address on file |
| 2489480 | ROSIE I LOPEZ MARIN | Address on file |
| 2505692 | ROSIEVEL  BERDECIA TORRES | Address on file |
| 2503209 | ROSIMAR  DIAZ CORTES | Address on file |
| 2498559 | ROSIMAR  OCASIO SANCHEZ | Address on file |
| 2502533 | ROSIMAR  ORTIZ RIVAS | Address on file |
| 2485856 | ROSIRIS  GARCIA RODRIGUEZ | Address on file |
| 2483990 | ROSITA  FELICIANO SANTIAGO | Address on file |
| 2472645 | ROSITA  MUNIZ CARDONA | Address on file |
| 2484467 | ROSITA  PAGAN VARGAS | Address on file |
| 2492827 | ROSITA  ROSARIO MORALES | Address on file |
| 2487449 | ROSITA E GIRONA ORTIZ | Address on file |
| 2490382 | ROSMAR  GONZALEZ FIGUEROA | Address on file |
| 2498359 | ROSMERY  FANDINO BURGOS | Address on file |
| 2504943 | ROSNELY  COLON MUSSEB | Address on file |
| 2348801 | ROSRIGUEZ,ALEYDA | Address on file |
| Partic_49019 | ROSS CARABALLO,MADELINE | Address on file |
| 2503820 | ROSS M RIVERA MORALES | Address on file |
| Partic_49020 | ROSS REYES,LILIBETH | Address on file |
| Partic_49021 | ROSS RIVERA,LUZ E | Address on file |
| Partic_49022 | ROSS RIVERA,MARIA T | Address on file |
| 2408981 | ROSS VALEDON,ELGA | Address on file |
| 2472442 | ROSSAEL  COLON PONCE | Address on file |
| 2484104 | ROSSANA  ACOSTA DELGADO | Address on file |
| 2481827 | ROSSANA  ECHEVARRIA TORRUELLAS | Address on file |
| 2499442 | ROSSANA R SILVA HERNAIZ | Address on file |
| 2504441 | ROSSELLENY  DIAZ JUMELLES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49023 | ROSSNER CORREA,HEDDA M | Address on file |
| 2370419 | ROSSNER FIGUEROA,MYRIAM | Address on file |
| Partic_49024 | ROSSNER MARRERO,ERIC | Address on file |
| Partic_49025 | ROSSO GRIFFITH,ANA M | Address on file |
| Partic_49026 | ROSSO HERNANDEZ,CARMEN I | Address on file |
| Partic_49027 | ROSSO QUEVEDO,CARLOS M | Address on file |
| Partic_49028 | ROSSO TORAL,IRMA E | Address on file |
| Partic_49029 | ROSSY ACEVEDO,LEIDA E | Address on file |
| 2480689 | ROSSY D BAKER MARTINEZ | Address on file |
| Partic_49030 | ROSSY FULLANA,MARTA I | Address on file |
| Retir_00420 | ROSSY GARCIA, ANGEL F F | Address on file |
| Partic_49031 | ROSSY HERNANDEZ,CHERISSE | Address on file |
| 2369938 | ROSSY MUNIZ,ROSA E | Address on file |
| 2349523 | ROSSY PADILLA,ZAIDA | Address on file |
| Partic_49032 | ROSSY ROBLES,MICHELLE A | Address on file |
| 2420206 | ROSSY RUANO,IVETTE M | Address on file |
| Partic_49033 | ROSSY SANTANA,CARMEN L | Address on file |
| 2500867 | ROSY A COLON ALVARADO | Address on file |
| 2493224 | ROSY E REYES ROLON | Address on file |
| 2506997 | ROSYMAR  PENA RAMIREZ | Address on file |
| 2504989 | ROSYMAR  VAZQUEZ DURAN | Address on file |
| 2418683 | ROTGER ARROYO,MARIA J | Address on file |
| Partic_49034 | ROTGER BONILLA,DEIRA Z | Address on file |
| Partic_49035 | ROTGER DIAZ,MIRZA I | Address on file |
| 2367057 | ROTGER RODRIGUEZ,ZORAIDA | Address on file |
| 2350466 | ROTGER VAZQUEZ,MARGARITA | Address on file |
| Partic_49036 | ROTGER VILLAFANE,JOSE A | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370931 | ROUBERT GONZALEZ,EDITH L | Address on file |
| Partic_49037 | ROUCO RAMOS,IVANYS | Address on file |
| 2359764 | ROURA AMILL,NEREIDA | Address on file |
| Partic_49038 | ROURA PINTADO,ROSARIO | Address on file |
| 2354908 | ROURA SEPULVEDA,ZAIDA M | Address on file |
| Partic_49039 | ROURE ORTIZ,DAMARIS | Address on file |
| Partic_49040 | ROURE ROURE,FANY | Address on file |
| Partic_49041 | ROURE ROURE,OMARA | Address on file |
| 2400398 | ROUSS CHAPMAN,AIDA | Address on file |
| 2369787 | ROUSS CHAPMAN,CYNTHIA | Address on file |
| 2493025 | ROUSSMARIE  BORRERO SANTIAGO | Address on file |
| 2354074 | ROVIRA AVILES,EPIFANIA | Address on file |
| Partic_49042 | ROVIRA BLONDET,RICARDO | Address on file |
| Partic_49043 | ROVIRA CARTAGENA,FRANCISCO | Address on file |
| Partic_49044 | ROVIRA DOMINGUEZ,HECTOR | Address on file |
| Partic_49045 | ROVIRA HERNANDEZ,LYSIE M | Address on file |
| 2353087 | ROVIRA RAMIREZ,EMMA L | Address on file |
| Partic_49046 | ROVIRA RIVERA,ELIZABETH | Address on file |
| Partic_49047 | ROVIRA RODRIGUEZ,EVELYN S | Address on file |
| 2412171 | ROVIRA RODRIGUEZ,VILMA J | Address on file |
| 2367645 | ROVIRA SOLER,ZULMA | Address on file |
| 2418672 | ROVIRA VILAR,LYDIA B | Address on file |
| 2486793 | ROXANA  DOMENECH MANSO | Address on file |
| 2502634 | ROXANA  FONT SANTIAGO | Address on file |
| 2484024 | ROXANA  LOPEZ HENRRICY | Address on file |
| 2503749 | ROXANA  MIRANDA VEGA | Address on file |
| 2504868 | ROXANA  MUNOZ MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492564 | ROXANA  ORTIZ COTTO | Address on file |
| 2500041 | ROXANA  PENA ROSADO | Address on file |
| 2474635 | ROXANA  RODRIGUEZ ROSA | Address on file |
| 2501553 | ROXANA  SANTOS FONSECA | Address on file |
| 2505557 | ROXANA  VEGA COLON | Address on file |
| 2505720 | ROXANA I APONTE BURGOS | Address on file |
| 2506342 | ROXANA I TORRES VILLALOBOS | Address on file |
| 2482871 | ROXANA M LOPEZ TORRES | Address on file |
| 2471242 | Roxana Varela Fernos | Address on file |
| 2478449 | ROXANN  CORREA RIVERA | Address on file |
| 2499055 | ROXANNA  FERMIN PENA | Address on file |
| 2507171 | ROXANNA  MUNIZ COTTE | Address on file |
| 2502684 | ROXANNA B VIZCARRONDO CASIANO | Address on file |
| 2505800 | ROXANNA M LEBRON PENA | Address on file |
| 2489864 | ROXANNE  BONET OJEDA | Address on file |
| 2504844 | ROXANNETTE  PETERSON RIVERA | Address on file |
| 2502241 | ROXANNIE  MORALES NAZARIO | Address on file |
| 2486714 | ROXANNY  CORA LOPEZ | Address on file |
| 2501740 | ROXANY  VEGA SANTIAGO | Address on file |
| 2475975 | ROY  VALLE OJEDA | Address on file |
| 2494027 | ROY  VELAZQUEZ POMALES | Address on file |
| Partic_49048 | ROZADA SEIN,ELIZABETH | Address on file |
| 2350606 | ROZAS TORANO,ENID | Address on file |
| Partic_49049 | ROZO CAICEDO,LILIANA | Address on file |
| Partic_49050 | RQBLES PACHECO,LOIDY A | Address on file |
| Partic_49051 | RQDRIGUEZ CARABALLO,EDITH M | Address on file |
| Partic_49052 | RQDRIGUEZ DELGADO,LIZ B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406975 | RUANO TARAZA,JOSE | Address on file |
| 2475085 | RUBDALIE  RUIZ JIMENEZ | Address on file |
| 2489600 | RUBEL  COLON BONILLA | Address on file |
| 2487156 | RUBELISA  ZAYAS ROSARIO | Address on file |
| 2479671 | RUBELISSE  ROMAN OTERO | Address on file |
| 2487864 | RUBEN  RIVERA GINORIO | Address on file |
| 2487746 | RUBEN  APONTE CRUZ | Address on file |
| 2489297 | RUBEN  AVILES CRUZ | Address on file |
| 2495628 | RUBEN  COLON CANUELAS | Address on file |
| 2502417 | RUBEN  CRUZ RIVERA | Address on file |
| 2496465 | RUBEN  DELGADO SANTANA | Address on file |
| 2480997 | RUBEN  DIAZ DIAZ | Address on file |
| 2489308 | RUBEN  DIAZ FLORES | Address on file |
| 2506866 | RUBEN  HUAMAN ALONSO | Address on file |
| 2503783 | RUBEN  LEBRON LEON | Address on file |
| 2476606 | RUBEN  LOPEZ JURADO | Address on file |
| 2483898 | RUBEN  MELENDEZ NIEVES | Address on file |
| 2494134 | RUBEN  NAZARIO FIGUEROA | Address on file |
| 2505189 | RUBEN  ORTIZ CRUZ | Address on file |
| 2498943 | RUBEN  OTERO RIVAS | Address on file |
| 2471831 | RUBEN  PAGAN VELAZQUEZ | Address on file |
| 2481934 | RUBEN  QUINONES MORALES | Address on file |
| 2486421 | RUBEN  RENTA VARGAS | Address on file |
| 2493865 | RUBEN  RIVERA LIZARDI | Address on file |
| 2494156 | RUBEN  RIVERA RIVERA | Address on file |
| 2497543 | RUBEN  RODRIGUEZ VELAZQUEZ | Address on file |
| 2501181 | RUBEN  ROSADO MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487369 | RUBEN  RUIZ CRUZ | Address on file |
| 2476655 | RUBEN  SANTIAGO TORRES | Address on file |
| 2489221 | RUBEN  SERRANO MUNOZ | Address on file |
| 2474172 | RUBEN  SOTO RIVERA | Address on file |
| 2504816 | RUBEN  TOLEDO TELLADO | Address on file |
| 2473200 | RUBEN  TORRES BARBOSA | Address on file |
| 2477206 | RUBEN  TORRES VELEZ | Address on file |
| 2472011 | RUBEN A ORTIZ CABAN | Address on file |
| 2487285 | RUBEN A RODRIGUEZ VELEZ | Address on file |
| 2489129 | RUBEN A VAZQUEZ JIMENEZ | Address on file |
| 2497513 | RUBEN D BAEZ RIVERA | Address on file |
| 2399638 | Ruben D Bonilla Martinez | Address on file |
| 2505591 | RUBEN D FILPO FILPO | Address on file |
| 2504211 | RUBEN E RAMOS CRUZ | Address on file |
| 2490981 | RUBEN E RIVERA RIVERA | Address on file |
| 2506446 | RUBEN J MARTINEZ CABAN | Address on file |
| 2506508 | RUBEN J TOMASSINI PENA | Address on file |
| 2504221 | RUBEN M MATTOS ESCABI | Address on file |
| 2499409 | RUBEN N ROSARIO RIVERA | Address on file |
| 2484426 | RUBEN R CRUZ TORO | Address on file |
| 2471059 | Ruben Serrano Santiago | Address on file |
| 2399608 | Ruben Torres Davila | Address on file |
| 2399635 | Ruben Velez Torres | Address on file |
| Partic_49053 | RUBERO ALVARADO,WILSON | Address on file |
| Partic_49054 | RUBERO COLON,CARMEN D | Address on file |
| Partic_49055 | RUBERO JIMENEZ,NORIS I | Address on file |
| Partic_49056 | RUBERO PADILLA,LESLIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355751 | RUBERO RIVERA,CARMEN A | Address on file |
| 2370814 | RUBERO RIVERA,MYRNA I | Address on file |
| 2406902 | RUBERO SANTIAGO,ELIA N | Address on file |
| 2367152 | RUBERO SANTIAGO,FLORENTINO | Address on file |
| 2407793 | RUBERO SANTIAGO,SYLVIA | Address on file |
| Partic_49057 | RUBERO SERRANO,JORANNIE | Address on file |
| Partic_49058 | RUBERT BURGOS,AWILDA | Address on file |
| 2358978 | RUBERT PACHECO,CARMEN | Address on file |
| Partic_49059 | RUBERT RAMOS,EVELYN | Address on file |
| Partic_49060 | RUBERT REYES,DALISSE | Address on file |
| Partic_49061 | RUBERT RODRIGUEZ,EULALIA | Address on file |
| 2416048 | RUBERT RODRIGUEZ,ISAIAS | Address on file |
| Partic_49062 | RUBERTE ESTRADA,DALIA | Address on file |
| Partic_49063 | RUBERTE ESTRADA,NELSON | Address on file |
| Partic_49064 | RUBERTE GRACIA,MIGDALIA | Address on file |
| Partic_49065 | RUBERTE MALDONADO,GUSTAVO J | Address on file |
| Partic_49066 | RUBERTE MALDONADO,KARINA | Address on file |
| 2369092 | RUBERTE PACHECO,JOSE F | Address on file |
| Partic_49067 | RUBERTE RUIZ,NELAIDA | Address on file |
| Partic_49068 | RUBERTE SANTIAGO,JOSE R | Address on file |
| 2400272 | RUBERTE SANTIAGO,MIRNA L | Address on file |
| 2353370 | RUBERTE SANTIAGO,MIRNA L | Address on file |
| 2402262 | RUBERTE TORRES,MARIA Z | Address on file |
| 2406435 | RUBERTE TORRES,ZAIDA | Address on file |
| 2355913 | RUBERTE ZAYAS,MODESTA | Address on file |
| 2353965 | RUBERTO ALVARADO,LESLIE A | Address on file |
| 2506790 | RUBI  GONZALEZ RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484713 | RUBI  MENDEZ GINES | Address on file |
| 2501258 | RUBI Y CRUZ OLIVO | Address on file |
| Partic_49069 | RUBILDO CANCEL,CARLA M | Address on file |
| 2411909 | RUBILDO ROSA,MIGUEL A | Address on file |
| 2363209 | RUBIO COLLAZO,AMADA | Address on file |
| Partic_49070 | RUBIO CRUZ,JOSE A | Address on file |
| 2409291 | RUBIO DEL RIO,SUSANA | Address on file |
| 2417874 | RUBIO DURAND,HEROILDA | Address on file |
| 2348536 | RUBIO EGIPCIACO,LETICIA | Address on file |
| Partic_49071 | RUBIO FELICIANO,ELIO J | Address on file |
| 2403634 | RUBIO JIMENEZ,DAGMA E | Address on file |
| 2411200 | RUBIO LAGO,NYDIA R | Address on file |
| 2407907 | RUBIO LOPEZ,MARIA M | Address on file |
| Partic_49072 | RUBIO MENA,BRENDA L | Address on file |
| 2411770 | RUBIO NEGRON,ALICIA A | Address on file |
| 2408335 | RUBIO RAMIREZ,DORAIMA A | Address on file |
| Partic_49073 | RUBIO RIVERA,FLOR S | Address on file |
| 2405932 | RUBIO ROLON,ROBERTO | Address on file |
| 2411407 | RUBIO ROMAN,MAYRA Y | Address on file |
| 2566773 | RUBIO VEGA,DORA A | Address on file |
| 2499122 | RUBISOL  MILLAN CORTES | Address on file |
| 2490432 | RUBMARY  MARQUEZ LOPEZ | Address on file |
| 2479314 | RUBY A RUIZ SANTANA | Address on file |
| 2501077 | RUBY M MALDONADO LOPEZ | Address on file |
| 2353136 | RUCCI CUADRA,ANA D | Address on file |
| Partic_49074 | RUCCI HERNANDEZ,TAIANA | Address on file |
| Partic_49075 | RUCCI VAZQUEZ,SEBASTIAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479193 | RUCELIS  GAUTHIER FIGUEROA | Address on file |
| Partic_49076 | RUDDICK ,KATHERINE S | Address on file |
| 2497860 | RUDERSINDO  CRUZ FELICIANO | Address on file |
| Partic_49077 | RUDGERS WATTS,VICKY | Address on file |
| Partic_49078 | RUEDA FIGUEROA,KARLA S | Address on file |
| 2349858 | RUEDA RAMOS,DOMINGO A | Address on file |
| 2348125 | RUEDA RUIZ,LUZ A | Address on file |
| 2350939 | RUEDA RUIZ,LUZ E | Address on file |
| Partic_49079 | RUFFAT DELGADO,MARY I | Address on file |
| 2473842 | RUFINO  MARRERO RODRIGUEZ | Address on file |
| 2407845 | RUFO VALLE,ANGEL J | Address on file |
| 2491610 | RUGEILY  MORALES DIAZ | Address on file |
| Partic_49080 | RUHLMAN ORTIZ,JEILA O | Address on file |
| Partic_49081 | RUHLMAN ORTIZ,JINA H | Address on file |
| 2349585 | RUISANCHEZ PIEDAD,EMELINA | Address on file |
| Partic_49082 | RUISANCHEZ VAZQUEZ,EDUARDO | Address on file |
| Partic_49083 | RUIZ ,JOSE A | Address on file |
| Partic_49084 | RUIZ ACEVEDO,CARMEN E | Address on file |
| Partic_49085 | RUIZ ACEVEDO,HERMINIA | Address on file |
| Partic_49086 | RUIZ ACEVEDO,JESUS R | Address on file |
| Partic_49087 | RUIZ ACEVEDO,JUAN C | Address on file |
| 2367145 | RUIZ ACEVEDO,OLGA | Address on file |
| 2352930 | RUIZ ACEVEDO,RAMONA | Address on file |
| 2364860 | RUIZ ACEVEDO,ROSA E | Address on file |
| 2351476 | RUIZ ACEVEDO,RUTH E | Address on file |
| Partic_49088 | RUIZ ADROVER,ARELIS | Address on file |
| Partic_49089 | RUIZ ADROVER,MARIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360457 | RUIZ AGUILAR,MARIA E | Address on file |
| Partic_49090 | RUIZ AGUILAR,SONIA N | Address on file |
| Partic_49091 | RUIZ AHORRIO,JESSICA | Address on file |
| 2363422 | RUIZ ALAMO,GLORIMAR | Address on file |
| 2414236 | RUIZ ALAYON,MARITZA | Address on file |
| Partic_49092 | RUIZ ALBEZ,JOSE L | Address on file |
| 2353501 | RUIZ ALBINO,MARIA D | Address on file |
| Partic_49093 | RUIZ ALFARO,MARIBEL | Address on file |
| Partic_49094 | RUIZ ALFONSO,MIRIAM | Address on file |
| 2405049 | RUIZ ALGARIN,SONIA | Address on file |
| 2409434 | RUIZ ALGEA,DAHLIA | Address on file |
| Partic_49095 | RUIZ ALICEA,JOANNA | Address on file |
| Partic_49096 | RUIZ ALICEA,RUTH D | Address on file |
| Partic_49097 | RUIZ ALICEA,YENITZA | Address on file |
| Partic_49098 | RUIZ ALLEN,MILDRED | Address on file |
| Partic_49099 | RUIZ ALMODOVAR,ROSA H | Address on file |
| 2402806 | RUIZ ALVAREZ,DORIS | Address on file |
| 2370923 | RUIZ ALVAREZ,MARIA S | Address on file |
| Partic_49100 | RUIZ AMARO,SANDRA | Address on file |
| Partic_49101 | RUIZ ANDUJAR,JAIME | Address on file |
| Partic_49102 | RUIZ ANGLADA,ANA E | Address on file |
| Partic_49103 | RUIZ ANGULO,TAMARA | Address on file |
| 2404931 | RUIZ APONTE,AUREA L | Address on file |
| 2412093 | RUIZ APONTE,FRANCISCA | Address on file |
| Partic_49104 | RUIZ APONTE,HERIBERTO | Address on file |
| Partic_49105 | RUIZ APONTE,LOURDES | Address on file |
| 2401645 | RUIZ APONTE,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49106 | RUIZ APONTE,NANCY M | Address on file |
| Partic_49107 | RUIZ APONTE,RAQUEL | Address on file |
| 2409229 | RUIZ AQUINO,SONIA | Address on file |
| 2420943 | RUIZ ARBELO,LILLIAM M | Address on file |
| 2422829 | RUIZ ARCE,SONIA | Address on file |
| 2352953 | RUIZ ARROYO,ALMA L | Address on file |
| 2361848 | RUIZ ARROYO,ANA I | Address on file |
| 2353894 | RUIZ ARROYO,DOMINGO | Address on file |
| Partic_49108 | RUIZ ARROYO,EMMANUEL | Address on file |
| 2401472 | RUIZ ARROYO,LUZ M | Address on file |
| Partic_49109 | RUIZ ARROYO,LYDIA | Address on file |
| 2420069 | RUIZ ARROYO,NANCY | Address on file |
| Partic_49110 | RUIZ ARROYO,WALDEMAR | Address on file |
| 2418579 | RUIZ ARZOLA,LYDIA | Address on file |
| Partic_49111 | RUIZ ASENCIO,AURELIA | Address on file |
| 2350809 | RUIZ ASENCIO,NORMA I | Address on file |
| Partic_49112 | RUIZ AULET,ANGELES | Address on file |
| Partic_49113 | RUIZ AULET,CRUZ D | Address on file |
| Partic_49114 | RUIZ AVILES,BENITA | Address on file |
| Partic_49115 | RUIZ AVILES,BETHZAIDA | Address on file |
| 2408020 | RUIZ AVILES,CONFESORA | Address on file |
| Partic_49116 | RUIZ AVILES,DAVID | Address on file |
| 2403369 | RUIZ AVILES,JOSE | Address on file |
| 2361002 | RUIZ AVILES,MIRIAM D | Address on file |
| 2357236 | RUIZ AVILES,MIRNA E | Address on file |
| Partic_49117 | RUIZ AVILES,ROSAURA | Address on file |
| 2364042 | RUIZ AVILES,RUTH E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49118 | RUIZ AYALA,MARIA J | Address on file |
| Partic_49119 | RUIZ AYALA,OMAR A | Address on file |
| Partic_49120 | RUIZ AYALA,YANELL M | Address on file |
| Partic_49121 | RUIZ AYALA,YESENIA | Address on file |
| Partic_49122 | RUIZ BAEZ,MAGALY | Address on file |
| Partic_49123 | RUIZ BALDARRAMA,JACQUELINE | Address on file |
| Partic_49124 | RUIZ BANUCHI,BLANCA L | Address on file |
| 2368741 | RUIZ BARBOSA,WILLIAM | Address on file |
| 2414829 | RUIZ BELMONT,MARIBEL | Address on file |
| Partic_49125 | RUIZ BELTRAN,EMMA C | Address on file |
| 2351352 | RUIZ BERNARD,IRIS M | Address on file |
| 2407033 | RUIZ BETANCES,RAMONITA | Address on file |
| 2356184 | RUIZ BETANCOURT,LUZ D | Address on file |
| Partic_49126 | RUIZ BONILLA,EMMANUEL | Address on file |
| Partic_49127 | RUIZ BORRERO,DIANNA | Address on file |
| 2422971 | RUIZ BUEHL,LYDIA | Address on file |
| Partic_49128 | RUIZ CALES,JOYCE M | Address on file |
| Partic_49129 | RUIZ CALIXTO,KORALYS D | Address on file |
| 2412306 | RUIZ CAMACHO,HARRY H | Address on file |
| Partic_49130 | RUIZ CAMACHO,MARIA | Address on file |
| 2403818 | RUIZ CAMACHO,MARIA B | Address on file |
| 2409830 | RUIZ CAMARA,ELADIO | Address on file |
| 2355773 | RUIZ CANCEL,MARGARITA | Address on file |
| Partic_49131 | RUIZ CANINO,FRANCHESKA | Address on file |
| Partic_49132 | RUIZ CARABALLO,GLENDA L | Address on file |
| Partic_49133 | RUIZ CARABALLO,HECTOR | Address on file |
| Partic_49134 | RUIZ CARDONA,ANA T | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360718 | RUIZ CARDONA,NEREIDA | Address on file |
| Partic_49135 | RUIZ CARO,IRIS I | Address on file |
| Partic_49136 | RUIZ CARRION,VALERIE | Address on file |
| Partic_49137 | RUIZ CASIANO,ADA N | Address on file |
| 2411868 | RUIZ CASTILLO,GLORIA M | Address on file |
| Partic_49138 | RUIZ CASTRO,CARMEN | Address on file |
| Partic_49139 | RUIZ CASTRO,JAZMIN | Address on file |
| Partic_49140 | RUIZ CASTRO,JOSE L | Address on file |
| 2410813 | RUIZ CASTRO,NELSON | Address on file |
| 2408401 | RUIZ CEDENO,CARMEN D | Address on file |
| Partic_49141 | RUIZ CENTENO,YAHAIRA | Address on file |
| Partic_49142 | RUIZ CHABRIER,GLORIMAR | Address on file |
| Partic_49143 | RUIZ CHACON,STEPHANY | Address on file |
| 2410798 | RUIZ CHAPARRO,JUAN | Address on file |
| Partic_49144 | RUIZ CHAPARRO,LOURDES | Address on file |
| Partic_49145 | RUIZ CHAPARRO,MARIA M | Address on file |
| 2411726 | RUIZ CINTRON,ZENAIDA | Address on file |
| Partic_49146 | RUIZ CLAUDIO,MIGDALIA | Address on file |
| 2352949 | RUIZ COLLAZO,EDITH M | Address on file |
| Partic_49147 | RUIZ COLON,ANABEL | Address on file |
| Partic_49148 | RUIZ COLON,CARLOS E | Address on file |
| 2367630 | RUIZ COLON,NOELIA | Address on file |
| 2567043 | RUIZ CONCEPCION,GLADYS | Address on file |
| Partic_49149 | RUIZ CORDERO,AMARILYS | Address on file |
| Partic_49150 | RUIZ CORDERO,EMMANUEL | Address on file |
| Partic_49151 | RUIZ CORDERO,IVAN | Address on file |
| 2365444 | RUIZ CORDERO,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351369 | RUIZ CORREA,NESTOR A | Address on file |
| Partic_49152 | RUIZ CORREA,SANDRA | Address on file |
| Partic_49153 | RUIZ CORTES,JESUS E | Address on file |
| Partic_49154 | RUIZ CORTES,LUCIA | Address on file |
| Partic_49155 | RUIZ CORTES,MARIBEL | Address on file |
| Partic_49156 | RUIZ CORTES,NELSON | Address on file |
| Partic_49157 | RUIZ COSTA,RUTH M | Address on file |
| Partic_49158 | RUIZ COTTO,BRENDA E | Address on file |
| Partic_49159 | RUIZ COTTO,MIGUEL A | Address on file |
| Partic_49160 | RUIZ CRESPO,ANA L | Address on file |
| 2406992 | RUIZ CRESPO,EDUARDO | Address on file |
| Partic_49161 | RUIZ CRESPO,KIARA M | Address on file |
| 2368295 | RUIZ CRESPO,LUZ S | Address on file |
| 2358145 | RUIZ CRESPO,NOELIA | Address on file |
| 2419191 | RUIZ CRESPO,SOFIA | Address on file |
| 2365461 | RUIZ CRUZ,ADELAIDA | Address on file |
| Partic_49162 | RUIZ CRUZ,ANA M | Address on file |
| 2351676 | RUIZ CRUZ,ANGEL | Address on file |
| Partic_49163 | RUIZ CRUZ,NANCY I | Address on file |
| 2365320 | RUIZ CRUZ,PEDRO M | Address on file |
| Partic_49164 | RUIZ CRUZ,RUBEN | Address on file |
| 2369012 | RUIZ CRUZ,URANIA | Address on file |
| Partic_49165 | RUIZ CRUZ,WANDA | Address on file |
| Partic_49166 | RUIZ CRUZ,ZINDY M | Address on file |
| 2419246 | RUIZ CUEVAS,AGUSTIN | Address on file |
| Partic_49167 | RUIZ CURET,AMILCAR M | Address on file |
| 2353761 | RUIZ D'ANDRADE,MAGDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49168 | RUIZ DAVILA,LUZ P | Address on file |
| Partic_49169 | RUIZ DE HERNANDEZ,CECILIA | Address on file |
| Partic_49170 | RUIZ DE JESUS,ERIK J | Address on file |
| 2411170 | RUIZ DE JESUS,MARIA DEL C | Address on file |
| 2416151 | RUIZ DE JESUS,MINERVA | Address on file |
| Partic_49171 | RUIZ DE LA CRUZ,MYRNA I | Address on file |
| Partic_49172 | RUIZ DE PORRA ORTIZ,DEBORAH | Address on file |
| Partic_49173 | RUIZ DE PORRAS,OLGA V | Address on file |
| 2354267 | RUIZ DE SIBERIO,AUREA E | Address on file |
| Partic_49174 | RUIZ DE VAZQUEZ,INES M | Address on file |
| Partic_49175 | RUIZ DEIDA,NANCY E | Address on file |
| 2414255 | RUIZ DEL PILAR,BLANCA | Address on file |
| 2414284 | RUIZ DEL VALLE,GLORIA E | Address on file |
| Partic_49176 | RUIZ DELGADO,JEANNETTE | Address on file |
| Partic_49177 | RUIZ DELGADO,MIGDALIA | Address on file |
| Partic_49178 | RUIZ DELGADO,RICARDO | Address on file |
| Partic_49179 | RUIZ DESARDEN,WILLIAM | Address on file |
| Partic_49180 | RUIZ DEYA,JUAN C | Address on file |
| Partic_49181 | RUIZ DIAZ,CASANDRA | Address on file |
| Partic_49182 | RUIZ DIAZ,IRMA B | Address on file |
| Partic_49183 | RUIZ DIAZ,MARIA E | Address on file |
| Partic_49184 | RUIZ DIAZ,MYRNA L | Address on file |
| Partic_49185 | RUIZ DIAZ,REYNALDO | Address on file |
| Partic_49186 | RUIZ DOMENECH,ROBERTO | Address on file |
| 2357320 | RUIZ DUPREY,ALTAGRACIA | Address on file |
| Partic_49187 | RUIZ DURAN,CARLOS E | Address on file |
| Partic_49188 | RUIZ ECHEVARRIA,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411561 | RUIZ ECHEVARRIA,HERIBERTO | Address on file |
| 2358816 | RUIZ ELEUTICE,NELSON | Address on file |
| Partic_49189 | RUIZ ELIAS,MADELINE | Address on file |
| Partic_49190 | RUIZ ESPINOSA,ADA N | Address on file |
| Partic_49191 | RUIZ ESTEVES,DAISY | Address on file |
| Partic_49192 | RUIZ ESTEVES,GRISEL | Address on file |
| Partic_49193 | RUIZ ESTRADA,ANGEL M | Address on file |
| Partic_00217 | RUIZ FELICIANO,ANDREA | Address on file |
| Partic_49194 | RUIZ FELICIANO,BETHZAIDA | Address on file |
| 2403830 | RUIZ FELICIANO,ISRAEL | Address on file |
| 2400928 | RUIZ FELIX,SYLVIA | Address on file |
| APartic_00240 | RUIZ FERNANDEZ, ETHEL G | Address on file |
| Partic_49195 | RUIZ FERNANDEZ,GABRIEL | Address on file |
| Partic_49196 | RUIZ FERNANDEZ,RAMON | Address on file |
| 2399816 | RUIZ FERRER,RAFAELA V | Address on file |
| 2357866 | RUIZ FIGUEROA,ANGIE | Address on file |
| Partic_49197 | RUIZ FIGUEROA,CONSUELO | Address on file |
| Partic_49198 | RUIZ FIGUEROA,JOSE R | Address on file |
| 2401363 | RUIZ FIGUEROA,JUAN A | Address on file |
| Partic_49199 | RUIZ FIGUEROA,LEYDA J | Address on file |
| Partic_49200 | RUIZ FIGUEROA,MARIBELIZ | Address on file |
| Partic_49201 | RUIZ FIGUEROA,OMAYRA I | Address on file |
| Partic_49202 | RUIZ FIGUEROA,SILVIA | Address on file |
| 2353324 | RUIZ FIRPO,WENCESLAO | Address on file |
| 2421072 | RUIZ FONTANET,MERCEDES | Address on file |
| Partic_49203 | RUIZ FONTANEZ,LUZ M | Address on file |
| Partic_49204 | RUIZ FUENTES,GIAN C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410377 | RUIZ GALLARDO,JUAN J | Address on file |
| 2422158 | RUIZ GARCIA,ALICIA | Address on file |
| Partic_49205 | RUIZ GARCIA,AMARILIS | Address on file |
| Partic_49206 | RUIZ GARCIA,ANGELA | Address on file |
| Partic_49207 | RUIZ GARCIA,IRIS Y | Address on file |
| Partic_49208 | RUIZ GARCIA,ISELA | Address on file |
| 2404086 | RUIZ GARCIA,JOSE A | Address on file |
| 2368880 | RUIZ GARCIA,LYDIA M | Address on file |
| 2364942 | RUIZ GARCIA,MARITZA | Address on file |
| Partic_49209 | RUIZ GERENA,ANTONIA | Address on file |
| 2369555 | RUIZ GOMEZ,EVANGELISTA | Address on file |
| 2416714 | RUIZ GOMEZ,VIVIAN | Address on file |
| Retir_00421 | RUIZ GONZALEZ, EDWIN | Address on file |
| 2361126 | RUIZ GONZALEZ,ALEJANDRO | Address on file |
| 2410679 | RUIZ GONZALEZ,ANDREA | Address on file |
| 2354553 | RUIZ GONZALEZ,CARLITA | Address on file |
| Partic_49210 | RUIZ GONZALEZ,EVELYN | Address on file |
| 2361959 | RUIZ GONZALEZ,HECTOR M | Address on file |
| 2400419 | RUIZ GONZALEZ,JOEL | Address on file |
| Partic_49211 | RUIZ GONZALEZ,JOEL | Address on file |
| 2412380 | RUIZ GONZALEZ,MANUEL A | Address on file |
| 2422088 | RUIZ GONZALEZ,MARGARITA | Address on file |
| 2364483 | RUIZ GONZALEZ,MARIA F | Address on file |
| Partic_49212 | RUIZ GONZALEZ,OLGA M | Address on file |
| Partic_49213 | RUIZ GONZALEZ,PAULINE M | Address on file |
| Partic_49214 | RUIZ GONZALEZ,PEDRO E | Address on file |
| 2407176 | RUIZ GONZALEZ,ROSALYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49215 | RUIZ GONZALEZ,SOL M | Address on file |
| Partic_49216 | RUIZ GONZALEZ,VIVIAN E | Address on file |
| 2348474 | RUIZ GONZALEZ,WILBERTO | Address on file |
| 2370203 | RUIZ GOYCO,DORIS B | Address on file |
| Partic_49217 | RUIZ GOYCO,JUAN W | Address on file |
| Partic_49218 | RUIZ GRAFALS,ADOLFO | Address on file |
| 2350649 | RUIZ GRAFALS,CARMEN J | Address on file |
| 2409685 | RUIZ GUADALUPE,ADRIANA | Address on file |
| Partic_49219 | RUIZ GUERRERO,LIJIANG M | Address on file |
| Partic_49220 | RUIZ GUTIERREZ,LESLIE ANNETTE A | Address on file |
| Partic_49221 | RUIZ GUZMAN,CARMEN | Address on file |
| 2355945 | RUIZ HERNANDEZ,AIDA T | Address on file |
| Partic_49222 | RUIZ HERNANDEZ,ALBERTO | Address on file |
| Partic_49223 | RUIZ HERNANDEZ,BRENDA L | Address on file |
| Partic_49224 | RUIZ HERNANDEZ,CARMEN L | Address on file |
| Partic_49225 | RUIZ HERNANDEZ,CARMEN M | Address on file |
| Partic_49226 | RUIZ HERNANDEZ,GISELA | Address on file |
| 2360397 | RUIZ HERNANDEZ,JUAN | Address on file |
| Partic_49227 | RUIZ HERNANDEZ,MARIA I | Address on file |
| 2419148 | RUIZ HERNANDEZ,MIRTA I | Address on file |
| Partic_49228 | RUIZ HERNANDEZ,MYRNA L | Address on file |
| Partic_49229 | RUIZ HERNANDEZ,NILSA | Address on file |
| Partic_49230 | RUIZ HERNANDEZ,REBECCA | Address on file |
| Partic_49231 | RUIZ HERNANDEZ,RICARDO | Address on file |
| Partic_49232 | RUIZ HERNANDEZ,ROSALIA | Address on file |
| 2406345 | RUIZ HERNANDEZ,TERESA | Address on file |
| 2369612 | RUIZ HEYLIGER,ESTHER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49233 | RUIZ HUERTAS,GLORIA E | Address on file |
| 2357908 | RUIZ HUERTAS,ZORAIDA | Address on file |
| 2358739 | RUIZ IRIZARRY,IGDELIA | Address on file |
| Partic_49234 | RUIZ IRIZARRY,IVETTE | Address on file |
| Partic_49235 | RUIZ IRIZARRY,JANICE | Address on file |
| Partic_49236 | RUIZ IRIZARRY,KATYUSKA | Address on file |
| 2407432 | RUIZ IRIZARRY,LEOPOLDO | Address on file |
| Partic_49237 | RUIZ IRIZARRY,MARIA | Address on file |
| 2414835 | RUIZ IRIZARRY,MIGUEL A | Address on file |
| 2357784 | RUIZ IRIZARRY,RAFAEL D | Address on file |
| Partic_49238 | RUIZ ISENBERG,ARLENE | Address on file |
| Partic_49239 | RUIZ ITHIER,LUCILA | Address on fila |
| Partic_49240 | RUIZ JIMENEZ,CARMEN | Address on file |
| 2416891 | RUIZ JIMENEZ,DORCAS | Address on file |
| 2363546 | RUIZ JIMENEZ,FELICITA | Address on file |
| Partic_49241 | RUIZ JIMENEZ,GENESIS | Address on file |
| Partic_49242 | RUIZ JIMENEZ,IZANELYA | Address on file |
| 2406486 | RUIZ JIMENEZ,MYRIAM | Address on file |
| 2411583 | RUIZ JIMENEZ,NELLIE | Address on file |
| 2405942 | RUIZ JIMENEZ,POLICARPIO | Address on file |
| Partic_49243 | RUIZ JIMENEZ,RUBDALIE | Address on file |
| 2358360 | RUIZ JUSTINIANO,ANA L | Address on file |
| Partic_49244 | RUIZ LABOY,DAMARIS | Address on file |
| 2361032 | RUIZ LABOY,KAREM M | Address on file |
| Partic_49245 | RUIZ LARO,NESTOR R | Address on file |
| 2366112 | RUIZ LEBRON,CARMEN G | Address on file |
| 2359983 | RUIZ LEBRON,JAIME A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49246 | RUIZ LEBRON,KAREN V | Address on file |
| Partic_49247 | RUIZ LEBRON,MARIA L | Address on file |
| Partic_49248 | RUIZ LEBRON,NANCY I | Address on file |
| Partic_49249 | RUIZ LISBOA,OMAYRA | Address on file |
| Partic_49250 | RUIZ LLANOS,LEYSHLA M | Address on file |
| Retir_00422 | RUIZ LOPEZ, CARMEN | Address on file |
| 2356144 | RUIZ LOPEZ,ERMELINDA | Address on file |
| 2420266 | RUIZ LOPEZ,GLADYS | Address on file |
| Partic_49251 | RUIZ LOPEZ,MIGDA A | Address on file |
| 2370412 | RUIZ LOPEZ,NELSON R | Address on file |
| 2358760 | RUIZ LOPEZ,ROSA | Address on file |
| Partic_49252 | RUIZ LOPEZ,SONIA I | Address on file |
| Partic_49253 | RUIZ LOPEZ,TAMAR N | Address on file |
| 2407219 | RUIZ LOPEZ,WILMER D | Address on file |
| Partic_49254 | RUIZ LORENZO,YAMIL G | Address on file |
| 2410172 | RUIZ LOZANO,CARMEN M | Address on file |
| 2407808 | RUIZ LUCENA,MARIANO | Address on file |
| 2405119 | RUIZ LUCIANO,MILAGROS | Address on file |
| 2415709 | RUIZ LUCIANO,NILDA E | Address on file |
| 2358673 | RUIZ LUGO,EVELYN | Address on file |
| Partic_49255 | RUIZ LUGO,HILDANI | Address on file |
| Partic_49256 | RUIZ LUGO,KARLA C | Address on file |
| Partic_49257 | RUIZ LUGO,VERONICA | Address on file |
| Retir_00423 | RUIZ MALAVE, LUIS | Address on file |
| 2360692 | RUIZ MALDONADO,CARMEN R | Address on file |
| Partic_49258 | RUIZ MALDONADO,DAEMELIZ | Address on file |
| Partic_49259 | RUIZ MALDONADO,EDITH E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49260 | RUIZ MALDONADO,JANILYS | Address on file |
| Partic_49261 | RUIZ MALDONADO,JANILYS | Address on file |
| 2358854 | RUIZ MALDONADO,LUZ M | Address on file |
| 2405334 | RUIZ MALDONADO,MARTA | Address on file |
| Partic_49262 | RUIZ MANGUAL,ALBA I | Address on file |
| 2415373 | RUIZ MARCANO,ANTONIO | Address on file |
| 2353755 | RUIZ MARCANO,AURELIA | Address on file |
| 2367581 | RUIZ MARCANO,AURELIA | Address on file |
| 2359887 | RUIZ MARCIAL,RENE D | Address on file |
| Partic_49263 | RUIZ MARQUEZ,DELIA M | Address on file |
| Partic_49264 | RUIZ MARQUEZ,SANDRA I | Address on file |
| Partic_49265 | RUIZ MARQUEZ,ZENAIDA | Address on file |
| 2402624 | RUIZ MARRERO,DORIS N. | Address on file |
| Partic_49266 | RUIZ MARRERO,ROCHELLE M | Address on file |
| 2420218 | RUIZ MARTINEZ,ANA F | Address on file |
| Partic_49267 | RUIZ MARTINEZ,ANTONIO | Address on file |
| Partic_49268 | RUIZ MARTINEZ,AYEISHA | Address on file |
| 2348403 | RUIZ MARTINEZ,CARMELO | Address on file |
| Partic_01027 | RUIZ MARTINEZ,CARMEN M | Address on file |
| 2363133 | RUIZ MARTINEZ,ELENA | Address on file |
| 2413059 | RUIZ MARTINEZ,FELICITA | Address on file |
| 2422959 | RUIZ MARTINEZ,GRACIA M | Address on file |
| 2350597 | RUIZ MARTINEZ,HECTOR | Address on file |
| Partic_49269 | RUIZ MARTINEZ,ILIA Z | Address on file |
| Partic_49270 | RUIZ MARTINEZ,JOEL R | Address on file |
| Partic_49271 | RUIZ MARTINEZ,LUIS | Address on file |
| 2360695 | RUIZ MARTINEZ,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49272 | RUIZ MARTINEZ,MARILU | Address on file |
| Partic_49273 | RUIZ MARTINEZ,ORLANDO | Address on file |
| 2411540 | RUIZ MARTINEZ,ROBERTO | Address on file |
| Partic_49274 | RUIZ MARTINEZ,YOLANDA | Address on file |
| Partic_49275 | RUIZ MASSARY,MARIBEL | Address on file |
| 2355087 | RUIZ MATOS,NELIDA | Address on file |
| Partic_49276 | RUIZ MATTEI,SARAI | Address on file |
| 2401119 | RUIZ MEDEROS,ISABEL | Address on file |
| 2420428 | RUIZ MEDINA,ISAURA | Address on file |
| Partic_49277 | RUIZ MEDINA,MILDRED | Address on file |
| 2409158 | RUIZ MEDINA,NORMA L | Address on file |
| Partic_49278 | RUIZ MELENDEZ,LUIS A | Address on file |
| 2416346 | RUIZ MENDEZ,CARMEN M | Address on file |
| Partic_49279 | RUIZ MENDEZ,CARMEN N | Address on file |
| 2369061 | RUIZ MENDEZ,EULOGIO | Address on file |
| Partic_49280 | RUIZ MENDEZ,JANETTE | Address on file |
| Partic_49281 | RUIZ MENDEZ,LILLIAM E | Address on file |
| 2351539 | RUIZ MENDEZ,MARIA J | Address on file |
| Partic_49282 | RUIZ MENDEZ,MILAGROS | Address on file |
| 2357789 | RUIZ MENDEZ,SONIA M | Address on file |
| Partic_00016 | RUIZ MENDOZA,BENJAMIN | Address on file |
| 2364242 | RUIZ MENDOZA,IRAIDA | Address on file |
| 2415702 | RUIZ MENDOZA,MABEL | Address on file |
| 2414702 | RUIZ MENDOZA,MIGDALIA | Address on file |
| 2405307 | RUIZ MENDOZA,MINERVA | Address on file |
| Partic_49283 | RUIZ MENDOZA,NILSA | Address on file |
| Partic_49284 | RUIZ MERCADO,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409969 | RUIZ MERCADO,MARGARITA | Address on file |
| Partic_49285 | RUIZ MERCADO,RUBEN | Address on file |
| Partic_49286 | RUIZ MERCADO,SAMUEL | Address on file |
| Partic_49287 | RUIZ MERCED,FRANCIS M | Address on file |
| 2413299 | RUIZ MESTEY,FRANCISCO | Address on file |
| Partic_49288 | RUIZ MESTEY,LAURA | Address on file |
| Partic_49289 | RUIZ MESTRE,ADLEEN | Address on file |
| 2413111 | RUIZ MESTRE,EDNA I | Address on file |
| 2407429 | RUIZ MESTRE,FRANCISCO A | Address on file |
| 2353550 | RUIZ MILLAN,AGAPITO | Address on file |
| Partic_49290 | RUIZ MILLET,EVARISTAS | Address on file |
| 2358740 | RUIZ MIR,NELSIE L | Address on file |
| 2418812 | RUIZ MIRANDA,CARMEN L | Address on file |
| 2401429 | RUIZ MIRANDA,CARMEN M. | Address on file |
| Partic_49291 | RUIZ MIRANDA,DAISY | Address on file |
| 2370012 | RUIZ MIRANDA,IVETTE | Address on file |
| 2411196 | RUIZ MIRANDA,MARINA | Address on file |
| 2365531 | RUIZ MIRANDA,MINERVA | Address on file |
| 2401198 | RUIZ MIRANDA,VENTURA | Address on file |
| Partic_49292 | RUIZ MOLINA,INES | Address on file |
| Partic_49293 | RUIZ MOLINA,JOSE M | Address on file |
| Partic_49294 | RUIZ MOLINA,MANUEL A | Address on file |
| Partic_49295 | RUIZ MOLINA,MORAIMA | Address on file |
| 2411730 | RUIZ MONGE,ROSA E | Address on file |
| Partic_49296 | RUIZ MONTALVO,ELBA I | Address on file |
| Partic_49297 | RUIZ MONTANEZ,SAMUEL | Address on file |
| 2359825 | RUIZ MORALES,BELINDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416645 | RUIZ MORALES,CONRADO L | Address on file |
| Partic_49298 | RUIZ MORALES,EDWIN O | Address on file |
| Partic_49299 | RUIZ MORALES,ELIZABETH | Address on file |
| Partic_49300 | RUIZ MORALES,JESSE | Address on file |
| 2423061 | RUIZ MORALES,JOSE F | Address on file |
| 2419883 | RUIZ MORALES,MARIA DE L | Address on file |
| 2414180 | RUIZ MORALES,MILDRED | Address on file |
| 2362772 | RUIZ MORALES,YOLANDA | Address on file |
| Partic_49301 | RUIZ MORAN,MAYRA W | Address on file |
| 2350454 | RUIZ MORELL,DORA I | Address on file |
| 2400714 | RUIZ MORELL,OLGA | Address on file |
| Partic_49302 | RUIZ MORET,JUAN A | Address on file |
| Partic_49303 | RUIZ MUNIZ,ARACELIS | Address on file |
| 2418842 | RUIZ MUNIZ,DORIS N | Address on file |
| Partic_49304 | RUIZ MUNIZ,LIZETTE | Address on file |
| 2408774 | RUIZ MUNOZ,BERMICILIA | Address on file |
| 2370347 | RUIZ MUNOZ,JULIA | Address on file |
| 2361836 | RUIZ MUNOZ,MARIA D | Address on file |
| Partic_49305 | RUIZ MUNOZ,OLGA | Address on file |
| 2405633 | RUIZ MUNOZ,RAMONITA | Address on file |
| 2410134 | RUIZ NIEVES,LISANDRA | Address on file |
| 2401446 | RUIZ NIEVES,MILAGROS | Address on file |
| Partic_49306 | RUIZ NIEVES,MILTON | Address on file |
| 2370414 | RUIZ NIEVES,NORBERTO | Address on file |
| Partic_49307 | RUIZ NIEVES,RAMONA M | Address on file |
| 2405420 | RUIZ NUNEZ,MAGDA | Address on file |
| 2414396 | RUIZ OCASIO,GREGORIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363638 | RUIZ OCASIO,ZENEIDA | Address on file |
| 2401681 | RUIZ O'FARRIL,MARIA M | Address on file |
| Partic_49308 | RUIZ OLMEDA,ANGELIZ D | Address on file |
| Partic_49309 | RUIZ OLMEDA,CHRISTY M | Address on file |
| 2408849 | RUIZ OLMO,WILLIAM | Address on file |
| Partic_49310 | RUIZ OMAR,QUINONES | Address on file |
| 2410624 | RUIZ OQUENDO,DAVID | Address on file |
| Partic_49311 | RUIZ ORAMA,ALEXANDRA | Address on file |
| 2355577 | RUIZ ORTIZ,JOSE A | Address on file |
| Partic_49312 | RUIZ ORTIZ,LARISSA | Address on file |
| Partic_49313 | RUIZ ORTIZ,MARCEL | Address on file |
| 2406298 | RUIZ ORTIZ,NELIDA | Address on file |
| Partic_49314 | RUIZ OTERO,CARMEN C | Address on file |
| Partic_49315 | RUIZ OTERO,ELIZABETH | Address on file |
| Partic_49316 | RUIZ OTERO,MARIA M | Address on file |
| Partic_49317 | RUIZ OTERO,ROSECELLY | Address on file |
| 2412753 | RUIZ PABON,MIRTELINA | Address on file |
| 2421159 | RUIZ PACHAS,MARIA E | Address on file |
| 2418593 | RUIZ PACHECO,LUZ M | Address on file |
| 2400142 | RUIZ PACHECO,LYNETTE M | Address on file |
| 2410229 | RUIZ PACHECO,ROBERTO | Address on file |
| Partic_49318 | RUIZ PADUA,EILLEN G | Address on file |
| 2359182 | RUIZ PAGAN,CARMEN G | Address on file |
| 2368031 | RUIZ PENA,IRENE | Address on file |
| Partic_49319 | RUIZ PENA,MARIA N | Address on file |
| Partic_49320 | RUIZ PEREIRA,CARMEN M | Address on file |
| 2405501 | RUIZ PEREZ,BLANCA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358230 | RUIZ PEREZ,CARLOS R | Address on file |
| Partic_49321 | RUIZ PEREZ,CINIA M | Address on file |
| Partic_49322 | RUIZ PEREZ,EVELYN | Address on file |
| 2417020 | RUIZ PEREZ,HILDA E | Address on file |
| Partic_49323 | RUIZ PEREZ,IVELISSE M | Address on file |
| Partic_49324 | RUIZ PEREZ,JOSE E | Address on file |
| 2416951 | RUIZ PEREZ,JULIA | Address on file |
| Partic_49325 | RUIZ PEREZ,LUZ E | Address on file |
| 2413435 | RUIZ PEREZ,MARGIE | Address on file |
| 2406764 | RUIZ PEREZ,NATIVIDAD | Address on file |
| 2359241 | RUIZ PEREZ,NELSON | Address on file |
| 2409320 | RUIZ PEREZ,NERYS L | Address on file |
| 2405900 | RUIZ PEREZ,NORMA I | Address on file |
| 2360192 | RUIZ PEREZ,SIGFREDO | Address on file |
| 2417184 | RUIZ PEREZ,VILMA L | Address on file |
| Partic_49326 | RUIZ PESANTE,ALEXANDRA M | Address on file |
| Partic_49327 | RUIZ PIERLUISSI,YLENIA | Address on file |
| 2361916 | RUIZ PINEDA,MARGARITA | Address on file |
| Partic_49328 | RUIZ PINEIRO,LUIS A | Address on file |
| Partic_49329 | RUIZ PINEIRO,WILFREDO | Address on file |
| 2357674 | RUIZ PONCE,LAURA E | Address on file |
| Partic_49330 | RUIZ PRADO,ORLENA | Address on file |
| Partic_49331 | RUIZ PUJOLS,WANDA L | Address on file |
| Partic_49332 | RUIZ QUESTELL,JOSE A | Address on file |
| Partic_49333 | RUIZ QUILES,BEATRIZ | Address on file |
| Partic_49334 | RUIZ QUILES,JESICA N | Address on file |
| Partic_49335 | RUIZ QUINTANA,ILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49336 | RUIZ QUINTANA,NANCY | Address on file |
| 2414798 | RUIZ QUIROS,MARIA | Address on file |
| 2418744 | RUIZ RAMIREZ,CYNTHIA A | Address on file |
| Partic_49337 | RUIZ RAMIREZ,MYRNA T | Address on file |
| 2369433 | RUIZ RAMIREZ,NYDIA E | Address on file |
| Retir_00424 | RUIZ RAMON, JOSE A | Address on file |
| 2415661 | RUIZ RAMOS,CARMEN | Address on file |
| Partic_49338 | RUIZ RAMOS,DIANA G | Address on file |
| Partic_49339 | RUIZ RAMOS,ENRIQUE | Address on file |
| Partic_49340 | RUIZ RAMOS,ERICA | Address on file |
| 2351112 | RUIZ RAMOS,GRISELLE M | Address on file |
| 2416862 | RUIZ RAMOS,JOSE F | Address on file |
| Partic_49341 | RUIZ RAMOS,LUZ E | Address on file |
| 2413551 | RUIZ RAMOS,MARIA J | Address on file |
| Partic_49342 | RUIZ RAMOS,NEREIDA | Address on file |
| Partic_49343 | RUIZ RAMOS,RENE H | Address on file |
| Partic_49344 | RUIZ RAMOS,ZENAIDA | Address on file |
| Partic_49345 | RUIZ REQUENA,ZULEIKA | Address on file |
| Partic_49346 | RUIZ RESTO,FRANCHESKA | Address on file |
| Partic_49347 | RUIZ REYES,ARACELIS | Address on file |
| Partic_49348 | RUIZ REYES,IVAN I | Address on file |
| Partic_49349 | RUIZ REYES,MELVIN | Address on file |
| 2422017 | RUIZ REYES,MILDRED | Address on file |
| 2403380 | RUIZ REYES,VERONICA | Address on file |
| 2356529 | RUIZ RIOS,ALFREDO | Address on file |
| Partic_49350 | RUIZ RIOS,CARMEN J | Address on file |
| 2400453 | RUIZ RIOS,GLADYS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49351 | RUIZ RIOS,IRNELIZ L | Address on file |
| 2357430 | RUIZ RIOS,LUIS B | Address on file |
| 2413162 | RUIZ RIOS,MARIA | Address on file |
| Partic_49352 | RUIZ RIOS,MARIA ISABEL | Address on file |
| 2401134 | RUIZ RIOS,ORLANDO | Address on file |
| Partic_49353 | RUIZ RIVAS,ANNELISE | Address on file |
| Partic_49354 | RUIZ RIVERA,CARLOS | Address on file |
| 2367499 | RUIZ RIVERA,CARLOS M | Address on file |
| 2365477 | RUIZ RIVERA,CARMEN | Address on file |
| 2367923 | RUIZ RIVERA,CARMEN | Address on file |
| 2356820 | RUIZ RIVERA,CARMEN M | Address on file |
| 2406219 | RUIZ RIVERA,CATALINA | Address on file |
| Partic_49355 | RUIZ RIVERA,CINDIE L | Address on file |
| Partic_49356 | RUIZ RIVERA,DAISY | Address on file |
| Partic_49357 | RUIZ RIVERA,GADDIEL F | Address on file |
| Partic_49358 | RUIZ RIVERA,JOAN M | Address on file |
| 2410661 | RUIZ RIVERA,LYDIA E | Address on file |
| Partic_49359 | RUIZ RIVERA,LYDIA E | Address on file |
| Partic_49360 | RUIZ RIVERA,LYLMISETTE | Address on file |
| Partic_49361 | RUIZ RIVERA,LYNNETTE | Address on file |
| Partic_49362 | RUIZ RIVERA,MADELINE E | Address on file |
| Partic_49363 | RUIZ RIVERA,MAGALY | Address on file |
| 2407289 | RUIZ RIVERA,MARA E | Address on file |
| 2404326 | RUIZ RIVERA,MARIA M | Address on file |
| Partic_49364 | RUIZ RIVERA,MARIO | Address on file |
| Partic_49365 | RUIZ RIVERA,MARITZA | Address on file |
| Partic_49366 | RUIZ RIVERA,MELISSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49367 | RUIZ RIVERA,MIOSOTIS | Address on file |
| 2411491 | RUIZ RIVERA,NANCY | Address on file |
| Partic_49368 | RUIZ RIVERA,RAUL | Address on file |
| Partic_49369 | RUIZ RIVERA,REIMY | Address on file |
| Partic_49370 | RUIZ RIVERA,ROSA A | Address on file |
| Partic_49371 | RUIZ RIVERA,SILVIA I | Address on file |
| Partic_49372 | RUIZ RIVERA,WALDEMAR | Address on file |
| Partic_49373 | RUIZ RODRIGUEZ,ABEL | Address on file |
| 2357724 | RUIZ RODRIGUEZ,ADA N | Address on file |
| 2356444 | RUIZ RODRIGUEZ,ALFREDO | Address on file |
| 2368629 | RUIZ RODRIGUEZ,ANGELITA | Address on file |
| Partic_49374 | RUIZ RODRIGUEZ,ASLENE T | Address on file |
| 2406711 | RUIZ RODRIGUEZ,CLOTILDE | Address on file |
| 2352284 | RUIZ RODRIGUEZ,EDUARDO | Address on file |
| 2416486 | RUIZ RODRIGUEZ,ELADIO | Address on file |
| 2399821 | RUIZ RODRIGUEZ,ELEAZAR | Address on file |
| Partic_49375 | RUIZ RODRIGUEZ,ENID_DEL P | Address on file |
| Partic_49376 | RUIZ RODRIGUEZ,HILDA | Address on file |
| Partic_49377 | RUIZ RODRIGUEZ,ILEANA | Address on file |
| Partic_49378 | RUIZ RODRIGUEZ,IVELISSE | Address on file |
| Partic_49379 | RUIZ RODRIGUEZ,IVELISSE | Address on file |
| Partic_49380 | RUIZ RODRIGUEZ,IVETTE | Address on file |
| Partic_49381 | RUIZ RODRIGUEZ,JOEL E | Address on file |
| Partic_49382 | RUIZ RODRIGUEZ,JORGE | Address on file |
| 2366414 | RUIZ RODRIGUEZ,JULIA | Address on file |
| Partic_49383 | RUIZ RODRIGUEZ,LIZA | Address on file |
| Partic_49384 | RUIZ RODRIGUEZ,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364542 | RUIZ RODRIGUEZ,MARIA S | Address on file |
| Partic_49385 | RUIZ RODRIGUEZ,MARIRIS | Address on file |
| Partic_49386 | RUIZ RODRIGUEZ,MARISOL | Address on file |
| Partic_49387 | RUIZ RODRIGUEZ,MARNIE | Address on file |
| Partic_49388 | RUIZ RODRIGUEZ,MYRA | Address on file |
| 2356939 | RUIZ RODRIGUEZ,RAUL E | Address on file |
| Partic_49389 | RUIZ RODRIGUEZ,ROMAN M | Address on file |
| Partic_49390 | RUIZ RODRIGUEZ,ROSARIO | Address on file |
| Partic_49391 | RUIZ RODRIGUEZ,SACHA M | Address on file |
| Partic_49392 | RUIZ RODRIGUEZ,SILVIE D | Address on file |
| Partic_49393 | RUIZ RODRIGUEZ,VANESSA Z | Address on file |
| Partic_49394 | RUIZ RODRIGUEZ,YOLANDA | Address on file |
| Partic_49395 | RUIZ ROJAS,LYDIA J | Address on file |
| Partic_49396 | RUIZ ROLDAN,DANIEL | Address on file |
| Partic_49397 | RUIZ ROLDAN,JAFET | Address on file |
| 2402274 | RUIZ ROLDAN,JUANITA | Address on file |
| 2348566 | RUIZ ROMAN,ANGELA | Address on file |
| Partic_49398 | RUIZ ROMAN,EDWIN | Address on file |
| 2359333 | RUIZ ROMAN,JUAN B. | Address on file |
| Partic_49399 | RUIZ ROMERO,GILDA | Address on file |
| 2353697 | RUIZ ROQUE,JUANITA | Address on file |
| Partic_49400 | RUIZ ROQUE,ROSA A | Address on file |
| 2416933 | RUIZ ROSA,CARLOS | Address on file |
| 2403951 | RUIZ ROSA,DOMINGA | Address on file |
| Partic_49401 | RUIZ ROSADO,BRUNILDA | Address on file |
| 2409387 | RUIZ ROSADO,ISABEL | Address on file |
| Partic_49402 | RUIZ ROSADO,ISAMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405836 | RUIZ ROSADO,NORMA L | Address on file |
| Partic_49403 | RUIZ ROSARIO,ELIZABETH | Address on file |
| 2361148 | RUIZ ROSARIO,IRIS L | Address on file |
| Partic_49404 | RUIZ ROSARIO,MARISOL | Address on file |
| 2365530 | RUIZ ROSARIO,NATIVIDAD | Address on file |
| Partic_49405 | RUIZ ROSARIO,PEDRO | Address on file |
| Partic_49406 | RUIZ ROSARIO,YOLANDA | Address on file |
| 2358526 | RUIZ RUIZ,ALTITA | Address on file |
| 2361220 | RUIZ RUIZ,ASUNCION | Address on file |
| 2354787 | RUIZ RUIZ,CARMEN | Address on file |
| Partic_49407 | RUIZ RUIZ,DAMARIS | Address on file |
| 2419456 | RUIZ RUIZ,ENEIDA M | Address on file |
| Partic_49408 | RUIZ RUIZ,FRANCISCO J | Address on file |
| Partic_49409 | RUIZ RUIZ,IVETTE | Address on file |
| Partic_49410 | RUIZ RUIZ,KEILA Y | Address on file |
| Partic_49411 | RUIZ RUIZ,NOEMI | Address on file |
| 2359410 | RUIZ RUIZ,NUNCIA | Address on file |
| Partic_49412 | RUIZ RUIZ,YANIRA E | Address on file |
| APartic_00241 | RUIZ RUPERTO, ROSALINDA | Address on file |
| Partic_49413 | RUIZ SALAZAR,NOEL A | Address on file |
| Partic_49414 | RUIZ SALERNA,ELIEZER | Address on file |
| Partic_49415 | RUIZ SANABRIA,MAGALYS | Address on file |
| 2367692 | RUIZ SANCHEZ,EDITH | Address on file |
| 2369618 | RUIZ SANCHEZ,GLADYS | Address on file |
| 2357273 | RUIZ SANCHEZ,LUZ C | Address on file |
| Partic_49416 | RUIZ SANCHEZ,NEREIDA I | Address on file |
| 2408363 | RUIZ SANCHEZ,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49417 | RUIZ SANCHEZ,VENTURA | Address on file |
| Partic_49418 | RUIZ SANCHEZ,YOLANDA N | Address on file |
| 2359526 | RUIZ SANOGUET,JAIME | Address on file |
| Partic_49419 | RUIZ SANTANA,DAI R | Address on file |
| Partic_49420 | RUIZ SANTANA,RUBY A | Address on file |
| Retir_00425 | RUIZ SANTIAGO, JOSE | Address on file |
| 2410854 | RUIZ SANTIAGO,CECILIA | Address on file |
| Partic_49421 | RUIZ SANTIAGO,EVELINDA | Address on file |
| 2411030 | RUIZ SANTIAGO,HAYDEE | Address on file |
| Partic_49422 | RUIZ SANTIAGO,HILDA | Address on file |
| 2404497 | RUIZ SANTIAGO,MARIA | Address on file |
| 2411856 | RUIZ SANTIAGO,MARIA V | Address on file |
| 2365422 | RUIZ SANTIAGO,SILVINO | Address on file |
| Partic_49423 | RUIZ SANTIAGO,TANIA E | Address on file |
| Partic_49424 | RUIZ SANTIAGO,TATIANA | Address on file |
| Partic_49425 | RUIZ SANTOS,EDITH J | Address on file |
| Partic_49426 | RUIZ SANTOS,MYRTA E | Address on file |
| 2400161 | RUIZ SEDA,XENIA | Address on file |
| 2407748 | RUIZ SEGARRA,CARMEN E | Address on file |
| 2359683 | RUIZ SERRANO,ANTONIO | Address on file |
| 2419364 | RUIZ SERRANO,JORGE I | Address on file |
| 2400344 | RUIZ SIERRA,MARCOS M | Address on file |
| Partic_49427 | RUIZ SIERRA,MARIA I | Address on file |
| 2367182 | RUIZ SIERRA.,MARIA | Address on file |
| 2410719 | RUIZ SILVA,JUAN C | Address on file |
| 2412461 | RUIZ SILVA,MILAGROS M | Address on file |
| Partic_49428 | RUIZ SOLA,ENID A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422314 | RUIZ SOLA,ISAAC | Address on file |
| 2411220 | RUIZ SOLTERO,ANGEL M | Address on file |
| 2355164 | RUIZ SOSA,ANA A | Address on file |
| Partic_49429 | RUIZ SOSA,STEPHANIE M | Address on file |
| Partic_49430 | RUIZ SOTO,ANGEL M | Address on file |
| Partic_49431 | RUIZ SOTO,JOSE L | Address on file |
| 2354446 | RUIZ SOTO,JULIA | Address on file |
| Partic_49432 | RUIZ SOTO,MADELINE | Address on file |
| Partic_49433 | RUIZ SOTO,MARISOL | Address on file |
| Partic_49434 | RUIZ SOTO,NILDELIZ | Address on file |
| 2422505 | RUIZ SOTO,RENE | Address on file |
| Partic_49435 | RUIZ SOTOMAYOR,ZULMA E | Address on file |
| Partic_49436 | RUIZ SOUCHET,RAMON | Address on file |
| 2412014 | RUIZ SUAREZ,GLORIA E | Address on file |
| Partic_49437 | RUIZ TALAVERA,JOAN V | Address on file |
| Partic_49438 | RUIZ TALAVERA,JOSE | Address on file |
| Partic_49439 | RUIZ TALAVERA,LIZANDRA | Address on file |
| 2363327 | RUIZ TALAVERA,MARGARITA | Address on file |
| 2413441 | RUIZ TARDI,JULIA L | Address on file |
| Partic_49440 | RUIZ TOLEDO,ILIANA L | Address on file |
| 2409852 | RUIZ TOLEDO,LUISA V | Address on file |
| 2364213 | RUIZ TOLENTINO,YANIRE | Address on file |
| Partic_49441 | RUIZ TOLLINCHI,MILDA E | Address on file |
| Partic_49442 | RUIZ TOMASSINI,MIRTA | Address on file |
| Partic_49443 | RUIZ TORES,DANNY I | Address on file |
| Partic_49444 | RUIZ TORO,ANNETTE | Address on file |
| 2417641 | RUIZ TORRADO,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49445 | RUIZ TORRES,AGNES | Address on file |
| Partic_49446 | RUIZ TORRES,BETZY | Address on file |
| 2403510 | RUIZ TORRES,CARMEN G | Address on file |
| 2412227 | RUIZ TORRES,CLARIBEL | Address on file |
| 2351348 | RUIZ TORRES,DOMITILA | Address on file |
| Partic_49447 | RUIZ TORRES,DORA | Address on file |
| Partic_49448 | RUIZ TORRES,ELIMAR | Address on file |
| Partic_49449 | RUIZ TORRES,ELISEO | Address on file |
| 2403615 | RUIZ TORRES,ELIZABETH | Address on file |
| 2405709 | RUIZ TORRES,FELICITA | Address on file |
| 2400551 | RUIZ TORRES,FELICITA | Address on file |
| Partic_49450 | RUIZ TORRES,GELSON O | Address on file |
| Partic_00573 | RUIZ TORRES,GLADYS | Address on file |
| Partic_49451 | RUIZ TORRES,GLADYS | Address on file |
| Partic_49452 | RUIZ TORRES,KEIRY | Address on file |
| 2423182 | RUIZ TORRES,MARISOL | Address on file |
| Partic_49453 | RUIZ TORRES,MILAGROS | Address on file |
| Partic_49454 | RUIZ TORRES,NEREIDA | Address on file |
| 2404104 | RUIZ TORRES,ROBERTO | Address on file |
| Partic_49455 | RUIZ TORRES,ROCIO C | Address on file |
| 2409983 | RUIZ TORRES,SONIA N | Address on file |
| Partic_49456 | RUIZ TORRES,ZAHIRA E | Address on file |
| Partic_49457 | RUIZ TORRES,ZORAIDA | Address on file |
| Partic_49458 | RUIZ TORREZ,MIGUEL A | Address on file |
| Partic_49459 | RUIZ TQRRES,WILFRIDO | Address on file |
| Partic_49460 | RUIZ TROCHE,JOSE A | Address on file |
| 2347978 | RUIZ VALENTIN,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49461 | RUIZ VALENTIN,MIRIAM Z | Address on file |
| Partic_49462 | RUIZ VALLE,GLORIA B | Address on file |
| 2370011 | RUIZ VARGAS,LYDIA M | Address on file |
| Partic_49463 | RUIZ VARGAS,MARILYN | Address on file |
| 2417924 | RUIZ VARGAS,NILSA | Address on filsa |
| Partic_49464 | RUIZ VARGAS,RIGO H | Address on file |
| Partic_49465 | RUIZ VARGAS,XACHA Y | Address on file |
| 2362876 | RUIZ VAZQUEZ,CARLOS E | Address on file |
| Partic_49466 | RUIZ VAZQUEZ,DELMA D | Address on file |
| 2409858 | RUIZ VAZQUEZ,DINA B | Address on file |
| 2415035 | RUIZ VAZQUEZ,MILDRED | Address on file |
| Partic_49467 | RUIZ VAZQUEZ,NANCY | Address on file |
| Partic_49468 | RUIZ VAZQUEZ,ROSA J | Address on file |
| Partic_49469 | RUIZ VAZQUEZ,ROSA MARIA | Address on file |
| 2355358 | RUIZ VEGA,DORIS N | Address on file |
| 2366039 | RUIZ VEGA,JOSE M | Address on file |
| Partic_49470 | RUIZ VEGA,MARIA A | Address on file |
| 2404364 | RUIZ VEGA,MARIA DEL C | Address on file |
| 2403216 | RUIZ VEGA,NILDA L | Address on file |
| Partic_49471 | RUIZ VEGA,ROSENDA | Address on file |
| Partic_49472 | RUIZ VELAZQUEZ,BEATRIZ | Address on file |
| 2402383 | RUIZ VELAZQUEZ,BENJAMIN | Address on file |
| Partic_49473 | RUIZ VELAZQUEZ,CARMEN | Address on file |
| Partic_49474 | RUIZ VELAZQUEZ,CESAR | Address on file |
| 2413964 | RUIZ VELAZQUEZ,WILMA | Address on file |
| 2353067 | RUIZ VELEZ,ELBA L | Address on file |
| Partic_49475 | RUIZ VELEZ,GABRIELA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49476 | RUIZ VELEZ,MARIO L | Address on file |
| 2363838 | RUIZ VELEZ,NILDA I | Address on file |
| Partic_49477 | RUIZ VELEZ,RAMONITA M | Address on file |
| Partic_00687 | RUIZ VELEZ,RUBEN | Address on file |
| 2418629 | RUIZ VELEZ,WILLIAM | Address on file |
| Partic_49478 | RUIZ VERA,LORAINE | Address on file |
| 2411763 | RUIZ VIDAL,ALIDA | Address on file |
| Partic_49479 | RUIZ VILLANUEVA,HERMITANIA | Address on file |
| Partic_49480 | RUIZ YANTIN,MARIA | Address on file |
| Partic_49481 | RUIZ ZAPATA,EDWIN | Address on file |
| Partic_49482 | RUIZ ZAPATA,MIRRAEL | Address on file |
| Partic_49483 | RULLAN AGUADO,NORMA | Address on file |
| Partic_49484 | RULLAN ARLEQUIN,DENNIS | Address on file |
| Partic_49485 | RULLAN ARLEQUIN,LORAINE | Address on file |
| Partic_49486 | RULLAN AYALA,TANIA | Address on file |
| 2349597 | RULLAN BATTISTINI,CARMEN O | Address on file |
| 2411022 | RULLAN BEAUCHAMP,LIZETTE | Address on file |
| Partic_49487 | RULLAN BEAUCHAMP,MYRNA S | Address on file |
| Partic_49488 | RULLAN CALCERRADA,LEANNETTE | Address on file |
| 2404525 | RULLAN COLONDRES,CELSA | Address on file |
| 2407357 | RULLAN COLONDRES,EVELYN | Address on file |
| 2403744 | RULLAN CRUZ,EGDIA M | Address on file |
| Partic_49489 | RULLAN CRUZ,OSVALDO | Address on file |
| Partic_49490 | RULLAN FIGUEROA,JUAN E | Address on file |
| 2351593 | RULLAN FRONTERA,EMILIA J | Address on file |
| 2362246 | RULLAN MAESTRE,CARMEN C | Address on file |
| Partic_49491 | RULLAN MATOS,HECTOR J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00051 | RULLAN SANTIAGO,CARMEN | Address on file |
| 2364507 | RULLAN SANTIAGO,RAQUEL | Address on file |
| 2366749 | RULLAN SANTIAGO,WILMA | Address on file |
| Partic_49492 | RULLAN TORRES,NIXZALIZ | Address on file |
| Partic_49493 | RULLAN VARGAS,WANDA | Address on file |
| Partic_49494 | RULLAN VARGAS,ZORAIDA | Address on file |
| 2404481 | RULLAN VERA,ELIZABETH | Address on file |
| Partic_49495 | RULLAN VILLANUEVA,LUIS E | Address on file |
| 2486052 | RUPERTO  AYALA DIAZ | Address on file |
| 2363575 | RUPERTO LOPEZ,ANGEL L | Address on file |
| Partic_49496 | RUPERTO LOPEZ,VANESSA | Address on file |
| Partic_49497 | RUPERTO MERCADO,LUCECITA | Address on file |
| Partic_49498 | RUPERTO MUNIZ,CARLOS A | Address on file |
| 2418201 | RUPERTO QUILES,BARTOLO | Address on file |
| 2415676 | RUPERTO RIVERA,ABIGAIL | Address on file |
| Partic_49499 | RUPERTO RIVERA,DORCAS | Address on file |
| Partic_49500 | RUPERTO RODRIGUEZ,VANESSA | Address on file |
| Partic_49501 | RUPERTO SOTO,ANA I | Address on file |
| 2359554 | RUPIZA SANTIAGO,WILFREDO | Address on file |
| Partic_49502 | RUSCALLEDA ESCOBAR,MARGELY | Address on file |
| 2497951 | RUSELL  MARTORELL TORRES | Address on file |
| Partic_49503 | RUSSE ACEVEDO,WALESKA | Address on file |
| Partic_49504 | RUSSE BERRIOS,HECTOR M | Address on file |
| 2356194 | RUSSE CARRION,GLADYS M | Address on file |
| Retir_00426 | RUSSE GARCIA, ROSA N | Address on file |
| Partic_49505 | RUSSE MARRERO,EDMARIE M | Address on file |
| Partic_49506 | RUSSE MELENDEZ,JUNMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49507 | RUSSE ORTIZ,FRANCES B | Address on file |
| Partic_49508 | RUSSE OTERO,CARMEN G | Address on file |
| Partic_49509 | RUSSE RAMIREZ,DANIEL S | Address on file |
| Partic_49510 | RUSSE RIVERA,ENRIQUE | Address on file |
| Partic_49511 | RUSSI CASILLAS,ROSA M | Address on file |
| Partic_49512 | RUSSI SOLER,AIDA I | Address on file |
| Retir_00427 | RUSSO CORREA, RAYMOND | Address on file |
| 2504465 | RUT E SOTO RUIZ | Address on file |
| 2492781 | RUT N SILVERIO PENA | Address on file |
| 2409662 | RUTELL COLON,SHEILA L | Address on file |
| 2481279 | RUTH  ALFONZO VALLE | Address on file |
| 2488620 | RUTH  BAEZ HERNANDEZ | Address on file |
| 2484243 | RUTH  BAZAN LOPEZ | Address on file |
| 2475158 | RUTH  BOMPART RIVERA | Address on file |
| 2500823 | RUTH  CALDERON PEREZ | Address on file |
| 2504754 | RUTH  CAQUIAS PINEIRO | Address on file |
| 2473125 | RUTH  CHOY NAVARRO | Address on file |
| 2473392 | RUTH  CLAUDIO NOGUERAS | Address on file |
| 2474970 | RUTH  ESTRELLA MATOS | Address on file |
| 2486193 | RUTH  HERNANDEZ NOGUERA | Address on file |
| 2474726 | RUTH  LEBRON SANTIAGO | Address on file |
| 2480612 | RUTH  LLADO DIAZ | Address on file |
| 2488594 | RUTH  LUNA RIVERA | Address on file |
| 2482775 | RUTH  MALDONADO RODRIGUEZ | Address on file |
| 2483282 | RUTH  MARTINEZ NOVOA | Address on file |
| 2499425 | RUTH  MEDINA ORTIZ | Address on file |
| 2475865 | RUTH  MORALES CARDONA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487161 | RUTH  PACHECO MARQUEZ | Address on file |
| 2473369 | RUTH  PADILLA SANOGUET | Address on file |
| 2488374 | RUTH  QUINONES MARTINEZ | Address on file |
| 2484233 | RUTH  RODRIGUEZ COSME | Address on file |
| 2500732 | RUTH  RODRIGUEZ PACHECO | Address on file |
| 2476414 | RUTH  SANTIAGO MORALES | Address on file |
| 2496471 | RUTH  UBILES MESTRE | Address on file |
| 2476735 | RUTH  VAZQUEZ RIVAS | Address on file |
| 2496523 | RUTH  VAZQUEZ SANCHEZ | Address on file |
| 2474274 | RUTH  ZAMBRANA LIMARDO | Address on file |
| 2480347 | RUTH  ZAYAS CORREA | Address on file |
| 2497448 | RUTH A CASTRO REYES | Address on file |
| 2477730 | RUTH A MARCANO BERNARD | Address on file |
| 2482925 | RUTH A SANTANA MARQUEZ | Address on file |
| 2505122 | RUTH C LOUBRIEL MALDONADO | Address on file |
| 2473894 | RUTH C PEREZ FIDALGO | Address on file |
| 2490703 | RUTH D DE JSUS ROSADQ | Address on file |
| 2495285 | RUTH D LOPEZ MENENDEZ | Address on file |
| 2489430 | RUTH D MENDEZ BORRERO | Address on file |
| 2567177 | RUTH D RIVERA SANTOS | Address on file |
| 2503949 | RUTH D RUIZ ALICEA | Address on file |
| 2499374 | RUTH D TORRES ROMAN | Address on file |
| 2476107 | RUTH D TORRES ZABALA | Address on file |
| 2499514 | RUTH E ADORNO NEGRON | Address on file |
| 2501585 | RUTH E BAEZ PADILLA | Address on file |
| 2496502 | RUTH E COLON MERCADO | Address on file |
| 2477220 | RUTH E CRUZ NAZARIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481739 | RUTH E CRUZ PEREZ | Address on file |
| 2493584 | RUTH E CRUZ VEGA | Address on file |
| 2487576 | RUTH E ECHEVARRIA HERNANDEZ | Address on file |
| 2501271 | RUTH E FELICIANO LUCIANO | Address on file |
| 2474464 | RUTH E FLORES RUIZ | Address on fuil |
| 2485184 | RUTH E GOTAY RIVERA | Address on file |
| 2492891 | RUTH E LOPEZ RODRIGUEZ | Address on file |
| 2480402 | RUTH E MORALES MARTINEZ | Address on file |
| 2484142 | RUTH E ORTIZ ZAYAS | Address on file |
| 2486196 | RUTH E REPOLLET OTERO | Address on file |
| 2494016 | RUTH E RIVERA GONZALEZ | Address on file |
| 2498502 | RUTH E RONDA SANTIAGO | Address on file |
| 2499389 | RUTH E ROSADO HERRERA | Address on file |
| 2488914 | RUTH E SANCHEZ RODRIGUEZ | Address on file |
| 2492453 | RUTH E TORRES ALCALA | Address on file |
| 2479903 | RUTH E URBAN LLANTIN | Address on file |
| 2473949 | RUTH E VELAZQUEZ VILLEGAS | Address on file |
| 2476892 | RUTH E VIERA RODRIGUEZ | Address on file |
| 2499654 | RUTH I RIVERA ALBINO | Address on file |
| 2496854 | RUTH I RIVERA RODRIGUEZ | Address on file |
| 2506466 | RUTH J MARTINEZ HERNANDEZ | Address on file |
| 2501186 | RUTH L QUINONES MUNOZ | Address on file |
| 2503218 | RUTH L RODRIGUEZ SANTIAGO | Address on file |
| 2482152 | RUTH L TORRES PEREZ | Address on file |
| 2484303 | RUTH M AGOSTO PEREZ | Address on file |
| 2498669 | RUTH M ARROYO GONZALEZ | Address on file |
| 2502622 | RUTH M AYALA PIZARRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490511 | RUTH M CARDONA CARDONA | Address on file |
| 2491832 | RUTH M DIAZ HUERTAS | Address on file |
| 2505597 | RUTH M FIGUEROA GARCIA | Address on file |
| 2492985 | RUTH M FIGUEROA PEREZ | Address on file |
| 2472202 | RUTH M HERNANDEZ OLIVO | Address on file |
| 2497738 | RUTH M JONES MEDINA | Address on file |
| 2506507 | RUTH M MALDONADO PINA | Address on file |
| 2479045 | RUTH M MALDONADO SOBERAL | Address on file |
| 2483525 | RUTH M MAYSONET GUZMAN | Address on file |
| 2474395 | RUTH M MERCADO QUINONES | Address on file |
| 2474444 | RUTH M NEGRON MARTINEZ | Address on file |
| 2476133 | RUTH M PERALTA AQUINO | Address on file |
| 2567036 | Ruth M Perez Maldonado | Address on file |
| 2478001 | RUTH M RODRIGUEZ RODRIGUEZ | Address on file |
| 2475312 | RUTH M ROLON RIVERA | Address on file |
| 2482993 | RUTH M ROSA ROMERO | Address on file |
| 2483740 | RUTH M SANTANA SALCEDO | Address on file |
| 2487672 | RUTH M SANTOS SANTIAGO | Address on file |
| 2494717 | RUTH M SOLER GARCIA | Address on file |
| 2502644 | RUTH M TORRES PEREZ | Address on file |
| 2475529 | RUTH M VELAZQUEZ CARRION | Address on file |
| 2499454 | RUTH M VELEZ PARRILLA | Address on file |
| 2498985 | RUTH N ALBINO RIVERA | Address on file |
| 2484862 | RUTH N CLEMENTE SOLIS | Address on file |
| 2501480 | RUTH N FELICIANO ROBLES | Address on file |
| 2498680 | RUTH N FELICIANO ROMAN | Address on file |
| 2500641 | RUTH N MANGUAL RUIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494000 | RUTH N PAGAN NUNEZ | Address on file |
| 2500441 | RUTH N RIVERA RIVERA | Address on file |
| 2474678 | RUTH N RODRIGUEZ FERRER | Address on file |
| 2494811 | RUTH N RODRIGUEZ RODRIGUEZ | Address on file |
| 2487771 | RUTH N ROMAN COVAS | Address on file |
| 2481892 | RUTH N ROSADO FEBUS | Address on file |
| 2478078 | RUTH N ROSARIO FERRER | Address on file |
| 2501062 | RUTH P MORALES MARCANO | Address on file |
| 2492026 | RUTH S CUEBAS VAZQUEZ | Address on file |
| 2477563 | RUTH V HERNANDEZ CARRERA | Address on file |
| 2493358 | RUTH V SANTANA VILLANUEVA | Address on file |
| 2478975 | RUTH V VELEZ APONTE | Address on file |
| 2486143 | RUTH Y JOURNET VELEZ | Address on file |
| 2482654 | RUTH Y NOGUERAS SANTA | Address on file |
| 2506025 | RUTH Y RIVERA COLON | Address on file |
| 2499225 | RUTH Y VELEZ OCASIO | Address on file |
| 2471674 | RUTHIE G MARTINEZ FIGUEROA | Address on file |
| Partic_49513 | RUTTELL FERREIRO,RICARDO | Address on file |
| Partic_49514 | RUTTELL TORRES,JACKELINE | Address on file |
| Partic_49515 | RUTZEN LOPEZ,CRISTINA | Address on file |
| Partic_49516 | RUZ RIVERA,EDNA | Address on file |
| 2349982 | RYAN GUZMAN,MATILDE | Address on file |
| 2403611 | SAAVEDRA BARRETO,JOSE R | Address on file |
| 2363457 | SAAVEDRA BARRETO,ZORAIDA | Address on file |
| Partic_49517 | SAAVEDRA CALERO,ELBA I | Address on file |
| Partic_49518 | SAAVEDRA CHAVES,ANGEL L | Address on file |
| Retir_00428 | SAAVEDRA DE JESUS, ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353041 | SAAVEDRA DURAN,GILFREDO | Address on file |
| Partic_49519 | SAAVEDRA GALAN,MABEL | Address on file |
| 2414244 | SAAVEDRA GONZALEZ,ANA A | Address on file |
| Partic_49520 | SAAVEDRA HERNANDEZ,LISANDRA | Address on file |
| Partic_49521 | SAAVEDRA LUGO,FRANCES I | Address on file |
| Partic_49522 | SAAVEDRA LUGO,JANITZA | Address on file |
| 2422297 | SAAVEDRA MARTINEZ,EMILIO | Address on file |
| Partic_49523 | SAAVEDRA MONTANEZ,VANESSA | Address on file |
| APartic_00242 | SAAVEDRA PEREZ, YADIRA | Address on file |
| 2402933 | SAAVEDRA ROSARIO,MYRNA | Address on file |
| Partic_49524 | SAAVEDRA ROSARIO,PATRIA L | Address on file |
| Partic_49525 | SAAVEDRA SALAS,RAFAEL I | Address on file |
| Partic_49526 | SAAVEDRA TOSADO,YAMILKA N | Address on file |
| 2412864 | SABALA SOTOMAYOR,ANA A | Address on file |
| 2421286 | SABALIER RIVERA,MILAGROS M | Address on file |
| 2349774 | SABAT BURGOS,ELBA I | Address on file |
| 2416928 | SABAT CARMONA,FRANCISCO | Address on file |
| 2355350 | SABAT CRUZ,FELICITA | Address on file |
| Partic_49527 | SABAT RIVERA,CARMEN | Address on file |
| 2354997 | SABATER CORREA,ADRIAN | Address on file |
| Partic_49528 | SABATER JUSINO,BERLISSE | Address on file |
| Partic_49529 | SABATER RIVERA,GIUSEPPE I | Address on file |
| Partic_49530 | SABATER TROCHE,VILMARIS | Address on file |
| Partic_49531 | SABATER VIROLA,ALEXANDRA | Address on file |
| Partic_49532 | SABATER VIROLA,LISANDRA | Address on file |
| 2506063 | SABICH E ALVARADO DIAZ | Address on file |
| Partic_49533 | SABIN ,AISLING | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49534 | SABO CALDERIN,NINA | Address on file |
| 2407562 | SABO CALDERIN,TANIA | Address on file |
| Partic_49535 | SABO ROMAN,NATASHA | Address on file |
| Partic_49536 | SABUGO ROSADO,MARIBEL | Address on file |
| 2471880 | SABY  LIMA ADAMS | Address on file |
| 2473450 | SABY K LABOY CONCEPCION | Address on file |
| 2473006 | SABY L MARRERO GONZALEZ | Address on file |
| 2400939 | SACARELLO ACOSTA,ADA | Address on file |
| 2348382 | SACARELLO PEREZ,NYDIA | Address on file |
| Partic_49537 | SACCO ROBERK,FRANCES | Address on file |
| 2476303 | SACHA  SANTIAGO MARRERO | Address on file |
| 2498987 | SACHA J RAPALE ROMAN | Address on file |
| 2504804 | SACHA L PEREZ VEGA | Address on file |
| 2500547 | SACHALIS D ORTEGA RIVERA | Address on file |
| 2492983 | SACHEIRY  CAMERON SEMIDEY | Address on file |
| 2491780 | SADAWA  PEREZ HERNANDEZ | Address on file |
| 2506780 | SADELINE M CINTRON ROLON | Address on file |
| 2473585 | SADI W ORSINI LUIGGI | Address on file |
| 2498948 | SADIA  LEBRON CASTRO | Address on file |
| 2492769 | SADIE  MONTALVO RAMIREZ | Address on file |
| Partic_49538 | SAENZ ARROYO,JOHANA | Address on file |
| Partic_49539 | SAENZ RIVERA,MADELINE | Address on file |
| Partic_49540 | SAENZ VACAS,JENNIFER | Address on file |
| Partic_49541 | SAEZ ALICEA,JENNIFER Y | Address on file |
| 2399904 | SAEZ ALMODOVAR,OLGA M | Address on file |
| Partic_49542 | SAEZ ALVARADO,MARIA M | Address on file |
| 2403361 | SAEZ BENITEZ,LYDIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49543 | SAEZ BENITEZ,NORA I | Address on file |
| Partic_49544 | SAEZ CARRASQUILLO,OMAR | Address on file |
| 2406103 | SAEZ CINTRON,ANA | Address on file |
| 2367914 | SAEZ COLON,RAFAEL | Address on file |
| 2369225 | SAEZ COLON,RAMON | Address on file |
| Partic_49545 | SAEZ CORALES,JULIO F | Address on file |
| 2367860 | SAEZ CORREA,LUZ P | Address on file |
| 2417895 | SAEZ CORUJO,EDU E | Address on file |
| Partic_49546 | SAEZ CRUZ,SHEILA M | Address on file |
| Partic_49547 | SAEZ DE JESUS,YANIRA M | Address on file |
| 2416255 | SAEZ DEL VALLE,HECTOR A | Address on file |
| Partic_49548 | SAEZ DELGADO,JANNETTE | Address on file |
| 2411531 | SAEZ DIAZ,LIZANDRA | Address on file |
| Partic_49549 | SAEZ DOMINGUEZ,EDNA M | Address on file |
| 2400533 | SAEZ FELICIANO,ANA M | Address on file |
| Partic_49550 | SAEZ FIGUEROA,DIXON | Address on file |
| Partic_49551 | SAEZ GONZALEZ,CARMEN M | Address on file |
| Partic_49552 | SAEZ GONZALEZ,EMERSON | Address on file |
| 2358790 | SAEZ GONZALEZ,LUIS A | Address on file |
| 2421518 | SAEZ HERNANDEZ,ANGELITA | Address on file |
| 2418957 | SAEZ HERNANDEZ,LERMA | Address on file |
| 2422138 | SAEZ HERNANDEZ,ONELIA | Address on file |
| 2407664 | SAEZ LOPEZ,AMILCAR | Address on file |
| Partic_49553 | SAEZ MERCADO,ADRIANA | Address on file |
| 2354563 | SAEZ MUNOZ,MARIA | Address on file |
| 2410347 | SAEZ NEGRON,LUIS A | Address on file |
| 2413379 | SAEZ NEGRON,NICOLAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349659 | SAEZ OLIVERAS,LUIS A | Address on file |
| Partic_49554 | SAEZ ORTIZ,CARMEN T | Address on file |
| Partic_49555 | SAEZ ORTIZ,EDGARDO | Address on file |
| Partic_49556 | SAEZ ORTIZ,GLORIMAR | Address on file |
| 2407952 | SAEZ PARRILLA,MARIA DEL C | Address on file |
| Partic_49557 | SAEZ RIVERA,CARIMAR | Address on file |
| 2367424 | SAEZ RIVERA,JESUS | Address on file |
| Partic_49558 | SAEZ RIVERA,JORGE | Address on file |
| Partic_49559 | SAEZ RIVERA,KATHERINE | Address on file |
| Partic_49560 | SAEZ RIVERA,SHIRLEY M | Address on file |
| 2350039 | SAEZ RODRIGUEZ,IRENE | Address on file |
| Partic_00742 | SAEZ RODRIGUEZ,MARIBEL | Address on file |
| 2408403 | SAEZ RODRIGUEZ,MYRNA | Address on file |
| 2409886 | SAEZ SAEZ,RUTH R | Address on file |
| Partic_49561 | SAEZ SANCHEZ,PEDRO VIDAL | Address on file |
| Partic_49562 | SAEZ SANTIAGO,MARILU | Address on file |
| Partic_49563 | SAEZ SANTIAGO,YOLANDA | Address on file |
| Partic_49564 | SAEZ SOTO,JAMILETTE | Address on file |
| Partic_49565 | SAEZ TIRU,LUIS A | Address on file |
| 2420516 | SAEZ TORRES,CARMEN | Address on file |
| 2366635 | SAEZ VALENTIN,FELICITA | Address on file |
| 2409079 | SAEZ VAZQUEZ,JOSE F | Address on file |
| Partic_49566 | SAEZ VEGA,ZAIDA I | Address on file |
| Partic_49567 | SAEZ VELEZ,NOEMI | Address on file |
| Partic_49568 | SAEZ ZAYAS,VICTOR | Address on file |
| 2406470 | SAGARDIA CASTRO,PABLO | Address on file |
| 2419081 | SAGARDIA MIRANDA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49569 | SAGASTUME LOPEZ,JUDY | Address on file |
| Retir_00429 | SAGEBIEN RAFFO, OLIVETTE | Address on file |
| 2494030 | SAGRARIO C LOPEZ SORIANO | Address on file |
| 2480959 | SAHILIS  RODRIGUEZ SANTIAGO | Address on file |
| 2480371 | SAHILY  CARRION SOTO | Address on file |
| 2484383 | SAHUDI I RAMOS RIVERA | Address on file |
| 2484733 | SAHUDI Z RODRIGUEZ AVILES | Address on file |
| 2496543 | SAIDY  MATIAS ORTIZ | Address on file |
| 2506461 | SAILYN  INGLES BARBOSA | Address on file |
| 2477406 | SAIMARA  AVILES COLON | Address on file |
| 2490944 | SAIME  FIGUEROA RODRIGUEZ | Address on file |
| 2415498 | SAINKITTS RIVERA,MADELINE | Address on file |
| Partic_49570 | SAINTE- AGATHE DE FE,SANDRA | Address on file |
| Partic_49571 | SAINZ CARABALLO,WALESKA | Address on file |
| Partic_49572 | SAINZ CHABRIER,MARIA V | Address on file |
| 2360205 | SAINZ RODRIGUEZ,ANTONIA M | Address on file |
| 2471569 | SAIRA I SANTIAGO DE LA ROSA | Address on file |
| 2419783 | SAITER VELEZ,LOIDA I | Address on file |
| 2411495 | SALA PEREZ,IRMA | Address on file |
| APartic_00243 | SALA RIVERA, BRENDA Y. | Address on file |
| 2360899 | SALA SEDA,NORMA I | Address on file |
| Partic_49573 | SALABARRIA ADORNO,OMAYRA | Address on file |
| Partic_49574 | SALABARRIA SERRANO,FREDDIE | Address on file |
| 2362331 | SALABARRIA,LYDIA E | Address on file |
| Partic_49575 | SALABERRIOS RIVERA,ISAMAR | Address on file |
| 2411733 | SALAMAN COLON,EDGAR | Address on file |
| 2421577 | SALAMAN FIGUEROA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366125 | SALAMAN LAVIERA,ONELIA | Address on file |
| Partic_49576 | SALAMAN RIVERA,LEHANY | Address on file |
| Partic_49577 | SALAMAN SANTANA,WILLIAM A | Address on file |
| Partic_49578 | SALAMO GONZALEZ,LEMUEL A | Address on file |
| 2362347 | SALAMO JIMENEZ,NILMA | Address on file |
| Partic_49579 | SALAMO VEGA,VIVIANA | Address on file |
| Partic_49580 | SALAS ADROVER,JAIME A | Address on file |
| 2415267 | SALAS ARANA,VILMA | Address on file |
| 2352451 | SALAS ARROYO,BLANCA M | Address on file |
| 2355240 | SALAS BENEJAM,ISABEL | Address on file |
| Partic_49581 | SALAS CRUZ,FELIX A | Address on file |
| 2402488 | SALAS DE JESUS,AWILDA M. | Address on file |
| 2350562 | SALAS DE JESUS,CARMEN M | Address on file |
| Partic_49582 | SALAS DE JESUS,TANIA Y | Address on file |
| Partic_49583 | SALAS DIAZ,MARIA S | Address on file |
| 2422157 | SALAS ESTEVES,LYDIA M | Address on file |
| Partic_49584 | SALAS GARCIA,CARLOS A | Address on file |
| 2412413 | SALAS GONZALEZ,ANGEL L | Address on file |
| Partic_49585 | SALAS GONZALEZ,GLADYS B | Address on file |
| Partic_49586 | SALAS GONZALEZ,IVELISSE | Address on file |
| 2411328 | SALAS GONZALEZ,LIZETTE | Address on file |
| Partic_49587 | SALAS GUZMAN,FRANCISCO | Address on file |
| Partic_49588 | SALAS HERNANDEZ,YOANIZ | Address on file |
| 2353310 | SALAS IRIZARRY,ELPIDIO | Address on file |
| Partic_49589 | SALAS IRIZARRY,ELPIDIO | Address on file |
| Partic_49590 | SALAS JIMENEZ,NOEMI | Address on file |
| Partic_49591 | SALAS LISBOA,JANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354390 | SALAS LOPEZ,WILLIAM | Address on file |
| 2417014 | SALAS LUGO,DORIS | Address on file |
| Partic_49592 | SALAS MARTINEZ,CHRISTINE | Address on file |
| 2403028 | SALAS MATTA,EVANGELINA | Address on file |
| Partic_49593 | SALAS MENDEZ,EDGAR | Address on file |
| Partic_49594 | SALAS MORALES,DAMARIS | Address on file |
| Partic_49595 | SALAS MORALES,YADIMAR | Address on file |
| 2420216 | SALAS ORTIZ,ANA L | Address on file |
| 2400352 | SALAS PAGAN,NORMA I | Address on file |
| Partic_49596 | SALAS PEREZ,ANA Z | Address on file |
| 2418922 | SALAS PEREZ,CARMEN | Address on file |
| Partic_49597 | SALAS PEREZ,LUCILO J | Address on file |
| 2350851 | SALAS QUINONES,LUCILA | Address on file |
| 2403984 | SALAS QUINONES,MILAGROS | Address on file |
| Partic_49598 | SALAS RAMOS,ALBERTO | Address on file |
| 2401578 | SALAS RAMOS,BERNARDINA | Address on file |
| Partic_49599 | SALAS ROSADO,SARAH Y | Address on file |
| Partic_49600 | SALAS SALAS,YARITZA | Address on file |
| Partic_49601 | SALAS SANCHEZ,EMERITA | Address on file |
| 2354249 | SALAS SANTIAGO,CARMEN M | Address on file |
| 2358830 | SALAS SILVESTRI,MONSERRATE | Address on file |
| 2420783 | SALAS SOTO,ROSA E | Address on file |
| 2348084 | SALAS TORRES,MISAEL | Address on file |
| 2354151 | SALAS TORRES,MISAEL | Address on file |
| Partic_49602 | SALAS UGARTE,GLADYS | Address on file |
| Partic_49603 | SALAS VALENTIN,MAYRA E | Address on file |
| Partic_49604 | SALAZAR ALICEA,EILEEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49605 | SALAZAR DE LUNA,JOLQUIER D | Address on file |
| 2351082 | SALAZAR DE RUIZ,CALIXTA | Address on file |
| Partic_49606 | SALAZAR GARCIA,JOSE A | Address on file |
| Partic_49607 | SALAZAR MARTELL,WILFREDO | Address on file |
| Retir_00430 | SALAZAR NAPOLEONI, IVELISSE | Address on file |
| 2361672 | SALAZAR OLMO,CALIXTA | Address on file |
| 2422534 | SALAZAR PARADIZO,SONIA | Address on file |
| Partic_49608 | SALAZAR QUINONES,SEAN M | Address on file |
| Partic_49609 | SALAZAR RIVERA,ELIO F | Address on file |
| 2566827 | SALAZAR RIVERA,GUSTAVO A | Address on file |
| Partic_49610 | SALAZAR RIVERA,NORMA | Address on file |
| 2412336 | SALAZAR RODRIGUEZ,MIGDALIA | Address on file |
| 2404503 | SALCEDO ACEVEDO,MILAGROS | Address on file |
| 2400397 | SALCEDO CORPAS,ANTONIO | Address on file |
| 2418481 | SALCEDO DURAN,ROSA | Address on file |
| 2401018 | SALCEDO MEDINA,LYDIA E | Address on file |
| Partic_49611 | SALCEDO MONTES,MARIA A | Address on file |
| 2418847 | SALCEDO MORALES,CARMEN V | Address on file |
| Partic_49612 | SALCEDO PACHECO,MICHAEL A | Address on file |
| Partic_49613 | SALCEDO RODRIGUEZ,CRISTALINA I | Address on file |
| 2402668 | SALCEDO SANTIAGO,YOMARA | Address on file |
| Partic_49614 | SALCEDO SANTIAGO,YOMARA G | Address on file |
| Partic_49615 | SALCEDO SANTOS,NANCY | Address on file |
| 2359216 | SALCEDO TORRES,JOSE L | Address on file |
| 2366664 | SALCEDO TROCHE,CARMEN L | Address on file |
| 2360959 | SALCEDO VELEZ,ADELAIDA | Address on file |
| 2359232 | SALCEDO VELEZ,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49616 | SALCEDO VELEZ,MAGALY | Address on file |
| Partic_49617 | SALCEDO VELEZ,PATRICIA | Address on file |
| Partic_49618 | SALDANA ALGARIN,GUILLERMINA | Address on file |
| Partic_49619 | SALDANA BETANCOURT,ANA A | Address on file |
| Partic_49620 | SALDANA BETANCOURT,IVELISSE | Address on file |
| Partic_49621 | SALDANA BURGOS,NORELIS | Address on file |
| 2404142 | SALDANA CARLE,GLORIA T | Address on file |
| 2357684 | SALDANA CARRASQUILLO,RAMON | Address on file |
| 2349128 | SALDANA CARRILLO,DANIEL | Address on file |
| Partic_49622 | SALDANA CASILLAS,IRIS N | Address on file |
| 2412426 | SALDANA COLON,GRISCA | Address on file |
| 2401182 | SALDANA DE NIEVES,AWILDA | Address on file |
| 2406361 | SALDANA GONZALEZ,LUZGARDY | Address on file |
| 2418234 | SALDANA GONZALEZ,WANDA I | Address on file |
| 2369208 | SALDANA LOPEZ,FRANCISCO | Address on file |
| Partic_49623 | SALDANA LOPEZ,JUAN C | Address on file |
| 2415822 | SALDANA MARQUEZ,LILLIAN | Address on file |
| Partic_49624 | SALDANA ORTIZ,ANDRES | Address on file |
| 2360604 | SALDANA PEREZ,DIMAS | Address on file |
| Partic_49625 | SALDANA RIVERA,MARIA M | Address on file |
| 2412810 | SALDANA ROCHE,EDILBERTO | Address on file |
| 2363453 | SALDANA ROCHE,GEORGINA | Address on file |
| 2370522 | SALDANA ROCHE,JOSEFINA | Address on file |
| 2362936 | SALDANA ROCHE,LUCINA | Address on file |
| 2354325 | SALDANA ROIG,ROSA A | Address on file |
| APartic_00244 | SALDANA ROSADO, PEDRO | Address on file |
| Partic_49626 | SALDANA SANTIAGO,DAVID J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364493 | SALDANA SANTIAGO,MARGARITA | Address on file |
| 2408648 | SALDANA SANTIAGO,MYRIAM | Address on file |
| Partic_49627 | SALDANA SANTOS,JUAN E | Address on file |
| Partic_49628 | SALDARRIAGA RAMIREZ,IDALIS | Address on file |
| Partic_49629 | SALDEN PADI LLA,MABEL | Address on file |
| 2414685 | SALDIVIA CARDONA,AWILDA | Address on file |
| Partic_49630 | SALDIVIA CARDONA,MAYRA | Address on file |
| 2407455 | SALEH MORALES,TAIZIR | Address on file |
| Partic_49631 | SALEH SANTIAGO,YASMIN | Address on file |
| Partic_49632 | SALGADO ,CELINE S | Address on file |
| Partic_49633 | SALGADO AMEZQUITA,GERONIMO | Address on file |
| 2408752 | SALGADO AMEZQUITA,ROBERTO | Address on file |
| 2355563 | SALGADO APONTE,ESPERANZA S | Address on file |
| Partic_49634 | SALGADO AYALA,LYMARA | Address on file |
| Partic_49635 | SALGADO AYALA,PEDRO | Address on file |
| Partic_49636 | SALGADO BAEZ,ZULEIDA T | Address on file |
| Partic_49637 | SALGADO BURGOS,AMANDA | Address on file |
| Partic_49638 | SALGADO CARABALLO,YADIRAH | Address on file |
| 2350249 | SALGADO CHEVERE,MARTA | Address on file |
| 2349040 | SALGADO CINTRON,MARIA E | Address on file |
| 2421139 | SALGADO CLEMENTE,JOEL A | Address on file |
| 2369931 | SALGADO CLEMENTE,SHEILA | Address on file |
| 2358138 | SALGADO COLON,AIDA L | Address on file |
| 2403130 | SALGADO COLON,IRIS | Address on file |
| Partic_49639 | SALGADO COLON,TINA M | Address on file |
| Partic_49640 | SALGADO CORCINO,EDNA I | Address on file |
| 2360054 | SALGADO CORREA,ANIBAL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417041 | SALGADO CRESPO,NYDIA I | Address on file |
| Partic_49641 | SALGADO CRUZ,CRISTINO | Address on file |
| 2361741 | SALGADO DIAZ,IRIS Y | Address on file |
| 2416456 | SALGADO DURAN,ROBERTO | Address on file |
| Partic_49642 | SALGADO FELICIANO,MARITZA | Address on file |
| Partic_49643 | SALGADO FERNANDEZ,MANUEL J | Address on file |
| 2417336 | SALGADO GALINDEZ,JOSE A | Address on file |
| Partic_49644 | SALGADO GARCIA,MARIA DE LOS A | Address on file |
| 2357019 | SALGADO HERNANDEZ,ANGEL M | Address on file |
| 2350443 | SALGADO HERNANDEZ,PATRIA E | Address on file |
| 2358918 | SALGADO HERRERA,AURELIO | Address on file |
| 2364869 | SALGADO HERRERA,NEREIDA | Address on file |
| Partic_49645 | SALGADO HERRERA,WANDA | Address on file |
| 2369512 | SALGADO MARRERO,AIDA L | Address on file |
| Partic_49646 | SALGADO MARRERO,ELIAS E | Address on file |
| 2400035 | SALGADO MARRERO,JOSE J | Address on file |
| 2347823 | SALGADO MARRERO,JOSE J | Address on file |
| 2361337 | SALGADO MARRERO,JOSE J | Address on file |
| 2358963 | SALGADO MARTIN,GENARO A | Address on file |
| 2401754 | SALGADO MENDOZA,MIRELLA | Address on file |
| 2410705 | SALGADO MERCADO,ALAN | Address on file |
| 2401421 | SALGADO MERCADO,FLORENTINA | Address on file |
| 2401428 | SALGADO MERCADO,LAURA | Address on file |
| Partic_49647 | SALGADO MORENO,LYNNETTE | Address on file |
| Partic_49648 | SALGADO NATAL,JOSE L | Address on file |
| Partic_49649 | SALGADO NEGRON,FELIX | Address on file |
| Partic_49650 | SALGADO NOBLES,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421960 | SALGADO ORLANDO,JUDITH | Address on file |
| Partic_49651 | SALGADO ORLANDO,JUDITH | Address on file |
| Partic_49652 | SALGADO ORTEGA,WANDA | Address on file |
| 2418164 | SALGADO ORTIZ,MARIA H | Address on file |
| Partic_49653 | SALGADO PABON,JOSE E | Address on file |
| Partic_49654 | SALGADO PAGAN,LIZ O | Address on file |
| 2400482 | SALGADO PIMENTEL,CARMEN C | Address on file |
| Partic_49655 | SALGADO PIMENTEL,MARITZA | Address on file |
| Partic_49656 | SALGADO PIZARRO,DISAIDA | Address on file |
| 2354762 | SALGADO PIZARRO,VICTOR M | Address on file |
| Partic_49657 | SALGADO QUINONES,ANA M | Address on file |
| 2361577 | SALGADO RAMIREZ,CARLOS E. | Address on file |
| 2407553 | SALGADO RAMOS,IDALIA | Address on file |
| Partic_49658 | SALGADO REYES,AMARILYS | Address on file |
| Partic_00524 | SALGADO RIVERA,DALIXA | Address on file |
| Partic_49659 | SALGADO RIVERA,JOHANNA | Address on file |
| Partic_49660 | SALGADO RIVERA,JOSE E | Address on file |
| Partic_49661 | SALGADO RIVERA,SHAYNESCKA L | Address on file |
| Partic_49662 | SALGADO RIVERA,YADIRA M | Address on file |
| Partic_49663 | SALGADO RIVERA,YEIDY Z | Address on file |
| 2351222 | SALGADO RODRIGUEZ,GLADYS M | Address on file |
| 2364703 | SALGADO RODRIGUEZ,MARCOS A | Address on file |
| Partic_49664 | SALGADO ROMAN,LESLIE Y | Address on file |
| Partic_49665 | SALGADO ROMAN,LORELL S | Address on file |
| Partic_49666 | SALGADO ROSARIO,MILDRED | Address on file |
| Partic_49667 | SALGADO SANCHEZ,SONIA | Address on file |
| APartic_00245 | SALGADO SCHWARZ, CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403120 | SALGADO SIERRA,FRANCISCA | Address on file |
| 2403015 | SALGADO SOLER,ISABEL | Address on file |
| 2420650 | SALGADO SOTO,ADA N | Address on file |
| 2363446 | SALGADO SOTO,BEXAIDA | Address on file |
| 2369851 | SALGADO SOTO,CATALINA | Address on file |
| 2367148 | SALGADO SOTO,NELLIE | Address on file |
| Partic_49668 | SALGADO VARGAS,MARIELA | Address on file |
| Partic_49669 | SALGADO VAZQUEZ,BRYAN | Address on file |
| 2352448 | SALGADO VAZQUEZ,MITCHELL | Address on file |
| 2412196 | SALGADO VELEZ,FELIX L | Address on file |
| Partic_49670 | SALGADO VILA,JANET | Address on file |
| Partic_49671 | SALGADO VILLANUEVA,NORMA I | Address on file |
| Partic_49672 | SALGAGO ASTACIO,TAMARA | Address on file |
| Partic_49673 | SALGUERO AGUILAR,DAYNA L | Address on file |
| Partic_49674 | SALGUERO FARIA,GIANCARLO J | Address on file |
| Partic_49675 | SALGUERO SANTOS,ALIX M | Address on file |
| 2507263 | SALI N RIVERA SANABRIA | Address on file |
| 2361611 | SALICETI MALDONADO,IRMA J | Address on file |
| 2366747 | SALICETI PIAZZA,SONIA | Address on file |
| 2418292 | SALICHS DIAZ,AGNES DE LAS M | Address on file |
| 2367342 | SALICHS RODRIGUEZ,MARGARITA | Address on file |
| 2358501 | SALICRUP RIVERA,ALICIA | Address on file |
| 2490381 | SALIM  OMANA GARCIA | Address on file |
| 2399731 | Salim Chaar Padin | Address on file |
| Partic_49676 | SALIM NEVAREZ,BRIGIDA | Address on file |
| Partic_49677 | SALINAS D'ARRASTIA,JOSE L | Address on file |
| 2400929 | SALINAS MAYORGA,BIELSA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49678 | SALINAS NEGRON,DAMARIS | Address on file |
| 2407413 | SALINAS TORRES,PRISCILLA | Address on file |
| Partic_49679 | SALINAS VALENTIN,MILAGROS | Address on file |
| Partic_49680 | SALIVA GONZALEZ,REINALDO | Address on file |
| 2399935 | SALIVA GONZALEZ,SANDRA | Address on file |
| Partic_49681 | SALIVA MORALES,LUIS D | Address on file |
| Partic_49682 | SALIVA MORALES,RAFAEL | Address on file |
| Partic_49683 | SALIVIA FERNANDEZ,GLORIA C | Address on file |
| 2371164 | SALIVIA MUNOZ,LUIS A | Address on file |
| 2492022 | SALLIZ L SANTIAGO MELENDEZ | Address on file |
| 2498166 | SALLY  MARTELL MORALES | Address on file |
| 2502777 | SALLY D APONTE RODRIGUEZ | Address on file |
| 2500973 | SALLY E MARTINEZ OLIVENCIA | Address on file |
| 2484014 | SALLY R MARTINEZ RODRIGUEZ | Address on file |
| 2495295 | SALOME  ANDINO MORALES | Address on file |
| 2487878 | SALOME  RASPALDO | Address on file |
| Partic_49684 | SALOME COSME,YARITZA | Address on file |
| 2418387 | SALOME ROSARIO,ENRIQUE | Address on file |
| Partic_49685 | SALOME VILLARINI,JUAN MARCOS | Address on file |
| Partic_49686 | SALOMON HIDALGO,YADELY | Address on file |
| Partic_49687 | SALTAR ARROYO,YARITZA | Address on file |
| Partic_49688 | SALTAR NIEVES,MERCEDES | Address on file |
| 2355524 | SALTAR NIEVES,ROSA M | Address on file |
| 2370728 | SALTAR NIEVES,WILLIAM | Address on file |
| Partic_49689 | SALTARES CARDONA,YESENIA | Address on file |
| Partic_00218 | SALTARES RIVERA,BIENVEIDA | Address on file |
| 2360777 | SALTARES RUIZ,RUBEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351334 | SALTARES RUIZ,RUBEN | Address on file |
| 2481303 | SALUSTIANA  RODRIGUEZ TOLEDO | Address on file |
| 2502948 | SALUSTIANO  EUFRACIA ACOSTA | Address on file |
| Partic_49690 | SALVA CAMACHO,RENE A | Address on file |
| 2359155 | SALVA CORTES,NANCY | Address on file |
| 2354198 | SALVA CRUZ,WANDA I | Address on file |
| Partic_49691 | SALVA FELICIANO,MIGUEL A | Address on file |
| Partic_49692 | SALVA GONZALEZ,IRIS | Address on file |
| 2419280 | SALVA GONZALEZ,JUANA | Address on file |
| Partic_49693 | SALVA GONZALEZ,MARIANNE | Address on file |
| Partic_49694 | SALVA GONZALEZ,YARIXA | Address on file |
| 2410026 | SALVA LOPEZ,JAIME L | Address on file |
| 2369639 | SALVA MERCADO,EVA N | Address on file |
| Partic_49695 | SALVA MONTALVO,MARIA D | Address on file |
| Partic_49696 | SALVA RODRIGUEZ,YADIRA | Address on file |
| Partic_49697 | SALVA RODRIGUEZ,YAMARA | Address on file |
| 2402292 | SALVA ROSADO,DIANILDA | Address on file |
| Partic_49698 | SALVA SANTIAGO,YUSERDY | Address on file |
| 2416593 | SALVA VALENTIN,IRMA I | Address on file |
| 2491576 | SALVADOR  BORIA LEBRON | Address on file |
| 2477648 | SALVADOR  CRESPO FERNANDEZ | Address on file |
| 2485978 | SALVADOR  LAMOURT RAMIREZ | Address on file |
| 2492760 | SALVADOR  MENDEZ RESTO | Address on file |
| 2495867 | SALVADOR  RIVERA SANTIAGO | Address on file |
| 2492885 | SALVADOR  SANTIAGO LOPEZ | Address on file |
| 2485921 | SALVADORA  FERNANDEZ SANTIAGO | Address on file |
| 2357165 | SALVARREY GONZALEZ,JOAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49699 | SALVAT GUTIERREZ,AMERICA E | Address on file |
| 2478012 | SAM MIGUEL  CUBI GARCIA | Address on file |
| 2498195 | SAMAGDY  GARCIA GARCIA | Address on file |
| 2485264 | SAMAI E CRUZ CABAN | Address on file |
| 2489474 | SAMALI  ORTIZ BURGOS | Address on file |
| Partic_49700 | SAMALOT CHICO,MIGUEL | Address on file |
| Partic_49701 | SAMALOT GONZALEZ,AGNES G | Address on file |
| Partic_49702 | SAMALOT HERNANDEZ,NORMA | Address on file |
| 2366106 | SAMALOT JUARBE,TOMASA | Address on file |
| 2402507 | SAMALOT PEREZ,GILDA | Address on file |
| 2367273 | SAMALOT SOLER,JUAN A | Address on file |
| Partic_49703 | SAMALOT SOLER,MILAGROS | Address on file |
| 2502968 | SAMANDY  SERRANO ESTRADA | Address on file |
| 2497954 | SAMANTHA  DIAZ MARCIAL | Address on file |
| 2500684 | SAMANTRA E DELGADO CORDERO | Address on file |
| 2476577 | SAMARA A LOPEZ VELEZ | Address on file |
| 2489841 | SAMARA I ADAMES PEREZ | Address on file |
| 2491413 | SAMARA L AYALA FLORES | Address on file |
| 2493160 | SAMARIA  REYES NERIS | Address on file |
| 2497890 | SAMARIE  OLIVIERI GARCE | Address on file |
| 2478901 | SAMARIS  LOPEZ RIVERA | Address on file |
| 2479091 | SAMARIS  SANTIAGO SEPULVEDA | Address on file |
| 2494558 | SAMARITZ  FREYTES SERRANO | Address on file |
| 2500302 | SAMARY  VALENTIN MUNIZ | Address on file |
| 2492707 | SAMARY M ROSARIO GONZALEZ | Address on file |
| 2350081 | SAMBOLIN BONILLA,CANDIDA | Address on file |
| Partic_49704 | SAMBOLIN FELIBERTY,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49705 | SAMBOLIN PEREZ,WILISA M | Address on file |
| Partic_49706 | SAMBOLIN SANTINI,SHARON | Address on file |
| 2402615 | SAMBOLIN VILELLA,LUIS F | Address on file |
| Partic_49707 | SAMBOY ,ARLENE | Address on file |
| 2484348 | SAMIL  TORRES COLON | Address on file |
| 2507271 | SAMIRA  AVILES OCASIO | Address on file |
| 2492168 | SAMIRA  OCASIO COTTO | Address on file |
| 2484800 | SAMIRAH  MERCADO FELICIANO | Address on file |
| Partic_49708 | SAMO CASANOVA,JENNIFER L | Address on file |
| 2422051 | SAMO GOYCO,MARISOL | Address on file |
| 2479681 | SAMOT  JIMENEZ RIVERA | Address on file |
| 2364245 | SAMOT ARCE,CARMEN M | Address on file |
| Partic_49709 | SAMOT BONILLA,JOSE R | Address on file |
| 2414908 | SAMOT BONILLA,WANDA I | Address on file |
| Partic_49710 | SAMOT RODRIGUEZ,LAURA I | Address on file |
| 2411032 | SAMOT SOTO,SONIA | Address on file |
| 2416330 | SAMPAYO CARAMBOT,MARIA B | Address on file |
| Partic_49711 | SAMPOLL CORREA,FRANKLYN | Address on file |
| 2419331 | SAMPOLL GONZALEZ,WANDA I | Address on file |
| Partic_49712 | SAMRAH FONTANEZ,RAUL | Address on file |
| Partic_49713 | SAMRAH MIRANDA,RAUL A | Address on file |
| 2471945 | SAMUEL  ALBARRAN VALENTIN | Address on file |
| 2478847 | SAMUEL  ARROYO TRONCOSO | Address on file |
| 2490346 | SAMUEL  BURGOS LUGO | Address on file |
| 2480988 | SAMUEL  CARABALLO SANCHEZ | Address on file |
| 2504811 | SAMUEL  CARTAGENA ACEVEDO | Address on file |
| 2490178 | SAMUEL  COLON ROLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2473007 | SAMUEL  COTTO RAMIREZ | Address on file |
| 2483478 | SAMUEL  DE JESUS PEREZ | Address on file |
| 2487690 | SAMUEL  DE JESUS ZANABRIA | Address on file |
| 2478085 | SAMUEL  DE LEON CURET | Address on file |
| 2499178 | SAMUEL  DIAZ CINTRON | Address on file |
| 2476361 | SAMUEL  FELICIANO SANTIAGO | Address on file |
| 2477149 | SAMUEL  HERNANDEZ DE LA ROSA | Address on file |
| 2486896 | SAMUEL  HERNANDEZ HERNANDEZ | Address on file |
| 2505888 | SAMUEL  LEBRON AGOSTO | Address on file |
| 2484109 | SAMUEL  LEBRON REYES | Address on file |
| 2497870 | SAMUEL  LEON CAMACHO | Address on file |
| 2477162 | SAMUEL  MALDONADO RAMIREZ | Address on file |
| 2489170 | SAMUEL  MORALES FERNANDEZ | Address on file |
| 2497015 | SAMUEL  NEGRON LOPEZ | Address on file |
| 2484658 | SAMUEL  PACHECO ROMAN | Address on file |
| 2483891 | SAMUEL  PINO VILLANUEVA | Address on file |
| 2492808 | SAMUEL  QUIJANO HUERTAS | Address on file |
| 2506039 | SAMUEL  QUINONES RIVERA | Address on file |
| 2501021 | SAMUEL  RIVERA BAEZ | Address on file |
| 2489367 | SAMUEL  RIVERA SEMPRIT | Address on file |
| 2478102 | SAMUEL  RODRIGUEZ LOPEZ | Address on file |
| 2477160 | SAMUEL  RODRIGUEZ MORENO | Address on file |
| 2481217 | SAMUEL  RODRIGUEZ RIVERA | Address on file |
| 2494979 | SAMUEL  ROMAN MERCADO | Address on file |
| 2477920 | SAMUEL  SANCHEZ PEREZ | Address on file |
| 2495936 | SAMUEL  SEGARRA RODRIGUEZ | Address on file |
| 2495590 | SAMUEL  TORRES ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488638 | SAMUEL  TORRES QUINONES | Address on file |
| 2479502 | SAMUEL  VALENTIN JIMENEZ | Address on file |
| 2471648 | SAMUEL  VALENTIN VEGA | Address on file |
| 2485072 | SAMUEL  VAZQUEZ ROSADO | Address on file |
| 2500794 | SAMUEL  VELEZ DIAZ | Address on fiaz |
| 2481939 | SAMUEL  VELEZ GARCIA | Address on file |
| 2500239 | SAMUEL A ALVAREZ GARCIA | Address on file |
| 2471487 | SAMUEL A HERNANDEZ LOPEZ | Address on file |
| 2493406 | SAMUEL A MENDEZ BORDONADA | Address on file |
| 2479302 | SAMUEL A OLIVERAS ORTIZ | Address on file |
| 2507066 | SAMUEL D CRUZ GONZALEZ | Address on file |
| 2482534 | SAMUEL D PEREZ MENDEZ | Address on file |
| 2488030 | SAMUEL E FERRER COLON | Address on file |
| 2504182 | SAMUEL E SANCHEZ COLLAZO | Address on file |
| 2476341 | SAMUEL E TORO ROLDAN | Address on file |
| 2399726 | Samuel Martir Santiago | Address on file |
| 2490871 | SAMUEL O RODRIGUEZ SIERRA | Address on file |
| Partic_49714 | SAMUEL RODRIGUEZ,LUIS E | Address on file |
| Partic_49715 | SAMUELS RIVERA,MARENLIZ | Address on file |
| Partic_49716 | SAN ANTONIO FIGUEROA,MINERVA | Address on file |
| Partic_49717 | SAN INOCENCIO CARTAG,MIGDALIA | Address on file |
| Partic_49718 | SAN JOSE GONZALEZ,JUAN A | Address on file |
| Partic_49719 | SAN MIGUEL CRESPO,MARIANGELLY | Address on file |
| 2360854 | SAN MIGUEL LORENZANA,CLOTILDE | Address on file |
| 2402468 | SAN MIGUEL MIRANDA,ANA M | Address on file |
| 2364840 | SAN MIGUEL MIRANDA,CARMEN | Address on file |
| Partic_49720 | SAN MIGUEL ORTIZ,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371145 | SAN MIGUEL RIVERA,AIDA M | Address on file |
| Partic_49721 | SAN MIGUEL RIVERA,EDALIS | Address on file |
| 2350247 | SAN MIGUEL RIVERA,EDITH N | Address on file |
| Partic_49722 | SAN MIGUEL SANTIAGO,HEIDI | Address on file |
| Partic_49723 | SAN MIGUEL SANTIAGO,YARESSA | Address on file |
| Partic_49724 | SAN MIGUEL SERRANO,MARIA E | Address on file |
| 2406116 | SAN MIGUEL SOLIVAN,CARMEN I | Address on file |
| 2354747 | SAN MIGUEL TORRES,AMPARO | Address on file |
| 2407914 | SAN MIGUEL TORRES,BRUNILDA | Address on file |
| 2407372 | SAN MIGUEL TORRES,ELSA | Address on file |
| 2495264 | SANA_MARIA  GONZALEZ BORGOS | Address on file |
| Partic_49725 | SANABIA VALENTIN,LAURA H | Address on file |
| Partic_49726 | SANABRIA ,DAMARIS | Address on file |
| Partic_49727 | SANABRIA ALDUEN,LUIS A | Address on file |
| 2401226 | SANABRIA ALICEA,MARILIAN | Address on file |
| Partic_49728 | SANABRIA ALICEA,WILSON | Address on file |
| 2369928 | SANABRIA ALVAREZ,EDGAR | Address on file |
| 2411350 | SANABRIA AMELY,MYRNA | Address on file |
| 2370176 | SANABRIA AMELY,NOEMI | Address on file |
| Partic_49729 | SANABRIA APONTE,MADELINE | Address on file |
| Partic_49730 | SANABRIA ARCHILLA,ANNETTE | Address on file |
| Partic_49731 | SANABRIA BAERGA,LEIDA L | Address on file |
| Partic_49732 | SANABRIA BAERGA,LISANDRA | Address on file |
| 2359583 | SANABRIA BAEZ,MYRNA | Address on file |
| Partic_49733 | SANABRIA BELEN,SANEIRIS P | Address on file |
| Partic_49734 | SANABRIA BELTRAN,GLADYS E | Address on file |
| 2419089 | SANABRIA CAMPOS,PEDRO M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351202 | SANABRIA CASIANO,CANDIDO | Address on file |
| Partic_00980 | SANABRIA CASIANO,CANDIDO | Address on file |
| 2358009 | SANABRIA CERPA,ADOLFINA | Address on file |
| 2354510 | SANABRIA CERPA,RAQUEL | Address on file |
| 2411670 | SANABRIA CINTRON,JUAN | Address on file |
| Partic_49735 | SANABRIA COLON,JOSEFA | Address on file |
| Partic_49736 | SANABRIA CRUZ,EDNA M | Address on file |
| Partic_49737 | SANABRIA DE JESUS,ALBERTO | Address on file |
| 2350258 | SANABRIA DE JESUS,RAMONA | Address on file |
| Partic_49738 | SANABRIA DEL VALLE,WISHEILA | Address on file |
| Partic_49739 | SANABRIA ESCOBAR,BETSAIRA | Address on file |
| 2417477 | SANABRIA FLORES,ADALBERTO | Address on file |
| Partic_49740 | SANABRIA GALARZA,LUZ E | Address on file |
| Partic_49741 | SANABRIA GARCIA,AHMED Y | Address on file |
| 2413730 | SANABRIA GARCIA,BRUNILDA I | Address on file |
| Partic_49742 | SANABRIA GARCIA,NIGSA I | Address on file |
| Partic_49743 | SANABRIA GONZALEZ,MARIA DEL C | Address on file |
| Partic_49744 | SANABRIA GUZMAN,JEITZA N | Address on file |
| Partic_49745 | SANABRIA HERNANDEZ,SHEILA M | Address on file |
| Partic_49746 | SANABRIA HUERTAS,ANA | Address on file |
| 2358060 | SANABRIA IRIZARRY,JUDITH | Address on file |
| Partic_49747 | SANABRIA IRIZARRY,MILAGROS | Address on file |
| 2412370 | SANABRIA IRIZARRY,SALVADOR | Address on file |
| Partic_49748 | SANABRIA LOZADA,MARITZA | Address on file |
| 2349035 | SANABRIA LOZADA,SECUNDINA | Address on file |
| 2358685 | SANABRIA LOZADA,SECUNDINA | Address on file |
| 2414704 | SANABRIA LUCIANO,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358175 | SANABRIA LUGO,GERTRUDIS | Address on file |
| Partic_49749 | SANABRIA LUGO,JACKELINE | Address on file |
| 2361842 | SANABRIA LUGO,JOSE M | Address on file |
| Partic_49750 | SANABRIA LUGO,WALDO | Address on file |
| 2348735 | SANABRIA MARTINEZ,JOSE D | Address on file |
| 2422356 | SANABRIA MARTY,ARGENTINA | Address on file |
| Partic_49751 | SANABRIA MEDINA,BRENDA | Address on file |
| 2354232 | SANABRIA MERCADO,MONICO | Address on file |
| Partic_49752 | SANABRIA MONTIJO,CAROL | Address on file |
| Partic_49753 | SANABRIA MORALES,MARY L | Address on file |
| Partic_00639 | SANABRIA ORTIZ,MARIA | Address on file |
| 2419861 | SANABRIA ORTIZ,MARTA | Address on file |
| Partic_49754 | SANABRIA ORTIZ,ZULMA I | Address on file |
| 2409093 | SANABRIA PENA,FRANCISCO | Address on file |
| Retir_00431 | SANABRIA PEREZ, EDISON | Address on file |
| 2409741 | SANABRIA PEREZ,MADELINE | Address on file |
| 2408928 | SANABRIA PEREZ,ZENAIDA | Address on file |
| 2357481 | SANABRIA PICAZO,ISAURA A | Address on file |
| Partic_49755 | SANABRIA RAMOS,ANGEL X | Address on file |
| 2412209 | SANABRIA RAMOS,RUBEN A | Address on file |
| Partic_49756 | SANABRIA RIOS,GELAMIE | Address on file |
| 2413340 | SANABRIA RIVERA,ANGELA | Address on file |
| Partic_49757 | SANABRIA RIVERA,DAIZABETH | Address on file |
| 2420414 | SANABRIA RIVERA,IRIS M | Address on file |
| Partic_49758 | SANABRIA RIVERA,MARILYN E | Address on file |
| Partic_49759 | SANABRIA RIVERA,ROSA I | Address on file |
| Partic_49760 | SANABRIA RIVERA,VIANGELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356915 | SANABRIA RIVERA,WILBERT A | Address on file |
| Partic_49761 | SANABRIA RODRIGUEZ,IVAN A | Address on file |
| Partic_49762 | SANABRIA RODRIGUEZ,LUZ M | Address on file |
| Partic_49763 | SANABRIA RODRIGUEZ,YANIRA | Address on file |
| Partic_49764 | SANABRIA RODRIGUEZ,ZAIDA I | Address on file |
| 2356263 | SANABRIA ROSARIO,CARMEN | Address on file |
| 2402041 | SANABRIA ROZADA,REINALDO | Address on file |
| 2421258 | SANABRIA SANDOVAL,SANDRA | Address on file |
| 2410945 | SANABRIA SCHLAFER,SHEYLA | Address on file |
| 2348734 | SANABRIA SOTO,PEDRO A | Address on file |
| Partic_49765 | SANABRIA TORRES,MARIAM | Address on file |
| Partic_49766 | SANABRIA TORRES,MARISA | Address on file |
| Partic_49767 | SANABRIA TORRES,TAHIS M | Address on file |
| 2417323 | SANABRIA VALLE,FLORA | Address on file |
| Partic_49768 | SANABRIA VAZQUEZ,MARIA V | Address on file |
| Partic_49769 | SANABRIA VEAZ,KARLA | Address on file |
| 2405592 | SANABRIA VELAZQUEZ,OFELIA | Address on file |
| Partic_49770 | SANABRIA VELEZ,ANGEL D | Address on file |
| 2366554 | SANABRIA VELEZ,MARIA T | Address on file |
| Partic_49771 | SANCHEZ ,CARMEN M | Address on file |
| Partic_49772 | SANCHEZ ,JOSE F | Address on file |
| Partic_49773 | SANCHEZ ,MARIA A | Address on file |
| Partic_49774 | SANCHEZ ,VANESSA | Address on file |
| 2422912 | SANCHEZ ACEVEDO,ERMELINDO | Address on file |
| 2415327 | SANCHEZ ACEVEDO,IVAN | Address on file |
| Partic_49775 | SANCHEZ ACOSTA,VILMA D | Address on file |
| Partic_49776 | SANCHEZ ADORNO,JOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49777 | SANCHEZ AGOSTO,CARMELO | Address on file |
| Partic_49778 | SANCHEZ AGOSTO,ZULEIMA | Address on file |
| Partic_49779 | SANCHEZ AGRINSONI,CARMEN A | Address on file |
| Partic_49780 | SANCHEZ ALAYON,WILLIAM | Address on file |
| Partic_49781 | SANCHEZ ALDAHONDO,CARLA | Address on file |
| 2369868 | SANCHEZ ALICEA,HECTOR S | Address on file |
| 2416624 | SANCHEZ ALICEA,NORMA I | Address on file |
| 2370630 | SANCHEZ ALICEA,TERESITA | Address on file |
| Partic_49782 | SANCHEZ ALMODOVAR,ISIS R | Address on file |
| Partic_49783 | SANCHEZ ALVARADO,FELIX A | Address on file |
| Partic_49784 | SANCHEZ ALVARADO,GLENDALIZ | Address on file |
| Partic_49785 | SANCHEZ ALVAREZ,HECTOR J | Address on file |
| Partic_49786 | SANCHEZ ALVERIO,ERNESTO | Address on file |
| 2352954 | SANCHEZ ALVERIO,LYDIA E | Address on file |
| 2408608 | SANCHEZ AMADOR,WILMA | Address on file |
| Partic_49787 | SANCHEZ AMEZQUITA,MARIBEL | Address on file |
| 2408711 | SANCHEZ AMIEIRO,BRUNILDA | Address on file |
| 2412285 | SANCHEZ AMIEIRO,MABEL | Address on file |
| Partic_49788 | SANCHEZ AMILL,JOHANNA I | Address on file |
| Partic_49789 | SANCHEZ ANDINO,XIOMARA | Address on file |
| 2411987 | SANCHEZ ANES,ROSA M | Address on file |
| Partic_49790 | SANCHEZ ARENADO,ANYA | Address on file |
| Partic_49791 | SANCHEZ ARIAS,ARMANDO H | Address on file |
| 2364192 | SANCHEZ ARROYO,AMARILYS | Address on file |
| Partic_49792 | SANCHEZ ARROYO,BEATRIZ | Address on file |
| 2411212 | SANCHEZ ARROYO,GLORIA D | Address on file |
| 2366672 | SANCHEZ ARROYO,JUSTO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410490 | SANCHEZ ARROYO,LOURDES | Address on file |
| Partic_49793 | SANCHEZ ARROYO,MARYAN O | Address on file |
| 2414210 | SANCHEZ ARROYO,RUTH M | Address on file |
| 2422564 | SANCHEZ ARROYO,WANDA | Address on file |
| 2409575 | SANCHEZ ARZON,CARMEN V | Address on file |
| 2347897 | SANCHEZ ASTACIO,AIDA L | Address on file |
| Partic_49794 | SANCHEZ AVILA,SUNAHOLLY | Address on file |
| Partic_49795 | SANCHEZ AVILES,MARIA D | Address on file |
| Partic_49796 | SANCHEZ AYALA,MARIA I | Address on file |
| 2421401 | SANCHEZ BAEZ,CARMEN L | Address on file |
| 2407596 | SANCHEZ BAEZ,MARIANA | Address on file |
| 2412658 | SANCHEZ BAEZ,MILDRED | Address on file |
| Partic_49797 | SANCHEZ BAEZ,SANTOS | Address on file |
| 2405351 | SANCHEZ BALAGUER,AIXA I | Address on file |
| Partic_49798 | SANCHEZ BARRETO,GLORIA E | Address on file |
| 2370197 | SANCHEZ BARRIOS,ELIZABETH | Address on file |
| Partic_49799 | SANCHEZ BELEN,STEPHANIE | Address on file |
| Partic_49800 | SANCHEZ BENITEZ,AMEL C | Address on file |
| 2369703 | SANCHEZ BENITEZ,MARIA M | Address on file |
| Partic_49801 | SANCHEZ BERLY,TOMASITA | Address on file |
| 2361776 | SANCHEZ BERMUDEZ,CARMEN R | Address on file |
| Partic_49802 | SANCHEZ BERNECER,AMY J | Address on file |
| 2361022 | SANCHEZ BERNECER,MARIA J | Address on file |
| Partic_49803 | SANCHEZ BERNECER,WILFREDO | Address on file |
| Partic_49804 | SANCHEZ BETANCOURT,AIDA LUZ | Address on file |
| 2362378 | SANCHEZ BETANCOURT,CARMEN | Address on file |
| Partic_49805 | SANCHEZ BETANCOURT,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368133 | SANCHEZ BEZARES,VIRGINIA | Address on file |
| Partic_49806 | SANCHEZ BLANCO,NEXY E | Address on file |
| Partic_49807 | SANCHEZ BONANO,CARMEN Y | Address on file |
| Partic_49808 | SANCHEZ BONES,MELANIE | Address on file |
| 2405141 | SANCHEZ BONILLA,CARMEN M | Address on file |
| 2367469 | SANCHEZ BONILLA,NEREIDA | Address on file |
| Partic_49809 | SANCHEZ BONILLA,WILSON | Address on file |
| Partic_49810 | SANCHEZ BORGES,BARBARA | Address on file |
| 2363110 | SANCHEZ BORRERO,BERENITH | Address on file |
| 2417364 | SANCHEZ BRUNO,ROSA M | Address on file |
| Partic_49811 | SANCHEZ BURGOS,JENNY | Address on file |
| 2413337 | SANCHEZ CABAN,THISBETH | Address on file |
| 2362133 | SANCHEZ CABEZUDO,CANDIDA | Address on file |
| Partic_49812 | SANCHEZ CABRERA,CARMEN M | Address on file |
| 2412121 | SANCHEZ CACERES,BRUNILDA | Address on file |
| 2359203 | SANCHEZ CAMACHO,AMERICO | Address on file |
| Partic_49813 | SANCHEZ CAMACHO,MARIA M | Address on file |
| 2418321 | SANCHEZ CANCEL,ELSA | Address on file |
| 2400189 | SANCHEZ CANDELARIA,JUAN H | Address on file |
| Partic_49814 | SANCHEZ CANDELARIA,MARIA I | Address on file |
| 2412021 | SANCHEZ CANDELARIA,WALDETRUDIZ | Address on file |
| Partic_49815 | SANCHEZ CAPO,EDNA M | Address on file |
| Partic_49816 | SANCHEZ CARABALLO,JOHANNY L | Address on file |
| Partic_49817 | SANCHEZ CARABALLO,MELVA | Address on file |
| Partic_49818 | SANCHEZ CARDONA,ELSA M | Address on file |
| Partic_49819 | SANCHEZ CARDONA,FREDDY | Address on file |
| Partic_49820 | SANCHEZ CARDONA,RAUL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49821 | SANCHEZ CARMONA,ELIEZER | Address on file |
| 2350552 | SANCHEZ CARMONA,MARIA M | Address on file |
| Partic_49822 | SANCHEZ CARO,STEPHANIE | Address on file |
| Partic_49823 | SANCHEZ CARRASQUILLO,ITZA | Address on file |
| Partic_49824 | SANCHEZ CARRASQUILLO,SARAHI | Address on file |
| 2366622 | SANCHEZ CARRILLO,ZENAIDA | Address on file |
| 2361311 | SANCHEZ CARRION,IRMA | Address on file |
| Partic_49825 | SANCHEZ CARRION,NYDIA E | Address on file |
| 2350063 | SANCHEZ CARTAGENA,AIDA | Address on file |
| Partic_49826 | SANCHEZ CARTAGENA,DIANA E | Address on file |
| Partic_49827 | SANCHEZ CARTAGENA,NITZA M | Address on file |
| Partic_49828 | SANCHEZ CARTAGENA,YADIEL | Address on file |
| 2407179 | SANCHEZ CASANOVA,MIGDALIA | Address on file |
| Partic_49829 | SANCHEZ CASILLAS,COSMELINA | Address on file |
| 2352963 | SANCHEZ CASILLAS,LYDIA A | Address on file |
| 2401945 | SANCHEZ CASINO,WILSON | Address on file |
| Partic_49830 | SANCHEZ CASTELLANOS,ADA N | Address on file |
| Partic_49831 | SANCHEZ CASTILLO,LUIS E | Address on file |
| Partic_49832 | SANCHEZ CASTILLO,ROQUE | Address on file |
| 2404337 | SANCHEZ CASTRO,ANA M | Address on file |
| 2413485 | SANCHEZ CASTRO,BRUNILDA | Address on file |
| 2354432 | SANCHEZ CASTRO,DIANA | Address on file |
| 2368824 | SANCHEZ CASTRO,MARIA M | Address on file |
| 2415068 | SANCHEZ CASTRO,NORMA | Address on file |
| 2402453 | SANCHEZ CASTRO,ROSA O | Address on file |
| 2415025 | SANCHEZ CENTENO,DALMA | Address on file |
| Partic_49833 | SANCHEZ CENTENO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49834 | SANCHEZ CHAPARRO,SONNY I | Address on file |
| Partic_49835 | SANCHEZ CINTRON,MARIA V | Address on file |
| Partic_49836 | SANCHEZ CINTRON,PRISCILLA | Address on file |
| Partic_49837 | SANCHEZ CLAUDIO,BRENDA Y | Address on file |
| Partic_49838 | SANCHEZ CLAVELL,MIGDELI | Address on file |
| Partic_49839 | SANCHEZ CLAVELL,ROCIO | Address on file |
| Partic_49840 | SANCHEZ COLL,ISRAEL | Address on file |
| Partic_49841 | SANCHEZ COLLAZO,KADISHA | Address on file |
| Partic_49842 | SANCHEZ COLLAZO,LIEETTE | Address on file |
| Partic_49843 | SANCHEZ COLLAZO,SAMUEL E | Address on file |
| Partic_49844 | SANCHEZ COLON,CELESTINA | Address on file |
| Partic_49845 | SANCHEZ COLON,DORIS | Address on file |
| 2404076 | SANCHEZ COLON,GLORIA E | Address on file |
| 2363906 | SANCHEZ COLON,IDALIA | Address on file |
| 2415599 | SANCHEZ COLON,ILIAN S | Address on file |
| Partic_49846 | SANCHEZ COLON,JACKSIE | Address on file |
| 2370405 | SANCHEZ COLON,JANIS | Address on file |
| 2422491 | SANCHEZ COLON,JOSE L | Address on file |
| 2400606 | SANCHEZ COLON,JOSE M | Address on file |
| 2358669 | SANCHEZ COLON,JOSE R | Address on file |
| 2351019 | SANCHEZ COLON,JOVITA | Address on file |
| Partic_49847 | SANCHEZ COLON,LEONARIES | Address on file |
| 2370755 | SANCHEZ COLON,MAGDALENA | Address on file |
| 2348529 | SANCHEZ COLON,MARIANO | Address on file |
| Partic_49848 | SANCHEZ COLON,NANCY | Address on file |
| 2422943 | SANCHEZ COLON,NORMA I | Address on file |
| 2358503 | SANCHEZ COLON,PEDRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366135 | SANCHEZ COLON,RUTH Y | Address on file |
| 2420988 | SANCHEZ COLON,SANDRA I | Address on file |
| Partic_49849 | SANCHEZ CORDOVA,DAMARIS E | Address on file |
| 2400788 | SANCHEZ CORRALIZA,GIL A | Address on file |
| 2421752 | SANCHEZ CORRALIZA,IDALY | Address on file |
| 2370673 | SANCHEZ CORREA,GLENDA | Address on file |
| 2350978 | SANCHEZ CORREA,RAYDA I | Address on file |
| Partic_49850 | SANCHEZ CORSINO,DIANA M | Address on file |
| Partic_49851 | SANCHEZ CORTIJO,GLORIBEL | Address on file |
| Partic_49852 | SANCHEZ COSME,MILAGROS | Address on file |
| Partic_49853 | SANCHEZ COTTO,JUAN JOSE | Address on file |
| 2355364 | SANCHEZ COUVERTIER,CARMEN | Address on file |
| Retir_00432 | SANCHEZ CRESPO, ANA | Address on file |
| 2413614 | SANCHEZ CRESPO,ANA L | Address on file |
| Partic_49854 | SANCHEZ CRESPO,ANA L | Address on file |
| Partic_49855 | SANCHEZ CRESPO,JAVIER | Address on file |
| 2361045 | SANCHEZ CRESPO,JOSEFINA | Address on file |
| Partic_49856 | SANCHEZ CRESPO,MARISOL | Address on file |
| Partic_49857 | SANCHEZ CRESPO,VIRGINIA | Address on file |
| Partic_49858 | SANCHEZ CRESPO,YOSSELYNE | Address on file |
| 2409271 | SANCHEZ CRUZ,ANDRES | Address on file |
| Partic_49859 | SANCHEZ CRUZ,CARMEN J | Address on file |
| 2402316 | SANCHEZ CRUZ,CECILIA | Address on file |
| 2422167 | SANCHEZ CRUZ,DAISY E | Address on file |
| Partic_49860 | SANCHEZ CRUZ,DEBORAH | Address on file |
| 2416010 | SANCHEZ CRUZ,EDNA I | Address on file |
| Partic_49861 | SANCHEZ CRUZ,FRANCES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420902 | SANCHEZ CRUZ,FRANCISCO | Address on file |
| Partic_49862 | SANCHEZ CRUZ,FRANCISCO J | Address on file |
| Partic_49863 | SANCHEZ CRUZ,IRIS N | Address on file |
| Partic_49864 | SANCHEZ CRUZ,LIZAIDA | Address on file |
| Partic_49865 | SANCHEZ CRUZ,LOURDES | Address on file |
| 2420776 | SANCHEZ CRUZ,LOURDES E | Address on file |
| 2422411 | SANCHEZ CRUZ,MARIBEL | Address on file |
| Partic_49866 | SANCHEZ CRUZ,NILSA | Address on file |
| Partic_49867 | SANCHEZ CRUZ,OLGA M | Address on file |
| Partic_49868 | SANCHEZ CRUZ,PAOLA C | Address on file |
| Partic_49869 | SANCHEZ CRUZ,ROBERTO | Address on file |
| 2412235 | SANCHEZ CRUZ,SANTA | Address on file |
| 2401667 | SANCHEZ CRUZ,SILMA E | Address on file |
| 2370114 | SANCHEZ CRUZ,WANDA | Address on file |
| Partic_49870 | SANCHEZ CRUZ,YOANIRIS | Address on file |
| 2410596 | SANCHEZ CURBELO,IDA | Address on file |
| 2359060 | SANCHEZ DAVILA,AMARILYS | Address on file |
| Partic_49871 | SANCHEZ DAVILA,EVIAN M | Address on file |
| Partic_49872 | SANCHEZ DAVILA,IVELISSE | Address on file |
| Partic_49873 | SANCHEZ DAVILA,MARIELA | Address on file |
| Partic_49874 | SANCHEZ DAVILA,MYRNELIS | Address on file |
| 2368837 | SANCHEZ DE ALBA,GUSTAVO | Address on file |
| Partic_49875 | SANCHEZ DE JESUS,BELMARIS | Address on file |
| 2418884 | SANCHEZ DE JESUS,ELI S | Address on file |
| Partic_49876 | SANCHEZ DE JESUS,ELIZABETH | Address on file |
| 2401129 | SANCHEZ DE JESUS,ELSA | Address on file |
| 2413226 | SANCHEZ DE JESUS,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49877 | SANCHEZ DE JESUS,HERICA | Address on file |
| 2412982 | SANCHEZ DE JESUS,IVELISSE | Address on file |
| Partic_49878 | SANCHEZ DE JESUS,JOSE | Address on file |
| Partic_49879 | SANCHEZ DE JESUS,LEMUEL | Address on file |
| 2423025 | SANCHEZ DE JESUS,LUZ E | Address on file |
| Partic_49880 | SANCHEZ DE JESUS,MARIA DE L | Address on file |
| Partic_49881 | SANCHEZ DE JESUS,MARINA | Address on file |
| Partic_49882 | SANCHEZ DE JESUS,ZORAYA M | Address on file |
| 2356998 | SANCHEZ DE LEON,CARMEN M | Address on file |
| Partic_49883 | SANCHEZ DE_JESUS,ROSE M | Address on file |
| Partic_49884 | SANCHEZ DECLET,MIGUEL A | Address on file |
| Partic_49885 | SANCHEZ DEFENDI,JOHANYS N | Address on file |
| 2368650 | SANCHEZ DEL TORO,CARMEN M | Address on file |
| Partic_49886 | SANCHEZ DEL VALLE,JUAN J | Address on file |
| Partic_49887 | SANCHEZ DEL VALLE,YAHAIRA | Address on file |
| Partic_49888 | SANCHEZ DEL VALLE,ZULEIMARIE | Address on file |
| 2406419 | SANCHEZ DELGADO,AIDA L | Address on file |
| 2401268 | SANCHEZ DELGADO,CARMEN L | Address on file |
| 2358346 | SANCHEZ DELGADO,CONCEPCION | Address on file |
| Partic_49889 | SANCHEZ DELGADO,JOSE E | Address on file |
| 2357038 | SANCHEZ DELGADO,SOFIA | Address on file |
| 2419737 | SANCHEZ DESARDEN,NOEMI | Address on file |
| 2362276 | SANCHEZ DESSUS,MAGDA | Address on file |
| Partic_49890 | SANCHEZ DIAZ,ANA L | Address on file |
| 2370219 | SANCHEZ DIAZ,ELADINA | Address on file |
| Partic_49891 | SANCHEZ DIAZ,GERMAN | Address on file |
| Partic_49892 | SANCHEZ DIAZ,HECTOR J | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360214 | SANCHEZ DIAZ,LETICIA | Address on file |
| 2402710 | SANCHEZ DIAZ,LUZ V | Address on file |
| 2356404 | SANCHEZ DISDIER,ALTAGRACIA | Address on file |
| Retir_00433 | SANCHEZ DOLZ, SELENIA | Address on file |
| Partic_49893 | SANCHEZ DOMINGUEZ,YOLANDA | Address on file |
| 2353023 | SANCHEZ DROZ,AGNES K | Address on file |
| Partic_49894 | SANCHEZ ECHEVARRIA,JUAN P | Address on file |
| Partic_49895 | SANCHEZ ELIZA,LUIS G | Address on file |
| 2407869 | SANCHEZ EMERIC,EDGAR | Address on file |
| Partic_49896 | SANCHEZ ENCARNACION,MARICARMEN | Address on file |
| 2403931 | SANCHEZ ENCHAUTEGUI,WANDA S | Address on file |
| 2412464 | SANCHEZ EXCIA,YALEIDY | Address on file |
| 2400094 | SANCHEZ FALCON,MARGARITA | Address on file |
| Partic_49897 | SANCHEZ FEBUS,TANIA M | Address on file |
| 2417260 | SANCHEZ FELIBERTY,ANGEL L | Address on file |
| 2421695 | SANCHEZ FELICIANO,ANGEL L | Address on file |
| Partic_49898 | SANCHEZ FELICIANO,ANGEL L | Address on file |
| Partic_49899 | SANCHEZ FELICIANO,ANGELINA M | Address on file |
| Partic_49900 | SANCHEZ FELICIANO,CLARIBEL | Address on file |
| 2410100 | SANCHEZ FELICIANO,ELIZABETH | Address on file |
| 2420919 | SANCHEZ FELICIANO,MILAGROS | Address on file |
| 2408553 | SANCHEZ FELICIANO,MIRTA I | Address on file |
| Partic_49901 | SANCHEZ FELICIER,YAIRALIZ | Address on file |
| 2402886 | SANCHEZ FELIX,BERTA IRMA | Address on file |
| 2366512 | SANCHEZ FERNANDEZ,CARLOS | Address on file |
| Partic_49902 | SANCHEZ FERNANDEZ,GLENDA G | Address on file |
| Partic_49903 | SANCHEZ FERNANDEZ,TANAIKIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49904 | SANCHEZ FIGUEROA,AIDA I | Address on file |
| Partic_49905 | SANCHEZ FIGUEROA,ELVIS J | Address on file |
| Partic_49906 | SANCHEZ FIGUEROA,GLORIA I | Address on file |
| Partic_49907 | SANCHEZ FIGUEROA,GLORILU | Address on file |
| Partic_49908 | SANCHEZ FIGUEROA,JOSE L | Address on file |
| Partic_49909 | SANCHEZ FIGUEROA,LUZ ZENAIDA | Address on file |
| Partic_49910 | SANCHEZ FIGUEROA,MYRIAM H | Address on file |
| 2364543 | SANCHEZ FIGUEROA,MYRNA | Address on file |
| Partic_49911 | SANCHEZ FIGUEROA,SONIA | Address on file |
| Partic_49912 | SANCHEZ FIGUEROA,SONIA I | Address on file |
| 2363604 | SANCHEZ FLORES,ANA M | Address on file |
| 2422724 | SANCHEZ FLORES,ELISA I | Address on file |
| 2422240 | SANCHEZ FLORES,EUGENIO | Address on file |
| Partic_49913 | SANCHEZ FLORES,LUZ D | Address on file |
| 2400995 | SANCHEZ FLORES,MADELINE | Address on file |
| Partic_49914 | SANCHEZ FLORES,MARIA T | Address on file |
| Partic_49915 | SANCHEZ FLORES,MARIBEL | Address on file |
| Partic_49916 | SANCHEZ FLORES,SOL M | Address on file |
| 2408847 | SANCHEZ FONTANEZ,MARIA E | Address on file |
| 2356119 | SANCHEZ FRAGA,EDITH | Address on file |
| Partic_49917 | SANCHEZ FUENTES,AUGUSTO C | Address on file |
| 2402135 | SANCHEZ FUENTES,OLGA I | Address on file |
| Partic_49918 | SANCHEZ FUENTES,YOMARA D | Address on file |
| Partic_49919 | SANCHEZ GALINDEZ,ARACELIS | Address on file |
| Partic_49920 | SANCHEZ GALVAN,KENNY | Address on file |
| Partic_49921 | SANCHEZ GARAY,CARLOS | Address on file |
| 2411201 | SANCHEZ GARCED,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49922 | SANCHEZ GARCIA,ANDREA | Address on file |
| 2403238 | SANCHEZ GARCIA,BLANCA M | Address on file |
| Partic_49923 | SANCHEZ GARCIA,BRENDA | Address on file |
| 2369258 | SANCHEZ GARCIA,CARMEN L | Address on file |
| Partic_49924 | SANCHEZ GARCIA,CLARA D | Address on file |
| Partic_49925 | SANCHEZ GARCIA,DENISE | Address on file |
| Partic_49926 | SANCHEZ GARCIA,DIDIEL J | Address on file |
| 2349645 | SANCHEZ GARCIA,DOMINGA | Address on file |
| Partic_49927 | SANCHEZ GARCIA,ELBA I | Address on file |
| 2400394 | SANCHEZ GARCIA,EVELYN | Address on file |
| 2407719 | SANCHEZ GARCIA,EVERIS A | Address on file |
| Partic_49928 | SANCHEZ GARCIA,FRANCHESKA | Address on file |
| Partic_49929 | SANCHEZ GARCIA,GEORGINA | Address on file |
| 2422508 | SANCHEZ GARCIA,GILBERTO | Address on file |
| Partic_49930 | SANCHEZ GARCIA,GLORIMAR | Address on file |
| 2405478 | SANCHEZ GARCIA,IRMA I | Address on file |
| Partic_49931 | SANCHEZ GARCIA,JANET | Address on file |
| Partic_49932 | SANCHEZ GARCIA,MARIA E | Address on file |
| 2362629 | SANCHEZ GARCIA,NOEMI | Address on file |
| 2416195 | SANCHEZ GARCIA,NORMA I | Address on file |
| 2358408 | SANCHEZ GARCIA,NYDSA I | Address on file |
| Partic_49933 | SANCHEZ GARCIA,PETRA | Address on file |
| Partic_49934 | SANCHEZ GARCIA,RAQUEL D | Address on file |
| Partic_49935 | SANCHEZ GARCIA,VICTOR | Address on file |
| Partic_49936 | SANCHEZ GIERBOLINI,CLARIBEL | Address on file |
| 2403042 | SANCHEZ GINES,MYRIAM | Address on file |
| Partic_49937 | SANCHEZ GOMEZ,ALFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354409 | SANCHEZ GOMEZ,ANGEL M | Address on file |
| 2410062 | SANCHEZ GOMEZ,ANGEL R | Address on file |
| 2402719 | SANCHEZ GOMEZ,GLORIA E | Address on file |
| 2356587 | SANCHEZ GOMEZ,ISABEL | Address on file |
| 2369472 | SANCHEZ GOMEZ,MARIA | Address on file |
| 2402189 | SANCHEZ GOMEZ,PEDRO | Address on file |
| 2415005 | SANCHEZ GONZALEZ,AIDA | Address on file |
| 2401323 | SANCHEZ GONZALEZ,AIDA | Address on file |
| Partic_49938 | SANCHEZ GONZALEZ,ANA | Address on file |
| Partic_49939 | SANCHEZ GONZALEZ,ANGEL R | Address on file |
| Partic_49940 | SANCHEZ GONZALEZ,CATHERINE | Address on file |
| 2359757 | SANCHEZ GONZALEZ,CRUZ A | Address on file |
| 2366986 | SANCHEZ GONZALEZ,FELICITA | Address on file |
| 2352952 | SANCHEZ GONZALEZ,FRANCISCO | Address on file |
| Partic_49941 | SANCHEZ GONZALEZ,GILMA I | Address on file |
| Partic_49942 | SANCHEZ GONZALEZ,INIABEL | Address on file |
| 2357338 | SANCHEZ GONZALEZ,IRMA | Address on file |
| 2422102 | SANCHEZ GONZALEZ,JOSE R | Address on file |
| Partic_00005 | SANCHEZ GONZALEZ,JOSE R | Address on file |
| Partic_49943 | SANCHEZ GONZALEZ,JOSEPH | Address on file |
| 2356505 | SANCHEZ GONZALEZ,JUANITA | Address on file |
| Partic_49944 | SANCHEZ GONZALEZ,JUSTINA | Address on file |
| Partic_49945 | SANCHEZ GONZALEZ,JUSTO R | Address on file |
| Partic_49946 | SANCHEZ GONZALEZ,KEVIN J | Address on file |
| Partic_49947 | SANCHEZ GONZALEZ,LISSETTE | Address on file |
| 2402939 | SANCHEZ GONZALEZ,LUZ E | Address on file |
| 2350208 | SANCHEZ GONZALEZ,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49948 | SANCHEZ GONZALEZ,LYNNETTE | Address on file |
| Partic_00142 | SANCHEZ GONZALEZ,MARIA | Address on file |
| Partic_49949 | SANCHEZ GONZALEZ,MARIA | Address on file |
| 2361273 | SANCHEZ GONZALEZ,MARISELA | Address on file |
| 2403085 | SANCHEZ GONZALEZ,MARTA M | Address on file |
| Partic_49950 | SANCHEZ GONZALEZ,MAYRA | Address on file |
| 2412727 | SANCHEZ GONZALEZ,MILAGROS I | Address on file |
| Partic_49951 | SANCHEZ GONZALEZ,NILDA L | Address on file |
| 2420288 | SANCHEZ GONZALEZ,NOEMI | Address on file |
| 2420337 | SANCHEZ GONZALEZ,NYDIA R | Address on file |
| 2403190 | SANCHEZ GONZALEZ,RITA E | Address on file |
| Partic_49952 | SANCHEZ GONZALEZ,TOMAS | Address on file |
| 2351719 | SANCHEZ GONZALEZ,VIRGINIA | Address on file |
| 2410422 | SANCHEZ GONZALEZ,WILFREDO | Address on file |
| 2422823 | SANCHEZ GONZALEZ,WILMA I | Address on file |
| Partic_49953 | SANCHEZ GRACIA,GILBERTO | Address on file |
| Partic_49954 | SANCHEZ GREEN,ALVIN F | Address on file |
| 2407532 | SANCHEZ GUADALUPE,ORLANDO L | Address on file |
| 2356796 | SANCHEZ GUMA,CARMEN M | Address on file |
| Retir_00434 | SANCHEZ GUTIERREZ, ANTONIA | Address on file |
| 2365130 | SANCHEZ GUZMAN,JOAQUIN | Address on file |
| Partic_49955 | SANCHEZ GUZMAN,JULIO A | Address on file |
| 2412659 | SANCHEZ GUZMAN,LUZ | Address on file |
| Partic_49956 | SANCHEZ GUZMAN,NANCY | Address on file |
| Partic_49957 | SANCHEZ GUZMAN,NELLIAN | Address on file |
| Partic_49958 | SANCHEZ GUZMAN,NILSA I | Address on file |
| 2348554 | SANCHEZ HERNANDEZ,ALMEIDA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49959 | SANCHEZ HERNANDEZ,ANA H | Address on file |
| 2409334 | SANCHEZ HERNANDEZ,ANGEL | Address on file |
| Partic_49960 | SANCHEZ HERNANDEZ,CARMEN D | Address on file |
| 2356924 | SANCHEZ HERNANDEZ,CARMEN E | Address on file |
| Partic_49961 | SANCHEZ HERNANDEZ,CARMEN I | Address on file |
| Partic_49962 | SANCHEZ HERNANDEZ,CESAR | Address on file |
| Partic_49963 | SANCHEZ HERNANDEZ,DANIEL | Address on file |
| Partic_49964 | SANCHEZ HERNANDEZ,ELIZABETH | Address on file |
| Partic_49965 | SANCHEZ HERNANDEZ,ERIC M | Address on file |
| 2369701 | SANCHEZ HERNANDEZ,GLORIA E | Address on file |
| 2368562 | SANCHEZ HERNANDEZ,IRIS V | Address on file |
| 2407341 | SANCHEZ HERNANDEZ,JOSE I | Address on file |
| Partic_49966 | SANCHEZ HERNANDEZ,JOSUE | Address on file |
| 2409643 | SANCHEZ HERNANDEZ,RAFAEL | Address on file |
| Partic_49967 | SANCHEZ HERNANDEZ,WALESKA | Address on file |
| Partic_49968 | SANCHEZ HERNANDEZ,WILMARYS | Address on file |
| 2416147 | SANCHEZ HERRERA,GLADYS | Address on file |
| Partic_49969 | SANCHEZ HIDALGO,DELIVE E | Address on file |
| Partic_49970 | SANCHEZ HIDALGO,GLADYS | Address on file |
| Partic_49971 | SANCHEZ IRIZARRV,IRMAGDALIZ | Address on file |
| 2368694 | SANCHEZ IRIZARRY,AIDA L | Address on file |
| Partic_49972 | SANCHEZ IRIZARRY,AMADEE | Address on file |
| Partic_49973 | SANCHEZ IRIZARRY,AXEL A | Address on file |
| Partic_49974 | SANCHEZ IRIZARRY,INGRID J | Address on file |
| 2417610 | SANCHEZ IRIZARRY,RAMONA DEL R | Address on file |
| Partic_49975 | SANCHEZ ITURRINO,WILFREDO | Address on file |
| Partic_49976 | SANCHEZ IZAGAS,LIZANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_49977 | SANCHEZ JAIMAN,ENID J | Address on file |
| Partic_49978 | SANCHEZ JIMENEZ,CARMEN L | Address on file |
| Partic_49979 | SANCHEZ JIMENEZ,DAFNE | Address on file |
| Partic_49980 | SANCHEZ JIMENEZ,ERVIN J | Address on file |
| Partic_49981 | SANCHEZ JIMENEZ,JOSE A | Address on file |
| Partic_49982 | SANCHEZ JIMENEZ,MARIA S | Address on file |
| 2363618 | SANCHEZ JIMENEZ,PRUDENCIO | Address on file |
| Partic_49983 | SANCHEZ JORGE,JOSE F | Address on file |
| 2351322 | SANCHEZ JUAREZ,RODOLFO | Address on file |
| 2348573 | SANCHEZ KORTRIGHT,ANTONIO | Address on file |
| Partic_00822 | SANCHEZ KORTRIGHT,ANTONIO | Address on file |
| Partic_49984 | SANCHEZ LABOY,ARMANDO | Address on file |
| Partic_49985 | SANCHEZ LABOY,GUILLERMINA | Address on file |
| Partic_49986 | SANCHEZ LABOY,YOLANDA | Address on file |
| APartic_00246 | SANCHEZ LACOSTA, BENICIO G | Address on file |
| Partic_49987 | SANCHEZ LAJARA,KAREN M | Address on file |
| Partic_49988 | SANCHEZ LAJARA,SHEILA | Address on file |
| 2403525 | SANCHEZ LAMB,RICHARD | Address on file |
| Retir_00435 | SANCHEZ LAMBOY, OSCAR | Address on file |
| 2364692 | SANCHEZ LARREGUI,IDALIA E | Address on file |
| Partic_49989 | SANCHEZ LE RAVEN,IAN Y | Address on file |
| Partic_49990 | SANCHEZ LEBRON,INIABELY | Address on file |
| Partic_49991 | SANCHEZ LEBRON,PEDRO | Address on file |
| 2353870 | SANCHEZ LEBRON,ROSA M | Address on file |
| 2354321 | SANCHEZ LEON,IVETTE | Address on file |
| 2358423 | SANCHEZ LIND,JOSE | Address on file |
| Partic_49992 | SANCHEZ LIZARDI,ELBA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_49993 | SANCHEZ LLAVONA,CLARIBEL | Address on file |
| Partic_49994 | SANCHEZ LLORET,ANA M | Address on file |
| Partic_49995 | SANCHEZ LOPEZ,AMARIS | Address on file |
| Partic_49996 | SANCHEZ LOPEZ,ANAMARIES | Address on file |
| Partic_49997 | SANCHEZ LOPEZ,BRENDA L | Address on file |
| Partic_49998 | SANCHEZ LOPEZ,IVETTE Y | Address on file |
| 2353088 | SANCHEZ LOPEZ,JUANITA | Address on file |
| Partic_49999 | SANCHEZ LOPEZ,KARLA M | Address on file |
| 2361861 | SANCHEZ LOPEZ,LETICIA | Address on file |
| 2353385 | SANCHEZ LOPEZ,MARIA E | Address on file |
| 2365047 | SANCHEZ LOPEZ,MARILYN I | Address on file |
| Partic_50000 | SANCHEZ LOPEZ,MIGUEL G | Address on file |
| 2409614 | SANCHEZ LOPEZ,NELSA | Address on file |
| 2402436 | SANCHEZ LORENZI,ROBERTO | Address on file |
| 2348086 | SANCHEZ LOZADA,MIGUEL A | Address on file |
| Partic_50001 | SANCHEZ LOZANO,XIOMARA | Address on file |
| 2349935 | SANCHEZ LUGO,CARMEN | Address on file |
| 2415673 | SANCHEZ LUNA,RUBEN | Address on file |
| Partic_50002 | SANCHEZ MACEIRA,ADALIS M | Address on file |
| Partic_50003 | SANCHEZ MALAVE,EDGARDO | Address on file |
| 2357705 | SANCHEZ MALDONADO,EDUVINA | Address on file |
| Partic_50004 | SANCHEZ MALDONADO,JULIO C | Address on file |
| Partic_50005 | SANCHEZ MALDONADO,KARY L | Address on file |
| Partic_50006 | SANCHEZ MALDONADO,LYDIA E | Address on file |
| Partic_50007 | SANCHEZ MALDONADO,MARIELA | Address on file |
| Partic_50008 | SANCHEZ MALDONADO,MARITZA | Address on file |
| Partic_50009 | SANCHEZ MALDONADO,YASSEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355369 | SANCHEZ MALTES,CARMEN D | Address on file |
| Partic_50010 | SANCHEZ MAMBRU,CHARISS N | Address on file |
| Partic_50011 | SANCHEZ MANZANO,MARLENE | Address on file |
| 2419896 | SANCHEZ MARCANO,LILLIAM | Address on file |
| 2420076 | SANCHEZ MARCHAND,CARMEN G | Address on file |
| Partic_50012 | SANCHEZ MARCHAND,WANDA I | Address on file |
| 2363412 | SANCHEZ MARQUEZ,IRAIDA | Address on file |
| Partic_50013 | SANCHEZ MARQUEZ,MARISOL | Address on file |
| 2405325 | SANCHEZ MARRERO,ANGELES E | Address on file |
| 2418601 | SANCHEZ MARRERO,CARMEN | Address on file |
| 2402816 | SANCHEZ MARRERO,GLADYS M | Address on file |
| 2420518 | SANCHEZ MARRERO,LUZ N | Address on file |
| Partic_50014 | SANCHEZ MARRERO,MARIBEL | Address on file |
| Partic_50015 | SANCHEZ MARTI,AUREA E | Address on file |
| Retir_00436 | SANCHEZ MARTINEZ, HIRAM | Address on file |
| 2360239 | SANCHEZ MARTINEZ,CARMEN D | Address on file |
| Partic_50016 | SANCHEZ MARTINEZ,CORALYS | Address on file |
| 2351280 | SANCHEZ MARTINEZ,EDUARDO | Address on file |
| Partic_50017 | SANCHEZ MARTINEZ,ERNESTO | Address on file |
| Partic_50018 | SANCHEZ MARTINEZ,GLORIBEL | Address on file |
| Partic_50019 | SANCHEZ MARTINEZ,JOSE L | Address on file |
| 2408531 | SANCHEZ MARTINEZ,LINDA Y | Address on file |
| 2407313 | SANCHEZ MARTINEZ,LOURDES J | Address on file |
| Partic_50020 | SANCHEZ MARTINEZ,LYDIA A | Address on file |
| 2348479 | SANCHEZ MARTINEZ,MARIA B | Address on file |
| Partic_50021 | SANCHEZ MARTINEZ,MARIA J | Address on file |
| Partic_50022 | SANCHEZ MARTINEZ,MARTA O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2360341 | SANCHEZ MARTINEZ,MILDRED | Address on file |
| Partic_50023 | SANCHEZ MARTINEZ,MILKA | Address on file |
| Partic_50024 | SANCHEZ MARTINEZ,MIRIAM | Address on file |
| Partic_50025 | SANCHEZ MARTINEZ,ROSA M | Address on file |
| Partic_50026 | SANCHEZ MARTINEZ,SUEHALEY | Address on file |
| 2358143 | SANCHEZ MASSAS,BLANCA L | Address on file |
| Partic_50027 | SANCHEZ MATEO,YISA T | Address on file |
| 2414248 | SANCHEZ MATTA,MARGARITA | Address on file |
| Partic_50028 | SANCHEZ MATTEI,MARIA DE LOS A | Address on file |
| Partic_50029 | SANCHEZ MEDINA,ANA C | Address on file |
| Partic_50030 | SANCHEZ MEDINA,ILEANA | Address on file |
| Partic_50031 | SANCHEZ MEDINA,JOSE L | Address on file |
| 2402772 | SANCHEZ MEJIAS,IRENE | Address on file |
| 2363320 | SANCHEZ MEJIAS,YESMIN | Address on file |
| 2420888 | SANCHEZ MELENDEZ,ANGEL M | Address on file |
| 2366075 | SANCHEZ MELENDEZ,CARMEN I | Address on file |
| Partic_50032 | SANCHEZ MELENDEZ,CINDY | Address on file |
| Partic_50033 | SANCHEZ MELENDEZ,MAGALY | Address on file |
| Partic_50034 | SANCHEZ MELENDEZ,MARIA I | Address on file |
| Partic_50035 | SANCHEZ MELENDEZ,YANISSE | Address on file |
| 2410815 | SANCHEZ MENDEZ,MARIA L | Address on file |
| Partic_50036 | SANCHEZ MENDEZ,RUTH N | Address on file |
| Partic_50037 | SANCHEZ MENDEZ,VANESSA M | Address on file |
| Partic_50038 | SANCHEZ MENDEZ,YAHAIRA | Address on file |
| 2415217 | SANCHEZ MENDOZA,GRACIA | Address on file |
| 2354797 | SANCHEZ MERCADO,CARMEN | Address on file |
| 2400000 | SANCHEZ MERCADO,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50039 | SANCHEZ MERCADO,OTILIA | Address on file |
| 2361180 | SANCHEZ MERCADO,RAFAEL | Address on file |
| 2410293 | SANCHEZ MERCADO,RUBEN | Address on file |
| Partic_50040 | SANCHEZ MERCADO,SYLVIA | Address on file |
| Partic_00716 | SANCHEZ MERCADO,VICTOR | Address on file |
| Partic_50041 | SANCHEZ MERCADO,VICTOR R | Address on file |
| Partic_50042 | SANCHEZ MERCADO,WILMARIE | Address on file |
| Partic_50043 | SANCHEZ MOLINA,LILIANA E | Address on file |
| 2369026 | SANCHEZ MONSERRAT,ISABEL | Address on file |
| 2357250 | SANCHEZ MONTALVO,EVELYN M | Address on file |
| 2360708 | SANCHEZ MONTALVO,LILLIAM | Address on file |
| Partic_50044 | SANCHEZ MONTANEZ,YANSIE M | Address on file |
| Partic_50045 | SANCHEZ MONTESINO,SOL M | Address on file |
| Partic_50046 | SANCHEZ MONTIJO,BENEDICTO | Address on file |
| Partic_50047 | SANCHEZ MONTIJO,JESSICA | Address on file |
| 2418834 | SANCHEZ MONZON,GRACE | Address on file |
| Partic_50048 | SANCHEZ MORALES,CLAUDIA E | Address on file |
| 2360562 | SANCHEZ MORALES,FLORENCIA | Address on file |
| Partic_50049 | SANCHEZ MORALES,GLORIMAR | Address on file |
| 2401095 | SANCHEZ MORALES,HAYDEE | Address on file |
| 2355763 | SANCHEZ MORALES,IRMA | Address on file |
| 2364969 | SANCHEZ MORALES,JUAN A | Address on file |
| Partic_50050 | SANCHEZ MORALES,KEVIN Y | Address on file |
| Partic_50051 | SANCHEZ MORALES,MARGIE | Address on file |
| Partic_50052 | SANCHEZ MORALES,MARIA N | Address on file |
| 2356669 | SANCHEZ MORALES,MILTON | Address on file |
| Partic_50053 | SANCHEZ MORALES,NELSON J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50054 | SANCHEZ MORALES,RUTH M | Address on file |
| Partic_00642 | SANCHEZ MORALES,VICTOR | Address on file |
| Partic_50055 | SANCHEZ MORENO,MICHELLE | Address on file |
| 2406350 | SANCHEZ MUNIZ,IRIS M | Address on file |
| Partic_50056 | SANCHEZ MUNOZ,BETSY | Address on file |
| 2353500 | SANCHEZ NAVARRO,CARMEN L | Address on file |
| Partic_50057 | SANCHEZ NAVARRO,JORGE L | Address on file |
| 2361584 | SANCHEZ NAZARIO,AURA | Address on file |
| 2367090 | SANCHEZ NAZARIO,AURA | Address on file |
| 2365577 | SANCHEZ NAZARIO,DAISY | Address on file |
| 2369003 | SANCHEZ NAZARIO,EMMA | Address on file |
| 2408141 | SANCHEZ NAZARIO,NELLIE | Address on file |
| Partic_50058 | SANCHEZ NAZARIO,SANDRA | Address on file |
| 2364697 | SANCHEZ NEGRON,RAUL | Address on file |
| 2357199 | SANCHEZ NEVAREZ,GLORIA | Address on file |
| 2367442 | SANCHEZ NIETO,ODELTA | Address on file |
| 2419023 | SANCHEZ NIEVES,CARMEN D | Address on file |
| Partic_50059 | SANCHEZ NIEVES,ERNESTO | Address on file |
| 2402022 | SANCHEZ NIEVES,EVA I | Address on file |
| Partic_50060 | SANCHEZ NIEVES,FUNDADORA | Address on file |
| 2366033 | SANCHEZ NIEVES,MILAGROS | Address on file |
| 2415164 | SANCHEZ NIEVES,NILSA A | Address on file |
| Partic_50061 | SANCHEZ NIEVES,PAOLA N | Address on file |
| Partic_50062 | SANCHEZ NIEVES,ROBERTO L | Address on file |
| 2354166 | SANCHEZ NUNEZ,ANNA M | Address on file |
| 2360956 | SANCHEZ NUNEZ,MAGDALENA | Address on file |
| Partic_50063 | SANCHEZ OBREGON,CLARA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366010 | SANCHEZ OCASIO,CARMEN L | Address on file |
| 2404849 | SANCHEZ OCASIO,EMILIO | Address on file |
| 2400865 | SANCHEZ OCASIO,JOSE A. | Address on file |
| Partic_50064 | SANCHEZ OJEDA,FRESMARY | Address on file |
| 2356633 | SANCHEZ OJEDA,LUIS A | Address on file |
| 2409971 | SANCHEZ OLIVERAS,ANNETTE | Address on file |
| 2365549 | SANCHEZ OLIVERAS,MAYRA E | Address on file |
| Partic_50065 | SANCHEZ OLIVIERI,ERMELINDA | Address on file |
| Partic_50066 | SANCHEZ OLIVO,ANA E | Address on file |
| 2355214 | SANCHEZ OLIVO,ANA L | Address on file |
| 2355375 | SANCHEZ OLMEDA,ELENA | Address on file |
| 2412119 | SANCHEZ OLMO,ANA M | Address on file |
| 2417084 | SANCHEZ OLMO,JESUS C | Address on file |
| Partic_50067 | SANCHEZ OQUENDO,TOMAS A | Address on file |
| Partic_50068 | SANCHEZ OROZCO,MILDRED | Address on file |
| Partic_50069 | SANCHEZ OROZCO,PROVIDENCIA | Address on file |
| 2359621 | SANCHEZ ORTA,JUANA | Address on file |
| Partic_50070 | SANCHEZ ORTEGA,BRENDA N | Address on file |
| Partic_50071 | SANCHEZ ORTEGA,DALIA E | Address on file |
| 2361417 | SANCHEZ ORTEGA,IDA | Address on file |
| 2360625 | SANCHEZ ORTEGA,NILDA | Address on file |
| 2416008 | SANCHEZ ORTIZ,AIDA L | Address on file |
| Partic_50072 | SANCHEZ ORTIZ,ANGEL L | Address on file |
| Partic_50073 | SANCHEZ ORTIZ,CARELYN G | Address on file |
| 2350227 | SANCHEZ ORTIZ,CARMEN L | Address on file |
| 2411441 | SANCHEZ ORTIZ,EDUVIGIS | Address on file |
| Partic_50074 | SANCHEZ ORTIZ,FELIX | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50075 | SANCHEZ ORTIZ,GLAIRELYS | Address on file |
| Partic_50076 | SANCHEZ ORTIZ,ISAAC R | Address on file |
| Partic_50077 | SANCHEZ ORTIZ,JAVIER | Address on file |
| Partic_50078 | SANCHEZ ORTIZ,JUAN J | Address on file |
| 2416386 | SANCHEZ ORTIZ,LUZ S | Address on file |
| Partic_50079 | SANCHEZ ORTIZ,MARILITEA | Address on file |
| Partic_50080 | SANCHEZ ORTIZ,NIXIDA | Address on file |
| 2405601 | SANCHEZ ORTIZ,PABLO | Address on file |
| 2355690 | SANCHEZ ORTIZ,RAMONITA | Address on file |
| Partic_50081 | SANCHEZ ORTIZ,VIRGINIA | Address on file |
| Partic_50082 | SANCHEZ ORTIZ,YARELIS | Address on file |
| 2360374 | SANCHEZ ORTIZ,YVETTE | Address on file |
| 2420214 | SANCHEZ OSORIO,ANDRES A | Address on file |
| Partic_50083 | SANCHEZ OTERO,MARIA D | Address on file |
| Partic_50084 | SANCHEZ PABON,ANA G | Address on file |
| Partic_50085 | SANCHEZ PABON,CARELI | Address on file |
| 2356667 | SANCHEZ PADILLA,CARMEN L | Address on file |
| 2360439 | SANCHEZ PADILLA,CARMEN L | Address on file |
| 2358864 | SANCHEZ PADILLA,LAVINIA | Address on file |
| 2409611 | SANCHEZ PADILLA,SONIA | Address on file |
| 2414980 | SANCHEZ PAGAN,ALYS | Address on file |
| Partic_50086 | SANCHEZ PAGAN,ARLENE | Address on file |
| Partic_50087 | SANCHEZ PAGAN,CARMENSITA | Address on file |
| Partic_50088 | SANCHEZ PAGAN,CONCEPCION | Address on file |
| Partic_50089 | SANCHEZ PAGAN,JOSE L | Address on file |
| Partic_50090 | SANCHEZ PAGAN,LILLIAM M | Address on file |
| 2364307 | SANCHEZ PAGAN,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351533 | SANCHEZ PASOLS,CARLOS G | Address on file |
| 2369493 | SANCHEZ PATINO,MARIA N | Address on file |
| Partic_50091 | SANCHEZ PEDRAZA,MARIA I | Address on file |
| Partic_50092 | SANCHEZ PENA,MILDRED | Address on file |
| 2360894 | SANCHEZ PERAZA,ADNERIS | Address on file |
| Partic_50093 | SANCHEZ PERAZA,MARIA | Address on file |
| Partic_50094 | SANCHEZ PEREIRA,NYRMA I | Address on file |
| 2408352 | SANCHEZ PEREIRA,WANDA I | Address on file |
| Partic_50095 | SANCHEZ PEREZ,ANAMARIS | Address on file |
| Partic_50096 | SANCHEZ PEREZ,ELIER Y | Address on file |
| 2411068 | SANCHEZ PEREZ,ELIZABETH | Address on file |
| 2416513 | SANCHEZ PEREZ,ENRIQUE | Address on file |
| Partic_50097 | SANCHEZ PEREZ,FELICITA | Address on file |
| Partic_50098 | SANCHEZ PEREZ,HILDA | Address on file |
| Partic_50099 | SANCHEZ PEREZ,ISABEL | Address on file |
| 2362648 | SANCHEZ PEREZ,JOSE A | Address on file |
| Partic_50100 | SANCHEZ PEREZ,JOSE G | Address on file |
| 2415230 | SANCHEZ PEREZ,JUANITA I | Address on file |
| 2400455 | SANCHEZ PEREZ,MARGARITA | Address on file |
| Partic_50101 | SANCHEZ PEREZ,MARIA D | Address on file |
| Partic_50102 | SANCHEZ PEREZ,MARIA J | Address on file |
| 2369171 | SANCHEZ PEREZ,NEREIDA | Address on file |
| Partic_50103 | SANCHEZ PEREZ,NITZIE M | Address on file |
| 2369398 | SANCHEZ PEREZ,ROSA E | Address on file |
| Partic_50104 | SANCHEZ PEREZ,SAMUEL | Address on file |
| Partic_50105 | SANCHEZ PEREZ,STEPHANIE | Address on file |
| Partic_50106 | SANCHEZ PEREZ,YARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50107 | SANCHEZ PILIER,JACKELINE | Address on file |
| 2405236 | SANCHEZ PINEIRO,NELSON L | Address on file |
| Partic_50108 | SANCHEZ PINTOR,LOYDA H | Address on file |
| Partic_50109 | SANCHEZ PIZARRO,MARIA I | Address on file |
| Partic_50110 | SANCHEZ PIZARRO,YAJAIRA | Address on file |
| Partic_50111 | SANCHEZ PLANADEBALL,NUMARIS | Address on file |
| 2421475 | SANCHEZ POMALES,JOHN | Address on file |
| Partic_50112 | SANCHEZ PRIETO,CLAUDIA | Address on file |
| Partic_50113 | SANCHEZ PRIETO,MARIBEL | Address on file |
| 2356110 | SANCHEZ QUINONES,LUZ V | Address on file |
| 2409812 | SANCHEZ QUINONES,MARIA M | Address on file |
| Partic_50114 | SANCHEZ QUINONES,MARILUZ | Address on file |
| Partic_50115 | SANCHEZ QUINTANA,DIANA | Address on file |
| Partic_50116 | SANCHEZ QUINTANA,FRANCHESCA N | Address on file |
| 2413030 | SANCHEZ RAMIREZ,JOSE | Address on file |
| 2352856 | SANCHEZ RAMIREZ,LETICIA | Address on file |
| 2349801 | SANCHEZ RAMIREZ,MILAGROS | Address on file |
| 2413346 | SANCHEZ RAMIREZ,MIRIAM | Address on file |
| Partic_50117 | SANCHEZ RAMIREZ,SANDRA L | Address on file |
| APartic_00247 | SANCHEZ RAMOS, ROBERTO J | Address on file |
| Partic_50118 | SANCHEZ RAMOS,ABELMARIE | Address on file |
| Partic_50119 | SANCHEZ RAMOS,ARACELIS | Address on file |
| 2350474 | SANCHEZ RAMOS,GLORIA E | Address on file |
| Partic_50120 | SANCHEZ RAMOS,JACKELINE | Address on file |
| Partic_50121 | SANCHEZ RAMOS,LIBERTAD | Address on file |
| Partic_50122 | SANCHEZ RAMOS,LORENA M | Address on file |
| 2348277 | SANCHEZ RAMOS,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50123 | SANCHEZ RAMOS,MARIA F | Address on file |
| Partic_50124 | SANCHEZ RAMOS,NYDIA LIMARY | Address on file |
| Partic_50125 | SANCHEZ RAMOS,OLGA I | Address on file |
| Partic_50126 | SANCHEZ RAMOS,WANDA L | Address on file |
| Partic_50127 | SANCHEZ REYES,BRENDA L | Address on file |
| Partic_50128 | SANCHEZ REYES,CANDIDA R | Address on file |
| Partic_50129 | SANCHEZ REYES,ENEIDA L | Address on file |
| 2361424 | SANCHEZ REYES,JORGE I | Address on file |
| Partic_50130 | SANCHEZ REYES,JULIO | Address on file |
| Partic_50131 | SANCHEZ REYES,LYNNETTE A | Address on file |
| 2371024 | SANCHEZ REYES,MARGARITA | Address on file |
| 2409713 | SANCHEZ REYES,RADAMES | Address on file |
| 2421226 | SANCHEZ REYES,RICARDO | Address on file |
| Partic_50132 | SANCHEZ REYES,WANDA | Address on file |
| 2367527 | SANCHEZ REYES,WILLIAM | Address on file |
| Partic_50133 | SANCHEZ RIOS,ANDRES | Address on file |
| Partic_50134 | SANCHEZ RIOS,CARLOS H | Address on file |
| 2418133 | SANCHEZ RIOS,ENRIQUE | Address on file |
| 2418382 | SANCHEZ RIOS,ISABEL | Address on file |
| Partic_50135 | SANCHEZ RIOS,JOHANA | Address on file |
| 2404744 | SANCHEZ RIOS,LEONOR | Address on file |
| Partic_50136 | SANCHEZ RIOS,LYNDA I | Address on file |
| Partic_50137 | SANCHEZ RIVAS,CHERYL | Address on file |
| Partic_00069 | SANCHEZ RIVERA,ALMA | Address on file |
| Partic_50138 | SANCHEZ RIVERA,AMARILIS | Address on file |
| 2362307 | SANCHEZ RIVERA,ANDREA | Address on file |
| Partic_50139 | SANCHEZ RIVERA,ANGEL M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422050 | SANCHEZ RIVERA,AXEL | Address on file |
| Partic_50140 | SANCHEZ RIVERA,BLANCA E | Address on file |
| Partic_50141 | SANCHEZ RIVERA,CARMEN | Address on file |
| 2350196 | SANCHEZ RIVERA,CARMEN A | Address on file |
| 2362395 | SANCHEZ RIVERA,CARMEN A | Address on file |
| Partic_50142 | SANCHEZ RIVERA,CARMEN E | Address on file |
| 2348877 | SANCHEZ RIVERA,CARMEN T | Address on file |
| Partic_50143 | SANCHEZ RIVERA,DALIMAR | Address on file |
| Partic_50144 | SANCHEZ RIVERA,DAVID J | Address on file |
| Partic_50145 | SANCHEZ RIVERA,DORIS V | Address on file |
| 2423046 | SANCHEZ RIVERA,EDGAR | Address on file |
| 2417578 | SANCHEZ RIVERA,ENOELIA | Address on file |
| 2418625 | SANCHEZ RIVERA,ERMELINDA | Address on file |
| Partic_50146 | SANCHEZ RIVERA,EVELYN | Address on file |
| Partic_50147 | SANCHEZ RIVERA,GLADYS | Address on file |
| Partic_50148 | SANCHEZ RIVERA,GUELMARI | Address on file |
| 2363736 | SANCHEZ RIVERA,HILDA M | Address on file |
| 2421809 | SANCHEZ RIVERA,IDALIA | Address on file |
| Partic_50149 | SANCHEZ RIVERA,IRMA I | Address on file |
| Partic_50150 | SANCHEZ RIVERA,JOSE | Address on file |
| Partic_50151 | SANCHEZ RIVERA,KARINA J | Address on file |
| Partic_50152 | SANCHEZ RIVERA,LOIDA J | Address on file |
| Partic_50153 | SANCHEZ RIVERA,LOURDES | Address on file |
| 2413353 | SANCHEZ RIVERA,MARIA E | Address on file |
| Partic_50154 | SANCHEZ RIVERA,MARIBEL | Address on file |
| Partic_50155 | SANCHEZ RIVERA,MARIO | Address on file |
| 2406029 | SANCHEZ RIVERA,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406854 | SANCHEZ RIVERA,NILSA | Address on file |
| 2353837 | SANCHEZ RIVERA,NOEMI | Address on file |
| Partic_50156 | SANCHEZ RIVERA,NYDIA L | Address on file |
| Partic_50157 | SANCHEZ RIVERA,PEDRO R | Address on file |
| Partic_50158 | SANCHEZ RIVERA,RAFAEL | Address on file |
| Partic_50159 | SANCHEZ RIVERA,RAQUEL | Address on file |
| 2406316 | SANCHEZ RIVERA,ROBERTO | Address on file |
| 2408146 | SANCHEZ RIVERA,ROBERTO | Address on file |
| 2366970 | SANCHEZ RIVERA,ROSA M | Address on file |
| Partic_50160 | SANCHEZ RIVERA,SONIA I | Address on file |
| Partic_50161 | SANCHEZ RIVERA,SYLVIA | Address on file |
| Partic_50162 | SANCHEZ RIVERA,VIRGINIA | Address on file |
| 2420770 | SANCHEZ RIVERA,WILLIAM | Address on file |
| Partic_50163 | SANCHEZ RIVERA,WILLIAM | Address on file |
| Partic_50164 | SANCHEZ RIVERA,YANILKA | Address on file |
| 2361531 | SANCHEZ RIVERA,ZORAIDA | Address on file |
| 2351588 | SANCHEZ RIVOLEDA,JOSE R | Address on file |
| Partic_50165 | SANCHEZ ROBLES,ANNETTE | Address on file |
| Partic_00437 | SANCHEZ ROBLES,MONSERRATE | Address on file |
| Partic_50166 | SANCHEZ ROBLES,XIOMARYS | Address on file |
| 2404591 | SANCHEZ RODRIGUEZ,ANA I | Address on file |
| Partic_50167 | SANCHEZ RODRIGUEZ,ANGEL L | Address on file |
| 2401099 | SANCHEZ RODRIGUEZ,ARACELIS | Address on file |
| Partic_50168 | SANCHEZ RODRIGUEZ,BETTY | Address on file |
| 2400711 | SANCHEZ RODRIGUEZ,CARMEN | Address on file |
| 2407012 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file |
| 2408907 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50169 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file |
| 2366903 | SANCHEZ RODRIGUEZ,DELIA | Address on file |
| 2411134 | SANCHEZ RODRIGUEZ,DIANE | Address on file |
| Partic_50170 | SANCHEZ RODRIGUEZ,DIOSA M | Address on file |
| Partic_50171 | SANCHEZ RODRIGUEZ,EILEEN M | Address on file |
| Partic_50172 | SANCHEZ RODRIGUEZ,EILLEN | Address on file |
| Partic_50173 | SANCHEZ RODRIGUEZ,EVELYN | Address on file |
| Partic_50174 | SANCHEZ RODRIGUEZ,GUILLERMO | Address on file |
| 2403327 | SANCHEZ RODRIGUEZ,HAYDEE | Address on file |
| 2418720 | SANCHEZ RODRIGUEZ,HILDA M | Address on file |
| Partic_50175 | SANCHEZ RODRIGUEZ,IDELIZE | Address on file |
| Partic_50176 | SANCHEZ RODRIGUEZ,IVETTE | Address on file |
| Partic_50177 | SANCHEZ RODRIGUEZ,JEITZA Y | Address on file |
| Partic_50178 | SANCHEZ RODRIGUEZ,JOSE | Address on file |
| Partic_50179 | SANCHEZ RODRIGUEZ,JUAN A | Address on file |
| Partic_50180 | SANCHEZ RODRIGUEZ,KEILA M | Address on file |
| 2365779 | SANCHEZ RODRIGUEZ,LUCILA | Address on file |
| Partic_50181 | SANCHEZ RODRIGUEZ,LYDIA | Address on file |
| Partic_50182 | SANCHEZ RODRIGUEZ,MARCO A | Address on file |
| 2404510 | SANCHEZ RODRIGUEZ,MARIA | Address on file |
| 2353331 | SANCHEZ RODRIGUEZ,MARIA A | Address on file |
| Partic_50183 | SANCHEZ RODRIGUEZ,MARIA DE LOS A | Address on file |
| 2350446 | SANCHEZ RODRIGUEZ,MARIA T | Address on file |
| 2407320 | SANCHEZ RODRIGUEZ,MIRIAM | Address on file |
| Partic_50184 | SANCHEZ RODRIGUEZ,NELIDA | Address on file |
| Partic_50185 | SANCHEZ RODRIGUEZ,NELSON | Address on file |
| 2358992 | SANCHEZ RODRIGUEZ,NOEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415552 | SANCHEZ RODRIGUEZ,PEDRO J | Address on file |
| 2412118 | SANCHEZ RODRIGUEZ,PERSIDA | Address on file |
| Partic_50186 | SANCHEZ RODRIGUEZ,PRISCILLA E | Address on file |
| 2405112 | SANCHEZ RODRIGUEZ,PROVIDENCIA | Address on file |
| Partic_50187 | SANCHEZ RODRIGUEZ,RUTH E | Address on file |
| Partic_50188 | SANCHEZ RODRIGUEZ,SUREY M | Address on file |
| Partic_50189 | SANCHEZ RODRIGUEZ,TERESITA | Address on file |
| 2366730 | SANCHEZ RODRIGUEZ,WILLIAM | Address on file |
| Partic_50190 | SANCHEZ RODRIGUEZ,YAMIL R | Address on file |
| Partic_50191 | SANCHEZ RODRIGUEZ,YUVELYN M | Address on file |
| Partic_50192 | SANCHEZ ROJAS,JOSE R | Address on file |
| 2414575 | SANCHEZ ROLDAN,CARLOS J | Address on file |
| 2362534 | SANCHEZ ROLON,MARIA DE LOS A | Address on file |
| Partic_50193 | SANCHEZ ROLON,MARISOL | Address on file |
| 2409711 | SANCHEZ ROMAN,MARIA V | Address on file |
| Partic_50194 | SANCHEZ ROMAN,OSVALDO | Address on file |
| Partic_50195 | SANCHEZ ROMAN,STEPHANIE | Address on file |
| Partic_50196 | SANCHEZ ROMEU,WILFREDO J | Address on file |
| Partic_50197 | SANCHEZ ROQUE,PEDRO | Address on file |
| Partic_50198 | SANCHEZ ROSA,ANGELITA | Address on file |
| Partic_50199 | SANCHEZ ROSA,ARLETTE I | Address on file |
| Partic_50200 | SANCHEZ ROSA,EVELYN | Address on file |
| Partic_50201 | SANCHEZ ROSA,IRIS M | Address on file |
| Partic_50202 | SANCHEZ ROSA,NILSA E | Address on file |
| Partic_50203 | SANCHEZ ROSA,ROSANA | Address on file |
| Partic_50204 | SANCHEZ ROSADO,JUAN C | Address on file |
| Partic_50205 | SANCHEZ ROSADO,MAGDALENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353985 | SANCHEZ ROSADO,MARIA E | Address on file |
| Partic_50206 | SANCHEZ ROSADO,NORBERTA | Address on file |
| Partic_50207 | SANCHEZ ROSARIO,AIDA | Address on file |
| Partic_50208 | SANCHEZ ROSARIO,CARMEN | Address on file |
| Partic_50209 | SANCHEZ ROSARIO,EDUARDO J | Address on file |
| Partic_50210 | SANCHEZ ROSARIO,JOSEFINA | Address on file |
| 2420794 | SANCHEZ ROSARIO,LUZ Z | Address on file |
| Partic_50211 | SANCHEZ ROSARIO,LYDIA E | Address on file |
| Partic_50212 | SANCHEZ ROSARIO,MARIA E | Address on file |
| 2370006 | SANCHEZ ROSS,MARIA T | Address on file |
| Partic_50213 | SANCHEZ RUIZ,ALBERT | Address on file |
| Partic_50214 | SANCHEZ RUIZ,ANA A | Address on file |
| Partic_50215 | SANCHEZ RUIZ,ANA M | Address on file |
| 2362403 | SANCHEZ RUIZ,BELINDA | Address on file |
| Partic_50216 | SANCHEZ RUIZ,BELINDA | Address on file |
| 2365332 | SANCHEZ RUIZ,DORIS | Address on file |
| Partic_00617 | SANCHEZ RUIZ,ELIZABETH | Address on file |
| 2407420 | SANCHEZ RUIZ,LUIS A | Address on file |
| 2361157 | SANCHEZ RUIZ,VIVIAN L | Address on file |
| 2359250 | SANCHEZ SAEZ,FREDDY N | Address on file |
| 2354372 | SANCHEZ SALGADO,AIDA | Address on file |
| Partic_50217 | SANCHEZ SANCHEZ,ANTONIO | Address on file |
| Partic_50218 | SANCHEZ SANCHEZ,CARLOS | Address on file |
| 2409682 | SANCHEZ SANCHEZ,CARMEN J | Address on file |
| Partic_50219 | SANCHEZ SANCHEZ,EDWIN | Address on file |
| 2402664 | SANCHEZ SANCHEZ,HERIBERTO | Address on file |
| 2400201 | SANCHEZ SANCHEZ,IRENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50220 | SANCHEZ SANCHEZ,JOHANNA | Address on file |
| 2353192 | SANCHEZ SANCHEZ,JOSEFA | Address on file |
| 2367055 | SANCHEZ SANCHEZ,JOSEFINA | Address on file |
| 2353493 | SANCHEZ SANCHEZ,JUAN | Address on file |
| 2363844 | SANCHEZ SANCHEZ,LUZ T | Address on file |
| Partic_50221 | SANCHEZ SANCHEZ,MARIA M | Address on file |
| 2357034 | SANCHEZ SANCHEZ,MARIA V | Address on file |
| Partic_00558 | SANCHEZ SANCHEZ,MILDRED | Address on file |
| Partic_50222 | SANCHEZ SANCHEZ,NANCY | Address on file |
| 2419665 | SANCHEZ SANCHEZ,OLGA E | Address on file |
| 2361897 | SANCHEZ SANCHEZ,RAFAEL A | Address on file |
| Partic_50223 | SANCHEZ SANCHEZ,SUJEIL E | Address on file |
| 2349818 | SANCHEZ SANCHEZ,TOMAS E | Address on file |
| Partic_50224 | SANCHEZ SANCHEZ,YANIRA | Address on file |
| Partic_50225 | SANCHEZ SANCHEZ,ZOEDYMARIE | Address on file |
| 2405853 | SANCHEZ SANTALIZ,MARGARITA | Address on file |
| Partic_50226 | SANCHEZ SANTANA,JOSELYN H | Address on file |
| Partic_50227 | SANCHEZ SANTANA,YESSENIA | Address on file |
| Partic_50228 | SANCHEZ SANTANA,YETSENIA | Address on file |
| 2408221 | SANCHEZ SANTIAGO,ADISONIA | Address on file |
| 2412899 | SANCHEZ SANTIAGO,AMPARO C | Address on file |
| 2357650 | SANCHEZ SANTIAGO,AWILDA | Address on file |
| 2416887 | SANCHEZ SANTIAGO,BRENDA | Address on file |
| Partic_50229 | SANCHEZ SANTIAGO,CARLOS R | Address on file |
| Partic_50230 | SANCHEZ SANTIAGO,CARMEN E | Address on file |
| 2359351 | SANCHEZ SANTIAGO,CARMEN J | Address on file |
| 2419169 | SANCHEZ SANTIAGO,DAMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402063 | SANCHEZ SANTIAGO,EVA L | Address on file |
| Partic_50231 | SANCHEZ SANTIAGO,GIOVANNA | Address on file |
| Partic_50232 | SANCHEZ SANTIAGO,GLADYS | Address on file |
| 2422671 | SANCHEZ SANTIAGO,HECTOR | Address on file |
| 2365829 | SANCHEZ SANTIAGO,ILSA | Address on file |
| 2410043 | SANCHEZ SANTIAGO,JOSE A | Address on file |
| 2358935 | SANCHEZ SANTIAGO,MARIA M | Address on file |
| Partic_50233 | SANCHEZ SANTIAGO,MARIANGELIS | Address on file |
| Partic_50234 | SANCHEZ SANTIAGO,MARIANNE | Address on file |
| Partic_50235 | SANCHEZ SANTIAGO,MARISOL | Address on file |
| Partic_50236 | SANCHEZ SANTIAGO,MILNELY | Address on file |
| 2421972 | SANCHEZ SANTIAGO,MYRIAM M | Address on file |
| Partic_50237 | SANCHEZ SANTIAGO,MYRNA E | Address on file |
| 2413248 | SANCHEZ SANTIAGO,NANCY | Address on file |
| Partic_50238 | SANCHEZ SANTIAGO,OLAMI | Address on file |
| Partic_50239 | SANCHEZ SANTIAGO,OLGA IRIS | Address on file |
| Partic_50240 | SANCHEZ SANTIAGO,RAYMOND | Address on file |
| 2360247 | SANCHEZ SANTIAGO,YOLANDA | Address on file |
| 2419744 | SANCHEZ SANTOS,NELLY M | Address on file |
| Partic_50241 | SANCHEZ SANTOS,NILDA | Address on file |
| Partic_50242 | SANCHEZ SANTOS,OTHNIEL D | Address on file |
| Partic_50243 | SANCHEZ SEPULVEDA,ALICIA | Address on file |
| Partic_50244 | SANCHEZ SEPULVEDA,ARACELIS | Address on file |
| 2413549 | SANCHEZ SERRANO,ADA I | Address on file |
| Partic_50245 | SANCHEZ SERRANO,BALTAZAR | Address on file |
| 2356407 | SANCHEZ SERRANO,CARMEN D | Address on file |
| 2351329 | SANCHEZ SERRANO,CARMEN D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50246 | SANCHEZ SERRANO,CLINIA M | Address on file |
| 2351870 | SANCHEZ SERRANO,FELICITA | Address on file |
| 2415000 | SANCHEZ SERRANO,JEANETTE | Address on file |
| Partic_50247 | SANCHEZ SERRANO,JENNIFER B | Address on file |
| 2406538 | SANCHEZ SERRANO,ROMELIA | Address on file |
| 2417902 | SANCHEZ SEVILLANO,AMARILIS J | Address on file |
| 2361758 | SANCHEZ SIERRA,AIDA I | Address on file |
| 2411716 | SANCHEZ SIERRA,ISABEL | Address on file |
| Partic_50248 | SANCHEZ SIERRA,ISABEL | Address on file |
| Partic_50249 | SANCHEZ SIERRA,MIGDALIA | Address on file |
| Partic_50250 | SANCHEZ SILVA,LOYMARIE | Address on file |
| Partic_50251 | SANCHEZ SILVA,YARITZA | Address on file |
| 2360361 | SANCHEZ SISO,CIRCE A | Address on file |
| 2363912 | SANCHEZ SISO,DAFNE | Address on file |
| 2357976 | SANCHEZ SISO,HERODIAS | Address on file |
| 2357345 | SANCHEZ SISO,MARIA L | Address on file |
| 2360650 | SANCHEZ SISO,NADIA | Address on file |
| 2408761 | SANCHEZ SOLA,CARMEN I | Address on file |
| Partic_50252 | SANCHEZ SOLDEVILA,YADIRA C | Address on file |
| 2363901 | SANCHEZ SOLIVAN,CARMEN M | Address on file |
| 2369129 | SANCHEZ SOLIVAN,CELESTE A | Address on file |
| 2365260 | SANCHEZ SOLIVAN,MARTA E | Address on file |
| 2358090 | SANCHEZ SOLIVAN,MYRNA L | Address on file |
| 2401881 | SANCHEZ SOLIVAN,VICTOR M | Address on file |
| Partic_50253 | SANCHEZ SORRENTINI,IVELISSE | Address on file |
| 2421273 | SANCHEZ SOSA,DINELIA | Address on file |
| 2414518 | SANCHEZ SOSA,DORIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50254 | SANCHEZ SOSA,FELICIA | Address on file |
| Partic_50255 | SANCHEZ SOSTRE,LIZMARIE | Address on file |
| 2419724 | SANCHEZ SOTO,CANDIDA R | Address on file |
| Partic_50256 | SANCHEZ SOTO,SARAY | Address on file |
| Partic_50257 | SANCHEZ SOTO,ZORAIDA M | Address on file |
| Partic_50258 | SANCHEZ SUS,TATIANA | Address on file |
| 2367028 | SANCHEZ TAPIA,LILLIAM | Address on file |
| 2422754 | SANCHEZ TIRADO,CARMEN L. | Address on file |
| Partic_50259 | SANCHEZ TIRADO,ERICK X | Address on file |
| 2363835 | SANCHEZ TIRADO,FELIX | Address on file |
| Partic_50260 | SANCHEZ TIRADO,IARA L | Address on file |
| 2369152 | SANCHEZ TOLEDO,CARMEN M | Address on file |
| 2368866 | SANCHEZ TOLEDO,ESTEBAN | Address on file |
| Partic_50261 | SANCHEZ TORRES,ANALIZ | Address on file |
| Partic_50262 | SANCHEZ TORRES,ANGELICA L | Address on file |
| Partic_50263 | SANCHEZ TORRES,CHERILYN M | Address on file |
| Partic_50264 | SANCHEZ TORRES,EYLEEN M | Address on file |
| 2349223 | SANCHEZ TORRES,FELIX | Address on file |
| Partic_50265 | SANCHEZ TORRES,JOSE R | Address on file |
| 2350656 | SANCHEZ TORRES,JULIA E | Address on file |
| 2351147 | SANCHEZ TORRES,LEONCIO | Address on file |
| Partic_00633 | SANCHEZ TORRES,LUZ | Address on file |
| Partic_50266 | SANCHEZ TORRES,MADELINE | Address on file |
| 2405834 | SANCHEZ TORRES,MARITZA | Address on file |
| Partic_50267 | SANCHEZ TORRES,MELBA I | Address on file |
| 2405983 | SANCHEZ TORRES,MYRIAM T | Address on file |
| 2422916 | SANCHEZ TORRES,NICOLAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368823 | SANCHEZ TORRES,SYLMA | Address on file |
| Partic_50268 | SANCHEZ TORRES,WALTER ROGELIO | Address on file |
| Partic_50269 | SANCHEZ TORRES,WILMARY | Address on file |
| Partic_50270 | SANCHEZ TORREZ,ADA M | Address on file |
| 2348391 | SANCHEZ TUTORA,ROSA E | Address on file |
| Partic_50271 | SANCHEZ VALDEJULLI,ELBA I | Address on file |
| Partic_50272 | SANCHEZ VALDES,CELINA | Address on file |
| Partic_50273 | SANCHEZ VALENTIN,ANA M | Address on file |
| 2416977 | SANCHEZ VALENTIN,FRANCISCA | Address on file |
| 2365381 | SANCHEZ VALENTIN,GRISEL | Address on file |
| 2367467 | SANCHEZ VALENTIN,MIGUEL | Address on file |
| 2362736 | SANCHEZ VALENTIN,NANCY M | Address on file |
| Partic_50274 | SANCHEZ VALENTIN,REBECA | Address on file |
| Partic_50275 | SANCHEZ VALENTIN,RUTH N | Address on file |
| 2355631 | SANCHEZ VALENTIN,WILLIAM | Address on file |
| Partic_50276 | SANCHEZ VALLE,AIXA | Address on file |
| 2414782 | SANCHEZ VALLEJO,NORA | Address on file |
| Partic_50277 | SANCHEZ VALLEJO,RICARDO | Address on file |
| 2370789 | SANCHEZ VAQUEZ,MYRNA I | Address on file |
| Partic_50278 | SANCHEZ VARELA,JUAN J | Address on file |
| 2349771 | SANCHEZ VARGAS,DAMARIS | Address on file |
| 2412978 | SANCHEZ VARGAS,JULIAN | Address on file |
| Partic_50279 | SANCHEZ VAZQUEZ,CARMELO | Address on file |
| Partic_50280 | SANCHEZ VAZQUEZ,IRMA | Address on file |
| Partic_50281 | SANCHEZ VAZQUEZ,JOSE A | Address on file |
| Partic_50282 | SANCHEZ VAZQUEZ,OMAIRA | Address on file |
| 2351798 | SANCHEZ VAZQUEZ,SAMUEL V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50283 | SANCHEZ VEGA,ALEJANDRINA | Address on file |
| Partic_50284 | SANCHEZ VEGA,AMARILIS | Address on file |
| Partic_50285 | SANCHEZ VEGA,AUREA L | Address on file |
| 2413464 | SANCHEZ VEGA,CARMEN A | Address on file |
| 2358281 | SANCHEZ VEGA,CARMEN I | Address on file |
| Partic_50286 | SANCHEZ VEGA,EDNA L | Address on file |
| Partic_50287 | SANCHEZ VEGA,EDWIN | Address on file |
| Partic_50288 | SANCHEZ VEGA,EILLEN | Address on file |
| 2365224 | SANCHEZ VEGA,IVIA | Address on file |
| Partic_50289 | SANCHEZ VEGA,JOSEFA | Address on file |
| 2367724 | SANCHEZ VEGA,JUAN | Address on file |
| 2348945 | SANCHEZ VEGA,JUSTINA | Address on file |
| 2421352 | SANCHEZ VEGA,LUIS A | Address on file |
| 2364298 | SANCHEZ VEGA,MARIA A | Address on file |
| 2354027 | SANCHEZ VEGA,MARIA E | Address on file |
| Partic_50290 | SANCHEZ VEGA,MARIA L | Address on file |
| 2368813 | SANCHEZ VEGA,MARIBEL | Address on file |
| Partic_50291 | SANCHEZ VEGA,MARITZA | Address on file |
| 2402186 | SANCHEZ VEGA,NILDA | Address on file |
| Partic_50292 | SANCHEZ VEGA,ORLANDO | Address on file |
| 2406425 | SANCHEZ VEGA,SANTA | Address on file |
| 2351592 | SANCHEZ VEGA,TOMAS | Address on file |
| Partic_50293 | SANCHEZ VEGA,VANESSA | Address on file |
| Partic_50294 | SANCHEZ VEGA,VILMA R | Address on file |
| 2415879 | SANCHEZ VEGUILLA,JOSE | Address on file |
| APartic_00248 | SANCHEZ VELAZQUEZ, VANESSA | Address on file |
| 2350012 | SANCHEZ VELEZ,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413215 | SANCHEZ VELEZ,JUANA | Address on file |
| Partic_50295 | SANCHEZ VELEZ,LYNETTE M | Address on file |
| 2420610 | SANCHEZ VELEZ,MARIA DEL C | Address on file |
| 2414368 | SANCHEZ VELEZ,MAYRA T | Address on file |
| Partic_50296 | SANCHEZ VELEZ,MIRTA C | Address on file |
| 2356052 | SANCHEZ VELEZ,MYRNA | Address on file |
| Partic_50297 | SANCHEZ VELLON,JUANITA | Address on file |
| Partic_50298 | SANCHEZ VERA,IRIS V | Address on file |
| Partic_50299 | SANCHEZ VERGARA,MELANIE R | Address on file |
| Partic_50300 | SANCHEZ VIANA,NOEL | Address on file |
| Partic_50301 | SANCHEZ VICENTE,FLOR M | Address on file |
| Partic_50302 | SANCHEZ VIERA,NILSA M | Address on file |
| 2415287 | SANCHEZ VILLEGAS,JULIA | Address on file |
| 2369337 | SANCHEZ VILLEGAS,ZULMA I | Address on file |
| Partic_50303 | SANCHEZ VILLICANA,VICENTE | Address on file |
| Partic_50304 | SANCHEZ VIVES,MILAGROS | Address on file |
| Partic_50305 | SANCHEZ ZAVALA,DAVID | Address on file |
| 2408050 | SANCHEZ ZAYAS,MARISOL | Address on file |
| 2348192 | SANCHEZ,CARMEN D | Address on file |
| 2366256 | SANCHEZ,GLADYS | Address on file |
| 2351566 | SANCHEZ,IRIS S | Address on file |
| 2362652 | SANCHEZ,RAFAEL A | Address on file |
| 2348528 | SANCHEZ,RAUL | Address on file |
| 2367551 | SANCHEZ,VIRGINIA | Address on file |
| Partic_50306 | SANCHO SISO,SYLVIA | Address on file |
| Partic_50307 | SANDERLIN OLIVERAS,FRANK A | Address on file |
| 2411757 | SANDERS CONCEPCION,VERONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50308 | SANDERS MUNOZ,WILLIAM | Address on file |
| Partic_50309 | SANDERS RODRIGUEZ,CELIA E | Address on file |
| Partic_50310 | SANDIN GARCIA,EDGARDO | Address on file |
| Partic_50311 | SANDIN ORTEGA,BLANCA M | Address on file |
| 2493136 | SANDLEY  CARABALLO VAZQUEZ | Address on file |
| Partic_50312 | SANDOVAL ,ROSANGELA | Address on file |
| Partic_50313 | SANDOVAL APONTE,DANGELO G | Address on file |
| Partic_50314 | SANDOVAL CAMAANO,MELISSA | Address on file |
| Partic_50315 | SANDOVAL COLON,LUIS A | Address on file |
| 2357693 | SANDOVAL CORTES,MARIA D | Address on file |
| 2415549 | SANDOVAL FLORES,HELEN | Address on file |
| 2411158 | SANDOVAL GARCIA,CARMEN | Address on file |
| Partic_00205 | SANDOVAL GARCIA,CELIA | Address on file |
| Partic_50316 | SANDOVAL IRIZARRY,CARMEN J | Address on file |
| Partic_50317 | SANDOVAL JIMENEZ,YARIMAR | Address on file |
| 2417358 | SANDOVAL MATOS,WANDA | Address on file |
| 2365287 | SANDOVAL MORALES,ISABEL M | Address on file |
| Partic_50318 | SANDOVAL OTERO,CARLOS | Address on file |
| 2367628 | SANDOVAL RIOS,MIGUEL | Address on file |
| Partic_50319 | SANDOVAL RIVERA,CELIA V | Address on file |
| 2400859 | SANDOVAL RODRIGUEZ,ABIGAIL | Address on file |
| Partic_50320 | SANDOVAL ROSADO,JUANA | Address on file |
| 2354468 | SANDOVAL SANTOS,RAFAEL | Address on file |
| Partic_50321 | SANDOVAL VEGA,MARTA R | Address on file |
| Partic_50322 | SANDOVAL VELAZQUEZ,MARISOL | Address on file |
| 2416056 | SANDOZ PEREA,LILLIAN | Address on file |
| Partic_50323 | SANDOZ RIVERA,DIANELEE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408505 | SANDOZ RODRIGUEZ,LISANDRA | Address on file |
| Partic_50324 | SANDOZ ROSA,BRENDA | Address on file |
| 2422418 | SANDOZ SANTIAGO,MARIA M | Address on file |
| 2478517 | SANDRA  ALVARADO NEGRON | Address on file |
| 2483257 | SANDRA  ARCE VARGAS | Address on file |
| 2496544 | SANDRA  AYALA BONILLA | Address on file |
| 2496785 | SANDRA  BARBOSA DEL MORAL | Address on file |
| 2495271 | SANDRA  BELTRAN CALDERON | Address on file |
| 2484199 | SANDRA  BERRIOS AROCHO | Address on file |
| 2486741 | SANDRA  BLANCO RODRIGUEZ | Address on file |
| 2489088 | SANDRA  BURGOS MELENDEZ | Address on file |
| 2477344 | SANDRA  CAJIGAS SANTIAGO | Address on file |
| 2494541 | SANDRA  CARABALLO ORAMAS | Address on file |
| 2482195 | SANDRA  CARRASQUILLO HERNANDEZ | Address on file |
| 2492289 | SANDRA  CASILLAS GUADALUPE | Address on file |
| 2497381 | SANDRA  CINTRON MARTINEZ | Address on file |
| 2477622 | SANDRA  CRUZ DE JESUS | Address on file |
| 2482846 | SANDRA  CRUZ GARCIA | Address on file |
| 2497965 | SANDRA  CRUZ SANTIAGO | Address on file |
| 2487070 | SANDRA  CRUZ VELAZQUEZ | Address on file |
| 2496033 | SANDRA  DOMINGUEZ RIVERA | Address on file |
| 2487652 | SANDRA  DONES FRAGUADA | Address on file |
| 2494004 | SANDRA  FRANQUI HERNANDEZ | Address on file |
| 2484873 | SANDRA  GARRIGA CASIANO | Address on file |
| 2494306 | SANDRA  GOGLAD COLON | Address on file |
| 2505143 | SANDRA  GONZALEZ LEBRON | Address on file |
| 2471632 | SANDRA  GONZALEZ RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488900 | SANDRA  GUTIERREZ COLON | Address on file |
| 2490180 | SANDRA  JUARBE REY | Address on file |
| 2497742 | SANDRA  LARA DE LA ROSA | Address on file |
| 2501415 | SANDRA  LOPEZ CABRERA | Address on file |
| 2479901 | SANDRA  LOPEZ CAMUY | Address on file |
| 2483183 | SANDRA  LOPEZ GUERRIOS | Address on file |
| 2497917 | SANDRA  LOPEZ LUGO | Address on file |
| 2489195 | SANDRA  LOZADA ROLDAN | Address on file |
| 2496006 | SANDRA  MARQUEZ TRICOCHE | Address on file |
| 2507235 | SANDRA  MARTINEZ FIGUEROA | Address on file |
| 2498618 | SANDRA  MARTINEZ GARCIA | Address on file |
| 2488940 | SANDRA  MATEO FRANCO | Address on file |
| 2486524 | SANDRA  MATOS PAGAN | Address on file |
| 2472777 | SANDRA  MERCADO OLAVARRIA | Address on file |
| 2490774 | SANDRA  MORALES BECERRA | Address on file |
| 2474141 | SANDRA  ORTA DIAZ | Address on file |
| 2484886 | SANDRA  ORTIZ FONTANEZ | Address on file |
| 2486431 | SANDRA  ORTIZ RODRIGUEZ | Address on file |
| 2473256 | SANDRA  OTERO TORRES | Address on file |
| 2501864 | SANDRA  PEREZ DELARME | Address on file |
| 2482624 | SANDRA  PLAZA CUSTODIO | Address on file |
| 2480759 | SANDRA  POU PADILLA | Address on file |
| 2496869 | SANDRA  QUILES BERRIOS | Address on file |
| 2477432 | SANDRA  RAMIREZ ASENCIO | Address on file |
| 2484802 | SANDRA  RAMOS PEREZ | Address on file |
| 2490240 | SANDRA  REYES BERRIOS | Address on file |
| 2477065 | SANDRA  REYES QUINONES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483519 | SANDRA  RIOS CRUZ | Address on file |
| 2478599 | SANDRA  RIVERA MARTINEZ | Address on file |
| 2490241 | SANDRA  RIVERA NAZARIO | Address on file |
| 2483564 | SANDRA  RODRIGUEZ ADORNO | Address on file |
| 2492357 | SANDRA  RODRIGUEZ ALLENDE | Address on file |
| 2503744 | SANDRA  RODRIGUEZ ORTIZ | Address on file |
| 2483375 | SANDRA  RODRIGUEZ RIVERA | Address on file |
| 2496255 | SANDRA  RODRIGUEZ ZARAGOZA | Address on file |
| 2481259 | SANDRA  ROSADO RIVERA | Address on file |
| 2476497 | SANDRA  ROSARIO TORRES | Address on file |
| 2472316 | SANDRA  RUIZ CORREA | Address on file |
| 2471722 | SANDRA  SANCHEZ NAZARIO | Address on file |
| 2497709 | SANDRA  SANTANA RIVERA | Address on file |
| 2486762 | SANDRA  SANTIAGO FIGUEROA | Address on file |
| 2480376 | SANDRA  SANTIAGO NEGRON | Address on file |
| 2475338 | SANDRA  SANTIAGO SUAREZ | Address on file |
| 2486329 | SANDRA  SEPULVEDA TRINIDAD | Address on file |
| 2483145 | SANDRA  TORRES MALDONADO | Address on file |
| 2497625 | SANDRA  TORRES SANTOS | Address on file |
| 2494806 | SANDRA  VARGAS MEDINA | Address on file |
| 2471473 | SANDRA  VEGA DUQUE | Address on file |
| 2478904 | SANDRA  VEGA RODRIGUEZ | Address on file |
| 2484752 | SANDRA  VEGA SANCHEZ | Address on file |
| 2490204 | SANDRA  VELAZQUEZ SANTOS | Address on file |
| 2479294 | SANDRA  VELAZQUEZ SOTO | Address on file |
| 2480975 | SANDRA  VELEZ RODRIGUEZ | Address on file |
| 2497685 | SANDRA  VERA ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478854 | SANDRA  ZENO SERRANO | Address on file |
| 2491589 | SANDRA A BLONDET RIVERA | Address on file |
| 2501270 | SANDRA A LOPEZ CABRERO | Address on file |
| 2472045 | SANDRA B TORRES TORRES | Address on file |
| 2485953 | SANDRA C ROSADO RODRIGUEZ | Address on file |
| 2490795 | SANDRA C VILLA ARMENDARIZ | Address on file |
| 2489328 | SANDRA D NEGRON FELIBERTY | Address on file |
| 2497026 | SANDRA D QUILES PEREZ | Address on file |
| 2491425 | SANDRA D TACORONTE LOPEZ | Address on file |
| 2507027 | SANDRA DEL C VAZQUEZ MELENDEZ | Address on file |
| 2476983 | SANDRA E DE JESUS SEPULVEDA | Address on file |
| 2488175 | SANDRA E FERNANDEZ SOLER | Address on file |
| 2483869 | SANDRA E GONZALEZ VELEZ | Address on file |
| 2473122 | SANDRA E MELENDEZ DELGADO | Address on file |
| 2495871 | SANDRA E MELENDEZ ORELLANA | Address on file |
| 2476032 | SANDRA E TORRES TORRES | Address on file |
| 2500339 | SANDRA E VEGA CENTENO | Address on file |
| 2471439 | SANDRA E VELEZ GONZALEZ | Address on file |
| 2488245 | SANDRA E VELEZ SALCEDO | Address on file |
| 2476365 | SANDRA G MELENDEZ VIANA | Address on file |
| 2480370 | SANDRA H RIVERA MALDONADO | Address on file |
| 2474945 | SANDRA H VAZQUEZ HERNANDEZ | Address on file |
| 2479303 | SANDRA I ACEVEDO PAGAN | Address on file |
| 2494533 | SANDRA I ARROYO OJEDA | Address on file |
| 2495370 | SANDRA I BAEZ TORRES | Address on file |
| 2494143 | SANDRA I BERRIOS TORRES | Address on file |
| 2475489 | SANDRA I BORGES GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483944 | SANDRA I BURGOS GUEVARA | Address on file |
| 2487547 | SANDRA I CAMACHO LOPEZ | Address on file |
| 2497745 | SANDRA I CAMACHO MUNIZ | Address on file |
| 2477940 | SANDRA I CAMARENO MALDONADO | Address on file |
| 2488440 | SANDRA I CARRION DENIS | Address on file |
| 2507056 | SANDRA I CORDERO ROSA | Address on file |
| 2480404 | SANDRA I COSME ALBINO | Address on file |
| 2496591 | SANDRA I CRESPO AQUINO | Address on file |
| 2471746 | SANDRA I CRUZ GOMEZ | Address on file |
| 2481797 | SANDRA I DE LEON RIVERA | Address on file |
| 2481897 | SANDRA I ESCALERA RIVERA | Address on file |
| 2476896 | SANDRA I FALERO ROMERO | Address on file |
| 2496587 | SANDRA I FIGUEROA ALVAREZ | Address on file |
| 2474460 | SANDRA I FIGUEROA DE LEON | Address on file |
| 2475136 | SANDRA I FIGUEROA DIAZ | Address on file |
| 2504873 | SANDRA I FIGUEROA RUIZ | Address on file |
| 2496907 | SANDRA I FLORES MARTINEZ | Address on file |
| 2499647 | SANDRA I FONTANEZ OLIVERAS | Address on file |
| 2477176 | SANDRA I GONZALEZ VELEZ | Address on file |
| 2486923 | SANDRA I GRAJALES BURGOS | Address on file |
| 2496542 | SANDRA I GUERRERO PLACIDO | Address on file |
| 2493943 | SANDRA I JIMENEZ CUEVAS | Address on file |
| 2506742 | SANDRA I LANZA RAMOS | Address on file |
| 2486658 | SANDRA I LEBRON RIVERA | Address on file |
| 2472786 | SANDRA I LOPEZ MENDEZ | Address on file |
| 2476586 | SANDRA I MACHADO RIOS | Address on file |
| 2496864 | SANDRA I MALDONADO SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2474152 | SANDRA I MARTINEZ SANTANA | Address on file |
| 2488779 | SANDRA I MELENDEZ OLMEDA | Address on file |
| 2501161 | SANDRA I MERCADO MARTINEZ | Address on file |
| 2477564 | SANDRA I NATAL MALDONADO | Address on file |
| 2473509 | SANDRA I OCASIO SANTIAGO | Address on file |
| 2486592 | SANDRA I OLAVARRIA MORALES | Address on file |
| 2495690 | SANDRA I PACHECO PEREZ | Address on file |
| 2472115 | SANDRA I PADILLA BELTRAN | Address on file |
| 2495368 | SANDRA I PELLOT ALERS | Address on file |
| 2476308 | SANDRA I PEREZ ANTONSANTI | Address on file |
| 2503707 | SANDRA I PEREZ CRESPO | Address on file |
| 2487627 | SANDRA I PEREZ JORGE | Address on file |
| 2505936 | SANDRA I PEREZ ORTIZ | Address on file |
| 2475354 | SANDRA I PEREZ PONCE | Address on file |
| 2498311 | SANDRA I PEREZ RUIZ | Address on file |
| 2488637 | SANDRA I PONCE LUGARDO | Address on file |
| 2497466 | SANDRA I QUINTANA MUNOZ | Address on file |
| 2472946 | SANDRA I RAMOS LABOY | Address on file |
| 2476158 | SANDRA I RAMOS RIVERA | Address on file |
| 2496386 | SANDRA I RAMOS VALLE | Address on file |
| 2497212 | SANDRA I RIOS GONZALEZ | Address on file |
| 2487236 | SANDRA I RIVERA AVILES | Address on file |
| 2480084 | SANDRA I RIVERA COLON | Address on file |
| 2495325 | SANDRA I RIVERA RIVERA | Address on file |
| 2477604 | SANDRA I RIVERA TORRES | Address on file |
| 2480803 | SANDRA I RODRIGUEZ MARTINEZ | Address on file |
| 2475428 | SANDRA I RODRIGUEZ SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488225 | SANDRA I RODRIGUEZ VILLAFANE | Address on file |
| 2499069 | SANDRA I ROMAN PEREZ | Address on file |
| 2482544 | SANDRA I SANTIAGO CRESPO | Address on file |
| 2481051 | SANDRA I SANTIAGO MUJICA | Address on file |
| 2481069 | SANDRA I SANTIAGO RIVERA | Address on file |
| 2479603 | SANDRA I SANTIAGO RODRIGUEZ | Address on file |
| 2490823 | SANDRA I SOTO RIVERA | Address on file |
| 2492341 | SANDRA I TORRES COLON | Address on file |
| 2494099 | SANDRA I VAZQUEZ DAVILA | Address on file |
| 2476110 | SANDRA I VAZQUEZ MEDINA | Address on file |
| 2499025 | SANDRA I VELAZQUEZ HERNANDEZ | Address on file |
| 2476091 | SANDRA I VELEZ HOMS | Address on file |
| 2496041 | SANDRA J FUENTES SILVA | Address on file |
| 2474899 | SANDRA J SANTOS PEDRAZA | Address on file |
| 2567227 | SANDRA L AGUILAR CENTENO | Address on file |
| 2500151 | SANDRA L ALVAREZ NAZARIO | Address on file |
| 2497694 | SANDRA L BATISTA ROSA | Address on file |
| 2493244 | SANDRA L BONET FANTAUZZI | Address on file |
| 2496360 | SANDRA L GONZALEZ BERRIOS | Address on file |
| 2494938 | SANDRA L MALAVE SOTO | Address on file |
| 2474748 | SANDRA L MARTI GONZALEZ | Address on file |
| 2474070 | SANDRA L MOLINA MANGUAL | Address on file |
| 2478156 | SANDRA L MUNOZ COLON | Address on file |
| 2489261 | SANDRA L NARVAEZ GREEG | Address on file |
| 2477881 | SANDRA L ORTIZ RODRIGUEZ | Address on file |
| 2484329 | SANDRA L QUINONES VARGAS | Address on file |
| 2496850 | SANDRA L RIVERA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2482318 | SANDRA L ROBLES MALAVE | Address on file |
| 2489991 | SANDRA L ROBLES RIVERA | Address on file |
| 2482535 | SANDRA L RODRIGUEZ BENITEZ | Address on file |
| 2487087 | SANDRA L SANTIAGO SANTIAGO | Address on file |
| 2505139 | SANDRA L SOTO COLON | Address on file |
| 2497425 | SANDRA L TORRES ALVARADO | Address on file |
| 2484619 | SANDRA L ZAMBRANA RIVERA | Address on file |
| 2496887 | SANDRA M BELTRAN MORALES | Address on file |
| 2501399 | SANDRA M CABALLERO BONILLA | Address on file |
| 2483813 | SANDRA M CABAN FERNANDEZ | Address on file |
| 2500086 | SANDRA M CHICO NEGRON | Address on file |
| 2496858 | SANDRA M COLLAZO SANTIAGO | Address on file |
| 2480431 | SANDRA M CRESPO MONTOYA | Address on file |
| 2488188 | SANDRA M DIAZ COLLAZO | Address on file |
| 2501429 | SANDRA M HERNANDEZ DE RODRIGUEZ | Address on file |
| 2486722 | SANDRA M LEBRON LA FUENTE | Address on file |
| 2472670 | SANDRA M MERCADO HERNANDEZ | Address on file |
| 2500205 | SANDRA M MORAN ORTIZ | Address on file |
| 2494841 | SANDRA M NEGRON MOJICA | Address on file |
| 2492056 | SANDRA M ORTIZ DAVILA | Address on file |
| 2504726 | SANDRA M RAMIREZ TRABAL | Address on file |
| 2475815 | SANDRA M SANTIAGO GONZALEZ | Address on file |
| 2481461 | SANDRA N CARABALLO SANCHEZ | Address on file |
| 2478257 | SANDRA N SANTANA RIVERA | Address on file |
| 2347774 | Sandra Ortiz Ramirez | Address on file |
| 2484739 | SANDRA P APONTE VAZQUEZ | Address on file |
| 2487244 | SANDRA P LUQUE QUINTERO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2399406 | Sandra Perez Adorno | Address on file |
| 2484516 | SANDRA R MALDONADO BOU | Address on file |
| 2482003 | SANDRA R ORTIZ ALVARADO | Address on file |
| 2499432 | SANDRA R PEREZ DE JESUS | Address on file |
| 2489531 | SANDRA S LUGO MARTINEZ | Address on file |
| 2497514 | SANDRA S SANTOS PINOL | Address on file |
| 2477558 | SANDRA T RODRIGUEZ PEREZ | Address on file |
| 2497058 | SANDRA V RIVERA CASTILLO | Address on file |
| 2490472 | SANDRA WALESKA  ADORNO SOTO | Address on file |
| 2487368 | SANDRA Y MERCED VELAZQUEZ | Address on file |
| 2502389 | SANDRA Z SANTIAGO POU | Address on file |
| 2472055 | SANDRALEE  ESCOBAR MORENO | Address on file |
| 2476636 | SANDRALIZ  RODRIGUEZ MALDONADO | Address on file |
| 2504501 | SANDRO  REYES VILLANUEVAS | Address on file |
| 2498365 | SANDRO  RIVERA ROSADO | Address on file |
| 2502051 | SANDRYNET  SANTIAGO VAZQUEZ | Address on file |
| 2501547 | SANDY  BERRIOS CRUZ | Address on file |
| 2483674 | SANDY A GONZALEZ FIGUEROA | Address on file |
| 2492421 | SANDY E NAZARIO SANCHEZ | Address on file |
| 2506089 | SANEIRIS P SANABRIA BELEN | Address on file |
| 2471868 | SANEL  RIVERA RAMOS | Address on file |
| Partic_50325 | SANES PAGAN,ANGELICA | Address on file |
| Partic_50326 | SANES PAGAN,TATIANA | Address on file |
| 2364574 | SANES RIVERA,MARIA A | Address on file |
| Partic_50327 | SANES RODRIGUEZ,EDGARDO | Address on file |
| Partic_50328 | SANES SANTIAGO,JAVIER A | Address on file |
| 2415256 | SANES SANTOS,ORLANDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50329 | SANFELIU VERA,ANDRES F | Address on file |
| Partic_50330 | SANFELIZ ARROYO,NORMA I | Address on file |
| Partic_50331 | SANFELIZ COSME,NAYDAL L | Address on file |
| 2402936 | SANFELIZ GONZALEZ,ADA J | Address on file |
| 2363522 | SANFELIZ GONZALEZ,ROSALINA | Address on file |
| Partic_50332 | SANFELIZ MARRERO,CRUZ N | Address on file |
| 2369528 | SANFELIZ ORTIZ,CARMEN L | Address on file |
| 2404417 | SANFELIZ ORTIZ,ELBA I | Address on file |
| 2401733 | SANFELIZ VIRELLA,NILDA I | Address on file |
| 2415818 | SANFIORENZO CACHO,FRANCISCO R | Address on file |
| 2366678 | SANFIORENZO FERNANDEZ,ENID S | Address on file |
| Retir_00437 | SANFIORENZO ZARAGOZA, BARBARA | Address on file |
| 2409113 | SANG RIVAS,DIONIS Y | Address on file |
| 2365623 | SANGUINETTI CARRILLO,MARIA I | Address on file |
| 2405509 | SANIEL BANREY,MARIA A | Address on file |
| Partic_50333 | SANJURJO AMEZQUITA,LUIS N | Address on file |
| 2356516 | SANJURJO APONTE,JORGE L | Address on file |
| Partic_50334 | SANJURJO ARROYO,MARYENIS | Address on file |
| 2360118 | SANJURJO BURGOS,FELIXA | Address on file |
| Partic_50335 | SANJURJO CALCANO,ANA L | Address on file |
| 2405153 | SANJURJO CARRASQUILLO,JUANITA | Address on file |
| 2415530 | SANJURJO CARRASQUILLO,LYDIA M | Address on file |
| Partic_50336 | SANJURJO COLON,KANDY | Address on file |
| Partic_50337 | SANJURJO CORREA,ISIS L | Address on file |
| Partic_50338 | SANJURJO CRUZ,GILMARY | Address on file |
| Partic_50339 | SANJURJO DAVILA,EDGARDO | Address on file |
| Partic_50340 | SANJURJO DAVILA,JOSE E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2349892 | SANJURJO DAVILA,LUZ Z | Address on file |
| 2413797 | SANJURJO DONES,JULIO R | Address on file |
| 2352914 | SANJURJO DONES,MARTA R | Address on file |
| Partic_50341 | SANJURJO FONT,ELIZABETH | Address on file |
| 2366957 | SANJURJO MANSO,LUZ A | Address on file |
| Partic_50342 | SANJURJO MELENDEZ,JUAN M | Address on file |
| 2361021 | SANJURJO MELENDEZ,MELVA I | Address on file |
| 2370643 | SANJURJO NAVARRO,NYDIA L | Address on file |
| Partic_50343 | SANJURJO NAZARIO,ELBA I | Address on file |
| 2415511 | SANJURJO OLIVO,ROSA | Address on file |
| Partic_50344 | SANJURJO OLIVO,ROSA M | Address on file |
| Partic_50345 | SANJURJO ORTIZ,LUZ Z | Address on file |
| Partic_50346 | SANJURJO PABON,JENNIFER | Address on file |
| 2356059 | SANJURJO PIMENTEL,CECILIA | Address on file |
| 2417435 | SANJURJO PIMENTEL,LUZ A | Address on file |
| 2412709 | SANJURJO PIMENTEL,ZORAIDA | Address on file |
| 2361865 | SANJURJO QUINONES,CARMEN | Address on file |
| 2363237 | SANJURJO ROBLES,JUANA H | Address on file |
| Partic_50347 | SANJURJO RODRIGUEZ,SANTIAGO | Address on file |
| 2417156 | SANJURJO SANTIAGO,WILLIAM E | Address on file |
| Partic_50348 | SANJURJO SANTOS,CYNTHIA | Address on file |
| Partic_50349 | SANJURJO SOLIS,SONIA W | Address on file |
| Partic_50350 | SANJURJO SOTO,CARMEN I | Address on file |
| Partic_50351 | SANJURJO SOTO,MICHELLE | Address on file |
| 2355126 | SANJURJO TORRES,PANFILO | Address on file |
| 2360560 | SANJURJO TORRES,TOMASA | Address on file |
| 2347892 | SANJURJO,LYDIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355093 | SANMIGUEL TORRES,OLGA | Address on file |
| Partic_50352 | SANOGUEL MERCADO,CARMEN D | Address on file |
| Partic_50353 | SANOGUET CANCEL,OMAR | Address on file |
| Partic_50354 | SANOGUET CRUZ,ARIEL | Address on file |
| Partic_50355 | SANOGUET FLORES,MARIELY | Address on file |
| Partic_50356 | SANOGUET FRANQUI,BRENDA L | Address on file |
| Partic_50357 | SANOGUET GONZALEZ,PIO L | Address on file |
| Partic_50358 | SANOGUET MELENDEZ,VANESSA | Address on file |
| Partic_50359 | SANOQUET PADILLA,ZAHIRA | Address on file |
| 2474977 | SANTA  CUEBAS LUGO | Address on file |
| 2495405 | SANTA  LEON DOMINGUEZ | Address on file |
| 2475325 | SANTA  MENDEZ PENALOZA | Address on file |
| 2500164 | SANTA  RIVERA MONTALVO | Address on file |
| 2500034 | SANTA A SANTANA SABINO | Address on file |
| Partic_50360 | SANTA ALICEA,CARMEN J | Address on file |
| 2354786 | SANTA APONTE,ANA L | Address on file |
| 2356913 | SANTA APONTE,MARIA F | Address on file |
| Partic_50361 | SANTA ARCHILLA,SYLENID | Address on file |
| 2474728 | SANTA B ROSAS GUERRA | Address on file |
| 2359629 | SANTA BAEZ,IRIS I | Address on file |
| 2365932 | SANTA BENITEZ,LYDIA E | Address on file |
| 2422286 | SANTA CARRASQUILLO,DAISY | Address on file |
| Partic_50362 | SANTA CARRASQUILLO,MARITZA | Address on file |
| Partic_50363 | SANTA COLON,KESHYA | Address on file |
| 2406151 | SANTA DAVILA,CARMEN I | Address on file |
| Partic_50364 | SANTA DE LEON,ELIZABETH | Address on file |
| Partic_50365 | SANTA DE LEON,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349835 | SANTA GONZALEZ,LAURA E | Address on file |
| 2368847 | SANTA GONZALEZ,ZORAIDA | Address on file |
| 2356545 | SANTA LANDRON,MARIA I | Address on file |
| 2413671 | SANTA MEDINA,ADALINE | Address on file |
| 2413349 | SANTA MEDINA,ANA C | Address on file |
| 2347681 | Santa Melendez Ramos | Address on file |
| Partic_50366 | SANTA MELENDEZ,EVELYN | Address on file |
| Partic_50367 | SANTA MIRANDA,ANA L | Address on file |
| Partic_50368 | SANTA MONTES,YANIRA | Address on file |
| Partic_50369 | SANTA NORIEGA,DARIBEL | Address on file |
| 2420217 | SANTA OLMEDA,ADALBERTO | Address on file |
| 2408170 | SANTA OTERO,CARMEN M | Address on file |
| 2415507 | SANTA RAMOS,LUIS | Address on file |
| Partic_50370 | SANTA RAMOS,NESTOR I | Address on file |
| Partic_50371 | SANTA RAMOS,SINDY | Address on file |
| 2413999 | SANTA RAMOS,ZULMA | Address on file |
| 2349698 | SANTA REPOLLET,ANGEL L | Address on file |
| Partic_50372 | SANTA REPOLLET,YOLANDA | Address on file |
| 2410027 | SANTA RIOS,MARIA | Address on file |
| 2411795 | SANTA RIVERA,LUIS F | Address on file |
| 2401220 | SANTA RIVERA,LUISA | Address on file |
| 2406022 | SANTA ROBLES,REYNALDO | Address on file |
| 2354995 | SANTA RODRIGUEZ,LYDIA E | Address on file |
| 2496922 | SANTA S ESCALERA QUINONES | Address on file |
| Partic_50373 | SANTA SANTIAGO,ELENIZ A | Address on file |
| 2490688 | SANTA T CRUZ GUZMAN | Address on file |
| 2486682 | SANTA T NAZARIO MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351225 | SANTA TORRES,NICOLAS | Address on file |
| 2473974 | SANTA V ESCOBAR CLAUSELL | Address on file |
| Partic_50374 | SANTA VELAZQUEZ,CARLA M | Address on file |
| Partic_50375 | SANTAELLA ,ORLANDO | Address on file |
| 2403642 | SANTAELLA BENABE,RUTH N | Address on file |
| 2367209 | SANTAELLA FRANCO,RAMONITA | Address on file |
| 2414889 | SANTAELLA ORTIZ,HIRAM | Address on file |
| 2400450 | SANTAELLA PONS,GLORIA M | Address on file |
| Partic_50376 | SANTAELLA QUINONES,YOLANDA I | Address on file |
| Partic_50377 | SANTAELLA SALDANA,EFRAIN | Address on file |
| Partic_50378 | SANTAELLA SANTIAGO,GLADYS M | Address on file |
| Partic_50379 | SANTAELLA SERRANO,NILDA | Address on file |
| 2413374 | SANTAELLA SOTO,GLADYS I | Address on file |
| Partic_50380 | SANTAGO MATOS,MABEL J | Address on file |
| Partic_50381 | SANTALICES APONTE,JAVIER | Address on file |
| Partic_50382 | SANTALIZ ALVAREZ,EUNICE | Address on file |
| 2404245 | SANTALIZ AVILA,IVONNE T | Address on file |
| 2399909 | SANTALIZ AVILA,VIRGINIA | Address on file |
| 2405756 | SANTALIZ CUEBAS,ESTRELLA | Address on file |
| 2412547 | SANTALIZ DE SANTIAGO,SYLVIA | Address on file |
| 2404206 | SANTALIZ ESTEVES,OLGA | Address on file |
| Partic_50383 | SANTALIZ JUSTINIANO,GLORISEL | Address on file |
| Partic_50384 | SANTALIZ JUSTINIANO,GRISEL | Address on file |
| 2367666 | SANTALIZ MARTI,EDUARDO | Address on file |
| Partic_50385 | SANTALIZ RAMOS,ESTRELLITA | Address on file |
| Partic_50386 | SANTALIZ RAMOS,SONIA | Address on file |
| 2350565 | SANTALIZ SANTALIZ,HILBA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419807 | SANTALIZ SORRENTINI,LUIS A | Address on file |
| Partic_50387 | SANTANA ACEVEDO,TOMIRIS | Address on file |
| Partic_50388 | SANTANA ACOSTA,ELIEZER | Address on file |
| 2410755 | SANTANA ACOSTA,OBEDILIA | Address on file |
| Partic_50389 | SANTANA ACOSTA,OLIVIA | Address on file |
| 2407487 | SANTANA ADORNO,ANA L | Address on file |
| Partic_50390 | SANTANA ADORNO,ROSA | Address on file |
| 2364594 | SANTANA ADORNO,SONIA N | Address on file |
| 2369814 | SANTANA AGUAYO,CARMEN | Address on file |
| 2366017 | SANTANA ALAMEDA,EVELYN | Address on file |
| Partic_50391 | SANTANA ALAMO,MARYZAIDA | Address on file |
| Partic_50392 | SANTANA ALGARIN,ANGELINA | Address on file |
| Partic_50393 | SANTANA ALLENDE,MICHELLE | Address on file |
| Partic_50394 | SANTANA ALMONTE,SANDRA | Address on file |
| 2370487 | SANTANA ALVARADO,MINILDA | Address on file |
| 2357664 | SANTANA ALVARADO,ROSA | Address on file |
| 2359786 | SANTANA ALVAREZ,LUIS F | Address on file |
| Partic_50395 | SANTANA ANDINO,RAMIRO | Address on file |
| 2411741 | SANTANA AYALA,CHERYL L | Address on file |
| Partic_50396 | SANTANA AYALA,CHERYL L | Address on file |
| Partic_50397 | SANTANA AYALA,HERIBERTO | Address on file |
| Partic_50398 | SANTANA BAEZ,CARLOS A | Address on file |
| Partic_50399 | SANTANA BAEZ,LILLIAN | Address on file |
| Partic_50400 | SANTANA BARRETO,LILLIAM | Address on file |
| 2402908 | SANTANA BELARDO,PAULINA | Address on file |
| 2348412 | SANTANA BENCON,EDELMIRA | Address on file |
| Partic_50401 | SANTANA BERBERENA,JESSICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353297 | SANTANA BERRIOS,LUIS | Address on file |
| 2401267 | SANTANA BERRIOS,MARIA L | Address on file |
| Partic_50402 | SANTANA BETANCOURT,IRIZEL | Address on file |
| Partic_50403 | SANTANA BEZARES,ELIZABETH | Address on file |
| Partic_50404 | SANTANA BONHOMME,ELISEO | Address on file |
| Partic_50405 | SANTANA BONILLA,JOSE M | Address on file |
| Partic_50406 | SANTANA BOURDON,MARITZA | Address on file |
| Partic_50407 | SANTANA BURGOS,ROSA M | Address on file |
| 2350360 | SANTANA CAMACHO,MARIA A | Address on file |
| Partic_50408 | SANTANA CAMACHO,SOL I | Address on file |
| Partic_50409 | SANTANA CANCEL,ALISMIRIAM | Address on file |
| Partic_50410 | SANTANA CANDIA,MARIA | Address on file |
| Partic_50411 | SANTANA CANTRES,JUAN R | Address on file |
| Partic_50412 | SANTANA CARABALLO,LINDA V | Address on file |
| Partic_50413 | SANTANA CARO,FELIX | Address on file |
| Partic_50414 | SANTANA CARRASQUILLO,ALI J | Address on file |
| 2350308 | SANTANA CARRILLO,ROSA | Address on file |
| 2349623 | SANTANA CASANOVA,HEROTIDA | Address on file |
| Partic_50415 | SANTANA CASTRO,CARMEN P | Address on file |
| 2360634 | SANTANA CASTRO,ELBA I | Address on file |
| Partic_50416 | SANTANA COLLAZO,JOHANNA | Address on file |
| Partic_50417 | SANTANA COLON,AWILDA | Address on file |
| 2355377 | SANTANA COLON,CARMEN A | Address on file |
| Partic_50418 | SANTANA COLON,CARMEN A | Address on file |
| 2369973 | SANTANA COLON,ELIDA | Address on file |
| 2360056 | SANTANA COLON,IRIS L | Address on file |
| 2352900 | SANTANA COLON,IRIS L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351310 | SANTANA COLON,JOSE L | Address on file |
| 2401432 | SANTANA COLON,LOURDES | Address on file |
| 2401396 | SANTANA COLON,LYDIA E | Address on file |
| Partic_50419 | SANTANA COLON,MARIA E | Address on file |
| 2402790 | SANTANA CONCEPCION,ANGEL R. | Address on file |
| Partic_50420 | SANTANA CORREA,MARGIE | Address on file |
| Partic_50421 | SANTANA COSME,ELBA I | Address on file |
| 2404632 | SANTANA COSME,MARIA T | Address on file |
| 2417125 | SANTANA COSME,NATIVIDAD | Address on file |
| Partic_50422 | SANTANA COTTO,ADRIANA | Address on file |
| 2366127 | SANTANA CRUZ,ALIDA | Address on file |
| 2356507 | SANTANA CRUZ,AWILDA | Address on file |
| Partic_50423 | SANTANA CRUZ,LOURDES | Address on file |
| 2420429 | SANTANA CRUZ,MARIA I | Address on file |
| 2415312 | SANTANA CRUZ,ROSALBA | Address on file |
| 2418795 | SANTANA DAVILA,GLADYS N | Address on file |
| 2415556 | SANTANA DAVILA,MYRNA E | Address on file |
| Partic_50424 | SANTANA DE DALMAU,MIRTHA | Address on file |
| Partic_50425 | SANTANA DE JESUS,DENNIS | Address on file |
| 2403029 | SANTANA DE JESUS,LYDIA E | Address on file |
| Partic_50426 | SANTANA DE JESUS,MELVIN O | Address on file |
| Partic_50427 | SANTANA DE_LA_ROSA,MIGUEL A | Address on file |
| 2359599 | SANTANA DEL PILAR,NOEMI | Address on file |
| Partic_50428 | SANTANA DELGADO,ELIOMAR | Address on file |
| 2406389 | SANTANA DELGADO,FRANCISCA | Address on file |
| Partic_50429 | SANTANA DELGADO,LAUDELINA | Address on file |
| 2355632 | SANTANA DELGADO,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50430 | SANTANA DELGADO,MILAGROS | Address on file |
| Partic_50431 | SANTANA DELGADO,SANTIAGO | Address on file |
| 2411976 | SANTANA DIAZ,AIDA L | Address on file |
| 2400483 | SANTANA DIAZ,ANA H | Address on file |
| Partic_50432 | SANTANA DIAZ,ANGELA B | Address on file |
| Partic_50433 | SANTANA DIAZ,BEATRIZ | Address on file |
| Partic_50434 | SANTANA DIAZ,CATHERINE | Address on file |
| Partic_50435 | SANTANA DIAZ,MADELYN | Address on file |
| 2361095 | SANTANA DIAZ,MONSERRATE | Address on file |
| 2360143 | SANTANA DIAZ,MONSERRATE | Address on file |
| 2348044 | SANTANA DIAZ,VALENTIN | Address on file |
| Partic_50436 | SANTANA DURAN,DIANA M | Address on file |
| Partic_50437 | SANTANA ESCOBAR,EMELI | Address on file |
| Partic_50438 | SANTANA ESQUILIN,MARIA J | Address on file |
| 2415406 | SANTANA ESQUILIN,REINALDO | Address on file |
| 2361443 | SANTANA FELICIANO,CARMEN A | Address on file |
| Partic_50439 | SANTANA FELICIANO,IVELISSE | Address on file |
| Partic_50440 | SANTANA FELICIANO,MONICA | Address on file |
| Partic_50441 | SANTANA FELICIANO,NORMA I | Address on file |
| Partic_50442 | SANTANA FERNANDEZ,IRENE | Address on file |
| Partic_50443 | SANTANA FERNANDEZ,LINDA N | Address on file |
| Partic_50444 | SANTANA FRANCISCO,MARCOS L | Address on file |
| Partic_50445 | SANTANA FRED,MARIA C | Address on file |
| 2367367 | SANTANA GAETAN,NANCY | Address on file |
| 2416545 | SANTANA GALARZA,LUIS | Address on file |
| Partic_50446 | SANTANA GARCIA,AIXA Y | Address on file |
| 2358513 | SANTANA GARCIA,CARMEN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50447 | SANTANA GARCIA,CATIANA | Address on file |
| 2413130 | SANTANA GARCIA,IRMA N | Address on file |
| Partic_50448 | SANTANA GARCIA,JEANNETTE | Address on file |
| Partic_50449 | SANTANA GARCIA,LEILA A | Address on file |
| 2352687 | SANTANA GARCIA,LOURDES | Address on file |
| 2416198 | SANTANA GARCIA,MAYRA | Address on file |
| 2421251 | SANTANA GARCIA,NYDIA L | Address on file |
| 2350240 | SANTANA GARCIA,PEDRO | Address on file |
| 2357291 | SANTANA GASTON,MYRNA E | Address on file |
| 2368599 | SANTANA GIBOYEAUX,ADA LUISA | Address on file |
| 2367697 | SANTANA GIBOYEAUX,EMILY | Address on file |
| 2412360 | SANTANA GOMEZ,ANGEL L | Address on file |
| Partic_50450 | SANTANA GONZALEZ,DALIZ | Address on file |
| Partic_50451 | SANTANA GONZALEZ,ELIZABETH | Address on file |
| Partic_50452 | SANTANA GONZALEZ,EUNICE | Address on file |
| 2423026 | SANTANA GONZALEZ,JOSE A | Address on file |
| Partic_50453 | SANTANA GONZALEZ,LUZ C | Address on file |
| Partic_50454 | SANTANA GONZALEZ,MARIA N | Address on file |
| Partic_50455 | SANTANA GONZALEZ,MARIA N | Address on file |
| Partic_50456 | SANTANA GONZALEZ,VANESSA L | Address on file |
| 2347965 | SANTANA GOTAY,CARLOS M | Address on file |
| 2353248 | SANTANA GOTAY,JORGE L | Address on file |
| Partic_50457 | SANTANA GOYCO,MAGDA C | Address on file |
| Partic_50458 | SANTANA GRANDA,LAURA E | Address on file |
| 2351301 | SANTANA GUTIERREZ,EDELMIRA | Address on file |
| Partic_50459 | SANTANA GUTIERREZ,MARIA E | Address on file |
| 2418113 | SANTANA GUZMAN,DURCILIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2364651 | SANTANA HERNANDEZ,HECTOR | Address on file |
| Partic_50460 | SANTANA HERNANDEZ,KAREN | Address on file |
| Partic_50461 | SANTANA HERNANDEZ,LORRAINE | Address on file |
| 2404130 | SANTANA IRENE,ARSENIO | Address on file |
| 2400231 | SANTANA IRIZARRY,MONSERRATE | Address on file |
| Partic_50462 | SANTANA KUILAN,KARLA M | Address on file |
| 2353568 | SANTANA KUILAN,ZULMA I | Address on file |
| Partic_50463 | SANTANA LANTIGUA,JENNIFER | Address on file |
| 2413181 | SANTANA LEBRON,ANA J | Address on file |
| Partic_50464 | SANTANA LEBRON,MABEL | Address on file |
| Partic_50465 | SANTANA LEDUC,CARMEN D | Address on file |
| 2360036 | SANTANA LEDUC,MILAGROS | Address on file |
| 2363583 | SANTANA LOPEZ,EDGARDO J | Address on file |
| Partic_50466 | SANTANA LOPEZ,EDIA L | Address on file |
| Partic_50467 | SANTANA LOPEZ,EUNICE M | Address on file |
| 2409453 | SANTANA LOPEZ,LUZ M | Address on file |
| Partic_50468 | SANTANA LOPEZ,MIGDA L | Address on file |
| 2360589 | SANTANA LOPEZ,NIEVELYN R | Address on file |
| 2414883 | SANTANA LOPEZ,OLGA L | Address on file |
| 2406639 | SANTANA LOPEZ,SONIA E | Address on file |
| 2406080 | SANTANA LOPEZ,WILFREDO | Address on file |
| Partic_50469 | SANTANA LOPEZ,ZOBEIDA | Address on file |
| Partic_50470 | SANTANA LOZADA,JOHN | Address on file |
| 2364659 | SANTANA LUGO,ALICIA | Address on file |
| Partic_50471 | SANTANA LUGO,ANGEL | Address on file |
| Partic_50472 | SANTANA LUGO,ANGEL M | Address on file |
| 2406496 | SANTANA LUGO,MAGDALENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420237 | SANTANA LUGO,ROBERTO | Address on file |
| Partic_50473 | SANTANA LUGO,TOMASA | Address on file |
| 2363531 | SANTANA MALDONADO,CARMEN | Address on file |
| 2403994 | SANTANA MALDONADO,LUZ N | Address on file |
| Partic_50474 | SANTANA MALDONADO,VICTOR M | Address on file |
| Partic_50475 | SANTANA MARQUEZ,LYNNETTE | Address on file |
| Partic_50476 | SANTANA MARQUEZ,RUTH A | Address on file |
| 2361005 | SANTANA MARRERO,ENRICO J. | Address on file |
| Partic_50477 | SANTANA MARRERO,MARIA DEL L | Address on file |
| 2400632 | SANTANA MARTINEZ,ANGELES M | Address on file |
| Partic_50478 | SANTANA MARTINEZ,IVONNE M | Address on file |
| Partic_50479 | SANTANA MARTINEZ,KATIRIA M | Address on file |
| Partic_50480 | SANTANA MARTINEZ,MARIA L | Address on file |
| Partic_50481 | SANTANA MARTINEZ,MARIS D | Address on file |
| 2410116 | SANTANA MARTINEZ,MARITZA | Address on file |
| 2352939 | SANTANA MATOS,ANA M | Address on file |
| 2419183 | SANTANA MATTA,LUZ M | Address on file |
| Partic_50482 | SANTANA MEDRANO,JENNIFER | Address on file |
| Partic_50483 | SANTANA MELECIO,JUAN | Address on file |
| Partic_50484 | SANTANA MELECIO,ROSA J | Address on file |
| 2355710 | SANTANA MILLAN,FELICITA | Address on file |
| Partic_50485 | SANTANA MORALES,ALBERTO | Address on file |
| 2410402 | SANTANA MORALES,DIXON | Address on file |
| Partic_50486 | SANTANA MORALES,JUAN C | Address on file |
| 2369218 | SANTANA MORALES,MAGDA | Address on file |
| 2363176 | SANTANA MORALES,NOELIA | Address on file |
| Partic_50487 | SANTANA MORALES,RAFAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50488 | SANTANA MUNIZ,JACQUELINE | Address on file |
| 2364488 | SANTANA MUNIZ,MARIA L | Address on file |
| 2421945 | SANTANA NAZARIO,ASBEL | Address on file |
| Partic_50489 | SANTANA NAZARIO,LUIS O | Address on file |
| 2422392 | SANTANA NAZARIO,LUZ E | Address on file |
| 2369413 | SANTANA NEGRON,IDA I | Address on file |
| Partic_50490 | SANTANA NEGRON,JACLYN Z | Address on file |
| Partic_50491 | SANTANA NEGRON,JAIME | Address on file |
| Partic_50492 | SANTANA NEGRON,NADIUSKA M | Address on file |
| Partic_50493 | SANTANA NEVAREZ,JORGE J | Address on file |
| 2400395 | SANTANA NEVAREZ,JUDY | Address on file |
| Partic_50494 | SANTANA NEVAREZ,MARILYN | Address on file |
| 2362604 | SANTANA NIEVES,CARMEN M | Address on file |
| 2358603 | SANTANA NIEVES,DELIA | Address on file |
| 2405417 | SANTANA NIEVES,ELIAS | Address on file |
| Partic_50495 | SANTANA NIEVES,GLADYS M | Address on file |
| Partic_50496 | SANTANA NIEVES,MARGARITA | Address on file |
| 2414081 | SANTANA NIEVES,MIGDALIA | Address on file |
| Partic_50497 | SANTANA NIEVES,RAUL J | Address on file |
| Partic_50498 | SANTANA NIEVES,REY F | Address on file |
| 2350480 | SANTANA NIEVES,ROSITA | Address on file |
| Partic_50499 | SANTANA NOLASCO,JUANITA | Address on file |
| Partic_50500 | SANTANA NUNEZ,ELMER W | Address on file |
| 2348830 | SANTANA OQUENDO,RAMON | Address on file |
| Partic_50501 | SANTANA ORITZ,YAZMIN | Address on file |
| 2356825 | SANTANA OROZCO,MARIA I | Address on file |
| Partic_50502 | SANTANA ORTEGA,YOHARA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50503 | SANTANA ORTIZ,ANA E | Address on file |
| 2367003 | SANTANA ORTIZ,CARMEN I | Address on file |
| Partic_50504 | SANTANA ORTIZ,GUEDARG | Address on file |
| 2416432 | SANTANA ORTIZ,HECTOR M | Address on file |
| 2367588 | SANTANA ORTIZ,IRAIDA | Address on file |
| Partic_50505 | SANTANA ORTIZ,ISMAEL | Address on file |
| 2407938 | SANTANA ORTIZ,LUZ I | Address on file |
| Partic_50506 | SANTANA ORTIZ,LUZ Z | Address on file |
| Partic_50507 | SANTANA ORTIZ,MARINES | Address on file |
| Partic_50508 | SANTANA ORTIZ,MARLIZ | Address on file |
| 2413149 | SANTANA ORTIZ,MYRNA | Address on file |
| Partic_50509 | SANTANA ORTIZ,NEISHMA Y | Address on file |
| 2354777 | SANTANA ORTIZ,ROSALINA | Address on file |
| 2421555 | SANTANA ORTIZ,ROSARIO | Address on file |
| 2422352 | SANTANA ORTIZ,SAUL | Address on file |
| Partic_50510 | SANTANA ORTIZ,SULMA | Address on file |
| 2403581 | SANTANA ORTIZ,SYLVIA | Address on file |
| Partic_50511 | SANTANA ORTIZ,TANIA M | Address on file |
| Partic_50512 | SANTANA ORTIZ,WANDA | Address on file |
| Partic_50513 | SANTANA OTERO,CRUZ A | Address on file |
| 2356466 | SANTANA OYOLA,SANDRA | Address on file |
| Partic_50514 | SANTANA PACHECO,MELISSA | Address on file |
| Partic_50515 | SANTANA PADILLA,AGNES | Address on file |
| 2419285 | SANTANA PADILLA,FELICITA | Address on file |
| Partic_50516 | SANTANA PADILLA,WANDA I | Address on file |
| Partic_50517 | SANTANA PAGAN,HILDA M | Address on file |
| 2409551 | SANTANA PAGAN,IRIS N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50518 | SANTANA PAGAN,IRIS W | Address on file |
| Partic_50519 | SANTANA PARRILLA,MERICIS | Address on file |
| Partic_50520 | SANTANA PEREZ,JANET | Address on file |
| Partic_50521 | SANTANA PEREZ,JANICE | Address on file |
| 2363485 | SANTANA PEREZ,MARIA I | Address on file |
| Partic_50522 | SANTANA PEREZ,REINALDO | Address on file |
| 2414413 | SANTANA PEREZ,SILVIA | Address on file |
| 2352162 | SANTANA PEREZ,VICTOR | Address on file |
| Partic_50523 | SANTANA PINTO,CARMEN I | Address on file |
| Partic_50524 | SANTANA PINTO,JUDITH | Address on file |
| Partic_50525 | SANTANA PIZARRO,CARMEN L | Address on file |
| 2408974 | SANTANA QUILES,EDGARDO R | Address on file |
| 2420109 | SANTANA QUINONES,CARMEN I | Address on file |
| 2363381 | SANTANA QUINONES,FRANCISCO | Address on file |
| Partic_50526 | SANTANA QUINONES,MARIA M | Address on file |
| Partic_50527 | SANTANA QUINONEZ,LINNETTE | Address on file |
| Partic_50528 | SANTANA RABELL,BENANCIO | Address on file |
| 2403024 | SANTANA RABELL,OLGA I | Address on file |
| Partic_50529 | SANTANA RAMIREZ,JULIO | Address on file |
| Partic_50530 | SANTANA RAMIREZ,YISEL | Address on file |
| Retir_00438 | SANTANA RAMOS, RICARDO | Address on file |
| 2410658 | SANTANA RAMOS,ANGELINA | Address on file |
| 2360587 | SANTANA RAMOS,CARMEN | Address on file |
| Partic_50531 | SANTANA RAMOS,EDDIE S | Address on file |
| Partic_50532 | SANTANA RAMOS,JOSE A | Address on file |
| 2364492 | SANTANA RAMOS,JUDITH | Address on file |
| Partic_50533 | SANTANA RAMOS,MARILUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50534 | SANTANA RIJOS,LIEA Y | Address on file |
| APartic_00249 | SANTANA RIOS, ROSALINE | Address on file |
| Partic_50535 | SANTANA RIOS,LIANA M | Address on file |
| Partic_50536 | SANTANA RIVERA,ANAMARIS | Address on file |
| Partic_50537 | SANTANA RIVERA,BETSAIDA | Address on file |
| 2412161 | SANTANA RIVERA,CARMEN D | Address on file |
| Partic_50538 | SANTANA RIVERA,EDWIN | Address on file |
| Partic_50539 | SANTANA RIVERA,EILEEN E | Address on file |
| Partic_50540 | SANTANA RIVERA,ISMARI | Address on file |
| 2414433 | SANTANA RIVERA,LUIS | Address on file |
| 2406025 | SANTANA RIVERA,LUIS A | Address on file |
| Partic_50541 | SANTANA RIVERA,LUIS D | Address on file |
| Partic_50542 | SANTANA RIVERA,MAYRA I | Address on file |
| 2371035 | SANTANA RIVERA,NATANAEL | Address on file |
| Partic_50543 | SANTANA RIVERA,SANDRA | Address on file |
| Partic_50544 | SANTANA RIVERA,SANDRA N | Address on file |
| 2414674 | SANTANA RIVERA,VISITACION | Address on file |
| 2402983 | SANTANA RODRIGUEZ,ADA C | Address on file |
| 2415136 | SANTANA RODRIGUEZ,ALBA | Address on file |
| Partic_50545 | SANTANA RODRIGUEZ,CARMEN L | Address on file |
| Partic_50546 | SANTANA RODRIGUEZ,ELIMELEC | Address on file |
| Partic_50547 | SANTANA RODRIGUEZ,ERIEL | Address on file |
| 2406509 | SANTANA RODRIGUEZ,GLADYS Z | Address on file |
| 2418809 | SANTANA RODRIGUEZ,IRIS N | Address on file |
| 2370002 | SANTANA RODRIGUEZ,IRMA I | Address on file |
| 2422996 | SANTANA RODRIGUEZ,ISABELITA | Address on file |
| 2402148 | SANTANA RODRIGUEZ,LILLIAM E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400849 | SANTANA RODRIGUEZ,MAGDA L. | Address on file |
| Partic_50548 | SANTANA RODRIGUEZ,MARIO | Address on file |
| Partic_50549 | SANTANA RODRIGUEZ,MARISOL | Address on file |
| Partic_50550 | SANTANA RODRIGUEZ,MARITZA | Address on file |
| 2407442 | SANTANA RODRIGUEZ,MAYRA C | Address on file |
| 2412575 | SANTANA RODRIGUEZ,NILDA | Address on file |
| Partic_50551 | SANTANA RODRIGUEZ,PATRIA | Address on file |
| 2567047 | SANTANA RODRIGUEZ,ROSA H | Address on file |
| Partic_50552 | SANTANA RODRIGUEZ,SHEILA I | Address on file |
| 2420199 | SANTANA RODRIGUEZ,WILLIAM | Address on file |
| Partic_50553 | SANTANA RODRIGUEZ,YANIRA | Address on file |
| 2418408 | SANTANA RODRIGUEZ,YOLANDA | Address on file |
| Partic_50554 | SANTANA ROJAS,JOSE E | Address on file |
| Partic_50555 | SANTANA ROMAN,MARIELYS | Address on file |
| Partic_50556 | SANTANA ROMAN,OLGA N | Address on file |
| 2419040 | SANTANA ROMAN,SONIA L | Address on file |
| 2415125 | SANTANA ROMERO,LUZ | Address on file |
| Partic_50557 | SANTANA ROMERO,LUZ N | Address on file |
| Partic_50558 | SANTANA ROMERO,LYDIA | Address on file |
| Partic_50559 | SANTANA ROSA,CRISPULO | Address on file |
| 2367306 | SANTANA ROSADO,AMALIA | Address on file |
| 2359406 | SANTANA ROSADO,NANCY E | Address on file |
| Partic_50560 | SANTANA ROSARIO,ALMA N | Address on file |
| Partic_50561 | SANTANA ROSARIO,MARIA Y | Address on file |
| Partic_50562 | SANTANA ROSARIO,ROSALIA | Address on file |
| 2363164 | SANTANA ROSSY,CARMEN R | Address on file |
| Partic_50563 | SANTANA ROTGER,NYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353174 | SANTANA RUIZ,CARMEN L. | Address on file |
| Partic_50564 | SANTANA RUIZ,JUAN | Address on file |
| 2406748 | SANTANA RUIZ,JULIO | Address on file |
| Partic_50565 | SANTANA SABINO,SANTA A | Address on file |
| Partic_50566 | SANTANA SALCEDO,RUTH M | Address on file |
| Partic_50567 | SANTANA SALGADO,AUREA V | Address on file |
| Partic_50568 | SANTANA SALORT,MARCIA M | Address on file |
| Partic_50569 | SANTANA SAMO,LUZ D | Address on file |
| Partic_00358 | SANTANA SANCHEZ,ANGEL | Address on file |
| 2413417 | SANTANA SANCHEZ,YOLANDA | Address on file |
| Partic_50570 | SANTANA SANJURJO,SELENIA H | Address on file |
| Partic_50571 | SANTANA SANTANA,DAMARIS | Address on file |
| 2417775 | SANTANA SANTANA,ITZA E | Address on file |
| 2356410 | SANTANA SANTANA,MIRIAM | Address on file |
| Partic_50572 | SANTANA SANTANA,NOELIA | Address on file |
| Partic_50573 | SANTANA SANTIAGO,ELIZABETH | Address on file |
| Partic_50574 | SANTANA SANTIAGO,INABEL | Address on file |
| Partic_50575 | SANTANA SANTIAGO,LUIS A | Address on file |
| Partic_50576 | SANTANA SANTIAGO,SANDRA | Address on file |
| Partic_50577 | SANTANA SANTIAGO,WILMARY | Address on file |
| Partic_50578 | SANTANA SANTIAGO,XAVIER | Address on file |
| Partic_50579 | SANTANA SANTONI,MERALYS | Address on file |
| Partic_50580 | SANTANA SANTOS,CYD A | Address on file |
| Partic_50581 | SANTANA SEDA,DORIS M | Address on file |
| Partic_50582 | SANTANA SEDA,JANET M | Address on file |
| Retir_00439 | SANTANA SEPULVEDA, SONIA | Address on file |
| Partic_50583 | SANTANA SOSA,JULIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50584 | SANTANA SOTO,ADELAIDA | Address on file |
| Partic_50585 | SANTANA SOTO,GRISELL C | Address on file |
| 2351439 | SANTANA SOTOMAYOR,LUCIA | Address on file |
| 2417528 | SANTANA TEXIDOR,EVELYN | Address on file |
| 2406865 | SANTANA TIRADO,CARMELO | Address on file |
| Partic_50586 | SANTANA TIRADO,JULIO E | Address on file |
| 2415811 | SANTANA TIRADO,MONSERRATE | Address on file |
| 2358136 | SANTANA TORO,SARAHI | Address on file |
| Partic_50587 | SANTANA TORRES,ABNER | Address on file |
| 2421350 | SANTANA TORRES,ELIZABETH | Address on file |
| Partic_50588 | SANTANA TORRES,MARIBEL | Address on file |
| 2416362 | SANTANA VARGAS,ELIZABETH E | Address on file |
| 2412873 | SANTANA VARGAS,FRANCISCA | Address on file |
| Partic_50589 | SANTANA VARGAS,ISRAEL | Address on file |
| Partic_50590 | SANTANA VARGAS,JOSE L | Address on file |
| Partic_50591 | SANTANA VARGAS,NEREIDA | Address on file |
| Partic_50592 | SANTANA VAZQUEZ,CAROLINE | Address on file |
| 2421492 | SANTANA VAZQUEZ,JUAN R | Address on file |
| Partic_50593 | SANTANA VAZQUEZ,MARITZA | Address on file |
| Partic_50594 | SANTANA VAZQUEZ,ROSA J | Address on file |
| 2367483 | SANTANA VEGA,CARMEN A | Address on file |
| Partic_50595 | SANTANA VEGA,EVERILIS | Address on file |
| 2417119 | SANTANA VEGA,JOSE O | Address on file |
| Partic_50596 | SANTANA VEGA,KEITHY L | Address on file |
| Partic_50597 | SANTANA VEGA,SARA M | Address on file |
| 2353272 | SANTANA VELAZQUEZ,ADA N | Address on file |
| 2419198 | SANTANA VELAZQUEZ,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50598 | SANTANA VELAZQUEZ,JOSE M | Address on file |
| Partic_50599 | SANTANA VELAZQUEZ,RUBEN O | Address on file |
| Partic_50600 | SANTANA VELAZQUEZ,SHARON M | Address on file |
| 2410978 | SANTANA VELEZ,DOLORES T | Address on file |
| 2369116 | SANTANA VELEZ,HELGA M | Address on file |
| 2414041 | SANTANA VELEZ,NORMA I | Address on file |
| Partic_50601 | SANTANA VIDOT,TONY | Address on file |
| Partic_50602 | SANTANA VILLAFANE,DAMARIS I | Address on file |
| Partic_50603 | SANTANA VILLANUEVA,RUTH V | Address on file |
| 2403412 | SANTANA ZAPATA,ROSA | Address on file |
| Partic_50604 | SANTELL VELAZQUEZ,RICARDO | Address on file |
| Partic_50605 | SANTI BURGOS,MARIA D | Address on file |
| 2363423 | SANTI MELENDEZ,ROSAEL | Address on file |
| 2495749 | SANTIA  ALICEA PLAZA | Address on file |
| 2478893 | SANTIA I ROSARIO FERRER | Address on file |
| 2494155 | SANTIA M DELGADO ROLDAN | Address on file |
| 2367077 | SANTIAGIO SANTIAGO,ANTONIA | Address on file |
| 2476401 | SANTIAGO  ARROYO RIVERA | Address on file |
| 2491163 | SANTIAGO  CORTES VARGAS | Address on file |
| 2496532 | SANTIAGO  FORTUNO RODRIGUEZ | Address on file |
| 2500064 | SANTIAGO  GONZALEZ RIVERA | Address on file |
| 2490109 | SANTIAGO  HERNANDEZ LOPEZ | Address on file |
| 2500828 | SANTIAGO  MARCUCCI TRICOCHE | Address on file |
| 2489502 | SANTIAGO  MERCADO ALICEA | Address on file |
| 2475905 | SANTIAGO  RODRIGUEZ CARABALLO | Address on file |
| 2482638 | SANTIAGO  ROJAS ROSARIO | Address on file |
| 2500822 | SANTIAGO  SANTANA DELGADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473673 | SANTIAGO  SANTIAGO DELGADO | Address on file |
| Partic_50606 | SANTIAGO ,ARIEL | Address on file |
| Partic_50607 | SANTIAGO ,CHRISTINE | Address on file |
| Partic_50608 | SANTIAGO ,FRANCIS | Address on file |
| Partic_50609 | SANTIAGO ,HECTOR | Address on file |
| Partic_50610 | SANTIAGO ,MARIA | Address on file |
| Partic_50611 | SANTIAGO ABRAHAN,JESUS M | Address on file |
| Partic_50612 | SANTIAGO ABREU,KEMUEL | Address on file |
| Partic_50613 | SANTIAGO ABREU,NAARA | Address on file |
| 2369666 | SANTIAGO ACEVEDO,ADAMINA | Address on file |
| 2350165 | SANTIAGO ACEVEDO,CECILIA | Address on file |
| Partic_50614 | SANTIAGO ACEVEDO,DIANA | Address on file |
| Partic_50615 | SANTIAGO ACEVEDO,GENESIS | Address on file |
| 2417858 | SANTIAGO ACEVEDO,GLORIA | Address on file |
| Partic_50616 | SANTIAGO ACEVEDO,GLORIA | Address on file |
| Partic_50617 | SANTIAGO ACEVEDO,ILEANA | Address on file |
| Partic_50618 | SANTIAGO ACEVEDO,MANUEL | Address on file |
| 2414264 | SANTIAGO ACEVEDO,MARIA DEL C | Address on file |
| Partic_50619 | SANTIAGO ACEVEDO,VIRMA J | Address on file |
| Partic_50620 | SANTIAGO ACEVEDO,VIVIAN | Address on file |
| 2423020 | SANTIAGO ACOSTA,ASTRID | Address on file |
| Partic_50621 | SANTIAGO ACOSTA,EDGARDO | Address on file |
| Partic_50622 | SANTIAGO ACOSTA,JOSE | Address on file |
| Partic_00187 | SANTIAGO ACOSTA,LOURDES | Address on file |
| Partic_50623 | SANTIAGO ACOSTA,MAYRA E | Address on file |
| Partic_50624 | SANTIAGO AGOSTO,LINEUDY | Address on file |
| Partic_50625 | SANTIAGO AGRICOURT,EMILIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50626 | SANTIAGO AGUIRRE,JACQUELYN | Address on file |
| Partic_50627 | SANTIAGO ALAMO,CARMEN G | Address on file |
| 2364479 | SANTIAGO ALAMO,MARIZEL | Address on file |
| Partic_50628 | SANTIAGO ALBINO,LUZ M | Address on file |
| Partic_50629 | SANTIAGO ALBINO,OMAYRA | Address on file |
| 2352326 | SANTIAGO ALCAZAR,NICOLAS | Address on file |
| 2421981 | SANTIAGO ALEJANDRO,JULIA E | Address on file |
| 2420101 | SANTIAGO ALEJANDRO,ROSA C | Address on file |
| Partic_50630 | SANTIAGO ALICEA,CARLOS J | Address on file |
| 2402863 | SANTIAGO ALICEA,CESAR | Address on file |
| Partic_50631 | SANTIAGO ALICEA,CESAR E | Address on file |
| Partic_00539 | SANTIAGO ALICEA,IVONNE | Address on file |
| Partic_50632 | SANTIAGO ALICEA,IVONNE J | Address on file |
| Partic_50633 | SANTIAGO ALICEA,MARIA A | Address on file |
| Partic_50634 | SANTIAGO ALICEA,NORMA | Address on file |
| 2421609 | SANTIAGO ALMODOVAR,CARLOS M | Address on file |
| 2348854 | SANTIAGO ALMODOVAR,GLORIA | Address on file |
| Partic_50635 | SANTIAGO ALMODOVAR,MARIMAR | Address on file |
| 2351136 | SANTIAGO ALTRUZ,LUZ M | Address on file |
| 2351270 | SANTIAGO ALVALLE,SANTA | Address on file |
| Partic_50636 | SANTIAGO ALVARADO,ARMANDO J | Address on file |
| Partic_00609 | SANTIAGO ALVARADO,CARLOS | Address on file |
| 2356273 | SANTIAGO ALVARADO,CARMEN G | Address on file |
| Partic_50637 | SANTIAGO ALVARADO,CAROLINE | Address on file |
| 2405344 | SANTIAGO ALVARADO,ELSA R | Address on file |
| Partic_50638 | SANTIAGO ALVARADO,GLORIA | Address on file |
| Partic_50639 | SANTIAGO ALVARADO,HECNARY | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50640 | SANTIAGO ALVARADO,JULISSA | Address on file |
| 2408741 | SANTIAGO ALVARADO,MARITZA | Address on file |
| 2420355 | SANTIAGO ALVARADO,VIRGINIA | Address on file |
| 2367347 | SANTIAGO ALVARADO,WILLIAM | Address on file |
| Partic_50641 | SANTIAGO ALVARADO,ZORAYA | Address on file |
| Partic_50642 | SANTIAGO ALVAREZ,CONCHITA | Address on file |
| Partic_50643 | SANTIAGO ALVAREZ,FRANCIS J | Address on file |
| Partic_50644 | SANTIAGO ALVAREZ,INGRID | Address on file |
| Partic_50645 | SANTIAGO ALVAREZ,ISMAEL | Address on file |
| Partic_50646 | SANTIAGO ALVAREZ,RAFAEL | Address on file |
| 2412065 | SANTIAGO ALVAREZ,SONIA | Address on file |
| Partic_50647 | SANTIAGO ALVAREZ,ZELIDETH | Address on file |
| 2407242 | SANTIAGO ALVERIO,CANDIDO | Address on file |
| 2364793 | SANTIAGO ALVERIO,GLADYS | Address on file |
| Partic_50648 | SANTIAGO AMADOR,ZORIMEL P | Address on file |
| 2404598 | SANTIAGO AMARO,LUZ M | Address on file |
| 2362982 | SANTIAGO ANDUJA,PRISCILA U | Address on file |
| 2412032 | SANTIAGO ANDUJAR,MARIA DE LOS A | Address on file |
| 2350617 | SANTIAGO ANDUJAR,MINERVA | Address on file |
| 2368964 | SANTIAGO ANDUJAR,MIRIAM D | Address on file |
| 2411494 | SANTIAGO ANDUJAR,VIRGEN S | Address on file |
| 2363050 | SANTIAGO APONTE,GERARDO | Address on file |
| Partic_50649 | SANTIAGO APONTE,OLGA I | Address on file |
| Partic_50650 | SANTIAGO APONTE,WIGNA | Address on file |
| 2366205 | SANTIAGO AQUINO,CARLOS N | Address on file |
| 2367754 | SANTIAGO ARCE,CARMEN E | Address on file |
| Partic_50651 | SANTIAGO ARCE,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408171 | SANTIAGO ARCHILLA,NORMA M | Address on file |
| Partic_50652 | SANTIAGO ARNAU,JASSIR M | Address on file |
| Partic_50653 | SANTIAGO AROCHO,AIDA G | Address on file |
| Partic_50654 | SANTIAGO AROCHO,WILSON | Address on file |
| Partic_50655 | SANTIAGO ARROYO,BRENDA M | Address on file |
| Partic_50656 | SANTIAGO ARROYO,CARMEN M | Address on file |
| Partic_50657 | SANTIAGO ARROYO,ENRIQUE | Address on file |
| Partic_00450 | SANTIAGO ARROYO,FRANCES | Address on file |
| 2367750 | SANTIAGO ARROYO,IRIS B | Address on file |
| Partic_50658 | SANTIAGO ARROYO,LINIBETH | Address on file |
| 2406781 | SANTIAGO ARROYO,LUZ A | Address on file |
| 2415155 | SANTIAGO ARROYO,MARIA R | Address on file |
| Partic_50659 | SANTIAGO ARROYO,PAOLA T | Address on file |
| Partic_50660 | SANTIAGO ARROYO,SONIA | Address on file |
| Partic_50661 | SANTIAGO ARROYO,YADIRA | Address on file |
| Partic_50662 | SANTIAGO AVILA,ZAIMAR E | Address on file |
| 2402469 | SANTIAGO AVILES,CARMEN D | Address on file |
| Partic_50663 | SANTIAGO AVILES,CORALYS E | Address on file |
| Partic_50664 | SANTIAGO AVILES,ELVIN N | Address on file |
| Partic_50665 | SANTIAGO AVILES,JOSE S | Address on file |
| Partic_50666 | SANTIAGO AVILES,KEYLA | Address on file |
| Partic_50667 | SANTIAGO AVILES,LEILANY | Address on file |
| 2362108 | SANTIAGO AVINO,IRMA | Address on file |
| Partic_50668 | SANTIAGO AYALA,AISSA | Address on file |
| Partic_50669 | SANTIAGO AYALA,AUDREY J | Address on file |
| 2405251 | SANTIAGO AYALA,CARLOS G | Address on file |
| 2402108 | SANTIAGO AYALA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413046 | SANTIAGO AYALA,ISABEL | Address on file |
| 2420940 | SANTIAGO AYALA,LETICIA | Address on file |
| 2418147 | SANTIAGO AYALA,MIRIAM A | Address on file |
| Partic_50670 | SANTIAGO AYALA,TAMISHA M | Address on file |
| Partic_50671 | SANTIAGO BABILONIA,NILSA I | Address on file |
| Partic_50672 | SANTIAGO BAEZ,AMARILIS | Address on file |
| Partic_50673 | SANTIAGO BAEZ,CARMEN Y | Address on file |
| 2403855 | SANTIAGO BAEZ,EROHILDA | Address on file |
| Partic_50674 | SANTIAGO BAEZ,ILEANNETTE | Address on file |
| 2350040 | SANTIAGO BAEZ,ISIDRO | Address on file |
| 2357451 | SANTIAGO BAEZ,JOSE O | Address on file |
| Partic_50675 | SANTIAGO BAEZ,XIOMARA T | Address on file |
| 2414631 | SANTIAGO BAJANDAS,IVAN E | Address on file |
| 2409586 | SANTIAGO BAJANDAS,MAGDA I | Address on file |
| 2365264 | SANTIAGO BALINES,SANTA | Address on file |
| 2409748 | SANTIAGO BARADA,CARLOS A | Address on file |
| 2411608 | SANTIAGO BARADA,LUIS N | Address on file |
| 2417052 | SANTIAGO BARBOSA,ADELAIDA | Address on file |
| Partic_50676 | SANTIAGO BARRIENTOS,JULIANA J | Address on file |
| 2410684 | SANTIAGO BARRIERA,NILDA I | Address on file |
| Partic_50677 | SANTIAGO BAYON,MYRTA | Address on file |
| Partic_50678 | SANTIAGO BEAUCHAMP,CHRISTIAN | Address on file |
| Partic_50679 | SANTIAGO BEAUCHAMP,MARILYN A | Address on file |
| 2410087 | SANTIAGO BENGOCHEA,GRACE D | Address on file |
| Partic_50680 | SANTIAGO BERDECIA,YANIRA | Address on file |
| Partic_50681 | SANTIAGO BERMUDEZ,ADA I | Address on file |
| Partic_50682 | SANTIAGO BERMUDEZ,ARIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50683 | SANTIAGO BERMUDEZ,CARMEN I | Address on file |
| Partic_50684 | SANTIAGO BERMUDEZ,DOMINGO | Address on file |
| Partic_50685 | SANTIAGO BERMUDEZ,JAVIER | Address on file |
| Partic_50686 | SANTIAGO BERMUDEZ,MIRIAM | Address on file |
| Partic_50687 | SANTIAGO BERRIOS,CARMEN A | Address on file |
| Partic_50688 | SANTIAGO BERRIOS,GABRIELA | Address on file |
| Partic_50689 | SANTIAGO BERRIOS,JESSICA | Address on file |
| Partic_50690 | SANTIAGO BERRIOS,KELITT D | Address on file |
| Partic_50691 | SANTIAGO BERRIOS,LUIS A | Address on file |
| Partic_50692 | SANTIAGO BERRIOS,MARIA M | Address on file |
| Partic_50693 | SANTIAGO BERRIOS,MARIA T | Address on file |
| 2349356 | SANTIAGO BERRIOS,MIGUEL A | Address on file |
| Partic_50694 | SANTIAGO BERRIOS,VANESSA | Address on file |
| 2411799 | SANTIAGO BETANCOURT,CARMEN M | Address on file |
| Partic_50695 | SANTIAGO BETANCOURT,LUCY Y | Address on file |
| Partic_50696 | SANTIAGO BIBILONI,CARLOS | Address on file |
| 2417019 | SANTIAGO BONILLA,AUREA E | Address on file |
| 2349411 | SANTIAGO BONILLA,DENNISE | Address on file |
| 2416279 | SANTIAGO BONILLA,IRMA N | Address on file |
| 2406036 | SANTIAGO BONILLA,MARIA E | Address on file |
| Partic_50697 | SANTIAGO BONILLA,SYLVIA | Address on file |
| Partic_50698 | SANTIAGO BORGOS,JOSE | Address on file |
| Partic_50699 | SANTIAGO BOSQUE,FRANCES | Address on file |
| 2412174 | SANTIAGO BOYRIE,NIDIA | Address on file |
| 2409219 | SANTIAGO BOYRIE,NILCZA | Address on file |
| 2365183 | SANTIAGO BRANUELAS,GISELA | Address on file |
| Partic_50700 | SANTIAGO BRIGNONI,MARIE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50701 | SANTIAGO BRITO,GLORIMAR | Address on file |
| Partic_50702 | SANTIAGO BUEDO,JOSE R | Address on file |
| Partic_50703 | SANTIAGO BURGOS,ANA R | Address on file |
| Partic_50704 | SANTIAGO BURGOS,CAMILLE | Address on file |
| Partic_50705 | SANTIAGO BURGOS,DENISSE | Address on file |
| Partic_50706 | SANTIAGO BURGOS,ISABEL | Address on file |
| Partic_50707 | SANTIAGO BURGOS,LUZ E | Address on file |
| 2417197 | SANTIAGO BURGOS,LUZ S | Address on file |
| 2404688 | SANTIAGO CABAN,ELSIE | Address on file |
| 2353226 | SANTIAGO CABAN,GLADYS | Address on file |
| Partic_50708 | SANTIAGO CABRERA,AIDALIS | Address on file |
| Partic_50709 | SANTIAGO CABRERA,ENEIDA | Address on file |
| 2413788 | SANTIAGO CABRERA,MARIA DE LOS A | Address on file |
| 2365835 | SANTIAGO CABRERA,NOEMI | Address on file |
| Partic_50710 | SANTIAGO CABRERA,NORMA E | Address on file |
| Partic_50711 | SANTIAGO CABRERA,WILLIAM | Address on file |
| 2416784 | SANTIAGO CAEZ,MARIA | Address on file |
| 2401025 | SANTIAGO CAEZ,PROVIDENCIA | Address on file |
| 2401606 | SANTIAGO CALDERO,VIOLETA | Address on file |
| 2413454 | SANTIAGO CALDERON,ALMA I | Address on file |
| 2408636 | SANTIAGO CALDERON,ELIZABETH | Address on file |
| Partic_50712 | SANTIAGO CALDERON,EUDEZ L | Address on file |
| 2359681 | SANTIAGO CALDERON,OLGA I | Address on file |
| Partic_50713 | SANTIAGO CALDERON,VIVIAN A | Address on file |
| Partic_50714 | SANTIAGO CALIZ,LOURDES I | Address on file |
| Partic_50715 | SANTIAGO CALIZ,SYLMA L | Address on file |
| Partic_50716 | SANTIAGO CAMACHO,ANGEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50717 | SANTIAGO CAMACHO,JOSE M | Address on file |
| Partic_50718 | SANTIAGO CAMACHO,KAREN | Address on file |
| Partic_50719 | SANTIAGO CAMACHO,KEISHLA | Address on file |
| 2410368 | SANTIAGO CAMPOS,ESTHER | Address on file |
| Partic_50720 | SANTIAGO CAMPOS,IVONNE E | Address on file |
| 2415091 | SANTIAGO CANCEL,SYLVIA | Address on file |
| 2358257 | SANTIAGO CANDELARI,HILDA T | Address on file |
| 2402616 | SANTIAGO CANDELARIA,DAVID | Address on file |
| 2365095 | SANTIAGO CANDELARIA,EDNA | Address on file |
| 2366909 | SANTIAGO CANDELARIO,ANA L | Address on file |
| 2347876 | SANTIAGO CANDELARIO,BLAS | Address on file |
| 2412011 | SANTIAGO CANDELARIO,CARMEN G | Address on file |
| 2360790 | SANTIAGO CANET,SARA | Address on file |
| 2419420 | SANTIAGO CANS,ABIGAIL | Address on file |
| Partic_50721 | SANTIAGO CAPETILLO,JOSE | Address on file |
| Partic_50722 | SANTIAGO CARABALLO,DANIEL J | Address on file |
| Partic_50723 | SANTIAGO CARABALLO,JENIFFER | Address on file |
| Partic_50724 | SANTIAGO CARABALLO,KEVIN J | Address on file |
| Partic_50725 | SANTIAGO CARABALLO,MARCOS A | Address on file |
| Partic_50726 | SANTIAGO CARABALLO,MELISSA | Address on file |
| Partic_50727 | SANTIAGO CARATINI,TATIANA M | Address on file |
| Partic_50728 | SANTIAGO CARDONA,LESLIE A | Address on file |
| 2412249 | SANTIAGO CARDONA,VIRGINIA M | Address on file |
| Partic_50729 | SANTIAGO CARO,NYDIA M | Address on file |
| Partic_50730 | SANTIAGO CARRASQUILLO,IRMARILIS | Address on file |
| Partic_50731 | SANTIAGO CARRERO,BRENDALIS | Address on file |
| Partic_50732 | SANTIAGO CARRERO,WANDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50733 | SANTIAGO CARRION,HECTOR A | Address on file |
| Partic_50734 | SANTIAGO CARTAGENA,EVELINDA | Address on file |
| Partic_50735 | SANTIAGO CARTAGENA,GLADIZA | Address on file |
| 2408545 | SANTIAGO CARTAGENA,MARITZA | Address on file |
| 2366881 | SANTIAGO CARTAGENA,MYRIAM | Address on file |
| Partic_50736 | SANTIAGO CARTAGENA,NANCY | Address on file |
| 2420497 | SANTIAGO CASIANO,EDNA | Address on file |
| Partic_50737 | SANTIAGO CASIANO,JOSE A | Address on file |
| Partic_50738 | SANTIAGO CASIANO,OLGA | Address on file |
| 2420818 | SANTIAGO CASILLAS,MARITZA | Address on file |
| Partic_50739 | SANTIAGO CASTELLANO,MILAGROS | Address on file |
| Partic_50740 | SANTIAGO CASTILLO,JOSE L | Address on file |
| 2362963 | SANTIAGO CASTRO,ELIA I | Address on file |
| Partic_50741 | SANTIAGO CASTRO,LOURDES M | Address on file |
| Partic_50742 | SANTIAGO CASTRO,MARICEL | Address on file |
| Partic_50743 | SANTIAGO CASTRO,NANCY | Address on file |
| Partic_50744 | SANTIAGO CASTRO,NYDIA | Address on file |
| Partic_50745 | SANTIAGO CASTRO,PEDRO J | Address on file |
| 2421477 | SANTIAGO CASTRO,RHENNA L | Address on file |
| Partic_50746 | SANTIAGO CASTRO,YVETTE | Address on file |
| 2405256 | SANTIAGO CEDENO,LUZ E | Address on file |
| Partic_50747 | SANTIAGO CENTENO,MARGARITA | Address on file |
| Partic_50748 | SANTIAGO CEPEDA,KRYSTAL M | Address on file |
| Partic_50749 | SANTIAGO CESAREO,DIANA I | Address on file |
| Partic_50750 | SANTIAGO CHAMORRO,MARIA D | Address on file |
| Partic_50751 | SANTIAGO CHEVERERE,JEFFREY | Address on file |
| Partic_50752 | SANTIAGO CHEVRES,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|--------|------|---------|
| 2368163 | SANTIAGO CHUPANI,LYGIA | Address on file |
| 2350731 | SANTIAGO CHUPANI,NELIDA | Address on file |
| 2406547 | SANTIAGO CINTRON,ANGEL L | Address on file |
| 2360492 | SANTIAGO CINTRON,ELETICIA | Address on file |
| 2362897 | SANTIAGO CINTRON,EVA Y | Address on file |
| Partic_50753 | SANTIAGO CINTRON,JO-ANN | Address on file |
| Partic_50754 | SANTIAGO CINTRON,KARELY | Address on file |
| Partic_50755 | SANTIAGO CINTRON,MARIANELA | Address on file |
| Partic_50756 | SANTIAGO CINTRON,MARIANGELY | Address on file |
| Partic_50757 | SANTIAGO CINTRON,ULISES M | Address on file |
| 2356571 | SANTIAGO CINTRON,VICTOR M | Address on file |
| Partic_50758 | SANTIAGO CLASS,GLARIMAR | Address on file |
| Partic_50759 | SANTIAGO CLASS,JUAN A | Address on file |
| Partic_50760 | SANTIAGO CLAVEL,BRENDA L | Address on file |
| 2350420 | SANTIAGO CLAVELL,ANTONIA T | Address on file |
| 2349987 | SANTIAGO CLAVELL,IRAIDA | Address on file |
| Partic_50761 | SANTIAGO CLAVELL,LYDIA | Address on file |
| Partic_50762 | SANTIAGO COLLAZO,ALONDRA | Address on file |
| Partic_50763 | SANTIAGO COLLAZO,DAISY | Address on file |
| 2358416 | SANTIAGO COLLAZO,DYLIA M | Address on file |
| Partic_50764 | SANTIAGO COLLAZO,HELEN M | Address on file |
| Partic_50765 | SANTIAGO COLLAZO,JESUS | Address on file |
| Partic_50766 | SANTIAGO COLLAZO,MARIA DEL C | Address on file |
| 2360571 | SANTIAGO COLON,ANGEL L | Address on file |
| Partic_50767 | SANTIAGO COLON,BEATRIZ | Address on file |
| 2370314 | SANTIAGO COLON,BLANCA I | Address on file |
| 2351613 | SANTIAGO COLON,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370753 | SANTIAGO COLON,CARMEN L | Address on file |
| Partic_50768 | SANTIAGO COLON,CAROLINE I | Address on file |
| Partic_50769 | SANTIAGO COLON,ELBA | Address on file |
| 2404652 | SANTIAGO COLON,ELSA | Address on file |
| 2354062 | SANTIAGO COLON,EMELINA | Address on file |
| 2356774 | SANTIAGO COLON,EVELINA | Address on file |
| Partic_50770 | SANTIAGO COLON,HECTOR R | Address on file |
| 2416555 | SANTIAGO COLON,INIABELLE | Address on file |
| 2354794 | SANTIAGO COLON,IRIS | Address on file |
| 2405322 | SANTIAGO COLON,IRIS B | Address on file |
| Partic_50771 | SANTIAGO COLON,ISALIAMARI | Address on file |
| 2415388 | SANTIAGO COLON,IVIA I | Address on file |
| Partic_50772 | SANTIAGO COLON,JAVIER | Address on file |
| Partic_50773 | SANTIAGO COLON,LAURA J | Address on file |
| 2415056 | SANTIAGO COLON,LESLIE | Address on file |
| Partic_50774 | SANTIAGO COLON,LOURDES M | Address on file |
| Partic_50775 | SANTIAGO COLON,LYNNETTE M | Address on file |
| 2415210 | SANTIAGO COLON,MADELINE | Address on file |
| Partic_50776 | SANTIAGO COLON,MARIA I | Address on file |
| Partic_50777 | SANTIAGO COLON,MARIA T | Address on file |
| Partic_50778 | SANTIAGO COLON,MARIELA | Address on file |
| Partic_50779 | SANTIAGO COLON,MILAGROS | Address on file |
| 2419629 | SANTIAGO COLON,MYRNA M | Address on file |
| Partic_50780 | SANTIAGO COLON,OLGA L | Address on file |
| 2414936 | SANTIAGO COLON,RAFAEL | Address on file |
| Partic_50781 | SANTIAGO COLON,WILLIAM | Address on file |
| Partic_50782 | SANTIAGO COLON,YOMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369708 | SANTIAGO COLON,ZULMA | Address on file |
| 2421094 | SANTIAGO CONCEPCION,CARMEN I | Address on file |
| Partic_50783 | SANTIAGO CONCEPCION,LUZ M | Address on file |
| Partic_50784 | SANTIAGO CONDE,EDWARD | Address on file |
| Partic_50785 | SANTIAGO CONDE,ILIA M | Address on file |
| Partic_50786 | SANTIAGO CONTRERAS,CRISTOPHER | Address on file |
| Partic_50787 | SANTIAGO CORA,AIXA L | Address on file |
| 2357531 | SANTIAGO CORCHADO,CECILIO | Address on file |
| 2471056 | Santiago Cordero Osorio | Address on file |
| Partic_50788 | SANTIAGO CORDERO,ANNETTE | Address on file |
| 2371139 | SANTIAGO CORDERO,CARMEN H | Address on file |
| 2364426 | SANTIAGO CORDERO,FRANCISCO | Address on file |
| Partic_50789 | SANTIAGO CORDERO,MYRIAM E | Address on file |
| 2364892 | SANTIAGO CORDOVA,NEREIDA | Address on file |
| Partic_50790 | SANTIAGO CORREA,ELIAS | Address on file |
| 2421617 | SANTIAGO CORREA,MARIA D | Address on file |
| Partic_50791 | SANTIAGO CORREA,RAUL J | Address on file |
| 2415342 | SANTIAGO CORTES,CARMEN | Address on file |
| Partic_50792 | SANTIAGO CORTES,ELMER | Address on file |
| 2415225 | SANTIAGO CORTES,HERNAN | Address on file |
| 2357833 | SANTIAGO CORTES,OLGA I | Address on file |
| 2349682 | SANTIAGO CORUJO,ISMAEL | Address on file |
| Partic_50793 | SANTIAGO COSME,IVAN | Address on file |
| 2354942 | SANTIAGO COSME,LUIS | Address on file |
| Partic_50794 | SANTIAGO COSME,MYRNA | Address on file |
| Partic_50795 | SANTIAGO COTTO,ANABEL | Address on file |
| 2403317 | SANTIAGO CRESPO,CAROL A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50796 | SANTIAGO CRESPO,MARIA L | Address on file |
| Partic_50797 | SANTIAGO CRESPO,ROSA I | Address on file |
| Partic_50798 | SANTIAGO CRESPO,SANDRA I | Address on file |
| 2361224 | SANTIAGO CRUZ,AIDA E | Address on file |
| Partic_50799 | SANTIAGO CRUZ,ANTONIO R | Address on file |
| Partic_50800 | SANTIAGO CRUZ,BRENDA | Address on file |
| Partic_50801 | SANTIAGO CRUZ,BRENDA M | Address on file |
| 2411090 | SANTIAGO CRUZ,CARMEN | Address on file |
| Partic_50802 | SANTIAGO CRUZ,CARMEN J | Address on file |
| Partic_50803 | SANTIAGO CRUZ,CARMEN M | Address on file |
| Partic_50804 | SANTIAGO CRUZ,DALLY F | Address on file |
| 2409845 | SANTIAGO CRUZ,DANIBEL | Address on file |
| Partic_50805 | SANTIAGO CRUZ,EDNA | Address on file |
| Partic_50806 | SANTIAGO CRUZ,EDWIN | Address on file |
| Partic_50807 | SANTIAGO CRUZ,ELIZABETH | Address on file |
| Partic_50808 | SANTIAGO CRUZ,EMELITZA | Address on file |
| Partic_50809 | SANTIAGO CRUZ,ERNESTO M | Address on file |
| 2348916 | SANTIAGO CRUZ,FRANCISCO | Address on file |
| Partic_50810 | SANTIAGO CRUZ,HERMINIO | Address on file |
| 2416987 | SANTIAGO CRUZ,IRIS V | Address on file |
| 2367109 | SANTIAGO CRUZ,ISABEL | Address on file |
| Partic_50811 | SANTIAGO CRUZ,ISMAEL | Address on file |
| Partic_50812 | SANTIAGO CRUZ,JESSICA | Address on file |
| 2363278 | SANTIAGO CRUZ,JUAN E | Address on file |
| Partic_50813 | SANTIAGO CRUZ,JUAN E | Address on file |
| Partic_50814 | SANTIAGO CRUZ,KARLA L | Address on file |
| Partic_50815 | SANTIAGO CRUZ,LIZANED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350154 | SANTIAGO CRUZ,LUIS | Address on file |
| 2400332 | SANTIAGO CRUZ,LUIS E | Address on file |
| Partic_50816 | SANTIAGO CRUZ,MARIA J | Address on file |
| Partic_50817 | SANTIAGO CRUZ,MARISOL D | Address on file |
| 2401449 | SANTIAGO CRUZ,NILDA R | Address on file |
| Partic_50818 | SANTIAGO CRUZ,NITZALY | Address on file |
| 2419082 | SANTIAGO CRUZ,NOEMI | Address on file |
| Partic_50819 | SANTIAGO CRUZ,NOEMI | Address on file |
| 2359249 | SANTIAGO CRUZ,OLGA M | Address on file |
| 2412942 | SANTIAGO CRUZ,RAQUEL | Address on file |
| Partic_50820 | SANTIAGO CRUZ,RICARDO | Address on file |
| 2354043 | SANTIAGO CRUZ,SERGIO | Address on file |
| Partic_50821 | SANTIAGO CRUZ,SONIA | Address on file |
| 2367202 | SANTIAGO CRUZ,WILFREDO | Address on file |
| Partic_50822 | SANTIAGO CRUZ,YARIMAR | Address on file |
| Partic_50823 | SANTIAGO CRUZ,YELITZA M | Address on file |
| Partic_50824 | SANTIAGO CRUZ,ZAIRA M | Address on file |
| 2370018 | SANTIAGO CUADRADO,GLADYS | Address on file |
| Partic_50825 | SANTIAGO CUBANO,LUIS | Address on file |
| Partic_50826 | SANTIAGO CUBERO,LILLYBETH | Address on file |
| 2401658 | SANTIAGO CUEVAS,MARIANA | Address on file |
| Partic_50827 | SANTIAGO CUEVAS,MARTHA | Address on file |
| 2405338 | SANTIAGO CUEVAS,NILDA | Address on file |
| 2401852 | SANTIAGO CURET,CARMEN | Address on file |
| Partic_50828 | SANTIAGO DATIL,MYRIAM | Address on file |
| 2351806 | SANTIAGO DAUO,GLADYS | Address on file |
| 2360762 | SANTIAGO DAVILA,AIDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50829 | SANTIAGO DAVILA,JAMILIZ | Address on file |
| Partic_50830 | SANTIAGO DAVILA,LUZ E | Address on file |
| Partic_50831 | SANTIAGO DAVILA,RAFAEL | Address on file |
| Partic_50832 | SANTIAGO DAVILA,VILMARIE | Address on file |
| 2351677 | SANTIAGO DE ARCE,VENERADA | Address on file |
| 2421279 | SANTIAGO DE ARMA,BETHZAIDA | Address on file |
| 2366689 | SANTIAGO DE FUENTES,JOSEFA | Address on file |
| 2361774 | SANTIAGO DE JESUS,CARMEN A | Address on file |
| 2364464 | SANTIAGO DE JESUS,CARMEN S | Address on file |
| Partic_50833 | SANTIAGO DE JESUS,HECTOR | Address on file |
| Partic_50834 | SANTIAGO DE JESUS,ILEANA | Address on file |
| 2360267 | SANTIAGO DE JESUS,JUDITH R | Address on file |
| Partic_50835 | SANTIAGO DE JESUS,MARVIN | Address on file |
| 2366588 | SANTIAGO DE JESUS,TERESA | Address on file |
| 2350682 | SANTIAGO DE JUARBE,MARIA E | Address on file |
| Partic_50836 | SANTIAGO DE LA ROSA,LEYLA M | Address on file |
| Partic_50837 | SANTIAGO DE LA ROSA,ROSA L | Address on file |
| Partic_50838 | SANTIAGO DE LA ROSA,SAIRA I | Address on file |
| 2414993 | SANTIAGO DE LEON,CARMEN S | Address on file |
| 2349149 | SANTIAGO DE LEON,EDITH | Address on file |
| Partic_50839 | SANTIAGO DE LEON,ESTHER M | Address on file |
| 2409458 | SANTIAGO DE LEON,IRIS V | Address on file |
| 2418189 | SANTIAGO DE LEON,JUANA D | Address on file |
| Partic_50840 | SANTIAGO DE MELENDEZ,MARIA S | Address on file |
| Partic_50841 | SANTIAGO DE ORTIZ,DELMA | Address on file |
| Partic_50842 | SANTIAGO DE RIOS,ANA M | Address on file |
| 2351190 | SANTIAGO DEIDA,MARIA J | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50843 | SANTIAGO DEL VALLE,MARYSOL | Address on file |
| Partic_50844 | SANTIAGO DEL VALLE,ROSA C | Address on file |
| 2359472 | SANTIAGO DEL VALLE,ROSA M | Address on file |
| Partic_50845 | SANTIAGO DEL VALLE,ZENAIDA | Address on file |
| Partic_50846 | SANTIAGO DELGADO,DIANA | Address on file |
| Partic_50847 | SANTIAGO DELGADO,JUAN | Address on file |
| Partic_50848 | SANTIAGO DELGADO,KARLA M | Address on file |
| Partic_50849 | SANTIAGO DELGADO,MARIA E | Address on file |
| Partic_50850 | SANTIAGO DELGADO,SANTIAGO | Address on file |
| 2362588 | SANTIAGO DIAZ,AIDA L | Address on file |
| Partic_50851 | SANTIAGO DIAZ,ALICIA | Address on file |
| Partic_50852 | SANTIAGO DIAZ,ANA V | Address on file |
| 2361665 | SANTIAGO DIAZ,ANGELINA | Address on file |
| Partic_50853 | SANTIAGO DIAZ,ANTHONY | Address on file |
| Partic_50854 | SANTIAGO DIAZ,ARNALDO | Address on file |
| Partic_50855 | SANTIAGO DIAZ,BELKIS M | Address on file |
| 2349798 | SANTIAGO DIAZ,CARMEN A | Address on file |
| Partic_50856 | SANTIAGO DIAZ,CARMEN M | Address on file |
| Partic_50857 | SANTIAGO DIAZ,CRISTINA M | Address on file |
| Partic_50858 | SANTIAGO DIAZ,DAMARIS | Address on file |
| Partic_50859 | SANTIAGO DIAZ,DOMINGO | Address on file |
| 2400448 | SANTIAGO DIAZ,EVYS L | Address on file |
| 2350989 | SANTIAGO DIAZ,GENOVEVA | Address on file |
| 2420785 | SANTIAGO DIAZ,GLADYS E | Address on file |
| Partic_50860 | SANTIAGO DIAZ,IRVIN | Address on file |
| Partic_50861 | SANTIAGO DIAZ,JORGE L | Address on file |
| Partic_50862 | SANTIAGO DIAZ,MARIA S | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_50863 | SANTIAGO DIAZ,MAUREEN Y | Address on file |
| 2363192 | SANTIAGO DIAZ,MIGUEL A | Address on file |
| 2370905 | SANTIAGO DIAZ,NECTAR | Address on file |
| 2370270 | SANTIAGO DIAZ,NELSON | Address on file |
| Partic_50864 | SANTIAGO DIAZ,NELVIN | Address on file |
| Partic_50865 | SANTIAGO DIAZ,ODEMARIS | Address on file |
| 2409234 | SANTIAGO DIAZ,PALMIRA M | Address on file |
| 2362320 | SANTIAGO DIAZ,PEDRO H | Address on file |
| Partic_50866 | SANTIAGO DIAZ,ROLANDO | Address on file |
| 2412348 | SANTIAGO DIAZ,RUTH | Address on file |
| Partic_50867 | SANTIAGO DIAZ,VICTOR | Address on file |
| 2402995 | SANTIAGO DIAZ,VIRGINIA | Address on file |
| 2423181 | SANTIAGO DIAZ,WANDA E | Address on file |
| Partic_50868 | SANTIAGO DOMENECH,NORMA I | Address on file |
| 2412248 | SANTIAGO DONATIU,ELIZABETH C | Address on file |
| Partic_50869 | SANTIAGO DONES,LINDA I | Address on file |
| APartic_00250 | SANTIAGO DUCOS, MAURA | Address on file |
| 2400403 | SANTIAGO DURAN,ELSIE M | Address on file |
| 2418177 | SANTIAGO ECHEGARA,MIGUEL F | Address on file |
| 2422658 | SANTIAGO ECHEVARRIA,AMALIA | Address on file |
| 2351732 | SANTIAGO ECHEVARRIA,ANDRES L | Address on file |
| 2368606 | SANTIAGO ECHEVARRIA,DORIS M | Address on file |
| 2360888 | SANTIAGO ECHEVARRIA,IRMA | Address on file |
| 2420457 | SANTIAGO ECHEVARRIA,ISAAC | Address on file |
| 2361146 | SANTIAGO ECHEVARRIA,JOSE M | Address on file |
| Partic_50870 | SANTIAGO ECHEVARRIA,MAGDA L | Address on file |
| 2366341 | SANTIAGO ECHEVARRIA,MARTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50871 | SANTIAGO ECHEVARRIA,MARTA | Address on file |
| Partic_50872 | SANTIAGO ECHEVARRIA,NORBERTO | Address on file |
| 2406248 | SANTIAGO ECHEVARRIA,RAQUEL | Address on file |
| 2365212 | SANTIAGO ECHEVARRIA,TERESITA | Address on file |
| 2418376 | SANTIAGO ELIAS,THERESA | Address on file |
| Partic_50873 | SANTIAGO ESCALANTE,LUIS A | Address on file |
| Partic_50874 | SANTIAGO ESCOBAR,FRANCES M | Address on file |
| Partic_50875 | SANTIAGO ESMURRIA,HECTOR | Address on file |
| 2360683 | SANTIAGO ESPADA,IDA | Address on file |
| Partic_50876 | SANTIAGO ESPADA,IDA M | Address on file |
| 2358432 | SANTIAGO ESPADA,LEONIDA | Address on file |
| Partic_00368 | SANTIAGO ESPADA,LEONIDA | Address on file |
| 2369481 | SANTIAGO ESPADA,LUZ M | Address on file |
| 2410948 | SANTIAGO ESPADA,MIGDALIA | Address on file |
| Partic_50877 | SANTIAGO ESPINEL,DALILA | Address on file |
| 2421912 | SANTIAGO ESTRADA,EDITH M | Address on file |
| 2352739 | SANTIAGO ESTRADA,FRANCISCO | Address on file |
| 2358813 | SANTIAGO ESTRADA,JULIA E | Address on file |
| Partic_50878 | SANTIAGO ESTRADA,MYRIAM | Address on file |
| 2370812 | SANTIAGO FARIA,BONIFACIA | Address on file |
| Partic_50879 | SANTIAGO FEBO,ELSA M | Address on file |
| 2408322 | SANTIAGO FEBO,JOSE L | Address on file |
| Partic_50880 | SANTIAGO FEBRES,SYLVIA | Address on file |
| Partic_50881 | SANTIAGO FELICIANO,ALEIDY L | Address on file |
| 2361258 | SANTIAGO FELICIANO,ANA L | Address on file |
| Partic_50882 | SANTIAGO FELICIANO,ANGELY E | Address on file |
| Partic_50883 | SANTIAGO FELICIANO,DAMARIS E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50884 | SANTIAGO FELICIANO,EDGARDO A | Address on file |
| Partic_50885 | SANTIAGO FELICIANO,HARRY | Address on file |
| 2403801 | SANTIAGO FELICIANO,IRIS T | Address on file |
| Partic_50886 | SANTIAGO FELICIANO,JOSUE | Address on file |
| Partic_50887 | SANTIAGO FELICIANO,JUAN R | Address on file |
| 2415014 | SANTIAGO FELICIANO,MAGALY | Address on file |
| Partic_50888 | SANTIAGO FELICIANO,MARITZA | Address on file |
| Partic_50889 | SANTIAGO FELICIANO,MIGDALIA | Address on file |
| Partic_50890 | SANTIAGO FELICIANO,RAFAEL E | Address on file |
| Partic_50891 | SANTIAGO FELICIANO,ROSA J | Address on file |
| Partic_50892 | SANTIAGO FELICIANO,SARAH ESTHER | Address on file |
| 2417207 | SANTIAGO FELICIANO,THELMA | Address on file |
| 2364504 | SANTIAGO FELIX,CARLOTA | Address on file |
| Partic_50893 | SANTIAGO FELIX,ELISA | Address on file |
| 2402485 | SANTIAGO FELIX,FRANCISCO | Address on file |
| 2368091 | SANTIAGO FELIX,SANDIE G | Address on file |
| Partic_50894 | SANTIAGO FERNANDEZ,JORGE L | Address on file |
| Partic_00451 | SANTIAGO FERNANDEZ,MARIA DEL R. | Address on file |
| Partic_50895 | SANTIAGO FERNANDEZ,MARIA G | Address on file |
| Partic_50896 | SANTIAGO FERNANDEZ,MAYRA D | Address on file |
| Partic_50897 | SANTIAGO FERNANDEZ,VYOMAR I | Address on file |
| 2349017 | SANTIAGO FERRAN,JORGE | Address on file |
| 2566725 | SANTIAGO FERRER,JUAN | Address on file |
| Partic_50898 | SANTIAGO FERRER,SUZZETTE | Address on file |
| 2366627 | SANTIAGO FIGUERO,ERNESTO L | Address on file |
| Partic_50899 | SANTIAGO FIGUEROA,ABIGAIL | Address on file |
| 2403608 | SANTIAGO FIGUEROA,ALBA E | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409428 | SANTIAGO FIGUEROA,CASILDA | Address on file |
| Partic_50900 | SANTIAGO FIGUEROA,EDGAR | Address on file |
| 2352008 | SANTIAGO FIGUEROA,ERNESTO | Address on file |
| Partic_50901 | SANTIAGO FIGUEROA,FERNANDO | Address on file |
| Partic_50902 | SANTIAGO FIGUEROA,GLORIMAR | Address on file |
| Partic_50903 | SANTIAGO FIGUEROA,HAROLD | Address on file |
| Partic_50904 | SANTIAGO FIGUEROA,HAYDEE | Address on file |
| 2400603 | SANTIAGO FIGUEROA,IDA L | Address on file |
| 2356906 | SANTIAGO FIGUEROA,ILUMINADA | Address on file |
| 2420936 | SANTIAGO FIGUEROA,IRIS S | Address on file |
| Partic_50905 | SANTIAGO FIGUEROA,ISAMAR | Address on file |
| Partic_50906 | SANTIAGO FIGUEROA,JANETTE | Address on file |
| 2406784 | SANTIAGO FIGUEROA,JEANNETTE | Address on file |
| 2422464 | SANTIAGO FIGUEROA,JESUS D | Address on file |
| Partic_50907 | SANTIAGO FIGUEROA,JOSE A | Address on file |
| Partic_50908 | SANTIAGO FIGUEROA,JOSE A | Address on file |
| Partic_50909 | SANTIAGO FIGUEROA,LUZ M | Address on file |
| Partic_50910 | SANTIAGO FIGUEROA,MARGARITA | Address on file |
| Partic_50911 | SANTIAGO FIGUEROA,NATALIE | Address on file |
| 2417277 | SANTIAGO FIGUEROA,OLGA I | Address on file |
| 2357281 | SANTIAGO FIGUEROA,ORLANDO | Address on file |
| 2413810 | SANTIAGO FIGUEROA,ROSA B | Address on file |
| Partic_01015 | SANTIAGO FIGUEROA,SANDRA | Address on file |
| Partic_50912 | SANTIAGO FIGUEROA,SANDRA | Address on file |
| 2408292 | SANTIAGO FIGUEROA,SANDRA N | Address on file |
| 2404813 | SANTIAGO FIGUEROA,SINIA I | Address on file |
| 2402382 | SANTIAGO FIGUEROA,SONIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50913 | SANTIAGO FIGUEROA,YARITEA | Address on file |
| Partic_50914 | SANTIAGO FLECHA,LUIS A | Address on file |
| Partic_50915 | SANTIAGO FLORES,BRYANT | Address on file |
| Partic_50916 | SANTIAGO FLORES,JOHANNA | Address on file |
| Partic_50917 | SANTIAGO FLORES,JOSE R | Address on file |
| Partic_50918 | SANTIAGO FLORES,MARIBEL | Address on file |
| Partic_50919 | SANTIAGO FONTAN,YAMZY | Address on file |
| Partic_50920 | SANTIAGO FONTANEZ,GRISEL | Address on file |
| 2401512 | SANTIAGO FONTANEZ,HECTOR | Address on file |
| Partic_50921 | SANTIAGO FONTANEZ,HUMBERTO | Address on file |
| 2422135 | SANTIAGO FONTANEZ,NAYDA I | Address on file |
| Partic_50922 | SANTIAGO FONTANEZ,NORMA I | Address on file |
| 2369066 | SANTIAGO FORTIER,VIVIAN | Address on file |
| 2348075 | SANTIAGO FORTIS,ELADIO | Address on file |
| 2359696 | SANTIAGO FRANCESCHI,LUDIAN I | Address on file |
| Partic_50923 | SANTIAGO FRANCESHI,EDNY | Address on file |
| 2364764 | SANTIAGO FRANCO,JOSEFINA | Address on file |
| Partic_50924 | SANTIAGO FRANCO,SUHEILY | Address on file |
| Partic_50925 | SANTIAGO FRANQUI,MAIRLIN | Address on file |
| Partic_50926 | SANTIAGO FRED,ENRIQUE | Address on file |
| Partic_50927 | SANTIAGO FRONTANEZ,YEIRAMAR | Address on file |
| 2401287 | SANTIAGO FUENTES,ARTURO | Address on file |
| Partic_50928 | SANTIAGO FUENTES,CHRISTIAN M | Address on file |
| 2399959 | SANTIAGO FUENTES,LUZ H | Address on file |
| Partic_50929 | SANTIAGO GABRIEL,MARIA D | Address on file |
| Partic_50930 | SANTIAGO GALARZA,CARMEN | Address on file |
| 2411705 | SANTIAGO GALARZA,EFRAIN | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406260 | SANTIAGO GALARZA,ELIZABETH | Address on file |
| 2353649 | SANTIAGO GALARZA,ELSA | Address on file |
| Partic_50931 | SANTIAGO GALARZA,JESSICA | Address on file |
| 2422806 | SANTIAGO GALARZA,JUAN E | Address on file |
| 2415145 | SANTIAGO GALARZA,MAYDA M | Address on file |
| 2404117 | SANTIAGO GALARZA,NORMA I | Address on file |
| 2360908 | SANTIAGO GALARZA,OSCAR | Address on file |
| 2351379 | SANTIAGO GALARZA,OSCAR | Address on file |
| Partic_50932 | SANTIAGO GARCA,LISANDRA | Address on file |
| 2350999 | SANTIAGO GARCIA,ALEXIS | Address on file |
| 2350992 | SANTIAGO GARCIA,AMARILIS | Address on file |
| Partic_50933 | SANTIAGO GARCIA,ANGEL | Address on file |
| 2403514 | SANTIAGO GARCIA,CARMEN J | Address on file |
| Partic_50934 | SANTIAGO GARCIA,DIANA | Address on file |
| Partic_50935 | SANTIAGO GARCIA,IVELISSE | Address on file |
| Partic_50936 | SANTIAGO GARCIA,JESSICA | Address on file |
| Partic_50937 | SANTIAGO GARCIA,JONATHAN | Address on file |
| Partic_50938 | SANTIAGO GARCIA,KERMIT | Address on file |
| 2369278 | SANTIAGO GARCIA,LUZ A | Address on file |
| 2413063 | SANTIAGO GARCIA,LYDIA | Address on file |
| Partic_50939 | SANTIAGO GARCIA,MAGDA R | Address on file |
| 2409579 | SANTIAGO GARCIA,MARIA M | Address on file |
| 2402322 | SANTIAGO GARCIA,MARIANA | Address on file |
| 2415659 | SANTIAGO GARCIA,MARTHA E | Address on file |
| Partic_50940 | SANTIAGO GARCIA,MIDELYS | Address on file |
| 2367063 | SANTIAGO GARCIA,MIGDALIA | Address on file |
| Partic_50941 | SANTIAGO GARCIA,MIGUEL A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408734 | SANTIAGO GARCIA,MILAGROS | Address on file |
| 2416485 | SANTIAGO GARCIA,MIRIAM I | Address on file |
| Partic_50942 | SANTIAGO GARCIA,PEDRO A | Address on file |
| Partic_50943 | SANTIAGO GARCIA,REYES M | Address on file |
| Partic_50944 | SANTIAGO GARCIA,SASHA | Address on file |
| Partic_50945 | SANTIAGO GARCIA,SONIA N | Address on file |
| Partic_50946 | SANTIAGO GARCIA,YAIRA | Address on file |
| 2414353 | SANTIAGO GARCIAS,MILAGROS | Address on file |
| 2364625 | SANTIAGO GASTON,NILDA I | Address on file |
| Partic_50947 | SANTIAGO GERENA,ZENAIDA | Address on file |
| 2368236 | SANTIAGO GIL,HAYDEE | Address on file |
| Retir_00440 | SANTIAGO GOMEZ, MIGUEL | Address on file |
| Partic_50948 | SANTIAGO GOMEZ,ANGEL | Address on file |
| 2367877 | SANTIAGO GOMEZ,ANGELINA | Address on file |
| Partic_50949 | SANTIAGO GOMEZ,CARLOS R | Address on file |
| Partic_50950 | SANTIAGO GOMEZ,JOSE E | Address on file |
| 2421181 | SANTIAGO GOMEZ,LOURDES | Address on file |
| Partic_50951 | SANTIAGO GOMEZ,LUZ S | Address on file |
| Partic_50952 | SANTIAGO GONEZ,JOSE A | Address on file |
| Partic_50953 | SANTIAGO GONZALE,FRANCISCO | Address on file |
| 2359959 | SANTIAGO GONZALE,MARGARITA | Address on file |
| Retir_00441 | SANTIAGO GONZALEZ, VICENTE | Address on file |
| 2405018 | SANTIAGO GONZALEZ,ADA M | Address on file |
| Partic_50954 | SANTIAGO GONZALEZ,ADALBRERTO | Address on file |
| Partic_50955 | SANTIAGO GONZALEZ,ADLIN Y | Address on file |
| Partic_50956 | SANTIAGO GONZALEZ,AIDA L | Address on file |
| 2418119 | SANTIAGO GONZALEZ,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_50957 | SANTIAGO GONZALEZ,ANGEL | Address on file |
| 2354036 | SANTIAGO GONZALEZ,ANGEL L | Address on file |
| 2360633 | SANTIAGO GONZALEZ,AUREA | Address on file |
| 2356269 | SANTIAGO GONZALEZ,BERNARDA | Address on file |
| Partic_50958 | SANTIAGO GONZALEZ,BLADIMIR | Address on file |
| Partic_50959 | SANTIAGO GONZALEZ,CARMEN | Address on file |
| Partic_50960 | SANTIAGO GONZALEZ,CHARNEIDA | Address on file |
| Partic_50961 | SANTIAGO GONZALEZ,EDGARDO | Address on file |
| 2409699 | SANTIAGO GONZALEZ,EDIBERTO | Address on file |
| Partic_50962 | SANTIAGO GONZALEZ,EDWIN A | Address on file |
| Partic_50963 | SANTIAGO GONZALEZ,ELVIA A | Address on file |
| Partic_50964 | SANTIAGO GONZALEZ,ESTHER M | Address on file |
| 2401575 | SANTIAGO GONZALEZ,FERNANDO | Address on file |
| Partic_50965 | SANTIAGO GONZALEZ,FERNANDO | Address on file |
| Partic_50966 | SANTIAGO GONZALEZ,HECTOR R | Address on file |
| 2357595 | SANTIAGO GONZALEZ,ISABEL | Address on file |
| Partic_50967 | SANTIAGO GONZALEZ,ISABEL | Address on file |
| Partic_50968 | SANTIAGO GONZALEZ,IVELISSE | Address on file |
| Partic_50969 | SANTIAGO GONZALEZ,JAIME | Address on file |
| 2410861 | SANTIAGO GONZALEZ,JAVIER | Address on file |
| Partic_50970 | SANTIAGO GONZALEZ,JENNY | Address on file |
| Partic_50971 | SANTIAGO GONZALEZ,JOAN M | Address on file |
| 2366276 | SANTIAGO GONZALEZ,JOSE M | Address on file |
| Partic_50972 | SANTIAGO GONZALEZ,JOSUE | Address on file |
| 2412281 | SANTIAGO GONZALEZ,LINDA | Address on file |
| Partic_50973 | SANTIAGO GONZALEZ,LOURDES | Address on file |
| Partic_50974 | SANTIAGO GONZALEZ,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416300 | SANTIAGO GONZALEZ,LUZ M | Address on file |
| 2356007 | SANTIAGO GONZALEZ,LUZ S | Address on file |
| Partic_50975 | SANTIAGO GONZALEZ,LUZ S | Address on file |
| 2404526 | SANTIAGO GONZALEZ,MAIDA | Address on file |
| 2407431 | SANTIAGO GONZALEZ,MARIA | Address on file |
| 2370904 | SANTIAGO GONZALEZ,MARIA | Address on file |
| 2416884 | SANTIAGO GONZALEZ,MARIA A | Address on file |
| Partic_50976 | SANTIAGO GONZALEZ,MARIA D | Address on file |
| 2402988 | SANTIAGO GONZALEZ,MARIA DEL C | Address on file |
| Partic_50977 | SANTIAGO GONZALEZ,MARIA E | Address on file |
| Partic_50978 | SANTIAGO GONZALEZ,MARIA E | Address on file |
| 2415942 | SANTIAGO GONZALEZ,MARIA L | Address on file |
| 2408823 | SANTIAGO GONZALEZ,MARIA T | Address on file |
| Partic_50979 | SANTIAGO GONZALEZ,MARILYN R | Address on file |
| Partic_50980 | SANTIAGO GONZALEZ,MAYRA L | Address on file |
| 2414457 | SANTIAGO GONZALEZ,MILAGROS N | Address on file |
| 2358908 | SANTIAGO GONZALEZ,MYRIAM | Address on file |
| 2406536 | SANTIAGO GONZALEZ,MYRIAM | Address on file |
| Partic_50981 | SANTIAGO GONZALEZ,NANCY I | Address on file |
| 2365074 | SANTIAGO GONZALEZ,NAOMI | Address on file |
| Partic_50982 | SANTIAGO GONZALEZ,NETSHA J | Address on file |
| 2414458 | SANTIAGO GONZALEZ,NOEMI | Address on file |
| 2402113 | SANTIAGO GONZALEZ,NYDIA S | Address on file |
| 2413842 | SANTIAGO GONZALEZ,PABLO | Address on file |
| Partic_50983 | SANTIAGO GONZALEZ,PEDRO J | Address on file |
| Partic_50984 | SANTIAGO GONZALEZ,REYNALDO | Address on file |
| 2363739 | SANTIAGO GONZALEZ,RHODENIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362771 | SANTIAGO GONZALEZ,SANDRA I | Address on file |
| Partic_50985 | SANTIAGO GONZALEZ,SANDRA M | Address on file |
| Partic_50986 | SANTIAGO GONZALEZ,SONIA M | Address on file |
| 2357372 | SANTIAGO GONZALEZ,SYLVIA | Address on file |
| Partic_50987 | SANTIAGO GONZALEZ,VALERIE | Address on file |
| Partic_50988 | SANTIAGO GONZALEZ,VERONICA | Address on file |
| Partic_50989 | SANTIAGO GONZALEZ,VERONICA I | Address on file |
| 2420726 | SANTIAGO GONZALEZ,VIVIANA M | Address on file |
| Partic_50990 | SANTIAGO GONZALEZ,WILFREDO | Address on file |
| Partic_50991 | SANTIAGO GONZALEZ,YANIRA | Address on file |
| Partic_50992 | SANTIAGO GONZALEZ,YARITZA L | Address on file |
| Partic_50993 | SANTIAGO GOTAY,ANA R | Address on file |
| 2363431 | SANTIAGO GOTAY,BLANCA | Address on file |
| 2409940 | SANTIAGO GOTAY,MARIA L | Address on file |
| Partic_50994 | SANTIAGO GOTAY,VANESSA | Address on file |
| Partic_50995 | SANTIAGO GRACIA,NIEVES | Address on file |
| 2409202 | SANTIAGO GREEN,CARMEN M | Address on file |
| Partic_50996 | SANTIAGO GREEN,VANNESSA | Address on file |
| 2421739 | SANTIAGO GUADARRAMA,DOMINISA | Address on file |
| Partic_50997 | SANTIAGO GUERRIOS,AWILDA | Address on file |
| 2364292 | SANTIAGO GUEVARA,LILLIAM | Address on file |
| Partic_50998 | SANTIAGO GUIVAS,LOURDES C | Address on file |
| Partic_50999 | SANTIAGO GUTIERREZ,ALIANA | Address on file |
| Partic_51000 | SANTIAGO GUTIERREZ,AMARILIS | Address on file |
| 2366650 | SANTIAGO GUTIERREZ,JOSE M | Address on file |
| Retir_00442 | SANTIAGO GUZMAN, MIRIAM | Address on file |
| 2352245 | SANTIAGO GUZMAN,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51001 | SANTIAGO GUZMAN,CARMEN | Address on file |
| 2351323 | SANTIAGO GUZMAN,EDA | Address on file |
| Partic_51002 | SANTIAGO GUZMAN,JUANA I | Address on file |
| 2415358 | SANTIAGO GUZMAN,LOURDES | Address on file |
| 2355405 | SANTIAGO GUZMAN,MARIA L | Address on file |
| 2370976 | SANTIAGO GUZMAN,MARIA M | Address on file |
| Partic_51003 | SANTIAGO GUZMAN,MARTA | Address on file |
| 2422419 | SANTIAGO GUZMAN,MILAGROS | Address on file |
| Partic_51004 | SANTIAGO GUZMAN,NARDA C | Address on file |
| Partic_51005 | SANTIAGO GUZMAN,WANDA E | Address on file |
| 2350518 | SANTIAGO HERNANDE,MIGUEL A | Address on file |
| 2364211 | SANTIAGO HERNANDE,MIRIAM M | Address on file |
| Partic_51006 | SANTIAGO HERNANDEZ,ABIGAIL | Address on file |
| 2357272 | SANTIAGO HERNANDEZ,ANGEL L | Address on file |
| Partic_51007 | SANTIAGO HERNANDEZ,ARCANGEL | Address on file |
| 2368657 | SANTIAGO HERNANDEZ,CARMEN | Address on file |
| 2405432 | SANTIAGO HERNANDEZ,CARMEN D | Address on file |
| 2353358 | SANTIAGO HERNANDEZ,CARMEN D | Address on file |
| Partic_51008 | SANTIAGO HERNANDEZ,CAROLINE | Address on file |
| 2421731 | SANTIAGO HERNANDEZ,ELBA | Address on file |
| Partic_51009 | SANTIAGO HERNANDEZ,ELBA | Address on file |
| Partic_51010 | SANTIAGO HERNANDEZ,ELBA I | Address on file |
| 2419124 | SANTIAGO HERNANDEZ,ELSA M | Address on file |
| Partic_51011 | SANTIAGO HERNANDEZ,EMALY | Address on file |
| 2402150 | SANTIAGO HERNANDEZ,HECTOR | Address on file |
| 2370519 | SANTIAGO HERNANDEZ,IRIS E | Address on file |
| 2406010 | SANTIAGO HERNANDEZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51012 | SANTIAGO HERNANDEZ,MARIA A | Address on file |
| Partic_51013 | SANTIAGO HERNANDEZ,MARIA M | Address on file |
| 2413107 | SANTIAGO HERNANDEZ,MIGDALIA | Address on file |
| 2421198 | SANTIAGO HERNANDEZ,MILAGROS | Address on file |
| 2417585 | SANTIAGO HERNANDEZ,MUZMETT | Address on file |
| 2369013 | SANTIAGO HERNANDEZ,NILDA E | Address on file |
| Partic_51014 | SANTIAGO HERNANDEZ,OMAYRA Z | Address on file |
| 2410130 | SANTIAGO HERNANDEZ,ORLANDO | Address on file |
| 2367293 | SANTIAGO HERNANDEZ,RAQUEL | Address on file |
| 2401492 | SANTIAGO HERNANDEZ,SONIA I | Address on file |
| 2370561 | SANTIAGO HUERTAS,GLORIA E | Address on file |
| Partic_51015 | SANTIAGO IGLESIAS,WALTER | Address on file |
| 2419740 | SANTIAGO IRIZARRY,ALMA | Address on file |
| 2361498 | SANTIAGO IRIZARRY,ANGELINA | Address on file |
| 2365363 | SANTIAGO IRIZARRY,ELENA | Address on file |
| Partic_51016 | SANTIAGO IRIZARRY,IRIZEMIS | Address on file |
| Partic_51017 | SANTIAGO IRIZARRY,LINDA V | Address on file |
| Partic_51018 | SANTIAGO IRIZARRY,PEDRO | Address on file |
| Partic_51019 | SANTIAGO IRIZARRY,WINNA G | Address on file |
| 2488803 | SANTIAGO J MARTINEZ CARABALLO | Address on file |
| 2475852 | SANTIAGO J MENDEZ HERNANDEZ | Address on file |
| Partic_51020 | SANTIAGO JAIME,JOHANNYS | Address on file |
| Partic_51021 | SANTIAGO JAIME,MELISSA | Address on file |
| 2367027 | SANTIAGO JIMENEZ,ENID | Address on file |
| Partic_51022 | SANTIAGO JIMENEZ,JOHN A | Address on file |
| 2358767 | SANTIAGO JIMENEZ,JOSE J | Address on file |
| 2412755 | SANTIAGO JIMENEZ,LESTER | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352971 | SANTIAGO JIMENEZ,LUIS A | Address on file |
| Partic_51023 | SANTIAGO JIMENEZ,MIGUEL A | Address on file |
| 2421621 | SANTIAGO JIMENEZ,MINERVA | Address on file |
| 2402112 | SANTIAGO JIRAU,ANGEL I | Address on file |
| 2354269 | SANTIAGO JIRAU,MARIA L | Address on file |
| 2360710 | SANTIAGO JIRAU,MILDRED | Address on file |
| Partic_51024 | SANTIAGO JORDAN,ANAURIS | Address on file |
| Partic_51025 | SANTIAGO JUSTINIANO,CARMEN A | Address on file |
| 2360822 | SANTIAGO JUSTINIANO,NORMA G | Address on file |
| 2362061 | SANTIAGO LABOY,MARGARITA | Address on file |
| 2403883 | SANTIAGO LABOY,MARIA | Address on file |
| Partic_51026 | SANTIAGO LAGARRETA,LAURA | Address on file |
| Partic_51027 | SANTIAGO LAMBOY,IRIS M | Address on file |
| 2358102 | SANTIAGO LAMOURT,CARLOS M | Address on file |
| 2361203 | SANTIAGO LANDRAU,MARIA N | Address on file |
| Partic_51028 | SANTIAGO LANGE,JARIELYS | Address on file |
| Partic_51029 | SANTIAGO LANGE,JENNIFER | Address on file |
| 2405126 | SANTIAGO LARACUENTE,ALBERTO L | Address on file |
| Partic_51030 | SANTIAGO LAUREANO,LOURDES | Address on file |
| 2348493 | SANTIAGO LAUREANO,VICTOR O | Address on file |
| 2416474 | SANTIAGO LEBRON,IVETTE A | Address on file |
| Partic_51031 | SANTIAGO LEBRON,LOURDES | Address on file |
| 2357084 | SANTIAGO LEBRON,NELSON | Address on file |
| 2422681 | SANTIAGO LEBRON,NILDA S | Address on file |
| Partic_51032 | SANTIAGO LEBRON,ROSALITA | Address on file |
| Partic_51033 | SANTIAGO LEBRON,SYLVIA J | Address on file |
| Partic_51034 | SANTIAGO LEBRON,WILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51035 | SANTIAGO LECLERES,RAUL A | Address on file |
| Partic_51036 | SANTIAGO LEDEE,ZAIRA | Address on file |
| 2406357 | SANTIAGO LEGRAND,MARCELO | Address on file |
| Partic_51037 | SANTIAGO LEGRANDS,ELBA N | Address on file |
| 2347914 | SANTIAGO LEON,ANGEL L | Address on file |
| Partic_51038 | SANTIAGO LEON,BALDWIN | Address on file |
| Partic_51039 | SANTIAGO LEON,DIANA | Address on file |
| Partic_51040 | SANTIAGO LEON,EVELYN | Address on file |
| 2365429 | SANTIAGO LEON,GLORIA | Address on file |
| 2400695 | SANTIAGO LEON,MARIA S | Address on file |
| Partic_51041 | SANTIAGO LEON,MELANIE | Address on file |
| 2409181 | SANTIAGO LEON,TEODORO | Address on file |
| Partic_51042 | SANTIAGO LIANZA,LUISA I | Address on file |
| 2405442 | SANTIAGO LIND,JULIA M | Address on file |
| Partic_51043 | SANTIAGO LIND,MARIA S | Address on file |
| 2405171 | SANTIAGO LIQUET,MERCEDES | Address on file |
| APartic_00251 | SANTIAGO LOPEZ, FRANCISCO | Address on file |
| Partic_51044 | SANTIAGO LOPEZ,ADA I | Address on file |
| 2363973 | SANTIAGO LOPEZ,ADONIAS | Address on file |
| 2361826 | SANTIAGO LOPEZ,ANGEL L | Address on file |
| 2421040 | SANTIAGO LOPEZ,CARMEN T | Address on file |
| Partic_51045 | SANTIAGO LOPEZ,CRISTINA P | Address on file |
| Partic_51046 | SANTIAGO LOPEZ,DAMARIS | Address on file |
| Partic_51047 | SANTIAGO LOPEZ,DANEYSHA | Address on file |
| Partic_51048 | SANTIAGO LOPEZ,DIMARY | Address on file |
| 2358019 | SANTIAGO LOPEZ,DORIS | Address on file |
| Partic_51049 | SANTIAGO LOPEZ,DORIS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2406155 | SANTIAGO LOPEZ,ELBA L | Address on file |
| 2413207 | SANTIAGO LOPEZ,EVA | Address on file |
| 2351410 | SANTIAGO LOPEZ,GENOVEVA | Address on file |
| 2405738 | SANTIAGO LOPEZ,IRIS | Address on file |
| 2407411 | SANTIAGO LOPEZ,IRMA A | Address on file |
| Partic_51050 | SANTIAGO LOPEZ,JESSICA | Address on file |
| 2408499 | SANTIAGO LOPEZ,JOSE G | Address on file |
| Partic_51051 | SANTIAGO LOPEZ,LETICIA | Address on file |
| Partic_51052 | SANTIAGO LOPEZ,LIRIAM I | Address on file |
| Partic_51053 | SANTIAGO LOPEZ,MARIA D | Address on file |
| 2407221 | SANTIAGO LOPEZ,MARIA DEL C | Address on file |
| 2400520 | SANTIAGO LOPEZ,MARIA J | Address on file |
| 2421422 | SANTIAGO LOPEZ,MARIA M | Address on file |
| 2408824 | SANTIAGO LOPEZ,NELIDA | Address on file |
| Partic_51054 | SANTIAGO LOPEZ,OMAR | Address on file |
| Partic_51055 | SANTIAGO LOPEZ,SALVADOR | Address on file |
| Partic_51056 | SANTIAGO LOPEZ,VANESSA | Address on file |
| Partic_51057 | SANTIAGO LOPEZ,VICTOR D | Address on file |
| Partic_51058 | SANTIAGO LOPEZ,VIRGEN T | Address on file |
| 2423163 | SANTIAGO LOPEZ,WANDA G | Address on file |
| Partic_51059 | SANTIAGO LOPEZ,WINDY I | Address on file |
| Partic_51060 | SANTIAGO LOPEZ,ZAMIR J | Address on file |
| Partic_51061 | SANTIAGO LOZADA,ANA D | Address on file |
| Partic_51062 | SANTIAGO LOZADA,JUAN C | Address on file |
| 2416906 | SANTIAGO LOZADA,MARIA | Address on file |
| Partic_51063 | SANTIAGO LOZADA,OTILIO | Address on file |
| Partic_51064 | SANTIAGO LUCIANO,IVAN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418523 | SANTIAGO LUCIANO,MARIA DEL C | Address on file |
| 2362203 | SANTIAGO LUCIANO,MARIA E | Address on file |
| Partic_51065 | SANTIAGO LUGO,AIDA I | Address on file |
| Partic_51066 | SANTIAGO LUGO,EUNICE | Address on file |
| Partic_51067 | SANTIAGO LUGO,MARGIE | Address on file |
| Partic_51068 | SANTIAGO LUGO,MYRIELLE M | Address on file |
| 2416819 | SANTIAGO LUGO,RENE | Address on file |
| 2359485 | SANTIAGO LUGO,RUTH | Address on file |
| 2407053 | SANTIAGO LUGO,SANTIAGO | Address on file |
| Partic_51069 | SANTIAGO LUGO,YADIRA | Address on file |
| Partic_51070 | SANTIAGO LUGO,YAHAIRA | Address on file |
| Partic_51071 | SANTIAGO LUNA,DAISY | Address on file |
| Partic_51072 | SANTIAGO LUNA,ISRAEL | Address on file |
| 2364398 | SANTIAGO LUZUNARIS,LUZ M | Address on file |
| 2358557 | SANTIAGO MADERA,JOSE A | Address on file |
| Partic_51073 | SANTIAGO MALAVE,ANABEL | Address on file |
| Partic_51074 | SANTIAGO MALDONADO,ANA M | Address on file |
| Partic_51075 | SANTIAGO MALDONADO,ANSELMO | Address on file |
| Partic_51076 | SANTIAGO MALDONADO,ARLENE | Address on file |
| 2351059 | SANTIAGO MALDONADO,AUREA | Address on file |
| Partic_51077 | SANTIAGO MALDONADO,BRIAN | Address on file |
| Partic_51078 | SANTIAGO MALDONADO,ELIZABETH | Address on file |
| Partic_51079 | SANTIAGO MALDONADO,GLADYS | Address on file |
| 2412475 | SANTIAGO MALDONADO,GLORIMER | Address on file |
| 2352894 | SANTIAGO MALDONADO,HAYDEE | Address on file |
| 2359315 | SANTIAGO MALDONADO,ISMAEL | Address on file |
| Partic_51080 | SANTIAGO MALDONADO,IVETTE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420047 | SANTIAGO MALDONADO,JANET | Address on file |
| Partic_51081 | SANTIAGO MALDONADO,JOSE | Address on file |
| Partic_51082 | SANTIAGO MALDONADO,JUAN A | Address on file |
| Partic_51083 | SANTIAGO MALDONADO,LAURA G | Address on file |
| Partic_51084 | SANTIAGO MALDONADO,LESYMARIE | Address on file |
| Partic_51085 | SANTIAGO MALDONADO,LYDIA | Address on file |
| 2402537 | SANTIAGO MALDONADO,MARIA M | Address on file |
| 2359620 | SANTIAGO MALDONADO,MARIA M | Address on file |
| 2407476 | SANTIAGO MALDONADO,MARIA T | Address on file |
| Partic_51086 | SANTIAGO MALDONADO,MARITZA | Address on file |
| 2417571 | SANTIAGO MALDONADO,MARTA | Address on file |
| 2417791 | SANTIAGO MALDONADO,MARTHA I | Address on file |
| Partic_51087 | SANTIAGO MALDONADO,MILKA I | Address on file |
| 2407013 | SANTIAGO MALDONADO,NELSON | Address on file |
| Partic_51088 | SANTIAGO MALDONADO,NITZA E | Address on file |
| Partic_51089 | SANTIAGO MALDONADO,PEDRO E | Address on file |
| Partic_51090 | SANTIAGO MALDONADO,RAMON L | Address on file |
| Partic_51091 | SANTIAGO MALDONADO,SARA C | Address on file |
| 2414832 | SANTIAGO MALDONADO,VIRGEN M | Address on file |
| 2402841 | SANTIAGO MANAUTOU,BEDELIA E | Address on file |
| Partic_51092 | SANTIAGO MANGUAL,EDNA | Address on file |
| Partic_51093 | SANTIAGO MARCANO,GREGORIO | Address on file |
| Partic_51094 | SANTIAGO MARCANO,ROSEMARI | Address on file |
| Partic_51095 | SANTIAGO MARI,ROSALYN | Address on file |
| Partic_51096 | SANTIAGO MARIANI,CARMEN M | Address on file |
| Partic_51097 | SANTIAGO MARIN,CARMEN A | Address on file |
| 2366966 | SANTIAGO MARQUEZ,IVAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351328 | SANTIAGO MARRERO,ANGELA | Address on file |
| 2408828 | SANTIAGO MARRERO,CARMEN | Address on file |
| 2422197 | SANTIAGO MARRERO,CARMEN S | Address on file |
| Partic_51098 | SANTIAGO MARRERO,CONCEPCION | Address on file |
| 2368447 | SANTIAGO MARRERO,DELFINA | Address on file |
| Partic_51099 | SANTIAGO MARRERO,ENID M | Address on file |
| Partic_51100 | SANTIAGO MARRERO,GELITZA M | Address on file |
| 2417576 | SANTIAGO MARRERO,GLADYS | Address on file |
| 2359235 | SANTIAGO MARRERO,JESUS | Address on file |
| Partic_51101 | SANTIAGO MARRERO,JOEL | Address on file |
| Partic_51102 | SANTIAGO MARRERO,MARIBEL | Address on file |
| 2358555 | SANTIAGO MARRERO,MARINA | Address on file |
| Partic_51103 | SANTIAGO MARRERO,SACHA | Address on file |
| 2411636 | SANTIAGO MARRERO,SONIA N | Address on file |
| 2412916 | SANTIAGO MARTI,LUIS A | Address on file |
| 2408298 | SANTIAGO MARTI,MIGUEL A | Address on file |
| 2413720 | SANTIAGO MARTINEZ,ADA I | Address on file |
| Partic_51104 | SANTIAGO MARTINEZ,ADELA | Address on file |
| Partic_51105 | SANTIAGO MARTINEZ,ALEXANDER | Address on file |
| Partic_51106 | SANTIAGO MARTINEZ,ALLAN | Address on file |
| Partic_51107 | SANTIAGO MARTINEZ,AWILDA | Address on file |
| Partic_51108 | SANTIAGO MARTINEZ,CYD MARY | Address on file |
| Partic_51109 | SANTIAGO MARTINEZ,DAISY | Address on file |
| 2352673 | SANTIAGO MARTINEZ,DANIEL | Address on file |
| 2369239 | SANTIAGO MARTINEZ,ELBA I | Address on file |
| Partic_51110 | SANTIAGO MARTINEZ,GAMALIEL | Address on file |
| Partic_51111 | SANTIAGO MARTINEZ,GEORGINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51112 | SANTIAGO MARTINEZ,GLADYS | Address on file |
| 2366354 | SANTIAGO MARTINEZ,HECTOR M | Address on file |
| 2401437 | SANTIAGO MARTINEZ,HERIBERTO | Address on file |
| Partic_51113 | SANTIAGO MARTINEZ,IDRIS A | Address on file |
| 2367474 | SANTIAGO MARTINEZ,IRMA M | Address on file |
| 2365698 | SANTIAGO MARTINEZ,ISABEL | Address on file |
| Partic_51114 | SANTIAGO MARTINEZ,ISIDORO | Address on file |
| Partic_51115 | SANTIAGO MARTINEZ,JAHAIRA | Address on file |
| Partic_51116 | SANTIAGO MARTINEZ,JEANNETTE | Address on file |
| Partic_51117 | SANTIAGO MARTINEZ,JOSE M | Address on file |
| Partic_51118 | SANTIAGO MARTINEZ,JULIO | Address on file |
| Partic_51119 | SANTIAGO MARTINEZ,KARINA | Address on file |
| Partic_51120 | SANTIAGO MARTINEZ,LILLIAM I | Address on file |
| Partic_51121 | SANTIAGO MARTINEZ,LINA J | Address on file |
| 2353290 | SANTIAGO MARTINEZ,LINDA C | Address on file |
| Partic_51122 | SANTIAGO MARTINEZ,LINDA C | Address on file |
| Partic_51123 | SANTIAGO MARTINEZ,LISANDRA | Address on file |
| Partic_51124 | SANTIAGO MARTINEZ,LISMARY | Address on file |
| Partic_51125 | SANTIAGO MARTINEZ,LISSET | Address on file |
| 2361237 | SANTIAGO MARTINEZ,LUZ A | Address on file |
| Partic_51126 | SANTIAGO MARTINEZ,MAGALY | Address on file |
| 2413365 | SANTIAGO MARTINEZ,MARIA I | Address on file |
| Partic_51127 | SANTIAGO MARTINEZ,MARIA L | Address on file |
| Partic_00743 | SANTIAGO MARTINEZ,MARISHEILA | Address on file |
| Partic_51128 | SANTIAGO MARTINEZ,MARITZA | Address on file |
| Partic_51129 | SANTIAGO MARTINEZ,MIGDALIA | Address on file |
| 2404798 | SANTIAGO MARTINEZ,MODESTA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370361 | SANTIAGO MARTINEZ,NADIA | Address on file |
| 2406525 | SANTIAGO MARTINEZ,SONIA L | Address on file |
| Partic_51130 | SANTIAGO MARTINEZ,VELIA | Address on file |
| Partic_51131 | SANTIAGO MARTINEZ,YARITZA | Address on file |
| 2368299 | SANTIAGO MARTINEZ,YINORIS | Address on file |
| Partic_51132 | SANTIAGO MARTINEZ,ZABDIEL | Address on file |
| Partic_51133 | SANTIAGO MARTINEZ,ZENAIDA | Address on file |
| 2419157 | SANTIAGO MARTY,PURA M | Address on file |
| Partic_51134 | SANTIAGO MAS,DELIA H | Address on file |
| Partic_51135 | SANTIAGO MAS,MARIA L | Address on file |
| Partic_51136 | SANTIAGO MAS,SHEYLA Y | Address on file |
| 2355702 | SANTIAGO MATEO,AIDA E | Address on file |
| 2366941 | SANTIAGO MATEO,CARMEN L | Address on file |
| 2419551 | SANTIAGO MATEO,CECILIA | Address on file |
| 2357689 | SANTIAGO MATEO,EDNA D | Address on file |
| Partic_51137 | SANTIAGO MATEO,ELSA A | Address on file |
| Partic_51138 | SANTIAGO MATEO,MARIA R | Address on file |
| Partic_51139 | SANTIAGO MATEO,MILDRED | Address on file |
| 2357796 | SANTIAGO MATEO,PAULA | Address on file |
| Partic_51140 | SANTIAGO MATEO,XAVIER A | Address on file |
| 2366016 | SANTIAGO MATEU,VIRGINIA | Address on file |
| 2400098 | SANTIAGO MATOS,ANA H | Address on file |
| Partic_51141 | SANTIAGO MATOS,ANGEL L | Address on file |
| Partic_51142 | SANTIAGO MATOS,DAISY | Address on file |
| Partic_51143 | SANTIAGO MATOS,GLADYS M | Address on file |
| Partic_51144 | SANTIAGO MATOS,JUANA | Address on file |
| 2363709 | SANTIAGO MATOS,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51145 | SANTIAGO MATOS,LUZ I | Address on file |
| Partic_51146 | SANTIAGO MATOS,MARIA C | Address on file |
| Partic_51147 | SANTIAGO MATOS,MARIBEL | Address on file |
| Partic_51148 | SANTIAGO MATOS,PAOLA C | Address on file |
| Partic_51149 | SANTIAGO MATOS,PATRICIA | Address on file |
| 2417514 | SANTIAGO MATTA,DORIS H | Address on file |
| 2349036 | SANTIAGO MAYOL,OLGA A | Address on file |
| Partic_51150 | SANTIAGO MEDINA,EDUARDO | Address on file |
| 2404818 | SANTIAGO MEDINA,FERNANDO | Address on file |
| 2409819 | SANTIAGO MEDINA,GLADYS | Address on file |
| 2357230 | SANTIAGO MEDINA,LUCIA | Address on file |
| Partic_51151 | SANTIAGO MEDINA,MARIA I | Address on file |
| 2360189 | SANTIAGO MEDINA,RAQUEL | Address on file |
| 2348627 | SANTIAGO MEDINA,SEBASTIAN | Address on file |
| 2357176 | SANTIAGO MEDINA,SILVIA | Address on file |
| 2352802 | SANTIAGO MEJIA,MYRNA F | Address on file |
| 2362127 | SANTIAGO MEJIAS,MARGARITA | Address on file |
| Partic_51152 | SANTIAGO MEJIAS,MAYRA E | Address on file |
| 2356618 | SANTIAGO MELENDEZ,ANA R | Address on file |
| Partic_51153 | SANTIAGO MELENDEZ,BRENDA L | Address on file |
| Partic_51154 | SANTIAGO MELENDEZ,DEBORAH | Address on file |
| 2400087 | SANTIAGO MELENDEZ,DELMA O | Address on file |
| Partic_51155 | SANTIAGO MELENDEZ,ELIZABETH | Address on file |
| 2423086 | SANTIAGO MELENDEZ,GLORIA E | Address on file |
| Partic_51156 | SANTIAGO MELENDEZ,ILEYS J | Address on file |
| Partic_51157 | SANTIAGO MELENDEZ,JOSE R | Address on file |
| 2348088 | SANTIAGO MELENDEZ,JUSTINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419787 | SANTIAGO MELENDEZ,MARIA D | Address on file |
| Partic_51158 | SANTIAGO MELENDEZ,MARIA DE LOS A | Address on file |
| 2370424 | SANTIAGO MELENDEZ,OLGA | Address on file |
| Partic_51159 | SANTIAGO MELENDEZ,OTTIS Y | Address on file |
| Partic_51160 | SANTIAGO MELENDEZ,SALLIZ L | Address on file |
| Partic_51161 | SANTIAGO MELENDEZ,YAJAIRA | Address on file |
| Partic_51162 | SANTIAGO MELENDEZ,YUISA | Address on file |
| Partic_51163 | SANTIAGO MENDEZ,JEANETTE | Address on file |
| 2419353 | SANTIAGO MENDEZ,KARY R | Address on file |
| Partic_51164 | SANTIAGO MENDEZ,MABELY | Address on file |
| Partic_51165 | SANTIAGO MENDOZA,CELESTE | Address on file |
| Partic_51166 | SANTIAGO MERCADO,ABIGAIL | Address on file |
| 2366397 | SANTIAGO MERCADO,CARMEN P | Address on file |
| Partic_51167 | SANTIAGO MERCADO,CELSA G | Address on file |
| Partic_51168 | SANTIAGO MERCADO,ESTEBAN J | Address on file |
| 2348754 | SANTIAGO MERCADO,HECTOR | Address on file |
| Partic_51169 | SANTIAGO MERCADO,JOHNNY | Address on file |
| Partic_51170 | SANTIAGO MERCADO,JOSUE | Address on file |
| Partic_51171 | SANTIAGO MERCADO,LEIDA E | Address on file |
| Partic_51172 | SANTIAGO MERCADO,MARIA E | Address on file |
| 2412607 | SANTIAGO MERCADO,MYRNA | Address on file |
| Partic_51173 | SANTIAGO MERCADO,NELIDA | Address on file |
| Partic_51174 | SANTIAGO MERCADO,NYDIA J | Address on file |
| Partic_51175 | SANTIAGO MERCADO,ROSE M | Address on file |
| Partic_51176 | SANTIAGO MERCADO,YARITZA | Address on file |
| Partic_51177 | SANTIAGO MERCED,MARIA D | Address on file |
| 2417221 | SANTIAGO MERCED,MARIA DE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51178 | SANTIAGO MERINO,MARIA | Address on file |
| 2402758 | SANTIAGO MERLO,REINILDA | Address on file |
| Partic_51179 | SANTIAGO MIRANDA,IRIS N | Address on file |
| 2414933 | SANTIAGO MIRANDA,LIZZIE E | Address on file |
| 2407593 | SANTIAGO MIRANDA,LUIS A | Address on file |
| Partic_51180 | SANTIAGO MIRANDA,MIGUEL A | Address on file |
| Partic_51181 | SANTIAGO MIRANDA,MIRIAM H | Address on file |
| Partic_51182 | SANTIAGO MIRANDA,RAMON | Address on file |
| 2361911 | SANTIAGO MIRANDA,ROSAEL | Address on file |
| 2364090 | SANTIAGO MISLA,ISABEL M | Address on file |
| Partic_51183 | SANTIAGO MOJICA,HILDA | Address on file |
| 2411885 | SANTIAGO MOLINA,AIDA I | Address on file |
| 2416366 | SANTIAGO MOLINA,CARMEN | Address on file |
| Partic_51184 | SANTIAGO MOLINA,CARMEN L | Address on file |
| Partic_51185 | SANTIAGO MOLINA,JENNY | Address on file |
| 2369217 | SANTIAGO MOLINA,OSCAR | Address on file |
| Partic_51186 | SANTIAGO MONTALVO,CHRISTOPHER E | Address on file |
| 2408897 | SANTIAGO MONTALVO,NILSA I | Address on file |
| Partic_51187 | SANTIAGO MONTANEZ,LILLIAM | Address on file |
| 2410403 | SANTIAGO MONTANEZ,LUIS O | Address on file |
| Partic_51188 | SANTIAGO MONTES,DAMARYS | Address on file |
| 2358750 | SANTIAGO MONTES,MARLENE | Address on file |
| Partic_51189 | SANTIAGO MONTES,YEXANIA | Address on file |
| Partic_51190 | SANTIAGO MORALES,ANAIDA | Address on file |
| 2403292 | SANTIAGO MORALES,AWILDA | Address on file |
| 2409337 | SANTIAGO MORALES,CARMEN D | Address on file |
| Partic_51191 | SANTIAGO MORALES,DAISY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51192 | SANTIAGO MORALES,ENIDCY | Address on file |
| 2358266 | SANTIAGO MORALES,GLORIA E | Address on file |
| 2401222 | SANTIAGO MORALES,HERIBERTO | Address on file |
| Partic_51193 | SANTIAGO MORALES,ILKA V | Address on file |
| 2400565 | SANTIAGO MORALES,JUAN J | Address on file |
| Partic_51194 | SANTIAGO MORALES,KIMETTE | Address on file |
| 2417567 | SANTIAGO MORALES,LOURDES S | Address on file |
| Partic_51195 | SANTIAGO MORALES,LUCILA | Address on file |
| Partic_51196 | SANTIAGO MORALES,LYDIA E | Address on file |
| 2365984 | SANTIAGO MORALES,MARIA M | Address on file |
| Partic_51197 | SANTIAGO MORALES,MARIA M | Address on file |
| Partic_51198 | SANTIAGO MORALES,NADIA Y | Address on file |
| Partic_51199 | SANTIAGO MORALES,NATIVIDAD | Address on file |
| 2352252 | SANTIAGO MORALES,RAMON A | Address on file |
| Partic_51200 | SANTIAGO MORALES,REY A | Address on file |
| 2402949 | SANTIAGO MORALES,ROSEMARY | Address on file |
| Partic_51201 | SANTIAGO MORALES,RUTH | Address on file |
| Partic_51202 | SANTIAGO MORALES,SONIA | Address on file |
| 2364490 | SANTIAGO MORALES,SONIA M | Address on file |
| Partic_51203 | SANTIAGO MORALES,VALERIA B | Address on file |
| 2422204 | SANTIAGO MORALES,VICTOR J | Address on file |
| 2409010 | SANTIAGO MORALES,WANDA E | Address on file |
| Partic_51204 | SANTIAGO MORENO,FRANCISCO | Address on file |
| 2402336 | SANTIAGO MORI,CRUZ A. | Address on file |
| Partic_51205 | SANTIAGO MOULIER,MAYRA I | Address on file |
| Partic_51206 | SANTIAGO MUJICA,SANDRA I | Address on file |
| 2362854 | SANTIAGO MUNIZ,ALBERTO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408568 | SANTIAGO MUNOZ,EDNA E | Address on file |
| Partic_51207 | SANTIAGO MUNOZ,OMAYRA | Address on file |
| Partic_51208 | SANTIAGO MUNOZ,WILLIAM | Address on file |
| 2352683 | SANTIAGO NARVAEZ,ALTAGRACIA | Address on file |
| 2363644 | SANTIAGO NARVAEZ,BENEDICTA | Address on file |
| 2352087 | SANTIAGO NARVAEZ,ELIAS G | Address on file |
| 2416344 | SANTIAGO NARVAEZ,FREMIOT | Address on file |
| 2348929 | SANTIAGO NAVARRO,ANTONIO | Address on file |
| Partic_51209 | SANTIAGO NAVARRO,CARMELO A | Address on file |
| 2413442 | SANTIAGO NAVARRO,MARGARITA | Address on file |
| 2356108 | SANTIAGO NAVARRO,VANESSA | Address on file |
| Partic_51210 | SANTIAGO NAVAS,LINETTE | Address on file |
| Partic_51211 | SANTIAGO NAVEDO,AMNERIE | Address on file |
| Partic_51212 | SANTIAGO NAVEIRA,MARIO | Address on file |
| 2421500 | SANTIAGO NAZARIO,ALBERTO | Address on file |
| Partic_51213 | SANTIAGO NAZARIO,ANGEL M | Address on file |
| 2400599 | SANTIAGO NAZARIO,MARIA A | Address on file |
| 2370165 | SANTIAGO NAZARIO,WILL F | Address on file |
| 2411643 | SANTIAGO NEGRON,CARMEN M | Address on file |
| Partic_51214 | SANTIAGO NEGRON,CARMEN M | Address on file |
| 2367621 | SANTIAGO NEGRON,DAMASO | Address on file |
| Partic_51215 | SANTIAGO NEGRON,DARIBEL | Address on file |
| Partic_51216 | SANTIAGO NEGRON,EILEEN | Address on file |
| Partic_51217 | SANTIAGO NEGRON,ERIKA | Address on file |
| 2417048 | SANTIAGO NEGRON,EVELIA | Address on file |
| Partic_51218 | SANTIAGO NEGRON,FRANCISCA | Address on file |
| 2362627 | SANTIAGO NEGRON,HILDA M | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51219 | SANTIAGO NEGRON,JESSICA | Address on file |
| Partic_51220 | SANTIAGO NEGRON,JESSICA | Address on file |
| Partic_51221 | SANTIAGO NEGRON,JOAQUIN J | Address on file |
| Partic_51222 | SANTIAGO NEGRON,JOSE A | Address on file |
| Partic_51223 | SANTIAGO NEGRON,LIDELMARIE | Address on file |
| Partic_51224 | SANTIAGO NEGRON,LUIS G | Address on file |
| Partic_51225 | SANTIAGO NEGRON,LYMARIS | Address on file |
| 2361308 | SANTIAGO NEGRON,MARIA E | Address on file |
| 2370880 | SANTIAGO NEGRON,MARIA J | Address on file |
| Partic_51226 | SANTIAGO NEGRON,MICHELLE | Address on file |
| Partic_51227 | SANTIAGO NEGRON,MIGDALIA | Address on file |
| Partic_51228 | SANTIAGO NEGRON,MILDRED | Address on file |
| Partic_51229 | SANTIAGO NEGRON,PLACIDA | Address on file |
| Partic_51230 | SANTIAGO NEGRON,SANDRA | Address on file |
| Partic_51231 | SANTIAGO NEGRON,SELENIA | Address on file |
| 2370406 | SANTIAGO NEGRON,SONIA | Address on file |
| 2415796 | SANTIAGO NEGRON,WANDA | Address on file |
| 2415286 | SANTIAGO NIEVES,ANGEL | Address on file |
| 2401846 | SANTIAGO NIEVES,CARMEN Z | Address on file |
| 2359664 | SANTIAGO NIEVES,CRISTOBAL | Address on file |
| Partic_51232 | SANTIAGO NIEVES,DELILA | Address on file |
| 2360035 | SANTIAGO NIEVES,ELADIO | Address on file |
| 2400378 | SANTIAGO NIEVES,ELBA I | Address on file |
| 2358259 | SANTIAGO NIEVES,ERASMO | Address on file |
| 2400707 | SANTIAGO NIEVES,HAYDEE | Address on file |
| Partic_51233 | SANTIAGO NIEVES,HUGO Y | Address on file |
| Partic_51234 | SANTIAGO NIEVES,INTI G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51235 | SANTIAGO NIEVES,IRMA V | Address on file |
| Partic_51236 | SANTIAGO NIEVES,JAIME | Address on file |
| 2413850 | SANTIAGO NIEVES,JUDITH | Address on file |
| Partic_51237 | SANTIAGO NIEVES,LISSETTE | Address on file |
| 2416233 | SANTIAGO NIEVES,NANCY | Address on file |
| Partic_51238 | SANTIAGO NIEVES,RAFAEL | Address on file |
| 2370090 | SANTIAGO NIGAGLIONI,ROSA E | Address on file |
| 2352206 | SANTIAGO NOLAZCO,MARIA DEL C | Address on file |
| 2404477 | SANTIAGO NUNEZ,AIDA L | Address on file |
| 2408345 | SANTIAGO NUNEZ,NAYDA A | Address on file |
| Partic_51239 | SANTIAGO NUNUZ,MALILIA | Address on file |
| Partic_51240 | SANTIAGO O LOPEZ,HAYDEE | Address on file |
| Partic_51241 | SANTIAGO OCASIO,HECTOR L | Address on file |
| Partic_51242 | SANTIAGO OCASIO,MARIA V | Address on file |
| 2413740 | SANTIAGO OCASIO,SYLVIA | Address on file |
| Partic_51243 | SANTIAGO O'CONNER,MARIELA | Address on file |
| 2365565 | SANTIAGO OJEDA,CARLOS R | Address on file |
| Partic_51244 | SANTIAGO OJEDA,IVAN J | Address on file |
| 2353118 | SANTIAGO OJEDA,JOSE L | Address on file |
| 2364667 | SANTIAGO OJEDA,MANUEL R | Address on file |
| 2359159 | SANTIAGO OJEDA,MARINA | Address on file |
| 2353076 | SANTIAGO OJEDA,SOFIA | Address on file |
| Partic_51245 | SANTIAGO OLIVARES,VANESSA | Address on file |
| Partic_51246 | SANTIAGO OLIVENCIA,WILSON | Address on file |
| Partic_51247 | SANTIAGO OLIVERAS,JOSE L | Address on file |
| Partic_51248 | SANTIAGO OLMO,IRAIDA | Address on file |
| 2415301 | SANTIAGO ONGAY,ALBERTO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51249 | SANTIAGO OQUENDO,JOSE M | Address on file |
| Partic_51250 | SANTIAGO ORENGO,JOSE A | Address on file |
| Partic_51251 | SANTIAGO ORLANDO,JULIANA | Address on file |
| Partic_51252 | SANTIAGO ORRIA,LETICIA M | Address on file |
| Partic_51253 | SANTIAGO ORTEGA,IVONNE | Address on file |
| Partic_51254 | SANTIAGO ORTEGA,PEDRO | Address on file |
| Partic_51255 | SANTIAGO ORTEGA,PEDRO E | Address on file |
| 2365507 | SANTIAGO ORTEGA,WILFREDO | Address on file |
| Partic_51256 | SANTIAGO ORTIZ,ALEXIS J | Address on file |
| Partic_51257 | SANTIAGO ORTIZ,ARLENE D | Address on file |
| Partic_51258 | SANTIAGO ORTIZ,BEATRIZ | Address on file |
| Partic_51259 | SANTIAGO ORTIZ,BRENDA L | Address on file |
| 2417390 | SANTIAGO ORTIZ,CARMEN E | Address on file |
| 2413300 | SANTIAGO ORTIZ,CARMEN J | Address on file |
| 2360892 | SANTIAGO ORTIZ,CARMEN L | Address on file |
| 2401023 | SANTIAGO ORTIZ,CARMEN M | Address on file |
| 2407530 | SANTIAGO ORTIZ,CELIA P | Address on file |
| Partic_51260 | SANTIAGO ORTIZ,DOLORES | Address on file |
| 2363964 | SANTIAGO ORTIZ,DOMINICA | Address on file |
| 2362658 | SANTIAGO ORTIZ,EDELMIRO | Address on file |
| 2415965 | SANTIAGO ORTIZ,EDGAR E | Address on file |
| Partic_51261 | SANTIAGO ORTIZ,EDNA | Address on file |
| Partic_51262 | SANTIAGO ORTIZ,EDNA B | Address on file |
| 2410751 | SANTIAGO ORTIZ,EDWIN | Address on file |
| 2402990 | SANTIAGO ORTIZ,ELBA I | Address on file |
| Partic_51263 | SANTIAGO ORTIZ,ELISA M | Address on file |
| Partic_51264 | SANTIAGO ORTIZ,ELIZABETH | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51265 | SANTIAGO ORTIZ,ELSA M | Address on file |
| Partic_51266 | SANTIAGO ORTIZ,ERIS I | Address on file |
| 2349254 | SANTIAGO ORTIZ,FELICITA | Address on file |
| Partic_51267 | SANTIAGO ORTIZ,GISELA I | Address on file |
| Partic_51268 | SANTIAGO ORTIZ,JAMILDA | Address on file |
| Partic_51269 | SANTIAGO ORTIZ,JENNIFER | Address on file |
| Partic_51270 | SANTIAGO ORTIZ,JENNIFER | Address on file |
| Partic_51271 | SANTIAGO ORTIZ,JENNY | Address on file |
| 2407112 | SANTIAGO ORTIZ,JUDITH | Address on file |
| Partic_51272 | SANTIAGO ORTIZ,LIZBETH | Address on file |
| 2407104 | SANTIAGO ORTIZ,MARIA J | Address on file |
| Partic_51273 | SANTIAGO ORTIZ,MARISOL | Address on file |
| 2566784 | SANTIAGO ORTIZ,MATILDE | Address on file |
| Partic_51274 | SANTIAGO ORTIZ,MICHAEL JR | Address on file |
| 2358458 | SANTIAGO ORTIZ,MILAGROS | Address on file |
| Partic_51275 | SANTIAGO ORTIZ,MYRNA J | Address on file |
| 2407213 | SANTIAGO ORTIZ,NELSON | Address on file |
| 2415921 | SANTIAGO ORTIZ,NORMA | Address on file |
| Partic_51276 | SANTIAGO ORTIZ,RAMONITA | Address on file |
| 2413643 | SANTIAGO ORTIZ,REINA | Address on file |
| Partic_51277 | SANTIAGO ORTIZ,RICARDO J | Address on file |
| Partic_51278 | SANTIAGO ORTIZ,SONIA | Address on file |
| Partic_51279 | SANTIAGO ORTIZ,VIRGENMINA | Address on file |
| Partic_51280 | SANTIAGO OSTOLAEA,MARIELIS | Address on file |
| 2417526 | SANTIAGO OTANO,EVELYN | Address on file |
| Partic_51281 | SANTIAGO OTERO,ADA M | Address on file |
| 2361843 | SANTIAGO OTERO,ANDRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356992 | SANTIAGO OTERO,JOSE M | Address on file |
| Partic_51282 | SANTIAGO OTERO,LISANDRA | Address on file |
| 2367110 | SANTIAGO OTERO,MERCEDES | Address on file |
| Partic_51283 | SANTIAGO OTERO,SONIA N | Address on file |
| Partic_51284 | SANTIAGO OYOLA,JANIBETH | Address on file |
| 2401092 | SANTIAGO OYOLA,JOSE I. | Address on file |
| Partic_51285 | SANTIAGO OYOLA,LINNETTE | Address on file |
| Partic_51286 | SANTIAGO OYOLA,MARGARITA | Address on file |
| Partic_51287 | SANTIAGO OYOLA,MARILIZ | Address on file |
| Partic_51288 | SANTIAGO PABON,ELSA M | Address on file |
| Partic_51289 | SANTIAGO PABON,MYRNA | Address on file |
| Partic_51290 | SANTIAGO PABON,RAMON A | Address on file |
| 2353656 | SANTIAGO PACHECO,ANA E | Address on file |
| Partic_51291 | SANTIAGO PACHECO,IVELISSE | Address on file |
| Partic_51292 | SANTIAGO PADILLA,FE M | Address on file |
| 2362156 | SANTIAGO PADILLA,GILBERTO | Address on file |
| 2348380 | SANTIAGO PADILLA,JUAN | Address on file |
| Partic_51293 | SANTIAGO PADILLA,MAYRA L | Address on file |
| 2412027 | SANTIAGO PADILLA,YOLANDA | Address on file |
| 2406937 | SANTIAGO PADUA,IRIS M | Address on file |
| 2356416 | SANTIAGO PAGAN,ALBA I | Address on file |
| Partic_51294 | SANTIAGO PAGAN,CARMEN G | Address on file |
| Partic_51295 | SANTIAGO PAGAN,EMELY M | Address on file |
| Partic_51296 | SANTIAGO PAGAN,ENID J | Address on file |
| Partic_51297 | SANTIAGO PAGAN,JEFFREY R | Address on file |
| Partic_51298 | SANTIAGO PAGAN,MELISSA L | Address on file |
| Partic_51299 | SANTIAGO PAGAN,SANDRA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51300 | SANTIAGO PAGAN,VIRGEN M | Address on file |
| 2347881 | SANTIAGO PAGAN,WILLIAM F | Address on file |
| Partic_51301 | SANTIAGO PAGAN,YANITZIA | Address on file |
| Partic_51302 | SANTIAGO PARDO,CARLA M | Address on file |
| 2409196 | SANTIAGO PARRILLA,IRIS N | Address on file |
| Partic_51303 | SANTIAGO PASTRANA,LUIS | Address on file |
| 2413556 | SANTIAGO PATRON,ANNETTE | Address on file |
| 2367617 | SANTIAGO PEDRAZA,ANA M | Address on file |
| Partic_51304 | SANTIAGO PELLICIA,MARILYN | Address on file |
| Partic_51305 | SANTIAGO PENA,NATIVIDAD | Address on file |
| Partic_51306 | SANTIAGO PENA,YAJAIRA I | Address on file |
| 2407987 | SANTIAGO PEREA,SANDRA E | Address on file |
| 2422877 | SANTIAGO PEREIRA,EDWIN | Address on file |
| Partic_51307 | SANTIAGO PEREZ,ANIBAL L | Address on file |
| Partic_51308 | SANTIAGO PEREZ,ANNETTE | Address on file |
| 2364549 | SANTIAGO PEREZ,AWILDA | Address on file |
| Partic_51309 | SANTIAGO PEREZ,AWILDA | Address on file |
| 2402110 | SANTIAGO PEREZ,AWILDA J | Address on file |
| Partic_51310 | SANTIAGO PEREZ,BETZAIDA | Address on file |
| 2405342 | SANTIAGO PEREZ,BLANCA I | Address on file |
| 2351782 | SANTIAGO PEREZ,CARMEN M | Address on file |
| 2411951 | SANTIAGO PEREZ,CESAR | Address on file |
| Partic_51311 | SANTIAGO PEREZ,ELISA | Address on file |
| 2420674 | SANTIAGO PEREZ,ELSA D | Address on file |
| 2412803 | SANTIAGO PEREZ,FERNANDO | Address on file |
| 2417817 | SANTIAGO PEREZ,GLADYS | Address on file |
| 2370493 | SANTIAGO PEREZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51312 | SANTIAGO PEREZ,GRISEL | Address on file |
| Partic_51313 | SANTIAGO PEREZ,HILDA E | Address on file |
| 2356753 | SANTIAGO PEREZ,ICSIDA | Address on file |
| 2364736 | SANTIAGO PEREZ,JANNETTE | Address on file |
| Partic_51314 | SANTIAGO PEREZ,JOHNNY | Address on file |
| 2361163 | SANTIAGO PEREZ,JOSE | Address on file |
| Partic_51315 | SANTIAGO PEREZ,JOSEFA | Address on file |
| Partic_51316 | SANTIAGO PEREZ,KARALYN | Address on file |
| 2356150 | SANTIAGO PEREZ,LUDIVINA | Address on file |
| 2353521 | SANTIAGO PEREZ,LUIS A | Address on file |
| Partic_51317 | SANTIAGO PEREZ,LYDIANN | Address on file |
| 2352213 | SANTIAGO PEREZ,MANUEL | Address on file |
| Partic_51318 | SANTIAGO PEREZ,MARIA E | Address on file |
| Partic_51319 | SANTIAGO PEREZ,MARIELL | Address on file |
| 2411142 | SANTIAGO PEREZ,MARVIN | Address on file |
| Partic_51320 | SANTIAGO PEREZ,MINELLIE | Address on file |
| 2357471 | SANTIAGO PEREZ,NILDA | Address on file |
| 2420100 | SANTIAGO PEREZ,NYDIA I | Address on file |
| Partic_51321 | SANTIAGO PEREZ,ORLANDO | Address on file |
| 2366284 | SANTIAGO PEREZ,RAUL I | Address on file |
| 2411871 | SANTIAGO PEREZ,SONIA | Address on file |
| 2365727 | SANTIAGO PEREZ,VIRGINIA | Address on file |
| 2403597 | SANTIAGO PEREZ,WILLIAM | Address on file |
| 2415167 | SANTIAGO PESCADOR,MARLA | Address on file |
| 2417971 | SANTIAGO PIBERNUS,MARIA M | Address on file |
| 2409823 | SANTIAGO PIBERNUS,MINERVA | Address on file |
| 2358668 | SANTIAGO PINEIRO,CARLOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2400544 | SANTIAGO PINEIRO,HECTOR C | Address on file |
| 2401330 | SANTIAGO PINEIRO,IRIS I | Address on file |
| Partic_51322 | SANTIAGO PINEIRO,LINNETTE | Address on file |
| 2363061 | SANTIAGO PINEIRO,MARIA M | Address on file |
| Partic_51323 | SANTIAGO PINEIRO,NICOMEDES | Address on file |
| Partic_51324 | SANTIAGO PLAUD,ELVIA | Address on file |
| Partic_51325 | SANTIAGO PLAZA,ANTONIO | Address on file |
| Partic_51326 | SANTIAGO PLAZA,LIMARIS | Address on file |
| Partic_51327 | SANTIAGO PLAZA,WILSON R | Address on file |
| Partic_51328 | SANTIAGO POCHE,GRISELLE | Address on file |
| 2350912 | SANTIAGO POLANCO,ABIGAIL | Address on file |
| 2367558 | SANTIAGO PONCE,BLANCA E | Address on file |
| 2355479 | SANTIAGO PORRATA,LEDA I | Address on file |
| Partic_51329 | SANTIAGO POU,SANDRA Z | Address on file |
| 2415165 | SANTIAGO PROSPER,IVETTE | Address on file |
| Partic_51330 | SANTIAGO PROSPER,VICTORIA | Address on file |
| 2411917 | SANTIAGO PUJALS,JANET | Address on file |
| Partic_51331 | SANTIAGO QUIJANO,YEZENIA E | Address on file |
| Partic_51332 | SANTIAGO QUILES,BRENDA | Address on file |
| 2420634 | SANTIAGO QUINONES,AIDA A | Address on file |
| 2406147 | SANTIAGO QUINONES,ARAMIS M | Address on file |
| 2422968 | SANTIAGO QUINONES,CARMEN M | Address on file |
| Partic_51333 | SANTIAGO QUINONES,JESSICA X | Address on file |
| 2412183 | SANTIAGO QUINONES,JOSE A | Address on file |
| 2417531 | SANTIAGO QUINONES,LINDA A | Address on file |
| Partic_51334 | SANTIAGO QUINONES,LISAMARDIE | Address on file |
| Partic_51335 | SANTIAGO QUINONES,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367403 | SANTIAGO QUINONES,MARIA M | Address on file |
| Partic_51336 | SANTIAGO QUINONES,MIGUEL A | Address on file |
| 2401286 | SANTIAGO QUINONES,MILAGROS | Address on file |
| Partic_51337 | SANTIAGO QUINONES,YOLANDA | Address on file |
| Partic_51338 | SANTIAGO QUINONEZ,HEIDY E | Address on file |
| Partic_51339 | SANTIAGO QUIROS,EDGARDO | Address on file |
| 2484519 | SANTIAGO R MALDONADO BOU | Address on file |
| Partic_51340 | SANTIAGO RAMIREZ,ALICE | Address on file |
| Partic_51341 | SANTIAGO RAMIREZ,CRISTINA | Address on file |
| Partic_51342 | SANTIAGO RAMIREZ,DELIA | Address on file |
| 2421473 | SANTIAGO RAMIREZ,DORIS | Address on file |
| 2354312 | SANTIAGO RAMIREZ,EFIGENIA | Address on file |
| Partic_51343 | SANTIAGO RAMIREZ,LYNETTE | Address on file |
| Partic_51344 | SANTIAGO RAMIREZ,NORANGELLY | Address on file |
| Partic_51345 | SANTIAGO RAMIREZ,NORMA I | Address on file |
| 2352657 | SANTIAGO RAMIREZ,VICTOR | Address on file |
| 2422091 | SANTIAGO RAMIREZ,VILMA I | Address on file |
| 2412595 | SANTIAGO RAMOS,ANA L | Address on file |
| Partic_51346 | SANTIAGO RAMOS,ANGEL L | Address on file |
| 2357005 | SANTIAGO RAMOS,BARTOLO | Address on file |
| Partic_51347 | SANTIAGO RAMOS,CARMEN L | Address on file |
| Partic_51348 | SANTIAGO RAMOS,DAYMAR | Address on file |
| Partic_51349 | SANTIAGO RAMOS,EDDIE E | Address on file |
| Partic_51350 | SANTIAGO RAMOS,EDWIN | Address on file |
| Partic_51351 | SANTIAGO RAMOS,ELIZABETH | Address on file |
| Partic_51352 | SANTIAGO RAMOS,ENEDINA | Address on file |
| Partic_51353 | SANTIAGO RAMOS,ESTHER L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51354 | SANTIAGO RAMOS,EYLA M | Address on file |
| Partic_51355 | SANTIAGO RAMOS,GLORIA E | Address on file |
| 2363014 | SANTIAGO RAMOS,JACQUELINE | Address on file |
| Partic_51356 | SANTIAGO RAMOS,JAIME | Address on file |
| Partic_51357 | SANTIAGO RAMOS,JORGE A | Address on file |
| 2420958 | SANTIAGO RAMOS,JOSE L | Address on file |
| Partic_51358 | SANTIAGO RAMOS,JUDITH | Address on file |
| 2417596 | SANTIAGO RAMOS,LILLIAN E | Address on file |
| Partic_51359 | SANTIAGO RAMOS,LUZ E | Address on file |
| Partic_51360 | SANTIAGO RAMOS,MARIA J | Address on file |
| Partic_51361 | SANTIAGO RAMOS,MARIA M | Address on file |
| Partic_51362 | SANTIAGO RAMOS,MARIA M | Address on file |
| Partic_51363 | SANTIAGO RAMOS,MAYRA | Address on file |
| 2363175 | SANTIAGO RAMOS,MERCY M | Address on file |
| 2401992 | SANTIAGO RAMOS,MIXAIDA | Address on file |
| Partic_51364 | SANTIAGO RAMOS,NORMA | Address on file |
| Partic_51365 | SANTIAGO RAMOS,ORLANDO | Address on file |
| Partic_51366 | SANTIAGO RAMOS,PAULA I | Address on file |
| Partic_51367 | SANTIAGO RAMOS,RAQUEL | Address on file |
| Partic_00797 | SANTIAGO RAMOS,RAYMOND | Address on file |
| Partic_51368 | SANTIAGO RAMOS,REY J | Address on file |
| Partic_51369 | SANTIAGO RAMOS,SONIA E | Address on file |
| Partic_51370 | SANTIAGO RAMOS,SONIA H | Address on file |
| Partic_51371 | SANTIAGO RAMOS,STEFANIE | Address on file |
| 2358562 | SANTIAGO RAMOS,WANDA A | Address on file |
| Partic_51372 | SANTIAGO RAMOS,WANDA E | Address on file |
| Partic_51373 | SANTIAGO RAMOS,WANDA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51374 | SANTIAGO RAMOS,YADIRA | Address on file |
| Partic_51375 | SANTIAGO RAMOS,YAIRA | Address on file |
| Partic_51376 | SANTIAGO RAMOS,YARILIS | Address on file |
| Partic_51377 | SANTIAGO RAMOS,YOLANDA | Address on file |
| Partic_51378 | SANTIAGO RAMOS,YOLANDA | Address on file |
| Partic_51379 | SANTIAGO RAMOS,ZILMA E | Address on file |
| Partic_51380 | SANTIAGO RAMSAMY,KENNETH A | Address on file |
| 2421894 | SANTIAGO REILLO,JOSE A | Address on file |
| Partic_51381 | SANTIAGO RENTAS,ANGEL M | Address on file |
| 2348679 | SANTIAGO RENTAS,ARMANDO L | Address on file |
| 2361551 | SANTIAGO RENTAS,JOSE A | Address on file |
| Partic_51382 | SANTIAGO RENTAS,JULIA | Address on file |
| 2405169 | SANTIAGO RESTO,RAUL | Address on file |
| 2370848 | SANTIAGO REYES,BETZY D | Address on file |
| Partic_51383 | SANTIAGO REYES,DAISY | Address on file |
| 2419167 | SANTIAGO REYES,ELSA | Address on file |
| 2407407 | SANTIAGO REYES,ESTHER | Address on file |
| Partic_51384 | SANTIAGO REYES,IDALIA | Address on file |
| Partic_51385 | SANTIAGO REYES,IRMA | Address on file |
| Partic_51386 | SANTIAGO REYES,JAIME | Address on file |
| Partic_51387 | SANTIAGO REYES,JUANITA | Address on file |
| 2399971 | SANTIAGO REYES,MARIA M | Address on file |
| 2349011 | SANTIAGO REYES,PEDRO | Address on file |
| Partic_51388 | SANTIAGO REYES,ROSALINA | Address on file |
| Partic_51389 | SANTIAGO REYES,SARAI | Address on file |
| Partic_51390 | SANTIAGO REYES,YANIRA A | Address on file |
| Partic_51391 | SANTIAGO RICO,VIRGINIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405355 | SANTIAGO RIOS,AIMY | Address on file |
| Partic_51392 | SANTIAGO RIOS,ELIAS R | Address on file |
| 2404872 | SANTIAGO RIOS,ERNESTO | Address on file |
| 2401830 | SANTIAGO RIOS,JUAN | Address on file |
| Partic_51393 | SANTIAGO RIOS,JULINETTE | Address on file |
| Partic_51394 | SANTIAGO RIOS,LIYAZANI M | Address on file |
| Partic_51395 | SANTIAGO RIOS,MARIA E | Address on file |
| Partic_51396 | SANTIAGO RIOS,MARISOL | Address on file |
| 2365890 | SANTIAGO RIOS,PEDRO | Address on file |
| 2364595 | SANTIAGO RIOS,VICTOR | Address on file |
| Partic_51397 | SANTIAGO RIOS,ZORAIDA | Address on file |
| 2406120 | SANTIAGO RIVAS,ANA L | Address on file |
| 2358635 | SANTIAGO RIVAS,JULIAN | Address on file |
| 2405213 | SANTIAGO RIVAS,ZORAIDA | Address on file |
| Retir_00443 | SANTIAGO RIVERA, MARIANA | Address on file |
| 2360484 | SANTIAGO RIVERA,ADA | Address on file |
| 2348005 | SANTIAGO RIVERA,ADA E | Address on file |
| 2408324 | SANTIAGO RIVERA,ADA I | Address on file |
| Partic_51398 | SANTIAGO RIVERA,ADAMARIS | Address on file |
| 2353269 | SANTIAGO RIVERA,AGUSTIN | Address on file |
| 2368335 | SANTIAGO RIVERA,AIDA L | Address on file |
| 2418311 | SANTIAGO RIVERA,AIXA E | Address on file |
| Partic_51399 | SANTIAGO RIVERA,ALBERTO | Address on file |
| Partic_51400 | SANTIAGO RIVERA,ALVARO R | Address on file |
| 2419453 | SANTIAGO RIVERA,AMADO | Address on file |
| Partic_51401 | SANTIAGO RIVERA,AMY | Address on file |
| 2410572 | SANTIAGO RIVERA,ANA H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356016 | SANTIAGO RIVERA,ANA M | Address on file |
| 2349667 | SANTIAGO RIVERA,ANGEL | Address on file |
| Partic_51402 | SANTIAGO RIVERA,ANGEL L | Address on file |
| Partic_51403 | SANTIAGO RIVERA,ANGEL L | Address on file |
| 2365279 | SANTIAGO RIVERA,ANTONIA | Address on file |
| 2360509 | SANTIAGO RIVERA,AUREA E | Address on file |
| Partic_51404 | SANTIAGO RIVERA,AWILDA M | Address on file |
| 2362561 | SANTIAGO RIVERA,BELMA | Address on file |
| Partic_51405 | SANTIAGO RIVERA,BETSY | Address on file |
| Partic_51406 | SANTIAGO RIVERA,BETZY A | Address on file |
| Partic_51407 | SANTIAGO RIVERA,BRENDA | Address on file |
| Partic_51408 | SANTIAGO RIVERA,BRENDA L | Address on file |
| 2415823 | SANTIAGO RIVERA,CARLOS A | Address on file |
| 2362941 | SANTIAGO RIVERA,CARMEN | Address on file |
| 2369409 | SANTIAGO RIVERA,CARMEN E | Address on file |
| 2417101 | SANTIAGO RIVERA,CARMEN M | Address on file |
| 2405109 | SANTIAGO RIVERA,CARMEN M | Address on file |
| 2369166 | SANTIAGO RIVERA,CARMEN N | Address on file |
| 2421291 | SANTIAGO RIVERA,CARMEN O | Address on file |
| Partic_51409 | SANTIAGO RIVERA,DARIELLYS J | Address on file |
| 2408135 | SANTIAGO RIVERA,DIONIDA | Address on file |
| 2412075 | SANTIAGO RIVERA,DORIS | Address on file |
| 2366842 | SANTIAGO RIVERA,DORIS H | Address on file |
| Partic_51410 | SANTIAGO RIVERA,EDITH | Address on file |
| 2359529 | SANTIAGO RIVERA,EDNA R | Address on file |
| Partic_51411 | SANTIAGO RIVERA,EDWIN A | Address on file |
| Partic_51412 | SANTIAGO RIVERA,EDWIN B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365111 | SANTIAGO RIVERA,EFIGENIA | Address on file |
| Partic_51413 | SANTIAGO RIVERA,EILEEN | Address on file |
| Partic_51414 | SANTIAGO RIVERA,ELIO A | Address on file |
| Partic_51415 | SANTIAGO RIVERA,ENID G | Address on file |
| 2418735 | SANTIAGO RIVERA,ENNA | Address on file |
| 2368170 | SANTIAGO RIVERA,EVELYN | Address on file |
| 2408375 | SANTIAGO RIVERA,FELIX A | Address on file |
| 2355418 | SANTIAGO RIVERA,FERNANDO | Address on file |
| 2355858 | SANTIAGO RIVERA,FRANCISCA | Address on file |
| 2348043 | SANTIAGO RIVERA,GENOVEVA | Address on file |
| Partic_51416 | SANTIAGO RIVERA,GINNETTE | Address on file |
| 2367970 | SANTIAGO RIVERA,GLADYS | Address on file |
| Partic_51417 | SANTIAGO RIVERA,GLENDA L | Address on file |
| Partic_51418 | SANTIAGO RIVERA,GLORIA E | Address on file |
| Partic_51419 | SANTIAGO RIVERA,HAYDEE | Address on file |
| Partic_51420 | SANTIAGO RIVERA,HIRAM | Address on file |
| Partic_51421 | SANTIAGO RIVERA,ILKA V | Address on file |
| Partic_51422 | SANTIAGO RIVERA,IRIS D | Address on file |
| 2419286 | SANTIAGO RIVERA,IRIS M | Address on file |
| 2403132 | SANTIAGO RIVERA,IRIS M | Address on file |
| Partic_51423 | SANTIAGO RIVERA,IRIS N | Address on file |
| Partic_51424 | SANTIAGO RIVERA,JOAN M | Address on file |
| Partic_51425 | SANTIAGO RIVERA,JOJNATHAN M | Address on file |
| 2368297 | SANTIAGO RIVERA,JOSE A | Address on file |
| 2422862 | SANTIAGO RIVERA,JOSE A | Address on file |
| Partic_51426 | SANTIAGO RIVERA,JOSE A | Address on file |
| 2414073 | SANTIAGO RIVERA,JOSEFA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410883 | SANTIAGO RIVERA,JUAN A | Address on file |
| 2402909 | SANTIAGO RIVERA,JUDITH | Address on file |
| Partic_51427 | SANTIAGO RIVERA,KIMBERLY | Address on file |
| Partic_51428 | SANTIAGO RIVERA,LIDIMEL | Address on file |
| Partic_51429 | SANTIAGO RIVERA,LINDA | Address on file |
| Partic_51430 | SANTIAGO RIVERA,LIXANA | Address on file |
| 2411215 | SANTIAGO RIVERA,LUZ B | Address on file |
| 2368203 | SANTIAGO RIVERA,LUZ B | Address on file |
| Partic_51431 | SANTIAGO RIVERA,LUZ L | Address on file |
| 2366944 | SANTIAGO RIVERA,LUZ N | Address on file |
| 2400783 | SANTIAGO RIVERA,LYDIA E | Address on file |
| Partic_51432 | SANTIAGO RIVERA,LYMARIS | Address on file |
| 2420815 | SANTIAGO RIVERA,MADELINE | Address on file |
| Partic_51433 | SANTIAGO RIVERA,MADELINE S | Address on file |
| 2366671 | SANTIAGO RIVERA,MARGARITA | Address on file |
| Partic_51434 | SANTIAGO RIVERA,MARIA DEL C | Address on file |
| Partic_51435 | SANTIAGO RIVERA,MARIA I | Address on file |
| 2350667 | SANTIAGO RIVERA,MARIA L | Address on file |
| 2407485 | SANTIAGO RIVERA,MARIA M | Address on file |
| Partic_51436 | SANTIAGO RIVERA,MARIA M | Address on file |
| Partic_51437 | SANTIAGO RIVERA,MARIA S | Address on file |
| 2361651 | SANTIAGO RIVERA,MARIA T | Address on file |
| 2348871 | SANTIAGO RIVERA,MARLINE | Address on file |
| Partic_51438 | SANTIAGO RIVERA,MARTA | Address on file |
| 2352611 | SANTIAGO RIVERA,MARY L | Address on file |
| Partic_51439 | SANTIAGO RIVERA,MIGDA E | Address on file |
| Partic_51440 | SANTIAGO RIVERA,MIGUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51441 | SANTIAGO RIVERA,MILAGROS | Address on file |
| Partic_51442 | SANTIAGO RIVERA,MINERVA | Address on file |
| 2405626 | SANTIAGO RIVERA,MIRIAM | Address on file |
| Partic_51443 | SANTIAGO RIVERA,MYRNA Z | Address on file |
| Partic_51444 | SANTIAGO RIVERA,NADIA I | Address on file |
| Partic_51445 | SANTIAGO RIVERA,NANCY | Address on file |
| Partic_51446 | SANTIAGO RIVERA,NELIDA | Address on file |
| Partic_51447 | SANTIAGO RIVERA,NEREIDA | Address on file |
| 2404602 | SANTIAGO RIVERA,NILDA | Address on file |
| Partic_51448 | SANTIAGO RIVERA,NILZA | Address on file |
| Partic_51449 | SANTIAGO RIVERA,NITZA | Address on file |
| 2349662 | SANTIAGO RIVERA,NOEMI | Address on file |
| 2362884 | SANTIAGO RIVERA,NYDIA I | Address on file |
| Partic_00540 | SANTIAGO RIVERA,NYDSY | Address on file |
| 2370740 | SANTIAGO RIVERA,OLGA | Address on file |
| Partic_51450 | SANTIAGO RIVERA,OMAYRA | Address on file |
| 2368717 | SANTIAGO RIVERA,ONOFRE | Address on file |
| Partic_51451 | SANTIAGO RIVERA,PEDRO J | Address on file |
| Partic_00643 | SANTIAGO RIVERA,RAFAEL | Address on file |
| Partic_51452 | SANTIAGO RIVERA,RAFAEL A | Address on file |
| Partic_51453 | SANTIAGO RIVERA,RAFAEL A | Address on file |
| Partic_51454 | SANTIAGO RIVERA,RAFAEL D | Address on file |
| Partic_51455 | SANTIAGO RIVERA,RAMONITA | Address on file |
| Partic_51456 | SANTIAGO RIVERA,RAQUEL | Address on file |
| Partic_51457 | SANTIAGO RIVERA,ROSA M | Address on file |
| Partic_51458 | SANTIAGO RIVERA,SANDRA I | Address on file |
| Partic_51459 | SANTIAGO RIVERA,SHEILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51460 | SANTIAGO RIVERA,SHERLY A | Address on file |
| 2370782 | SANTIAGO RIVERA,SILVIA A | Address on file |
| 2416748 | SANTIAGO RIVERA,SONIA | Address on file |
| 2417070 | SANTIAGO RIVERA,SONIA | Address on file |
| Partic_51461 | SANTIAGO RIVERA,SUHAIL M | Address on file |
| Partic_51462 | SANTIAGO RIVERA,SYNDIA L | Address on file |
| 2348298 | SANTIAGO RIVERA,TRINIDAD | Address on file |
| 2410621 | SANTIAGO RIVERA,WILMA | Address on file |
| Partic_51463 | SANTIAGO RIVERA,WILNELIA | Address on file |
| Partic_51464 | SANTIAGO RIVERA,YARELIS | Address on file |
| Partic_51465 | SANTIAGO RIVERA,YARITZA | Address on file |
| 2413553 | SANTIAGO RIVERA,YELITZA | Address on file |
| 2409179 | SANTIAGO RIVERA,ZAIDA E | Address on file |
| 2351150 | SANTIAGO RIVERA,ZORAIDA M | Address on file |
| Partic_51466 | SANTIAGO ROBLES,ANGELITA I | Address on file |
| Partic_51467 | SANTIAGO ROBLES,JOANN | Address on file |
| Partic_51468 | SANTIAGO ROBLES,LOURDES A | Address on file |
| 2360299 | SANTIAGO ROBLES,LUZ N | Address on file |
| Partic_51469 | SANTIAGO ROBLES,MARITZA | Address on file |
| Retir_00444 | SANTIAGO RODRIGUEZ, LUZ A | Address on file |
| 2370772 | SANTIAGO RODRIGUEZ,ALFREDO | Address on file |
| Partic_51470 | SANTIAGO RODRIGUEZ,AMBAR E | Address on file |
| 2368793 | SANTIAGO RODRIGUEZ,ANA C | Address on file |
| 2408862 | SANTIAGO RODRIGUEZ,ANA M | Address on file |
| 2364297 | SANTIAGO RODRIGUEZ,ANDRES | Address on file |
| 2370447 | SANTIAGO RODRIGUEZ,ANGEL L | Address on file |
| 2364964 | SANTIAGO RODRIGUEZ,AUREA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51471 | SANTIAGO RODRIGUEZ,BETSY D | Address on file |
| 2403897 | SANTIAGO RODRIGUEZ,BLANCA I | Address on file |
| Partic_51472 | SANTIAGO RODRIGUEZ,CARMEN E | Address on file |
| Partic_51473 | SANTIAGO RODRIGUEZ,CARMEN I | Address on file |
| Partic_51474 | SANTIAGO RODRIGUEZ,CATALINA | Address on file |
| Partic_51475 | SANTIAGO RODRIGUEZ,DANIEL | Address on file |
| 2407996 | SANTIAGO RODRIGUEZ,DELVA T | Address on file |
| 2401347 | SANTIAGO RODRIGUEZ,EDNA L | Address on file |
| 2403364 | SANTIAGO RODRIGUEZ,ELBA | Address on file |
| 2368178 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on file |
| 2422985 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on file |
| Partic_51476 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on file |
| Partic_51477 | SANTIAGO RODRIGUEZ,FIDEL | Address on file |
| Partic_51478 | SANTIAGO RODRIGUEZ,FRANCISCA | Address on file |
| Partic_51479 | SANTIAGO RODRIGUEZ,GILBERTO | Address on file |
| Partic_51480 | SANTIAGO RODRIGUEZ,GISELLE M | Address on file |
| Partic_51481 | SANTIAGO RODRIGUEZ,GLORIA E | Address on file |
| Partic_51482 | SANTIAGO RODRIGUEZ,HAYDEE | Address on file |
| 2350397 | SANTIAGO RODRIGUEZ,HILDA D | Address on file |
| Partic_51483 | SANTIAGO RODRIGUEZ,IDA K | Address on file |
| 2369740 | SANTIAGO RODRIGUEZ,IRAIDA | Address on file |
| 2419585 | SANTIAGO RODRIGUEZ,IRIS N | Address on file |
| Partic_51484 | SANTIAGO RODRIGUEZ,IRMARIZ | Address on file |
| 2351174 | SANTIAGO RODRIGUEZ,ISRAEL | Address on file |
| Partic_51485 | SANTIAGO RODRIGUEZ,ITZAMAR | Address on file |
| Partic_51486 | SANTIAGO RODRIGUEZ,IVETTE | Address on file |
| Partic_51487 | SANTIAGO RODRIGUEZ,IVONNE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51488 | SANTIAGO RODRIGUEZ,JEANNETTE | Address on file |
| Partic_51489 | SANTIAGO RODRIGUEZ,JOALICE | Address on file |
| 2358859 | SANTIAGO RODRIGUEZ,JORGE L | Address on file |
| Partic_51490 | SANTIAGO RODRIGUEZ,JOSE F | Address on file |
| Partic_51491 | SANTIAGO RODRIGUEZ,JOSE R | Address on file |
| 2416974 | SANTIAGO RODRIGUEZ,JUDITH | Address on file |
| Partic_51492 | SANTIAGO RODRIGUEZ,JULIA M | Address on file |
| Partic_51493 | SANTIAGO RODRIGUEZ,KARINA M | Address on file |
| Partic_51494 | SANTIAGO RODRIGUEZ,KEYLA M | Address on file |
| Partic_51495 | SANTIAGO RODRIGUEZ,KRISBEL | Address on file |
| Partic_51496 | SANTIAGO RODRIGUEZ,LARILIS D | Address on file |
| 2408526 | SANTIAGO RODRIGUEZ,LAURA N | Address on file |
| 2360919 | SANTIAGO RODRIGUEZ,LIDUVINA | Address on file |
| Partic_51497 | SANTIAGO RODRIGUEZ,LIE M | Address on file |
| Partic_51498 | SANTIAGO RODRIGUEZ,LILLIAM D | Address on file |
| Partic_51499 | SANTIAGO RODRIGUEZ,LOIS L | Address on file |
| Partic_51500 | SANTIAGO RODRIGUEZ,LORENA | Address on file |
| 2350147 | SANTIAGO RODRIGUEZ,LUIS | Address on file |
| Partic_51501 | SANTIAGO RODRIGUEZ,LUIS O | Address on file |
| 2350285 | SANTIAGO RODRIGUEZ,LUIS R | Address on file |
| 2407787 | SANTIAGO RODRIGUEZ,LUZ M | Address on file |
| 2404334 | SANTIAGO RODRIGUEZ,LYDIA | Address on file |
| Partic_51502 | SANTIAGO RODRIGUEZ,MADIAN | Address on file |
| Partic_51503 | SANTIAGO RODRIGUEZ,MARGARITA | Address on file |
| 2360802 | SANTIAGO RODRIGUEZ,MARIA I | Address on file |
| 2362957 | SANTIAGO RODRIGUEZ,MARIA M | Address on file |
| Partic_51504 | SANTIAGO RODRIGUEZ,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51505 | SANTIAGO RODRIGUEZ,MARIA V | Address on file |
| Partic_51506 | SANTIAGO RODRIGUEZ,MARILYN | Address on file |
| Partic_51507 | SANTIAGO RODRIGUEZ,MARISOL | Address on file |
| Partic_51508 | SANTIAGO RODRIGUEZ,MARITZA | Address on file |
| 2404930 | SANTIAGO RODRIGUEZ,MARLYN | Address on file |
| Partic_51509 | SANTIAGO RODRIGUEZ,MAYRA | Address on file |
| Partic_51510 | SANTIAGO RODRIGUEZ,MIGUEL A | Address on file |
| Partic_51511 | SANTIAGO RODRIGUEZ,MILAGROS | Address on file |
| 2362906 | SANTIAGO RODRIGUEZ,MILTON | Address on file |
| 2362393 | SANTIAGO RODRIGUEZ,MIRTA | Address on file |
| Partic_51512 | SANTIAGO RODRIGUEZ,MONSERRATE | Address on file |
| 2401384 | SANTIAGO RODRIGUEZ,MORGIANA | Address on file |
| 2369317 | SANTIAGO RODRIGUEZ,MYRIAM R | Address on file |
| 2403513 | SANTIAGO RODRIGUEZ,MYRTHA V | Address on file |
| Partic_51513 | SANTIAGO RODRIGUEZ,NANCY | Address on file |
| 2367664 | SANTIAGO RODRIGUEZ,NELLIE E | Address on file |
| Partic_51514 | SANTIAGO RODRIGUEZ,NELMIS S | Address on file |
| 2414974 | SANTIAGO RODRIGUEZ,NOEMI | Address on file |
| 2365553 | SANTIAGO RODRIGUEZ,NYLSA | Address on file |
| 2403269 | SANTIAGO RODRIGUEZ,OLGA E | Address on file |
| Partic_51515 | SANTIAGO RODRIGUEZ,OSCAR | Address on file |
| 2401302 | SANTIAGO RODRIGUEZ,PETRA | Address on file |
| Partic_51516 | SANTIAGO RODRIGUEZ,ROSA | Address on file |
| 2401109 | SANTIAGO RODRIGUEZ,ROSA M. | Address on file |
| 2364390 | SANTIAGO RODRIGUEZ,RUTH E | Address on file |
| 2421763 | SANTIAGO RODRIGUEZ,SANDRA I | Address on file |
| Partic_51517 | SANTIAGO RODRIGUEZ,SANDRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51518 | SANTIAGO RODRIGUEZ,SONIA I | Address on file |
| Partic_51519 | SANTIAGO RODRIGUEZ,SONIA N | Address on file |
| Partic_51520 | SANTIAGO RODRIGUEZ,SUSANA | Address on file |
| Partic_51521 | SANTIAGO RODRIGUEZ,WALESKA | Address on file |
| Partic_51522 | SANTIAGO RODRIGUEZ,WILFREDO | Address on file |
| Partic_51523 | SANTIAGO RODRIQUEZ,RUTH E | Address on file |
| Partic_51524 | SANTIAGO RODRUGUEZ,VILMA | Address on file |
| Partic_51525 | SANTIAGO ROLAN,ANIDIA A | Address on file |
| 2417828 | SANTIAGO ROLDAN,CARMEN I | Address on file |
| Partic_51526 | SANTIAGO ROLDAN,ENID J | Address on file |
| Partic_51527 | SANTIAGO ROLDAN,ENID L | Address on file |
| 2415493 | SANTIAGO ROLDAN,JOSE | Address on file |
| Partic_51528 | SANTIAGO ROLDAN,MARTIN | Address on file |
| Partic_51529 | SANTIAGO ROLON,ANA E | Address on file |
| 2417372 | SANTIAGO ROMAN,AIDZA F | Address on file |
| Partic_51530 | SANTIAGO ROMAN,BRENDALIZ | Address on file |
| 2356581 | SANTIAGO ROMAN,DAVID | Address on file |
| Partic_51531 | SANTIAGO ROMAN,LUIS | Address on file |
| 2400346 | SANTIAGO ROMAN,MARIA E | Address on file |
| Partic_51532 | SANTIAGO ROMAN,MARIELY | Address on file |
| Partic_51533 | SANTIAGO ROMAN,MARILYN | Address on file |
| 2418184 | SANTIAGO ROMAN,SONIA | Address on file |
| Partic_51534 | SANTIAGO ROMAN,YARITZA | Address on file |
| 2403669 | SANTIAGO ROMERO,CARMEN M | Address on file |
| Partic_51535 | SANTIAGO ROMERO,DEBORA | Address on file |
| 2358508 | SANTIAGO ROMERO,JOSE G | Address on file |
| Partic_51536 | SANTIAGO ROMERO,MIGUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51537 | SANTIAGO ROMERO,TOMAS | Address on file |
| Partic_51538 | SANTIAGO ROMERO,VIRGINIA | Address on file |
| Partic_51539 | SANTIAGO ROQUE,EDDIE | Address on file |
| Partic_51540 | SANTIAGO ROSA,CARMEN S | Address on file |
| Partic_51541 | SANTIAGO ROSA,EDA J | Address on file |
| Partic_51542 | SANTIAGO ROSA,ELIA E | Address on file |
| 2361759 | SANTIAGO ROSA,EVA | Address on file |
| Partic_51543 | SANTIAGO ROSA,JESSICA | Address on file |
| Partic_51544 | SANTIAGO ROSA,JOHANNA | Address on file |
| 2419266 | SANTIAGO ROSA,MYRNA | Address on file |
| Partic_51545 | SANTIAGO ROSA,WANDA I | Address on file |
| 2407417 | SANTIAGO ROSADO,ADA N | Address on file |
| 2355265 | SANTIAGO ROSADO,BIVIAM | Address on file |
| 2370148 | SANTIAGO ROSADO,GENOVEVA | Address on file |
| Partic_51546 | SANTIAGO ROSADO,JELAINE M | Address on file |
| Partic_51547 | SANTIAGO ROSADO,MARIA D | Address on file |
| Partic_51548 | SANTIAGO ROSADO,MARIA M | Address on file |
| 2414192 | SANTIAGO ROSADO,MARIA S | Address on file |
| Partic_51549 | SANTIAGO ROSADO,MERCEDES | Address on file |
| 2401030 | SANTIAGO ROSADO,MIGDALIA | Address on file |
| 2356502 | SANTIAGO ROSADO,NORMA I | Address on file |
| Partic_51550 | SANTIAGO ROSADO,PEDRO L | Address on file |
| 2364100 | SANTIAGO ROSADO,REINALDO | Address on file |
| Partic_51551 | SANTIAGO ROSADO,VICTOR M | Address on file |
| Partic_51552 | SANTIAGO ROSADO,YOLIAN | Address on file |
| Partic_51553 | SANTIAGO ROSARIO,DENISSE | Address on file |
| 2369036 | SANTIAGO ROSARIO,ELBA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362051 | SANTIAGO ROSARIO,JUAN | Address on file |
| 2416674 | SANTIAGO ROSARIO,LOURDES | Address on file |
| 2406923 | SANTIAGO ROSARIO,MYRNA | Address on file |
| 2407576 | SANTIAGO ROSARIO,NERIZEIDA | Address on file |
| 2356695 | SANTIAGO ROSARIO,ULVIA I | Address on file |
| Partic_51554 | SANTIAGO ROSAS,ALICIA | Address on file |
| Partic_51555 | SANTIAGO ROSAS,ELIZABETH | Address on file |
| 2356115 | SANTIAGO ROSAS,ENEIDA | Address on file |
| 2355677 | SANTIAGO ROSSY,MILAGROS | Address on file |
| 2413677 | SANTIAGO RUIZ,DENISE | Address on file |
| Partic_51556 | SANTIAGO RUIZ,EMELY | Address on file |
| Partic_51557 | SANTIAGO RUIZ,ERIKA | Address on file |
| Partic_51558 | SANTIAGO RUIZ,JESSICA | Address on file |
| Partic_51559 | SANTIAGO RUIZ,LUZ S | Address on file |
| 2358604 | SANTIAGO RUIZ,MAXIMINA | Address on file |
| Partic_51560 | SANTIAGO RUIZ,ODETTE | Address on file |
| Partic_51561 | SANTIAGO SABAT,ARVIN J | Address on file |
| Partic_51562 | SANTIAGO SAEZ,ENID A | Address on file |
| Partic_51563 | SANTIAGO SAEZ,LIONEL | Address on file |
| Partic_51564 | SANTIAGO SAEZ,MARIA DEL C | Address on file |
| Partic_51565 | SANTIAGO SAEZ,MARIALIZ | Address on file |
| 2420714 | SANTIAGO SAEZ,MIGDA T | Address on file |
| 2403298 | SANTIAGO SAEZ,MINERVA | Address on file |
| Partic_51566 | SANTIAGO SALAME,DENISSE | Address on file |
| 2347720 | Santiago Salcedo Acosta | Address on file |
| 2351851 | SANTIAGO SALDANA,ANGEL L | Address on file |
| Partic_51567 | SANTIAGO SALDANA,JESSICA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360830 | SANTIAGO SALGADO,GLADYS M | Address on file |
| Partic_51568 | SANTIAGO SALGADO,MARIA A | Address on file |
| Partic_51569 | SANTIAGO SALGADO,SANDRA | Address on file |
| 2364180 | SANTIAGO SALGADO,SARA | Address on file |
| Partic_51570 | SANTIAGO SALINAS,FELIX | Address on file |
| APartic_00252 | SANTIAGO SAN ANTONIO, YARISSA | Address on file |
| 2369504 | SANTIAGO SANCHEZ,ABIGAIL | Address on file |
| 2420140 | SANTIAGO SANCHEZ,CARMEN | Address on file |
| 2419660 | SANTIAGO SANCHEZ,ESPERANZA | Address on file |
| Partic_51571 | SANTIAGO SANCHEZ,ISAMAR | Address on file |
| 2421057 | SANTIAGO SANCHEZ,JOSE W | Address on file |
| 2361431 | SANTIAGO SANCHEZ,JOSE W | Address on file |
| 2353348 | SANTIAGO SANCHEZ,JOSEFINA | Address on file |
| 2420458 | SANTIAGO SANCHEZ,LUZ M | Address on file |
| 2362474 | SANTIAGO SANCHEZ,PETRA | Address on file |
| 2419430 | SANTIAGO SANCHEZ,RAQUEL I | Address on file |
| Partic_51572 | SANTIAGO SANCHEZ,YADIRA | Address on file |
| 2408988 | SANTIAGO SANCHEZ,ZAIDA J | Address on file |
| 2416752 | SANTIAGO SANDOVAL,INGRID | Address on file |
| 2359096 | SANTIAGO SANTANA,ADA H | Address on file |
| Partic_51573 | SANTIAGO SANTANA,EDWARD | Address on file |
| Partic_51574 | SANTIAGO SANTANA,EUSEBIO | Address on file |
| Partic_51575 | SANTIAGO SANTANA,JANICE | Address on file |
| Partic_51576 | SANTIAGO SANTANA,JESSICA | Address on file |
| Partic_51577 | SANTIAGO SANTANA,LIE V | Address on file |
| Partic_51578 | SANTIAGO SANTANA,MERIDA | Address on file |
| Partic_00684 | SANTIAGO SANTANA,MIGUEL | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362632 | SANTIAGO SANTANA,NADIA | Address on file |
| 2368454 | SANTIAGO SANTIAGO,AIDA | Address on file |
| Partic_51579 | SANTIAGO SANTIAGO,ANA B | Address on file |
| Partic_51580 | SANTIAGO SANTIAGO,ANA L | Address on file |
| Partic_51581 | SANTIAGO SANTIAGO,ANNETTE C | Address on file |
| Partic_51582 | SANTIAGO SANTIAGO,ARIANA E | Address on file |
| 2364565 | SANTIAGO SANTIAGO,ARTURO | Address on file |
| 2358769 | SANTIAGO SANTIAGO,BLANCA A | Address on file |
| 2367159 | SANTIAGO SANTIAGO,BONIFACIO | Address on file |
| 2415310 | SANTIAGO SANTIAGO,BRENDA | Address on file |
| Partic_51583 | SANTIAGO SANTIAGO,CARLOS | Address on file |
| Partic_51584 | SANTIAGO SANTIAGO,CARLOS A | Address on file |
| 2354391 | SANTIAGO SANTIAGO,CARMEN | Address on file |
| 2369688 | SANTIAGO SANTIAGO,CARMEN | Address on file |
| Partic_51585 | SANTIAGO SANTIAGO,CARMEN A | Address on file |
| Partic_51586 | SANTIAGO SANTIAGO,CARMEN E | Address on file |
| 2422844 | SANTIAGO SANTIAGO,CARMEN M | Address on file |
| Partic_51587 | SANTIAGO SANTIAGO,CARMEN M | Address on file |
| 2355014 | SANTIAGO SANTIAGO,CARMEN T | Address on file |
| 2416584 | SANTIAGO SANTIAGO,CESAR R | Address on file |
| 2348290 | SANTIAGO SANTIAGO,DANIEL | Address on file |
| Partic_51588 | SANTIAGO SANTIAGO,DENICE | Address on file |
| 2365782 | SANTIAGO SANTIAGO,DENNY | Address on file |
| Partic_51589 | SANTIAGO SANTIAGO,DILAIDA | Address on file |
| 2411629 | SANTIAGO SANTIAGO,EDNA L | Address on file |
| Partic_51590 | SANTIAGO SANTIAGO,ELIOT | Address on file |
| Partic_51591 | SANTIAGO SANTIAGO,EMMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366476 | SANTIAGO SANTIAGO,EVELINA | Address on file |
| 2355804 | SANTIAGO SANTIAGO,GEORGINA | Address on file |
| 2367710 | SANTIAGO SANTIAGO,GEORGINA | Address on file |
| Partic_51592 | SANTIAGO SANTIAGO,GLORIA E | Address on file |
| 2421697 | SANTIAGO SANTIAGO,HECTOR | Address on file |
| Partic_51593 | SANTIAGO SANTIAGO,HECTOR | Address on file |
| 2403605 | SANTIAGO SANTIAGO,IGNACIA | Address on file |
| 2419607 | SANTIAGO SANTIAGO,IRENE | Address on file |
| 2411458 | SANTIAGO SANTIAGO,IRIS D | Address on file |
| Partic_51594 | SANTIAGO SANTIAGO,IRIS N | Address on file |
| 2361773 | SANTIAGO SANTIAGO,IRMA L | Address on file |
| Partic_51595 | SANTIAGO SANTIAGO,JAVIER V | Address on file |
| Partic_51596 | SANTIAGO SANTIAGO,JORGE | Address on file |
| 2408688 | SANTIAGO SANTIAGO,JOSE M | Address on file |
| 2412112 | SANTIAGO SANTIAGO,JOSE O | Address on file |
| 2351023 | SANTIAGO SANTIAGO,JUANA | Address on file |
| 2401177 | SANTIAGO SANTIAGO,JUANITA | Address on file |
| 2408306 | SANTIAGO SANTIAGO,LETICIA | Address on file |
| 2364938 | SANTIAGO SANTIAGO,LUCIA | Address on file |
| Partic_51597 | SANTIAGO SANTIAGO,LUIS A | Address on file |
| Partic_51598 | SANTIAGO SANTIAGO,LUIS J | Address on file |
| 2348991 | SANTIAGO SANTIAGO,LUIS M | Address on file |
| 2400979 | SANTIAGO SANTIAGO,LUISA M. | Address on file |
| Partic_51599 | SANTIAGO SANTIAGO,LUZ J | Address on file |
| Partic_01007 | SANTIAGO SANTIAGO,MADELYN | Address on file |
| 2365615 | SANTIAGO SANTIAGO,MANUEL A | Address on file |
| 2355799 | SANTIAGO SANTIAGO,MANUELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358606 | SANTIAGO SANTIAGO,MARGARITA | Address on file |
| Partic_51600 | SANTIAGO SANTIAGO,MARGARITA | Address on file |
| 2416876 | SANTIAGO SANTIAGO,MARIA D | Address on file |
| 2404623 | SANTIAGO SANTIAGO,MARIA V | Address on file |
| Partic_51601 | SANTIAGO SANTIAGO,MARIELA B | Address on file |
| Partic_51602 | SANTIAGO SANTIAGO,MARISOL | Address on file |
| Partic_51603 | SANTIAGO SANTIAGO,MARIXA | Address on file |
| 2357582 | SANTIAGO SANTIAGO,MICHELLE | Address on file |
| Partic_51604 | SANTIAGO SANTIAGO,MIGUEL A | Address on file |
| 2363307 | SANTIAGO SANTIAGO,MODESTA | Address on file |
| Partic_51605 | SANTIAGO SANTIAGO,MYBETH | Address on file |
| 2357916 | SANTIAGO SANTIAGO,MYRTA I | Address on file |
| Partic_51606 | SANTIAGO SANTIAGO,NOEL | Address on file |
| 2405847 | SANTIAGO SANTIAGO,NORMA M | Address on file |
| 2414388 | SANTIAGO SANTIAGO,NYDIA | Address on file |
| Partic_51607 | SANTIAGO SANTIAGO,NYDIA I | Address on file |
| Partic_51608 | SANTIAGO SANTIAGO,OMAYRA | Address on file |
| Partic_51609 | SANTIAGO SANTIAGO,REGINA | Address on file |
| Partic_51610 | SANTIAGO SANTIAGO,ROSA M | Address on file |
| 2414196 | SANTIAGO SANTIAGO,ROSA N | Address on file |
| 2402036 | SANTIAGO SANTIAGO,ROSALINA | Address on file |
| 2408207 | SANTIAGO SANTIAGO,SANDRA I | Address on file |
| Partic_51611 | SANTIAGO SANTIAGO,SANDRA L | Address on file |
| Partic_51612 | SANTIAGO SANTIAGO,SOL Y | Address on file |
| 2415013 | SANTIAGO SANTIAGO,SONIA I | Address on file |
| Partic_51613 | SANTIAGO SANTIAGO,VICTOR R | Address on file |
| Partic_51614 | SANTIAGO SANTIAGO,VIRGEN M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51615 | SANTIAGO SANTIAGO,WANDA I | Address on file |
| Partic_51616 | SANTIAGO SANTIAGO,YAMELIT | Address on file |
| Partic_51617 | SANTIAGO SANTIAGO,YANIRA | Address on file |
| Partic_51618 | SANTIAGO SANTIAGO,YARILDA | Address on file |
| Partic_51619 | SANTIAGO SANTIAGO,YASMIN | Address on file |
| 2370183 | SANTIAGO SANTIAGO,ZAIDA M | Address on file |
| Partic_51620 | SANTIAGO SANTISTEBAN,CAROLL D | Address on file |
| Partic_51621 | SANTIAGO SANTOS,FELIX P | Address on file |
| Partic_51622 | SANTIAGO SANTOS,GERARDO D | Address on file |
| 2417153 | SANTIAGO SANTOS,GLADYS T | Address on file |
| Partic_51623 | SANTIAGO SANTOS,MARIELY | Address on file |
| 2349226 | SANTIAGO SANTOS,RAFAEL | Address on file |
| Partic_51624 | SANTIAGO SAURI,SOL L | Address on file |
| 2422154 | SANTIAGO SEDA,MIGDALIA | Address on file |
| 2406644 | SANTIAGO SEDA,NILDA R | Address on file |
| Partic_51625 | SANTIAGO SEDA,SARA | Address on file |
| 2409548 | SANTIAGO SEGARRA,MILAGROS | Address on file |
| 2408147 | SANTIAGO SEPULVEDA,ENEIDA | Address on file |
| 2366419 | SANTIAGO SEPULVEDA,NOE | Address on file |
| Partic_51626 | SANTIAGO SEPULVEDA,OMAR | Address on file |
| Partic_51627 | SANTIAGO SEPULVEDA,SAMARIS | Address on file |
| 2421652 | SANTIAGO SERRANO,AMELIA | Address on file |
| Partic_51628 | SANTIAGO SERRANO,ANA C | Address on file |
| 2421202 | SANTIAGO SERRANO,ANDREITA | Address on file |
| Partic_51629 | SANTIAGO SERRANO,CARMEN G | Address on file |
| Partic_51630 | SANTIAGO SERRANO,DAINAMAR | Address on file |
| Partic_51631 | SANTIAGO SERRANO,DELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51632 | SANTIAGO SERRANO,ELIENID | Address on file |
| 2355554 | SANTIAGO SERRANO,ELISA | Address on file |
| 2366528 | SANTIAGO SERRANO,GLORIA P | Address on file |
| Partic_51633 | SANTIAGO SERRANO,JOSE M | Address on file |
| Partic_51634 | SANTIAGO SERRANO,MARIA V | Address on file |
| Partic_51635 | SANTIAGO SERRANO,MERCEDES | Address on file |
| 2406394 | SANTIAGO SERRANO,NILDA | Address on file |
| Partic_51636 | SANTIAGO SERRANO,NITZA M | Address on file |
| Partic_51637 | SANTIAGO SERRANO,NYDIA E | Address on file |
| 2359884 | SANTIAGO SERRANO,PEDRO | Address on file |
| Partic_51638 | SANTIAGO SERRANO,SHARIBEL | Address on file |
| 2355575 | SANTIAGO SERRANO,WILLIAM | Address on file |
| Partic_51639 | SANTIAGO SIERRA,MARTA I | Address on file |
| Partic_51640 | SANTIAGO SILVA,EDDIE J | Address on file |
| Partic_51641 | SANTIAGO SILVA,MARTA | Address on file |
| Partic_51642 | SANTIAGO SILVA,VERONICA | Address on file |
| 2370875 | SANTIAGO SOLA,JULIA | Address on file |
| Partic_51643 | SANTIAGO SOLER,MARIBEL | Address on file |
| Partic_51644 | SANTIAGO SOLIVAN,JANID M | Address on file |
| 2411421 | SANTIAGO SOLIVAN,PEDRO J | Address on file |
| 2401577 | SANTIAGO SOSA,EVELYN | Address on file |
| 2367716 | SANTIAGO SOSA,MARIA C | Address on file |
| 2350041 | SANTIAGO SOSTRE,JULIA | Address on file |
| 2348392 | SANTIAGO SOTO,ADILET | Address on file |
| 2352081 | SANTIAGO SOTO,ANDRES | Address on file |
| Partic_51645 | SANTIAGO SOTO,ASLIN | Address on file |
| Partic_51646 | SANTIAGO SOTO,CYNTHIA O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51647 | SANTIAGO SOTO,DOLORES J | Address on file |
| Partic_51648 | SANTIAGO SOTO,HERIBERTO | Address on file |
| 2411687 | SANTIAGO SOTO,JEANNETTE | Address on file |
| Partic_51649 | SANTIAGO SOTO,JUANA A | Address on file |
| 2364217 | SANTIAGO SOTO,JUDITH S | Address on file |
| 2408027 | SANTIAGO SOTO,LISIE | Address on file |
| Partic_51650 | SANTIAGO SOTO,LYDETTE M | Address on file |
| 2359863 | SANTIAGO SOTO,LYDIA | Address on file |
| 2411939 | SANTIAGO SOTO,MABEL | Address on file |
| Partic_51651 | SANTIAGO SOTO,MARIA DEL RO | Address on file |
| Partic_51652 | SANTIAGO SOTO,MIRIAM | Address on file |
| 2410965 | SANTIAGO SOTO,ROSA | Address on file |
| 2351693 | SANTIAGO SOTO,ROSALINDA | Address on file |
| Partic_51653 | SANTIAGO SOTO,TITO | Address on file |
| Partic_51654 | SANTIAGO SOTOMAYOR,MARTA | Address on file |
| 2402418 | SANTIAGO SOTOMAYOR,ROBERTO | Address on file |
| 2355606 | SANTIAGO SUAREZ,MARIA M | Address on file |
| 2368895 | SANTIAGO SUAREZ,RUBEN | Address on file |
| Partic_51655 | SANTIAGO SUAREZ,SANDRA | Address on file |
| Partic_51656 | SANTIAGO SULSONA,RAFAEL A | Address on file |
| 2417740 | SANTIAGO TAPIA,CARMEN | Address on file |
| 2414851 | SANTIAGO TELLADO,MADELINE | Address on file |
| Partic_51657 | SANTIAGO TEXIDOR,VICTORIA D | Address on file |
| Partic_51658 | SANTIAGO THILLET,LIZMARIE | Address on file |
| 2404467 | SANTIAGO TIRADO,BIENVENIDA | Address on file |
| 2406179 | SANTIAGO TIRADO,GABRIEL | Address on file |
| 2358283 | SANTIAGO TOLEDO,ELBA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51659 | SANTIAGO TOLEDO,JOSE D | Address on file |
| Partic_51660 | SANTIAGO TOLEDO,PASTOR A | Address on file |
| Partic_51661 | SANTIAGO TORRES,ALBA A | Address on file |
| Partic_51662 | SANTIAGO TORRES,ALEXANDER | Address on file |
| 2422510 | SANTIAGO TORRES,ALMA N. | Address on file |
| Partic_51663 | SANTIAGO TORRES,AMILCAR | Address on file |
| 2352770 | SANTIAGO TORRES,ANA D | Address on file |
| 2352734 | SANTIAGO TORRES,ANA M | Address on file |
| Partic_51664 | SANTIAGO TORRES,ANA M | Address on file |
| 2419584 | SANTIAGO TORRES,ANGEL L | Address on file |
| Partic_51665 | SANTIAGO TORRES,AURELIO | Address on file |
| Partic_51666 | SANTIAGO TORRES,BETZAIDA | Address on file |
| 2369181 | SANTIAGO TORRES,CARMEN | Address on file |
| 2352841 | SANTIAGO TORRES,CARMEN | Address on file |
| 2369812 | SANTIAGO TORRES,CARMEN J | Address on file |
| 2406688 | SANTIAGO TORRES,DAISY | Address on file |
| Partic_51667 | SANTIAGO TORRES,DORCAS A | Address on file |
| 2357179 | SANTIAGO TORRES,EDDIE A | Address on file |
| Partic_51668 | SANTIAGO TORRES,EMILY | Address on file |
| 2355045 | SANTIAGO TORRES,EMMA E | Address on file |
| Partic_51669 | SANTIAGO TORRES,FRANCHESKA | Address on file |
| Partic_51670 | SANTIAGO TORRES,GUILLERMO | Address on file |
| Partic_51671 | SANTIAGO TORRES,HEIDI M | Address on file |
| Partic_51672 | SANTIAGO TORRES,IVELISSE | Address on file |
| 2409984 | SANTIAGO TORRES,IVETTE | Address on file |
| Partic_51673 | SANTIAGO TORRES,JENITSA | Address on file |
| Partic_51674 | SANTIAGO TORRES,JOANNEE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2408404 | SANTIAGO TORRES,JOSE L | Address on file |
| 2405741 | SANTIAGO TORRES,JULIA A | Address on file |
| Partic_51675 | SANTIAGO TORRES,JULIANA | Address on file |
| Partic_51676 | SANTIAGO TORRES,KAREN | Address on file |
| 2350322 | SANTIAGO TORRES,LILLIAN I | Address on file |
| 2409174 | SANTIAGO TORRES,LUIS M | Address on file |
| Partic_51677 | SANTIAGO TORRES,LYDIA T | Address on file |
| Partic_51678 | SANTIAGO TORRES,MARCOS A | Address on file |
| Partic_51679 | SANTIAGO TORRES,MARIAM | Address on file |
| 2417273 | SANTIAGO TORRES,MARIBET | Address on file |
| 2413974 | SANTIAGO TORRES,MARTA D | Address on file |
| Partic_51680 | SANTIAGO TORRES,MAYRA M | Address on file |
| 2411389 | SANTIAGO TORRES,MIGUEL A | Address on file |
| Partic_51681 | SANTIAGO TORRES,MYRNALIX | Address on file |
| Partic_51682 | SANTIAGO TORRES,NANCY M | Address on file |
| 2407594 | SANTIAGO TORRES,NELIDA C | Address on file |
| Partic_51683 | SANTIAGO TORRES,ORLANDO | Address on file |
| 2362714 | SANTIAGO TORRES,RAMON | Address on file |
| Partic_51684 | SANTIAGO TORRES,RICARDO J | Address on file |
| Partic_51685 | SANTIAGO TORRES,RITA M | Address on file |
| 2405095 | SANTIAGO TORRES,ROSA E | Address on file |
| 2365982 | SANTIAGO TORRES,RUBEN | Address on file |
| Partic_51686 | SANTIAGO TORRES,RUTH O | Address on file |
| Partic_51687 | SANTIAGO TORRES,SERGIO J | Address on file |
| Partic_51688 | SANTIAGO TORRES,SHEILA I | Address on file |
| 2405223 | SANTIAGO TORRES,SONIA I | Address on file |
| 2365243 | SANTIAGO TORRES,TERESITA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51689 | SANTIAGO TORRES,WANDA | Address on file |
| Partic_51690 | SANTIAGO TORRES,YESSENIA | Address on file |
| Partic_51691 | SANTIAGO TORRES,YIZMARIE | Address on file |
| Partic_51692 | SANTIAGO TORRES,YOLANDA | Address on file |
| Partic_51693 | SANTIAGO TORRUELLA,YARA | Address on file |
| 2420961 | SANTIAGO TOSADO,CARMEN | Address on file |
| 2413923 | SANTIAGO TOSADO,CARMEN | Address on file |
| Partic_51694 | SANTIAGO TOSADO,CARMEN G | Address on file |
| Partic_51695 | SANTIAGO TRINIDAD,ANTHONY J | Address on file |
| Partic_51696 | SANTIAGO TRINIDAD,ROBERTO | Address on file |
| Partic_51697 | SANTIAGO TROCHE,GLADYS | Address on file |
| Partic_51698 | SANTIAGO TROCHE,KENNETH | Address on file |
| 2361944 | SANTIAGO VACHIER,ELISA B | Address on file |
| 2415538 | SANTIAGO VALENTIN,LUZ E | Address on file |
| Partic_51699 | SANTIAGO VALENTIN,YAJAIRA | Address on file |
| Partic_51700 | SANTIAGO VALLADARES,JOEL | Address on file |
| Partic_51701 | SANTIAGO VALLELLANES,ALEX F | Address on file |
| Partic_51702 | SANTIAGO VARELA,CARMEN L | Address on file |
| Partic_51703 | SANTIAGO VARELA,GLORIA N | Address on file |
| Partic_51704 | SANTIAGO VARGAS,CLARIBEL | Address on file |
| 2357588 | SANTIAGO VARGAS,ELVIN | Address on file |
| Partic_51705 | SANTIAGO VARGAS,IVETTE | Address on file |
| Partic_51706 | SANTIAGO VARGAS,JOSE A | Address on file |
| 2368908 | SANTIAGO VARGAS,JUANITA | Address on file |
| 2418055 | SANTIAGO VARGAS,LILLIAM | Address on file |
| Partic_51707 | SANTIAGO VARGAS,MARISOL | Address on file |
| Retir_00445 | SANTIAGO VAZQUEZ, WILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51708 | SANTIAGO VAZQUEZ,ALFREDO | Address on file |
| 2409421 | SANTIAGO VAZQUEZ,ANA I | Address on file |
| 2353842 | SANTIAGO VAZQUEZ,ANA L | Address on file |
| 2365389 | SANTIAGO VAZQUEZ,ANA M | Address on file |
| 2363465 | SANTIAGO VAZQUEZ,CARMEN R | Address on file |
| Partic_51709 | SANTIAGO VAZQUEZ,CHRYSSBELLE | Address on file |
| Partic_51710 | SANTIAGO VAZQUEZ,ELISABET | Address on file |
| Partic_51711 | SANTIAGO VAZQUEZ,GRISELD M | Address on file |
| Partic_51712 | SANTIAGO VAZQUEZ,HECTOR L | Address on file |
| 2416002 | SANTIAGO VAZQUEZ,IRAIDA I | Address on file |
| 2348523 | SANTIAGO VAZQUEZ,JUAN | Address on file |
| 2421229 | SANTIAGO VAZQUEZ,LISSETTE | Address on file |
| Partic_51713 | SANTIAGO VAZQUEZ,LUIS F | Address on file |
| 2405588 | SANTIAGO VAZQUEZ,MARIA L | Address on file |
| Partic_51714 | SANTIAGO VAZQUEZ,MARIE C | Address on file |
| Partic_51715 | SANTIAGO VAZQUEZ,MARISOL | Address on file |
| Partic_51716 | SANTIAGO VAZQUEZ,MIRTIA G | Address on file |
| 2404944 | SANTIAGO VAZQUEZ,NILDA L | Address on file |
| Partic_00154 | SANTIAGO VAZQUEZ,NYDIA | Address on file |
| Partic_51717 | SANTIAGO VAZQUEZ,SANDRYNET | Address on file |
| Partic_51718 | SANTIAGO VAZQUEZ,VIMARIES | Address on file |
| Partic_51719 | SANTIAGO VAZQUEZ,YOMARIE | Address on file |
| 2401794 | SANTIAGO VEGA,ALBA E | Address on file |
| Partic_51720 | SANTIAGO VEGA,CRUZ M | Address on file |
| Partic_51721 | SANTIAGO VEGA,DAMARIS | Address on file |
| Partic_51722 | SANTIAGO VEGA,DENISE | Address on file |
| Partic_51723 | SANTIAGO VEGA,JOANNE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51724 | SANTIAGO VEGA,JOSE A | Address on file |
| Partic_51725 | SANTIAGO VEGA,JUDY R | Address on file |
| Partic_51726 | SANTIAGO VEGA,KARILYN N | Address on file |
| Partic_51727 | SANTIAGO VEGA,LIZBETH E | Address on file |
| 2416160 | SANTIAGO VEGA,LUZ DEL C | Address on file |
| 2402899 | SANTIAGO VEGA,MARIA I | Address on file |
| Partic_51728 | SANTIAGO VEGA,MARIA I | Address on file |
| Partic_51729 | SANTIAGO VEGA,MARILU | Address on file |
| 2352419 | SANTIAGO VEGA,MARITZA | Address on file |
| Partic_51730 | SANTIAGO VEGA,NAIDYMAR | Address on file |
| Partic_51731 | SANTIAGO VEGA,PEDRO A | Address on file |
| Partic_51732 | SANTIAGO VEGA,VIVIANA | Address on file |
| 2406567 | SANTIAGO VELASQUEZ,NILSA I | Address on file |
| Partic_51733 | SANTIAGO VELAZQUEZ,ANIBAL | Address on file |
| 2407963 | SANTIAGO VELAZQUEZ,DAISY | Address on file |
| 2348002 | SANTIAGO VELAZQUEZ,ERIC G | Address on file |
| 2409381 | SANTIAGO VELAZQUEZ,LUIS F | Address on file |
| Partic_51734 | SANTIAGO VELAZQUEZ,MARIA DEL C | Address on file |
| Partic_51735 | SANTIAGO VELAZQUEZ,MARIA J | Address on file |
| Partic_51736 | SANTIAGO VELAZQUEZ,MARILYN | Address on file |
| 2410611 | SANTIAGO VELAZQUEZ,ORLANDO | Address on file |
| Partic_51737 | SANTIAGO VELAZQUEZ,PETRA | Address on file |
| 2412997 | SANTIAGO VELAZQUEZ,YOLANDA | Address on file |
| 2408052 | SANTIAGO VELEZ,CARMEN M | Address on file |
| Partic_51738 | SANTIAGO VELEZ,EUGENIA | Address on file |
| 2365973 | SANTIAGO VELEZ,GLORIA | Address on file |
| Partic_51739 | SANTIAGO VELEZ,JOSE G | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51740 | SANTIAGO VELEZ,LIZ Y | Address on file |
| Partic_51741 | SANTIAGO VELEZ,LUZ C | Address on file |
| Partic_51742 | SANTIAGO VELEZ,LUZ YOLANDA | Address on file |
| 2364989 | SANTIAGO VELEZ,MARIBEL | Address on file |
| Partic_51743 | SANTIAGO VELEZ,MARICELIS | Address on file |
| 2407844 | SANTIAGO VELEZ,MIRIAM | Address on file |
| 2412028 | SANTIAGO VELEZ,NANCY | Address on file |
| 2413726 | SANTIAGO VELEZ,NELLIE E | Address on file |
| 2409098 | SANTIAGO VELEZ,ROSA M | Address on file |
| 2411995 | SANTIAGO VELEZ,SONIA | Address on file |
| Partic_51744 | SANTIAGO VELEZ,SONIA | Address on file |
| 2368583 | SANTIAGO VIAS,MARITZA | Address on file |
| Partic_51745 | SANTIAGO VILLAHERMOS,LUIS L | Address on file |
| Partic_51746 | SANTIAGO VILLALOBOS,MIGUEL A | Address on file |
| Partic_51747 | SANTIAGO VILLANUEVA,GUSTAVO M | Address on file |
| Partic_51748 | SANTIAGO VILLANUEVA,MIRAIDA R | Address on file |
| Partic_51749 | SANTIAGO VILLANUEVA,VERONICA | Address on file |
| Partic_51750 | SANTIAGO VILLANUEVA,ZAHIRAMARIE | Address on file |
| Partic_51751 | SANTIAGO VILLARINI,JORGE G | Address on file |
| Partic_51752 | SANTIAGO VILLARUBIA,KRYSTEL M | Address on file |
| Partic_51753 | SANTIAGO VILLOCH,CHAVELY M | Address on file |
| Partic_51754 | SANTIAGO VITALI,JENNIFFER M | Address on file |
| Partic_51755 | SANTIAGO WALKER,MARIA D | Address on file |
| Partic_51756 | SANTIAGO YAMBO,JOAN M | Address on file |
| Partic_51757 | SANTIAGO ZAMBRANA,KARY A | Address on file |
| 2419763 | SANTIAGO ZAMBRANA,MATIAS | Address on file |
| 2403945 | SANTIAGO ZAYAS,HERIBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51758 | SANTIAGO ZAYAS,JESSICA I | Address on file |
| 2404752 | SANTIAGO ZAYAS,LUIS I | Address on file |
| 2402647 | SANTIAGO ZAYAS,NORMA I | Address on file |
| 2357133 | SANTIAGO,ANGEL L | Address on file |
| 2357995 | SANTIAGO,EDILBERTO | Address on file |
| 2354571 | SANTIAGO,MARGARITA | Address on file |
| 2350631 | SANTIAGO,OLGA E | Address on file |
| 2348434 | SANTIAGO,VIOLETA | Address on file |
| 2353650 | SANTIAGO,VIOLETA | Address on file |
| 2419421 | SANTINI ALEMAN,MILAGROS | Address on file |
| 2350301 | SANTINI APONTE,OSCAR | Address on file |
| 2370575 | SANTINI BOCACHICA,JOSE E | Address on file |
| Partic_51759 | SANTINI BONILLA,NEREIDA | Address on file |
| 2409634 | SANTINI BUSUTIL,ROSELYN M | Address on file |
| Partic_51760 | SANTINI CARTAGENA,EDNA J | Address on file |
| Partic_51761 | SANTINI CRUZ,MARIA L | Address on file |
| Partic_51762 | SANTINI CRUZ,NANCY Y | Address on file |
| Partic_51763 | SANTINI DE TORO,MATILDE | Address on file |
| Partic_51764 | SANTINI DUENO,CHRISTIAN A | Address on file |
| Partic_51765 | SANTINI GONZALEZ,JOSE A | Address on file |
| Partic_51766 | SANTINI GONZALEZ,RAFAEL | Address on file |
| Partic_51767 | SANTINI MARTINEZ,DAMARIS | Address on file |
| 2357611 | SANTINI MELENDEZ,ESTHER N | Address on file |
| Partic_51768 | SANTINI MELENDEZ,EVELYN | Address on file |
| 2418810 | SANTINI MERCADO,ANA L | Address on file |
| 2363919 | SANTINI MULER,IVONNE | Address on file |
| Partic_51769 | SANTINI ORTIZ,GRISEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409594 | SANTINI ORTIZ,JORGE A | Address on file |
| Partic_51770 | SANTINI PADILLA,CARLOS J | Address on file |
| Partic_51771 | SANTINI PEREZ,ROSA B | Address on file |
| 2362181 | SANTINI RIVERA,CARMEN T | Address on file |
| 2369038 | SANTINI RODRIGUEZ,ANA L | Address on file |
| Partic_51772 | SANTINI RODRIGUEZ,KEILA D | Address on file |
| 2404193 | SANTINI RODRIGUEZ,MARIE I | Address on file |
| Partic_51773 | SANTINI ROSADO,MARIBEL | Address on file |
| Partic_51774 | SANTINI VARGAS,VANESSA H | Address on file |
| 2353498 | SANTINI VAZQUEZ,EDITH M | Address on file |
| 2414378 | SANTINI VAZQUEZ,ORLANDO | Address on file |
| Partic_51775 | SANTISTEBAN ,LYDIA R | Address on file |
| Partic_51776 | SANTISTEBAN ,SELENIA | Address on file |
| Partic_51777 | SANTISTEBAN BISBAL,SYLVETTE | Address on file |
| 2361137 | SANTISTEBAN FIGUE,GLORIA B | Address on file |
| 2365331 | SANTISTEBAN MORALES,IRIS | Address on file |
| 2359005 | SANTISTEBAN MORALES,LUCY | Address on file |
| Partic_51778 | SANTISTEBAN PEREDA,CARMEN H | Address on file |
| Partic_51779 | SANTISTEBAN VAZQUEZ,EVA | Address on file |
| 2358589 | SANTISTEBAN,LETICIA | Address on file |
| 2354038 | SANTO DOMINGO MOLINA,RAFAEL | Address on file |
| Partic_51780 | SANTO DOMINGO RODRIGUEZ,LUMARIE | Address on file |
| Partic_51781 | SANTO DOMINGO VELEZ,JOSE G | Address on file |
| Partic_51782 | SANTO PASTRANA,KEYLA J | Address on file |
| Partic_51783 | SANTO RAMIREZ,NANCY L | Address on file |
| 2400079 | SANTODOMINGO PEDROSA,VICTOR R | Address on file |
| Partic_51784 | SANTONI BAEZ,YELITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51785 | SANTONI CARRERO,MICHELLE | Address on file |
| Partic_51786 | SANTONI FLYNN,DANIELLE A | Address on file |
| Partic_51787 | SANTONI IGUINA,CARMEN L | Address on file |
| Partic_51788 | SANTONI MORENO,CLARA | Address on file |
| Partic_51789 | SANTONI ORTIZ,IRIS D | Address on file |
| Partic_51790 | SANTONI RODRIGUEZ,MARIA M | Address on file |
| Partic_51791 | SANTONI SAEZ,CARLOS A | Address on file |
| 2362975 | SANTONI SANCHEZ,CARMEN M | Address on file |
| 2403251 | SANTONI SANCHEZ,GLORIA A | Address on file |
| 2494848 | SANTOS  ALVAREZ LUGO | Address on file |
| 2488114 | SANTOS  COLON RUIZ | Address on file |
| 2483902 | SANTOS  CRUZ COLON | Address on file |
| 2491060 | SANTOS  FERRER LUGO | Address on file |
| 2472411 | SANTOS  GONZALEZ GONZALEZ | Address on file |
| 2492008 | SANTOS  JOCELYN | Address on file |
| 2486005 | SANTOS  MORAN RUIZ | Address on file |
| 2488415 | SANTOS  PEREZ FLORES | Address on file |
| 2478786 | SANTOS  VAZQUEZ TORRES | Address on file |
| Partic_51792 | SANTOS ,GUILLERMINA | Address on file |
| 2476552 | SANTOS A DAVILA LIZARDI | Address on file |
| 2495772 | SANTOS A PAGAN GIL | Address on file |
| 2480046 | SANTOS A RIVERA RIVERA | Address on file |
| Partic_51793 | SANTOS ADORNO,KEVIN | Address on file |
| 2414062 | SANTOS AGOSTO,IRMA N | Address on file |
| Partic_51794 | SANTOS ALEJANDRO,CORALY | Address on file |
| Partic_51795 | SANTOS ALEJANDRO,GYPSY M | Address on file |
| Partic_51796 | SANTOS ALICEA,ANTONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51797 | SANTOS ALICEA,SHIRLEY | Address on file |
| 2355123 | SANTOS ALICEA,SOL C | Address on file |
| 2406129 | SANTOS ALVARADO,LOURDES | Address on file |
| Partic_51798 | SANTOS ALVAREZ,NAYBEL J | Address on file |
| Partic_51799 | SANTOS AMADOR,AWILDA | Address on file |
| Partic_51800 | SANTOS APONTE,ELVIRA | Address on file |
| Partic_51801 | SANTOS APONTE,REBECA | Address on file |
| Partic_51802 | SANTOS APONTE,VERONICA | Address on file |
| 2418590 | SANTOS ARIETA,ENID | Address on file |
| Partic_51803 | SANTOS ARIETA,ENID | Address on file |
| Partic_51804 | SANTOS ARRIETA,STEPHANIE | Address on file |
| 2349301 | SANTOS ARROYO,ANA | Address on file |
| 2357541 | SANTOS ARROYO,ANA I | Address on file |
| 2364855 | SANTOS ARROYO,MARIANO | Address on file |
| Partic_51805 | SANTOS ARROYO,MIRIAM J | Address on file |
| Partic_00076 | SANTOS ARROYO,MYRIAM | Address on file |
| Partic_51806 | SANTOS ARROYO,NILDA L | Address on file |
| Partic_51807 | SANTOS AVILES,EUNICE | Address on file |
| 2415124 | SANTOS AYALA,BRAULIA E | Address on file |
| 2367388 | SANTOS AYALA,MYRNA L | Address on file |
| 2409602 | SANTOS BARROSO,BETZAIDA | Address on file |
| Partic_51808 | SANTOS BELTRAN,MAYDALIS | Address on file |
| Partic_51809 | SANTOS BERMUDEZ,JUANITA | Address on file |
| 2362920 | SANTOS BERMUDEZ,MARIA | Address on file |
| 2369179 | SANTOS BERNARD,LUZ C | Address on file |
| Partic_51810 | SANTOS BERRIOS,KEYLANIE M | Address on file |
| 2357645 | SANTOS BERRIOS,MARIA L | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51811 | SANTOS BONET,GUILLERMO | Address on file |
| 2362087 | SANTOS BONETA,SANDRA | Address on file |
| Partic_51812 | SANTOS BONNET,MARCOS M | Address on file |
| 2370279 | SANTOS BULA,ROSA I | Address on file |
| 2350890 | SANTOS BURGOS,CARMEN | Address on file |
| Partic_51813 | SANTOS BURGOS,TANYA V | Address on file |
| Partic_51814 | SANTOS CABRERA,VICTORIA | Address on file |
| Partic_51815 | SANTOS CALDERON,IRIS Y | Address on file |
| Partic_51816 | SANTOS CALIZ,LUIS | Address on file |
| Partic_51817 | SANTOS CALIZ,RICHARD | Address on file |
| Partic_51818 | SANTOS CAMACHO,ARLENE I | Address on file |
| Partic_51819 | SANTOS CAMACHO,MARIA L | Address on file |
| Partic_51820 | SANTOS CARABALLO,MARISOL | Address on file |
| Partic_51821 | SANTOS CARDONA,CESAR | Address on file |
| Partic_51822 | SANTOS CARRILLO,DOUGLAS A | Address on file |
| 2362909 | SANTOS CARRUCINI,LUZ A | Address on file |
| 2417998 | SANTOS CARRUCINI,LUZ M | Address on file |
| Partic_51823 | SANTOS CARRUCINI,MYRZADI | Address on file |
| 2348226 | SANTOS CARTAGENA,FELIX M | Address on file |
| Partic_51824 | SANTOS CASTILLO,VANESSA | Address on file |
| Partic_51825 | SANTOS CATALA,ANNED S | Address on file |
| 2359336 | SANTOS CAY,EDUARDO | Address on file |
| Partic_51826 | SANTOS CELPA,ELIAS D | Address on file |
| Partic_51827 | SANTOS CENTENO,SOSIMA | Address on file |
| 2371044 | SANTOS CHAMORRO,AGUSTINA | Address on file |
| Partic_51828 | SANTOS CINTRON,VICTOR M | Address on file |
| Partic_51829 | SANTOS COLLAZO,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359803 | SANTOS COLON,ADIN I | Address on file |
| 2414104 | SANTOS COLON,ANA M | Address on file |
| 2369743 | SANTOS COLON,FELIX J | Address on file |
| Partic_51830 | SANTOS COLON,IRIS Y | Address on file |
| 2422866 | SANTOS COLON,JACINTO | Address on file |
| Partic_51831 | SANTOS COLON,LAZARO | Address on file |
| 2361103 | SANTOS COLON,MIGDALIA | Address on file |
| 2410747 | SANTOS COLON,NORMA E | Address on file |
| Partic_51832 | SANTOS COLON,RAQUEL | Address on file |
| Partic_51833 | SANTOS COLON,VANESSA | Address on file |
| 2403526 | SANTOS COLON,ZENAIDA | Address on file |
| Partic_51834 | SANTOS CONCEPCION,MARILYN | Address on file |
| 2405202 | SANTOS CONTRERAS,VIVIAN M | Address on file |
| Partic_51835 | SANTOS CONTRERAS,VIVIAN M | Address on file |
| 2408241 | SANTOS CORDERO,LUIS E | Address on file |
| 2400749 | SANTOS CORDERO,MARIA A | Address on file |
| Partic_51836 | SANTOS CORTES,DIANE | Address on file |
| 2410398 | SANTOS CORTES,JESUS | Address on file |
| 2412962 | SANTOS CRESPO,LUZ E | Address on file |
| Partic_00219 | SANTOS CRESPO,LUZ E | Address on file |
| Partic_51837 | SANTOS CRUZ,ARIEL | Address on file |
| Partic_51838 | SANTOS CRUZ,FERNANDO | Address on file |
| 2352021 | SANTOS CRUZ,GLORIA V | Address on file |
| Partic_51839 | SANTOS CRUZ,JAYNILL | Address on file |
| Partic_51840 | SANTOS CRUZ,MARISELL | Address on file |
| 2502978 | SANTOS D RIVERA MIRANDA | Address on file |
| 2367233 | SANTOS DAVILA,ANGEL R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51841 | SANTOS DE ABREU,CONCHITA | Address on file |
| Partic_51842 | SANTOS DE JESUS,ANA E | Address on file |
| 2358235 | SANTOS DE JESUS,ANGEL L | Address on file |
| 2400519 | SANTOS DE JESUS,CARMEN I | Address on file |
| Partic_51843 | SANTOS DE JESUS,EMANUEL | Address on file |
| 2406849 | SANTOS DE JESUS,MARIA J | Address on file |
| Partic_51844 | SANTOS DEL VALLE,CRISTINA M | Address on file |
| 2413597 | SANTOS DELGADO,MARISOL | Address on file |
| 2359943 | SANTOS DIAZ,ANA D | Address on file |
| Partic_51845 | SANTOS DIAZ,ANA M | Address on file |
| 2420013 | SANTOS DIAZ,CARMEN | Address on file |
| Partic_51846 | SANTOS DIAZ,HEYDA M | Address on file |
| Partic_51847 | SANTOS DIAZ,KEILA | Address on file |
| Partic_51848 | SANTOS DIAZ,REBECA | Address on file |
| Partic_51849 | SANTOS DIAZ,VICTOR | Address on file |
| 2491161 | SANTOS E PEREZ VAZQUEZ | Address on file |
| 2477303 | SANTOS E VEGA GONZALEZ | Address on file |
| 2413470 | SANTOS ECHEVARRIA,ALTAGRACIA | Address on file |
| Partic_51850 | SANTOS ESTRADA,CELINILSA | Address on file |
| Partic_51851 | SANTOS ESTRADA,ZELIDETH V | Address on file |
| 2494416 | SANTOS F TRINIDAD LOPEZ | Address on file |
| Partic_51852 | SANTOS FALCON,JESSICA M | Address on file |
| Partic_51853 | SANTOS FELICIANO,IRIS M | Address on file |
| Partic_51854 | SANTOS FERRER,CAROLINA | Address on file |
| Partic_51855 | SANTOS FIGUEROA,ALBA | Address on file |
| Partic_51856 | SANTOS FIGUEROA,CARMEN D | Address on file |
| 2366835 | SANTOS FIGUEROA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51857 | SANTOS FIGUEROA,JOSE A | Address on file |
| Partic_51858 | SANTOS FIGUEROA,KORALYS | Address on file |
| Partic_51859 | SANTOS FIGUEROA,LESLIE | Address on file |
| Partic_51860 | SANTOS FIGUEROA,ODALIS I | Address on file |
| Partic_51861 | SANTOS FIGUEROA,SOLIMAR | Address on file |
| Partic_51862 | SANTOS FIGUEROA,YAZNERY | Address on file |
| Partic_51863 | SANTOS FONSECA,ROXANA | Address on file |
| Partic_51864 | SANTOS FONTAN,LYSABEL | Address on file |
| 2419220 | SANTOS FONTANEZ,SONIA | Address on file |
| Partic_51865 | SANTOS FRONTANEZ,JESUS | Address on file |
| Partic_51866 | SANTOS GALINDEZ,DAISY Y | Address on file |
| Partic_51867 | SANTOS GARAY,TAMYL M | Address on file |
| Partic_51868 | SANTOS GARCIA,BRENDA L | Address on file |
| Partic_51869 | SANTOS GARCIA,DILIANIE | Address on file |
| Partic_51870 | SANTOS GARCIA,HAMLET | Address on file |
| Partic_51871 | SANTOS GARCIA,IRINEL | Address on file |
| Partic_51872 | SANTOS GARCIA,IVELISSE | Address on file |
| Partic_51873 | SANTOS GARCIA,JAVIER | Address on file |
| Partic_51874 | SANTOS GARCIA,JOSE A | Address on file |
| 2370305 | SANTOS GARCIA,JOSE L | Address on file |
| 2405321 | SANTOS GARCIA,JOSE M | Address on file |
| 2350632 | SANTOS GARCIA,MARGARITA | Address on file |
| 2361333 | SANTOS GARCIA,SINFORIANO | Address on file |
| Partic_51875 | SANTOS GARCIA,WANDA R | Address on file |
| 2359473 | SANTOS GERENA,ZORAIDA | Address on file |
| Partic_51876 | SANTOS GOIRE,MARLENE | Address on file |
| 2353931 | SANTOS GOMEZ,WILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356882 | SANTOS GOMEZ,WILDA | Address on file |
| Partic_51877 | SANTOS GONZALES,ISABEL | Address on file |
| 2369647 | SANTOS GONZALEZ,AWILDA | Address on file |
| 2353135 | SANTOS GONZALEZ,CARMEN | Address on file |
| Partic_51878 | SANTOS GONZALEZ,EDDIE | Address on file |
| Partic_51879 | SANTOS GONZALEZ,ESTHER | Address on file |
| Partic_51880 | SANTOS GONZALEZ,GRISELLE T | Address on file |
| Partic_51881 | SANTOS GONZALEZ,JEANETTE | Address on file |
| Partic_51882 | SANTOS GONZALEZ,JUANITA | Address on file |
| 2403496 | SANTOS GONZALEZ,MAGDALENA | Address on file |
| 2350960 | SANTOS GONZALEZ,MARIA J | Address on file |
| 2409525 | SANTOS GONZALEZ,MARIBEL | Address on file |
| Partic_51883 | SANTOS GONZALEZ,RAMON | Address on file |
| 2420955 | SANTOS GONZALEZ,ROSA M | Address on file |
| Partic_51884 | SANTOS GONZALEZ,SUZETTE M | Address on file |
| 2355561 | SANTOS GORRITZ,ALMA | Address on file |
| 2362557 | SANTOS GORRITZ,ROBERTO | Address on file |
| 2421717 | SANTOS GUISONA,JUDITH | Address on file |
| Partic_51885 | SANTOS GUZMAN,MARIA J | Address on file |
| Partic_51886 | SANTOS GUZMAN,MARILENA | Address on file |
| Partic_51887 | SANTOS HERNANADEZ,MARLEEN | Address on file |
| 2360120 | SANTOS HERNANDEZ,DANIEL | Address on file |
| 2364223 | SANTOS HERNANDEZ,JUAN | Address on file |
| 2368903 | SANTOS HERNANDEZ,LUIS R | Address on file |
| Partic_51888 | SANTOS HOYOS,ILEANA M | Address on file |
| Partic_51889 | SANTOS HUERTAS,SARAH E | Address on file |
| 2498055 | SANTOS I ALVARADO DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420879 | SANTOS IRIZARRY,GLADYNEL | Address on file |
| 2350093 | SANTOS ISAAC,SYLVIA | Address on file |
| Partic_51890 | SANTOS JIMENEZ,ROSA H | Address on file |
| 2366921 | SANTOS LA LUZ,AIDA A | Address on file |
| Partic_51891 | SANTOS LEBRON,CARMEN | Address on file |
| 2410452 | SANTOS LIBOY,CARMEN L | Address on file |
| Partic_51892 | SANTOS LLANOS,YARIMAR | Address on file |
| Partic_51893 | SANTOS LONGO,SYLVETTE M | Address on file |
| Retir_00446 | SANTOS LOPEZ, WILFREDO | Address on file |
| 2364532 | SANTOS LOPEZ,ANGEL L | Address on file |
| 2419178 | SANTOS LOPEZ,CARMEN G | Address on file |
| 2370085 | SANTOS LOPEZ,CRUZ M | Address on file |
| Partic_51894 | SANTOS LOPEZ,ELIZABETH | Address on file |
| Partic_51895 | SANTOS LOPEZ,FIDEL | Address on file |
| Partic_51896 | SANTOS LOPEZ,GLORIA | Address on file |
| 2362227 | SANTOS LOPEZ,JOSE A | Address on file |
| 2410339 | SANTOS LOPEZ,JOSE G | Address on file |
| 2416995 | SANTOS LOPEZ,LOURDES M | Address on file |
| Partic_51897 | SANTOS LOPEZ,MADELINE | Address on file |
| Partic_51898 | SANTOS LOPEZ,NITZA I | Address on file |
| Partic_51899 | SANTOS LOPEZ,WANDA I | Address on file |
| Partic_51900 | SANTOS LOPEZ,WILFREDO | Address on file |
| Partic_51901 | SANTOS LOPEZ,XAVIER | Address on file |
| Partic_51902 | SANTOS LOYO,MYRNA | Address on file |
| Partic_51903 | SANTOS LOYO,NILDA | Address on file |
| Partic_51904 | SANTOS LUGO,ELIANA | Address on file |
| Partic_51905 | SANTOS LUGO,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_51906 | SANTOS LUGO,JULIA | Address on file |
| 2403751 | SANTOS LUNA,EVARISTO | Address on file |
| Partic_51907 | SANTOS MALDONADO,ERICBERTO | Address on file |
| Partic_51908 | SANTOS MARRERO,DENISSE | Address on file |
| 2353238 | SANTOS MARRERO,MELBA L | Address on file |
| Partic_51909 | SANTOS MARRERO,MIRELLA | Address on file |
| Partic_51910 | SANTOS MARTINEZ,BLANCA E | Address on file |
| Partic_51911 | SANTOS MARTINEZ,CARMEN N | Address on file |
| Partic_51912 | SANTOS MARTINEZ,EUGENIO | Address on file |
| Partic_51913 | SANTOS MARTINEZ,IRENA | Address on file |
| 2411797 | SANTOS MARTINEZ,LIRIO DE LOS A | Address on file |
| Partic_51914 | SANTOS MARTINEZ,STEPHANIE M | Address on file |
| 2410691 | SANTOS MARTINEZ,YAZMIN | Address on file |
| Partic_51915 | SANTOS MATOS,SILVIA M | Address on file |
| Partic_51916 | SANTOS MELENDEZ,GERMAN | Address on file |
| Partic_51917 | SANTOS MELENDEZ,LIONEL | Address on file |
| Partic_51918 | SANTOS MELENDEZ,MARIA I | Address on file |
| Partic_51919 | SANTOS MENDEZ,ARACELIS | Address on file |
| Partic_51920 | SANTOS MERCADO,JENIFFER | Address on file |
| 2414456 | SANTOS MERCADO,JOSE A | Address on file |
| Partic_51921 | SANTOS MIRANDA,MIGDALIA | Address on file |
| Partic_51922 | SANTOS MIRANDA,ROBERTO | Address on file |
| 2412564 | SANTOS MOLINA,DENNISSE | Address on file |
| 2421916 | SANTOS MOLINA,IVETTE B | Address on file |
| Partic_51923 | SANTOS MOLINA,MARYBBET | Address on file |
| 2358684 | SANTOS MOLINA,MINERVA | Address on file |
| 2409107 | SANTOS MOLINA,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51924 | SANTOS MONTALVO,CARLOS A | Address on file |
| Partic_51925 | SANTOS MONTANEZ,VIVAN A | Address on file |
| Partic_51926 | SANTOS MONTERO,ANGEL L | Address on file |
| 2403632 | SANTOS MONTERO,GODA E | Address on file |
| 2370517 | SANTOS MONTES,MARIA T | Address on file |
| 2363661 | SANTOS MORA,TEDDY | Address on file |
| Partic_51927 | SANTOS MORALES,ADRIANA A | Address on file |
| 2370185 | SANTOS MORALES,ANA M | Address on file |
| Partic_51928 | SANTOS MORALES,DENISE | Address on file |
| Partic_51929 | SANTOS MORALES,EDNA | Address on file |
| 2355572 | SANTOS MORALES,IRIS S | Address on file |
| Partic_51930 | SANTOS MORALES,JACQUELINE | Address on file |
| 2367089 | SANTOS MORALES,LUIS R | Address on file |
| 2407688 | SANTOS MORALES,MARIA DEL C | Address on file |
| Partic_51931 | SANTOS MORALES,SANILLE M | Address on file |
| 2404183 | SANTOS MORALES,VIRGINIA | Address on file |
| Partic_51932 | SANTOS MUNOZ,TERILI D | Address on file |
| Partic_51933 | SANTOS NARVAEZ,CARMEN G | Address on file |
| Partic_51934 | SANTOS NAVARRO,KRISTAL | Address on file |
| Partic_51935 | SANTOS NEGRON,DAMARIS | Address on file |
| Partic_51936 | SANTOS NEGRON,JOEL | Address on file |
| Partic_51937 | SANTOS NEGRON,LYMARI | Address on file |
| Partic_51938 | SANTOS NEGRON,ORLANDO J | Address on file |
| 2360500 | SANTOS NEGRON,RAQUEL | Address on file |
| 2363231 | SANTOS NEGRON,ROSA A | Address on file |
| Partic_51939 | SANTOS NEGRON,SARABEL | Address on file |
| Partic_51940 | SANTOS NEGRON,WILFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354141 | SANTOS NIEVES,ADRIANA | Address on file |
| Partic_51941 | SANTOS NIEVES,AHILIS | Address on file |
| 2402699 | SANTOS NIEVES,CLEMENCIA | Address on file |
| Partic_51942 | SANTOS NIEVES,IVAN L | Address on file |
| 2400977 | SANTOS NIEVES,IVONNE | Address on file |
| 2409276 | SANTOS NIEVES,JUAN A | Address on file |
| Partic_51943 | SANTOS NIEVES,LUIS A | Address on file |
| Partic_51944 | SANTOS NIEVES,LUIS A | Address on file |
| Partic_51945 | SANTOS NIEVES,MARIAM | Address on file |
| Partic_51946 | SANTOS NIEVES,MINELLIE | Address on file |
| Partic_51947 | SANTOS NIEVES,NASHALI | Address on file |
| Partic_51948 | SANTOS NIEVES,YARIZA | Address on file |
| Partic_51949 | SANTOS NORIEGA,NEDIA I | Address on file |
| Partic_51950 | SANTOS NUNEZ,BRENDA L | Address on file |
| Partic_51951 | SANTOS OCASIO,LISAIDA | Address on file |
| 2405515 | SANTOS OJEDA,NYDIA E | Address on file |
| 2420685 | SANTOS ONODA,SHIRLEY | Address on file |
| Partic_51952 | SANTOS OQUENDO,WALITZA | Address on file |
| Partic_51953 | SANTOS OROZCO,LEON D | Address on file |
| Partic_51954 | SANTOS ORTEGA,ELGA | Address on file |
| 2349917 | SANTOS ORTIZ,BELIA R | Address on file |
| Partic_51955 | SANTOS ORTIZ,CATHERINE | Address on file |
| 2421748 | SANTOS ORTIZ,HERNAM | Address on file |
| 2349239 | SANTOS ORTIZ,LUZ M | Address on file |
| 2356701 | SANTOS ORTIZ,LUZ N | Address on file |
| 2349946 | SANTOS ORTIZ,LYDIA | Address on file |
| Partic_51956 | SANTOS ORTIZ,MARIELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2350705 | SANTOS ORTIZ,MAXIMINA | Address on file |
| Partic_00879 | SANTOS ORTIZ,MAYRA | Address on file |
| Partic_51957 | SANTOS ORTIZ,MAYRA I | Address on file |
| Partic_51958 | SANTOS ORTIZ,NEYSSA I | Address on file |
| Partic_51959 | SANTOS ORTIZ,RAFAEL | Address on file |
| 2348476 | SANTOS ORTIZ,WILFREDO | Address on file |
| 2419293 | SANTOS OSORIO,YASMIN | Address on file |
| Partic_51960 | SANTOS OTERO,JOSE | Address on file |
| Partic_51961 | SANTOS OTERO,MARIA T | Address on file |
| Partic_51962 | SANTOS OTERO,PETRIBEL | Address on file |
| Partic_51963 | SANTOS PAGAN,MARISEL | Address on file |
| 2415945 | SANTOS PAGAN,RADAMES | Address on file |
| 2351055 | SANTOS PASTRANA,GLENNYS | Address on file |
| Partic_51964 | SANTOS PEDRAZA,LUIS A | Address on file |
| Partic_51965 | SANTOS PEDRAZA,SANDRA J | Address on file |
| Partic_51966 | SANTOS PEDROSA,VALERIE | Address on file |
| Partic_51967 | SANTOS PENA,ILEANA | Address on file |
| 2415981 | SANTOS PEREZ,ALBERTO | Address on file |
| 2355764 | SANTOS PEREZ,AMINTA | Address on file |
| 2408054 | SANTOS PEREZ,CARMEN M | Address on file |
| Partic_51968 | SANTOS PEREZ,FELIPA | Address on file |
| Partic_51969 | SANTOS PEREZ,HECTOR A | Address on file |
| 2409479 | SANTOS PEREZ,MARICELI | Address on file |
| 2358107 | SANTOS PEREZ,MARINA | Address on file |
| 2358197 | SANTOS PEREZ,WILLIAM | Address on file |
| 2364952 | SANTOS PEREZ,YOLANDA | Address on file |
| Partic_51970 | SANTOS PEROCIER,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417840 | SANTOS PINET,ILIA | Address on file |
| Partic_51971 | SANTOS PINET,VIVIAN | Address on file |
| Partic_51972 | SANTOS PINOL,SANDRA S | Address on file |
| Partic_51973 | SANTOS PIRELA,YISELA | Address on file |
| Partic_51974 | SANTOS PIZARRO,LEILANI | Address on file |
| 2360518 | SANTOS PIZARRO,MERCEDES | Address on file |
| Partic_51975 | SANTOS PORTALATIN,MARIA M | Address on file |
| 2354089 | SANTOS POTALATIN,SYLVIA | Address on file |
| Partic_51976 | SANTOS QUIROS,DENNIS | Address on file |
| Partic_51977 | SANTOS QUIROS,OCTAVIO | Address on file |
| 2406267 | SANTOS RAMIREZ,BLANCA C | Address on file |
| 2368668 | SANTOS RAMIREZ,CARMEN | Address on file |
| 2421085 | SANTOS RAMIREZ,WANDA | Address on file |
| 2471095 | Santos Ramos Lugo | Address on file |
| Partic_51978 | SANTOS RAMOS,ANETXY | Address on file |
| Partic_51979 | SANTOS RAMOS,ANGEL M | Address on file |
| 2399902 | SANTOS RAMOS,FRANCISCA | Address on file |
| Partic_51980 | SANTOS RAMOS,IRIS N | Address on file |
| Partic_51981 | SANTOS RAMOS,JOSE C | Address on file |
| Partic_51982 | SANTOS RAMOS,LORENA | Address on file |
| 2408949 | SANTOS RAMOS,MARIA J | Address on file |
| Partic_51983 | SANTOS RAMOS,MARIA V | Address on file |
| Partic_51984 | SANTOS RAMOS,NYDIA | Address on file |
| Partic_51985 | SANTOS REQUENA,GRETCHEN V | Address on file |
| 2416159 | SANTOS REYES,GILBERTO | Address on file |
| Partic_51986 | SANTOS RIOS,ELSIE | Address on file |
| 2418800 | SANTOS RIOS,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_51987 | SANTOS RIOS,SIULMARY | Address on file |
| Partic_51988 | SANTOS RIVAS,JOSE A | Address on file |
| 2416507 | SANTOS RIVERA,ALFREDO | Address on file |
| 2415073 | SANTOS RIVERA,CARMEN | Address on file |
| Partic_51989 | SANTOS RIVERA,CARMEN B | Address on file |
| Partic_51990 | SANTOS RIVERA,CARMEN O | Address on file |
| 2418017 | SANTOS RIVERA,DORA A | Address on file |
| 2402877 | SANTOS RIVERA,EDITH | Address on file |
| 2414587 | SANTOS RIVERA,ELIZABETH | Address on file |
| Partic_51991 | SANTOS RIVERA,ELIZABETH | Address on file |
| 2367447 | SANTOS RIVERA,ELSON | Address on file |
| 2361627 | SANTOS RIVERA,ENELIA | Address on file |
| Partic_51992 | SANTOS RIVERA,GERARDO | Address on file |
| Partic_51993 | SANTOS RIVERA,ISMAEL | Address on file |
| Partic_51994 | SANTOS RIVERA,JEAN C | Address on file |
| Partic_51995 | SANTOS RIVERA,JIMMY A | Address on file |
| Partic_51996 | SANTOS RIVERA,JORGE D | Address on file |
| 2405902 | SANTOS RIVERA,JUANITA | Address on file |
| Partic_51997 | SANTOS RIVERA,LAURA | Address on file |
| 2404956 | SANTOS RIVERA,LUIS A | Address on file |
| 2358861 | SANTOS RIVERA,LUZ M | Address on file |
| Partic_51998 | SANTOS RIVERA,MARIA C | Address on file |
| 2353850 | SANTOS RIVERA,MARIA M | Address on file |
| 2416237 | SANTOS RIVERA,MIGUEL | Address on file |
| Partic_51999 | SANTOS RIVERA,MIRTA M | Address on file |
| 2418872 | SANTOS RIVERA,NANCY | Address on file |
| 2406977 | SANTOS RIVERA,NEFTALI | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52000 | SANTOS RIVERA,NILSA A | Address on file |
| 2402495 | SANTOS RIVERA,PEDRO J | Address on file |
| 2359106 | SANTOS RIVERA,RAFAEL | Address on file |
| 2360971 | SANTOS RIVERA,RAFAEL A | Address on file |
| 2419666 | SANTOS RIVERA,SOCORRO | Address on file |
| Partic_52001 | SANTOS RIVERA,VICMARIE | Address on file |
| 2368551 | SANTOS RIVERA,VIRGEN M | Address on file |
| 2354011 | SANTOS RIVERA,WANDA G | Address on file |
| 2369297 | SANTOS RIVERA,WILMA | Address on file |
| Partic_00490 | SANTOS RIVERA,WILMA | Address on file |
| Partic_52002 | SANTOS RIVERA,YAMIRA M | Address on file |
| 2370599 | SANTOS ROBLES,ANA M | Address on file |
| 2358327 | SANTOS ROBLES,GLADYS E | Address on file |
| Partic_52003 | SANTOS ROBLES,LUIS E | Address on file |
| 2371140 | SANTOS ROCHE,ANA M | Address on file |
| Partic_52004 | SANTOS RODRIGUEZ,ADA D | Address on file |
| Partic_52005 | SANTOS RODRIGUEZ,ANNELI M | Address on file |
| Partic_00507 | SANTOS RODRIGUEZ,CARLOS | Address on file |
| Partic_52006 | SANTOS RODRIGUEZ,DIANEL R | Address on file |
| Partic_52007 | SANTOS RODRIGUEZ,JESSICA M | Address on file |
| Partic_52008 | SANTOS RODRIGUEZ,JORGE J | Address on file |
| 2371063 | SANTOS RODRIGUEZ,JOSE A | Address on file |
| 2351908 | SANTOS RODRIGUEZ,JOSE A | Address on file |
| 2352402 | SANTOS RODRIGUEZ,LUIS A | Address on file |
| Partic_52009 | SANTOS RODRIGUEZ,MARIA D | Address on file |
| 2404825 | SANTOS RODRIGUEZ,MARIANA | Address on file |
| Partic_52010 | SANTOS RODRIGUEZ,MARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368302 | SANTOS RODRIGUEZ,MIGUEL A | Address on file |
| Partic_52011 | SANTOS RODRIGUEZ,MILLYAMNERIS | Address on file |
| Partic_52012 | SANTOS RODRIGUEZ,NATALIA | Address on file |
| 2411527 | SANTOS RODRIGUEZ,NILDA | Address on file |
| Partic_52013 | SANTOS RODRIGUEZ,NILDA | Address on file |
| Partic_52014 | SANTOS RODRIGUEZ,NORMA | Address on file |
| 2349649 | SANTOS RODRIGUEZ,SUSIE | Address on file |
| Partic_52015 | SANTOS RODRIGUEZ,VICTOR M | Address on file |
| 2401809 | SANTOS RODRIGUEZ,WILLIAM | Address on file |
| 2404534 | SANTOS ROLON,EVELYN R | Address on file |
| 2407137 | SANTOS ROLON,IDALIA | Address on file |
| Partic_52016 | SANTOS ROLON,IRMA | Address on file |
| Partic_52017 | SANTOS ROLON,LOURDES R | Address on file |
| Partic_52018 | SANTOS ROLON,MARIA DE LOS A | Address on file |
| 2368475 | SANTOS ROMANO,OLGA | Address on file |
| Partic_52019 | SANTOS ROSADO,ALEXIS | Address on file |
| Partic_52020 | SANTOS ROSADO,ANA L | Address on file |
| 2416780 | SANTOS ROSADO,ANGEL M | Address on file |
| Partic_52021 | SANTOS ROSADO,FELIX | Address on file |
| Partic_52022 | SANTOS ROSADO,FREMIOT | Address on file |
| Partic_52023 | SANTOS ROSADO,JOAN A | Address on file |
| 2366563 | SANTOS ROSADO,TERESITA | Address on file |
| 2359169 | SANTOS ROSARIO,CARMEN M | Address on file |
| 2411878 | SANTOS ROSARIO,CARMEN M | Address on file |
| 2408342 | SANTOS ROSARIO,FERNANDO | Address on file |
| 2411078 | SANTOS ROSARIO,LUZ E | Address on file |
| 2412154 | SANTOS ROSARIO,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52024 | SANTOS RUIZ,DAMARRY | Address on file |
| 2353826 | SANTOS RUIZ,LUIS J | Address on file |
| 2370251 | SANTOS RUIZ,SONIA | Address on file |
| 2401837 | SANTOS SAEZ,CARMEN G | Address on file |
| Partic_52025 | SANTOS SALINAS,INGRID M | Address on file |
| Partic_52026 | SANTOS SALOMON,BARBARA M | Address on file |
| Partic_52027 | SANTOS SANCHEZ,OVIDIO E | Address on file |
| Partic_52028 | SANTOS SANCHEZ,VICTOR M | Address on file |
| Partic_52029 | SANTOS SANTANA,ELIHU | Address on file |
| Partic_52030 | SANTOS SANTI,ANA M | Address on file |
| 2401625 | SANTOS SANTIAGO,ANTONIO E | Address on file |
| Partic_52031 | SANTOS SANTIAGO,ENCARNACION | Address on file |
| Partic_52032 | SANTOS SANTIAGO,FREDDIE | Address on file |
| 2404754 | SANTOS SANTIAGO,GLADYS | Address on file |
| Partic_52033 | SANTOS SANTIAGO,IRMA | Address on file |
| Partic_52034 | SANTOS SANTIAGO,JUAN | Address on file |
| Partic_52035 | SANTOS SANTIAGO,MARIELIS | Address on file |
| Partic_52036 | SANTOS SANTIAGO,MERARI | Address on file |
| 2356141 | SANTOS SANTIAGO,ROBERTO | Address on file |
| Partic_52037 | SANTOS SANTIAGO,RUTH M | Address on file |
| 2349004 | SANTOS SANTIAGO,VICTOR M | Address on file |
| 2403834 | SANTOS SANTIAGO,VIVIAN A | Address on file |
| Partic_52038 | SANTOS SANTIAGO,WANDA G | Address on file |
| Partic_52039 | SANTOS SANTIAGO,WILMARIE | Address on file |
| Partic_52040 | SANTOS SANTIAGO,ZAIRA M | Address on file |
| 2369327 | SANTOS SANTOS,CARMEN J | Address on file |
| 2419773 | SANTOS SANTOS,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369997 | SANTOS SANTOS,DANIEL | Address on file |
| 2365959 | SANTOS SANTOS,HECTOR P | Address on file |
| 2361745 | SANTOS SANTOS,JACINTO | Address on file |
| 2366421 | SANTOS SANTOS,JULIO A | Address on file |
| Partic_52041 | SANTOS SANTOS,MARYSELLY | Address on file |
| 2366440 | SANTOS SANTOS,MYRIAM | Address on file |
| 2368071 | SANTOS SANTOS,SARAH | Address on file |
| Partic_52042 | SANTOS SANTOS,SYDIA N | Address on file |
| 2403336 | SANTOS SANTOS,ZORAIDA | Address on file |
| Partic_52043 | SANTOS SANYIAGO,ESMIRNA | Address on file |
| Partic_52044 | SANTOS SERRANO,ILIA | Address on file |
| 2413751 | SANTOS SOTO,MARYLUZ | Address on file |
| Partic_52045 | SANTOS SOTO,NYLKA | Address on file |
| 2369304 | SANTOS SOTOMAYOR,CARMEN N | Address on file |
| 2366328 | SANTOS SOTOMAYOR,EMMA | Address on file |
| Partic_52046 | SANTOS SUAREZ,JENNIFER | Address on file |
| 2400143 | SANTOS TIRADO,ADRIAN | Address on file |
| 2362365 | SANTOS TIRADO,IRMA | Address on file |
| 2409059 | SANTOS TIRADO,PEDRO | Address on file |
| 2406686 | SANTOS TORRES,ALMA I | Address on file |
| 2421419 | SANTOS TORRES,AWILDA E | Address on file |
| 2406402 | SANTOS TORRES,CARLA | Address on file |
| Partic_52047 | SANTOS TORRES,CARMEN | Address on file |
| Partic_52048 | SANTOS TORRES,CARMEN M | Address on file |
| 2401394 | SANTOS TORRES,EMMA | Address on file |
| 2410700 | SANTOS TORRES,EVELYN | Address on file |
| 2417432 | SANTOS TORRES,LUZ L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52049 | SANTOS TORRES,NELSON | Address on file |
| 2366177 | SANTOS TORRES,SONIA M | Address on file |
| 2419464 | SANTOS TORRES,ZORAIDA | Address on file |
| Partic_52050 | SANTOS TORRES,ZULMA C | Address on file |
| Partic_52051 | SANTOS TOUSET,MYRIAM W | Address on file |
| Partic_52052 | SANTOS TURULL,JOSEFA | Address on file |
| 2418236 | SANTOS VALCARCEL,MAGALY E | Address on file |
| Partic_52053 | SANTOS VALCARCEL,MARILYN | Address on file |
| Partic_52054 | SANTOS VALLELLANES,JAILEEN | Address on file |
| 2412200 | SANTOS VALLELLANES,MADELINE | Address on file |
| 2413341 | SANTOS VARGAS,AIDA | Address on file |
| Partic_00925 | SANTOS VARGAS,BRENDA | Address on file |
| Partic_52055 | SANTOS VARGAS,BRENDA L | Address on file |
| 2403393 | SANTOS VARGAS,LOYDA R | Address on file |
| 2412614 | SANTOS VARGAS,MARIA DE LOS A | Address on file |
| 2414165 | SANTOS VASSALLO,MARIA S | Address on file |
| 2401392 | SANTOS VAZQUEZ,CARMEN Z. | Address on file |
| 2413714 | SANTOS VAZQUEZ,FELICITA | Address on file |
| 2421332 | SANTOS VAZQUEZ,FERDINAND | Address on file |
| Partic_52056 | SANTOS VAZQUEZ,HERIBERTO | Address on file |
| Partic_52057 | SANTOS VAZQUEZ,KAREN A | Address on file |
| Partic_52058 | SANTOS VAZQUEZ,MIRIAM | Address on file |
| Partic_52059 | SANTOS VAZQUEZ,OLGA M | Address on file |
| 2409413 | SANTOS VEGA,CARMEN T | Address on file |
| 2351570 | SANTOS VEGA,ELVIN | Address on file |
| 2350445 | SANTOS VELAZQUEZ,ANA R | Address on file |
| Partic_52060 | SANTOS VELAZQUEZ,DOLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415132 | SANTOS VELAZQUEZ,MARGARITA | Address on file |
| 2349981 | SANTOS VELAZQUEZ,ONESIMA | Address on file |
| 2366510 | SANTOS VELAZQUEZ,RAMONA | Address on file |
| Partic_52061 | SANTOS VELAZQUEZ,WILKINS | Address on file |
| Partic_52062 | SANTOS VELEZ,ILIA A | Address on filia |
| 2353058 | SANTOS VELEZ,MIGDALIA | Address on file |
| Partic_52063 | SANTOS VELEZ,ROSAIDA | Address on file |
| 2353096 | SANTOS VELEZ,SHEILA I | Address on file |
| Partic_52064 | SANTOS VELEZ,TEDDY | Address on file |
| Partic_52065 | SANTOS VILLOCH,GARMARET | Address on file |
| Partic_52066 | SANTOS WILLIAMS,EILEEN | Address on file |
| Partic_52067 | SANTOS ZAYAS,CARMEN M | Address on file |
| Partic_52068 | SANTOS ZAYAS,MILKA | Address on file |
| Partic_52069 | SANTQS FEBRES,GLORIAMARIA | Address on file |
| 2360212 | SANTUCHE PEREZ,SONIA N | Address on file |
| 2352071 | SANYET COLON,CARMEN D | Address on file |
| 2370483 | SANYET DE CRUZ,EDDA | Address on file |
| Partic_52070 | SANYET MORALES,CINDIA | Address on file |
| Partic_52071 | SANYET MORALES,CINDIA | Address on file |
| Partic_52072 | SANZ DE ARRELLANO LO,ISABEL P | Address on file |
| Partic_52073 | SANZ JOVE,MARLA | Address on file |
| APartic_00253 | SANZ MARTINEZ, MARIA C | Address on file |
| 2369427 | SANZ SOTOMAYOR,CARMEN L | Address on file |
| 2400295 | SANZ SOTOMAYOR,SONIA | Address on file |
| Partic_52074 | SAPIA OQUENDO,MERCEDES | Address on file |
| 2354326 | SAQUEBO CABALLERO,AIXA | Address on file |
| 2487692 | SARA  ALICEA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2494896 | SARA  CANDELARIO COUVERTIER | Address on file |
| 2492635 | SARA  CARMONA GARCIA | Address on file |
| 2480204 | SARA  DELGADO RODRIGUEZ | Address on file |
| 2495145 | SARA  ECHEVARRIA RUIZ | Address on file |
| 2474095 | SARA  MERCED VEGA | Address on file |
| 2478691 | SARA  MIRABAL OLMO | Address on file |
| 2491557 | SARA  RODRIGUEZ PEREZ | Address on file |
| 2480408 | SARA  VARGAS QUIJANO | Address on file |
| 2493473 | SARA  VENDRELL PINO | Address on file |
| 2489448 | SARA A RIVERA TRAVERSO | Address on file |
| 2476319 | SARA E GONZALEZ TORRES | Address on file |
| 2491439 | SARA E LOPEZ ALBINO | Address on file |
| 2498379 | SARA E ORTIZ FERNANDEZ | Address on file |
| 2504048 | SARA E PADRO CORTES | Address on file |
| 2504509 | SARA ESTHER  COLON GONZALEZ | Address on file |
| 2479617 | SARA H LOPEZ GONZALEZ | Address on file |
| 2477289 | SARA I CASILLAS CASTRODAD | Address on file |
| 2481349 | SARA I LEBRON STOLLE | Address on file |
| 2481500 | SARA I MUNOZ MELENDEZ | Address on file |
| 2491808 | SARA I NUNEZ QUILES | Address on file |
| 2485296 | SARA I REYES ALVAREZ | Address on file |
| 2494086 | SARA I TORRES RIVERA | Address on file |
| 2473899 | SARA L CARRASQUILLO RAMOS | Address on file |
| 2476951 | SARA L DIAZ SANCHEZ | Address on file |
| 2482108 | SARA L MENA MOLINA | Address on file |
| 2501160 | SARA L PADILLA TORRES | Address on file |
| 2482649 | SARA L RODRIGUEZ AMARO | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491343 | SARA M ALVAREZ NUNEZ | Address on file |
| 2483461 | SARA M BERRIOS RODRIGUEZ | Address on file |
| 2480662 | SARA M BOSQUES PEREZ | Address on file |
| 2483256 | SARA M BURGOS AYALA | Address on file |
| 2478118 | SARA M COLON RIVERA | Address on file |
| 2472345 | SARA M GONZALEZ VARGAS | Address on file |
| 2498410 | SARA M MEDRANO RIVERA | Address on file |
| 2497560 | SARA M MORALES ORTIZ | Address on file |
| 2492099 | SARA M RODRIGUEZ ARCELAY | Address on file |
| 2482454 | SARA M SANTANA VEGA | Address on file |
| 2475889 | SARA N BONILLA LOPEZ | Address on file |
| 2505382 | SARA N ROSADO BURGOS | Address on file |
| 2490580 | SARA Y CORDERO BORGES | Address on file |
| 2478625 | SARA Y DE JESUS OJEDA | Address on file |
| Partic_52075 | SARAGOZA SANTIAGO,ZENIA | Address on file |
| 2496192 | SARAH  PADILLA MORALES | Address on file |
| 2484785 | SARAH  POZAS NET | Address on file |
| 2484082 | SARAH  RIOS HERNANDEZ | Address on file |
| 2507217 | SARAH  TORRES RIVERA | Address on file |
| 2484164 | SARAH A NEGRON MONILLOR | Address on file |
| 2502082 | SARAH A TORRES SUAU | Address on file |
| 2483726 | SARAH ESTHER  SANTIAGO FELICIANO | Address on file |
| 2502572 | SARAH G COLOMER HERNANDEZ | Address on file |
| 2490751 | SARAH IVETTE  RIVERA RODRIGUEZ | Address on file |
| 2492202 | SARAH J RODRIGUEZ RIVERA | Address on file |
| 2497313 | SARAH M OBEN CARRERAS | Address on file |
| 2502511 | SARAH M PEARSON RODRIGUEZ | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2492727 | SARAH M RAMOS RIOS | Address on file |
| 2493026 | SARAH M ROMERO HERNANDEZ | Address on file |
| 2506305 | SARAH Y SALAS ROSADO | Address on file |
| 2471154 | Sarah Y. Rosado Morales | Address on file |
| 2478837 | SARAHI  SANCHEZ CARRASQUILLO | Address on file |
| 2484528 | SARAHI  SILEN FIGUEROA | Address on file |
| 2498875 | SARAHI  YERO REYES | Address on file |
| 2477280 | SARAI  BARBOSA FLORES | Address on file |
| 2504555 | SARAI  BIRRIEL BENITEZ | Address on file |
| 2487030 | SARAI  CINTRON NOGUERAS | Address on file |
| 2498558 | SARAI  COSME BORRAS | Address on file |
| 2494593 | SARAI  CRESPO COLON | Address on file |
| 2475738 | SARAI  ORTIZ CAMACHO | Address on file |
| 2489294 | SARAI  RIVERA DELGADO | Address on file |
| 2475031 | SARAI  RIVERA GUZMAN | Address on file |
| 2500551 | SARAI  RIVERA PALOMARES | Address on file |
| 2478086 | SARAI  RODRIGUEZ MORALES | Address on file |
| 2493517 | SARAI  RODRIGUEZ NAZARIO | Address on file |
| 2491767 | SARAI  RODRIGUEZ ORTIZ | Address on file |
| 2492591 | SARAI  SANTIAGO REYES | Address on file |
| 2505001 | SARAI  VAZQUEZ DURAN | Address on file |
| 2485523 | SARAI B TALAVERA SANTIAGO | Address on file |
| 2490938 | SARAI I RIVERA TORRES | Address on file |
| 2503562 | SARAI M RIVERA RODRIGUEZ | Address on file |
| 2505452 | SARAINA  RIVERA RODRIGUEZ | Address on file |
| 2472361 | SARAY  SANCHEZ SOTO | Address on file |
| Partic_52076 | SARDINA HERNANDEZ,MYRNA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52077 | SARDINA ORTIZ,DANELIS | Address on file |
| Retir_00447 | SARDINA VEGA, DALGIS E | Address on file |
| 2487923 | SARELI A ALICEA NEGRON | Address on file |
| 2501988 | SARIANNE  ACOSTA HERNANDEZ | Address on file |
| 2477319 | SARIBELL  BAUZA SANTIAGO | Address on file |
| 2502975 | SARID J RESTO ACEVEDO | Address on file |
| 2481899 | SARIEL A OJEDA PAGAN | Address on file |
| 2471277 | Sariely De Lour Rosado Fernandez | Address on file |
| 2493421 | SARITA  AVILES CRUZ | Address on file |
| 2498335 | SARITA  BERNIER GOMEZ | Address on file |
| 2478487 | SARITA  MENDEZ RAMIREZ | Address on file |
| 2473049 | SARITA  MORALES ARCE | Address on file |
| 2472016 | SARITA  ORTIZ PEREZ | Address on file |
| 2474637 | SARITA J SILVA GLASS | Address on file |
| 2475202 | SARITSIA  BAEZ ROSARIO | Address on file |
| 2496743 | SARITZA  MAYMI MORALES | Address on file |
| 2476502 | SARIVETTE  SOSTRE MARCANO | Address on file |
| Partic_52078 | SARKIS DE LA CRUZ,YASMIN | Address on file |
| Partic_52079 | SARKIS SANTIAGO,YASIM | Address on file |
| Partic_52080 | SARMIENTO ALVAREZ,MARILYN | Address on file |
| Partic_52081 | SARMIENTO RULLAN,CARLOS A | Address on file |
| Partic_52082 | SARMIENTO VELEZ,NANCY | Address on file |
| 2421328 | SARRAGA PLANELL,SORAYA | Address on file |
| Partic_52083 | SARRAGA RAMIREZ,PEDRO J | Address on file |
| Partic_52084 | SARRAGA VELAZQUEZ,GLORIA E | Address on file |
| Partic_52085 | SARRIERA APONTE,MARISOL | Address on file |
| Partic_52086 | SARRIERA ROMAN,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477781 | SARY L GRILLASCA LOPEZ | Address on file |
| 2490776 | SARY N VEGA AYALA | Address on file |
| 2486616 | SARY R RODRIGUEZ GARCIA | Address on file |
| 2503740 | SASCHA M RIVERA MARRERO | Address on file |
| 2472277 | SASHA  COLON ASTOL | Address on file |
| 2505497 | SASHA  CORTES REYES | Address on file |
| 2506228 | SASHA M LUGO TORRES | Address on file |
| 2503748 | SASHA M RIVERA COLON | Address on file |
| 2496353 | SASKIA E LOPERENA LOPEZ | Address on file |
| 2471897 | SASSHIRA  BAERGA TORRES | Address on file |
| 2369364 | SASTRE BURGOS,NILDA E | Address on file |
| Partic_52087 | SASTRE CINTRON,BRENDA I | Address on file |
| 2350741 | SASTRE DE GAY,NILDA | Address on file |
| Partic_52088 | SASTRE DE JESUS,AURORA | Address on file |
| 2404729 | SASTRE DROZ,MIRNA I | Address on file |
| 2399872 | SASTRE VELAZQUEZ,MARIA M | Address on file |
| 2499092 | SAUL  FELICIANO OCTTAVIANI | Address on file |
| 2479610 | SAUL  GONZALEZ TORRES | Address on file |
| 2493572 | SAUL  MARTIR TORRES | Address on file |
| 2481534 | SAUL  ROMAN MEDINA | Address on file |
| 2484009 | SAUL A CRUZ ORTIZ | Address on file |
| 2488312 | SAUL E VARGAS RIVERA | Address on file |
| 2502807 | SAUL S PEREZ VEGA | Address on file |
| 2503618 | SAULO N RODRIGUEZ CRUZ | Address on file |
| 2412450 | SAURI CARDONA,BLANCA I | Address on file |
| 2349748 | SAURI CARDONA,MARY M | Address on file |
| 2410970 | SAURI OSORIO,JOSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52089 | SAURI RIVERA,WILLIAM C | Address on file |
| Partic_52090 | SAURI VAZQUEZ,LUIS | Address on file |
| Partic_52091 | SAURI VELAZQUEZ,YOLANDA | Address on file |
| 2506611 | SAVIDELIZ  CORDERO ROMERO | Address on file |
| 2500625 | SAVIEL O CARTAGENA ACEVEDO | Address on file |
| 2504927 | SAVIER A DIAZ MARTINEZ | Address on file |
| Partic_52092 | SAWARD CALVANO,ISABEL M | Address on file |
| Partic_52093 | SAYAN RESTO,SANDRA I | Address on file |
| 2369344 | SAYANS SALCEDO,ANA V | Address on file |
| 2479554 | SAYDA E LOPEZ FIGUEROA | Address on file |
| Partic_52094 | SAYENGA PAGAN,CYNTHIA | Address on file |
| 2498323 | SAYHLY  LOPEZ FELICIANO | Address on file |
| 2500706 | SAYRA A ORTIZ MORALES | Address on file |
| 2479555 | SCARLETE M CORDOVA VELEZ | Address on file |
| 2492215 | SCHEILLA A PEREZ RAMOS | Address on file |
| Partic_52095 | SCHELMETTY CORDERO,AGAPITO | Address on file |
| Partic_52096 | SCHELMETTY MONTES,DAMARIS | Address on file |
| Partic_52097 | SCHELMETTY TORRES,GLORY L | Address on file |
| Partic_52098 | SCHELMETY JIMENEZ,ROSEMARY | Address on file |
| Partic_52099 | SCHINDLER ,KEVIN A | Address on file |
| 2350250 | SCHMIDT MORALES,WENDY L | Address on file |
| Partic_52100 | SCHMIDT RIVERA,IRIS E | Address on file |
| 2353020 | SCHMIDT VALAZQUEZ,NORMA I | Address on file |
| 2400293 | SCHMIDTH SANTIAGO,ROSA E | Address on file |
| 2368418 | SCHRODER DE LEON,CARMEN | Address on file |
| 2348794 | SCHRODER GONZALEZ,VICTOR | Address on file |
| Partic_52101 | SCIMECA SPITALE,BETTY A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363190 | SCLANK RODRIGUEZ,VIVIAN S | Address on file |
| Partic_52102 | SCOTT MILLAN,KEILA A | Address on file |
| 2351022 | SCOTT MORALES,MARIA P | Address on file |
| 2405026 | SCOTT MORALES,MARIA P | Address on file |
| Partic_52103 | SCOTT SAN MIGUEL,NILSA | Address on file |
| 2361534 | SEARY DIAZ,LYDIA E | Address on file |
| 2354032 | SEARY DIAZ,PABLO J | Address on file |
| 2400705 | SEARY DIAZ,PABLO J | Address on file |
| 2353316 | SEARY RODRIGUEZ,ELISA | Address on file |
| Partic_52104 | SEARY RODRIGUEZ,TOMAS | Address on file |
| 2503410 | SEBASTIAN E SOTOMAYOR GLORIA | Address on file |
| 2409462 | SEBASTIAN LOPEZ,BENJAMIN E | Address on file |
| 2359749 | SEBASTIAN VALLE,GLADYS | Address on file |
| 2473695 | SEBASTIANA  RIVERA PAGAN | Address on file |
| 2407339 | SEDA ACOSTA,CARMEN T | Address on file |
| 2370304 | SEDA ACOSTA,SONIA E | Address on file |
| Partic_52105 | SEDA ALMODOVAR,ALBA N | Address on file |
| 2417632 | SEDA ALMODOVAR,CARMEN J | Address on file |
| 2406427 | SEDA ASTASIO,MARINA | Address on file |
| Partic_52106 | SEDA CHALUISANT,JOSHUA O | Address on file |
| Partic_52107 | SEDA CHAVES,MARIA D | Address on file |
| 2357417 | SEDA COLLADO,HILDA G | Address on file |
| 2351923 | SEDA COLON,JOEL | Address on file |
| Partic_52108 | SEDA COLONDRES,ROBERTO BENJAMI | Address on file |
| Partic_52109 | SEDA CRUZ,LUZ E | Address on file |
| Partic_52110 | SEDA DAVILA,ENRIQUE | Address on file |
| 2362535 | SEDA DIAZ,MISLAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52111 | SEDA ECHEVARRIA,ANTONIO | Address on file |
| Partic_52112 | SEDA FERRER,BRENDA I | Address on file |
| Partic_52113 | SEDA FRANQUI,ASALIA | Address on file |
| 2360668 | SEDA GRACIA,MARLYN | Address on file |
| Partic_52114 | SEDA IRIZARRY,MARIA L | Address on file |
| 2362219 | SEDA IRIZARRY,MIGUELINA | Address on file |
| 2405517 | SEDA IRIZARRY,ROSARIO | Address on file |
| Partic_52115 | SEDA LOPEZ,KIMBERLY | Address on file |
| Partic_52116 | SEDA LOPEZ,SHAKIRA | Address on file |
| Partic_52117 | SEDA LOPEZ,VERONICA M | Address on file |
| 2352910 | SEDA LUGO,ENRIQUE | Address on file |
| Partic_52118 | SEDA NIEVES,ALEXANDRA | Address on file |
| Partic_52119 | SEDA NIEVES,NANCY | Address on file |
| Partic_52120 | SEDA PABON,LAIZA | Address on file |
| Partic_52121 | SEDA PADILLA,YASMIN | Address on file |
| 2348713 | SEDA PALERMO,PEDRO L | Address on file |
| 2409358 | SEDA QUINONES,CARMEN | Address on file |
| Partic_52122 | SEDA RAMOS,ZORAIDA | Address on file |
| Partic_52123 | SEDA REYES,MARIELYS | Address on file |
| 2415435 | SEDA RIVERA,CARMEN | Address on file |
| 2366745 | SEDA RIVERA,HELGA M | Address on file |
| Partic_52124 | SEDA RIVERA,VIRGINIA | Address on file |
| 2350024 | SEDA RODRIGUEZ,ARQUIMEDES | Address on file |
| 2354023 | SEDA RODRIGUEZ,ARQUIMIDES | Address on file |
| 2349933 | SEDA RODRIGUEZ,HAYDEE | Address on file |
| 2354768 | SEDA RODRIGUEZ,HERTON | Address on file |
| Partic_52125 | SEDA RODRIGUEZ,IVELISSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2371192 | SEDA RODRIGUEZ,JORGE N | Address on file |
| 2414292 | SEDA RODRIGUEZ,NANCY A | Address on file |
| 2370924 | SEDA RODRIGUEZ,NILZE E | Address on file |
| Partic_00077 | SEDA RODRIGUEZ,REINALDO | Address on file |
| 2366690 | SEDA ROMAN,SANTA L | Address on file |
| Partic_52126 | SEDA ROMERO,CARMEN L | Address on file |
| Partic_52127 | SEDA ROSADO,RODOLFO | Address on file |
| 2421497 | SEDA RUIZ,GRISCA D | Address on file |
| 2369313 | SEDA SANTIAGO,MARIA R | Address on file |
| 2365822 | SEDA SEDA,AIDA L | Address on file |
| Partic_52128 | SEDA SEDA,ANGEL D | Address on file |
| Partic_52129 | SEDA SEDA,ANGELA | Address on file |
| 2415190 | SEDA SEDA,LIZZETTE | Address on file |
| Partic_52130 | SEDA SEDA,NELLY M | Address on file |
| 2362605 | SEDA SEDA,NORMA | Address on file |
| Partic_52131 | SEDA SOTO,AIDA I | Address on file |
| Partic_52132 | SEDA VARGAS,ANGELA M | Address on file |
| 2412955 | SEDA VARGAS,EDGAR A | Address on file |
| 2361855 | SEDA VARGAS,ISRAEL | Address on file |
| 2412365 | SEDA VARGAS,OLGA I | Address on file |
| 2360812 | SEDA ZAPATA,FELIBERTO | Address on file |
| 2353672 | SEGARRA ACEVEDO,VICENTE | Address on file |
| Partic_52133 | SEGARRA ALICEA,JUDITH | Address on file |
| Partic_52134 | SEGARRA ARROYO,LYMARI | Address on file |
| Partic_52135 | SEGARRA ARROYO,MARILYN | Address on file |
| Partic_52136 | SEGARRA BAEZ,IVAN | Address on file |
| Partic_52137 | SEGARRA BARRIERA,ZAMAIRA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419093 | SEGARRA BASSAT,IRIS I | Address on file |
| 2421290 | SEGARRA BORGES,MAYRA L | Address on file |
| 2350022 | SEGARRA BOSQUES,ANA A | Address on file |
| Partic_52138 | SEGARRA BOSQUES,CARMEN N | Address on file |
| Partic_52139 | SEGARRA CASTILLO,MERCEDES | Address on file |
| 2403721 | SEGARRA CRUZ,CARMEN C | Address on file |
| 2405667 | SEGARRA CRUZ,ELIS V | Address on file |
| Partic_52140 | SEGARRA CRUZ,IVETTE | Address on file |
| 2416534 | SEGARRA CRUZ,RUTH S | Address on file |
| 2404070 | SEGARRA CUEVAS,MIRTA H | Address on file |
| Partic_52141 | SEGARRA DELEON,MARIA I | Address on file |
| Partic_52142 | SEGARRA DELERME,JULIO C | Address on file |
| Partic_52143 | SEGARRA FALCON,MARIA M | Address on file |
| Partic_52144 | SEGARRA GALARZA,WANDA I | Address on file |
| 2415910 | SEGARRA GARCIA,DAISY E | Address on file |
| 2356709 | SEGARRA GARCIA,JUAN | Address on file |
| Partic_52145 | SEGARRA GONZALEZ,HECTOR | Address on file |
| Partic_52146 | SEGARRA GONZALEZ,JOSE V | Address on file |
| 2417220 | SEGARRA GONZALEZ,MARITZA | Address on file |
| Partic_52147 | SEGARRA GONZALEZ,WILFREDO | Address on file |
| 2414222 | SEGARRA GUADALUPE,MILAGROS | Address on file |
| 2400481 | SEGARRA HERMIDA,CARMEN A | Address on file |
| Partic_52148 | SEGARRA JIMENEZ,CELIA | Address on file |
| Partic_52149 | SEGARRA LABOY,LINET | Address on file |
| 2415295 | SEGARRA LARACUENTE,MARLYN | Address on file |
| Partic_52150 | SEGARRA LOPEZ,MAYRA Y | Address on file |
| Partic_52151 | SEGARRA LOPEZ,MILDRED | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362125 | SEGARRA LUGO,AURORA | Address on file |
| Partic_52152 | SEGARRA LUGO,OLGA | Address on file |
| 2361272 | SEGARRA MALDONADO,JOSE | Address on file |
| Partic_52153 | SEGARRA MALDONADO,MADELINE | Address on file |
| Partic_00006 | SEGARRA MALDONADO,MARIA | Address on file |
| Partic_52154 | SEGARRA MALDONADO,MILDRED Y | Address on file |
| Partic_52155 | SEGARRA MATOS,GERARDO | Address on file |
| 2355517 | SEGARRA MERCADO,WALESKA Y | Address on file |
| Partic_52156 | SEGARRA MORALES,NADINE | Address on file |
| 2359754 | SEGARRA ORTIZ,DAISY | Address on file |
| 2404361 | SEGARRA ORTIZ,HILDA R | Address on file |
| 2421225 | SEGARRA ORTIZ,LYDIA | Address on file |
| Partic_52157 | SEGARRA ORTIZ,LYDIA E | Address on file |
| Partic_52158 | SEGARRA ORTIZ,SILVIA | Address on file |
| Partic_52159 | SEGARRA PAGAN,IRIS N | Address on file |
| 2411434 | SEGARRA PAGAN,ROSA E | Address on file |
| 2355474 | SEGARRA PEREZ,EDDA | Address on file |
| 2360981 | SEGARRA PEREZ,GLADYS | Address on file |
| Partic_52160 | SEGARRA PEREZ,RIGOBERTO | Address on file |
| Partic_52161 | SEGARRA PI,DIANA M | Address on file |
| 2368443 | SEGARRA PLAZA,VICENTE | Address on file |
| 2400348 | SEGARRA QUINONES,IRIS V | Address on file |
| 2356250 | SEGARRA QUINTANA,NELLIE | Address on file |
| Partic_52162 | SEGARRA RAMOS,AWILDA G | Address on file |
| Partic_52163 | SEGARRA RIOS,MERLESH E | Address on file |
| 2419284 | SEGARRA RIVERA,IVELISSES | Address on file |
| 2422441 | SEGARRA RIVERA,JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363829 | SEGARRA RODRIGUEZ,ADA | Address on file |
| Partic_52164 | SEGARRA RODRIGUEZ,ISMAEL | Address on file |
| 2349669 | SEGARRA RODRIGUEZ,LUIS N | Address on file |
| Partic_52165 | SEGARRA RODRIGUEZ,MANUEL J | Address on file |
| Partic_52166 | SEGARRA RODRIGUEZ,SAMUEL | Address on file |
| 2414950 | SEGARRA ROMAN,ANA I | Address on file |
| 2360570 | SEGARRA ROSARIO,SYLVIA | Address on file |
| 2403059 | SEGARRA SANTIAGO,GLADYS | Address on file |
| Partic_52167 | SEGARRA SANTIAGO,SULIAN M | Address on file |
| Partic_52168 | SEGARRA SANTOS,ANNETTE | Address on file |
| Partic_52169 | SEGARRA SOTO,CARMEN I | Address on file |
| 2366643 | SEGARRA TORO,KANY | Address on file |
| 2417584 | SEGARRA TORRES,AMANDA R | Address on file |
| 2354849 | SEGARRA TORRES,ENRIQUE V | Address on file |
| Partic_52170 | SEGARRA TORRES,JORGE D | Address on file |
| Partic_52171 | SEGARRA TORRES,MORAIMA L | Address on file |
| 2358733 | SEGARRA VALENTIN,DELIA | Address on file |
| Partic_52172 | SEGARRA VALPAIS,JAMILETTE M | Address on file |
| 2415349 | SEGARRA VARGAS,MARIBEL | Address on file |
| 2418398 | SEGARRA VAZQUEZ,FERMIN | Address on file |
| Partic_52173 | SEGARRA VAZQUEZ,MARITZA I | Address on file |
| Partic_52174 | SEGARRA VERA,CARMEN P | Address on file |
| Partic_52175 | SEGUI ACEVEDO,WILLIAM | Address on file |
| 2401053 | SEGUI BOISSEN,GLORIA E | Address on file |
| 2368092 | SEGUI COLON,MARIA G | Address on file |
| Partic_52176 | SEGUI CORCHADO,MIGDALIA | Address on file |
| 2359376 | SEGUI JUARBE,MINERVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366725 | SEGUI JUARBE,NITZA E | Address on file |
| Partic_52177 | SEGUI MEDINA,NOMARA I | Address on file |
| 2414700 | SEGUI MONROIG,CLARA | Address on file |
| Partic_52178 | SEGUI MORALES,YARISKA M | Address on file |
| Partic_52179 | SEGUI MORALES,YELITZA A | Address on file |
| 2407032 | SEGUI RODRIGUEZ,FRANCISCA | Address on file |
| Partic_52180 | SEGUI SERRANO,ROBERT | Address on file |
| 2364246 | SEGUI VADI,TOMAS | Address on file |
| 2408302 | SEGUINOT ACEVEDO,BENJAMIN | Address on file |
| 2366079 | SEGUINOT PABON,CARMEN S | Address on file |
| 2363999 | SEGUINOT RAMOS,IRIS E | Address on file |
| Partic_52181 | SEGUINOT RODRIGUEZ,LUIS A | Address on file |
| Partic_52182 | SEGUINOT SALVAT,JANICE | Address on file |
| Partic_52183 | SEGUINOT TORRES,MARTA I | Address on file |
| Partic_52184 | SEGUINOT VELEZ,TATIANA | Address on file |
| Partic_52185 | SEGUINOT VICENTY,IVELISE | Address on file |
| 2490135 | SEGUNDA  GOMEZ MARTINEZ | Address on file |
| 2498058 | SEGUNDO A GARCIA RODRIGUEZ | Address on file |
| Partic_52186 | SEGURA GOMEZ,JOHANNA A | Address on file |
| 2354445 | SEGURA LIMARDO,MARIANELA | Address on file |
| Partic_52187 | SEGURA MARQUEZ,INDIANA | Address on file |
| 2403522 | SEIJO ARCHILLA,CARMEN E | Address on file |
| 2354858 | SEIJO CUSTODIO,ALBA N | Address on file |
| 2370761 | SEIJO MARTINEZ,ANA I | Address on file |
| APartic_00254 | SEIJO ORTIZ, BERTHAIDA | Address on file |
| 2350793 | SEIJO PEREZ,ISABEL | Address on file |
| Partic_52188 | SEIJO RIVERA,WANDALIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371161 | SEIJO ROSARIO,MARIA I | Address on file |
| Partic_01036 | SEIJO VELAZQUEZ,VANESSA | Address on file |
| 2361013 | SEILHAMER RODRIGUEZ,EMILY STELLA | Address on file |
| Partic_52189 | SEIN ACEVEDO,GENESIS | Address on file |
| Partic_52190 | SEIN BRAVO,CARMEN | Address on file |
| Partic_52191 | SEIN GARCIA,EDWARD | Address on file |
| Partic_52192 | SEIN LOPEZ,JEFFREY | Address on file |
| 2362412 | SEIN MORALES,DILCIA M | Address on file |
| 2359128 | SEIN TORRES,MARIA L | Address on file |
| 2352937 | SEISE GONZALEZ,MARGARITA | Address on file |
| Partic_52193 | SEISE RAMOS,DAISY | Address on file |
| Partic_52194 | SEISE RUIZ,ALBA S | Address on file |
| 2419424 | SEJUELA AMADOR,LUZ Y | Address on file |
| Partic_52195 | SEKULITS SANTIAGO,NELLY MABEL | Address on file |
| 2475096 | SELENE  BORGES TELLADO | Address on file |
| 2399455 | Selenia Sanchez Dolz | Address on file |
| 2504955 | SELIMAR  REYES OLMO | Address on file |
| 2348095 | SELLA FUENTES,FRANCISCO | Address on file |
| Partic_52196 | SELLAS APONTE,JOSE R | Address on file |
| 2365523 | SELLAS MORENO,LAURA E | Address on file |
| Partic_52197 | SELLAS VAZQUEZ,JESSICA | Address on file |
| Partic_52198 | SELLES CALDERIN,LILLIAN R | Address on file |
| APartic_00255 | SELLES GUERRINI, ARLENE D | Address on file |
| Partic_52199 | SELLES IGLESIAS,DAHLIA A | Address on file |
| 2418642 | SELLES NEGRON,ABIGAIL | Address on file |
| Partic_52200 | SELLES TORRES,YESENIA | Address on file |
| Partic_52201 | SELLES VELAZQUEZ,INOCENCIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506569 | SELMA L MERCADO DELGADO | Address on file |
| 2482668 | SELMA Y CARRILLO MILLAN | Address on file |
| 2367154 | SELVA CORREA,AIXA C | Address on file |
| 2362317 | SELVA RIVERA,CARMEN H | Address on file |
| 2421895 | SELVA VARGAS,ROSARIO | Address on file |
| Partic_52202 | SEMIDAY MORALES,LIANNE J | Address on file |
| Partic_52203 | SEMIDEI CAMACHO,FELIX A | Address on file |
| Partic_52204 | SEMIDEI CAMACHO,MARIA E | Address on file |
| Partic_52205 | SEMIDEI CORDERO,ANTONIO | Address on file |
| 2412925 | SEMIDEI DELGADO,LICIA E | Address on file |
| 2364409 | SEMIDEI DELGADO,LILLIAM I | Address on file |
| Partic_52206 | SEMIDEI FELICIANO,MARIA E | Address on file |
| Retir_00448 | SEMIDEI IRIZARRY, MARIA C | Address on file |
| 2350967 | SEMIDEI IRIZARRY,MARIA C | Address on file |
| Partic_52207 | SEMIDEI PAREDES,MELISSA | Address on file |
| Partic_52208 | SEMIDEI ROLSHAUSEN,LILLIAM G | Address on file |
| 2350073 | SEMIDEI VAZQUEZ,MIGUEL | Address on file |
| 2356430 | SEMIDEI VAZQUEZ,NESTOR | Address on file |
| 2407217 | SEMIDEY CASTILLO,FLORA | Address on file |
| 2358573 | SEMIDEY ESTEVA,OTILIA | Address on file |
| Partic_52209 | SEMIDEY IRIZARRY,IVETTE | Address on file |
| Partic_52210 | SEMIDEY MARQUEZ,YARITZA | Address on file |
| Partic_52211 | SEMIDEY MEDINA,DIANELIS | Address on file |
| Partic_52212 | SEMIDEY ORTIZ,ANTONIO | Address on file |
| 2414494 | SEMIDEY ORTIZ,LUIS A | Address on file |
| 2410701 | SEMIDEY ORTIZ,MARIA DEL C | Address on file |
| Partic_52213 | SEMIDEY PAREDES,ANGELICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52214 | SEMIDEY PEREZ,ANGIM E | Address on file |
| Partic_52215 | SEMIDEY PEREZ,ARMANDO | Address on file |
| 2356021 | SEMIDEY RODRIGUEZ,ALBA N | Address on file |
| Partic_52216 | SEMIDEY ROLON,CARMEN A | Address on file |
| 2359305 | SEMIDEY VELAZQUEZ,CARMEN S | Address on file |
| 2412705 | SEMIDEY VELAZQUEZ,MIRNA E | Address on file |
| Partic_52217 | SEMPRIT MARQUEZ,VICTOR M | Address on file |
| Partic_52218 | SEMS MOLINA,CRISTAL | Address on file |
| Partic_52219 | SENA SUNCAR,KISSIS I | Address on file |
| Partic_52220 | SENATI ORTIZ,DORIS | Address on file |
| 2363171 | SENERIZ DE JESUS,CARMEN M | Address on file |
| 2363576 | SENERIZ DE JESUS,ISABEL | Address on file |
| Partic_52221 | SENERIZ SOLANO,AMANDA L | Address on file |
| Partic_52222 | SENERIZ VEGA,FRANK | Address on file |
| Partic_52223 | SENQUIZ CRUZ,YOMARIS | Address on file |
| Partic_52224 | SENQUIZ ORTIZ,AIDA M | Address on file |
| Partic_52225 | SENQUIZ RODRIGUEZ,CASILDA | Address on file |
| 2362068 | SENQUIZ RODRIGUEZ,ENILDA | Address on file |
| 2505645 | SENSY Y OJEDA FELICIANO | Address on file |
| Partic_52226 | SEPERO MERCADO,JUAN O | Address on file |
| Partic_52227 | SEPULVEDA ,JOSE A | Address on file |
| Partic_52228 | SEPULVEDA ,MARIA DEL C | Address on file |
| Partic_52229 | SEPULVEDA ACOSTA,MARTHA | Address on file |
| Partic_52230 | SEPULVEDA ALANCASTRO,JAVIER | Address on file |
| Partic_52231 | SEPULVEDA ALANCASTRO,JORGE L | Address on file |
| 2408419 | SEPULVEDA ALANCASTRO,TERESA | Address on file |
| Partic_52232 | SEPULVEDA ALBORNOZ,ELIEZER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356489 | SEPULVEDA ALEMANY,NEREIDA | Address on file |
| Partic_52233 | SEPULVEDA ALICEA,WILFREDO | Address on file |
| 2411303 | SEPULVEDA ALMODOVAR,ALBERTO | Address on file |
| 2416103 | SEPULVEDA APONTE,OFELIA | Address on file |
| Partic_52234 | SEPULVEDA APONTE,SHEYLA N | Address on file |
| Partic_52235 | SEPULVEDA ARROYO,MIREILLE V | Address on file |
| 2400568 | SEPULVEDA BERRIOS,ANA E | Address on file |
| 2366599 | SEPULVEDA BERRIOS,MYRIAM | Address on file |
| 2420470 | SEPULVEDA CABASSA,ELBA M | Address on file |
| 2367117 | SEPULVEDA CAJIGAS,ARIEL | Address on file |
| 2370917 | SEPULVEDA CAJIGAS,MYRIAM | Address on file |
| Partic_52236 | SEPULVEDA CAMACHO,MAYRA Y | Address on file |
| Partic_52237 | SEPULVEDA CARABALLO,JESICA | Address on file |
| Partic_52238 | SEPULVEDA CARMONA,GEORGINA | Address on file |
| Partic_52239 | SEPULVEDA CARRERO,AIMARA | Address on file |
| 2413060 | SEPULVEDA CARRION,ENID | Address on file |
| Partic_52240 | SEPULVEDA CASIANO,IRIS M | Address on file |
| 2419919 | SEPULVEDA CASILLAS,MARILYN | Address on file |
| Partic_52241 | SEPULVEDA CHAVIER,GRACE J | Address on file |
| 2416636 | SEPULVEDA COLON,CARMEN L | Address on file |
| 2370491 | SEPULVEDA COLON,ELENA | Address on file |
| Partic_52242 | SEPULVEDA COLON,FELIPE | Address on file |
| 2412203 | SEPULVEDA COLON,MILAGROS | Address on file |
| 2413177 | SEPULVEDA COLON,WILFREDO | Address on file |
| Partic_52243 | SEPULVEDA CORREA,HELGA M | Address on file |
| Partic_52244 | SEPULVEDA CUADRADO,GILEMI | Address on file |
| Partic_52245 | SEPULVEDA CUEVAS,MARCOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404152 | SEPULVEDA DAVILA,MARIA I | Address on file |
| 2367892 | SEPULVEDA DELGADO,AIDA E | Address on file |
| 2355217 | SEPULVEDA DIAZ,ANA | Address on file |
| Partic_52246 | SEPULVEDA ESCRIBANO,ANA L | Address on file |
| 2414838 | SEPULVEDA ESTREMERA,LUIS A | Address on file |
| 2416082 | SEPULVEDA FELICIANO,JESUS | Address on file |
| Partic_52247 | SEPULVEDA FIGUEROA,MARGARITA | Address on file |
| 2351441 | SEPULVEDA GOMEZ,SIXTO | Address on file |
| 2399820 | SEPULVEDA GONZALEZ,JOSEFINA | Address on file |
| 2351004 | SEPULVEDA GUTIERREZ,MYRIAM | Address on file |
| 2404878 | SEPULVEDA GUTIERREZ,NYDIA | Address on file |
| 2369397 | SEPULVEDA GUZMAN,VIRGEN M | Address on file |
| Partic_52248 | SEPULVEDA HERNANDEZ,JUAN | Address on file |
| 2420617 | SEPULVEDA HERNANDEZ,NELSON | Address on file |
| 2403520 | SEPULVEDA HERNANDEZ,WILFREDO | Address on file |
| 2416947 | SEPULVEDA LABOY,PAULINA | Address on file |
| APartic_00256 | SEPULVEDA LAVERGNE, JIMMY | Address on file |
| 2400127 | SEPULVEDA LEBRON,IRMA | Address on file |
| Partic_52249 | SEPULVEDA LOPEZ,FRANCES M | Address on file |
| Partic_52250 | SEPULVEDA LOZADA,VICTORIA | Address on file |
| 2369702 | SEPULVEDA MALDONADO,CARMEN A | Address on file |
| Partic_52251 | SEPULVEDA MALDONADO,GREDCHEN | Address on file |
| Partic_52252 | SEPULVEDA MALDONADO,MARGARITA | Address on file |
| 2409707 | SEPULVEDA MANDIA,ROSA E | Address on file |
| 2405640 | SEPULVEDA MARTINEZ,LUIS G | Address on file |
| 2363940 | SEPULVEDA MATOS,FELICITA | Address on file |
| Partic_52253 | SEPULVEDA MEDINA,ALEIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2371142 | SEPULVEDA MEDINA,FRANCISCA | Address on file |
| 2351862 | SEPULVEDA MELENDEZ,ANA A | Address on file |
| Partic_52254 | SEPULVEDA MERCADO,YOLANDA I | Address on file |
| 2411384 | SEPULVEDA MILLAN,MAYRENID | Address on file |
| Partic_52255 | SEPULVEDA MINGUELA,JOSE A | Address on file |
| 2415085 | SEPULVEDA MONTALVO,ANGEL A | Address on file |
| Partic_52256 | SEPULVEDA MONTALVO,MARIA DE L | Address on file |
| 2416404 | SEPULVEDA MORALES,LEILA | Address on file |
| Partic_52257 | SEPULVEDA MORALES,LEILA E | Address on file |
| Partic_52258 | SEPULVEDA MORALES,MORAIMA | Address on file |
| Partic_52259 | SEPULVEDA MORENO,HANS | Address on file |
| 2353522 | SEPULVEDA NAVARRO,IRIS | Address on file |
| Partic_52260 | SEPULVEDA NAVARRO,NICOLE M | Address on file |
| 2409528 | SEPULVEDA NAZARIO,LIZETTE | Address on file |
| Partic_52261 | SEPULVEDA NICHOLS,MARIA I | Address on file |
| Partic_52262 | SEPULVEDA OLIVENCIA,MIGUEL A | Address on file |
| 2359767 | SEPULVEDA ORTIZ,CELIA | Address on file |
| 2356131 | SEPULVEDA ORTIZ,NOEMI | Address on file |
| Partic_52263 | SEPULVEDA ORTIZ,SHARON M | Address on file |
| Partic_52264 | SEPULVEDA OTERO,HECTOR | Address on file |
| 2415903 | SEPULVEDA PACHECO,IRVING | Address on file |
| Partic_52265 | SEPULVEDA PEDRAZA,MAIRIM E | Address on file |
| 2369856 | SEPULVEDA PEREZ,AGUSTIN | Address on file |
| 2363291 | SEPULVEDA PEREZ,CARMEN G | Address on file |
| 2349900 | SEPULVEDA PEREZ,JUAN DE L | Address on file |
| 2351882 | SEPULVEDA PEREZ,JUAN DE LAO | Address on file |
| 2403775 | SEPULVEDA PEREZ,MARIA DEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52266 | SEPULVEDA PEREZ,MARISOL | Address on file |
| 2363297 | SEPULVEDA PEREZ,NORMA M | Address on file |
| 2407803 | SEPULVEDA PEREZ,SONIA | Address on file |
| Partic_52267 | SEPULVEDA PINEIRO,BARBARA | Address on file |
| Partic_52268 | SEPULVEDA QUINONES,IRVING | Address on file |
| Partic_52269 | SEPULVEDA RAMIREZ,WILLIAM A | Address on file |
| 2414200 | SEPULVEDA RAMOS,ANA | Address on file |
| 2405360 | SEPULVEDA RAMOS,CARMEN | Address on file |
| 2412802 | SEPULVEDA RAMOS,CARMEN E | Address on file |
| 2408546 | SEPULVEDA RAMOS,MARCELINA | Address on file |
| Partic_52270 | SEPULVEDA RAMOS,NELMARY | Address on file |
| 2411617 | SEPULVEDA REYES,RAFAEL | Address on file |
| 2356623 | SEPULVEDA RIOS,JOSE M | Address on file |
| Partic_52271 | SEPULVEDA RIOS,JOSE M | Address on file |
| Partic_52272 | SEPULVEDA RIVAS,ELENA | Address on file |
| 2358972 | SEPULVEDA RIVAS,MARIO | Address on file |
| 2406137 | SEPULVEDA RIVERA,CARMEN D | Address on file |
| Partic_52273 | SEPULVEDA RIVERA,CARMEN N | Address on file |
| 2421847 | SEPULVEDA RIVERA,DIANA M | Address on file |
| 2416786 | SEPULVEDA RIVERA,ELBA N | Address on file |
| 2402533 | SEPULVEDA RIVERA,EMIGDIO | Address on file |
| 2362741 | SEPULVEDA RIVERA,EVANGELISTA | Address on file |
| Partic_52274 | SEPULVEDA RIVERA,GEISON | Address on file |
| Partic_52275 | SEPULVEDA RIVERA,IVAN | Address on file |
| Partic_52276 | SEPULVEDA RIVERA,IVANSKA | Address on file |
| Partic_52277 | SEPULVEDA RIVERA,JOANY | Address on file |
| Partic_52278 | SEPULVEDA RIVERA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52279 | SEPULVEDA RIVERA,MARILYN | Address on file |
| 2404402 | SEPULVEDA RIVERA,NELLY B | Address on file |
| Partic_52280 | SEPULVEDA RIVERA,SONIA N | Address on file |
| 2370274 | SEPULVEDA RODRIGUEZ,ALIDA M | Address on file |
| 2401365 | SEPULVEDA RODRIGUEZ,ANGELA | Address on file |
| 2363448 | SEPULVEDA RODRIGUEZ,BLANCA | Address on file |
| Partic_52281 | SEPULVEDA RODRIGUEZ,ESTHER V | Address on file |
| 2370819 | SEPULVEDA RODRIGUEZ,GLORIA M | Address on file |
| Partic_52282 | SEPULVEDA RODRIGUEZ,LUIS | Address on file |
| Partic_52283 | SEPULVEDA RODRIGUEZ,NICOLE I | Address on file |
| 2401348 | SEPULVEDA RODRIGUEZ,SANTOS | Address on file |
| Partic_52284 | SEPULVEDA RODRIGUEZ,TANIA A | Address on file |
| 2409145 | SEPULVEDA RODRIGUEZ,VERONICA | Address on file |
| Partic_52285 | SEPULVEDA ROMAN,OBED | Address on file |
| Partic_52286 | SEPULVEDA ROMERO,SONIA M | Address on file |
| Partic_52287 | SEPULVEDA ROSAS,ROQUE | Address on file |
| 2361639 | SEPULVEDA RUIZ,CARMEN I | Address on file |
| 2350768 | SEPULVEDA RUIZ,ELBA | Address on file |
| Partic_52288 | SEPULVEDA SANABRIA,AWILDA | Address on file |
| Partic_52289 | SEPULVEDA SANABRIA,KAREN | Address on file |
| Partic_52290 | SEPULVEDA SANABRIA,MAGALY | Address on file |
| Partic_52291 | SEPULVEDA SANCHEZ,JULIA M | Address on file |
| Partic_52292 | SEPULVEDA SANCHEZ,LILLIAM | Address on file |
| Partic_52293 | SEPULVEDA SANCHEZ,MARIA E | Address on file |
| 2420462 | SEPULVEDA SANCHEZ,MARIA G | Address on file |
| 2416106 | SEPULVEDA SANEAUX,RAFAEL | Address on file |
| Partic_52294 | SEPULVEDA SANTANA,AIDA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00449 | SEPULVEDA SANTIAGO, HERIBERTO | Address on file |
| Partic_52295 | SEPULVEDA SANTIAGO,AGUSTIN | Address on file |
| Partic_52296 | SEPULVEDA SANTIAGO,ALBERTO | Address on file |
| 2367909 | SEPULVEDA SANTIAGO,FRANKLYN | Address on file |
| Partic_52297 | SEPULVEDA SANTIAGO,GRETCHEN | Address on file |
| 2403652 | SEPULVEDA SANTIAGO,LUZ N | Address on file |
| 2412588 | SEPULVEDA SANTIAGO,LUZ Z | Address on file |
| 2419463 | SEPULVEDA SEPULVEDA,BAUDILIA | Address on file |
| Partic_52298 | SEPULVEDA SEPULVEDA,JUSTINO | Address on file |
| Partic_52299 | SEPULVEDA SEPULVEDA,LEONARDO J | Address on file |
| Partic_52300 | SEPULVEDA SEPULVEDA,MARITZA | Address on file |
| Partic_52301 | SEPULVEDA SOSA,CARMEN S | Address on file |
| Partic_52302 | SEPULVEDA SUAREZ,LEONILDA | Address on file |
| Partic_52303 | SEPULVEDA TORO,ANILDA | Address on file |
| Partic_52304 | SEPULVEDA TORO,MELISSA | Address on file |
| Partic_52305 | SEPULVEDA TORRES,LEEMARYS | Address on file |
| Partic_52306 | SEPULVEDA TRINIDAD,SANDRA | Address on file |
| 2354252 | SEPULVEDA VARGAS,DORIS | Address on file |
| 2359084 | SEPULVEDA VAZQUEZ,CARMEN I | Address on file |
| 2422732 | SEPULVEDA VAZQUEZ,ELISA | Address on file |
| 2354776 | SEPULVEDA VAZQUEZ,LYDIA | Address on file |
| 2420595 | SEPULVEDA VAZQUEZ,MICHELLE | Address on file |
| Partic_52307 | SEPULVEDA VAZQUEZ,RAQUEL | Address on file |
| 2419224 | SEPULVEDA VEGA,IVETTE | Address on file |
| Partic_52308 | SEPULVEDA VELAZQUEZ,NORMITZA | Address on file |
| Partic_52309 | SEPULVEDA VELEZ,MARIA M | Address on file |
| Partic_52310 | SEPULVEDA VELEZ,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52311 | SEPULVEDA VELEZ,RAMON | Address on file |
| Partic_52312 | SEPULVEDA VILLARINI,EMILIA | Address on file |
| 2414856 | SEPULVEDA VILLARINI,ISRAEL | Address on file |
| 2497494 | SERAFIN  ARVELO MORALES | Address on file |
| 2479985 | SERAFIN  CARABALLO CENTENO | Address on file |
| 2494709 | SERAFINA  DEL TORO CARRERO | Address on file |
| Partic_52313 | SERANO DE JESUS,EDWARD G | Address on file |
| 2355576 | SERBIA HERNANDEZ,JUANITA | Address on file |
| 2351284 | SERBIA MARRERO,ADA I | Address on file |
| Partic_52314 | SERBIA MARRERO,EVELYN | Address on file |
| 2358310 | SERBIA MIRANDA,ANA R | Address on file |
| 2500854 | SERGEII C NIEVES HERNANDEZ | Address on file |
| Partic_52315 | SERGENTON DE SANCHEZ,PURA | Address on file |
| 2365077 | SERGES FIGUEROA,CARMEN A | Address on file |
| 2487168 | SERGIA  DIAZ CASILLA | Address on file |
| 2481941 | SERGIO  BURGOS HERNANDEZ | Address on file |
| 2499742 | SERGIO  HERNANDEZ SALICHS | Address on file |
| 2494767 | SERGIO  LEBRON ZAVALETA | Address on file |
| 2495652 | SERGIO  RIVERA TORRES | Address on file |
| 2493445 | SERGIO D JIMENEZ RIOS | Address on file |
| 2483245 | SERGIO G ALVARADO BURGOS | Address on file |
| 2496204 | SERGIO J SANTIAGO TORRES | Address on file |
| 2486464 | SERGIO N BRAVO GONZALEZ | Address on file |
| 2474389 | SERGIO R MALDONADO ORTEGA | Address on file |
| 2480647 | SERGIO R MEDINA ROJAS | Address on file |
| Partic_52316 | SERINO CRUZ,JONITZA | Address on file |
| Partic_52317 | SERNA TORRES,IBIS V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52318 | SERNA VEGA,JESSENIA E | Address on file |
| Partic_52319 | SERNA VELAZQUEZ,MARIA | Address on file |
| Partic_52320 | SERPA FERNANDEZ,ELIZABETH | Address on file |
| Partic_52321 | SERPA FERNANDEZ,MINERVA | Address on file |
| 2359081 | SERPA LOPEZ,AGAPITO | Address on file |
| Partic_52322 | SERPA LOPEZ,MIGUEL A | Address on file |
| Partic_52323 | SERPA LOPEZ,VALERIA | Address on file |
| Partic_52324 | SERRA BEAUCHAMP,MARISSA | Address on file |
| Partic_52325 | SERRA COLON,ROSALINA | Address on file |
| Partic_52326 | SERRA DIAZ,DEBORAH | Address on file |
| Partic_52327 | SERRA FIGUEROA,CARMEN L | Address on file |
| Partic_52328 | SERRA GARCIA,JESUS M | Address on file |
| 2420318 | SERRA GAVINO,MARIA T | Address on file |
| Partic_52329 | SERRA GONZALEZ,MILDRED | Address on file |
| Partic_52330 | SERRA JUSINO,CARMEN J | Address on file |
| 2415612 | SERRA LARACUENTE,ELBA | Address on file |
| 2407338 | SERRA LARACUENTE,MINERVA | Address on file |
| Partic_52331 | SERRA LARACUENTE,SATUNINA | Address on file |
| Partic_52332 | SERRA LOPEZ,JOHN | Address on file |
| Partic_52333 | SERRA MELENDEZ,BERNADETTE | Address on file |
| Partic_52334 | SERRA ORTIZ,DAPHNE L | Address on file |
| Partic_52335 | SERRA RODRIGUEZ,CARMEN | Address on file |
| Partic_52336 | SERRA ROMAN,CARMEN | Address on file |
| 2350368 | SERRA ROMERO,ELOISA | Address on file |
| Partic_52337 | SERRA SOSTRE,DILMA E | Address on file |
| Partic_52338 | SERRA SOSTRE,RAMON L | Address on file |
| Partic_52339 | SERRA VAZQUEZ,JOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364884 | SERRA VELEZ,JORGE | Address on file |
| 2350371 | SERRA,LILLIAN A | Address on file |
| Partic_52340 | SERRANO ADORNO,GLORIVEE | Address on file |
| Partic_52341 | SERRANO ALICEA,JACQUELINE | Address on file |
| 2408641 | SERRANO ALMODOVAR,LUIS A | Address on file |
| Partic_52342 | SERRANO ALVARADO,BRENDALYZ | Address on file |
| Partic_52343 | SERRANO ALVARADO,CHARLIM M | Address on file |
| 2420892 | SERRANO ANDUJAR,ESTHER | Address on file |
| Partic_52344 | SERRANO APONTE,DOMINGO | Address on file |
| Partic_52345 | SERRANO APONTE,LOURDES D | Address on file |
| 2409438 | SERRANO APONTE,RAMONITA | Address on file |
| Partic_52346 | SERRANO APONTE,VIRGEN M | Address on file |
| 2421356 | SERRANO APONTE,ZORAIDA | Address on file |
| Partic_52347 | SERRANO AQUINO,ELIEZER | Address on file |
| Partic_52348 | SERRANO ARCE,REGINA I | Address on file |
| Partic_52349 | SERRANO AROCHO,MARIANGELY | Address on file |
| 2352388 | SERRANO ARROYO,ANGEL | Address on file |
| Partic_52350 | SERRANO ARROYO,CARMEN T | Address on file |
| Partic_52351 | SERRANO ARROYO,ELIUD | Address on file |
| Partic_52352 | SERRANO ARROYO,GERSON | Address on file |
| Partic_52353 | SERRANO ARROYO,GLADYS | Address on file |
| 2406793 | SERRANO ARROYO,MARIA DEL R | Address on file |
| Partic_52354 | SERRANO ARROYO,NELIDA | Address on file |
| 2419736 | SERRANO ARROYO,SILKA S | Address on file |
| Partic_52355 | SERRANO AVILES,YASHIRA M | Address on file |
| 2419414 | SERRANO AYALA,CARLOS J | Address on file |
| 2349373 | SERRANO AYALA,EVELYN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52356 | SERRANO AYALA,IRIS M | Address on file |
| 2412327 | SERRANO BAEZ,JEANNETTE | Address on file |
| 2408656 | SERRANO BAEZ,MERCEDES | Address on file |
| Partic_52357 | SERRANO BAIER,CHRISTIAN N | Address on file |
| Partic_52358 | SERRANO BARRIONUEVO,LUIS | Address on file |
| 2350470 | SERRANO BATISTA,CARMEN D | Address on file |
| Partic_52359 | SERRANO BERRIOS,YOLANDA | Address on file |
| Partic_52360 | SERRANO BETANCOURT,CARMEN M | Address on file |
| Partic_52361 | SERRANO BONANO,ASHLEY R | Address on file |
| Partic_52362 | SERRANO BONANO,NOEMI | Address on file |
| 2354860 | SERRANO BONILLA,ALEJANDRO | Address on file |
| Partic_52363 | SERRANO BONILLA,CARMEN M | Address on file |
| 2418029 | SERRANO BONILLA,GERMAN | Address on file |
| 2353029 | SERRANO BONILLA,HILDA | Address on file |
| Partic_52364 | SERRANO BOULOGNE,YISTALIE | Address on file |
| Partic_52365 | SERRANO BRUNO,CARMEN | Address on file |
| 2355307 | SERRANO BURGOS,YOLANDA | Address on file |
| 2400053 | SERRANO CANALES,MILDA | Address on file |
| Partic_52366 | SERRANO CANCEL,EMANUEL | Address on file |
| 2413722 | SERRANO CARABALLO,SERGIA M | Address on file |
| 2418937 | SERRANO CARDONA,ZAIDA L | Address on file |
| 2354759 | SERRANO CARO,MELIZA | Address on file |
| 2401848 | SERRANO CARRASQUILLO,ADA N | Address on file |
| Partic_52367 | SERRANO CARRASQUILLO,DEBORAH | Address on file |
| Partic_52368 | SERRANO CARRASQUILLO,OLPHA | Address on file |
| Partic_52369 | SERRANO CARRERO,LINDA M | Address on file |
| 2421988 | SERRANO CASANAS,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361290 | SERRANO CASTILLO,SAMUEL | Address on file |
| Partic_52370 | SERRANO CASTRO,CAROLINA | Address on file |
| Partic_52371 | SERRANO CASTRO,INGRID | Address on file |
| 2419074 | SERRANO CASTRO,MARIBEL | Address on file |
| Partic_52372 | SERRANO CASTRO,YARITZA | Address on file |
| 2365703 | SERRANO CEDENO,LUIS D | Address on file |
| Partic_52373 | SERRANO CHANG,CHRISTIAN G | Address on file |
| Partic_52374 | SERRANO CHANG,SHAI L | Address on file |
| Partic_52375 | SERRANO CHEVALIER,LILLIAM | Address on file |
| 2404685 | SERRANO CINTRON,CARMEN ELBA | Address on file |
| Partic_52376 | SERRANO CINTRON,JOSUE | Address on file |
| 2357452 | SERRANO CLAUDIO,ADA M | Address on file |
| 2358208 | SERRANO CLAUDIO,PETRA | Address on file |
| Partic_52377 | SERRANO COLLAZO,CARMEN E | Address on file |
| 2420373 | SERRANO COLLAZO,REINA V | Address on file |
| Partic_52378 | SERRANO COLON,EFRAIN | Address on file |
| 2369976 | SERRANO COLON,LUZ D | Address on file |
| Partic_52379 | SERRANO COLON,MARICELIS | Address on file |
| Partic_00273 | SERRANO COLON,MILAGROS | Address on file |
| Partic_52380 | SERRANO COLON,NELLY E | Address on file |
| Partic_52381 | SERRANO COLON,OSVALDO | Address on file |
| Partic_52382 | SERRANO COLON,ZUANIA | Address on file |
| Partic_52383 | SERRANO CORA,YOHAMMA M | Address on file |
| Partic_52384 | SERRANO CORDERO,ELIAS | Address on file |
| Partic_52385 | SERRANO CORDERO,VANESA | Address on file |
| Partic_52386 | SERRANO CORREA,BLANCA I | Address on file |
| 2360493 | SERRANO CORREA,BRUNILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366396 | SERRANO CORREA,HILDA | Address on file |
| 2411859 | SERRANO CORREA,JOSE | Address on file |
| Partic_52387 | SERRANO CORREA,OSCAR | Address on file |
| Partic_52388 | SERRANO COTTO,RAMONA | Address on file |
| Partic_52389 | SERRANO CRESPO,DAMARIS | Address on file |
| Partic_52390 | SERRANO CRUET,GERLYN M | Address on file |
| 2407700 | SERRANO CRUZ,ANIRMA | Address on file |
| 2416806 | SERRANO CRUZ,CANDIDA R | Address on file |
| Partic_52391 | SERRANO CRUZ,EDWIN | Address on file |
| Partic_52392 | SERRANO CRUZ,GLADYS | Address on file |
| Partic_52393 | SERRANO CRUZ,HILDA | Address on file |
| Partic_52394 | SERRANO CRUZ,ILIA S | Address on file |
| Partic_52395 | SERRANO CRUZ,ILIA S | Address on file |
| Partic_52396 | SERRANO CRUZ,JONATHAN | Address on file |
| 2422987 | SERRANO CRUZ,JORGE L | Address on file |
| Partic_52397 | SERRANO CRUZ,KAREN | Address on file |
| Partic_52398 | SERRANO CRUZ,KELIMARIE | Address on file |
| Partic_52399 | SERRANO CRUZ,MARIA A | Address on file |
| Partic_52400 | SERRANO CRUZ,MARIA D | Address on file |
| 2422861 | SERRANO CRUZ,NELLIE M | Address on file |
| Partic_52401 | SERRANO CRUZ,NORMA D | Address on file |
| 2418747 | SERRANO CRUZ,RAFAEL | Address on file |
| 2413713 | SERRANO CRUZ,VICTOR J | Address on file |
| Partic_52402 | SERRANO DAMON,ANGELA H | Address on file |
| Partic_52403 | SERRANO DE FOLCH,DIGNA | Address on file |
| Partic_52404 | SERRANO DE JESUS,AXNERIS | Address on file |
| Partic_52405 | SERRANO DE JESUS,ELIZABETH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52406 | SERRANO DE JESUS,EVELYN | Address on file |
| Partic_52407 | SERRANO DELGADO,ALEXANDRA | Address on file |
| 2404885 | SERRANO DELGADO,RAMONITA | Address on file |
| Partic_52408 | SERRANO DENIZARD,MARIBEL | Address on file |
| 2404793 | SERRANO DIAZ,ANGEL L | Address on file |
| 2406034 | SERRANO DIAZ,CARMEN I | Address on file |
| 2409923 | SERRANO DIAZ,MILAGROS | Address on file |
| Partic_52409 | SERRANO DOMINGUEZ,GERALDO A | Address on file |
| 2363950 | SERRANO DOMINGUEZ,MARICELA | Address on file |
| Partic_52410 | SERRANO ECHEVARIA,CARMEN | Address on file |
| 2355194 | SERRANO ECHEVARRIA,CARMEN S | Address on file |
| 2368932 | SERRANO ECHEVARRIA,LUZ D | Address on file |
| 2367324 | SERRANO ESTELA,SONIA | Address on file |
| Partic_52411 | SERRANO ESTRADA,SAMANDY | Address on file |
| Partic_52412 | SERRANO ESTRADA,YARIANICE | Address on file |
| Partic_52413 | SERRANO FEBO,EMILLY | Address on file |
| 2349869 | SERRANO FELICIANO,ANGELICA | Address on file |
| Partic_52414 | SERRANO FIGUEROA,ANGEL | Address on file |
| Partic_52415 | SERRANO FIGUEROA,ARELIS A | Address on file |
| Partic_52416 | SERRANO FIGUEROA,MARIELYS | Address on file |
| 2356727 | SERRANO FIGUEROA,NELLY | Address on file |
| 2354491 | SERRANO FLORES,FELICITA | Address on file |
| Partic_52417 | SERRANO GARCIA,CARMEN | Address on file |
| 2351100 | SERRANO GARCIA,HERMELINDA | Address on file |
| 2412254 | SERRANO GARCIA,LUISA V | Address on file |
| 2401694 | SERRANO GARCIA,SONIA | Address on file |
| 2361722 | SERRANO GARCIA,VICENTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52418 | SERRANO GONZALEZ,ALISANDRA | Address on file |
| 2352403 | SERRANO GONZALEZ,ANA M | Address on file |
| Partic_52419 | SERRANO GONZALEZ,ARNALDO | Address on file |
| Partic_52420 | SERRANO GONZALEZ,CARMEN I | Address on file |
| 2353798 | SERRANO GONZALEZ,JUAN | Address on file |
| 2410921 | SERRANO GONZALEZ,LUIS A | Address on file |
| 2415940 | SERRANO GONZALEZ,MARIA | Address on file |
| Partic_52421 | SERRANO GONZALEZ,MIRIAM | Address on file |
| 2410284 | SERRANO GONZALEZ,MYRNA L | Address on file |
| 2352279 | SERRANO GONZALEZ,TREIFINA | Address on file |
| 2418342 | SERRANO GONZALEZ,VIRGEN | Address on file |
| Partic_52422 | SERRANO GONZALEZ,WYLMA A | Address on file |
| 2359540 | SERRANO GORRITZ,ELBA A | Address on file |
| 2415960 | SERRANO GRASS,CARMEN | Address on file |
| 2370401 | SERRANO GUADALUPE,CARMEN L | Address on file |
| Partic_52423 | SERRANO GUILFU,CARMEN | Address on file |
| 2366685 | SERRANO GUZMAN,HERMELINDA | Address on file |
| 2348564 | SERRANO HERMINA,ISABEL | Address on file |
| Partic_52424 | SERRANO HERNAIZ,MAYRA M | Address on file |
| Partic_52425 | SERRANO HERNANDEZ,ALIPIA | Address on file |
| Partic_52426 | SERRANO HERNANDEZ,CARLOS E | Address on file |
| Partic_00536 | SERRANO HERNANDEZ,CARMEN | Address on file |
| 2362056 | SERRANO HERNANDEZ,CARMEN R | Address on file |
| Partic_52427 | SERRANO HERNANDEZ,KATERINA | Address on file |
| Partic_52428 | SERRANO HERNANDEZ,MILDRED | Address on file |
| Partic_52429 | SERRANO HERNANDEZ,SONIA I | Address on file |
| 2405948 | SERRANO HUERTAS,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52430 | SERRANO HUERTAS,MINERVA | Address on file |
| Partic_52431 | SERRANO IGLESIAS,EDGARDO | Address on file |
| Partic_52432 | SERRANO IRIZARRY,BETHZAIDA | Address on file |
| Partic_52433 | SERRANO IRIZARRY,FRANCES M | Address on file |
| 2358796 | SERRANO LAUREANO,ANA R | Address on file |
| 2402306 | SERRANO LAUREANO,CARMEN | Address on file |
| 2360814 | SERRANO LAUREANO,GLISERDA | Address on file |
| Partic_52434 | SERRANO LAUREANO,MARGARITA | Address on file |
| 2360893 | SERRANO LAUREANO,TERESA | Address on file |
| Partic_52435 | SERRANO LEBRON,MARIA M | Address on file |
| Partic_52436 | SERRANO LEBRON,SHANNEMLY | Address on file |
| 2358045 | SERRANO LEON,ILUMINADA | Address on file |
| 2409356 | SERRANO LIBRAN,MIGDALIA | Address on file |
| 2347981 | SERRANO LOPEZ,ANIBAL | Address on file |
| 2358117 | SERRANO LOPEZ,CARLA | Address on file |
| Partic_52437 | SERRANO LOPEZ,CARMEN | Address on file |
| Partic_52438 | SERRANO LOPEZ,DAMASO | Address on file |
| Partic_52439 | SERRANO LOPEZ,JULIO | Address on file |
| Partic_52440 | SERRANO LOPEZ,MAGALY | Address on file |
| Partic_52441 | SERRANO LOPEZ,MYRTA N | Address on file |
| 2405090 | SERRANO LOPEZ,NILSA I | Address on file |
| Partic_52442 | SERRANO LOPEZ,YAHAIRA | Address on file |
| 2370651 | SERRANO LOZADA,ADELICIA | Address on file |
| Partic_52443 | SERRANO LOZADA,ARLEEN | Address on file |
| Partic_52444 | SERRANO LUGO,CELIA M | Address on file |
| 2417425 | SERRANO LUGO,FRANCES E | Address on file |
| 2418676 | SERRANO LUGO,IVETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363064 | SERRANO LUGO,MARIA E | Address on file |
| 2368254 | SERRANO LUGO,SAMUEL | Address on file |
| Partic_52445 | SERRANO LUYANDO,ISMAEL | Address on file |
| Partic_52446 | SERRANO MACHADO,DANIEL A | Address on file |
| Partic_52447 | SERRANO MALDONADO,DARWIN | Address on file |
| 2349769 | SERRANO MALDONADO,GLADYS E | Address on file |
| Partic_52448 | SERRANO MALDONADO,LINNETTE | Address on file |
| Partic_52449 | SERRANO MALDONADO,MARIA DEL C | Address on file |
| 2415477 | SERRANO MALDONADO,MILDRED | Address on file |
| Partic_52450 | SERRANO MALDONADO,NADIA L | Address on file |
| Partic_52451 | SERRANO MALDONADO,WANDA Y | Address on file |
| Partic_52452 | SERRANO MARALES,ENID R | Address on file |
| Partic_52453 | SERRANO MARIN,BRENDA | Address on file |
| 2349305 | SERRANO MARRERO,CARMEN | Address on file |
| 2360042 | SERRANO MARRERO,NILDA | Address on file |
| Partic_52454 | SERRANO MARTINEZ,ANA L | Address on file |
| 2405187 | SERRANO MARTINEZ,DAISY | Address on file |
| Partic_52455 | SERRANO MARTINEZ,EUGENIA J | Address on file |
| Partic_52456 | SERRANO MARTINEZ,LIZ S | Address on file |
| Partic_52457 | SERRANO MATOS,ANGELIS | Address on file |
| 2351577 | SERRANO MATOS,CARMEN E | Address on file |
| 2353604 | SERRANO MATOS,FELIX | Address on file |
| Partic_52458 | SERRANO MATOS,JOSE M | Address on file |
| 2409124 | SERRANO MEDINA,IRIS | Address on file |
| Partic_52459 | SERRANO MEDINA,MIGUEL A | Address on file |
| 2414021 | SERRANO MEDINA,NILSA Z | Address on file |
| Partic_52460 | SERRANO MEDINA,OMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351699 | SERRANO MELENDEZ,ANA C | Address on file |
| Partic_52461 | SERRANO MENDEZ,FIDEL | Address on file |
| 2360615 | SERRANO MENDEZ,PEDRO I | Address on file |
| 2369307 | SERRANO MENDEZ,TERESA M | Address on file |
| Partic_00052 | SERRANO MENDOZA,JUAN | Address on file |
| Partic_52462 | SERRANO MENDOZA,JUAN M | Address on file |
| Partic_52463 | SERRANO MENDOZA,MARIBETH | Address on file |
| Partic_52464 | SERRANO MOLINA,JACLYN | Address on file |
| 2367644 | SERRANO MONCHE,ALFREDO | Address on file |
| 2414079 | SERRANO MONCHE,DOMINGO | Address on file |
| 2407412 | SERRANO MONCHE,JORGE L | Address on file |
| 2401864 | SERRANO MONCHE,JULIA N. | Address on file |
| Partic_52465 | SERRANO MONDES_,DALVA R | Address on file |
| 2348146 | SERRANO MONTALVO,OLGA E | Address on file |
| 2350072 | SERRANO MONTALVO,OLGA E | Address on file |
| Partic_52466 | SERRANO MORA,FRANCES | Address on file |
| Partic_52467 | SERRANO MORALES,ANA M | Address on file |
| Partic_52468 | SERRANO MORALES,DAFNE A | Address on file |
| Partic_52469 | SERRANO MORALES,JANICE | Address on file |
| 2359160 | SERRANO MORALES,JULIA | Address on file |
| Partic_52470 | SERRANO MORALES,KAYRA G | Address on file |
| Partic_52471 | SERRANO MOYETT,SYLVIA | Address on file |
| 2410574 | SERRANO MUNIZ,NORMA I | Address on file |
| Partic_52472 | SERRANO MUNOZ,RUBEN | Address on file |
| APartic_00257 | SERRANO MURCELO, YUMAYRA | Address on file |
| 2402142 | SERRANO NEGRON,ELIS A. | Address on file |
| Partic_52473 | SERRANO NEGRON,IRIS M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52474 | SERRANO NEGRON,PEDRO | Address on file |
| Partic_52475 | SERRANO NEGRON,SHEILA | Address on file |
| Partic_52476 | SERRANO NIEVES,ABDIEL | Address on file |
| Partic_52477 | SERRANO NIEVES,AMINADAB J | Address on file |
| Partic_52478 | SERRANO OCASIO,CARMEN M | Address on file |
| 2422136 | SERRANO OCASIO,EDGARDO | Address on file |
| Partic_52479 | SERRANO OCASIO,MIRIAM | Address on file |
| 2413080 | SERRANO OCASIO,SONIA I | Address on file |
| 2401514 | SERRANO OLMO,ELSIE J | Address on file |
| 2407675 | SERRANO OQUENDO,ELBA D | Address on file |
| 2355849 | SERRANO ORTA,PABLO | Address on file |
| Partic_52480 | SERRANO ORTEGA,JUAN G | Address on file |
| 2422810 | SERRANO ORTEGA,LAURA M | Address on file |
| 2369096 | SERRANO ORTIZ,EMELDA | Address on file |
| 2406511 | SERRANO ORTIZ,MARIA M | Address on file |
| Partic_52481 | SERRANO ORTIZ,MARIELA | Address on file |
| Partic_52482 | SERRANO ORTIZ,MARISOL | Address on file |
| Partic_52483 | SERRANO ORTIZ,SHEILA | Address on file |
| Partic_52484 | SERRANO ORTIZ,TEOFILA | Address on file |
| 2419847 | SERRANO OSORIO,JUAN | Address on file |
| Partic_52485 | SERRANO OSORIO,MAILESS | Address on file |
| Partic_52486 | SERRANO OYOLA,IVETTE D | Address on file |
| Partic_52487 | SERRANO PABON,CARMEN D | Address on file |
| Partic_52488 | SERRANO PABON,ROSALBA | Address on file |
| Partic_52489 | SERRANO PADILLA,DEBORAH | Address on file |
| Partic_52490 | SERRANO PADILLA,JENIFFER R | Address on file |
| Partic_52491 | SERRANO PADILLA,NOEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52492 | SERRANO PADIN,ARACELIS | Address on file |
| Partic_52493 | SERRANO PALAU,DANIEL | Address on file |
| Partic_52494 | SERRANO PENA,JESUS M | Address on file |
| 2368044 | SERRANO PEREZ,CONSUELO | Address on file |
| 2412140 | SERRANO PEREZ,DIANA | Address on file |
| 2354878 | SERRANO PEREZ,LUZ DEL C | Address on file |
| 2348839 | SERRANO PEREZ,MATILDE | Address on file |
| 2356433 | SERRANO PEREZ,MATILDE | Address on file |
| Partic_52495 | SERRANO PEREZ,MIRIAM G | Address on file |
| 2421889 | SERRANO PEREZ,NILDA D | Address on file |
| Partic_52496 | SERRANO PEREZ,NORMA I | Address on file |
| 2414707 | SERRANO PEREZ,YOLANDA | Address on file |
| Partic_52497 | SERRANO PUIGDOLLER,CARMEN L | Address on file |
| Partic_52498 | SERRANO PUIGDOLLER,JUAN M | Address on file |
| Partic_52499 | SERRANO QUILES,LILLIAN | Address on file |
| 2402201 | SERRANO QUINONES,MIGDONIA | Address on file |
| Partic_52500 | SERRANO QUINTERO,JUAN L | Address on file |
| 2417713 | SERRANO RAMIREZ,MARGARITA | Address on file |
| Partic_52501 | SERRANO RAMOS,CARMEN J | Address on file |
| Partic_52502 | SERRANO RAMOS,LUZ N | Address on file |
| Partic_52503 | SERRANO RAMOS,PAULA | Address on file |
| Partic_52504 | SERRANO REYES,AIDA E | Address on file |
| 2367639 | SERRANO REYES,ANA M | Address on file |
| Partic_52505 | SERRANO REYES,EDNA M | Address on file |
| Partic_52506 | SERRANO REYES,JENNIFER | Address on file |
| Partic_52507 | SERRANO REYES,LISA M | Address on file |
| 2402633 | SERRANO REYES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52508 | SERRANO RIOS,CARMEN C | Address on file |
| Partic_52509 | SERRANO RIOS,JAVIER | Address on file |
| Partic_52510 | SERRANO RIOS,JENNIFER M | Address on file |
| Partic_52511 | SERRANO RIOS,YELITZA | Address on file |
| Partic_52512 | SERRANO RIVAS,ANGEL L | Address on file |
| 2354603 | SERRANO RIVERA,ADELAIDA | Address on file |
| Partic_52513 | SERRANO RIVERA,BETSY | Address on file |
| 2405927 | SERRANO RIVERA,CARMEN I | Address on file |
| 2356427 | SERRANO RIVERA,DIADYS | Address on file |
| 2403159 | SERRANO RIVERA,ELBA I | Address on file |
| Partic_52514 | SERRANO RIVERA,ERNESTO | Address on file |
| 2409653 | SERRANO RIVERA,EVA I | Address on file |
| Partic_52515 | SERRANO RIVERA,FELIX A | Address on file |
| 2419645 | SERRANO RIVERA,IDIAMIS | Address on file |
| Partic_52516 | SERRANO RIVERA,ISRAEL | Address on file |
| Partic_52517 | SERRANO RIVERA,ITZA M | Address on file |
| Partic_52518 | SERRANO RIVERA,KARLA R | Address on file |
| 2369738 | SERRANO RIVERA,LUZ E | Address on file |
| Partic_52519 | SERRANO RIVERA,LUZ E | Address on file |
| 2408712 | SERRANO RIVERA,LUZ I | Address on file |
| 2363503 | SERRANO RIVERA,MARIA E | Address on file |
| 2409325 | SERRANO RIVERA,MIRIAM | Address on file |
| 2361001 | SERRANO RIVERA,NILDA | Address on file |
| Partic_52520 | SERRANO RIVERA,SHEILA | Address on file |
| Partic_52521 | SERRANO RIVERA,SHEILA Y | Address on file |
| Partic_52522 | SERRANO RIVERA,TERESA | Address on file |
| 2355286 | SERRANO RIVERA,YOLANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420500 | SERRANO RIVERA,ZULMA | Address on file |
| Partic_52523 | SERRANO ROBES,SIDNEYMARIE | Address on file |
| 2360731 | SERRANO ROBLEDO,HAROLD | Address on file |
| Partic_52524 | SERRANO RODRIGUEZ,ARLEEN M | Address on file |
| Partic_52525 | SERRANO RODRIGUEZ,DAISY | Address on file |
| Partic_52526 | SERRANO RODRIGUEZ,HERIMAR | Address on file |
| Partic_52527 | SERRANO RODRIGUEZ,IDA R | Address on file |
| 2420890 | SERRANO RODRIGUEZ,LISETTE | Address on file |
| Partic_52528 | SERRANO RODRIGUEZ,LIZETTE | Address on file |
| Partic_52529 | SERRANO RODRIGUEZ,LUIS A | Address on file |
| Partic_52530 | SERRANO RODRIGUEZ,LUIS S | Address on file |
| Partic_52531 | SERRANO RODRIGUEZ,NIRVA M | Address on file |
| 2363814 | SERRANO RODRIGUEZ,NORMA I | Address on file |
| Partic_52532 | SERRANO RODRIGUEZ,NORMA S | Address on file |
| 2410988 | SERRANO RODRIGUEZ,RAMONITA | Address on file |
| Partic_52533 | SERRANO RODRIGUEZ,ROSALBA | Address on file |
| 2369522 | SERRANO RODRIGUEZ,SONIA | Address on file |
| 2359123 | SERRANO RODRIGUEZ,VICTOR M | Address on file |
| Partic_52534 | SERRANO RODRIGUEZ,WANDA I | Address on file |
| 2363393 | SERRANO RODRIGUEZ,YOLANDA | Address on file |
| 2407671 | SERRANO ROJAS,DIANA | Address on file |
| 2416220 | SERRANO ROLDAN,JULIO M | Address on file |
| 2416179 | SERRANO ROMAN,MARIA M | Address on file |
| Partic_52535 | SERRANO ROMAN,ROSA P | Address on file |
| Partic_52536 | SERRANO ROMERO,MARINA | Address on file |
| Partic_52537 | SERRANO ROSA,ALEXANDRA | Address on file |
| 2348161 | SERRANO ROSA,FRANCISCO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360283 | SERRANO ROSA,GERARDO | Address on file |
| Partic_52538 | SERRANO ROSA,IRAIDA | Address on file |
| Partic_52539 | SERRANO ROSADO,JOSHUA | Address on file |
| Partic_52540 | SERRANO ROSADO,JUAN J | Address on file |
| Partic_52541 | SERRANO ROSADO,LIZ A | Address on file |
| 2364351 | SERRANO ROSARIO,ILLIANA | Address on file |
| 2408880 | SERRANO ROSARIO,MAYRA | Address on file |
| Partic_52542 | SERRANO ROSARIO,MORAIMA | Address on file |
| Partic_52543 | SERRANO ROSARIO,OLGA I | Address on file |
| Partic_52544 | SERRANO ROSARIO,RAFAEL | Address on file |
| 2410111 | SERRANO RUBERT,LUZ E | Address on file |
| 2361624 | SERRANO SAN MIGUEL,CARMEN S | Address on file |
| Partic_52545 | SERRANO SANCHEZ,FELIX S | Address on file |
| Partic_52546 | SERRANO SANCHEZ,MARITZA | Address on file |
| 2400443 | SERRANO SANCHEZ,ROSA M | Address on file |
| Partic_52547 | SERRANO SANCHEZ,SHAMEYRA | Address on file |
| 2412403 | SERRANO SANCHEZ,VICTOR M | Address on file |
| Partic_52548 | SERRANO SANTANA,DALYNE | Address on file |
| Partic_52549 | SERRANO SANTANA,ISABEL M | Address on file |
| Partic_52550 | SERRANO SANTANA,JENNIFER | Address on file |
| APartic_00258 | SERRANO SANTIAGO, RUBEN A | Address on file |
| 2416546 | SERRANO SANTIAGO,ANTONIO | Address on file |
| Partic_52551 | SERRANO SANTIAGO,ARIS I | Address on file |
| 2409090 | SERRANO SANTIAGO,DAVID | Address on file |
| Partic_52552 | SERRANO SANTIAGO,ELMER O | Address on file |
| Partic_52553 | SERRANO SANTIAGO,IVONNE | Address on file |
| Partic_52554 | SERRANO SANTIAGO,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52555 | SERRANO SANTOS,BRENDA E | Address on file |
| 2403040 | SERRANO SERRANO,ADA L | Address on file |
| 2363230 | SERRANO SERRANO,ALBERTO | Address on file |
| 2350096 | SERRANO SERRANO,BESNARDA | Address on file |
| 2360149 | SERRANO SERRANO,DIGNA | Address on file |
| 2405446 | SERRANO SERRANO,ELBA M | Address on file |
| 2416684 | SERRANO SERRANO,MYRNA L | Address on file |
| 2404858 | SERRANO SERRANO,NORMA I | Address on file |
| 2401817 | SERRANO SERRANO,OSVALDO | Address on file |
| 2422124 | SERRANO SERRANO,SANTOS | Address on file |
| Partic_52556 | SERRANO SIERRA,MICHELLE A | Address on file |
| Partic_52557 | SERRANO SILVA,JOSEFINA | Address on file |
| Partic_52558 | SERRANO SOLA,KEILA L | Address on file |
| Partic_52559 | SERRANO SOTO,GLENDA I | Address on file |
| Partic_52560 | SERRANO SOTO,JANICE M | Address on file |
| Partic_52561 | SERRANO SOTO,MATILDE | Address on file |
| Partic_52562 | SERRANO SOTO,ORLANDO | Address on file |
| Partic_52563 | SERRANO SOTO,YOMAR I | Address on file |
| Partic_52564 | SERRANO TAPIA,VELDA M | Address on file |
| 2354487 | SERRANO TIRADO,LUZ C | Address on file |
| Partic_52565 | SERRANO TIRADO,YAMIL | Address on file |
| 2353437 | SERRANO TORRES,ANGEL L | Address on file |
| Partic_52566 | SERRANO TORRES,CARMEN D | Address on file |
| Partic_52567 | SERRANO TORRES,CARMEN Y | Address on file |
| Partic_52568 | SERRANO TORRES,EDUARDO L | Address on file |
| Partic_52569 | SERRANO TORRES,IVONNE E | Address on file |
| Partic_52570 | SERRANO TORRES,JEANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405244 | SERRANO TORRES,LOURDES E | Address on file |
| Partic_52571 | SERRANO TORRES,MARY L | Address on file |
| 2413815 | SERRANO TORRES,NANCY | Address on file |
| Partic_52572 | SERRANO TORRES,PAMELA | Address on file |
| Partic_52573 | SERRANO TORRES,RODOLFO | Address on file |
| Partic_52574 | SERRANO TORRES,SHARON D | Address on file |
| Partic_52575 | SERRANO TORRES,SYNTHIA | Address on file |
| Partic_52576 | SERRANO TORRES,YAMELIES | Address on file |
| Partic_52577 | SERRANO TORRES,ZAILYNETTE | Address on file |
| 2366837 | SERRANO TRAVERZO,CARMEN L | Address on file |
| Partic_52578 | SERRANO TRINIDAD,ROSA E | Address on file |
| Partic_52579 | SERRANO TRIPARI,CARMEN L | Address on file |
| 2359158 | SERRANO VALENTIN,CARMEN B | Address on file |
| 2416992 | SERRANO VALLE,ELIZABETH | Address on file |
| 2350330 | SERRANO VARGAS,ISABEL | Address on file |
| Partic_52580 | SERRANO VARGAS,LUZ M | Address on file |
| 2422772 | SERRANO VARGAS,VILMA L | Address on file |
| Partic_52581 | SERRANO VAZQUEZ,ALBA N | Address on file |
| Partic_52582 | SERRANO VAZQUEZ,BRENDA | Address on file |
| 2362812 | SERRANO VAZQUEZ,DALILA | Address on file |
| 2402532 | SERRANO VAZQUEZ,EFRAIN | Address on file |
| Partic_52583 | SERRANO VAZQUEZ,EMMA R | Address on file |
| 2363024 | SERRANO VAZQUEZ,ERMELINDA | Address on file |
| Partic_52584 | SERRANO VAZQUEZ,ILIANETTE | Address on file |
| Partic_52585 | SERRANO VAZQUEZ,JUAN | Address on file |
| 2400268 | SERRANO VAZQUEZ,LUZ E | Address on file |
| 2413756 | SERRANO VAZQUEZ,ROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52586 | SERRANO VAZQUEZ,SYLVIA E | Address on file |
| 2363570 | SERRANO VAZQUEZ,VICTOR M | Address on file |
| Partic_52587 | SERRANO VAZQUEZ,WILLIAM | Address on file |
| Partic_52588 | SERRANO VEGA,CARMEN I | Address on file |
| Partic_52589 | SERRANO VEGA,EDGAR E | Address on file |
| Partic_52590 | SERRANO VEGA,JAVIER H | Address on file |
| 2349554 | SERRANO VEGA,MARIA G | Address on file |
| 2412222 | SERRANO VELAZQUEZ,GUILLERMO | Address on file |
| Partic_52591 | SERRANO VELAZQUEZ,JOHANNA | Address on file |
| Partic_52592 | SERRANO VELAZQUEZ,ZIOMARA | Address on file |
| 2416944 | SERRANO VELES,DALIA I | Address on file |
| Partic_52593 | SERRANO VELEZ,ELVIN M | Address on file |
| 2348110 | SERRANO VERA,MARIA | Address on file |
| Partic_52594 | SERRANO VERGARA,EMMANUEL | Address on file |
| Partic_52595 | SERRANO VILLAMIL,GABRIELA M | Address on file |
| 2410431 | SERRANO VILLANUEVA,SONIA I | Address on file |
| Partic_52596 | SERRANO ZENO,AWILDA D | Address on file |
| 2409547 | SERRANT ALVARADO,HECTOR I | Address on file |
| Partic_52597 | SERVIA OCASIO,ELENA L | Address on file |
| Partic_00834 | SESSMANN SEBERINO,VILMA | Address on file |
| 2484541 | SEVERINA  MARTINEZ MARTINEZ | Address on file |
| Partic_52598 | SEVERINO RIOS,GREGORY | Address on file |
| 2370450 | SEVILLA CASTRO,GLADYS | Address on file |
| Partic_52599 | SEVILLA CIRILO,REGINA | Address on file |
| 2352941 | SEVILLA CRUZ,ROSA A | Address on file |
| 2400737 | SEVILLA DE REYES,ANA O | Address on file |
| 2408343 | SEVILLA ECHEVARRIA,OLGA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420364 | SEVILLA ESTELA,MANUEL A | Address on file |
| Partic_00298 | SEVILLA GARCIA,WANDA | Address on file |
| Partic_52600 | SEVILLA HUERTAS,LINDA D | Address on file |
| Partic_52601 | SEVILLA MARRERO,ESTELA | Address on file |
| Partic_52602 | SEVILLA MULET,KIARA L | Address on file |
| Partic_52603 | SEVILLA ORTIZ,VERONICA | Address on file |
| 2348026 | SEVILLA RIVEA,EMMA M | Address on file |
| 2365378 | SEVILLA RIVERA,EMMA M | Address on file |
| 2407677 | SEVILLA RIVERA,HIDELISA | Address on file |
| Partic_52604 | SEVILLA SANTIAGO,KRYSTLE J | Address on file |
| 2365432 | SEVILLA VIZCARRONDO,NAELIA | Address on file |
| Partic_52605 | SEVILLANO GOMEZ,JUDITH DEL C D | Address on file |
| 2350436 | SEVILLANO,CARMEN M | Address on file |
| 2405534 | SEXTO MARTINEZ,MARTA B | Address on file |
| Partic_52606 | SHABAN PEREZ,NYHAD | Address on file |
| 2485319 | SHAILA  NAZARIO CAMACHO | Address on file |
| 2505896 | SHAILA E TORRES ALVAREZ | Address on file |
| 2505605 | SHAILINE  MERCADO RAMOS | Address on file |
| 2504308 | SHAILIZ  MEDINA CONCEPCION | Address on file |
| 2504547 | SHAILLEN  DE JESUS GONZALEZ | Address on file |
| 2483559 | SHAILYN  PABON MARTINEZ | Address on file |
| 2506281 | SHAIRA  DAVID MARRERO | Address on file |
| 2476999 | SHAIRA I IGARTUA SANTIAGO | Address on file |
| 2498473 | SHAIRA L ALICEA MARRERO | Address on file |
| 2504297 | SHAKIRA  GINES AYUSO | Address on file |
| 2477804 | SHAKIRA  RAMOS SILVA | Address on file |
| 2503540 | SHAKIRA B PEREZ FONSECA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502710 | SHALINI D GOVANI HERNANDEZ | Address on file |
| 2485632 | SHAMEYRA  SERRANO SANCHEZ | Address on file |
| 2472732 | SHAMYRA  BELTRAN ROMAN | Address on file |
| 2484531 | SHARAIE  BONILLA ALAMO | Address on file |
| 2483297 | SHARAMARI  GIL MAYSONET | Address on file |
| 2505950 | SHAREL M OLIVERO CASANOVA | Address on file |
| 2484511 | SHARIEL  ROSADO MARTINEZ | Address on file |
| 2485182 | SHARIMEL  CRUZ VAZQUEZ | Address on file |
| 2483748 | SHARIZETTE  RIVERA PADILLA | Address on file |
| 2478928 | SHARLANE  ORTIZ TORO | Address on file |
| 2478143 | SHARLIE  RIVERA FRANCO | Address on file |
| 2506559 | SHARNHA L VAZQUEZ VAZQUEZ | Address on file |
| 2485159 | SHAROL P COSME FERRER | Address on file |
| 2477756 | SHARON  CARABALLO NEGRON | Address on file |
| 2492172 | SHARON  COLLAZO HERNANDEZ | Address on file |
| 2502324 | SHARON  CRESPO MIRANDA | Address on file |
| 2479542 | SHARON  DE HOYOS CORREA | Address on file |
| 2478163 | SHARON  DE JESUS SERRANO | Address on file |
| 2502905 | SHARON  FALAK RODRIGUEZ | Address on file |
| 2489379 | SHARON  GONZALEZ CORTEZ | Address on file |
| 2479273 | SHARON  GONZALEZ RIVERA | Address on file |
| 2506183 | SHARON  GRAU BURGOS | Address on file |
| 2506877 | SHARON  MERCED BERRIOS | Address on file |
| 2475618 | SHARON  NORAT PEREZ | Address on file |
| 2501020 | SHARON  POUPART HERNANDEZ | Address on file |
| 2501719 | SHARON  RIOS RODRIGUEZ | Address on file |
| 2473440 | SHARON  RODRIGUEZ PREMACK | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503315 | SHARON  URRUTIA RAMOS | Address on file |
| 2506660 | SHARON A CUMBA SANTIAGO | Address on file |
| 2477472 | SHARON D SERRANO TORRES | Address on file |
| 2473508 | SHARON D WELLS TORRES | Address on file |
| 2484481 | SHARON E AROCHO GONZALEZ | Address on file |
| 2483355 | SHARON E FERNANDEZ RODRIGUEZ | Address on file |
| 2493001 | SHARON E LEON PEREIRA | Address on file |
| 2487250 | SHARON I RAMOS REYES | Address on file |
| 2505920 | SHARON L MIRANDA IRIZARRY | Address on file |
| 2481718 | SHARON L RIVERA CINTRON | Address on file |
| 2497369 | SHARON L RODRIGUEZ MC DERMOTT | Address on file |
| 2479221 | SHARON M ACOSTA MARTINEZ | Address on file |
| 2502229 | SHARON M AMADOR ACEVEDO | Address on file |
| 2504677 | SHARON M RIVERA COLON | Address on file |
| 2485353 | SHARON S RODRIGUEZ STOEHR | Address on file |
| 2481212 | SHARON W ACHECAR MARTINEZ | Address on file |
| 2492964 | SHARON Y RODRIGUEZ DE JESUS | Address on file |
| 2479038 | SHARYMAR  HERNANDEZ SANCHEZ | Address on file |
| 2500085 | SHAUNETTE P THIBOU WALTERS | Address on file |
| 2475491 | SHAYDAMARA  PEREZ QUINTANA | Address on file |
| 2472693 | SHAYRA  LEON CARATTINI | Address on file |
| 2504822 | SHAYRA  ROSARIO RODRIGUEZ | Address on file |
| 2479226 | SHEILA  ACOSTA MARTINEZ | Address on file |
| 2498955 | SHEILA  ACOSTA WILLIAMS | Address on file |
| 2489847 | SHEILA  CARTAGENA CARTAGENA | Address on file |
| 2490951 | SHEILA  CORDERO MELENDEZ | Address on file |
| 2482379 | SHEILA  CRUZ ALONSO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496529 | SHEILA  DEL-VALLE NEVAREZ | Address on file |
| 2506442 | SHEILA  ECHEVARRIA ACEVEDO | Address on file |
| 2488586 | SHEILA  ENCARNACION CORREA | Address on file |
| 2506603 | SHEILA  MONTES RIVERA | Address on file |
| 2486283 | SHEILA  MORALES RAMOS | Address on file |
| 2476690 | SHEILA  ORTIZ ESPINEL | Address on file |
| 2505805 | SHEILA  PADILLA AVILES | Address on file |
| 2479187 | SHEILA  RAMOS ROSADO | Address on file |
| 2477774 | SHEILA  RAMOS SILVA | Address on file |
| 2477493 | SHEILA  RIOS CALZADA | Address on file |
| 2504321 | SHEILA  RODRIGUEZ CLAS | Address on file |
| 2492163 | SHEILA  RODRIGUEZ SEPULVEDA | Address on file |
| 2505362 | SHEILA  ROSARIO ALICEA | Address on file |
| 2497255 | SHEILA  SANCHEZ LAJARA | Address on file |
| 2499072 | SHEILA  SERRANO RIVERA | Address on file |
| 2483581 | SHEILA  TORRES PEREZ | Address on file |
| 2488802 | SHEILA  VALLELLANES FIGUEROA | Address on file |
| 2500737 | SHEILA  VELEZ RIOS | Address on file |
| 2475807 | SHEILA A MARTINEZ CARABALLO | Address on file |
| 2484761 | SHEILA A VAZQUEZ RIVERA | Address on file |
| 2502566 | SHEILA A VEGA RODRIGUEZ | Address on file |
| 2486827 | SHEILA B VAZQUEZ ORENCH | Address on file |
| 2505131 | SHEILA C OJEDA MENDEZ | Address on file |
| 2502289 | SHEILA C ROMAN CHICLANA | Address on file |
| 2490363 | SHEILA D ARZOLA DIAZ | Address on file |
| 2475895 | SHEILA D GAGLIANI RIVERA | Address on file |
| 2484864 | SHEILA D MUNOZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479290 | SHEILA D SILVAGNOLI HERNANDEZ | Address on file |
| 2480171 | SHEILA E CALO FERNANDEZ | Address on file |
| 2471576 | SHEILA E MELENDEZ COLLAZO | Address on file |
| 2489484 | SHEILA E RIOS VELEZ | Address on file |
| 2498980 | SHEILA E TORRES GOMEZ | Address on file |
| 2485330 | SHEILA I MERCADO FERNANDEZ | Address on file |
| 2501120 | SHEILA I RIVERA APONTE | Address on file |
| 2490623 | SHEILA I VALENTIN TIRADO | Address on file |
| 2506783 | SHEILA I VELAZQUEZ RAMOS | Address on file |
| 2504998 | SHEILA K CONESA SOTO | Address on file |
| 2479738 | SHEILA L VEGA PEREZ | Address on file |
| 2475345 | SHEILA M ACEVEDO POMALES | Address on file |
| 2506212 | SHEILA M ALEJANDRO QUINONES | Address on file |
| 2490270 | SHEILA M BERRIOS VELEZ | Address on file |
| 2499902 | SHEILA M BURGOS RODRIGUEZ | Address on file |
| 2485141 | SHEILA M DAVILA GARCIA | Address on file |
| 2477050 | SHEILA M FLORES HERNANDEZ | Address on file |
| 2490593 | SHEILA M JIMENEZ SANCHEZ | Address on file |
| 2506365 | SHEILA M MARTINEZ QUINONES | Address on file |
| 2502468 | SHEILA M MENDEZ PEREZ | Address on file |
| 2505321 | SHEILA M ORTIZ BURGOS | Address on file |
| 2506165 | SHEILA M PEREZ RIVERA | Address on file |
| 2483941 | SHEILA M RIVERA SANTIAGO | Address on file |
| 2477111 | SHEILA M RODRIGUEZ PADILLA | Address on file |
| 2506239 | SHEILA M RODRIGUEZ SANTIAGO | Address on file |
| 2487628 | SHEILA M SANABRIA HERNANDEZ | Address on file |
| 2471499 | SHEILA M TOMASSINI ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499875 | SHEILA N MELENDEZ LEON | Address on file |
| 2478384 | SHEILA N RIVERA GUTIERREZ | Address on file |
| 2505014 | SHEILA N ROSADO RODRIGUEZ | Address on file |
| 2472923 | SHEILA T RIVERA RIVERA | Address on file |
| 2481791 | SHEILA W FERRER MARTY | Address on file |
| 2483312 | SHEILA Y SERRANO RIVERA | Address on file |
| 2501091 | SHEILA Y VELEZ NIEVES | Address on file |
| 2471811 | SHEILANETTE  GUZMAN CRESPO | Address on file |
| 2476603 | SHEILLA I OTERO OTERO | Address on file |
| 2485248 | SHEILLA M DIAZ RODRIGUEZ | Address on file |
| 2503149 | SHEILYMAR  RIVERA LOPEZ | Address on file |
| 2478727 | SHEILYMAR  SOTO ACEVEDO | Address on file |
| 2505600 | SHEILYMAR  VILLARRUBIA MENDOZA | Address on file |
| 2485503 | SHEIRA  RAMIREZ MATOS | Address on file |
| 2504047 | SHELEPH M VIERA RODRIGUEZ | Address on file |
| 2490537 | SHELLAR  CORDOVA LANDRAU | Address on file |
| 2483598 | SHELLY  PANA OTERO | Address on file |
| 2491262 | SHELLY J MARTINEZ ORTIZ | Address on file |
| 2490451 | SHELLY Z ALVARADO RODRIGUEZ | Address on file |
| 2503440 | SHELY M TORRES OJEDA | Address on file |
| 2478270 | SHEMIKA I RODRIGUEZ MERCADO | Address on file |
| 2506857 | SHENYSE S TORRES SANCHEZ | Address on file |
| 2481842 | SHERALYN  GALARZA TORRES | Address on file |
| 2502682 | SHERELYS  MARTINEZ OJEDA | Address on file |
| 2502768 | SHERI M CORUJO RIVERA | Address on file |
| 2502260 | SHERLEY A DE JESUS HANCE | Address on file |
| 2505087 | SHERLEY I DAVILA HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478710 | SHERLEY M MARTINEZ MACHIN | Address on file |
| 2505938 | SHERLIE  MEJIA VALLE | Address on file |
| 2481503 | SHERLIE A GONZALEZ SANTIAGO | Address on file |
| 2485861 | SHERLY A SANTIAGO RIVERA | Address on file |
| 2478416 | SHERRI  CONTRERAS CALDERON | Address on file |
| 2357466 | SHERRINGTON ARACENA,ELENA | Address on file |
| 2502806 | SHERRY A MARRERO ALICEA | Address on file |
| 2490919 | SHERYL A MONTALVO DE CRESCENZ | Address on file |
| 2502261 | SHEYKIRISABE  CUCUTA GONZALEZ | Address on file |
| 2495358 | SHEYLA  APONTE RIVERA | Address on file |
| 2505328 | SHEYLA  GARCIA MALDONADO | Address on file |
| 2478958 | SHEYLA  MARTI VAZQUEZ | Address on file |
| 2478365 | SHEYLA E DESPIAU RODRIGUEZ | Address on file |
| 2495176 | SHEYLA E ORTIZ SANTIAGO | Address on file |
| 2506144 | SHEYLA G CARABALLO VEGA | Address on file |
| 2501485 | SHEYLA I RIVERA MORAN | Address on file |
| 2505858 | SHEYLA K RODRIGUEZ MORAO | Address on file |
| 2485462 | SHEYLA M COLON ORTIZ | Address on file |
| 2504936 | SHEYLA N SEPULVEDA APONTE | Address on file |
| 2498114 | SHEYLA S RIOS GONZALEZ | Address on file |
| 2503286 | SHEYLLA  CAMERON GONZALEZ | Address on file |
| 2505847 | SHIARA  MARINANGELI ORTIZ | Address on file |
| Partic_52607 | SHIELDS CRUZ,LILYBETH | Address on file |
| 2501265 | SHIERLY  BERRIOS TORRES | Address on file |
| 2472301 | SHIRLEY  CARDONA CAPO | Address on file |
| 2472746 | SHIRLEY  FRANCO APONTE | Address on file |
| 2491782 | SHIRLEY  MENDEZ GUZMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483507 | SHIRLEY  ORTIZ ROSARIO | Address on file |
| 2503172 | SHIRLEY  RODRIGUEZ VELAZQUEZ | Address on file |
| 2491687 | SHIRLEY  VAZQUEZ HERNANDEZ | Address on file |
| 2475046 | SHIRLEY  VELEZ BOBE | Address on file |
| 2502815 | SHIRLEY A COLON CRUZ | Address on file |
| 2503168 | SHIRLEY A RAMOS CARABALLO | Address on file |
| 2498997 | SHIRLEY D OJEDA ROMAN | Address on file |
| 2486895 | SHIRLEY I RIVERA NIEVES | Address on file |
| 2479785 | SHIRLEY M SAEZ RIVERA | Address on file |
| 2484580 | SHIRLEY V OCASIO DE LEON | Address on file |
| Partic_52608 | SHIWDIN RIVERA,SUNDER | Address on file |
| Partic_52609 | SHUKRI ESCHEIK,OMAIRA I | Address on file |
| 2355732 | SHULL CRANE,VIRGINIA | Address on file |
| 2400555 | SIACA CANALS,MIRIAM J | Address on file |
| 2352685 | SIACA GAUTIER,LIBERTAD | Address on file |
| Partic_52610 | SIACA GONZALEZ,WILFREDO | Address on file |
| Partic_52611 | SIACA RUIZ,YOVANSKA | Address on file |
| Partic_52612 | SIACA RUIZ,ZULAYKA | Address on file |
| 2401750 | SIACA VELEZ,CARMEN D | Address on file |
| Partic_52613 | SIACA VELEZ,RAMON L | Address on file |
| 2477618 | SIANY M RIVERA MELENDEZ | Address on file |
| Partic_52614 | SIBERIO GALARZA,JUAN E | Address on file |
| 2347829 | SIBERON ALBERTORIO,JERICA | Address on file |
| 2347828 | SIBERON ALBERTORIO,JESSIMAR | Address on file |
| Partic_52615 | SIBERON CARABALLO,RAFAEL | Address on file |
| 2348460 | SIBERON HERNANDEZ,WENDELL | Address on file |
| 2413530 | SIBERON NAPOLEONI,CARLA T | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505138 | SIBIL  GARCIA MUNOZ | Address on file |
| 2355699 | SICARD RIVERA,PEDRO C | Address on file |
| 2418925 | SICARD VELAZQUEZ,GLADYS E | Address on file |
| 2400543 | SICARDO DIJOLS,MILAGROS | Address on file |
| 2414305 | SICARDO RODRIGUEZ,CARMEN A | Address on file |
| 2485566 | SICMARY  OLIVIERI RODRIGUEZ | Address on file |
| 2499431 | SIDNEY  MANGUAL CRUZ | Address on file |
| 2354160 | SIEBENS RODRIGUEZ,SAHADIA S | Address on file |
| 2354159 | SIEBENS RODRIGUEZ,SAHIRA N | Address on file |
| Partic_52616 | SIELING BARTE,KEVIN W | Address on file |
| Partic_52617 | SIERRA ACOSTA,JOHANA L | Address on file |
| Partic_52618 | SIERRA ALBERTORIO,MARISELA | Address on file |
| Partic_52619 | SIERRA ALBINO,ADA N | Address on file |
| Partic_52620 | SIERRA ALEMAN,MILYAN | Address on file |
| 2412723 | SIERRA ALICEA,MARIA | Address on file |
| Partic_52621 | SIERRA ALMODOVAR,EDITH N | Address on file |
| 2359292 | SIERRA ANDUJAR,LYDIA I | Address on file |
| Partic_52622 | SIERRA APONTE,ANA | Address on file |
| Partic_52623 | SIERRA ARMAIZ,RAFAEL | Address on file |
| 2370256 | SIERRA AVILES,ALFREDO | Address on file |
| Partic_52624 | SIERRA BARRIENTOS,MARANGELY | Address on file |
| 2369922 | SIERRA BONILLA,MILAGROS | Address on file |
| Partic_52625 | SIERRA BURGOS,DIANA | Address on file |
| 2419752 | SIERRA CABEZUDO,CARMEN DE L | Address on file |
| 2416054 | SIERRA CARABALLO,SONIA I | Address on file |
| 2368833 | SIERRA CARMONA,MIGUEL A | Address on file |
| Partic_52626 | SIERRA CARRILLO,MYRNA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52627 | SIERRA CARRION,JANADANIELIS | Address on file |
| 2405674 | SIERRA CARTAGENA,CARMEN V | Address on file |
| 2359635 | SIERRA CARTAGENA,MIRIAM N | Address on file |
| Partic_00337 | SIERRA CINTRON,ROSA | Address on file |
| Partic_52628 | SIERRA CINTRON,ROSA A | Address on file |
| Partic_52629 | SIERRA COLOM,NELMARIE | Address on file |
| 2400793 | SIERRA COLON,MARISABEL | Address on file |
| 2415077 | SIERRA CONCEPCION,PEDRO J | Address on file |
| Partic_52630 | SIERRA CORONADO,EMMA I | Address on file |
| Partic_52631 | SIERRA CURBELO,KHEISLA M | Address on file |
| Partic_52632 | SIERRA DE JESUS,LEINAD | Address on file |
| 2413265 | SIERRA DE LEON,ENID | Address on file |
| 2405066 | SIERRA DIAZ,LUZ M | Address on file |
| 2368353 | SIERRA DIAZ,MARIA L | Address on file |
| Partic_52633 | SIERRA DIAZ,NICOL M | Address on file |
| Retir_00450 | SIERRA ENRIQUEZ, GLORIA | Address on file |
| Partic_52634 | SIERRA ESTRADA,MERCEDES | Address on file |
| Partic_52635 | SIERRA FEBUS,JULIO E | Address on file |
| Partic_52636 | SIERRA FEBUS,ROSEMARIE | Address on file |
| Partic_52637 | SIERRA GARCIA,JOSE A | Address on file |
| Partic_52638 | SIERRA GONZALEZ,HECTOR J | Address on file |
| Partic_52639 | SIERRA GONZALEZ,MARIA V | Address on file |
| Partic_52640 | SIERRA GONZALEZ,MAYRA L | Address on file |
| 2404125 | SIERRA GONZALEZ,NOELIA | Address on file |
| 2368364 | SIERRA GRAJALES,VIOLET | Address on file |
| 2349160 | SIERRA GUADALUPE,JOSE A | Address on file |
| Partic_52641 | SIERRA GUZMAN,MARTHA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52642 | SIERRA HERNANDEZ,IDANIA A | Address on file |
| Partic_52643 | SIERRA HERNANDEZ,MARTHA L | Address on file |
| 2407249 | SIERRA HERNANDEZ,NORBERTO | Address on file |
| Partic_52644 | SIERRA HUGUETT,NECMAR | Address on file |
| 2363022 | SIERRA IRIZARRY,MARIA E | Address on file |
| 2403822 | SIERRA IRIZARRY,NILDA | Address on file |
| 2419694 | SIERRA IRIZARRY,VIRGEN M | Address on file |
| Partic_52645 | SIERRA JIMENEZ,FELIX | Address on file |
| Partic_52646 | SIERRA LAGARES,JANET | Address on file |
| Partic_52647 | SIERRA LAGUNA,NELIDA | Address on file |
| 2350829 | SIERRA LOPEZ,JUANITA | Address on file |
| Partic_52648 | SIERRA LOPEZ,LOURDES | Address on file |
| Partic_52649 | SIERRA LOPEZ,OLGA M | Address on file |
| Partic_52650 | SIERRA LUCCA,MAYRA C | Address on file |
| 2353010 | SIERRA MAISONET,WILLIAM | Address on file |
| 2412263 | SIERRA MALDONADO,ALFONSO | Address on file |
| 2405649 | SIERRA MALDONADO,JENNY | Address on file |
| 2353854 | SIERRA MARTINEZ,AIDA | Address on file |
| Partic_52651 | SIERRA MARTINEZ,FERMINA | Address on file |
| Partic_52652 | SIERRA MARTINEZ,LISANDRA | Address on file |
| 2356266 | SIERRA MARTINEZ,NYDIA | Address on file |
| 2401843 | SIERRA MARTINEZ,REINALDO | Address on file |
| 2370984 | SIERRA MAYSONET,REINALDO | Address on file |
| 2364677 | SIERRA MEDINA,CARMEN R | Address on file |
| 2369731 | SIERRA MELENDEZ,ANA C | Address on file |
| Partic_00938 | SIERRA MELENDEZ,ANA C | Address on file |
| 2402081 | SIERRA MELENDEZ,DELIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52653 | SIERRA MELIA,EVALISSE | Address on file |
| Partic_52654 | SIERRA MENDOZA,MARLENE | Address on file |
| Partic_52655 | SIERRA MERCADO,LISANDRA E | Address on file |
| Partic_52656 | SIERRA MERCADO,LOENIE C | Address on file |
| 2370014 | SIERRA MERCED,CARMEN B | Address on file |
| 2363139 | SIERRA MERCED,CARMEN G | Address on file |
| 2403516 | SIERRA MILIAN,NERY | Address on file |
| Partic_00942 | SIERRA MILIAN,NERY | Address on file |
| Partic_52657 | SIERRA MIRANDA,JOEL | Address on file |
| 2411316 | SIERRA MONTERO,VICTOR | Address on file |
| Partic_52658 | SIERRA MORALES,CAROLINE B | Address on file |
| 2361710 | SIERRA MORALES,CECILIA E | Address on file |
| 2353240 | SIERRA MORALES,CECILIA E | Address on file |
| Partic_52659 | SIERRA MORALES,IDALMY E | Address on file |
| Partic_52660 | SIERRA MORALES,VIRGINIA | Address on file |
| 2365155 | SIERRA NAVARRO,LYDIA J | Address on file |
| Partic_52661 | SIERRA NIEVES,GISSETTE X | Address on file |
| Partic_52662 | SIERRA NIEVES,ROSE M | Address on file |
| Partic_52663 | SIERRA OCASIO,LUZ R | Address on file |
| Partic_52664 | SIERRA ORFILA,GLORIMAR | Address on file |
| 2404309 | SIERRA ORTIZ,CARMEN M | Address on file |
| Partic_52665 | SIERRA ORTIZ,JOHANNA | Address on file |
| Partic_52666 | SIERRA ORTIZ,JONATHAN | Address on file |
| 2408258 | SIERRA PAGAN,DORIS M | Address on file |
| 2415908 | SIERRA PAGAN,JULIA R | Address on file |
| Partic_52667 | SIERRA PEREZ,MARIA D | Address on file |
| Partic_52668 | SIERRA PEREZ,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2411102 | SIERRA PIMENTEL,ANA D | Address on file |
| Partic_52669 | SIERRA PIMENTEL,MARIA M | Address on file |
| 2418488 | SIERRA PLAZA,GLADYS E | Address on file |
| 2369487 | SIERRA PLAZA,WILBERTO | Address on file |
| 2348866 | SIERRA QUINONES,ELISA | Address on file |
| 2417570 | SIERRA QUIROS,ANGEL C | Address on file |
| Partic_52670 | SIERRA RAMIREZ,CARMEN J | Address on file |
| Partic_52671 | SIERRA RAMIREZ,MYRNA I | Address on file |
| Partic_52672 | SIERRA RAMOS,YARITZA | Address on file |
| Partic_52673 | SIERRA REYES,MARIA V | Address on file |
| Partic_52674 | SIERRA RIOS,MARITZA | Address on file |
| Partic_52675 | SIERRA RIVERA,CAROLINA | Address on file |
| Partic_52676 | SIERRA RIVERA,EFRAIN | Address on file |
| Partic_52677 | SIERRA RIVERA,ERIKA | Address on file |
| 2415935 | SIERRA RIVERA,HILDA T | Address on file |
| 2351728 | SIERRA RIVERA,JOSE F | Address on file |
| Partic_52678 | SIERRA RIVERA,JOSE L | Address on file |
| Partic_52679 | SIERRA RIVERA,JUDYBEL | Address on file |
| Partic_00798 | SIERRA RIVERA,MILAGROS | Address on file |
| Partic_52680 | SIERRA RIVERA,NANCY E | Address on file |
| 2353859 | SIERRA RIVERA,SAMUEL | Address on file |
| 2417652 | SIERRA RIVERA,VICTOR J | Address on file |
| 2414891 | SIERRA ROBLES,ELSA M | Address on file |
| 2422954 | SIERRA RODRIGUEZ,ANGEL R | Address on file |
| Partic_52681 | SIERRA RODRIGUEZ,ARLENE M | Address on file |
| Partic_52682 | SIERRA RODRIGUEZ,CARMEN N | Address on file |
| 2421735 | SIERRA RODRIGUEZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52683 | SIERRA RODRIGUEZ,FRANCISCO | Address on file |
| Partic_52684 | SIERRA RODRIGUEZ,MAYKA L | Address on file |
| Partic_52685 | SIERRA RODRIGUEZ,SANDRA L | Address on file |
| 2400270 | SIERRA RODRIGUEZ,SMYRNA | Address on file |
| 2364077 | SIERRA RODRIGUEZ,WANDA D | Address on file |
| 2412855 | SIERRA ROJAS,GLADYS | Address on file |
| Partic_52686 | SIERRA ROLDAN,ELBA I | Address on file |
| Partic_52687 | SIERRA ROSA,AIDA L | Address on file |
| 2410795 | SIERRA ROSA,OLGA L | Address on file |
| Partic_52688 | SIERRA ROSARIO,ANA M | Address on file |
| Partic_52689 | SIERRA ROSARIO,ELSIE M | Address on file |
| Partic_52690 | SIERRA ROSARIO,YAMILLE | Address on file |
| 2364977 | SIERRA RUIZ,CARLOS J | Address on file |
| 2409184 | SIERRA RUIZ,JOSE A | Address on file |
| Partic_52691 | SIERRA SAEZ,MARIELIS | Address on file |
| Partic_52692 | SIERRA SALGADO,SOLIMAR | Address on file |
| Partic_52693 | SIERRA SANTIAGO,LAURA | Address on file |
| Partic_52694 | SIERRA SANTIAGO,MIGDALIA | Address on file |
| Partic_52695 | SIERRA SANTOS,ZULEIKA | Address on file |
| Partic_52696 | SIERRA SASTRE,YAJAIRA | Address on file |
| 2360642 | SIERRA SERRANO,ANASTACIA | Address on file |
| 2356890 | SIERRA SIERRA,ANGEL | Address on file |
| Partic_52697 | SIERRA SIERRA,HECTOR L | Address on file |
| 2423108 | SIERRA SIERRA,MAYRA | Address on file |
| Partic_52698 | SIERRA SIERRA,NOELIA | Address on file |
| 2415691 | SIERRA SOLLA,LAURA S | Address on file |
| 2405539 | SIERRA SOTO,EDWIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52699 | SIERRA TELLADO,BRUNILDA | Address on file |
| 2355315 | SIERRA TORRES,CARMEN M | Address on file |
| 2418064 | SIERRA TORRES,JULIA E | Address on file |
| Partic_52700 | SIERRA TORRES,KARLA N | Address on file |
| 2422219 | SIERRA TORRES,MARIA DEL C | Address on file |
| 2414125 | SIERRA TORRES,SANDRA | Address on file |
| 2349837 | SIERRA VANGA,IVELISSE | Address on file |
| Partic_52701 | SIERRA VARGAS,EVARISTA | Address on file |
| Partic_52702 | SIERRA VAZQUEZ,AIDA L | Address on file |
| Partic_52703 | SIERRA VEGA,LIZ M | Address on file |
| Partic_52704 | SIERRA VEGA,MARITZA | Address on file |
| Partic_52705 | SIERRA VELAZQUEZ,ANTONIO | Address on file |
| Partic_52706 | SIERRA VELAZQUEZ,ELIURDES | Address on file |
| 2422439 | SIERRA VELAZQUEZ,MARIA E | Address on file |
| Partic_52707 | SIERRA VELAZQUEZ,SOBEIRA | Address on file |
| Partic_52708 | SIERRA VICENTE,SONIA M | Address on file |
| 2419340 | SIERRA VIERA,RADAMES | Address on file |
| 2487273 | SIFGREDO  PEREZ ROMAN | Address on file |
| Partic_52709 | SIFONTE DIAZ,ELBA L | Address on file |
| Partic_52710 | SIFONTE DIAZ,WILMA I | Address on file |
| Partic_52711 | SIFONTE PEREZ,NORKA I | Address on file |
| 2407169 | SIFONTE RIVERA,ISABEL | Address on file |
| 2402984 | SIFONTE RIVERA,NEREIDA | Address on file |
| Partic_52712 | SIFONTE RODRIGUEZ,MICHELLE | Address on file |
| Partic_52713 | SIFONTE ROSADO,LUZ E | Address on file |
| 2369987 | SIFONTES PEREZ,VESTA | Address on file |
| 2352308 | SIFONTES RAMIREZ,SANDRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52714 | SIFRE ROMAN,AILICEC | Address on file |
| Partic_52715 | SIFUENTES CARRASQUILLO,JESSICA | Address on file |
| 2422767 | SIFUENTES REYES,DAMARIS | Address on file |
| Partic_52716 | SIFUENTES RIVERA,DAMARIS | Address on file |
| 2475332 | SIGDIA L MALDONADO IRIZARRY | Address on file |
| 2478062 | SIGFREDO  CARRION DOMENA | Address on file |
| 2506959 | SIGFREDO  CARRION DOMENA | Address on file |
| 2494163 | SIGFREDO  COLLAZO RODRIGUEZ | Address on file |
| 2485923 | SIGFRIDO  STEIDEL ORTIZ | Address on file |
| 2471062 | Sigfrido Steidel Figueroa | Address on file |
| 2484938 | SIGRID  RAMIREZ WEBER | Address on file |
| 2481020 | SIGRID A CRESPO ROSADO | Address on file |
| 2415533 | SIGURANY PEREZ,WANDA I | Address on file |
| 2489934 | SILDA  PEREZ GONZALEZ | Address on file |
| Partic_52717 | SILEN FIGUEROA,SARAHI | Address on file |
| 2400467 | SILEN RODRIGUEZ,MIRIAM | Address on file |
| 2495561 | SILIVET  CASTRO RODRIGUEZ | Address on file |
| 2495573 | SILKA J FELICIANO ECHEVARRIA | Address on file |
| 2484060 | SILKA Y HEREDIA PACHECO | Address on file |
| 2498893 | SILKIA  SOTO ROMAN | Address on file |
| 2479030 | SILKIA  ZAMBRANA GONZALEZ | Address on file |
| 2500512 | SILKIA N CRUZ BAEZ | Address on file |
| 2506167 | SILKIA Y LOPEZ CUEVAS | Address on file |
| 2475099 | SILKIA Y VELEZ ORTIZ | Address on file |
| Partic_52718 | SILLART COLON,CARMEN L | Address on file |
| 2487435 | SILMA  GONZALEZ DELGADO | Address on file |
| 2486657 | SILMA E MORENO PADILLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488081 | SILMARIE  ALDAHONDO MEDINA | Address on file |
| 2492691 | SILMARYS  CASAS RIVERA | Address on file |
| 2506426 | SILO E NEGRONI PENA | Address on file |
| 2493107 | SILQUIA  QUINONES MARCANO | Address on file |
| Partic_52719 | SILVA ABREU,YOLANDA | Address on file |
| 2365724 | SILVA ACOSTA,HUMBERTO | Address on file |
| 2404970 | SILVA ALBERTY,MARIA DEL CARMEN | Address on file |
| Partic_00102 | SILVA ALBINO,MARTA | Address on file |
| Partic_52720 | SILVA ALMODOVAR,MARILUZ | Address on file |
| 2416895 | SILVA ALONSO,INGRID I | Address on file |
| 2352788 | SILVA ARZON,ROBERTO A | Address on file |
| Partic_52721 | SILVA AVILES,ELSIE | Address on file |
| Partic_52722 | SILVA BADILLO,NOEMI B | Address on file |
| 2353955 | SILVA BARBER,FRANCES T | Address on file |
| 2363629 | SILVA BAYRON,CARMEN N | Address on file |
| 2420541 | SILVA BERMUDEZ,MYRTHA | Address on file |
| 2409224 | SILVA BERNIER,BELEN | Address on file |
| 2362544 | SILVA BERNIER,JOSE V | Address on file |
| Partic_52723 | SILVA BETANCOURT,LETICIA | Address on file |
| 2410038 | SILVA CARLE,LUZ S | Address on file |
| Partic_52724 | SILVA CARO,ROSA M | Address on file |
| Partic_52725 | SILVA CARRASQUILLO,JULIO E | Address on file |
| Partic_52726 | SILVA CARRERAS,IXAMARYS | Address on file |
| Partic_52727 | SILVA CASANOVA,CARMEN HILDA | Address on file |
| Partic_52728 | SILVA CASANOVA,MARIA M | Address on file |
| Partic_52729 | SILVA CASANOVA,VICTOR M | Address on file |
| Partic_52730 | SILVA CEBALLO,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2422586 | SILVA CINTRON,MAYRA | Address on file |
| Partic_52731 | SILVA CINTRON,MAYRA D | Address on file |
| Partic_52732 | SILVA CLAUDIO,ALADINO | Address on file |
| 2404703 | SILVA CLAUDIO,MARIA E | Address on file |
| Partic_52733 | SILVA COLLAZO,YAHAYRA | Address on file |
| Partic_52734 | SILVA CORDERO,ADALBERTO | Address on file |
| Partic_52735 | SILVA CORDERO,JAHZEEL O | Address on file |
| 2355488 | SILVA CRESPO,ROSA M | Address on file |
| 2362429 | SILVA CRUZ,ALBERTO | Address on file |
| 2411980 | SILVA CRUZ,MANUELA | Address on file |
| 2412440 | SILVA CRUZ,MERIDA | Address on file |
| 2349442 | SILVA CUEVAS,ELEAZAR | Address on file |
| Partic_52736 | SILVA DE LA PAZA,YESMARIE | Address on file |
| Partic_52737 | SILVA FRANCESHI,ILDEFONSO | Address on file |
| 2401510 | SILVA FUENTES,ELSIE | Address on file |
| Partic_52738 | SILVA GARCIA,YAHAIRA S | Address on file |
| Partic_52739 | SILVA GASTON,CARMEN M | Address on file |
| Partic_52740 | SILVA GELABERT,GILDA M | Address on file |
| Partic_52741 | SILVA GLASS,SARITA J | Address on file |
| 2403232 | SILVA GOMEZ,ISIDRO | Address on file |
| Partic_52742 | SILVA GOMEZ,WILMARYS | Address on file |
| 2357079 | SILVA GONZALEZ,CARMEN J | Address on file |
| Partic_52743 | SILVA GONZALEZ,CARMEN P | Address on file |
| Partic_52744 | SILVA GONZALEZ,DENISSE I | Address on file |
| 2370227 | SILVA GONZALEZ,EMMA | Address on file |
| Partic_52745 | SILVA GONZALEZ,ERIKA E | Address on file |
| 2348733 | SILVA GONZALEZ,HIGINIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52746 | SILVA GONZALEZ,INGRID | Address on file |
| Partic_52747 | SILVA GONZALEZ,MONSERRATE | Address on file |
| 2411106 | SILVA GONZALEZ,NORMA I | Address on file |
| 2407156 | SILVA GUILFU,BASILIA | Address on file |
| Partic_52748 | SILVA GUILFU,NEIDALINA | Address on file |
| Partic_52749 | SILVA GUILFU,ROSA | Address on file |
| Partic_52750 | SILVA HERNAIZ,ROSSANA R | Address on file |
| Partic_52751 | SILVA HERNANDEZ,ABEL | Address on file |
| Partic_52752 | SILVA HERNANDEZ,ANA I | Address on file |
| Partic_52753 | SILVA HERNANDEZ,CARMEN M | Address on file |
| Partic_52754 | SILVA HERNANDEZ,EVELYN J | Address on file |
| Partic_52755 | SILVA HERNANDEZ,LUZ E | Address on file |
| 2354402 | SILVA HERNANDEZ,MAGALY | Address on file |
| 2360339 | SILVA HERNANDEZ,NOEL | Address on file |
| Partic_52756 | SILVA HERNANDEZ,WILLIAM | Address on file |
| 2420964 | SILVA HERNANDEZ,YEIDY R | Address on file |
| 2418214 | SILVA HUYKE,CARMEN D | Address on file |
| 2351802 | SILVA IGNACIO,MERCEDES | Address on file |
| Partic_52757 | SILVA JENARO,DIANE | Address on file |
| 2414019 | SILVA LLINAS,RAMONA | Address on file |
| Partic_52758 | SILVA LOZADA,PEDRO A | Address on file |
| 2405999 | SILVA LUCIANO,ANA A | Address on file |
| 2364926 | SILVA LUCIANO,MIGDALIA | Address on file |
| 2473412 | SILVA M RIOS ESCRIBANO | Address on file |
| Partic_52759 | SILVA MADERA,OLGA E | Address on file |
| 2348881 | SILVA MADRE,ESPERANZA | Address on file |
| Partic_52760 | SILVA MARTI,SORGALIM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418036 | SILVA MARTINEZ,AIDA I | Address on file |
| 2354540 | SILVA MARTINEZ,ANATOLIA | Address on file |
| Partic_52761 | SILVA MARTINEZ,CAROL | Address on file |
| 2359890 | SILVA MARTINEZ,FULVIA | Address on file |
| 2348045 | SILVA MARTINEZ,INES | Address on file |
| 2412870 | SILVA MARTINEZ,MARIA C | Address on file |
| 2408972 | SILVA MARTINEZ,MIGUEL A | Address on file |
| 2352202 | SILVA MATOS,ANA I | Address on file |
| 2358122 | SILVA MATOS,MIRTA N | Address on file |
| Partic_52762 | SILVA MEDINA,JUANITA | Address on file |
| 2352217 | SILVA MELENDEZ,DORA E | Address on file |
| Partic_52763 | SILVA MENDEZ,MIGDALIA | Address on file |
| Partic_52764 | SILVA MERCADO,MARICARMEN | Address on file |
| 2416642 | SILVA MERCED,EVA R | Address on file |
| Partic_52765 | SILVA MONTALVO,IVELISSE | Address on file |
| Partic_52766 | SILVA MONTANEZ,LESLIE A | Address on file |
| Partic_52767 | SILVA MORALES,AMY Y | Address on file |
| Partic_52768 | SILVA MORALES,ANNETTE | Address on file |
| Partic_52769 | SILVA MORALES,MARY C | Address on file |
| Partic_52770 | SILVA MORALES,ROBERTO | Address on file |
| 2364537 | SILVA MORALES,SONIA M | Address on file |
| Partic_52771 | SILVA MORALES,SONIA M | Address on file |
| Partic_52772 | SILVA NUNEZ,JUAN | Address on file |
| 2411184 | SILVA OCASIO,HILDA A | Address on file |
| 2421721 | SILVA ORTIZ,MARIA I | Address on file |
| 2414762 | SILVA ORTIZ,MELBA I | Address on file |
| 2356712 | SILVA PEGUERO,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418168 | SILVA PIAZZA,ROSANA M | Address on file |
| 2364210 | SILVA RAMIREZ,FRANCES | Address on file |
| 2414323 | SILVA RAMIREZ,IRAIDA H | Address on file |
| 2415516 | SILVA RAMIREZ,MAYRA A | Address on file |
| 2410014 | SILVA REYES,LUIS R | Address on file |
| 2421231 | SILVA REYES,WILMA | Address on file |
| 2366522 | SILVA RIOS,JANNETTE | Address on file |
| 2405512 | SILVA RIOS,LILLIAN | Address on file |
| Partic_52773 | SILVA RIOS,MARIA D | Address on file |
| Partic_52774 | SILVA RIVERA,ALBERTO | Address on file |
| Partic_52775 | SILVA RIVERA,ENRIQUE E | Address on file |
| 2400751 | SILVA RIVERA,FLOR M | Address on file |
| 2349332 | SILVA RIVERA,GRACIELA | Address on file |
| 2417183 | SILVA RIVERA,OLGA | Address on file |
| 2399905 | SILVA RIVERA,RAMONITA | Address on file |
| Partic_52776 | SILVA ROBLES,ROXANNA DEL MAR | Address on file |
| Partic_52777 | SILVA RODRIGUEZ,ABNERIS | Address on file |
| 2348882 | SILVA RODRIGUEZ,ESPERANZA | Address on file |
| 2361274 | SILVA RODRIGUEZ,GILBERTO | Address on file |
| Partic_52778 | SILVA RODRIGUEZ,INGRID S | Address on file |
| Partic_52779 | SILVA RODRIGUEZ,TAMIA M | Address on file |
| 2422813 | SILVA ROMAN,MABEL | Address on file |
| Partic_52780 | SILVA ROSARIO,MAYRA A | Address on file |
| Partic_52781 | SILVA RUIZ,CARLOS A | Address on file |
| Partic_52782 | SILVA SAEZ,LISA M | Address on file |
| 2348656 | SILVA SANCHEZ,ARTEMIO | Address on file |
| Partic_52783 | SILVA SANCHEZ,FELICIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52784 | SILVA SANCHEZ,FRANCISCA | Address on file |
| Partic_52785 | SILVA SANCHEZ,KEILA C | Address on file |
| Partic_52786 | SILVA SANCHEZ,LIZA MARIA | Address on file |
| Partic_52787 | SILVA SANTIAGO,AIDA M | Address on file |
| Partic_52788 | SILVA SOTO,JOSHUA | Address on file |
| 2407427 | SILVA SOTO,ORLANDO | Address on file |
| 2413550 | SILVA SUAREZ,EDNA E | Address on file |
| Partic_52789 | SILVA SUAREZ,JOSEFINA | Address on file |
| Partic_52790 | SILVA SUAREZ,REGINA | Address on file |
| 2403989 | SILVA TORRES,TERESA | Address on file |
| 2420710 | SILVA VAZQUEZ,PASCUAL | Address on file |
| 2367920 | SILVA VELAZQUEZ,GLORIA E | Address on file |
| 2408253 | SILVA VELEZ,DORIS W | Address on file |
| 2364182 | SILVA VIDAL,JEANETTE M | Address on file |
| 2400810 | SILVA VIERA,AMARYLLIS | Address on file |
| 2348775 | SILVA VIRELLA,NELLIE | Address on file |
| 2348108 | SILVA VISALDEN,AURORA | Address on file |
| 2407879 | SILVA,ELLIOT A | Address on file |
| 2368451 | SILVA,EVELYN | Address on file |
| Partic_52791 | SILVAGNOLI CASTRO,MARIA M | Address on file |
| Partic_52792 | SILVAGNOLI HERNANDEZ,SHEILA D | Address on file |
| Partic_52793 | SILVAGNOLI HERNANDEZ,WILMA I | Address on file |
| 2410888 | SILVAGNOLI LOPEZ,HILDA R | Address on file |
| 2413200 | SILVAGNOLI MANUEL,ROSA I | Address on file |
| 2415418 | SILVAGNOLI MANUEL,WANDA | Address on file |
| Partic_52794 | SILVAGNOLI SANTIAGO,GLAMARIE | Address on file |
| Partic_52795 | SILVAGNOLI SANTIAGO,LUIS J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52796 | SILVERIO CRUZ,JOSE E | Address on file |
| Partic_52797 | SILVERIO PENA,RUT N | Address on file |
| 2482439 | SILVESTRE  BRAVO | Address on file |
| 2350167 | SILVESTRE ALOMAR,ANA R | Address on file |
| Partic_52798 | SILVESTRE ARGUINZONI,ANA L | Address on file |
| 2367665 | SILVESTRE MARCANO,MARTA | Address on file |
| 2347846 | SILVESTRE,CARMEN L | Address on file |
| 2415864 | SILVESTRINI ALVAREZ,JUANA | Address on file |
| 2416688 | SILVESTRINI ANDUJAR,SONIA I | Address on file |
| 2420699 | SILVESTRINI ROSALY,MARGARITA | Address on file |
| Partic_52799 | SILVESTRINI SANTIAGO,LIZMAR | Address on file |
| Partic_52800 | SILVESTRINI SANTIAGO,MAYRA | Address on file |
| Partic_52801 | SILVESTRINI VELEZ,HIPOLITO | Address on file |
| Retir_00451 | SILVESTRY HERNANDEZ, KATHERYNE | Address on file |
| 2413835 | SILVESTRY HERNANDEZ,YVONNE D | Address on file |
| 2407742 | SILVESTRY TORRES,ANGEL F | Address on file |
| 2366906 | SILVESTRY TORRES,FRANCELYS | Address on file |
| 2497797 | SILVETTE  YAMBO NEGRON | Address on file |
| 2501748 | SILVETTE M CASTRO SANTANA | Address on file |
| 2480956 | SILVIA  BAEZ OCASIO | Address on file |
| 2489696 | SILVIA  LLERA FANTAUZZI | Address on file |
| 2474631 | SILVIA  MARTINEZ ORTIZ | Address on file |
| 2480076 | SILVIA  RIVERA ESPINELL | Address on file |
| 2486713 | SILVIA  RODRIGUEZ DIAZ | Address on file |
| 2487761 | SILVIA  ROMAN VERA | Address on file |
| 2471588 | SILVIA  ROSADO ROSARIO | Address on file |
| 2489458 | SILVIA  RUIZ FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500162 | SILVIA  SEGARRA ORTIZ | Address on file |
| 2473258 | SILVIA B GONZALEZ SERRANO | Address on file |
| 2490575 | SILVIA C THOMAS SEVERINO | Address on file |
| 2399449 | Silvia E E Rodriguez Aponte | Address on file |
| 2475356 | SILVIA E FIGUEROA ORTIZ | Address on file |
| 2478099 | SILVIA I ECHEVARRIA LEON | Address on file |
| 2485986 | SILVIA M DIAZ TORRES | Address on file |
| 2494952 | SILVIA M MALDONADO SANTIAGO | Address on file |
| 2482095 | SILVIA M RIVERA HERNANDEZ | Address on file |
| 2490903 | SILVIA M SANTOS MATOS | Address on file |
| 2491113 | SILVIA N FERNANDEZ CARABALLO | Address on file |
| Partic_52802 | SILVIA OCASIO,ZAIDA E | Address on file |
| 2475835 | SILVIA R HERNANDEZ RAMOS | Address on file |
| 2476614 | SILVIALIZ  SOTO SANTANA | Address on file |
| 2503150 | SILVIE D RUIZ RODRIGUEZ | Address on file |
| Partic_52803 | SIMMONS NARVAEZ,LUIS A | Address on file |
| Partic_52804 | SIMO BECERRA,ALMA J | Address on file |
| Partic_52805 | SIMO BECERRA,MYRNA | Address on file |
| 2489779 | SIMON  MUNOZ DE JESUS | Address on file |
| 2498277 | SIMON P RIVERA TORRES | Address on file |
| Partic_52806 | SIMONETTI JIMENEZ,LUIS R | Address on file |
| 2402809 | SIMONETTI MARTINEZ,MARGARITA | Address on file |
| Partic_52807 | SIMONETTI RODRIGUEZ,YASTKA | Address on file |
| Partic_52808 | SIMONETTI SIMONETTI,SANDRA T | Address on file |
| 2361852 | SIMONETTI VAZQUEZ,ALSINIA | Address on file |
| 2349715 | SIMONETTI,HECTOR J | Address on file |
| Partic_52809 | SIMONETTY PEREZ,JORGE J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362842 | SIMONS MENDOZA,EDNA | Address on file |
| 2353939 | SIMOUNET BEY,NANCY | Address on file |
| Partic_52810 | SINAGOGUE RAMOS,WILMARIE | Address on file |
| 2483057 | SINDALY  ORTIZ SOLER | Address on file |
| 2497516 | SINDIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2503709 | SINDIA E ORTIZ RIVERA | Address on file |
| 533454 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Address on file |
| 770839 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Address on file |
| 533456 | Sindicato de Empleados Administración de Desarrollo Laboral | Address on file |
| 533455 | Sindicato de Empleados Administración de Desarrollo Laboral | Address on file |
| 533457 | Sindicato de Empleados de Equipo Pesado | Address on file |
| 533458 | Sindicato de Empleados Departamento de la Vivienda | Address on file |
| 533459 | Sindicato de Guardias de Seguridad y Camiones Blindados | Address on file |
| 533460 | Sindicato de Obreros Unidos del Sur | Address on file |
| 831823 | Sindicato de Obreros Unidos del Sur | Address on file |
| 533464 | Sindicato de Policías Puertorriqueños (SPP) | Address on file |
| 533465 | Sindicato de Trabajadores UPR | Address on file |
| 2354706 | SINDO ROSADO,MARIA E | Address on file |
| 2481675 | SINDY A LAJARA MATTEI | Address on file |
| Partic_52811 | SINGH ,MANASWINI | Address on file |
| Partic_52812 | SINGH ,MELISSA B | Address on file |
| 2492832 | SINIA J CAPACETTI MARTINEZ | Address on file |
| 2415272 | SINIGAGLIA MADERA,ELIZABETH | Address on file |
| Partic_52813 | SINIGAGLIA ORENGO,MARIE B | Address on file |
| Partic_52814 | SINK GUILLIAMS,TRUDDY M | Address on file |
| 2505620 | SINNAIRA B PEREZ NEGRON | Address on file |
| 2474556 | SINTHIA E PEREZ SERRANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491937 | SIOMARA  GONZALEZ AYALA | Address on file |
| 2495570 | SIOMARY  NEGRON BOBET | Address on file |
| 2504087 | SIOMARY  RODRIGUEZ ESPADA | Address on file |
| 2477939 | SIOMAYRA  PAGAN APONTE | Address on file |
| 2476095 | SIRAIDA  FLORES RIVERA | Address on file |
| 2369436 | SISCO CENTENO,AMERICO | Address on file |
| Partic_52815 | SISCO PEREZ,AMNERIS | Address on file |
| 2406257 | SISCO RUIZ,CARMEN | Address on file |
| 2407691 | SISCO RUIZ,MIGUEL A | Address on file |
| 831824 | SIU (Seafarers International Union of Puerto Rico) | Address on file |
| 533619 | SIU (Seafarers International Union of Puerto Rico) | Address on file |
| 2472864 | SIULIVETH  CLASS TORRES | Address on file |
| Partic_52816 | SIURANO LUCIANO,MABEL A | Address on file |
| 2420161 | SIURANO ORTIZ,ARNALDO | Address on file |
| 2402905 | SIURANO ORTIZ,LORENZO | Address on file |
| Partic_52817 | SIURANO PEREZ,SANDRA N | Address on file |
| Partic_52818 | SIURANO SIBERON,DAVID L | Address on file |
| 2419940 | SIVERIO BRAVO,LAURA R | Address on file |
| 2366991 | SIVERIO DELGADO,CARMEN M | Address on file |
| 2366948 | SIVERIO DELGADO,SHEIDA | Address on file |
| 2357344 | SIVERIO ORTA,ISABEL | Address on file |
| 2358781 | SIVERIO RIOS,DIONISIA | Address on file |
| 2348212 | SIVERIO TUTORA,ISABEL | Address on file |
| 2505104 | SIVIA S MORALES MEDINA | Address on file |
| 2504462 | SIXTO  RODRIGUEZ ROMERO | Address on file |
| 2477895 | SKARTTY  ALVAREZ CORREA | Address on file |
| Partic_52819 | SKERETT TORRES,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359274 | SKERRET OSORIO,JOSE M | Address on file |
| Partic_52820 | SKERRETT ESCALERA,DEBORAH | Address on file |
| 2348833 | SKERRETT MALDONADO,HILDA | Address on file |
| 2407180 | SKERRETT MERCADO,JUAN R | Address on file |
| Partic_52821 | SKERRETT PARRILLA,EUGENIO | Address on file |
| 2402954 | SKERRETT PARRILLA,WILLIAM | Address on file |
| Partic_52822 | SKERRETT TORRES,JOCELYN | Address on file |
| Partic_52823 | SKERRETT TORRES,JOSE A | Address on file |
| 2352199 | SKINNER CARTER,NOLAND S | Address on file |
| 2352200 | SKINNER PEREZ,JOHN C | Address on file |
| Partic_52824 | SMALL RYAN,EAMONN M | Address on file |
| 2348247 | SMITH ALERS,MELVIN | Address on file |
| Partic_52825 | SMITH BLAU,GERTRUDE | Address on file |
| Partic_52826 | SMITH CHAMPION,CHARLES L | Address on file |
| Partic_00206 | SMITH MARTINEZ,MAYRA | Address on file |
| Partic_00207 | SMITH MARTINEZ,NYDIA | Address on file |
| Partic_52827 | SMITH MIRANDA,OWEN | Address on file |
| Partic_52828 | SMITH MONTANEZ,LOURDES | Address on file |
| Partic_52829 | SMITH RIVERA,YESSIKA | Address on file |
| Partic_52830 | SMITH SANTIAGO,LINDA L | Address on file |
| Partic_52831 | SMITH TORRES,LEROY A | Address on file |
| Partic_52832 | SMITS VELEZ,WALTER R | Address on file |
| 2488156 | SNAIDER  RODRIGUEZ ACOSTA | Address on file |
| 2356754 | SNEED RUBIO,MARIA A | Address on file |
| Partic_52833 | SNYDER MORALES,STEPHANIE D | Address on file |
| 2504642 | SOAMY I HERNANDEZ GARCIA | Address on file |
| 2485554 | SOAN M COLON ESTRADA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2501725 | SOANA N PIZARRO ANGULO | Address on file |
| 2502033 | SOANY  TORRES ROSADO | Address on file |
| Partic_52834 | SOBA PETERSON,GLORIA I | Address on file |
| 2401856 | SOBA PETERSON,MIRIAM A | Address on file |
| 2408367 | SOBERAL DEL VALLE,NYDIA | Address on file |
| Partic_52835 | SOBERAL HERNANDEZ,ZULMA Z | Address on file |
| Partic_52836 | SOBERAL HERRERA,CARLOS M | Address on file |
| 2367257 | SOBERAL HERRERA,GLORIA | Address on file |
| Partic_52837 | SOBERAL IRIZARRY,MARIE G | Address on file |
| Partic_52838 | SOBERAL LOPEZ,YAHAIRA M | Address on file |
| 2401489 | SOBERAL MARTINEZ,MILAGROS | Address on file |
| Partic_52839 | SOBERAL MOLINA,CARMEN L | Address on file |
| Partic_52840 | SOBERAL MONTIJO,LYDIA | Address on file |
| Partic_52841 | SOBERAL PEREZ,HILDA | Address on file |
| 2349256 | SOBERAL ROMAN,ISABEL M | Address on file |
| 2355376 | SOBERAL TORRES,GLADYS E | Address on file |
| 2355718 | SOBERAL VELEZ,JOSE F | Address on file |
| 2361421 | SOBRINO BORGOS,ANA | Address on file |
| Partic_52842 | SOBRINO ENRIQUEZ,RAFAEL A | Address on file |
| Partic_52843 | SOBRINO RODRIGUEZ,MARIHER M | Address on file |
| 2352282 | SOCHTING,MARIA R | Address on file |
| 2492104 | SOCORRO  DAVILA LUGO | Address on file |
| 2495111 | SOCORRO  DE JESUS SANTANA | Address on file |
| 2487725 | SOCORRO  ORTIZ RODRIGUEZ | Address on file |
| 2488790 | SOCORRO  RIOS ACEVEDO | Address on file |
| 2496967 | SOCORRO D CINTRON SOTOMAYOR | Address on file |
| 2505241 | SOCORRO H PRINCIPE NEGRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2474422 | SOCORRO M VAZQUEZ ESPADA | Address on file |
| 2495208 | SOFIA  AVILES RIVERA | Address on file |
| 2475800 | SOFIA  COLON CORTES | Address on file |
| 2500604 | SOFIA  HERNANDEZ HERNANDEZ | Address on file |
| 2477265 | SOFIA  JIMENEZ SEDA | Address on file |
| 2494046 | SOFIA  RAMOS BONILLA | Address on file |
| 2472909 | SOFIA  REYES FONTANEZ | Address on file |
| 2502988 | SOFIA  SOLIS MONTEAGUDO | Address on file |
| 2505820 | SOFIA A SOLUPE ZUBIAGA | Address on file |
| 2504494 | SOFIA M JIMENEZ ANGERS | Address on file |
| Partic_52844 | SOHUN GARCIA,ALBERTO | Address on file |
| 2490061 | SOL  DIAZ GARCIA | Address on file |
| 2490290 | SOL A CANCELA LOPEZ | Address on file |
| 2474471 | SOL A GUZMAN CURET | Address on file |
| 2474412 | SOL A MARTINEZ GARCIA | Address on file |
| 2496538 | SOL C OQUENDO REYES | Address on file |
| 2471022 | Sol De B Cintron Cintron | Address on file |
| 2497972 | SOL E CRUZ TORRES | Address on file |
| 2500670 | SOL E LEON LEON | Address on file |
| 2480595 | SOL E PAGAN MORALES | Address on file |
| 2494695 | SOL E RIVERA LOPEZ | Address on file |
| 2497106 | SOL E RODRIGUEZ ORTIZ | Address on file |
| 2494224 | SOL E VELEZ GONZALEZ | Address on file |
| Partic_52845 | SOL ENCARNACION,ANDREA P | Address on file |
| 2475918 | SOL I GUZMAN SANTIAGO | Address on file |
| 2476861 | SOL I ORTIZ BRUNO | Address on file |
| 2477333 | SOL J CASANAS RAMIREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492371 | SOL J MARTINEZ ORTIZ | Address on file |
| 2478090 | SOL J VARGAS CABAN | Address on file |
| 2492180 | SOL L SANTIAGO SAURI | Address on file |
| 2483234 | SOL M CABAN BADILLO | Address on file |
| 2487834 | SOL M DE JESUS MERCADO | Address on file |
| 2493353 | SOL M LINARES OLAN | Address on file |
| 2497492 | SOL M LOPEZ PAMIAS | Address on file |
| 2496903 | SOL M LUNA FIGUEROA | Address on file |
| 2487965 | SOL M MATOS POL | Address on file |
| 2472631 | SOL M MENDEZ NUNEZ | Address on file |
| 2483582 | SOL M NIEVES ANDINO | Address on file |
| 2479359 | SOL M RUIZ GONZALEZ | Address on file |
| 2476922 | SOL M SANCHEZ FLORES | Address on file |
| 2506824 | SOL M SANCHEZ MONTESINO | Address on file |
| 2497536 | SOL M VELAZQUEZ CRUZ | Address on file |
| 2479756 | SOL N VELEZ RIVERA | Address on file |
| 2495012 | SOL O ORENGO FELICIANO | Address on file |
| 2478575 | SOL P PENALOZA PICA | Address on fica |
| 2500861 | SOL R CABRERA SANTIAGO | Address on file |
| 2480490 | SOL V MAISIONET ESPONOSA | Address on file |
| 2506192 | SOL V ROMAN SILVA | Address on file |
| 2498977 | SOL Y MATTOS MAISONET | Address on file |
| 2495144 | SOL Y SANTIAGO SANTIAGO | Address on file |
| Partic_52846 | SOLA ALBINO,INEABELLE | Address on file |
| Partic_52847 | SOLA CANDELARIO,ADLIN M | Address on file |
| 2358101 | SOLA CASTILLO,KIOMARA | Address on file |
| 2358061 | SOLA CENTENO,DOLORES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361591 | SOLA DIAZ,EMERITA | Address on file |
| Partic_52848 | SOLA GOMEZ,JOSE M | Address on file |
| Partic_52849 | SOLA HIDALGO,FELIPE | Address on file |
| 2365404 | SOLA LOPEZ,ANA A | Address on file |
| 2407910 | SOLA LOPEZ,LUZ M | Address on file |
| 2363969 | SOLA MARQUEZ,IDA N | Address on file |
| 2401401 | SOLA RIVERA,ALMA I | Address on file |
| 2410494 | SOLA RIVERA,LUISA V | Address on file |
| Partic_52850 | SOLA RIVERA,YEIMILY | Address on file |
| Partic_52851 | SOLA TORRES,MARIA DEL CA | Address on file |
| 2353930 | SOLA VARELA,ELDA I | Address on file |
| 2367762 | SOLA VARELA,ELDA I | Address on file |
| 2410180 | SOLA ZAYAS,MILAGROS | Address on file |
| 2491138 | SOLANGEL  MIRANDA ROSARIO | Address on file |
| 2401020 | SOLANO BURGOS,JESUS | Address on file |
| 2351741 | SOLANO DIAZ,FRANCISCO | Address on file |
| Partic_52852 | SOLANO RESTO,LINNETTE | Address on file |
| 2364833 | SOLARES CRESPO,DOMINGA | Address on file |
| Partic_52853 | SOLARES PADILLA,GLENMARY | Address on file |
| 2413142 | SOLARES PAGAN,BLANCA I | Address on file |
| 2483229 | SOLDELIX  GONZALEZ RIVERA | Address on file |
| Partic_52854 | SOLDEVILA ,FRANCISCO R | Address on file |
| 2350375 | SOLDEVILA LOPEZ,GLADYS | Address on file |
| 2566844 | SOLDEVILA VEIGA,CARMEN M | Address on file |
| 2367460 | SOLDEVILA VEIGA,ENID | Address on file |
| Partic_52855 | SOLDEVILLA CUESTA,MARIA W | Address on file |
| 2478254 | SOLEDAD  DE JESUS HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484932 | SOLEDAD M CONCEPCION CASTRO | Address on file |
| 2502412 | SOLEIL  MUNIZ GONZALEZ | Address on file |
| Retir_00452 | SOLER AQUINO, CARLOS | Address on file |
| 2358351 | SOLER AVILES,JOAQUIN | Address on file |
| Partic_52856 | SOLER CABRERA,ADELAIDA | Address on file |
| Partic_52857 | SOLER CANDELARIA,ZULMA I | Address on file |
| 2411413 | SOLER CARABALLO,EUGENIA M | Address on file |
| Partic_52858 | SOLER CARDONA,ANTONIA | Address on file |
| Partic_52859 | SOLER CASTILLO,GLADYS | Address on file |
| Partic_52860 | SOLER COSTA,CARMEN E | Address on file |
| 2362293 | SOLER CRADONA,AURELIA | Address on file |
| 2366727 | SOLER CUEVAS,GLADYS | Address on file |
| 2410828 | SOLER CURBELO,ARMENGOL | Address on file |
| Partic_52861 | SOLER DAVILA,CARLOS A | Address on file |
| Retir_00453 | SOLER FERNANDEZ, WANDA I | Address on file |
| Partic_52862 | SOLER FERNANDEZ,DOMINGO | Address on file |
| 2422889 | SOLER FERNANDEZ,LUIS A | Address on file |
| Partic_52863 | SOLER GARCIA,GLORIA M | Address on file |
| Partic_52864 | SOLER GARCIA,JESUS | Address on file |
| 2419714 | SOLER GARCIA,JOSE E | Address on file |
| Partic_52865 | SOLER GARCIA,MARIA DE L | Address on file |
| Partic_52866 | SOLER GARCIA,RUTH M | Address on file |
| 2352294 | SOLER GRACIA,VIVIAN | Address on file |
| Partic_52867 | SOLER LUGO,TANIA Y | Address on file |
| Partic_52868 | SOLER MARTINEZ,JUAN A | Address on file |
| Partic_00313 | SOLER MAYSONET,ALEJANDRINA | Address on file |
| 2369444 | SOLER MENDEZ,MARIA | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403941 | SOLER MENDEZ,MINERVA | Address on file |
| Partic_52869 | SOLER MERCADO,JACKELINE | Address on file |
| 2367980 | SOLER MUNIZ,PRIMITIVA | Address on file |
| 2365995 | SOLER ORTIZ,CARMEN B | Address on file |
| Partic_52870 | SOLER PEREZ,FLORENCIO | Address on file |
| 2370398 | SOLER PEREZ,HEYDA | Address on file |
| Partic_52871 | SOLER RAMOS,VICTOR M | Address on file |
| 2404696 | SOLER RIVERA,MILDRED M | Address on file |
| 2354580 | SOLER RIVERA,SIXTA A | Address on file |
| Partic_52872 | SOLER RODRIGUEZ,MARIA DEL C | Address on file |
| 2361706 | SOLER RODRIGUEZ,MARTA I | Address on file |
| Partic_52873 | SOLER RODRIGUEZ,WANDA I | Address on file |
| 2414727 | SOLER ROMAN,GISELA E | Address on file |
| 2353849 | SOLER ROSA,ROSA M | Address on file |
| Partic_52874 | SOLER ROSARIO,WILLIAM | Address on file |
| Partic_52875 | SOLER VAZQUEZ,MARIELY | Address on file |
| 2347994 | SOLERO DIAZ,APOLONIA | Address on file |
| 2410462 | SOLERO GOTAY,LYDIA M | Address on file |
| 2506891 | SOLEYL M DELGADO LORENZI | Address on file |
| 2401146 | SOLIER CONCEPCION,AIDA I | Address on file |
| 2407909 | SOLIER ROMAN,LEYTON | Address on file |
| 2410285 | SOLIER ROMAN,LYDIA | Address on file |
| 2504004 | SOLIMAR  BONILLA SANTIAGO | Address on file |
| 2503036 | SOLIMAR  FERRER NIEVES | Address on file |
| 2501347 | SOLIMAR  GONZALEZ CHARRIEZ | Address on file |
| 2476435 | SOLIMAR  HERNANDEZ MORALES | Address on file |
| 2501255 | SOLIMAR  MALDONADO DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504929 | SOLIMAR  REYES OLMO | Address on file |
| 2500115 | SOLIMAR  RIOS LEON | Address on file |
| 2506326 | SOLIMAR  RIVERA OCASIO | Address on file |
| 2503904 | SOLIMAR  TIRADO SANTOS | Address on file |
| 2499285 | SOLIMAR  VALLE RIVERA | Address on file |
| 2507318 | SOLIMAR A CRUZ CRUZ | Address on file |
| 2507270 | SOLIMAR M LOPEZ GARCIA | Address on file |
| 2471566 | SOLINAS  MERCADO SANCHEZ | Address on file |
| 2355048 | SOLIS ADORNO,GLORIA E | Address on file |
| Partic_52876 | SOLIS ALARCON,ANNETTE | Address on file |
| Partic_52877 | SOLIS ANAYA,FANNIE | Address on file |
| Partic_52878 | SOLIS CASTILLO,MIRELYS | Address on file |
| 2350864 | SOLIS CASTRO,MARTINA | Address on file |
| Partic_52879 | SOLIS CLAUDIO,JOHANNY | Address on file |
| Partic_52880 | SOLIS CLAUDIO,YAMILIS | Address on file |
| 2358930 | SOLIS DA COSTA,MARTA L | Address on file |
| Partic_52881 | SOLIS DE JESUS,KATHIA L | Address on file |
| 2368633 | SOLIS FIGUEROA,BRUNILDA J | Address on file |
| Partic_52882 | SOLIS FONSECA,ADA | Address on file |
| Partic_52883 | SOLIS FONSECA,CARMEN M | Address on file |
| 2421271 | SOLIS FONSECA,LUZ | Address on file |
| 2361560 | SOLIS FRANCO,ADELA | Address on file |
| 2350987 | SOLIS GONZALEZ,LUIS | Address on file |
| 2475605 | SOLIS I RIVERA MORALES | Address on file |
| 2365925 | SOLIS LEON,ANDRES | Address on file |
| 2363017 | SOLIS LEON,CARMEN C | Address on file |
| 2414590 | SOLIS LEON,RAMONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52884 | SOLIS MACHADO,WALTER E | Address on file |
| 2366601 | SOLIS MERCADO,MIRIAM | Address on file |
| Partic_52885 | SOLIS MONTEAGUDO,SOFIA | Address on file |
| Partic_00418 | SOLIS MORALES,MARIA | Address on file |
| 2358425 | SOLIS NAVARRO,LYDIA | Address on file |
| 2370637 | SOLIS NAVARRO,PEDRO J | Address on file |
| Partic_52886 | SOLIS OFARRIL,YANIRA Y | Address on file |
| Partic_52887 | SOLIS ORTIZ,LINDA | Address on file |
| Partic_52888 | SOLIS ORTIZ,VIRNA J | Address on file |
| 2348435 | SOLIS PAGAN,ARCADIA | Address on file |
| Partic_52889 | SOLIS PAZ,CARMEN A | Address on file |
| Partic_52890 | SOLIS PENA,EDILIANA | Address on file |
| 2359012 | SOLIS PEREZ,ISRAEL | Address on file |
| 2369972 | SOLIS PEREZ,MARGARITA | Address on file |
| Partic_52891 | SOLIS PIZARRO,JOSE O | Address on file |
| 2404569 | SOLIS PIZARRO,JUAN A | Address on file |
| 2368253 | SOLIS PIZARRO,MARIA J | Address on file |
| 2349505 | SOLIS RAMOS,JOSE I | Address on file |
| 2366707 | SOLIS RIOS,IRMA A | Address on file |
| Partic_52892 | SOLIS RIVERA,JAVIER | Address on file |
| 2357655 | SOLIS RIVERA,PRISCILLA | Address on file |
| 2408242 | SOLIS RODRIGUEZ,MARGARITA | Address on file |
| 2355066 | SOLIS RODRIGUEZ,REBECCA | Address on file |
| Partic_52893 | SOLIS RODRIGUEZ,VICTOR | Address on file |
| 2414847 | SOLIS SOTO,ANGELES | Address on file |
| Partic_52894 | SOLIS TIRADO,TAMARA | Address on file |
| 2414767 | SOLIS TORRES,DINELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2349471 | SOLIS TORRES,EVELYN | Address on file |
| 2361402 | SOLIS TRINTA,RAQUEL | Address on file |
| 2371158 | SOLIS,GUADALUPE | Address on file |
| Partic_52895 | SOLIVAN BERLINGERI,NESTAR Y | Address on file |
| Partic_52896 | SOLIVAN CARTAGENA,ANGEL G | Address on file |
| 2414622 | SOLIVAN CARTAGENA,JIMMY | Address on file |
| Partic_52897 | SOLIVAN CENTENO,ZULMA Y | Address on file |
| Partic_52898 | SOLIVAN COLON,CLARIBEL | Address on file |
| 2406206 | SOLIVAN COLON,LUCILA | Address on file |
| Partic_52899 | SOLIVAN DE ROCA,LILLIAN | Address on file |
| 2349512 | SOLIVAN DEL VALLE,LUISA | Address on file |
| 2403962 | SOLIVAN DIAZ,LAURA E | Address on file |
| 2409518 | SOLIVAN DIAZ,LUZ N | Address on file |
| Partic_52900 | SOLIVAN FONTANEZ,JUDITH O | Address on file |
| 2420020 | SOLIVAN GONZALEZ,ALMA M | Address on file |
| Partic_52901 | SOLIVAN GONZALEZ,ALMA M | Address on file |
| 2402926 | SOLIVAN GONZALEZ,ELIUD | Address on file |
| Partic_52902 | SOLIVAN GONZALEZ,JUAN R | Address on file |
| 2416055 | SOLIVAN GONZALEZ,LIZETTE | Address on file |
| 2356254 | SOLIVAN GONZALEZ,MARIA M | Address on file |
| Partic_52903 | SOLIVAN GONZALEZ,MIGDALIA | Address on file |
| 2355382 | SOLIVAN LUPIANEZ,DORA A | Address on file |
| Partic_52904 | SOLIVAN MALDONADO,DENISE | Address on file |
| Partic_52905 | SOLIVAN MARTINEZ,ALEXA | Address on file |
| Partic_52906 | SOLIVAN MARTINEZ,ALEXA A | Address on file |
| 2357605 | SOLIVAN MARTINEZ,RAMON | Address on file |
| 2361241 | SOLIVAN MATOS,LYDIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52907 | SOLIVAN MELENDEZ,SANTOS | Address on file |
| 2418813 | SOLIVAN MERCADO,MARISOL | Address on file |
| Partic_52908 | SOLIVAN ORTIZ,ELIZABETH | Address on file |
| Partic_52909 | SOLIVAN ORTIZ,NILSA M | Address on file |
| 2415844 | SOLIVAN PACHECO,HECTOR A | Address on file |
| 2419442 | SOLIVAN PEREZ,EDWIN | Address on file |
| 2410990 | SOLIVAN PEREZ,MARIA DE L | Address on file |
| Partic_52910 | SOLIVAN PLAUD,GENESIS M | Address on file |
| Partic_52911 | SOLIVAN PLAUD,MARNA | Address on file |
| 2348953 | SOLIVAN RIOS,CARMEN D | Address on file |
| Partic_52912 | SOLIVAN RIOS,ERWIN | Address on file |
| 2408185 | SOLIVAN RIVERA,ZAIDA | Address on file |
| Partic_52913 | SOLIVAN RODRIGUEZ,SATURNINO | Address on file |
| Partic_52914 | SOLIVAN RODRIGUEZ,YARITZA | Address on file |
| Partic_52915 | SOLIVAN ROIG,JANICE | Address on file |
| 2362749 | SOLIVAN ROLON,CARMEN J | Address on file |
| 2418734 | SOLIVAN ROLON,ENID M | Address on file |
| 2409774 | SOLIVAN ROLON,NEIDA M | Address on file |
| 2369824 | SOLIVAN ROLON,ROSA M | Address on file |
| Partic_52916 | SOLIVAN SOLIVAN,MICHELLE | Address on file |
| Partic_52917 | SOLIVAN SOTO,CHIARA | Address on file |
| Partic_52918 | SOLIVAN SOTO,JESSICA | Address on file |
| 2411253 | SOLIVAN TORRES,MAGDALENA | Address on file |
| 2416027 | SOLIVAN TORRES,NORMA | Address on file |
| 2349096 | SOLIVAN VAZQUEZ,EDWIN L | Address on file |
| Partic_52919 | SOLIVAN VEGA,JIMMELIZABET | Address on file |
| Partic_52920 | SOLIVAN VELAZQUEZ,CRUCITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52921 | SOLIVAN VELAZQUEZ,LILLIAM | Address on file |
| Partic_52922 | SOLLA AGUEIRA,ROSA E | Address on file |
| Partic_52923 | SOLLA ALVAREZ,CARLOS J | Address on file |
| Partic_52924 | SOLLA APONTE,EDGARDO | Address on file |
| 2409311 | SOLLA GIERBOLINI,ANGEL L | Address on file |
| 2418212 | SOLLA GIERBOLINI,EDGARDO R | Address on file |
| 2367521 | SOLLA REYES,JOSE L | Address on file |
| Partic_52925 | SOLLA RODRIGUEZ,RAISA | Address on file |
| Partic_52926 | SOLLA VARGAS,MILAGROS N | Address on file |
| 2501936 | SOLMARIE  ARROYO ACOSTA | Address on file |
| 2506947 | SOLMARY  VELAZQUEZ RIVERA | Address on file |
| Partic_52927 | SOLORIO FONTANEZ,NERIMAR | Address on file |
| Partic_52928 | SOLORZANO GARCIA,LOURDES M | Address on file |
| Partic_52929 | SOLTADIS SELINDIS,ALEXANDROS | Address on file |
| Partic_52930 | SOLTERO CARABALLO,HEROILDA | Address on file |
| Partic_52931 | SOLTERO DE VELEZ,ALBA N | Address on file |
| Partic_52932 | SOLTERO DIAZ,MARIA A | Address on file |
| 2412488 | SOLTERO OLMEDA,WENDELL R | Address on file |
| 2354045 | SOLTERO RIGAU,MERCEDES M | Address on file |
| 2405727 | SOLTREN LOPEZ,CARMEN L | Address on file |
| 2405530 | SOLTREN LOPEZ,GLORIA M | Address on file |
| Partic_52933 | SOLUPE ZUBIAGA,SOFIA A | Address on file |
| 2503695 | SOLYEIRA  VAZQUEZ CENTENO | Address on file |
| 2500241 | SOLYMARIE  VARGAS GONZALEZ | Address on file |
| 2485266 | SOMALLY  RODRIGUEZ FIGUEROA | Address on file |
| 2492661 | SOMARIE  DOMENECH VALE | Address on file |
| 2492226 | SOMARIE  FIGUEROA COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489945 | SOMARIE  GONZALEZ MELENDEZ | Address on file |
| 2478751 | SOMARIE  HERNANDEZ HERNANDEZ | Address on file |
| Partic_52934 | SOMAVILLA BALBUENA,CARLOS A | Address on file |
| 2497451 | SONALEE  BERBERENA CLAUDIO | Address on file |
| 2567186 | SONALI I GONZALEZ BONILLA | Address on file |
| 2471428 | SONALY  BERRIOS CRUZ | Address on file |
| Partic_52935 | SONERA MEDINA,DAMARIS | Address on file |
| Partic_52936 | SONERA MEDINA,SYLVIA | Address on file |
| Partic_52937 | SONERA RODRIGUEZ,MIGDALIA | Address on file |
| Partic_52938 | SONERA SOTO,ANELISA | Address on file |
| Partic_52939 | SONERA VARGAS,CARLOS J | Address on file |
| 2491851 | SONESTCHKA Y VEGA NAVARRO | Address on file |
| 2481312 | SONIA  ACEVEDO RODRIGUEZ | Address on file |
| 2473971 | SONIA  AVILES VEGA | Address on file |
| 2474109 | SONIA  CHAEZ ABREU | Address on file |
| 2495786 | SONIA  COLLAZO CUADRADO | Address on file |
| 2495940 | SONIA  COLON MELENDEZ | Address on file |
| 2481906 | SONIA  CORDERO GONZALEZ | Address on file |
| 2486590 | SONIA  CORDERO MATOS | Address on file |
| 2493294 | SONIA  CORNIER QUINTANA | Address on file |
| 2480966 | SONIA  CRUZ MARTINEZ | Address on file |
| 2478323 | SONIA  DAVILA DEL VALLE | Address on file |
| 2477328 | SONIA  DE LEON NAVARRO | Address on file |
| 2486195 | SONIA  DEDOS SANCHEZ | Address on file |
| 2474558 | SONIA  DELEGUAS COLON | Address on file |
| 2473788 | SONIA  DIAZ OLMEDA | Address on file |
| 2472253 | SONIA  FIGUEROA PINEIRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496751 | SONIA  FIGUEROA RODRIGUEZ | Address on file |
| 2478372 | SONIA  FLORES PARDO | Address on file |
| 2497674 | SONIA  GARAY GONZALEZ | Address on file |
| 2487649 | SONIA  GOMEZ PEREZ | Address on file |
| 2495513 | SONIA  GONZALEZ CHEVERE | Address on file |
| 2492646 | SONIA  GONZALEZ RIVERA | Address on file |
| 2473234 | SONIA  GONZALEZ SANTIAGO | Address on file |
| 2485900 | SONIA  HERNANDEZ AVILES | Address on file |
| 2472068 | SONIA  HERNANDEZ GONZALEZ | Address on file |
| 2484979 | SONIA  IRIZARRY APONTE | Address on file |
| 2474403 | SONIA  JIMENEZ VEGA | Address on file |
| 2489427 | SONIA  JOURNETT MALAVE | Address on file |
| 2480345 | SONIA  JUARBE CUBERO | Address on file |
| 2489787 | SONIA  LOPEZ COLON | Address on file |
| 2482636 | SONIA  MARTINEZ ESPARRA | Address on file |
| 2476051 | SONIA  MARTINEZ VELEZ | Address on file |
| 2480507 | SONIA  MASSOL SANTANA | Address on file |
| 2472594 | SONIA  MATOS MARTINEZ | Address on file |
| 2500597 | SONIA  MEDINA MEDINA | Address on file |
| 2487591 | SONIA  MEDINA PINA | Address on file |
| 2475000 | SONIA  MEDINA VELAZQUEZ | Address on file |
| 2483500 | SONIA  MELENDEZ FELICIANO | Address on file |
| 2489007 | SONIA  MERCADO FELICIANO | Address on file |
| 2497638 | SONIA  MONTES RIVERA | Address on file |
| 2475760 | SONIA  NAZARIO VICENTY | Address on file |
| 2493618 | SONIA  ORTIZ COLON | Address on file |
| 2487890 | SONIA  ORTIZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495032 | SONIA  ORTIZ VELEZ | Address on file |
| 2496233 | SONIA  PAGAN OLIVERAS | Address on file |
| 2475363 | SONIA  PAGAN RODRIGUEZ | Address on file |
| 2482415 | SONIA  PENA HERNANDEZ | Address on file |
| 2489299 | SONIA  PEREZ HERNANDEZ | Address on file |
| 2474470 | SONIA  PEREZ VARGAS | Address on file |
| 2477407 | SONIA  PLACA GOMEZ | Address on file |
| 2489606 | SONIA  REYES GARCIA | Address on file |
| 2498834 | SONIA  RIOS PASTOR | Address on file |
| 2496634 | SONIA  RIVERA DIAZ | Address on file |
| 2499980 | SONIA  RIVERA ORTIZ | Address on file |
| 2490960 | SONIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2486219 | SONIA  RODRIGUEZ SOLER | Address on file |
| 2489920 | SONIA  ROMAN SANTIAGO | Address on file |
| 2481772 | SONIA  ROSADO MUNIZ | Address on file |
| 2488848 | SONIA  ROSARIO COLON | Address on file |
| 2501067 | SONIA  ROSARIO DELGADO | Address on file |
| 2493739 | SONIA  ROSARIO PEREZ | Address on file |
| 2496601 | SONIA  SANCHEZ FIGUEROA | Address on file |
| 2497955 | SONIA  SANTIAGO ARROYO | Address on file |
| 2474838 | SONIA  SANTIAGO CRUZ | Address on file |
| 2474051 | SONIA  SANTIAGO VELEZ | Address on file |
| 2490757 | SONIA  SOTO HERNANDEZ | Address on file |
| 2474809 | SONIA  SOTO VAZQUEZ | Address on file |
| 2487847 | SONIA  VAZQUEZ GARCIA | Address on file |
| 2486974 | SONIA  VEGA PEREZ | Address on file |
| 2487932 | SONIA A VAZQUEZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479517 | SONIA B PINA ORTIZ | Address on file |
| 2493349 | SONIA D KERKADO SURILLO | Address on file |
| 2487912 | SONIA E CARABALLO GARCIA | Address on file |
| 2506119 | SONIA E CRUZ PEREZ | Address on file |
| 2493592 | SONIA E DE JESUS ALVARADO | Address on file |
| 2488879 | SONIA E ESCALERA FLORES | Address on file |
| 2481438 | SONIA E GONZALEZ RAMOS | Address on file |
| 2499291 | SONIA E LEON LOPEZ | Address on file |
| 2504912 | SONIA E MADERA ATILES | Address on file |
| 2486494 | SONIA E MATOS GARCIA | Address on file |
| 2498806 | SONIA E MORALES RODRIGUEZ | Address on file |
| 2489499 | SONIA E PEREZ HERNANDEZ | Address on file |
| 2482854 | SONIA E PEREZ ORTEGA | Address on file |
| 2498883 | SONIA E PEREZ PINTOR | Address on file |
| 2494063 | SONIA E POMALES RODRIGUEZ | Address on file |
| 2399691 | Sonia E Ralat Perez | Address on file |
| 2501471 | SONIA E RIERA GONZALEZ | Address on file |
| 2484747 | SONIA E RIVERA AGOSTO | Address on file |
| 2487309 | SONIA E RIVERA SOTO | Address on file |
| 2479902 | SONIA E RODRIGUEZ LOPEZ | Address on file |
| 2488769 | SONIA E SANTIAGO RAMOS | Address on file |
| 2478540 | SONIA E SOTO RODRIGUEZ | Address on file |
| 2491759 | SONIA E VELEZ SOTO | Address on file |
| 2473895 | SONIA E YAMBO AGUADA | Address on file |
| 2474754 | SONIA G CUBERO LOPEZ | Address on file |
| 2500926 | SONIA G QUINONES CRESPO | Address on file |
| 2480483 | SONIA H CRUZ DURAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399491 | Sonia Hernandez Rodriguez | Address on file |
| 2505987 | SONIA I ACEVEDO DE PABLO | Address on file |
| 2482793 | SONIA I CORDERO SANTOS | Address on file |
| 2474217 | SONIA I COTTO AMARO | Address on file |
| 2480430 | SONIA I CRUZ CASADO | Address on file |
| 2487683 | SONIA I CRUZ MALDONADO | Address on file |
| 2487791 | SONIA I DELGADO RAMIREZ | Address on file |
| 2477451 | SONIA I DIAZ RIVERA | Address on file |
| 2472973 | SONIA I ESPADA DAVILA | Address on file |
| 2479449 | SONIA I GARCIA BURGOS | Address on file |
| 2489773 | SONIA I GAUTIER MALDONADO | Address on file |
| 2480452 | SONIA I GOMEZ ECHEVARRIA | Address on file |
| 2474923 | SONIA I GOMEZ GUZMAN | Address on file |
| 2476707 | SONIA I GONZALEZ ALAMO | Address on file |
| 2491508 | SONIA I GONZALEZ VILLEGAS | Address on file |
| 2483259 | SONIA I GRACIA PEREZ | Address on file |
| 2477682 | SONIA I HERNANDEZ COLON | Address on file |
| 2487563 | SONIA I HERNANDEZ SANTIAGO | Address on file |
| 2488369 | SONIA I KERKADO RIVERA | Address on file |
| 2501041 | SONIA I MARTINEZ OLIVO | Address on file |
| 2474212 | SONIA I MONTALVO SAEZ | Address on file |
| 2491933 | SONIA I MORO HERNANDEZ | Address on file |
| 2496429 | SONIA I ORTIZ ARROYO | Address on file |
| 2473802 | SONIA I ORTIZ CARABALLO | Address on file |
| 2496080 | SONIA I ORTIZ OJEDA | Address on file |
| 2493597 | SONIA I ORTIZ REYES | Address on file |
| 2481809 | SONIA I OSORIO ALAMO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489259 | SONIA I QUIRINDONGO ORTIZ | Address on file |
| 2478892 | SONIA I REYES CASTRO | Address on file |
| 2488215 | SONIA I REYES ORTIZ | Address on file |
| 2474570 | SONIA I RIVAS CRUZ | Address on file |
| 2497068 | SONIA I RIVAS VILANOVA | Address on file |
| 2494798 | SONIA I RIVERA GONZALEZ | Address on file |
| 2476053 | SONIA I RODRIGUEZ ALVAREZ | Address on file |
| 2486262 | SONIA I RODRIGUEZ MARTINEZ | Address on file |
| 2483207 | SONIA I ROMAN GARAY | Address on file |
| 2474647 | SONIA I ROMAN GONZALEZ | Address on file |
| 2475964 | SONIA I ROMAN PEREZ | Address on file |
| 2488636 | SONIA I ROSA ACEVEDO | Address on file |
| 2500396 | SONIA I ROSADO RIVERA | Address on file |
| 2478396 | SONIA I ROSARIO RIVERA | Address on file |
| 2495031 | SONIA I SANCHEZ FIGUEROA | Address on file |
| 2476399 | SONIA I SANCHEZ RIVERA | Address on file |
| 2494291 | SONIA I SERRANO HERNANDEZ | Address on file |
| 2474872 | SONIA I SIERRA CARABALLO | Address on file |
| 2481766 | SONIA I SORRENTINI MERCADO | Address on file |
| 2473323 | SONIA I VARELA GARCIA | Address on file |
| 2482566 | SONIA I VARGAS FRATICELLI | Address on file |
| 2399787 | Sonia I Velez Colon | Address on file |
| 2485103 | SONIA I VICENTE MARTINEZ | Address on file |
| 2498534 | SONIA J DELGADO ARBELO | Address on file |
| 2472646 | SONIA J INOA BASS | Address on file |
| 2493480 | SONIA J MORALES RODRIGUEZ | Address on file |
| 2487307 | SONIA J NIEVES ROLDAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490059 | SONIA J RODRIGUEZ CABRANES | Address on file |
| 2474022 | SONIA J RODRIGUEZ VIERA | Address on file |
| 2399664 | Sonia L Del Toro | Address on file |
| 2496951 | SONIA L LLAMAS RIVERA | Address on file |
| 2474662 | SONIA L MARTINEZ COLLADO | Address on file |
| 2506425 | SONIA L NEGRON TIRADO | Address on file |
| 2479100 | SONIA L RIVERA RIVERA | Address on file |
| 2487494 | SONIA M AVILES RODRIGUEZ | Address on file |
| 2479633 | SONIA M AYALA CARDONA | Address on file |
| 2475141 | SONIA M BONILLA LOPEZ | Address on file |
| 2481595 | SONIA M BONILLA SANTIAGO | Address on file |
| 2480095 | SONIA M CORDERO CORDERO | Address on file |
| 2487848 | SONIA M DESCARTES VEGA | Address on file |
| 2490897 | SONIA M FERRER GAGO | Address on file |
| 2482435 | SONIA M GONZALEZ COLON | Address on file |
| 2491919 | SONIA M GONZALEZ SANTIAGO | Address on file |
| 2493392 | SONIA M HERNANDEZ LOPEZ | Address on file |
| 2475174 | SONIA M JIMENEZ ESPADA | Address on file |
| 2486243 | SONIA M LEON SEPULVEDA | Address on file |
| 2567189 | SONIA M LOPEZ FLORES | Address on file |
| 2488411 | SONIA M MONTALVO LOPEZ | Address on file |
| 2496090 | SONIA M MORALES RODRIGUEZ | Address on file |
| 2472166 | SONIA M MORALES ZENO | Address on file |
| 2489655 | SONIA M RODRIGUEZ ROJAS | Address on file |
| 2481478 | SONIA M SEPULVEDA ROMERO | Address on file |
| 2493041 | SONIA M SILVA MORALES | Address on file |
| 2481855 | SONIA M STEIDEL GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485502 | SONIA M STEIDEL RODRIGUEZ | Address on file |
| 2499308 | SONIA M SURILLO FIGUEROA | Address on file |
| 2503877 | SONIA M TORRES ALVARADO | Address on file |
| 2493971 | SONIA M VARGAS NAVARRO | Address on file |
| 2493912 | SONIA M VAZQUEZ PI | Address on file |
| 2481032 | SONIA M VELAZQUEZ MONTANEZ | Address on file |
| 2492740 | SONIA N ALVAREZ MARTES | Address on file |
| 2483263 | SONIA N APONTE APONTE | Address on file |
| 2475291 | SONIA N CARMONA FIGUEROA | Address on file |
| 2490801 | SONIA N CARRERO AGRON | Address on file |
| 2489169 | SONIA N COLON SANTIAGO | Address on file |
| 2475620 | SONIA N DEL VALLE CONDE | Address on file |
| 2492020 | SONIA N DIAZ GONZALEZ | Address on file |
| 2472651 | SONIA N DIAZ ORTIZ | Address on file |
| 2474299 | SONIA N FIGUEROA MONTES | Address on file |
| 2472600 | SONIA N FIGUEROA RAMOS | Address on file |
| 2488937 | SONIA N GONZALEZ HERNANDEZ | Address on file |
| 2487717 | SONIA N GONZALEZ MORALES | Address on file |
| 2477905 | SONIA N MARRERO NEGRON | Address on file |
| 2478632 | SONIA N MELENDEZ SANCHEZ | Address on file |
| 2473511 | SONIA N ORTEGA VELEZ | Address on file |
| 2487388 | SONIA N OTERO ORTIZ | Address on file |
| 2477707 | SONIA N OYOLA MIRANDA | Address on file |
| 2473850 | SONIA N PAGAN RIVERA | Address on file |
| 2472663 | SONIA N PAGAN RIVERA | Address on file |
| 2488061 | SONIA N PENA HERNANDEZ | Address on file |
| 2481940 | SONIA N PEREZ ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488625 | SONIA N PEREZ ORTIZ | Address on file |
| 2479988 | SONIA N PEREZ QUINONEZ | Address on file |
| 2481232 | SONIA N QUILES GUTIERREZ | Address on file |
| 2474233 | SONIA N RIVERA LUGO | Address on file |
| 2476332 | SONIA N RODRIGUEZ PASTRANA | Address on file |
| 2474817 | SONIA N RODRIGUEZ SANTIAGO | Address on file |
| 2486950 | SONIA N RODRIGUEZ TROCHE | Address on file |
| 2495070 | SONIA N RUIZ AGUILAR | Address on file |
| 2496416 | SONIA N SANTIAGO GARCIA | Address on file |
| 2482049 | SONIA N SANTIAGO RODRIGUEZ | Address on file |
| 2481326 | SONIA N TORRES CASIANO | Address on file |
| 2498632 | SONIA N VAZQUEZ SANTIAGO | Address on file |
| 2496385 | SONIA N VILLANUEVA RIVERA | Address on file |
| 2482787 | SONIA N ZAYAS ZAYAS | Address on file |
| 2488129 | SONIA R ROSA FLORES | Address on file |
| 2399434 | Sonia Rivera Cruz | Address on file |
| 2399569 | Sonia Santana Sepulveda | Address on file |
| 2495219 | SONIA W SANJURJO SOLIS | Address on file |
| 2492566 | SONIA Y CASTRO RIVERA | Address on file |
| 2507013 | SONIA Y MEDINA ROMERO | Address on file |
| 2472893 | SONIA Y RIVERA MARRERO | Address on file |
| 2506304 | SONIBER  RIVERA ARNAU | Address on file |
| 2482475 | SONIE E GONZALEZ PEREZ | Address on file |
| 2503986 | SONIVELLISSE  COLLAZO RIVERA | Address on file |
| Partic_52940 | SONN ,SHANNON E | Address on file |
| 2502627 | SONOLI A DIAZ CRESPO | Address on file |
| 2481975 | SONY M LOPEZ FIGUEROA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2471101 | Sonya Y Nieves Cordero | Address on file |
| Partic_52941 | SOPENA ALVARADO,MONSERRATE | Address on file |
| 2502980 | SOPHIA  PAGAN ACKER | Address on file |
| 2493019 | SOPHIA M FERRER LOZADA | Address on file |
| 2497403 | SOPHIA N BOTELLO COLON | Address on file |
| 2486811 | SOR E MEDINA ORTIZ | Address on file |
| 2479105 | SOR E SOTO JIMENEZ | Address on file |
| 2473331 | SOR E TORRES SERRANO | Address on file |
| 2501085 | SOR I PERES MOYA | Address on file |
| 2475094 | SOR M MORALES NIEVES | Address on file |
| 2495735 | SOR M ORTIZ COLON | Address on file |
| 2486620 | SOR M OSORIO VILLANUEVA | Address on file |
| 2500844 | SORAIDA  JUCIANO LOPEZ | Address on file |
| 2503990 | SORALIS  GONZALEZ COLON | Address on file |
| 2501841 | SORAMI  PAGAN ORTIZ | Address on file |
| 2351703 | SORANDO BABILONI,ELIZABETH | Address on file |
| 2484091 | SORAYA  RIVERA MASSINI | Address on file |
| 2504052 | SORAYA M SOTTO SANTIAGO | Address on file |
| 2471084 | Soraya Mendez Polanco | Address on file |
| 2483577 | SORAYA P LAGARES NAZARIO | Address on file |
| Partic_52942 | SORIA CRUZ,GLADYS | Address on file |
| Partic_52943 | SORIA ROMAN,NOEL E | Address on file |
| Partic_52944 | SORIANO CARABALLO,JENLIS Y | Address on file |
| 2369793 | SORIANO FARDONK,CARMEN | Address on file |
| 2411033 | SORIANO FELICIANO,LYDIA M | Address on file |
| Partic_52945 | SORIANO GONZALEZ,DELFINA J | Address on file |
| Partic_52946 | SORIANO MADERA,NAJAILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52947 | SORIANO MIRANDA,GUSTAVO E | Address on file |
| Partic_52948 | SORIANO MORALES,VICTOR J | Address on file |
| Partic_52949 | SORIANO REYES,PEDRO JOSE | Address on file |
| Partic_52950 | SORIANO RUIZ,ELSIE J | Address on file |
| 2501682 | SORIMAR  CUBERO SAMOT | Address on file |
| 2501949 | SORIMAR  SUAREZ ARZON | Address on file |
| 2492011 | SORLIN  ROCHE COSME | Address on file |
| APartic_00259 | SOROETA KODESH, IRENE | Address on file |
| Partic_52951 | SOROETA KODESH,JOSE M | Address on file |
| Partic_52952 | SORONDO FLORES,CARIDAD | Address on file |
| 2421434 | SORONDO FLORES,EVA M | Address on file |
| Partic_52953 | SORRENTINI COLON,LUIS R | Address on file |
| 2355010 | SORRENTINI MARTINEZ,PETRA N | Address on file |
| Partic_52954 | SORRENTINI MERCADO,SONIA I | Address on file |
| 2351894 | SORRENTINI ORTIZ,MARIA | Address on file |
| 2367738 | SORRENTINI ORTIZ,MARIA E | Address on file |
| Partic_52955 | SORRENTINI RAMOS,CHARLENE | Address on file |
| 2357434 | SORRENTINI RODRIGUEZ,ROSA | Address on file |
| 2359962 | SORRENTINI SANCHEZ,LUZ | Address on file |
| 2360983 | SORRENTINI SUAU,SONIA | Address on file |
| 2351396 | SORRENTINI TENORIO,EILEEN M | Address on file |
| 2357885 | SORRENTINI TENORIO,LUZ M | Address on file |
| 2498191 | SORYLIZ  RODRIGUEZ MATOS | Address on file |
| Partic_52956 | SOSA ,EDNA N | Address on file |
| 2352830 | SOSA ACEVEDO,RAUL | Address on file |
| 2368691 | SOSA APONTE,CARMEN | Address on file |
| Partic_52957 | SOSA AROCHO,BELDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_52958 | SOSA BAYON,GUILLERMO E | Address on file |
| 2417575 | SOSA BERMUDEZ,KRIMILDA | Address on file |
| Partic_00981 | SOSA BERMUDEZ,KRIMILDA | Address on file |
| Partic_52959 | SOSA BETANCOURT,CLARIBEL | Address on file |
| Partic_52960 | SOSA BETANCOURT,IVETTE | Address on file |
| Partic_52961 | SOSA BETANCOURT,JUAN J | Address on file |
| Partic_52962 | SOSA BETANCOURT,YIYA C L | Address on file |
| 2361968 | SOSA BETANCOURT,ZAIDA | Address on file |
| Partic_52963 | SOSA BURGOS,BETTY | Address on file |
| Partic_52964 | SOSA CABAN,MARGARITA | Address on file |
| 2362048 | SOSA CARDONA,MAIRIM | Address on file |
| Partic_52965 | SOSA CARDONA,MICHAEL J | Address on file |
| Partic_52966 | SOSA CARRASQUILLO,JESUS M | Address on file |
| 2411585 | SOSA CASTRO,GLADYS E | Address on file |
| 2371221 | SOSA CASTRO,MARIA DE L | Address on file |
| Partic_52967 | SOSA CINTRON,ALEXIS X | Address on file |
| 2357216 | SOSA COLLAZO,FELIX | Address on file |
| Partic_52968 | SOSA COLON,AIXA | Address on file |
| Partic_52969 | SOSA COLON,DEBORAH J | Address on file |
| Partic_52970 | SOSA CONCEPCION,VICTOR | Address on file |
| 2364866 | SOSA CORTES,CARMIN | Address on file |
| 2407404 | SOSA CORTES,DALIA | Address on file |
| Partic_52971 | SOSA CORTES,ELIZABETH | Address on file |
| 2352530 | SOSA CORTES,HIPOLITA | Address on file |
| Partic_00359 | SOSA COSME,WADDY | Address on file |
| 2408341 | SOSA CRUZ,JUAN A | Address on file |
| Partic_52972 | SOSA DE BURK,MARIA C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52973 | SOSA DE MURIEL,PASCUALA | Address on file |
| Partic_52974 | SOSA DELIZ,AMARILIS | Address on file |
| Partic_52975 | SOSA DIAZ,JOSE A | Address on file |
| 2351482 | SOSA FERNANDEZ,LYDIA E. | Address on file |
| Partic_00461 | SOSA FIGUEROA,WANDA | Address on file |
| Partic_52976 | SOSA FLORES,ANABEL | Address on file |
| Partic_52977 | SOSA FLORES,ANGEL A | Address on file |
| Partic_52978 | SOSA FONSECA,CARMEN | Address on file |
| Partic_52979 | SOSA FRED,ANNETTE I | Address on file |
| Partic_52980 | SOSA GARCIA,LILLIAM | Address on file |
| 2351013 | SOSA GONZALEZ,ANDERSON | Address on file |
| 2348347 | SOSA GONZALEZ,HECTOR A | Address on file |
| Partic_52981 | SOSA GONZALEZ,JOSCELYN M | Address on file |
| 2413541 | SOSA GONZALEZ,NOEMI | Address on file |
| 2363414 | SOSA GONZALEZ,RAQUEL | Address on file |
| Partic_52982 | SOSA HERNANDEZ,MAYRA | Address on file |
| 2356783 | SOSA HERNANDEZ,MERIDA | Address on file |
| Partic_52983 | SOSA JORDAN,JAVIER | Address on file |
| 2355555 | SOSA LEON,ANTONIA | Address on file |
| 2363185 | SOSA LEON,MIRIAM | Address on file |
| 2423121 | SOSA LLITERAS,CARMEN E | Address on file |
| 2400570 | SOSA LOPEZ,JOSE L | Address on file |
| Partic_52984 | SOSA LOPEZ,MARITZA | Address on file |
| Partic_52985 | SOSA LOPEZ,YISENIA | Address on file |
| Partic_52986 | SOSA MARTINEZ,NELBIS | Address on file |
| 2368805 | SOSA MATOS,CARMEN | Address on file |
| 2422250 | SOSA MATOS,JUAN A. | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_52987 | SOSA MEDINA,OLGA | Address on file |
| Partic_52988 | SOSA MENDEZ,MADELINE | Address on file |
| Partic_52989 | SOSA MONTALVO,MADELINE J | Address on file |
| Partic_52990 | SOSA MONTALVO,VIRGINIA D | Address on file |
| 2362715 | SOSA MORALES,ANA M | Address on file |
| 2355230 | SOSA MORALES,DOMINGA | Address on file |
| Partic_52991 | SOSA MUNIZ,VALERIA | Address on file |
| Partic_52992 | SOSA NEGRON,YANAY | Address on file |
| Partic_52993 | SOSA NIEVES,HERMINIO | Address on file |
| Partic_52994 | SOSA NIEVES,MILAGROS | Address on file |
| Partic_52995 | SOSA PAGAN,AUREO J | Address on file |
| 2407479 | SOSA PASTRANA,CARMEN I | Address on file |
| Partic_52996 | SOSA PEREZ,WILLIAM | Address on file |
| Partic_52997 | SOSA PORRATA,MORAIMA | Address on file |
| Partic_52998 | SOSA QUILES,NYDIA | Address on file |
| Partic_52999 | SOSA RAMOS,ADANISSE | Address on file |
| 2417508 | SOSA RAMOS,LYDIA E | Address on file |
| 2356248 | SOSA RAMOS,LYDIA E | Address on file |
| 2402713 | SOSA RENTAS,EFRAIN | Address on file |
| Partic_53000 | SOSA REYES,MIRNA | Address on file |
| 2352577 | SOSA RIVERA,JENNY M | Address on file |
| Partic_53001 | SOSA RIVERA,LAIXA I | Address on file |
| Partic_53002 | SOSA RIVERA,RAFAEL | Address on file |
| Partic_53003 | SOSA RODRIGUEZ,EMILIO | Address on file |
| 2357105 | SOSA RODRIGUEZ,GRACIELA | Address on file |
| Partic_53004 | SOSA RODRIGUEZ,LIZZETTE | Address on file |
| Partic_53005 | SOSA RODRIGUEZ,LYNETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53006 | SOSA RODRIGUEZ,MANUEL | Address on file |
| Partic_53007 | SOSA RODRIGUEZ,MANUEL E | Address on file |
| 2421088 | SOSA RODRIGUEZ,MILDRED | Address on file |
| Partic_53008 | SOSA RODRIGUEZ,RAISA | Address on file |
| Partic_53009 | SOSA RODRIGUEZ,ROSALIND | Address on file |
| Partic_53010 | SOSA RODRIGUEZ,YOLANDA | Address on file |
| Partic_53011 | SOSA RUIZ,BRUNILDA | Address on file |
| 2361540 | SOSA RUIZ,NORA | Address on file |
| Partic_53012 | SOSA SALINAS,AIXA | Address on file |
| Partic_53013 | SOSA SALINAS,WANDA I | Address on file |
| Partic_53014 | SOSA SANTIAGO,AIDA E | Address on file |
| 2360295 | SOSA SANTIAGO,GLADYS E | Address on file |
| 2368062 | SOSA SANTIAGO,NELLY | Address on file |
| 2417383 | SOSA SERRANO,SANDRA | Address on file |
| Partic_53015 | SOSA SOLTREN,ANNE | Address on file |
| 2566755 | SOSA SOSA,RAFAEL | Address on file |
| 2369351 | SOSA SOSTRE,EDELMIRA | Address on file |
| 2412922 | SOSA SOTO,ALEJANDRINA | Address on file |
| 2419700 | SOSA SUAREZ,ELIZABETH | Address on file |
| Partic_53016 | SOSA TIRADO,JUAN J | Address on file |
| Partic_53017 | SOSA VEINTIDOS,ALIDA | Address on file |
| 2363818 | SOSA VEINTIDOS,LAURA G | Address on file |
| Partic_53018 | SOSA VELEZ,ANA R | Address on file |
| 2349970 | SOSA VENDRELL,DOLORES | Address on file |
| 2350729 | SOSA,MARIA T | Address on file |
| Partic_53019 | SOSTRE AGRAMONTE,ABIGAIL | Address on file |
| 2351996 | SOSTRE ALICEA,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53020 | SOSTRE BONILLA,ERICK | Address on file |
| 2359136 | SOSTRE CASTILLO,ZOBEIDA | Address on file |
| 2411786 | SOSTRE GARCIA,BETHSAIDA | Address on file |
| Partic_53021 | SOSTRE GONZALEZ,DENNIS | Address on file |
| 2406872 | SOSTRE LAUREANO,MILAGROS | Address on file |
| 2401086 | SOSTRE LEBRON,MICAELA | Address on file |
| Partic_53022 | SOSTRE MALDONADO,WALESKA | Address on file |
| Partic_53023 | SOSTRE MARCANO,SARIVETTE | Address on file |
| 2369968 | SOSTRE MARRERO,PAULA | Address on file |
| 2370025 | SOSTRE MARRERO,VICTOR | Address on file |
| Partic_53024 | SOSTRE MARTINEZ,MARGIE L | Address on file |
| 2362149 | SOSTRE MARTINEZ,MARIA S | Address on file |
| 2356173 | SOSTRE MELENDEZ,MYRNA | Address on file |
| Partic_53025 | SOSTRE MOLINA,VERENIL | Address on file |
| Partic_53026 | SOSTRE ORTIZ,ORLANDO | Address on file |
| 2350595 | SOSTRE PEREZ,IRAIDA | Address on file |
| 2412155 | SOSTRE PONCE,MATILDE | Address on file |
| 2411318 | SOSTRE RIVERA,LUZ V | Address on file |
| 2418965 | SOSTRE RIVERA,MIRIAM | Address on file |
| Partic_53027 | SOSTRE RIVERA,YOLANDA | Address on file |
| Partic_53028 | SOSTRE RODRIGUEZ,JULIO A | Address on file |
| 2352299 | SOSTRE ROSARIO,GLORIA M | Address on file |
| 2404165 | SOSTRE ROSARIO,NORMA H | Address on file |
| 2401679 | SOSTRE ROSARIO,ROSA M | Address on file |
| Partic_53029 | SOSTRE SANCHEZ,JEYSHA L | Address on file |
| Partic_53030 | SOSTRE SANTANA,CARMEN M | Address on file |
| Partic_53031 | SOSTRE VELEZ,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405410 | SOSTRE VICENTE,MARIA M | Address on file |
| Partic_53032 | SOSTRES SOTO,NEREIDA | Address on file |
| Partic_53033 | SOTELO ORTIZ,WILFREDO | Address on file |
| Partic_53034 | SOTELO PORTO,MARIA V | Address on file |
| 2370338 | SOTELO RESTO,WILFREDO | Address on file |
| Partic_53035 | SOTERO GOLDILLA,DAIRA I | Address on file |
| Partic_53036 | SOTERO GONZALEZ,ITZA | Address on file |
| 2362082 | SOTERO JACOME,NEIDA N | Address on file |
| 2416059 | SOTERO QUINONES,MILAGROS | Address on file |
| Partic_53037 | SOTERO TORRES,ELBA N | Address on file |
| 2353388 | SOTERO VELEZ,GRACIELA | Address on file |
| Partic_53038 | SOTO ABREU,GILBERTO | Address on file |
| 2420995 | SOTO ACEVEDO,HUMBERTO | Address on file |
| 2409861 | SOTO ACEVEDO,ISABEL | Address on file |
| 2417780 | SOTO ACEVEDO,JANET | Address on file |
| Partic_53039 | SOTO ACEVEDO,JERLYN M | Address on file |
| 2349166 | SOTO ACEVEDO,MARGARITA | Address on file |
| Partic_53040 | SOTO ACEVEDO,MARIA D | Address on file |
| 2416086 | SOTO ACEVEDO,MARITZA | Address on file |
| Partic_53041 | SOTO ACEVEDO,MATILDE | Address on file |
| Partic_53042 | SOTO ACEVEDO,MIGDALIA | Address on file |
| Partic_53043 | SOTO ACEVEDO,NITZALID | Address on file |
| Partic_53044 | SOTO ACEVEDO,SHEILYMAR | Address on file |
| Partic_53045 | SOTO ADAMES,LISSETTE | Address on file |
| Partic_53046 | SOTO ADAMES,ROSALIE | Address on file |
| Partic_53047 | SOTO AGOSTO,MARISABEL | Address on file |
| Partic_53048 | SOTO AGUIRRE,MARIA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369370 | SOTO ALAMEDA,AMINTA | Address on file |
| 2410949 | SOTO ALAMEDA,LYDIA M | Address on file |
| Partic_53049 | SOTO ALDARONDO,ALMA I | Address on file |
| 2407071 | SOTO ALICEA,MARIA I | Address on file |
| 2415901 | SOTO ALMA,LUCIA | Address on file |
| Partic_53050 | SOTO ALONSO,SAMUEL | Address on file |
| Partic_53051 | SOTO ALVARADO,JOSE M | Address on file |
| Partic_53052 | SOTO ALVARADO,LOURDES | Address on file |
| Partic_53053 | SOTO ALVAREZ,BRIAN | Address on file |
| Partic_53054 | SOTO ALVAREZ,HEISHA M | Address on file |
| 2414294 | SOTO ALVAREZ,LILLIAN I | Address on file |
| 2363914 | SOTO ANDINO,DINORAH M | Address on file |
| Partic_53055 | SOTO ANDUJAR,YESENIA | Address on file |
| Partic_53056 | SOTO APONTE,CARMEN I | Address on file |
| 2365788 | SOTO APONTE,DAISY | Address on file |
| 2399993 | SOTO APONTE,ERNESTO L | Address on file |
| Partic_53057 | SOTO APONTE,LUIS R | Address on file |
| Partic_53058 | SOTO APONTE,MILDRED | Address on file |
| 2369625 | SOTO ARCANO,NILSA M | Address on file |
| Partic_53059 | SOTO ARIAS,IVAN | Address on file |
| 2350714 | SOTO ARMSTRONG,ELOISA | Address on file |
| 2418667 | SOTO AROCHO,LUZ M | Address on file |
| 2419287 | SOTO AROCHO,MARCELINO | Address on file |
| Partic_53060 | SOTO ARROYO,ARELYS | Address on file |
| Partic_53061 | SOTO ARROYO,DEBORAH | Address on file |
| Partic_53062 | SOTO ARROYO,RAUL A | Address on file |
| 2411051 | SOTO AVILES,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53063 | SOTO AVILES,MAYRA D | Address on file |
| Partic_53064 | SOTO AYALA,IRIS M | Address on file |
| 2350508 | SOTO AYALA,VALDRAMINA | Address on file |
| Partic_53065 | SOTO AYBAR,LOURDES J | Address on file |
| 2351315 | SOTO BADILLO,JUANITA | Address on file |
| 2368941 | SOTO BADILLO,MARIA DE LOS A | Address on file |
| 2368157 | SOTO BADILLO,RITA | Address on file |
| Partic_53066 | SOTO BAEZ,INEABELLE | Address on file |
| 2361622 | SOTO BARRETO,CARMEN O | Address on file |
| 2368950 | SOTO BARRETO,LILLIAN | Address on file |
| 2350566 | SOTO BARRETO,MARIA M | Address on file |
| 2400943 | SOTO BARRETO,MARIA N | Address on file |
| 2362328 | SOTO BARRETO,MARISOL | Address on file |
| 2406079 | SOTO BARRETO,ROSA N | Address on file |
| 2349188 | SOTO BARRETO,TERESITA | Address on file |
| 2362228 | SOTO BARRIERA,MARTA I | Address on file |
| 2363667 | SOTO BATALLA,ISMAEL | Address on file |
| Partic_53067 | SOTO BATTLE,ILKA | Address on file |
| Partic_53068 | SOTO BEAUCHAMP,JOSEFA L | Address on file |
| Partic_53069 | SOTO BENITEZ,JULIANA | Address on file |
| Partic_53070 | SOTO BERMUDEZ,EFRAIN | Address on file |
| 2367482 | SOTO BERRIOS,JORGE | Address on file |
| Partic_53071 | SOTO BERRIOS,NILDA S | Address on file |
| 2367111 | SOTO BERRIOS,WANDA I | Address on file |
| 2410306 | SOTO BERRUZ,MARTHA | Address on file |
| Partic_53072 | SOTO BETANCOURT,LIZBETH M | Address on file |
| Partic_53073 | SOTO BONILLA,DEBORAH C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2361230 | SOTO BONILLA,EDITH N | Address on file |
| Partic_53074 | SOTO BORIA,EIRA T | Address on file |
| Partic_53075 | SOTO BOSQUES,CARMEN F | Address on file |
| 2359751 | SOTO BOSQUES,CASIMIRO | Address on file |
| Partic_53076 | SOTO BOSQUES,JONATHAN | Address on file |
| Partic_53077 | SOTO BOSQUES,LUZ E | Address on file |
| 2362131 | SOTO BOSQUES,SAMUEL | Address on file |
| Partic_53078 | SOTO BOSQUES,YAJAIRA | Address on file |
| 2350806 | SOTO BRUNO,NEREIDA | Address on file |
| 2348346 | SOTO BRUNO,NEREIDA | Address on file |
| Retir_00454 | SOTO BURGOS, GLORIA | Address on file |
| 2400315 | SOTO BURGOS,DORIS N | Address on file |
| Partic_53079 | SOTO BURGOS,MIGUEL | Address on file |
| 2413774 | SOTO CABAN,BRUNILDA | Address on file |
| 2354689 | SOTO CABAN,CARMEN | Address on file |
| Partic_53080 | SOTO CABAN,LYDIA | Address on file |
| 2422994 | SOTO CABAN,MARIBEL | Address on file |
| 2367855 | SOTO CABRERA,CARMEN R | Address on file |
| Partic_53081 | SOTO CABRERA,MILAGROS L | Address on file |
| Partic_53082 | SOTO CACERES,ARNALDO | Address on file |
| Partic_53083 | SOTO CALDERON,LIZ A | Address on file |
| 2368923 | SOTO CAMPOS,BERNARDINA | Address on file |
| Partic_53084 | SOTO CANALES,DARIANA | Address on file |
| Partic_53085 | SOTO CANCEL,MILDRED | Address on file |
| 2402031 | SOTO CANCEL,NORBERTO | Address on file |
| Partic_53086 | SOTO CANCELA,YETSENIA | Address on file |
| Partic_53087 | SOTO CANDELARIA,AMARILYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53088 | SOTO CAPELLA,HAZEL | Address on file |
| Partic_53089 | SOTO CARABALLO,LUCRECIA | Address on file |
| Partic_53090 | SOTO CARABALLO,LUIS D | Address on file |
| 2404536 | SOTO CARABALLO,MARINA | Address on file |
| Partic_53091 | SOTO CARABALLO,NANCY | Address on file |
| 2361074 | SOTO CARDONA,AUREA | Address on file |
| Partic_53092 | SOTO CARDONA,DAVID | Address on file |
| Partic_53093 | SOTO CARDONA,RAFAEL | Address on file |
| Partic_53094 | SOTO CARMENATTY,FELIX | Address on file |
| 2400057 | SOTO CARO,NORMA I | Address on file |
| 2406727 | SOTO CARRASQUILLO,ELSIE | Address on file |
| 2356996 | SOTO CARRERAS,ANA V | Address on file |
| 2408821 | SOTO CARRERO,MARISOL | Address on file |
| 2352511 | SOTO CARRERO,TEODOSIA | Address on file |
| 2418463 | SOTO CARRILLO,IRAIDA R | Address on file |
| 2422588 | SOTO CARRILLO,JESUS M | Address on file |
| 2350723 | SOTO CARRION,BENEDICTO | Address on file |
| 2362205 | SOTO CARRION,MARGARITA | Address on file |
| Partic_53095 | SOTO CARRION,ROSA M | Address on file |
| APartic_00260 | SOTO CASTELLO, EVA S | Address on file |
| Partic_53096 | SOTO CASTILLO,FERNANDO | Address on file |
| Partic_53097 | SOTO CASTRO,CARMEN M | Address on file |
| 2403454 | SOTO CASTRO,CARMEN N | Address on file |
| Partic_53098 | SOTO CASTRO,JOSE M | Address on file |
| Partic_53099 | SOTO CASTRO,MARIELY | Address on file |
| 2403288 | SOTO CASTRO,RUTH | Address on file |
| 2409869 | SOTO CATALA,MYRNA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53100 | SOTO CEDENO,ISABEL | Address on file |
| Partic_53101 | SOTO CENTENO,JUDITH | Address on file |
| Partic_53102 | SOTO CHICO,CAROLIN | Address on file |
| Partic_53103 | SOTO CINTRON,ADALBERTO | Address on file |
| Partic_53104 | SOTO CINTRON,NEREIDA | Address on file |
| 2417469 | SOTO CLAUDIO,MARY F | Address on file |
| 2362334 | SOTO COLON,ANA H | Address on file |
| 2364898 | SOTO COLON,ANA L | Address on file |
| Partic_53105 | SOTO COLON,BRUNILDA | Address on file |
| 2414425 | SOTO COLON,CARMEN | Address on file |
| 2404057 | SOTO COLON,DANIELA | Address on file |
| 2405829 | SOTO COLON,EVELYN | Address on file |
| Partic_53106 | SOTO COLON,FABIOLA | Address on file |
| 2359429 | SOTO COLON,JACKELINE | Address on file |
| Partic_53107 | SOTO COLON,JOSE A | Address on file |
| Partic_53108 | SOTO COLON,MARIA I | Address on file |
| Partic_53109 | SOTO COLON,NADYA C | Address on file |
| Partic_53110 | SOTO COLON,SANDRA L | Address on file |
| Partic_53111 | SOTO CONCEPCION,MARIA L | Address on file |
| 2357462 | SOTO CORA,AIDA D | Address on file |
| Partic_53112 | SOTO CORA,GAEZE | Address on file |
| Partic_53113 | SOTO CORDERO,PEDRO | Address on file |
| 2405976 | SOTO CRESPO,BLANCA F | Address on file |
| Partic_53114 | SOTO CRESPO,GLORIA E | Address on file |
| Partic_53115 | SOTO CRESPO,MIGUEL | Address on file |
| Partic_53116 | SOTO CRUET,ANDRES | Address on file |
| Partic_53117 | SOTO CRUET,EFRAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53118 | SOTO CRUZ,ABIGAIL | Address on file |
| 2412416 | SOTO CRUZ,HECTOR R | Address on file |
| Partic_53119 | SOTO CRUZ,JANETTE | Address on file |
| Partic_53120 | SOTO CRUZ,JESUS M | Address on file |
| 2413213 | SOTO CRUZ,JOSE A | Address on file |
| 2347873 | SOTO CRUZ,JULIA | Address on file |
| Partic_53121 | SOTO CRUZ,MARITZA | Address on file |
| 2412422 | SOTO CRUZ,MIGUEL L | Address on file |
| Partic_53122 | SOTO CRUZ,MIRIAM I | Address on file |
| 2404789 | SOTO CRUZ,NELIDA | Address on file |
| 2420228 | SOTO CRUZ,RAMONITA | Address on file |
| Partic_53123 | SOTO CRUZ,SONIA M | Address on file |
| 2348771 | SOTO CRUZ,TERESITA | Address on file |
| Partic_53124 | SOTO CRUZ,YAHAIRA | Address on file |
| Partic_53125 | SOTO CRUZ,YANIRA | Address on file |
| 2367810 | SOTO CRUZ,ZORAIDA | Address on file |
| Partic_53126 | SOTO CUADRADO,EDITH J | Address on file |
| 2415008 | SOTO CUEVAS,ALBERTO | Address on file |
| Partic_53127 | SOTO CUEVAS,MARIELA | Address on file |
| 2409464 | SOTO CUEVAS,MARISSA | Address on file |
| Partic_53128 | SOTO CUSTODIO,ROSA I | Address on file |
| 2400964 | SOTO DAVILA,EDDA L | Address on file |
| 2407408 | SOTO DAVILA,MARIA L | Address on file |
| 2369130 | SOTO DE HERNANDEZ,IRMA M | Address on file |
| Partic_53129 | SOTO DE JESUS,ELSA | Address on file |
| Partic_53130 | SOTO DE JESUS,EVELYN A | Address on file |
| 2353575 | SOTO DE JESUS,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53131 | SOTO DE JESUS,MARITZA | Address on file |
| Partic_53132 | SOTO DE JESUS,ROSA | Address on file |
| Partic_53133 | SOTO DE LEON,ANNETTE M | Address on file |
| Partic_53134 | SOTO DEL VALLE,AXEL M | Address on file |
| Partic_53135 | SOTO DELGADO,JEIDIE M | Address on file |
| 2413452 | SOTO DELGADO,LILLIAN J | Address on file |
| Partic_53136 | SOTO DELGADO,LILLIAN J | Address on file |
| Partic_53137 | SOTO DELGADO,MARIBEL | Address on file |
| Partic_53138 | SOTO DELGADO,STEFANIE | Address on file |
| 2360230 | SOTO DEYNES,CARMEN | Address on file |
| 2407920 | SOTO DIAZ,ANA G | Address on file |
| Partic_53139 | SOTO DIAZ,AXEL M | Address on file |
| Partic_53140 | SOTO DIAZ,JENNIFER | Address on file |
| Partic_53141 | SOTO DIAZ,JENNIFER M | Address on file |
| 2422151 | SOTO DIAZ,JORGE L | Address on file |
| 2354969 | SOTO DIAZ,LYDIA | Address on file |
| 2369032 | SOTO DIAZ,MIGDALIA | Address on file |
| 2348489 | SOTO DIAZ,MYRIAM A | Address on file |
| 2363445 | SOTO DIAZ,SERGIO B | Address on file |
| Partic_53142 | SOTO DUPERON,JACQUELINE I | Address on file |
| Partic_53143 | SOTO ECHEVARRIA,GERARDO I | Address on file |
| 2358910 | SOTO ECHEVARRIA,MIRTA | Address on file |
| 2417264 | SOTO ECHEVARRIA,NEIDA | Address on file |
| 2356034 | SOTO EGIPCIACO,DELTHY M | Address on file |
| 2411017 | SOTO ESCOBAR,OSCAR | Address on file |
| Partic_53144 | SOTO ESCRIBANO,MARILYN | Address on file |
| 2364780 | SOTO ESCUTEL,ROSAURA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351165 | SOTO ESPADA,AIDA N | Address on file |
| Partic_53145 | SOTO ESPADA,LUANDA A | Address on file |
| 2370883 | SOTO ESPADA,MIRIAM | Address on file |
| Partic_53146 | SOTO ESPINOSA,MARIA E | Address on file |
| Partic_53147 | SOTO ESTEVEZ,AWILDA | Address on file |
| Partic_53148 | SOTO ESTEVEZ,MAGDA I | Address on file |
| Partic_53149 | SOTO FALCON,CORALIS J | Address on file |
| 2367067 | SOTO FALTO,INES | Address on file |
| 2413940 | SOTO FELICIANO,EDDIE N | Address on file |
| Partic_53150 | SOTO FELICIANO,JANNETE | Address on file |
| Partic_53151 | SOTO FELICIANO,JULIA M | Address on file |
| 2354388 | SOTO FELICIANO,VICTOR | Address on file |
| 2364948 | SOTO FELICIANO,ZORAIDA | Address on file |
| Partic_53152 | SOTO FERNANDEZ,ANABELLE | Address on file |
| 2351700 | SOTO FERNANDEZ,ANNA M | Address on file |
| 2407059 | SOTO FERNANDEZ,GRISELA | Address on file |
| Partic_53153 | SOTO FERNANDEZ,YAREY M | Address on file |
| Partic_53154 | SOTO FERREIRA,ZILKA | Address on file |
| Partic_53155 | SOTO FERRER,MARIA | Address on file |
| 2370811 | SOTO FIERRO,BLANCA | Address on file |
| Partic_53156 | SOTO FIGUEROA,ANA C | Address on file |
| 2416994 | SOTO FIGUEROA,CARMEN A | Address on file |
| 2366320 | SOTO FIGUEROA,LILLIAM | Address on file |
| 2365597 | SOTO FIGUEROA,MAGDA L | Address on file |
| Partic_53157 | SOTO FIGUEROA,MARISOL | Address on file |
| Partic_53158 | SOTO FIGUEROA,NANCY | Address on file |
| 2362126 | SOTO FIGUEROA,OLGA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53159 | SOTO FLORIDO,MAYRA | Address on file |
| Partic_53160 | SOTO FONTAN,MARIA J | Address on file |
| 2403927 | SOTO FUENTES,MIRTA L | Address on file |
| Partic_53161 | SOTO FUENTES,WILFREDO | Address on file |
| 2416367 | SOTO GALARZA,ANA D | Address on file |
| Partic_53162 | SOTO GALARZA,IRIS M | Address on file |
| Partic_53163 | SOTO GANGOTENA,YOLIMA | Address on file |
| Partic_53164 | SOTO GARCIA,ALICIA | Address on file |
| 2412381 | SOTO GARCIA,ANDRES L | Address on file |
| Partic_53165 | SOTO GARCIA,CHEILA | Address on file |
| Partic_53166 | SOTO GARCIA,CRISTOBAL | Address on file |
| Partic_53167 | SOTO GARCIA,HERIBERT | Address on file |
| 2359157 | SOTO GARCIA,LEMUEL | Address on file |
| 2403102 | SOTO GARCIA,MANUEL A | Address on file |
| Partic_53168 | SOTO GARCIA,MARGARITA | Address on file |
| Partic_53169 | SOTO GARCIA,MAYRA | Address on file |
| Partic_53170 | SOTO GARCIA,MONICA | Address on file |
| Partic_53171 | SOTO GARCIA,MYRIAM | Address on file |
| 2363564 | SOTO GARCIA,NEMESIO | Address on file |
| 2348680 | SOTO GARCIA,NEMESIO | Address on file |
| 2364036 | SOTO GARCIA,RAQUEL | Address on file |
| Partic_53172 | SOTO GIRAUD,HECTOR H | Address on file |
| 2406515 | SOTO GIRAUD,MARIA C | Address on file |
| Partic_53173 | SOTO GOMEZ,AMELIA | Address on file |
| 2415573 | SOTO GOMEZ,HERIBERTO | Address on file |
| Partic_53174 | SOTO GOMEZ,YESSENIA | Address on file |
| 2406473 | SOTO GONZALEZ,ABRAHAM | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405354 | SOTO GONZALEZ,AILEEN B | Address on file |
| 2416930 | SOTO GONZALEZ,ALBERTO | Address on file |
| Partic_53175 | SOTO GONZALEZ,ANA | Address on file |
| 2406674 | SOTO GONZALEZ,ANA G | Address on file |
| 2364124 | SOTO GONZALEZ,ANITA | Address on file |
| 2400030 | SOTO GONZALEZ,CARMEN L | Address on file |
| 2404426 | SOTO GONZALEZ,CARMEN R | Address on file |
| 2350975 | SOTO GONZALEZ,DAISY | Address on file |
| 2349810 | SOTO GONZALEZ,ELBA N | Address on file |
| Partic_53176 | SOTO GONZALEZ,ELISA | Address on file |
| 2412170 | SOTO GONZALEZ,ELIZABETH | Address on file |
| Partic_53177 | SOTO GONZALEZ,ERNIE | Address on file |
| Partic_53178 | SOTO GONZALEZ,ETHIEN | Address on file |
| 2407111 | SOTO GONZALEZ,FREDESMINDO | Address on file |
| Partic_53179 | SOTO GONZALEZ,GEORGINA | Address on file |
| 2421944 | SOTO GONZALEZ,HECTOR L | Address on file |
| Partic_53180 | SOTO GONZALEZ,IRIS N | Address on file |
| Partic_53181 | SOTO GONZALEZ,ISMAEL | Address on file |
| Partic_53182 | SOTO GONZALEZ,IVETTE I | Address on file |
| Partic_53183 | SOTO GONZALEZ,JEANNETTE | Address on file |
| Partic_53184 | SOTO GONZALEZ,JORGE L | Address on file |
| Partic_53185 | SOTO GONZALEZ,JOSE A | Address on file |
| Partic_53186 | SOTO GONZALEZ,JUAN D | Address on file |
| Partic_53187 | SOTO GONZALEZ,JUANITA | Address on file |
| 2417438 | SOTO GONZALEZ,LAUREN | Address on file |
| 2421564 | SOTO GONZALEZ,LUIS A | Address on file |
| Partic_53188 | SOTO GONZALEZ,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402367 | SOTO GONZALEZ,MARGARITA | Address on file |
| Partic_53189 | SOTO GONZALEZ,MARILIA | Address on file |
| Partic_53190 | SOTO GONZALEZ,MARIO | Address on file |
| Partic_53191 | SOTO GONZALEZ,MAYRA A | Address on file |
| 2349848 | SOTO GONZALEZ,MYRNA E | Address on file |
| Partic_53192 | SOTO GONZALEZ,NARA | Address on file |
| Partic_53193 | SOTO GONZALEZ,NILDA | Address on file |
| Partic_53194 | SOTO GONZALEZ,NILSA G | Address on file |
| 2358303 | SOTO GONZALEZ,OLGA | Address on file |
| 2365391 | SOTO GONZALEZ,PROVIDENCIA | Address on file |
| 2350676 | SOTO GONZALEZ,RITO | Address on file |
| 2356858 | SOTO GONZALEZ,ROSA | Address on file |
| 2348913 | SOTO GONZALEZ,ROSA M | Address on file |
| Partic_53195 | SOTO GONZALEZ,SHAKYRA L | Address on file |
| 2422399 | SOTO GONZALEZ,SONIA | Address on file |
| Partic_53196 | SOTO GONZALEZ,TELESFORO | Address on file |
| 2416508 | SOTO GONZALEZ,WILFREDO | Address on file |
| 2402492 | SOTO GONZALEZ,YANETTE | Address on file |
| Partic_53197 | SOTO GRAJALES,ELIZABETH | Address on file |
| Partic_53198 | SOTO GREEN,JOSE A | Address on file |
| Partic_53199 | SOTO GUADALUPE,IRIS Y | Address on file |
| Partic_53200 | SOTO GUTIERREZ,CARMEN R | Address on file |
| Partic_53201 | SOTO GUTIERREZ,OSVALDO | Address on file |
| Partic_53202 | SOTO GUZMAN,AMABEL T | Address on file |
| 2400961 | SOTO GUZMAN,CARMEN T | Address on file |
| Partic_53203 | SOTO GUZMAN,ELSA | Address on file |
| 2417379 | SOTO GUZMAN,VIVIAN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2368428 | SOTO HERNANDEZ,AIDA | Address on file |
| 2368230 | SOTO HERNANDEZ,BENJAMIN | Address on file |
| 2414261 | SOTO HERNANDEZ,ELBA | Address on file |
| 2357697 | SOTO HERNANDEZ,FRANCISCO | Address on file |
| Partic_53204 | SOTO HERNANDEZ,HERIBERTO | Address on file |
| 2361437 | SOTO HERNANDEZ,ISABEL M | Address on file |
| Partic_53205 | SOTO HERNANDEZ,IVELISSE M | Address on file |
| Partic_53206 | SOTO HERNANDEZ,JOSE R | Address on file |
| Partic_53207 | SOTO HERNANDEZ,KATIA Y | Address on file |
| Partic_53208 | SOTO HERNANDEZ,LARITZA E | Address on file |
| 2422214 | SOTO HERNANDEZ,MARIA DEL C | Address on file |
| Partic_53209 | SOTO HERNANDEZ,MARIA L | Address on file |
| Partic_53210 | SOTO HERNANDEZ,MARITZA | Address on file |
| Partic_53211 | SOTO HERNANDEZ,NICOLAS J | Address on file |
| 2369616 | SOTO HERNANDEZ,NORMA I | Address on file |
| Partic_53212 | SOTO HERNANDEZ,SAMUEL | Address on file |
| Partic_53213 | SOTO HERNANDEZ,SONIA | Address on file |
| Partic_53214 | SOTO HERNANDEZ,YARELIS | Address on file |
| 2416785 | SOTO HERNANDEZ,ZENAIDA | Address on file |
| Partic_53215 | SOTO HIDALGO,KEYLA T | Address on file |
| 2421025 | SOTO HUERTAS,VIRGINIA | Address on file |
| Partic_53216 | SOTO ILLAS,EVELYN | Address on file |
| Partic_53217 | SOTO IRIZARRY,DELIA | Address on file |
| 2400750 | SOTO IRIZARRY,DORIS V | Address on file |
| Partic_53218 | SOTO IRIZARRY,ESTHER | Address on file |
| Partic_53219 | SOTO IRIZARRY,SOL | Address on file |
| 2353880 | SOTO ISOBATS,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402847 | SOTO ISOBATS,PASCUAL | Address on file |
| Partic_53220 | SOTO JAUME,KEILA A | Address on file |
| 2412517 | SOTO JAVIER,MYRNA | Address on file |
| 2367726 | SOTO JIMENEZ,CARMEN V | Address on file |
| 2404476 | SOTO JIMENEZ,FELICITA | Address on file |
| 2420070 | SOTO JIMENEZ,GILBERTO | Address on file |
| Partic_53221 | SOTO JIMENEZ,NAYDA I | Address on file |
| 2403998 | SOTO JIMENEZ,OLGA | Address on file |
| Partic_53222 | SOTO JIMENEZ,SOR E | Address on file |
| Partic_53223 | SOTO JIMINEZ,RUBEN | Address on file |
| 2349626 | SOTO JUARBE,MARIA H | Address on file |
| Partic_53224 | SOTO JUSTINIANO,MONSERRATE | Address on file |
| Partic_53225 | SOTO LAMBOY,DAVID | Address on file |
| 2363120 | SOTO LAMBOY,HILDA R | Address on file |
| 2408541 | SOTO LAMBOY,LILLIAM I | Address on file |
| 2360075 | SOTO LAMBOY,NELSON | Address on file |
| Partic_53226 | SOTO LARACUENTE,ROSA I | Address on file |
| 2412195 | SOTO LEBRON,LILLIAN F | Address on file |
| 2417623 | SOTO LEBRON,MARIA V | Address on file |
| 2410167 | SOTO LEBRON,MYRNA E | Address on file |
| 2370698 | SOTO LEBRON,PRISCILLA | Address on file |
| Partic_53227 | SOTO LEDESMA,MIGDALIA | Address on file |
| Partic_53228 | SOTO LEON,LOURDES | Address on file |
| 2409323 | SOTO LEYVA,MANUELA | Address on file |
| 2349213 | SOTO LOPEZ,ALIDA | Address on file |
| Partic_53229 | SOTO LOPEZ,CARMEN D | Address on file |
| 2406243 | SOTO LOPEZ,EDNA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2419481 | SOTO LOPEZ,ENID | Address on file |
| Partic_53230 | SOTO LOPEZ,FRANCISCO | Address on file |
| 2357339 | SOTO LOPEZ,GLADYS | Address on file |
| Partic_53231 | SOTO LOPEZ,KARELENE | Address on file |
| Partic_53232 | SOTO LOPEZ,LESLIE K | Address on file |
| Partic_53233 | SOTO LOPEZ,LIZBETH Y | Address on file |
| 2418401 | SOTO LOPEZ,LUIS A | Address on file |
| 2357937 | SOTO LOPEZ,LUZ M | Address on file |
| 2403218 | SOTO LOPEZ,MARIA E | Address on file |
| Partic_53234 | SOTO LOPEZ,MARIA L | Address on file |
| 2406522 | SOTO LOPEZ,MARTA | Address on file |
| Partic_53235 | SOTO LOPEZ,MAYDA L | Address on file |
| Partic_53236 | SOTO LOPEZ,PABLO | Address on file |
| 2401422 | SOTO LOPEZ,ROSA J. | Address on file |
| Partic_53237 | SOTO LOPEZ,YARIXA | Address on file |
| Partic_53238 | SOTO LORENZANA,FRANCES I | Address on file |
| Partic_53239 | SOTO LOZADA,MARIA I | Address on file |
| Partic_53240 | SOTO LUCCA,VLADIMIR | Address on file |
| 2362405 | SOTO LUGO,SONIA | Address on file |
| Partic_53241 | SOTO MACHADO,LILLIAM N | Address on file |
| 2406493 | SOTO MALAVE,DORA L | Address on file |
| 2367387 | SOTO MALAVE,MARIA A | Address on file |
| 2418939 | SOTO MALDONADO,DELIA E | Address on file |
| Partic_53242 | SOTO MALDONADO,EDNA J | Address on file |
| 2364438 | SOTO MALDONADO,EROHILDA | Address on file |
| Partic_53243 | SOTO MALDONADO,JOEL D | Address on file |
| 2348366 | SOTO MALDONADO,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53244 | SOTO MALDONADO,LISBET | Address on file |
| Partic_53245 | SOTO MALDONADO,MALENY | Address on file |
| Partic_53246 | SOTO MALDONADO,MARGARITA | Address on file |
| Partic_53247 | SOTO MALDONADO,MARIELSA | Address on file |
| 2351561 | SOTO MALDONADO,NITZA I | Address on file |
| Partic_53248 | SOTO MALDONADO,ROSA | Address on file |
| Partic_53249 | SOTO MARQUEZ,CARMEN L | Address on file |
| 2348822 | SOTO MARQUEZ,NILDA | Address on file |
| Partic_53250 | SOTO MARRERO,GLADYS | Address on file |
| Partic_53251 | SOTO MARTIN,CHRISTIAN | Address on file |
| 2350789 | SOTO MARTINEZ,ANDRES | Address on file |
| Partic_53252 | SOTO MARTINEZ,LUIS A | Address on file |
| 2365506 | SOTO MARTINEZ,LUISA M | Address on file |
| 2419276 | SOTO MARTINEZ,MAGALY | Address on file |
| Partic_53253 | SOTO MARTINEZ,MARILY I | Address on file |
| Partic_53254 | SOTO MARTINEZ,NICOLLE M | Address on file |
| Partic_53255 | SOTO MARTINEZ,PROVIDENCIA | Address on file |
| Partic_53256 | SOTO MARTINEZ,RAMON L | Address on file |
| 2415350 | SOTO MARTINEZ,RENAN | Address on file |
| Partic_53257 | SOTO MARTIS,MARIBEL | Address on file |
| 2420008 | SOTO MASSINI,IVONNE G | Address on file |
| Partic_53258 | SOTO MATIAS,MARIBEL | Address on file |
| Partic_53259 | SOTO MATOS,MARILYN | Address on file |
| 2348709 | SOTO MATOS,NILDA E. | Address on file |
| Partic_53260 | SOTO MATOS,RENAN A | Address on file |
| Partic_53261 | SOTO MATTA,MONICA E | Address on file |
| Partic_53262 | SOTO MATTA,WANDA E | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402887 | SOTO MEDINA,ANA L | Address on file |
| Partic_53263 | SOTO MEDINA,ARMANDO J | Address on file |
| Partic_53264 | SOTO MEDINA,EDUARDO | Address on file |
| 2364168 | SOTO MEDINA,FELIX | Address on file |
| Partic_53265 | SOTO MEDINA,GLADYS | Address on file |
| Partic_53266 | SOTO MEDINA,MAGDALENA | Address on file |
| Partic_53267 | SOTO MEDINA,NILDA | Address on file |
| 2401442 | SOTO MELENDEZ,HECTOR M | Address on file |
| Partic_53268 | SOTO MELENDEZ,KEYLA J | Address on file |
| Partic_53269 | SOTO MELENDEZ,MIRIAM E | Address on file |
| 2411724 | SOTO MELENDEZ,RAMON L | Address on file |
| 2413269 | SOTO MELENDEZ,YOLANDA | Address on file |
| Partic_53270 | SOTO MENDEZ,AILEEN | Address on file |
| Partic_53271 | SOTO MENDEZ,ANA E | Address on file |
| Partic_53272 | SOTO MENDEZ,ARACELIS | Address on file |
| Partic_53273 | SOTO MENDEZ,GRETCHER M | Address on file |
| Partic_53274 | SOTO MENDEZ,JAVIER | Address on file |
| Partic_53275 | SOTO MENDEZ,MARILIA | Address on file |
| Partic_53276 | SOTO MENDEZ,ROBERTO | Address on file |
| Partic_53277 | SOTO MENDEZ,ROSA | Address on file |
| 2362644 | SOTO MENDEZ,VIVIAN I | Address on file |
| 2412612 | SOTO MENENDEZ,MARIA I | Address on file |
| 2402249 | SOTO MERCADO,DAMARIS | Address on file |
| 2402804 | SOTO MERCADO,ELBA V | Address on file |
| 2361961 | SOTO MERCADO,ELIZABETH | Address on file |
| Partic_53278 | SOTO MERCADO,ELSA M | Address on file |
| Partic_53279 | SOTO MERCADO,HILDANES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53280 | SOTO MERCADO,MARIA I | Address on file |
| 2349386 | SOTO MERCADO,MARIA M | Address on file |
| Partic_53281 | SOTO MERCADO,MARIANGELA | Address on file |
| Partic_53282 | SOTO MERCADO,RAFAEL | Address on file |
| 2399829 | SOTO MERCADO,VIDALINA | Address on file |
| 2355442 | SOTO MILLAN,ALEJANDRINA | Address on file |
| 2350747 | SOTO MILLAN,CRUZ | Address on file |
| 2356886 | SOTO MILLAN,EMILIA M | Address on file |
| 2400449 | SOTO MIRANDA,CARMEN M | Address on file |
| Partic_53283 | SOTO MIRANDA,GEISA E | Address on file |
| Partic_53284 | SOTO MIRANDA,MARIA L | Address on file |
| Partic_53285 | SOTO MIRANDA,NELSON | Address on file |
| 2364990 | SOTO MODESTI,ARIEL | Address on file |
| 2421592 | SOTO MODESTI,BLANCA | Address on file |
| Partic_53286 | SOTO MODESTI,MIRIAM E | Address on file |
| 2415567 | SOTO MODESTI,MYRNA L | Address on file |
| Partic_53287 | SOTO MOLINA,GLENDA L | Address on file |
| Partic_53288 | SOTO MOLINA,IVONNE | Address on file |
| Partic_53289 | SOTO MONROIG,ALICHA M | Address on file |
| 2352653 | SOTO MONTES,DAISY | Address on file |
| 2353917 | SOTO MOORE,SANDRA | Address on file |
| Partic_53290 | SOTO MORALES,ALFREDO | Address on file |
| 2413503 | SOTO MORALES,ELBA A | Address on file |
| Partic_53291 | SOTO MORALES,HECTOR | Address on file |
| Partic_53292 | SOTO MORALES,JUAN CARLOS | Address on file |
| 2405861 | SOTO MORALES,REGALADA | Address on file |
| 2422100 | SOTO MORALES,WILLIAM O | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363748 | SOTO MORCIGLIO,BEATRIZ | Address on file |
| Partic_53293 | SOTO MOYA,CARMEN | Address on file |
| Partic_53294 | SOTO MULERO,JORGE IVAN | Address on file |
| Partic_53295 | SOTO MUNOZ,LILIIAM V | Address on file |
| 2409959 | SOTO MUNOZ,MADELINE | Address on file |
| 2410683 | SOTO MUNOZ,NANCY | Address on file |
| 2413137 | SOTO NAZARIO,GLORIA M | Address on file |
| 2368594 | SOTO NEGRON,BLANCA | Address on file |
| Partic_53296 | SOTO NEGRON,MAYLENE A | Address on file |
| Partic_53297 | SOTO NIEVES,ADA I | Address on file |
| 2413548 | SOTO NIEVES,ANA L | Address on file |
| 2354003 | SOTO NIEVES,ANDREA | Address on file |
| Partic_53298 | SOTO NIEVES,ANGELA | Address on file |
| 2405695 | SOTO NIEVES,CARMEN L | Address on file |
| Partic_53299 | SOTO NIEVES,JULIA | Address on file |
| 2422852 | SOTO NIEVES,LUCIA | Address on file |
| Partic_53300 | SOTO NIEVES,RAQUEL | Address on file |
| Partic_53301 | SOTO NOGUERAS,RAQUEL | Address on file |
| 2361981 | SOTO NUNEZ,EFRAIN | Address on file |
| 2349245 | SOTO NUNEZ,MONSERRATE | Address on file |
| Partic_53302 | SOTO OCASIO,MARYBEL | Address on file |
| Partic_53303 | SOTO OJEDA,GRETCHEN J | Address on file |
| 2415343 | SOTO OLIVERO,DIANA | Address on file |
| Partic_53304 | SOTO OLMEDA,BEATRIZ | Address on file |
| Partic_53305 | SOTO ORTA,CLARIBEL | Address on file |
| Partic_53306 | SOTO ORTEGA,ARGINNYS | Address on file |
| Partic_53307 | SOTO ORTEGA,DAMASO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53308 | SOTO ORTEGA,ELIZABETH | Address on file |
| Partic_53309 | SOTO ORTEGA,EVA E | Address on file |
| Partic_53310 | SOTO ORTEGA,OBED | Address on file |
| 2406319 | SOTO ORTIZ,ALEJANDRO | Address on file |
| 2362175 | SOTO ORTIZ,CECILIA | Address on filia |
| Partic_53311 | SOTO ORTIZ,ELVIN H | Address on file |
| Partic_53312 | SOTO ORTIZ,FRANCIS | Address on file |
| 2368197 | SOTO ORTIZ,ISABEL | Address on file |
| Partic_53313 | SOTO ORTIZ,JORGE | Address on file |
| Partic_53314 | SOTO ORTIZ,KRYSTAL | Address on file |
| Partic_53315 | SOTO ORTIZ,MARIA A | Address on file |
| Partic_53316 | SOTO ORTIZ,MARILYN | Address on file |
| Partic_53317 | SOTO ORTIZ,MIGDALIA | Address on file |
| Partic_53318 | SOTO ORTIZ,MILDRED | Address on file |
| 2366031 | SOTO ORTIZ,RAFAEL | Address on file |
| Partic_53319 | SOTO ORTIZ,ROSA Y | Address on file |
| Partic_53320 | SOTO ORTIZ,SHERLY Y | Address on file |
| Partic_53321 | SOTO ORTIZ,SOBEIDA L | Address on file |
| Partic_53322 | SOTO ORTIZ,VIVIANA | Address on file |
| Partic_53323 | SOTO OSUNA,IVELISSE | Address on file |
| Partic_53324 | SOTO OVERMAN,ANEUDI | Address on file |
| 2411426 | SOTO PACHECO,PAULA | Address on file |
| Partic_00710 | SOTO PACHECO,PEDRO | Address on file |
| Partic_53325 | SOTO PACHECO,SCARLETTE F | Address on file |
| 2370729 | SOTO PADILLA,ROSA I | Address on file |
| 2400517 | SOTO PADIN,EDUARDO | Address on file |
| Partic_53326 | SOTO PAGAN,CELIMAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365889 | SOTO PAGAN,HEIDI | Address on file |
| Partic_53327 | SOTO PAGAN,WALESKA | Address on file |
| Partic_53328 | SOTO PARRILLA,LUIS G | Address on file |
| Partic_53329 | SOTO PASTRANA,BEXAIDA | Address on file |
| Partic_53330 | SOTO PASTRANA,CARMEN | Address on file |
| 2422165 | SOTO PAZ,LUZ E | Address on file |
| Partic_53331 | SOTO PENA,ELMA I | Address on file |
| Partic_53332 | SOTO PERDOMO,JOSE R | Address on file |
| Partic_53333 | SOTO PEREZ,AIDE | Address on file |
| Partic_53334 | SOTO PEREZ,ANN D | Address on file |
| Partic_53335 | SOTO PEREZ,CARLOS E | Address on file |
| 2422692 | SOTO PEREZ,CARMEN DE L | Address on file |
| 2402827 | SOTO PEREZ,CARMEN I | Address on file |
| Partic_53336 | SOTO PEREZ,CARMEN L | Address on file |
| Partic_53337 | SOTO PEREZ,DEISY R | Address on file |
| Partic_53338 | SOTO PEREZ,EFRAIN E | Address on file |
| 2362898 | SOTO PEREZ,ELIZABETH | Address on file |
| 2370863 | SOTO PEREZ,ELSA N | Address on file |
| 2417419 | SOTO PEREZ,EVELYN | Address on file |
| Partic_53339 | SOTO PEREZ,IRIS V | Address on file |
| Partic_53340 | SOTO PEREZ,ISMAEL | Address on file |
| 2413793 | SOTO PEREZ,JUDITH G | Address on file |
| 2359091 | SOTO PEREZ,LEONIDES | Address on file |
| 2357098 | SOTO PEREZ,LINDA A | Address on file |
| 2418771 | SOTO PEREZ,MARIA F | Address on file |
| Partic_53341 | SOTO PEREZ,NACHALEE | Address on file |
| 2363981 | SOTO PEREZ,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2358706 | SOTO PEREZ,OLGA | Address on file |
| 2355547 | SOTO PEREZ,PAULA | Address on file |
| Partic_53342 | SOTO PEREZ,ROBERTO | Address on file |
| Partic_53343 | SOTO PEREZ,ROBERTO | Address on file |
| Partic_53344 | SOTO PEREZ,VANESSA | Address on file |
| Partic_53345 | SOTO PEREZ,VILMARIE | Address on file |
| Partic_53346 | SOTO PILLOT,ADA O | Address on file |
| 2361085 | SOTO PINEIRO,CARMEN | Address on file |
| 2365234 | SOTO PINEIRO,NYDIA | Address on file |
| 2367313 | SOTO PINEIRO,SANDRA I | Address on file |
| 2357178 | SOTO PIZARRO,ENID D | Address on file |
| 2409849 | SOTO PIZARRO,NORA E | Address on file |
| 2369062 | SOTO PLANAS,MARIA A | Address on file |
| Partic_53347 | SOTO PONCE DE LEON,JESUS A | Address on file |
| Partic_53348 | SOTO PONCE DE LEON,OLGA Y | Address on file |
| 2366984 | SOTO PONCE,CARMEN M | Address on file |
| Partic_53349 | SOTO PUJOLS,DARYSABEL | Address on file |
| Partic_53350 | SOTO QUIJANO,BRENDA | Address on file |
| Partic_53351 | SOTO QUILES,LUIS A | Address on file |
| Partic_53352 | SOTO QUINONES,IVELISSE | Address on file |
| 2404440 | SOTO QUINONES,ROSA | Address on file |
| Partic_53353 | SOTO RAMIREZ,CARMELO | Address on file |
| Partic_53354 | SOTO RAMIREZ,GERMAN | Address on file |
| Partic_53355 | SOTO RAMIREZ,HERMINIO | Address on file |
| 2409313 | SOTO RAMIREZ,MARCELINO | Address on file |
| 2361995 | SOTO RAMIREZ,MIGDALIA | Address on file |
| Partic_53356 | SOTO RAMIREZ,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369999 | SOTO RAMOS,ALBA E | Address on file |
| 2364634 | SOTO RAMOS,AWILDA | Address on file |
| Partic_53357 | SOTO RAMOS,CARMEN M | Address on file |
| Partic_53358 | SOTO RAMOS,CYNTHIA J | Address on file |
| Partic_53359 | SOTO RAMOS,GERTRUDIS | Address on file |
| 2422390 | SOTO RAMOS,HELGA I | Address on file |
| Partic_53360 | SOTO RAMOS,ISABEL | Address on file |
| 2418407 | SOTO RAMOS,LOURDES | Address on file |
| 2403600 | SOTO RAMOS,MARIA DEL CARMEN | Address on file |
| Partic_53361 | SOTO RECIO,GLORIANA | Address on file |
| 2357483 | SOTO REINOSA,RAMON E | Address on file |
| 2362176 | SOTO RENTAS,CARMEN M | Address on file |
| 2417267 | SOTO RENTAS,ZARITZIA L | Address on file |
| 2412554 | SOTO REVERON,ORLANDO | Address on file |
| 2350629 | SOTO REVILLA,CARMEN D | Address on file |
| 2411794 | SOTO REY,ANA L | Address on file |
| 2405801 | SOTO REYES,DOMINGO | Address on file |
| Partic_53362 | SOTO REYES,KEREN | Address on file |
| 2368456 | SOTO REYES,NIEVES G | Address on file |
| 2364475 | SOTO RIESTRA,MARIA I | Address on file |
| Retir_00455 | SOTO RIOS, JULIO | Address on file |
| Partic_53363 | SOTO RIOS,CARMEN L | Address on file |
| Partic_53364 | SOTO RIOS,MYRIAM | Address on file |
| APartic_00261 | SOTO RIVERA, MELISSA | Address on file |
| 2409054 | SOTO RIVERA,AIDA | Address on file |
| Partic_53365 | SOTO RIVERA,BARBARA G | Address on file |
| 2349911 | SOTO RIVERA,BLANCA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53366 | SOTO RIVERA,BRENDA L | Address on file |
| 2348601 | SOTO RIVERA,CALIXTO | Address on file |
| Partic_53367 | SOTO RIVERA,CARLOS J | Address on file |
| 2352032 | SOTO RIVERA,CARMEN M | Address on file |
| Partic_53368 | SOTO RIVERA,CARMEN M | Address on file |
| Partic_53369 | SOTO RIVERA,DAMARIS | Address on file |
| Partic_53370 | SOTO RIVERA,DELMA | Address on file |
| Partic_53371 | SOTO RIVERA,ELBA | Address on file |
| Partic_53372 | SOTO RIVERA,ESPERANZA | Address on file |
| Partic_53373 | SOTO RIVERA,HAYDEE M | Address on file |
| 2409928 | SOTO RIVERA,JANNETTE | Address on file |
| Partic_53374 | SOTO RIVERA,JANNETTE | Address on file |
| Partic_53375 | SOTO RIVERA,JARIMAR | Address on file |
| Partic_53376 | SOTO RIVERA,JAZMIN | Address on file |
| Partic_53377 | SOTO RIVERA,JESSICA N | Address on file |
| Partic_53378 | SOTO RIVERA,JOHANNA L | Address on file |
| Partic_53379 | SOTO RIVERA,JOSE J | Address on file |
| 2406001 | SOTO RIVERA,JOSE M | Address on file |
| Partic_53380 | SOTO RIVERA,JUAN | Address on file |
| Partic_53381 | SOTO RIVERA,JULISSA | Address on file |
| Partic_53382 | SOTO RIVERA,JUSEIM | Address on file |
| Partic_53383 | SOTO RIVERA,KEVIN | Address on file |
| 2402091 | SOTO RIVERA,LILLIAN | Address on file |
| 2421528 | SOTO RIVERA,LUISA | Address on file |
| 2369989 | SOTO RIVERA,LYDIA M | Address on file |
| 2421130 | SOTO RIVERA,MAGDA W | Address on file |
| Partic_53384 | SOTO RIVERA,MARIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53385 | SOTO RIVERA,MARIA M | Address on file |
| Partic_53386 | SOTO RIVERA,MARLA | Address on file |
| Partic_53387 | SOTO RIVERA,MARTA E | Address on file |
| Partic_53388 | SOTO RIVERA,MARTHA C | Address on file |
| Partic_53389 | SOTO RIVERA,MICHELLE A | Address on file |
| 2364818 | SOTO RIVERA,MILDRED | Address on file |
| 2400051 | SOTO RIVERA,NILDA | Address on file |
| 2407177 | SOTO RIVERA,NORMA E | Address on file |
| Partic_53390 | SOTO RIVERA,RAMONA | Address on file |
| 2358560 | SOTO RIVERA,ROSA I | Address on file |
| Partic_53391 | SOTO RIVERA,RUBEN | Address on file |
| Partic_53392 | SOTO RIVERA,SANDRA I | Address on file |
| 2370464 | SOTO RIVERA,SEFERINA | Address on file |
| 2422318 | SOTO RIVERA,ZULMA J | Address on file |
| Partic_53393 | SOTO RODRIGUEZ,ADELAIDA | Address on file |
| 2349880 | SOTO RODRIGUEZ,AIDA N | Address on file |
| Partic_53394 | SOTO RODRIGUEZ,ALEX A | Address on file |
| Partic_53395 | SOTO RODRIGUEZ,ANGEL M | Address on file |
| Partic_53396 | SOTO RODRIGUEZ,BERNADETE | Address on file |
| Partic_53397 | SOTO RODRIGUEZ,CANY I | Address on file |
| 2415296 | SOTO RODRIGUEZ,CARMEN | Address on file |
| Partic_53398 | SOTO RODRIGUEZ,CARMEN I | Address on file |
| Partic_53399 | SOTO RODRIGUEZ,CARMEN J | Address on file |
| 2366952 | SOTO RODRIGUEZ,DIANA E | Address on file |
| 2357545 | SOTO RODRIGUEZ,EDNA | Address on file |
| Partic_53400 | SOTO RODRIGUEZ,ELIZABETH | Address on file |
| Partic_53401 | SOTO RODRIGUEZ,FRANCES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53402 | SOTO RODRIGUEZ,GLORIA | Address on file |
| Partic_53403 | SOTO RODRIGUEZ,GLORIMAR | Address on file |
| 2359941 | SOTO RODRIGUEZ,INES M | Address on file |
| Partic_53404 | SOTO RODRIGUEZ,IRIS E | Address on file |
| Partic_53405 | SOTO RODRIGUEZ,IRIS N | Address on file |
| Partic_53406 | SOTO RODRIGUEZ,JEANETTE | Address on file |
| Partic_53407 | SOTO RODRIGUEZ,KAREN A | Address on file |
| 2408527 | SOTO RODRIGUEZ,LEONOR | Address on file |
| Partic_53408 | SOTO RODRIGUEZ,LETICIA | Address on file |
| Partic_00093 | SOTO RODRIGUEZ,MARIA | Address on file |
| Partic_53409 | SOTO RODRIGUEZ,MARIELA I | Address on file |
| Partic_53410 | SOTO RODRIGUEZ,MARIELENA | Address on file |
| Partic_53411 | SOTO RODRIGUEZ,MILAGROS | Address on file |
| Partic_53412 | SOTO RODRIGUEZ,NAYDA I | Address on file |
| 2413561 | SOTO RODRIGUEZ,NORMA | Address on file |
| Partic_53413 | SOTO RODRIGUEZ,ROSA M | Address on file |
| Partic_53414 | SOTO RODRIGUEZ,SONIA E | Address on file |
| Partic_53415 | SOTO RODRIGUEZ,VALERIE | Address on file |
| 2411847 | SOTO RODRIGUEZ,VICENTA | Address on file |
| Partic_53416 | SOTO RODRIGUEZ,WILMA | Address on file |
| 2368523 | SOTO ROJAS,CARMEN Z | Address on file |
| Partic_53417 | SOTO ROLON,LUIS I | Address on file |
| Partic_53418 | SOTO ROMAN,BRUNILDA | Address on file |
| 2399910 | SOTO ROMAN,IRMA E | Address on file |
| Partic_53419 | SOTO ROMAN,LORENA | Address on file |
| Partic_53420 | SOTO ROMAN,MARIA | Address on file |
| 2400522 | SOTO ROMAN,NIDZA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354314 | SOTO ROMAN,OLGA | Address on file |
| Partic_53421 | SOTO ROMAN,SILKIA | Address on file |
| Partic_53422 | SOTO ROMAN,TAMARIS | Address on file |
| Partic_53423 | SOTO ROMAN,YARELIS | Address on file |
| Partic_53424 | SOTO ROMERO,BASILIO | Address on file |
| 2417460 | SOTO ROMERO,CARMEN I | Address on file |
| 2419450 | SOTO ROMERO,NORIS | Address on file |
| Partic_53425 | SOTO ROSA,ANABEL | Address on file |
| Partic_53426 | SOTO ROSA,DIANA L | Address on file |
| Partic_53427 | SOTO ROSA,ENRIQUE | Address on file |
| Partic_53428 | SOTO ROSA,GLORIMAR | Address on file |
| Partic_53429 | SOTO ROSADO,ARELIS | Address on file |
| 2415034 | SOTO ROSADO,IVELISSE | Address on file |
| 2354392 | SOTO ROSADO,SONIA | Address on file |
| Partic_53430 | SOTO ROSARIO,JANNETTE | Address on file |
| Partic_53431 | SOTO ROSARIO,MIGUEL A | Address on file |
| Partic_53432 | SOTO ROSARIO,NEREIDA | Address on file |
| 2418459 | SOTO ROSARIO,NORMA | Address on file |
| Partic_53433 | SOTO ROSARIO,NORMA I | Address on file |
| Partic_53434 | SOTO RUIZ,AELIS V | Address on file |
| Partic_53435 | SOTO RUIZ,ALEIDA | Address on file |
| Partic_53436 | SOTO RUIZ,ELISEO | Address on file |
| Partic_53437 | SOTO RUIZ,FERNANDO | Address on file |
| Partic_53438 | SOTO RUIZ,GABRIEL | Address on file |
| 2402033 | SOTO RUIZ,MAGDALENA | Address on file |
| 2359857 | SOTO RUIZ,MARIA S | Address on file |
| 2361645 | SOTO RUIZ,MATILDE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53439 | SOTO RUIZ,MICHELLE | Address on file |
| Partic_53440 | SOTO RUIZ,MICHELLE J | Address on file |
| 2370477 | SOTO RUIZ,NOEMI | Address on file |
| Partic_53441 | SOTO RUIZ,RUT E | Address on file |
| 2353988 | SOTO RUIZ,WILLIAM I | Address on file |
| Partic_53442 | SOTO RUIZ,YAZMIN W | Address on file |
| Partic_53443 | SOTO RUSSI,MARIO I | Address on file |
| 2401188 | SOTO SABATHIE,MARIA E | Address on file |
| 2369558 | SOTO SAEZ,LUZ E | Address on file |
| Partic_53444 | SOTO SALAS,CARMEN | Address on file |
| Partic_53445 | SOTO SALAS,MARIA M | Address on file |
| Partic_53446 | SOTO SALAS,ZAIDA Y | Address on file |
| Partic_00692 | SOTO SALGADO,ANGEL | Address on file |
| 2361117 | SOTO SALGADO,ANGEL LUIS | Address on file |
| 2415889 | SOTO SALGADO,LILLIAN | Address on file |
| 2369219 | SOTO SALGADO,TERESA | Address on file |
| Partic_53447 | SOTO SANABRIA,ELISAMUEL | Address on file |
| Partic_53448 | SOTO SANABRIA,ELIZABETH | Address on file |
| 2355836 | SOTO SANCHEZ,BEATRIZ | Address on file |
| Partic_53449 | SOTO SANCHEZ,JUAN | Address on file |
| Partic_53450 | SOTO SANCHEZ,JUAN C | Address on file |
| Partic_53451 | SOTO SANCHEZ,LOURDIANIE | Address on file |
| 2369381 | SOTO SANCHEZ,RAMONITA | Address on file |
| Partic_00880 | SOTO SANCHEZ,RAMONITA | Address on file |
| 2355100 | SOTO SANTANA,LUZ M | Address on file |
| Partic_53452 | SOTO SANTANA,SILVIALIZ | Address on file |
| Retir_00456 | SOTO SANTIAGO, NEFTALI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53453 | SOTO SANTIAGO,AIDA L | Address on file |
| 2358470 | SOTO SANTIAGO,ANA D | Address on file |
| 2356501 | SOTO SANTIAGO,ANGELITA | Address on file |
| 2368105 | SOTO SANTIAGO,CARMEN M | Address on file |
| Partic_53454 | SOTO SANTIAGO,EFRAIN | Address on file |
| Partic_53455 | SOTO SANTIAGO,EUGENIO | Address on file |
| Partic_53456 | SOTO SANTIAGO,JESUS M | Address on file |
| Partic_53457 | SOTO SANTIAGO,LUCAS | Address on file |
| 2400331 | SOTO SANTIAGO,LUCIA | Address on file |
| Partic_53458 | SOTO SANTIAGO,LUZ N | Address on file |
| Partic_53459 | SOTO SANTIAGO,MANUEL | Address on file |
| Partic_53460 | SOTO SANTIAGO,MARIA M | Address on file |
| Partic_53461 | SOTO SANTIAGO,MICHELLE L | Address on file |
| 2421790 | SOTO SANTIAGO,MILAGROS | Address on file |
| 2417457 | SOTO SANTIAGO,OLGA I | Address on file |
| Partic_53462 | SOTO SANTIAGO,ROSA | Address on file |
| Partic_53463 | SOTO SANTIAGO,YANELIZ | Address on file |
| Partic_53464 | SOTO SANTOS,LUCILA | Address on file |
| Partic_53465 | SOTO SEGARRA,MARISOL | Address on file |
| 2402987 | SOTO SERRANO,EDITH R | Address on file |
| 2348968 | SOTO SERRANO,ELSIE M | Address on file |
| 2415582 | SOTO SERRANO,MARILDA | Address on file |
| 2417521 | SOTO SERRANO,NORMA DEL C | Address on file |
| Partic_53466 | SOTO SIERRA,ALEXIS | Address on file |
| Partic_53467 | SOTO SIERRA,LINA R | Address on file |
| 2409342 | SOTO SOLER,LUCIA | Address on file |
| Partic_53468 | SOTO SOSA,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00457 | SOTO SOTO, MARIA | Address on file |
| Partic_53469 | SOTO SOTO,ANGEL O | Address on file |
| 2371124 | SOTO SOTO,ARMANDO | Address on file |
| 2360365 | SOTO SOTO,BENJAMIN | Address on file |
| 2416197 | SOTO SOTO,DIGNA E | Address on file |
| Partic_53470 | SOTO SOTO,INIOR L | Address on file |
| 2363952 | SOTO SOTO,ISABEL M | Address on file |
| Partic_53471 | SOTO SOTO,JESSICA M | Address on file |
| Partic_53472 | SOTO SOTO,LAURA I | Address on file |
| Partic_53473 | SOTO SOTO,LESTER A | Address on file |
| 2349654 | SOTO SOTO,LOYDA | Address on file |
| 2419298 | SOTO SOTO,LUZ DEL A | Address on file |
| Partic_53474 | SOTO SOTO,LUZ M | Address on file |
| Partic_53475 | SOTO SOTO,MARGARITA | Address on file |
| 2400062 | SOTO SOTO,MIRTHA | Address on file |
| 2413362 | SOTO SOTO,MYRTA S | Address on file |
| 2419561 | SOTO SOTO,NILSA I | Address on file |
| Partic_53476 | SOTO SOTO,OMAR | Address on file |
| 2361797 | SOTO SOTO,PEDRO | Address on file |
| Partic_53477 | SOTO SOTO,RAMONITA | Address on file |
| Partic_53478 | SOTO SOTO,RAYMOND | Address on file |
| Partic_53479 | SOTO SOTO,RENAN | Address on file |
| Partic_53480 | SOTO SOTO,SUHAIL DEL M | Address on file |
| Partic_53481 | SOTO SOTO,TAMARA | Address on file |
| 2420942 | SOTO SOTO,WILLIAM | Address on file |
| Partic_53482 | SOTO SOTO,YAIMILIT | Address on file |
| 2357172 | SOTO SUAREZ,ANSELMO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53483 | SOTO SUAREZ,YOLANDA | Address on file |
| Partic_53484 | SOTO SUSTACHE,IRALYS O | Address on file |
| Partic_53485 | SOTO TERRON,GRICELY | Address on file |
| 2353013 | SOTO TOLEDO,ANA R | Address on file |
| 2418721 | SOTO TOLEDO,BLANCA E | Address on file |
| 2355566 | SOTO TOLEDO,CRUZ M | Address on file |
| 2402998 | SOTO TOLEDO,ROSALINDA | Address on file |
| 2416430 | SOTO TORO,MARTA E | Address on file |
| Partic_53486 | SOTO TORRES,ANGELA | Address on file |
| Partic_53487 | SOTO TORRES,CARMEN M | Address on file |
| 2365457 | SOTO TORRES,CARMEN N | Address on file |
| Partic_53488 | SOTO TORRES,DAMARIS | Address on file |
| 2357728 | SOTO TORRES,ELBA L | Address on file |
| 2421464 | SOTO TORRES,ELSA M | Address on file |
| 2404619 | SOTO TORRES,EULALIA | Address on file |
| Partic_53489 | SOTO TORRES,EVELYN | Address on file |
| Partic_53490 | SOTO TORRES,GABRIEL E | Address on file |
| 2354046 | SOTO TORRES,GLORIA M | Address on file |
| 2418606 | SOTO TORRES,GRISEL | Address on file |
| 2415093 | SOTO TORRES,IRIS M | Address on file |
| Partic_53491 | SOTO TORRES,JACKELINE | Address on file |
| 2364125 | SOTO TORRES,JANET | Address on file |
| Partic_53492 | SOTO TORRES,LIEBETH | Address on file |
| 2354304 | SOTO TORRES,LUZ E | Address on file |
| Partic_53493 | SOTO TORRES,MARILEE | Address on file |
| Partic_53494 | SOTO TORRES,MARTA | Address on file |
| Partic_53495 | SOTO TORRES,MERLY K | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418080 | SOTO TORRES,MYRNA Y | Address on file |
| Partic_53496 | SOTO TORRES,NORMA I | Address on file |
| 2364112 | SOTO TORRES,ROSA I | Address on file |
| 2364714 | SOTO TORRES,SYLVIA | Address on file |
| Partic_53497 | SOTO TORRES,VIDALINA | Address on file |
| Partic_53498 | SOTO TORRES,WANDA | Address on file |
| 2354898 | SOTO TORRES,WILLIAM | Address on file |
| Partic_53499 | SOTO TORRES,YANIRA E | Address on file |
| Partic_53500 | SOTO TRUJILLO,ELOINO | Address on file |
| Partic_53501 | SOTO UJAQUE,HECTOR R | Address on file |
| Partic_53502 | SOTO VALENTIN,JUAN | Address on file |
| Partic_53503 | SOTO VALENTIN,ROSA V | Address on file |
| Partic_53504 | SOTO VALENTIN,VANESSA | Address on file |
| 2367326 | SOTO VARGAS,MARIA A | Address on file |
| 2407602 | SOTO VAZQUEZ,CECILIA | Address on file |
| Partic_53505 | SOTO VAZQUEZ,EDETTE | Address on file |
| Partic_53506 | SOTO VAZQUEZ,ELLIOT R | Address on file |
| 2360913 | SOTO VAZQUEZ,EULALIA | Address on file |
| 2360801 | SOTO VAZQUEZ,HILDEGARDA | Address on file |
| 2356080 | SOTO VAZQUEZ,IRMA | Address on file |
| 2421007 | SOTO VAZQUEZ,JOSE L | Address on file |
| 2358500 | SOTO VAZQUEZ,LEONARDO | Address on file |
| 2362007 | SOTO VAZQUEZ,LILLIAM | Address on file |
| Partic_53507 | SOTO VAZQUEZ,LISVETTE | Address on file |
| 2361986 | SOTO VAZQUEZ,MARIA T | Address on file |
| Partic_53508 | SOTO VAZQUEZ,MARIA T | Address on file |
| 2419260 | SOTO VAZQUEZ,MIRZA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53509 | SOTO VAZQUEZ,NASHALI M | Address on file |
| Partic_53510 | SOTO VAZQUEZ,SONIA | Address on file |
| 2422819 | SOTO VAZQUEZ,WANDA E | Address on file |
| 2409463 | SOTO VEGA,JACQUELINE M | Address on file |
| Partic_53511 | SOTO VELAZQUEZ,LESLEY A | Address on file |
| Partic_53512 | SOTO VELAZQUEZ,LISETTE | Address on file |
| Partic_53513 | SOTO VELAZQUEZ,PATRIA L | Address on file |
| Partic_53514 | SOTO VELEZ,ALICIA | Address on file |
| Partic_53515 | SOTO VELEZ,AMARELYS | Address on file |
| 2421029 | SOTO VELEZ,AMY E | Address on file |
| Partic_53516 | SOTO VELEZ,GRISELLE | Address on file |
| Partic_53517 | SOTO VELEZ,MARIBEL | Address on file |
| 2409668 | SOTO VELEZ,MARILYN | Address on file |
| 2356808 | SOTO VELEZ,SANTA | Address on file |
| Partic_53518 | SOTO VELEZ,VIRGEN M | Address on file |
| Partic_53519 | SOTO VELEZ,WILMARY | Address on file |
| Partic_53520 | SOTO VILLANUEVA,BRUNILDA | Address on file |
| 2402824 | SOTO VILLANUEVA,EFRAIN | Address on file |
| Partic_53521 | SOTO VILLARINI,JEAN J | Address on file |
| Partic_53522 | SOTO WESTERBAND,NYLVIA S | Address on file |
| 2366302 | SOTO WESTERBAND,RAMFIS | Address on file |
| Partic_53523 | SOTO YUNQUE,ANIBAL A | Address on file |
| 2412388 | SOTO ZAYAS,VICTOR M | Address on file |
| 2347798 | SOTO,EPIFANIA | Address on file |
| Partic_53524 | SOTOMAYOR ALAMO,LIMARIS | Address on file |
| 2405815 | SOTOMAYOR ALICEA,NELLY E | Address on file |
| Partic_53525 | SOTOMAYOR ALONSO,OMAYRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_00214 | SOTOMAYOR AROCHO,DORIS | Address on file |
| Partic_53526 | SOTOMAYOR CABAN,SHAIRALYS | Address on file |
| 2366854 | SOTOMAYOR CARDONA,ADA M | Address on file |
| 2348200 | SOTOMAYOR CINTRON,MARIA M | Address on file |
| 2406982 | SOTOMAYOR CINTRON,PILAR | Address on file |
| Partic_53527 | SOTOMAYOR COLON,LUZ L | Address on file |
| Partic_53528 | SOTOMAYOR COLON,ROSAURA | Address on file |
| 2358481 | SOTOMAYOR COX,JOSEFINA | Address on file |
| Partic_53529 | SOTOMAYOR CRUZ,IVONNE | Address on file |
| 2354271 | SOTOMAYOR DE JESUS,HIROHILDO | Address on file |
| 2349805 | SOTOMAYOR DE LA ROSA,NORIS | Address on file |
| Partic_53530 | SOTOMAYOR ELLIS,LIGIA A | Address on file |
| 2412123 | SOTOMAYOR ESTARELLAS,MARISOL | Address on file |
| 2363134 | SOTOMAYOR FIGUEROA,ANA M | Address on file |
| 2355413 | SOTOMAYOR GIRAU,MIRIAM | Address on file |
| Partic_53531 | SOTOMAYOR GLORIA,SEBASTIAN E | Address on file |
| 2359622 | SOTOMAYOR GOITIA,ARACELIS | Address on file |
| 2422800 | SOTOMAYOR GONZALEZ,MIRTA | Address on file |
| Partic_53532 | SOTOMAYOR HERNANDEZ,LEO D | Address on file |
| Partic_53533 | SOTOMAYOR JUSTINIANO,LOURDES M | Address on file |
| Partic_53534 | SOTOMAYOR LOPEZ,IVELISSE | Address on file |
| 2417407 | SOTOMAYOR LOPEZ,MERCEDES | Address on file |
| Partic_53535 | SOTOMAYOR MACHUCA,HECTOR M | Address on file |
| 2414311 | SOTOMAYOR MANGUAL,ANA L | Address on file |
| Partic_53536 | SOTOMAYOR MANGUAL,JORGE I | Address on file |
| Partic_53537 | SOTOMAYOR MEDINA,LUZ N | Address on file |
| Partic_53538 | SOTOMAYOR MORALES,SHARON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365348 | SOTOMAYOR NARVAEZ,CARMEN | Address on file |
| Partic_53539 | SOTOMAYOR NARVAEZ,CARMEN L | Address on file |
| Partic_53540 | SOTOMAYOR NEGRON,CARMEN I | Address on file |
| Partic_53541 | SOTOMAYOR NORIEGA,AWILDA | Address on file |
| 2416395 | SOTOMAYOR ORTIZ,MARIA E | Address on file |
| 2359878 | SOTOMAYOR PEREZ,WILFREDO | Address on file |
| Partic_00135 | SOTOMAYOR PEREZ,WILFREDO | Address on file |
| Partic_53542 | SOTOMAYOR RIOS,NILZA E | Address on file |
| Partic_53543 | SOTOMAYOR RIVERA,CARLOS J | Address on file |
| Partic_00634 | SOTOMAYOR RIVERA,DAVID | Address on file |
| Partic_53544 | SOTOMAYOR RIVERA,WILFREDO | Address on file |
| Partic_53545 | SOTOMAYOR RODRIGUEZ,DEBORAH | Address on file |
| 2365888 | SOTOMAYOR RODRIGUEZ,JOSE | Address on file |
| Partic_53546 | SOTOMAYOR RODRIGUEZ,ROSA A | Address on file |
| 2407226 | SOTOMAYOR ROMERO,NYDIA M | Address on file |
| Partic_53547 | SOTOMAYOR SANTIAGO,MARIA DEL C | Address on file |
| Partic_53548 | SOTOMAYOR SOTO,ADA | Address on file |
| 2368798 | SOTOMAYOR TORRES,MYRNA | Address on file |
| 2358211 | SOTOMAYOR TORRES,MYRNA I | Address on file |
| Partic_53549 | SOTOMAYOR VAZQUEZ,MANUELA | Address on file |
| 2402675 | SOTOMAYOR VAZQUEZ,MARIA M | Address on file |
| 2402499 | SOTOMAYOR VAZQUEZ,MARIA R | Address on file |
| 2357577 | SOTOMAYOR VILLANUE,DORIS A | Address on file |
| 2359338 | SOTOMAYOR VILLANUEV,CARLOS | Address on file |
| Partic_53550 | SOTOMAYOR YAMBO,BRUNILDA | Address on file |
| 2361913 | SOTOMAYOR,ELBA N | Address on file |
| Partic_53551 | SOTTO SANTIAGO,SORAYA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53552 | SOUCHET DE RAMIREZ,MARTA | Address on file |
| Partic_53553 | SOUCHET RIVERA,MILADYS | Address on file |
| 2401820 | SOUCHET VELAZQUEZ,ADA M | Address on file |
| 2359453 | SOUCHET VIERA,MYRIAM | Address on file |
| Partic_53554 | SOUFFRONT FEBUS,EDGARDO J | Address on file |
| Partic_00765 | SOUFFRONT FONSECA,JESUS | Address on file |
| Partic_53555 | SOUFFRONT RODRIGUEZ,ALEXIS E | Address on file |
| Partic_53556 | SOUFFRONT SABATER,IRIS G | Address on file |
| Partic_53557 | SOULETTE VELEZ,BRENDA | Address on file |
| Partic_53558 | SOUNCHET MORALES,ELBA | Address on file |
| Partic_53559 | SPEARS SOBRADO,MICHAEL | Address on file |
| Partic_53560 | SPRENG NIEVES,MAYRA I | Address on file |
| Partic_53561 | SPROLITO SKERRET,JIM P | Address on file |
| 540279 | SPT (Sindicato Puertorriqueño de Trabajadores) | Address on file |
| 540280 | SPT (Sindicato Puertorriqueño de Trabajadores) | Address on file |
| 770842 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Address on file |
| 540281 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Address on file |
| 770843 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Address on file |
| 540282 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Address on file |
| 770844 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | Address on file |
| 540284 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | Address on file |
| 770845 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Address on file |
| 540285 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Address on file |
| 770846 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Address on file |
| 540286 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Address on file |
| 770847 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 540287 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Address on file |
| 770848 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Address on file |
| 540288 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Address on file |
| 770849 | SPU - Departamento de la Familia - Unidad B - Local 3224 | Address on file |
| 540289 | SPU - Departamento de la Familia - Unidad B - Local 3234 | Address on file |
| 770850 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Address on file |
| 540291 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Address on file |
| 770851 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Address on file |
| 540292 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Address on file |
| 770852 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Address on file |
| 540293 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Address on file |
| 770853 | SPU - Empleados Jubilados - Local RET-95 | Address on file |
| 540294 | SPU - Empleados Jubilados - Local RET-95 | Address on file |
| 770854 | SPU - Instituto de Ciencias Forenses - Local 2099 | Address on file |
| 540295 | SPU - Instituto de Ciencias Forenses - Local 2099 | Address on file |
| 540296 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Address on file |
| 770855 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Address on file |
| 770856 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Address on file |
| 540297 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Address on file |
| 770857 | SPU (Servidores Públicos Unidos) | Address on file |
| 540299 | SPU (Servidores Públicos Unidos) | Address on file |
| 770858 | SPU (Servidores Públicos Unidos) | Address on file |
| 540300 | SPU (Servidores Públicos Unidos) | Address on file |
| 2484093 | STACHYS  ARROYO SEDA | Address on file |
| 2502557 | STACY  CARRASQUILLO CARRASQUILLO | Address on file |
| 2360578 | STAND GOMEZ,VERONICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53562 | STANZIOLA GARCIA,JAIME | Address on file |
| Partic_53563 | STARK ,CARMEN M | Address on file |
| 2485782 | STEFANIE  SOTO DELGADO | Address on file |
| APartic_00262 | STEIDEL FIGUEROA, SIGFRIDO | Address on file |
| Partic_53564 | STEIDEL GONZALEZ,SONIA M | Address on file |
| 2351034 | STEIDEL LEBRON,FRANCISCO J | Address on file |
| Partic_53565 | STEIDEL MORALES,ROSHAM V | Address on file |
| Partic_53566 | STEIDEL MORALES,SHARON I | Address on file |
| Partic_53567 | STEIDEL ORTIZ,SIGFRIDO | Address on file |
| Partic_53568 | STEIDEL RODRIGUEZ,SONIA M | Address on file |
| 2363566 | STEIDEL TORRES,HERNANDO G | Address on file |
| Partic_53569 | STEIDEL TORRES,JORGE A | Address on file |
| 2504636 | STELLA  LAUREANO JIMENEZ | Address on file |
| 2413600 | STELLA FERRER,HELEN | Address on file |
| 2472492 | STELLA M ESPINDOLA FERNANDEZ | Address on file |
| 2498829 | STELLA M ROSARIO ROSARIO | Address on file |
| Partic_53570 | STELLA ROSADO,MIZAIRA | Address on file |
| 2421865 | STELLA TORRES,EVANGELINE | Address on file |
| 2505704 | STENHANIE  CRUZ MIRANDA | Address on file |
| 2504705 | STENHANIE S ABED MONTANEZ | Address on file |
| 2473155 | STEPHANIA N UWAKWEH | Address on file |
| 2472073 | STEPHANIE  ACOSTA TORRES | Address on file |
| 2507252 | STEPHANIE  CRUZ RODRIGUEZ | Address on file |
| 2505771 | STEPHANIE  FLORES SANTIAGO | Address on file |
| 2505823 | STEPHANIE  NAVAS MALDONADO | Address on file |
| 2493345 | STEPHANIE  PEREZ HERNANDEZ | Address on file |
| 2506287 | STEPHANIE  PEREZ VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505420 | STEPHANIE  QUINONES GUZMAN | Address on file |
| 2505763 | STEPHANIE  RIVERA FIGUEROA | Address on file |
| 2507241 | STEPHANIE  RIVERA HERNANDEZ | Address on file |
| 2473165 | STEPHANIE  RODRIGUEZ OCASIO | Address on file |
| 2501294 | STEPHANIE  SANCHEZ BELEN | Address on file |
| 2477728 | STEPHANIE  SANTOS ARRIETA | Address on file |
| 2504362 | STEPHANIE E LOPEZ RIVERA | Address on file |
| 2507207 | STEPHANIE M PEREZ MORENO | Address on file |
| 2507321 | STEPHANIE M ROMAN ENCARNACION | Address on file |
| 2503243 | STEPHANIE M RUIZ SOSA | Address on file |
| 2504824 | STEPHANIE M SANTOS MARTINEZ | Address on file |
| 2505775 | STEPHANIR A MOLINA GRACIA | Address on file |
| 2507048 | STEPHANY  OQUENDO ASTACIO | Address on file |
| 2502843 | STEPHANY  RUIZ CHACON | Address on file |
| Partic_53571 | STERLING BAEZ,AIDA L | Address on file |
| Partic_53572 | STERLING BRAVO,VANESSA | Address on file |
| Partic_53573 | STERLING MURIEL,FERNANDO | Address on file |
| 2484108 | STEVE  PEREZ RIVERA | Address on file |
| 2473166 | STEVEN  BONILLA VEGA | Address on file |
| 2503539 | STEVEN  VEGA RIVERA | Address on file |
| 2473401 | STEVEN W JONES COMSTOCK | Address on file |
| Partic_53574 | STEVENS ,BETTY JANE | Address on file |
| Partic_53575 | STEVENS CHARLES,CLARION V | Address on file |
| Partic_53576 | STEVENS CHARLOTTEN,CAROLENE | Address on file |
| Partic_53577 | STEVENS SALAMO,HIANA C | Address on file |
| Partic_53578 | STEVENSON VALE,CHRISTIAN F | Address on file |
| Partic_53579 | STEWART TORRES,KEILA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361108 | STONE MALDONADO,EILEEN C | Address on file |
| Partic_53580 | STORER LUCIANO,SHADELIZ | Address on file |
| Partic_53581 | STORM WESLY,MARCH | Address on file |
| Partic_53582 | STRAUD WASHINGTON,MARISA | Address on file |
| 2411775 | STRUBBE HERNANDEZ,MILAGROS | Address on file |
| Partic_53583 | STRUBBE MARIN,ALEX | Address on file |
| Partic_53584 | STRUBBE MARIN,AXEL | Address on file |
| 2350203 | STRUBBE ONGAY,HILDA | Address on file |
| 2349224 | STRUBBE ONGAY,IRMA J | Address on file |
| 2403477 | STRUBBE ONGAY,SERGIO | Address on file |
| 2360079 | STRUBBE PLANAS,ALEX | Address on file |
| 2414489 | STRUBBE PLANAS,ANNETTE | Address on file |
| 2423184 | STUART ACEVEDO,ANGEL L | Address on file |
| 2360935 | STUART COLON,MARTIN J | Address on file |
| Partic_53585 | STUART VARGAS,CARMEN C | Address on file |
| 2500677 | SUA L HERNANDEZ RODRIGUEZ | Address on file |
| 2478808 | SUANETTE  BERRIOS DIAZ | Address on file |
| 2497295 | SUANETTE  CARTAGENA TORRES | Address on file |
| 2506778 | SUANIA M ARVELO QUINONEZ | Address on file |
| 2478021 | SUANIA M RODRIGUEZ MORAN | Address on file |
| Partic_53586 | SUARES LEDEE,MARCOS | Address on file |
| 2485952 | SUAREZ  ROSALBA ASSAF | Address on file |
| Partic_53587 | SUAREZ AGOSTO,FRANCISCO | Address on file |
| Partic_53588 | SUAREZ AGUILAR,MILAGROS S | Address on file |
| Partic_53589 | SUAREZ ALAMEDA,BRIGGITTE | Address on file |
| Retir_00458 | SUAREZ ALEJANDRO, ANA D | Address on file |
| 2351324 | SUAREZ ALFONSO,ESTHER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360706 | SUAREZ ALFONSO,VICTOR M | Address on file |
| Partic_53590 | SUAREZ ALFONSO,ZAYDA | Address on file |
| 2359939 | SUAREZ ALICEA,LUZ A | Address on file |
| Partic_53591 | SUAREZ ALICEA,MAYRA A | Address on file |
| 2415732 | SUAREZ ALMEDINA,WILLIAM | Address on file |
| Partic_53592 | SUAREZ ALVARADO,PAMELA | Address on file |
| Partic_53593 | SUAREZ ANDINO,PEDRO J | Address on file |
| Partic_53594 | SUAREZ AQUINO,NILSA L | Address on file |
| Partic_53595 | SUAREZ ARCE,EFRAIN | Address on file |
| Partic_53596 | SUAREZ AROCHO,BRENDA | Address on file |
| Partic_53597 | SUAREZ AROCHO,HERIBERTO | Address on file |
| Partic_53598 | SUAREZ ARROYO,JESSICA Z | Address on file |
| Partic_53599 | SUAREZ ARZON,JUAN A | Address on file |
| Partic_53600 | SUAREZ ARZON,SORIMAR | Address on file |
| 2406314 | SUAREZ BAEZ,JUDITH | Address on file |
| 2403936 | SUAREZ BAEZ,ROSA | Address on file |
| 2352574 | SUAREZ BATISTA,ANGEL L | Address on file |
| 2371133 | SUAREZ BEAZ,NORMA I | Address on file |
| 2369844 | SUAREZ BENITEZ,MARIA C | Address on file |
| Partic_53601 | SUAREZ BORRERO,LUIS F | Address on file |
| Partic_53602 | SUAREZ CACERES,MARITZA | Address on file |
| 2411003 | SUAREZ CAMPOS,ELIZABETH | Address on file |
| 2357556 | SUAREZ CARRION,JUAN M | Address on file |
| 2416547 | SUAREZ CARTAGENA,LOURDES I | Address on file |
| Partic_53603 | SUAREZ CASAS,JOSE L | Address on file |
| Partic_53604 | SUAREZ CASTRO,CARMEN S | Address on file |
| Partic_53605 | SUAREZ CELIS,JACQUELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361484 | SUAREZ COLON,CARLOS R | Address on file |
| Partic_53606 | SUAREZ COLON,MIRIAM | Address on file |
| 2402665 | SUAREZ CONCEPCION,YOLANDA | Address on file |
| Partic_53607 | SUAREZ CORTES,NATHANAEL | Address on file |
| Partic_53608 | SUAREZ CRUZ,DIANA | Address on file |
| Partic_53609 | SUAREZ CRUZ,MARIA M | Address on file |
| 2353868 | SUAREZ DE COSTAS,HAYDEE | Address on file |
| Partic_53610 | SUAREZ DEL VALLE,ISMAEL | Address on file |
| Partic_53611 | SUAREZ DEL VALLE,MADELINE | Address on file |
| Partic_53612 | SUAREZ DELGADO,EMMA R | Address on file |
| Partic_53613 | SUAREZ DELGADO,MERCEDES | Address on file |
| 2358043 | SUAREZ DIAZ,ANTONIA | Address on file |
| 2364206 | SUAREZ DIAZ,ENRIQUE | Address on file |
| Partic_53614 | SUAREZ DIAZ,LUZ D | Address on file |
| 2413282 | SUAREZ DIODONET,MORAIMA | Address on file |
| 2411631 | SUAREZ ESPADA,FRANCISCO | Address on file |
| 2410401 | SUAREZ FAJARDO,VILMA E | Address on file |
| Partic_53615 | SUAREZ FELICIANO,JESSICA | Address on file |
| Partic_53616 | SUAREZ FELICIANO,NIMITZY | Address on file |
| Partic_53617 | SUAREZ FERRER,ARGELIA | Address on file |
| 2355435 | SUAREZ FIGUEROA,AURA C | Address on file |
| Partic_53618 | SUAREZ FIGUEROA,EMILIO | Address on file |
| 2416978 | SUAREZ FIGUEROA,IRMA | Address on file |
| 2353360 | SUAREZ FIGUEROA,VIRGINIA | Address on file |
| 2414801 | SUAREZ FORNES,DAISY | Address on file |
| Partic_53619 | SUAREZ FREYTES,CARLA V | Address on file |
| Partic_53620 | SUAREZ GARCIA,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352145 | SUAREZ GARCIA,TERESA | Address on file |
| Partic_53621 | SUAREZ GARCIA,YARA E | Address on file |
| Partic_53622 | SUAREZ GOMEZ,YAYMA E | Address on file |
| Partic_53623 | SUAREZ GONZALEZ,ANA M | Address on file |
| Partic_53624 | SUAREZ GONZALEZ,FRANCISCA | Address on file |
| 2369125 | SUAREZ GONZALEZ,SYLVIA | Address on file |
| 2413522 | SUAREZ GONZALEZ,YOLANDA | Address on file |
| 2361040 | SUAREZ HERNABDEZ,MARTA I | Address on file |
| Partic_53625 | SUAREZ HERNANDEZ,MARIA D | Address on file |
| Partic_53626 | SUAREZ HERNANDEZ,YAZMIN | Address on file |
| Partic_53627 | SUAREZ HERNANDEZ,YIDMA D | Address on file |
| 2349238 | SUAREZ HERRERO,ISMAEL | Address on file |
| 2407684 | SUAREZ HERRERO,NILSA I | Address on file |
| 2417512 | SUAREZ LINARES,MIRIAM | Address on file |
| Partic_53628 | SUAREZ LOPEZ,MADELINE | Address on file |
| Partic_53629 | SUAREZ LOPEZ,YARITZA | Address on file |
| Partic_53630 | SUAREZ LORENZO,ZENAIDA | Address on file |
| 2360078 | SUAREZ MAESO,EVELYN M | Address on file |
| Retir_00459 | SUAREZ MARCHAND, YAMIL R R | Address on file |
| Partic_53631 | SUAREZ MARQUEZ,BRENDALISS | Address on file |
| 2365066 | SUAREZ MARTINEZ,ALICIA | Address on file |
| 2406045 | SUAREZ MARTINEZ,ANA | Address on file |
| 2400917 | SUAREZ MARTINEZ,LUISA V | Address on file |
| Partic_53632 | SUAREZ MARTINEZ,WILFREDO | Address on file |
| 2368604 | SUAREZ MATOS,RAMONITA | Address on file |
| Partic_53633 | SUAREZ MEADE,ANNESTA | Address on file |
| Partic_53634 | SUAREZ MELENDEZ,EUGENIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410200 | SUAREZ MERCADO,CONSUELO | Address on file |
| 2407686 | SUAREZ MERCADO,MARIA A | Address on file |
| Partic_00299 | SUAREZ MOLINA,ADELAIDA | Address on file |
| Partic_53635 | SUAREZ MOLINA,EFRAIN | Address on file |
| 2365486 | SUAREZ MOLINA,ELIA A | Address on file |
| 2360749 | SUAREZ MOLINA,NELLY | Address on file |
| 2404961 | SUAREZ MONTANEZ,MARIA V | Address on file |
| Partic_53636 | SUAREZ MONTES,IDA M | Address on file |
| Partic_53637 | SUAREZ MONTIJO,EUGENE | Address on file |
| Partic_53638 | SUAREZ MORALES,CARMEN | Address on file |
| Partic_53639 | SUAREZ MORALES,MILDRED | Address on file |
| Partic_53640 | SUAREZ MORALES,NAYDA | Address on file |
| 2368159 | SUAREZ MORALES,NYDIA I | Address on file |
| 2349570 | SUAREZ MORENO,MAGDALENA | Address on file |
| 2407003 | SUAREZ MORENO,MIGDALIA | Address on file |
| Partic_53641 | SUAREZ NEGRON,ROLANDO | Address on file |
| 2411663 | SUAREZ NIEVES,JOHANNA | Address on file |
| 2355919 | SUAREZ NUNEZ,VICTOR M | Address on file |
| 2360047 | SUAREZ OCASIO,ELISA | Address on file |
| Partic_00799 | SUAREZ OCASIO,LILLIAM | Address on file |
| Partic_53642 | SUAREZ OLIVERAS,MICHELLE | Address on file |
| 2405204 | SUAREZ OQUENDO,AGNES J | Address on file |
| 2349190 | SUAREZ OQUENDO,MARIA | Address on file |
| Partic_53643 | SUAREZ ORTIZ,BRENDA I | Address on file |
| Partic_53644 | SUAREZ ORTIZ,EDDIE O | Address on file |
| Partic_53645 | SUAREZ ORTIZ,MARICARMEN | Address on file |
| Partic_53646 | SUAREZ OTERO,PEDRO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53647 | SUAREZ PADILLA,NICOLE M | Address on file |
| Partic_53648 | SUAREZ PADRO,PASCUAL | Address on file |
| 2368246 | SUAREZ PAGAN,AURORA | Address on file |
| Partic_53649 | SUAREZ PAGAN,CARLOS R | Address on file |
| 2370411 | SUAREZ PAGAN,JUANITA | Address on file |
| 2416764 | SUAREZ PANTOJA,IDA V | Address on file |
| 2404563 | SUAREZ PEREZ,DORIS | Address on file |
| 2412745 | SUAREZ PEREZ,EVA J | Address on file |
| Partic_53650 | SUAREZ PEREZ,ISAMARY | Address on file |
| 2367559 | SUAREZ PEREZ,LAURA I | Address on file |
| 2348606 | SUAREZ PEREZ,WALESKA I | Address on file |
| 2356966 | SUAREZ PESANTE,NELLY A | Address on file |
| Partic_53651 | SUAREZ PIZARRO,MELANIE M | Address on file |
| 2349746 | SUAREZ QUINONES,ALEIDA | Address on file |
| 2407955 | SUAREZ QUINONES,MIRELLA | Address on file |
| 2370817 | SUAREZ RAMIREZ,MARIANA | Address on file |
| Partic_53652 | SUAREZ RAMOS,BRENDA | Address on file |
| 2421797 | SUAREZ RAMOS,CARMEN J | Address on file |
| Partic_53653 | SUAREZ REYES,GLORIA E | Address on file |
| Partic_53654 | SUAREZ REYES,KATHLEEN | Address on file |
| 2361891 | SUAREZ REYES,MARIA I | Address on file |
| Partic_53655 | SUAREZ RIRERA,ROSALINA | Address on file |
| 2352384 | SUAREZ RIVAS,MARIA T | Address on file |
| 2419401 | SUAREZ RIVERA,BETSY D | Address on file |
| Partic_53656 | SUAREZ RIVERA,CARLOS A | Address on file |
| 2412441 | SUAREZ RIVERA,EDNA | Address on file |
| 2418238 | SUAREZ RIVERA,ELVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2402075 | SUAREZ RIVERA,GENOVEVA | Address on file |
| 2409581 | SUAREZ RIVERA,GRACIELA | Address on file |
| Partic_53657 | SUAREZ RIVERA,LINNETTE | Address on file |
| 2406424 | SUAREZ RIVERA,LUZ D | Address on file |
| 2360584 | SUAREZ RIVERA,LYDIA E | Address on file |
| 2364010 | SUAREZ RIVERA,RAFAEL | Address on file |
| 2357773 | SUAREZ RIVERA,ROSALIA | Address on file |
| 2418634 | SUAREZ RIVERA,SONIA | Address on file |
| 2412292 | SUAREZ RODRIGUEZ,IVETTE | Address on file |
| 2417288 | SUAREZ RODRIGUEZ,WANDA V | Address on file |
| Partic_53658 | SUAREZ RODRIGUEZ,WILNELLY | Address on file |
| 2361222 | SUAREZ ROLON,TOMAS | Address on file |
| Partic_53659 | SUAREZ ROSA,CARIDAD | Address on file |
| 2366466 | SUAREZ ROSADO,INES E | Address on file |
| 2355249 | SUAREZ ROSADO,MARIA M | Address on file |
| Partic_00257 | SUAREZ RUIZ,DAISY | Address on file |
| Partic_53660 | SUAREZ RUIZ,DAISY M | Address on file |
| 2419852 | SUAREZ RUIZ,ELIZABETH | Address on file |
| Partic_53661 | SUAREZ SALDANA,MARILOU | Address on file |
| 2408254 | SUAREZ SANCHEZ,ILEANA | Address on file |
| 2348776 | SUAREZ SANGUINETTY,IRIS | Address on file |
| Partic_53662 | SUAREZ SANTIAGO,HILDA I | Address on file |
| Partic_53663 | SUAREZ SANTIAGO,MARIA C | Address on file |
| Partic_53664 | SUAREZ SANTOS,NATALIE | Address on file |
| Partic_53665 | SUAREZ SEGUI,MAGALY | Address on file |
| 2405046 | SUAREZ SEPULVEDA,ADA E | Address on file |
| 2358265 | SUAREZ SOTO,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365796 | SUAREZ SUAREZ,BETSY | Address on file |
| Partic_53666 | SUAREZ TABOADA,JESSEIRA | Address on file |
| Partic_53667 | SUAREZ TORRES,DIALY J | Address on file |
| Partic_53668 | SUAREZ TORRES,IRIS C | Address on file |
| Partic_53669 | SUAREZ TORRES,SIXTO M | Address on file |
| 2413616 | SUAREZ VALENTIN,CARMEN  H | Address on file |
| Partic_53670 | SUAREZ VARELA,EDDIE V | Address on file |
| Partic_53671 | SUAREZ VARELA,JOSE M | Address on file |
| Partic_53672 | SUAREZ VARGAS,MARILU | Address on file |
| Partic_53673 | SUAREZ VAZQUEZ,FELIX J | Address on file |
| 2411946 | SUAREZ VAZQUEZ,TERESA | Address on file |
| 2417872 | SUAREZ VAZQUEZ,WANDA I | Address on file |
| Partic_53674 | SUAREZ VELAZQUEZ,CARMEN M | Address on file |
| 2353506 | SUAREZ VELAZQUEZ,FERNANDO | Address on file |
| Partic_53675 | SUAREZ VELAZQUEZ,HIPOLITO | Address on file |
| 2360593 | SUAREZ VELAZQUEZ,LUCILA | Address on file |
| Partic_53676 | SUAREZ VELAZQUEZ,LYEMY | Address on file |
| 2367889 | SUAREZ VELAZQUEZ,MARIA M | Address on file |
| 2407644 | SUAREZ VELAZQUEZ,ORLANDO | Address on file |
| 2402561 | SUAREZ VELAZQUEZ,RAMON L | Address on file |
| 2413862 | SUAREZ VELEZ,EMMA R | Address on file |
| 2422963 | SUAREZ VILLAMIL,PROVIDELA | Address on file |
| 2368154 | SUAREZ ZAYAS,NORMA E | Address on file |
| APartic_00263 | SUAU GONZALEZ, CRISTINA E | Address on file |
| 2419730 | SUAU GONZALEZ,BERNARDO J | Address on file |
| Partic_53677 | SUAZO ANDREU,WILMA I | Address on file |
| 2403014 | SUAZO DIAZ,SONIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53678 | SUAZO MORALES,VANESSA | Address on file |
| 2414992 | SUAZO NIEVES,CARMEN L | Address on file |
| 2363504 | SUBIRA DE CRUZ,ANA C | Address on file |
| 2472770 | SUBMARY  PEREZ VERA | Address on file |
| Partic_53679 | SUCCETTI CLAVIJO,IRENE B | Address on file |
| Partic_53680 | SUD ALVAREZ,VICTOR S | Address on file |
| 2351478 | SUD ARCE,FELIPE A | Address on file |
| 2406689 | SUD MARTIENEZ,VICTOR M | Address on file |
| 2488014 | SUDHEY Y HEREDIA RODRIGUEZ | Address on file |
| 2406049 | SUED VEGLIO,YASMIN I | Address on file |
| 2504108 | SUEHEILY  RIVERA SANTOS | Address on file |
| 2506568 | SUELIZ  PINEIRO SAEZ | Address on file |
| Partic_53681 | SUERO BELEN,JOSE A | Address on file |
| Partic_53682 | SUERO BELEN,ROSELYN C | Address on file |
| Partic_53683 | SUERO MARTINEZ,MIGUELINA M | Address on file |
| Partic_53684 | SUERO SOLIER,ALEXANDRA M | Address on file |
| Partic_53685 | SUERO SOLIER,FABIOLA M | Address on file |
| 2478960 | SUGEIL  MORALES GOMEZ | Address on file |
| 2506663 | SUGEIL  RODRIGUEZ COLON | Address on file |
| 2483942 | SUGEIL  VELAZQUEZ ALVAREZ | Address on file |
| 2502126 | SUGEIL J TORRES DAVILA | Address on file |
| 2484470 | SUGEIL M VAZQUEZ LOPEZ | Address on file |
| 2502006 | SUGEILY  ORTIZ LOPEZ | Address on file |
| 2491127 | SUGEILY  TORRES MARTINEZ | Address on file |
| 2491951 | SUGEILY  VELAZQUEZ RODRIGUEZ | Address on file |
| 2488135 | SUGEIRY  ORTIZ RODRIGUEZ | Address on file |
| 2500126 | SUGEL  ARNALDI CHINEA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502782 | SUGHEIDY  ARCE MERCADO | Address on file |
| Partic_53686 | SUGRANES DE LA VEGA,GISELLE M | Address on file |
| 2350758 | SUGRANES RIVERA,JORGE | Address on file |
| 2358989 | SUGRANES ROSALES,MARIA I | Address on file |
| Partic_53687 | SUGRANES VALLES,JORGE | Address on file |
| 2400282 | SUGRANEZ ROSALES,NORMA I | Address on file |
| 2483978 | SUHAIL  APONTE SILVA | Address on file |
| 2479372 | SUHAIL  CANCEL MALDONADO | Address on file |
| 2498958 | SUHAIL  MARTINEZ GUTIERREZ | Address on file |
| 2500478 | SUHAIL  VARGAS MOLINA | Address on file |
| 2484530 | SUHAIL  ZEDA COLLAZO | Address on file |
| 2495897 | SUHAIL M DAVILA RIVERA | Address on file |
| 2503587 | SUHAILA  KARRITY SUAREZ | Address on file |
| 2490932 | SUHAILY  GONZALEZ CEREZO | Address on file |
| 2501849 | SUHEIL  CASANOVA SERRANO | Address on file |
| 2491277 | SUHEIL  ORTIZ TORRES | Address on file |
| 2498622 | SUHEIL  RIVERA HERNANDEZ | Address on file |
| 2485022 | SUHEIL  RIVERA ROSARIO | Address on file |
| 2506101 | SUHEIL A COLON MARTINEZ | Address on file |
| 2481423 | SUHEILL  RODRIGUEZ TORRES | Address on file |
| 2478592 | SUHEILY  MARRERO FEBUS | Address on file |
| 2501558 | SUHEILY  SANTIAGO FRANCO | Address on file |
| 2490192 | SUJEIL  GONZALEZ LATORRE | Address on file |
| 2506496 | SUJEIL A TORRES AGUILAR | Address on file |
| 2492728 | SUJEILY  LOPERENA ACEVEDO | Address on file |
| 2484841 | SUJEIRY  CORDERO ESCOBAR | Address on file |
| 2498297 | SULAI  COLON GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502545 | SULAY M CASTRO SANTOS | Address on file |
| Partic_53688 | SULBARAN LOPEZ,MARIELVY | Address on file |
| Partic_53689 | SULE CHAMORRO,RAYMA Z | Address on file |
| 2498393 | SULEIKA  ROSA SANCHEZ | Address on file |
| 2503940 | SULEIL  GREEN PEREZ | Address on file |
| 2506989 | SULEMAR  CALDERO DIAZ | Address on file |
| 2498094 | SULIMAR  TORRES ROSARIO | Address on file |
| 2495282 | SULIN I TORRES MARTINEZ | Address on file |
| 2505552 | SULINNETTE  RIOS ESTEVES | Address on file |
| Partic_53690 | SULIVERAS CASTRO,ARACELIS Y | Address on file |
| Partic_53691 | SULIVERAS TORRES,EDGARDO V | Address on file |
| 2507106 | SULLINETTE  DIAZ GONZALEZ | Address on file |
| Partic_53692 | SULLIVAN CORTES,MARICELY | Address on file |
| Partic_53693 | SULLIVAN HOBBS,MARGARET | Address on file |
| Partic_53694 | SULLIVAN MERCADO,HENRY N | Address on file |
| 2350477 | SULLIVAN RODRIGUEZ,ALMA | Address on file |
| Partic_53695 | SULLIVAN RODRIGUEZ,ELMO | Address on file |
| Partic_53696 | SULLIVAN VAZQUEZ,JELITZA | Address on file |
| 2503832 | SULLYMAR  ORTIZ ORTIZ | Address on file |
| 2507307 | SULLYMAR  ROMAN LOPEZ | Address on file |
| 2500452 | SULLYNET  MATIAS RODRIGUEZ | Address on file |
| 2478100 | SULMA  SANTANA ORTIZ | Address on file |
| 2507341 | SULMA F HERNANDEZ CUCHILLA | Address on file |
| 2506752 | SULMARIE  TORRES MARTINEZ | Address on file |
| Partic_53697 | SUNTACHE CRUZ,BRENDA E | Address on file |
| 2420015 | SUPUELVEDA MELENDEZ,MARIA I | Address on file |
| 2493114 | SURAIMA A MARTINEZ CINTRON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53698 | SUREDA PLAZA,OLGA C | Address on file |
| 2361670 | SUREDA VALDESPINO,ISABELITA | Address on file |
| Retir_00460 | SUREN FUENTES, MILDRED | Address on file |
| Partic_53699 | SUREN TIRADO,CARMEN I | Address on file |
| Partic_53700 | SUREN VALENTIN,JEANNETTE | Address on file |
| 2412749 | SUREN VAZQUEZ,MARIA G | Address on file |
| 2476448 | SUREY  AVILES JORDAN | Address on file |
| 2493173 | SUREY  GOMEZ TORRES | Address on file |
| 2478888 | SUREY M SANCHEZ RODRIGUEZ | Address on file |
| 2475421 | SUREYMA E COLON RIVERA | Address on file |
| Partic_53701 | SURFACE RIVERA,DAISY B | Address on file |
| 2492901 | SURHAIL K NAVARRO ACEVEDO | Address on file |
| 2358263 | SURIA SANCHEZ,MARIA M | Address on file |
| 2490720 | SURIAM  ARROYO VAZQUEZ | Address on file |
| 2478515 | SURIELYS  NARVAEZ GONZALEZ | Address on file |
| Partic_53702 | SURILLA DAVILA,RAFAEL | Address on file |
| Partic_53703 | SURILLO ANDINO,LUIS M | Address on file |
| Partic_53704 | SURILLO FIGUEROA,SONIA M | Address on file |
| Partic_53705 | SURILLO LUNA,GRICEL M | Address on file |
| 2370948 | SURILLO MERCADO,SONIA M | Address on file |
| Partic_53706 | SURILLO NIEVES,BELKIS | Address on file |
| 2404533 | SURILLO ORTIZ,LUZ A | Address on file |
| 2367136 | SURILLO RODRIGUEZ,JOSE A | Address on file |
| 2367804 | SURILLO RODRIGUEZ,NOEMI | Address on file |
| 2348569 | SURILLO ROSELLO,ANTONIO | Address on file |
| Partic_53707 | SURILLO ROSELLO,FELIX R | Address on file |
| 2402169 | SURILLO ROSELLO,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2406292 | SURILLO RUIZ,ROSA I | Address on file |
| 2420264 | SURILLO RUIZ,YOLANDA | Address on file |
| Partic_53708 | SURILLO SANCHEZ,DIANERIS | Address on file |
| Partic_53709 | SURIS DAVILA,JESSICA | Address on file |
| Partic_53710 | SURIS DAVILA,LYSEL M | Address on file |
| Partic_53711 | SURITA CRUZ,KENNETH D | Address on file |
| 2493215 | SURKY Y BONILLA MAYA | Address on file |
| 2479552 | SUSAN  GONZALEZ DEL RIO | Address on file |
| 2504243 | SUSAN  MELENDEZ GILLILAND | Address on file |
| 2471677 | SUSAN  RIVERA CHARRIEZ | Address on file |
| 2492893 | SUSAN G GONZALEZ ROMAN | Address on file |
| 2487235 | SUSAN I RIVERA MIRANDA | Address on file |
| 2506168 | SUSAN L HERNANDEZ VIROLA | Address on file |
| 2492520 | SUSAN M GONZALEZ SANTIAGO | Address on file |
| 2492418 | SUSAN M HERNANDEZ CASARES | Address on file |
| 2502209 | SUSANA  AIAS HERNANDEZ | Address on file |
| 2492085 | SUSANA  AYALA VALDES | Address on file |
| 2482728 | SUSANA  CARRETERO ROSADO | Address on file |
| 2493998 | SUSANA  MARTINEZ AYALA | Address on file |
| 2498631 | SUSANA  MONTANEZ GONZALEZ | Address on file |
| 2482413 | SUSANA  QUINONES FERNANDEZ | Address on file |
| 2497719 | SUSANA  ROMAN CRESPO | Address on file |
| 2491893 | SUSANA  ROSARIO FELICIANO | Address on file |
| 2506487 | SUSANA  TORRES ROSARIO | Address on file |
| 2475276 | SUSANA  VAZQUEZ VAZQUEZ | Address on file |
| 2498457 | SUSANA  VELASCO MARTIR | Address on file |
| 2495395 | SUSANA M AMADOR FERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503414 | SUSANNE  VELEZ RODRIGUEZ | Address on file |
| 2496347 | SUSELI  HERNANDEZ MATOS | Address on file |
| 2488196 | SUSETTE  FUENTES RIVERA | Address on file |
| Partic_53712 | SUSTACHE DE LEON,ILEANA | Address on file |
| Partic_53713 | SUSTACHE DEL MORAL,JAIMY M | Address on file |
| Partic_53714 | SUSTACHE GOMEZ,NILDA | Address on file |
| Partic_53715 | SUSTACHE MEDINA,ANDREA J | Address on file |
| 2400673 | SUSTACHE MEDINA,JUANA | Address on file |
| Partic_53716 | SUSTACHE MELENDEZ,JULIO | Address on file |
| 2410952 | SUSTACHE MELENDEZ,MARGARITA | Address on file |
| Partic_53717 | SUSTACHE RAMOS,GLADYS | Address on file |
| 2351429 | SUSTACHE RIVERA,MODESTA | Address on file |
| Partic_53718 | SUSTACHE RIVERA,WIDNELIA | Address on file |
| Partic_53719 | SUSTACHE RUIZ,ASLIN | Address on file |
| 2418723 | SUSTACHE SUSTACHE,FLORITA | Address on file |
| Partic_53720 | SUSTACHE SUSTACHE,JOSEFINA | Address on file |
| 2367882 | SUSTACHE SUSTACHE,MODESTO | Address on file |
| 2349998 | SUSTACHE TIRADO,FAUSTINO | Address on file |
| Partic_53721 | SUSTACHE TIRADO,MARIA S | Address on file |
| 2476194 | SUTTHER I RIVERA GARCIA | Address on file |
| 2484092 | SUZERAIN  ARROYO SEDA | Address on file |
| 2477568 | SUZETTE M MARTINEZ ALERS | Address on file |
| 2500760 | SUZETTE M SANTOS GONZALEZ | Address on file |
| 2473493 | SUZZETTE  PABON VIDRO | Address on file |
| Partic_53722 | SWANSON GOMEZ,ROXANNE | Address on file |
| 2368777 | SWEAT SMART,JOYCE K | Address on file |
| 2479153 | SYAMARIS  NARVAEZ GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484622 | SYAMASUNDARA  OLIVO LUGO | Address on file |
| 2502384 | SYBARIS A MORALES PANIAGUA | Address on file |
| 2501216 | SYBELLE  NARVAEZ OMS | Address on file |
| 2490719 | SYDNIA D AYALA LOPEZ | Address on file |
| 2490544 | SYLBETH  DEKONY VIERA | Address on file |
| 2471203 | Sylkia Carballo Nogueras | Address on file |
| 2478155 | SYLKIA D RODRIGUEZ ALICEA | Address on file |
| 2505155 | SYLKIA M MARTINEZ RIVERA | Address on file |
| 2491440 | SYLMA A ROLON HERNANDEZ | Address on file |
| 2489710 | SYLMA I REYES RODRIGUEZ | Address on file |
| 2489741 | SYLMA M ARCE SANTIAGO | Address on file |
| 2503203 | SYLMA N PABON DELRIO | Address on file |
| 2490782 | SYLMARI  NAVARRO FIGUEROA | Address on file |
| 2471302 | Sylmari De La Torre Soto De La Torre Soto | Address on file |
| 2501653 | SYLMARIE  FIGUEROA GONZALEZ | Address on file |
| Partic_53723 | SYLVERIO TEJEDA,JUANA O | Address on file |
| 2505101 | SYLVETTE  DOMENECH GONZALEZ | Address on file |
| 2502477 | SYLVETTE  HERNANDEZ FUENTES | Address on file |
| 2500570 | SYLVETTE  LOPEZ MARTINEZ | Address on file |
| 2504909 | SYLVETTE  QUINONES SANTANA | Address on file |
| 2506010 | SYLVETTE  RIVERA ROLDAN | Address on file |
| 2493869 | SYLVETTE  ROBLES SEPULVEDA | Address on file |
| 2502476 | SYLVETTE  SANTISTEBAN BISBAL | Address on file |
| 2493863 | SYLVETTE M SANTOS LONGO | Address on file |
| 2399589 | Sylvette Quinones Mari | Address on file |
| 2495057 | SYLVIA  ALVAREZ COTTO | Address on file |
| 2489748 | SYLVIA  ALVAREZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493028 | SYLVIA  ARROYO MELENDEZ | Address on file |
| 2498760 | SYLVIA  AYALA VAZQUEZ | Address on file |
| 2471812 | SYLVIA  BABILONIA RAAB | Address on file |
| 2480756 | SYLVIA  CARABALLO HERNANDEZ | Address on file |
| 2486551 | SYLVIA  CARMONA RODRIGUEZ | Address on file |
| 2476589 | SYLVIA  CASTRO ALICEA | Address on file |
| 2493582 | SYLVIA  CROWE FIGUEROA | Address on file |
| 2499693 | SYLVIA  FIGUEROA ORTIZ | Address on file |
| 2492015 | SYLVIA  GOTAY IRIZARRY | Address on file |
| 2495706 | SYLVIA  HERNANDEZ ACEVEDO | Address on file |
| 2476174 | SYLVIA  LOPEZ LOPEZ | Address on file |
| 2497158 | SYLVIA  LUGO COSME | Address on file |
| 2488627 | SYLVIA  NUNEZ DEL VALLE | Address on file |
| 2499600 | SYLVIA  ORTIZ MERCADO | Address on file |
| 2471614 | SYLVIA  PACHECO LOPEZ | Address on file |
| 2486238 | SYLVIA  PAEZ RODRIGUEZ | Address on file |
| 2488062 | SYLVIA  PEREZ OSORIO | Address on file |
| 2500765 | SYLVIA  PEREZ RAMIREZ | Address on file |
| 2493464 | SYLVIA  PEREZ TROCHE | Address on file |
| 2486703 | SYLVIA  RIVERA LUGO | Address on file |
| 2474633 | SYLVIA  RODRIGUEZ LOPEZ | Address on file |
| 2487516 | SYLVIA  SANCHEZ MERCADO | Address on file |
| 2488724 | SYLVIA  SANCHEZ RIVERA | Address on file |
| 2495451 | SYLVIA  SANTIAGO BONILLA | Address on file |
| 2472880 | SYLVIA  SERRANO MOYETT | Address on file |
| 2487651 | SYLVIA  SONERA MEDINA | Address on file |
| 2500026 | SYLVIA A TORRES PEREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477669 | SYLVIA B REYES PIMENTEL | Address on file |
| 2490047 | SYLVIA B RODRIGUEZ NAVEDO | Address on file |
| 2471132 | Sylvia Diaz Solla | Address on file |
| 2489322 | SYLVIA E ARCHILLA CHIMELIS | Address on file |
| 2486767 | SYLVIA E CATALA RIVERA | Address on file |
| 2472604 | SYLVIA E COLON RIVERA | Address on file |
| 2480028 | SYLVIA E DEL RIO RODRIGUEZ | Address on file |
| 2498846 | SYLVIA E GONZALEZ PIMENTEL | Address on file |
| 2506045 | SYLVIA E JIMENEZ PEREZ | Address on file |
| 2499537 | SYLVIA E RODRIGUEZ LEBRON | Address on file |
| 2497441 | SYLVIA E SERRANO VAZQUEZ | Address on file |
| 2483810 | SYLVIA E VIERA LOPEZ | Address on file |
| 2489052 | SYLVIA E WILLIAMS AGOSTO | Address on file |
| 2482905 | SYLVIA G JIMENEZ OSORIO | Address on file |
| 2477851 | SYLVIA I PADILLA LOPEZ | Address on file |
| 2489144 | SYLVIA I REYES MALAVE | Address on file |
| 2483775 | SYLVIA J FIGUEROA RODRIGUEZ | Address on file |
| 2472578 | SYLVIA L ALVAREZ REQUERO | Address on file |
| 2480056 | SYLVIA L GARCIA PADILLA | Address on file |
| 2501801 | SYLVIA L MARTINEZ ALDEBOL | Address on file |
| 2500585 | SYLVIA L MERCED VILLANUEVA | Address on file |
| 2489394 | SYLVIA M BURGOS TIRADO | Address on file |
| 2480030 | SYLVIA M COLON FUENTES | Address on file |
| 2399385 | Sylvia M M Diaz Bonnet | Address on file |
| 2506950 | SYLVIA M MEJIAS ORTIZ | Address on file |
| 2492298 | SYLVIA M PEREZ VAZQUEZ | Address on file |
| 2497155 | SYLVIA T MUNIZ NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503432 | SYNDIA E GARCIA SERRANO | Address on file |
| 2483501 | SYNTHIA  SERRANO TORRES | Address on file |
| 2501366 | SYNTHIA L CRUZ ARCE | Address on file |
| 2505593 | SZARITSA E AYALA CRUZ | Address on file |
| Partic_53724 | TA&ON MAYSONET,DAMARIS | Address on file |
| Partic_53725 | TABALES ROSADO,MELITZA | Address on file |
| Partic_53726 | TABOADA MELENDEZ,ZORAIDA | Address on file |
| APartic_00264 | TABOAS DAVILA, RAFAEL | Address on file |
| Partic_53727 | TABOAS FIGUEROA,SANDRA I | Address on file |
| Partic_53728 | TACORONTE LOPEZ,SANDRA D | Address on file |
| 2366217 | TACORONTE MIRANDA,EDITH | Address on file |
| Partic_53729 | TACORONTE MIRANDA,IRIS M | Address on file |
| 2362420 | TACORONTE MIRANDA,NEREIDA | Address on file |
| 2357635 | TACORONTE MIRANDA,NYDIA E | Address on file |
| Partic_53730 | TACORONTE OLIVIER,LEONIDES | Address on file |
| 2364122 | TACORONTE ORTIZ,EFRAIN | Address on file |
| 2351137 | TACORONTE,NYDIA E | Address on file |
| Partic_53731 | TACURI GOMEZ,MARISOL | Address on file |
| Partic_53732 | TAFANELLI FIGUEROA,IRIS | Address on file |
| 2357792 | TAFFANELLI RIVERA,BLANCA M | Address on file |
| Partic_53733 | TAGHBOSTANI RIVERA,VERONICA T | Address on file |
| Partic_53734 | TAGLE RODRIGUEZ,NATALY | Address on file |
| 2506200 | TAIMARIS  CALDERON BETANCOURT | Address on file |
| 2354677 | TAIME ROSA,JESSIE | Address on file |
| 2506260 | TAIMI  FIGUEROA VILLALBA | Address on file |
| 2491496 | TAINA  ECHEVARRIA LABOY | Address on file |
| 2479636 | TAINA  HERNANDEZ CANTRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490712 | TAINA  VAZQUEZ RAMOS | Address on file |
| 2478674 | TAINA M BASABE AYUSO | Address on file |
| 2490576 | TAINA M TORO AGRAIT | Address on file |
| 2485338 | TAINEE  RIVERA PEDROGO | Address on file |
| 2495489 | TAINY  CUBANO RIVERA | Address on file |
| 2490368 | TAIRA J LLAVONA FALCON | Address on file |
| 2474099 | TAIRA V AGRONT PEREZ | Address on file |
| 2484586 | TAISHA  DELFINO GONZALEZ | Address on file |
| 2472120 | TAISHA  VIRELLA OTERO | Address on file |
| Partic_53735 | TALAVERA BOSCH,CARMELO | Address on file |
| 2364766 | TALAVERA DIAZ,LUCY M | Address on file |
| Partic_53736 | TALAVERA LOPEZ,EULINET | Address on file |
| Partic_53737 | TALAVERA LOPEZ,YANITZA | Address on file |
| 2359647 | TALAVERA MALDONADO,ELSIE | Address on file |
| 2416392 | TALAVERA MALDONADO,FRANCES | Address on file |
| 2418157 | TALAVERA MATOS,CARMEN L | Address on file |
| 2358983 | TALAVERA MIELES,DORA A | Address on file |
| Partic_53738 | TALAVERA PEREZ,TOMAS | Address on file |
| 2355344 | TALAVERA ROSARIO,MYRNA | Address on file |
| Partic_53739 | TALAVERA SANCHEZ,JOSENHER | Address on file |
| Partic_53740 | TALAVERA SANTIAGO,SARAI B | Address on file |
| 2361646 | TALAVERA VERA,RITA | Address on file |
| 2504076 | TALIA  COLON RIVERA | Address on file |
| 2471841 | TALIA  MENDEZ HERNANDEZ | Address on file |
| 2506224 | TALIAN  CALVENTY GONZALEZ | Address on file |
| Partic_53741 | TALLADA PENA,CARMEN C | Address on file |
| 2418312 | TALLADA PENA,ZULMA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488320 | TALSIRA  MADERA SANTIAGO | Address on file |
| 2505781 | TAMAR  ACEVEDO FELICIANO | Address on file |
| 2489689 | TAMAR E NUNEZ RIVERA | Address on file |
| 2501445 | TAMAR N RUIZ LOPEZ | Address on file |
| 2504000 | TAMAR R MIRANDA HERNANDEZ | Address on file |
| 2491469 | TAMARA  BOBYN ROSADO | Address on file |
| 2506594 | TAMARA  CRUZ VIDAL | Address on file |
| 2504230 | TAMARA  DAVILA MEJIAS | Address on file |
| 2503565 | TAMARA  FIGUEROA VALLE | Address on file |
| 2500119 | TAMARA  GARCIA SANTOS | Address on file |
| 2480268 | TAMARA  GONZALEZ FIGUEROA | Address on file |
| 2502309 | TAMARA  GUILBE COLON | Address on file |
| 2478253 | TAMARA  HERNANDEZ PASTRANA | Address on file |
| 2489888 | TAMARA  HERNANDEZ PEREIRA | Address on file |
| 2501413 | TAMARA  LOPEZ SANTIAGO | Address on file |
| 2502054 | TAMARA  ORTIZ SERRANO | Address on file |
| 2474250 | TAMARA  ORTIZ VALENTIN | Address on file |
| 2484428 | TAMARA  PENA LOPEZ | Address on file |
| 2482659 | TAMARA  PEREZ RODRIGUEZ | Address on file |
| 2488181 | TAMARA  RIOS LOPEZ | Address on file |
| 2498508 | TAMARA  RIOS SANTOS | Address on file |
| 2499811 | TAMARA  RODRIGUEZ CHAVEZ | Address on file |
| 2504663 | TAMARA  RODRIGUEZ MENDEZ | Address on file |
| 2498563 | TAMARA  ROMAN SERRANO | Address on file |
| 2491939 | TAMARA  ROSA ACOSTA | Address on file |
| 2475806 | TAMARA  RUIZ ANGULO | Address on file |
| 2478767 | TAMARA  SALGAGO ASTACIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2507233 | TAMARA  SOTO SOTO | Address on file |
| 2499842 | TAMARA B TORRES MARRERO | Address on file |
| 2499625 | TAMARA D ACEVEDO JIMENEZ | Address on file |
| 2503663 | TAMARA M RAMOS ALEGRIA | Address on file |
| 2472958 | TAMARA Y TORRES BORRERO | Address on file |
| 2479159 | TAMARELY ZOE  MEDINA GONZALEZ | Address on file |
| 2484028 | TAMARIE S LOYOLA DEL VALLE | Address on file |
| 2506958 | TAMARIS  CAMACHO RIVERA | Address on file |
| 2492698 | TAMARIS  MEDINA CARABALLO | Address on file |
| 2498877 | TAMARIS  SOTO ROMAN | Address on file |
| Partic_53742 | TAMARIZ VARGAS,PATRICIA | Address on file |
| 2484031 | TAMARYS  IRIZARRY SILVA | Address on file |
| 2501234 | TAMAYDA F RIVERA TURPEAU | Address on file |
| 2416307 | TAMAYO SANTIAGO,LOURDES | Address on file |
| 2483743 | TAMIKA  GONZALEZ RODRIGUEZ | Address on file |
| 2478718 | TAMILCA  HODGE DIAZ | Address on file |
| 2505392 | TAMMY M TORRES AROCHO | Address on file |
| 2507364 | TAMMY N WHITE AYALA | Address on file |
| 2491258 | TAMY  ANAYA NIEVES | Address on file |
| Partic_53743 | TANCO AREIZAGA,JOSE M | Address on file |
| 2365193 | TANCO ARROYO,JORGE L | Address on file |
| 2495712 | TANIA  ACEVEDO MANTILLA | Address on file |
| 2504566 | TANIA  ALBA GARCIA | Address on file |
| 2478907 | TANIA  DE JESUS SERRANO | Address on file |
| 2501049 | TANIA  DELGADO COTAL | Address on file |
| 2502718 | TANIA  GONZALEZ CHAPARRO | Address on file |
| 2484116 | TANIA  GONZALEZ LUCCA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505657 | TANIA  LAI SO | Address on file |
| 2487255 | TANIA  LEBRON MATIAS | Address on file |
| 2503513 | TANIA  MARTINEZ TORRES | Address on file |
| 2485048 | TANIA  MORALES MORALES | Address on file |
| 2502595 | TANIA  REYES SANTANA | Address on file |
| 2500008 | TANIA  RIVERA RAMOS | Address on file |
| 2506661 | TANIA  RODRIGUEZ LOPEZ | Address on file |
| 2503293 | TANIA  TORRES MELENDEZ | Address on file |
| 2501369 | TANIA  VELEZ CRUZ | Address on file |
| 2483549 | TANIA A DELGADO DELGADO | Address on file |
| 2471523 | TANIA A MONTALVO ROSA | Address on file |
| 2500518 | TANIA A RAMOS ALONSO | Address on file |
| 2471346 | Tania Barbarossa Ortiz | Address on file |
| 2478452 | TANIA C HERNANDEZ RODRIGUEZ | Address on file |
| 2507200 | TANIA C LAMBOY LOPEZ | Address on file |
| 2479718 | TANIA E MARTINEZ MONTERO | Address on file |
| 2494174 | TANIA I NIEVES RIVERA | Address on file |
| 2503982 | TANIA J VERA ORTIZ | Address on file |
| 2502951 | TANIA M CAMPOS RODRIGUEZ | Address on file |
| 2505446 | TANIA M COLON RIVERA | Address on file |
| 2498250 | TANIA M FERREIRA CRUZ | Address on file |
| 2503555 | TANIA M RODRIGUEZ GONZALEZ | Address on file |
| 2503579 | TANIA M VEGA COLON | Address on file |
| 2482658 | TANIA N REYES RODRIGUEZ | Address on file |
| 2496513 | TANIA V CANCEL ESCOBAR | Address on file |
| 2500590 | TANIA Y SOLER LUGO | Address on file |
| 2473446 | TANIA YADIRA  MARTINEZ FORESTIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476178 | TANIAISEL  PEREZ RIVERA | Address on file |
| 2503138 | TANIES Y MARTINEZ NAZARIO | Address on file |
| 2501784 | TANNIA  LLANOS FLORES | Address on file |
| Partic_53744 | TANON ALVAREZ,NESTOR A | Address on file |
| 2403679 | TANON COTTO,IRMA N | Address on file |
| 2405381 | TANON DIAZ,JEAN M | Address on file |
| Partic_53745 | TANON MOLINA,ORLANDO | Address on file |
| 2414070 | TANON VAZQUEZ,MARLA | Address on file |
| 2405898 | TANON VELAZQUEZ,EVELYN | Address on file |
| 2505502 | TANYA  ALMODOVAR LUGO | Address on file |
| 2472087 | TANYA  GONZALEZ MALDONADO | Address on file |
| 2473041 | TANYA  RODRIGUEZ RIVERA | Address on file |
| 2485583 | TANYA  VALCARCEL ORTIZ | Address on file |
| 2482230 | TANYA I AYALA RIVERA | Address on file |
| 2501882 | TANYA L LODEWICK REYES | Address on file |
| 2486887 | TANYA M MEDINA MARTINEZ | Address on file |
| 2490460 | TANYAT  VAZQUEZ RIVERA | Address on file |
| 2360328 | TAPIA AYALA,CARLOTA | Address on file |
| Partic_53746 | TAPIA BIBILONI,JOSE R | Address on file |
| 2401316 | TAPIA CAMACHO,AURORA | Address on file |
| Partic_53747 | TAPIA CARINO,JOSUE | Address on file |
| 2355607 | TAPIA CENTENO,SYLVIA H | Address on file |
| Partic_53748 | TAPIA COLLAZO,JAPHET | Address on file |
| Partic_53749 | TAPIA COLON,EDUARDO | Address on file |
| Partic_53750 | TAPIA COLON,EDWIN E | Address on file |
| Partic_53751 | TAPIA COLON,JOSE A | Address on file |
| 2407354 | TAPIA CRUZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2367615 | TAPIA DIAZ,HILDA I | Address on file |
| Partic_53752 | TAPIA ESPREO,MYRNA L | Address on file |
| Partic_53753 | TAPIA FEBUS,JESMARIE | Address on file |
| 2416657 | TAPIA GOMEZ,ALBA L | Address on file |
| Partic_53754 | TAPIA GONZALEZ,ENID J | Address on file |
| 2359744 | TAPIA HERNANDEZ,MIGUEL A | Address on file |
| 2360867 | TAPIA LOPEZ,MERIDA | Address on file |
| 2357419 | TAPIA LOPEZ,NORBERTO | Address on file |
| 2417667 | TAPIA MAISONET,MARISEL | Address on file |
| Partic_53755 | TAPIA MAISONET,RICARDO | Address on file |
| 2422448 | TAPIA MALDONADO,CARMEN M | Address on file |
| 2408210 | TAPIA MELENDEZ,MAYRA E | Address on file |
| Partic_53756 | TAPIA OCASIO,JUAN P | Address on file |
| 2359991 | TAPIA OTERO,ANA E | Address on file |
| 2366884 | TAPIA PEREIRA,GLORIA S | Address on file |
| Partic_53757 | TAPIA PIZARRO,MARIA C | Address on file |
| Partic_53758 | TAPIA QUINONES,OMAYRA | Address on file |
| Partic_53759 | TAPIA RABELO,JOHANNA M | Address on file |
| 2370000 | TAPIA RAMOS,CARMEN S | Address on file |
| Partic_53760 | TAPIA RAMOS,JUAN A | Address on file |
| Partic_53761 | TAPIA RAMOS,LUIS R | Address on file |
| Partic_53762 | TAPIA RASCH,ELIZA Y | Address on file |
| Partic_53763 | TAPIA RIVERA,ALEJANDRO | Address on file |
| Partic_53764 | TAPIA RIVERA,ANGELA L | Address on file |
| Partic_53765 | TAPIA RIVERA,GLADYS | Address on file |
| Partic_53766 | TAPIA RODRIGUEZ,PETRA | Address on file |
| 2362690 | TAPIA ROSADO,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369185 | TAPIA SANTIAGO,FELICITA | Address on file |
| Partic_53767 | TAPIA SANTIAGO,JULISSA | Address on file |
| Partic_53768 | TAPIA SANTIAGO,MARIAM I | Address on file |
| Partic_53769 | TAPIA SOTO,ODALYS | Address on file |
| 2401833 | TAPIA TAPIA,ROSA A | Address on file |
| Partic_53770 | TAPIA VALLE,ALI JAVIER | Address on file |
| 2402461 | TAPIA VELAZQUEZ,ROSALINA | Address on file |
| Partic_53771 | TAQON TORRES,RAFAEL | Address on file |
| 2368279 | TARAFA BOSA,IVETTE | Address on file |
| 2406527 | TARAFA BOSA,MARIA M | Address on file |
| 2366942 | TARAFA BOSA,ZORAIDA | Address on file |
| 2357358 | TARAFA GONZALEZ,LUIS E | Address on file |
| Partic_53772 | TARAFA ORTIZ,MARCOS A | Address on file |
| 2367120 | TARAFA SANTIAGO,ALFREDO | Address on file |
| Partic_53773 | TARDI GALARZA,IVETTE | Address on file |
| Partic_53774 | TARDI GONZALEZ,ELAINE | Address on file |
| Partic_53775 | TARDI ORTIZ,GRISELLE | Address on file |
| Partic_53776 | TARDY MONTALVO,ANGEL L | Address on file |
| 2504607 | TARMA R HERNANDEZ BERDECIA | Address on file |
| 2422576 | TARONJI TORRES,JACQUELINE | Address on file |
| Partic_53777 | TARRATS FARRELLY,DELIA R | Address on file |
| Partic_53778 | TARRATS FARRELLY,PAMELA | Address on file |
| Partic_53779 | TARRAZA ADORNO,INGRID L | Address on file |
| 2505762 | TASHAMARA  DELGADO DIAZ | Address on file |
| 2483900 | TASHANNET  VAZQUEZ GUIDO | Address on file |
| 2500074 | TATIANA  DE JESUS MENDEZ | Address on file |
| 2478251 | TATIANA  MARTELL TORO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506718 | TATIANA  MARTINEZ HERNANDEZ | Address on file |
| 2507126 | TATIANA  PEREZ RAMOS | Address on file |
| 2503467 | TATIANA  RODRIGUEZ SANTIAGO | Address on file |
| 2507130 | TATIANA  SANES PAGAN | Address on file |
| 2507188 | TATIANA I CRUZ CRESPO | Address on file |
| 2471842 | TATIANA L MARRERO RAMOS | Address on file |
| 2493405 | TATIANA M PEREZ MUNOZ | Address on file |
| 2504026 | TATIANA M RAMIREZ DE ARELLA RIVERA | Address on file |
| 2505708 | TATIANA M SANTIAGO CARATINI | Address on file |
| Partic_53780 | TAVAREZ ALFARO,CARMEN A | Address on file |
| Partic_53781 | TAVAREZ CORDERO,EILEEN | Address on file |
| 2351108 | TAVAREZ DE ROMERO,JUANA L | Address on file |
| Partic_53782 | TAVAREZ GONZALEZ,LUIS E | Address on file |
| Partic_53783 | TAVAREZ LOPEZ,MIGUEL O | Address on file |
| 2353943 | TAVAREZ PEREZ,GLORIA | Address on file |
| 2358759 | TAVAREZ PEREZ,NARCISO | Address on file |
| Partic_53784 | TAVAREZ PEREZ,NELCY A | Address on file |
| Partic_53785 | TAVAREZ PEREZ,ROSA | Address on file |
| 2566727 | TAVAREZ RIOS,GLORIA E | Address on file |
| Partic_53786 | TAVAREZ RODRIGUEZ,FANNY | Address on file |
| Partic_53787 | TAVAREZ RODRIGUEZ,LAURY D | Address on file |
| Partic_53788 | TAVAREZ ROMAN,LEIRIBEL | Address on file |
| 2418451 | TAVAREZ VELEZ,DORIS M | Address on file |
| Partic_53789 | TAVERAS ENCARNACION,MELODY A | Address on file |
| 2483174 | TAWANY A MEDINA PAGAN | Address on file |
| 2499785 | TAYSHA  RIVERA VILLAFANE | Address on file |
| 2485773 | TAYSHIRA  GUZMAN VAZQUEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478734 | TEDDY  RODRIGUEZ FELICIANO | Address on file |
| 2505098 | TEDDY  SANTOS VELEZ | Address on file |
| 2496618 | TEDDY V HERNANDEZ VELEZ | Address on file |
| Partic_53790 | TEISSONNIERE COMAS,JOHANNA D | Address on file |
| 2367489 | TEISSONNIERE COTTO,MARIA D | Address on file |
| Partic_53791 | TEISSONNIERE LABOY,PROVI M | Address on file |
| 2413350 | TEITELBAUM MARTINEZ,REBECCA | Address on file |
| 2364335 | TEJADA BARRETO,AIDA E | Address on file |
| 2353987 | TEJADA BARRETO,OLGA I | Address on file |
| Partic_53792 | TEJADA CENTENO,JANET | Address on file |
| Partic_53793 | TEJADA GONZALEZ,GENNESIS B | Address on file |
| Partic_53794 | TEJADA MARTINEZ,JOSE J | Address on file |
| Partic_53795 | TEJADA RIVERA,CARMEN T | Address on file |
| Partic_53796 | TEJADA RIVERA,LOURDES | Address on file |
| Partic_53797 | TEJADA ROJAS,CARMEN M | Address on file |
| 2368530 | TEJADA SANTOS,GISELA | Address on file |
| Partic_53798 | TEJADA SOTO,GABRIELA | Address on file |
| Partic_53799 | TEJEDA AYALA,JESSICA L | Address on file |
| Partic_53800 | TEJEDA FIGUEROA,DANILO | Address on file |
| Partic_53801 | TEJEDA ORTIZ,WILLIAM | Address on file |
| 2416373 | TEJERA FERNANDEZ,JANNETTE M | Address on file |
| Partic_53802 | TEJERA FERNANDEZ,RAFAEL O | Address on file |
| 2355698 | TEJERA RIVERA,LUZ V | Address on file |
| 2422830 | TEJERO RODRIGUEZ,WISTERIA | Address on file |
| Partic_53803 | TEJERO TORRES,MARIAM | Address on file |
| 2471606 | TELICHA I CRUZ SANTIAGO | Address on file |
| Partic_53804 | TELLADO ACEVEDO,MARICELY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420426 | TELLADO CHICLANA,IVELISSE | Address on file |
| Partic_53805 | TELLADO GARCIA,AGLAE | Address on file |
| Partic_53806 | TELLADO MARTINEZ,ELENA | Address on file |
| 2413718 | TELLADO RAMOS,MILDRED | Address on file |
| Partic_00525 | TELLADO REYES,CARMEN | Address on file |
| Partic_53807 | TELLADO ROSARIO,MICHAEL | Address on file |
| Partic_53808 | TELLADO SANTIAGO,LUZ E | Address on file |
| Partic_53809 | TELLADO TELLADO,ALICIA | Address on file |
| 2401684 | TELLERIA CASTRO,JOSEFINA | Address on file |
| Partic_53810 | TELLERIA MAISONET,JELITZA E | Address on file |
| 2412735 | TELLES MELENDEZ,FRANK | Address on file |
| Partic_53811 | TELLES MELENDEZ,MADELYN | Address on file |
| Partic_53812 | TELLES ROSARIO,ROSENDO | Address on file |
| APartic_00265 | TELLES TELLES, VALERIE | Address on file |
| Partic_53813 | TELLEZ DELGADO,GINET | Address on file |
| Partic_53814 | TELLEZ DELGADO,GISSELLE | Address on file |
| 2357395 | TELLEZ VALENTIN,MILAGROS | Address on file |
| Partic_53815 | TELMONT BAEZ,ZOE M | Address on file |
| 2406177 | TELMONT RIOS,ANGEL | Address on file |
| Partic_53816 | TELMONT RODRIGUEZ,YOLANDA | Address on file |
| Partic_53817 | TELVI CARLO,SAMANTHA | Address on file |
| 2352472 | TENES SALAZAR,LIDIA | Address on file |
| Partic_53818 | TENNISON PACHECO,JOHN | Address on file |
| 2364117 | TENORIO BETANCOURT,NILSA | Address on file |
| 2421508 | TENORIO GONZALEZ,EVANGELINA | Address on file |
| 2505831 | TEODORO  MATEO NUNEZ | Address on file |
| 2492024 | TEODORO  RIVERA MENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53819 | TERC ECHEVARRIA,JOAQUIN V | Address on file |
| 2504723 | TERE D HERNANDEZ QUINTANA | Address on file |
| 2489922 | TERESA  ABREU SANTANA | Address on file |
| 2504735 | TERESA  ALONSO COSTA | Address on file |
| 2476388 | TERESA  ALVARADO TORRES | Address on file |
| 2476921 | TERESA  ALVAREZ VALENTIN | Address on file |
| 2474632 | TERESA  BRANA ORTEGA | Address on file |
| 2492651 | TERESA  CORTES MATIAS | Address on file |
| 2473738 | TERESA  DIAZ MOLINA | Address on file |
| 2491866 | TERESA  ENCARNACION RODRIGUEZ | Address on file |
| 2479853 | TERESA  FLORES RIVERA | Address on file |
| 2487122 | TERESA  GONZALEZ CRUZ | Address on file |
| 2472673 | TERESA  GONZALEZ LOPEZ | Address on file |
| 2489905 | TERESA  HERNANDEZ COLON | Address on file |
| 2480831 | TERESA  LEBRON RODRIGUEZ | Address on file |
| 2496309 | TERESA  LOPEZ LEBRON | Address on file |
| 2499555 | TERESA  LOPEZ REYES | Address on file |
| 2494778 | TERESA  MONSERRATE LOPEZ | Address on file |
| 2492642 | TERESA  MONTES ROSADO | Address on file |
| 2474417 | TERESA  MORALES PIZARRO | Address on file |
| 2488448 | TERESA  ORTIZ CRUZ | Address on file |
| 2480240 | TERESA  ORTIZ MIRANDA | Address on file |
| 2484941 | TERESA  RODRIGUEZ LOPEZ | Address on file |
| 2472579 | TERESA  RODRIGUEZ OLIVERA | Address on file |
| 2472466 | TERESA  RODRIGUEZ ORTIZ | Address on file |
| 2480097 | TERESA  ROSADO O VELEZ | Address on file |
| 2498581 | TERESA  ROSARIO ROMAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486583 | TERESA  SERRANO RIVERA | Address on file |
| 2497062 | TERESA  TORRES GARCIAS | Address on file |
| 2479919 | TERESA  TORRES MULER | Address on file |
| 2486850 | TERESA  TORRES ROMAN | Address on file |
| 2495879 | TERESA  VAZQUEZ CABRERA | Address on file |
| 2488244 | TERESA  VAZQUEZ LOPEZ | Address on file |
| 2472787 | TERESA  VAZQUEZ MULERO | Address on file |
| 2480379 | TERESA  VELEZ RAMIREZ | Address on file |
| 2484751 | TERESA A MARTINEZ JIMENEZ | Address on file |
| 2480474 | TERESA E RODRIGUEZ COLLAZO | Address on file |
| 2496929 | TERESA I GUZMAN TORRES | Address on file |
| 2502999 | TERESA L GONZALEZ GONZALEZ | Address on file |
| 2503681 | TERESA M PARDO NEGRON | Address on file |
| 2498229 | TERESA M QUINTANA PEREZ | Address on file |
| 2504119 | TERESA M VIDAL VALDIVIA | Address on file |
| 2399751 | Teresa Medina Monteserin | Address on file |
| 2399564 | Teresa Perez Stuart | Address on file |
| 2501402 | TERESITA  ARMSTRONG CAPO | Address on file |
| 2501991 | TERESITA  CARRASQUILLO ORTIZ | Address on file |
| 2483595 | TERESITA  CLAUDIO ROLDAN | Address on file |
| 2475756 | TERESITA  COLON TORRES | Address on file |
| 2472849 | TERESITA  CONCEPCION ACOSTA | Address on file |
| 2489916 | TERESITA  GONZALEZ BERRIOS | Address on file |
| 2487514 | TERESITA  GONZALEZ CRESPO | Address on file |
| 2498346 | TERESITA  GUZMAN RUIZ | Address on file |
| 2479870 | TERESITA  PIBLES HERNANDEZ | Address on file |
| 2482509 | TERESITA  RAMIREZ DE ARELLA PADIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493982 | TERESITA  RIVERA COLON | Address on file |
| 2482381 | TERESITA  RIVERA JIMENEZ | Address on file |
| 2498427 | TERESITA  SANCHEZ RODRIGUEZ | Address on file |
| 2474100 | TERESITA  VELEZ MATOS | Address on file |
| 2503688 | TERIANGELI  LEON CORTES | Address on file |
| 2502744 | TERILI D SANTOS MUNOZ | Address on file |
| 2504693 | TERMARIS  VIRELLA AYALA | Address on file |
| Partic_53820 | TERON GONZALEZ,RAMON A | Address on file |
| Partic_00419 | TERON MENDEZ,ENID | Address on file |
| Partic_53821 | TERON MENDEZ,NATALYA | Address on file |
| Partic_53822 | TERRON ACEVEDO,MARIA D | Address on file |
| Partic_53823 | TERRON ARBELO,EDWIN J | Address on file |
| Partic_53824 | TERRON CABRERA,VICTOR | Address on file |
| Partic_53825 | TERRON CANDELARIA,BRYAN | Address on file |
| Partic_53826 | TERRON MUNIZ,LETICIA | Address on file |
| 2406186 | TERRON RUIZ,ALMA I | Address on file |
| 2360734 | TERRON SOTO,LAURA | Address on file |
| Partic_53827 | TERRON TAMEZ,IRMA I | Address on file |
| 2501214 | TERRY A PAGAN DIAZ | Address on file |
| Partic_53828 | TERSON CARTAGENA,NEYCHA L | Address on file |
| 2351599 | TERUEL CARABALLO,LUDGERIO | Address on file |
| Partic_53829 | TERUEL PADILLA,ARNALDO | Address on file |
| 2403376 | TEXIDOR ARROYO,LIONEL M | Address on file |
| 2351291 | TEXIDOR CINTRON,MARIA I | Address on file |
| Partic_53830 | TEXIDOR CINTRON,MARIA I | Address on file |
| 2364588 | TEXIDOR FELICIANO,NELLY | Address on file |
| 2407069 | TEXIDOR GOMEZ,LUCAS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53831 | TEXIDOR GRACIA,JUAN A | Address on file |
| Partic_53832 | TEXIDOR GUZMAN,MARIA R | Address on file |
| Partic_53833 | TEXIDOR MANGUAL,ANTONIA | Address on file |
| 2406957 | TEXIDOR MANGUAL,MAYDA | Address on file |
| 2362253 | TEXIDOR MARTINEZ,EFRAIN | Address on file |
| 2407519 | TEXIDOR RIOS,FREIDA | Address on file |
| 2363449 | TEXIDOR RUIZ,RAISA | Address on file |
| 2487839 | THAILI  ROQUE ORTIZ | Address on file |
| 2479656 | THAIMY  REYES DIAZ | Address on file |
| 2471262 | Thainie Reyes Ramirez | Address on file |
| 2493682 | THAIRA  VALLE ACEVEDO | Address on file |
| 2488962 | THALIA  GARCIA CALDERON | Address on file |
| 2491197 | THANIS  MEDERO CORREA | Address on file |
| 2485686 | THAY M NEGRON APONTE | Address on file |
| 2479285 | THAYMI  ORTIZ RUIZ | Address on file |
| 2493005 | THAYRA M REYES DIAZ | Address on file |
| 2498968 | THELMA  IRIZARRY ALEQUIN | Address on file |
| 2473425 | THELMA  LOPEZ MURILLO | Address on file |
| 2481778 | THELMA B VELEZ DE JESUS | Address on file |
| 2491776 | THELMA R AGUILERA NAZARIO | Address on file |
| 2472313 | THELVENYTSSI  HERNANDEZ RIVERA | Address on file |
| 2472633 | THERESA  MUNOZ COLON | Address on file |
| 2480939 | THERESITA  AVILA PEREZ | Address on file |
| Partic_53834 | THIBOU WALTERS,SHAUNETTE P | Address on file |
| Partic_53835 | THIELE JUSINO,HENRIETTE M | Address on file |
| Partic_53836 | THIELE SOLIVAN,JULIA C | Address on file |
| 2415379 | THIELE SOLIVAN,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407278 | THILLET COLON,YOLANDA | Address on file |
| 2400652 | THILLET GONZALEZ,LETICIA E | Address on file |
| 2409745 | THILLET MORALES,JUANA I | Address on file |
| Partic_53837 | THILLET RAMOS,DENISSE | Address on file |
| 2419058 | THILLET RIVERA,RUBEN L | Address on file |
| Partic_53838 | THILLET ROLENSON,MICHELLE | Address on file |
| 2366370 | THILLET,FRANCISCO G | Address on file |
| Partic_53839 | THODES CASANOVA,JACQUELINE | Address on file |
| Partic_53840 | THOMAS JIMENEZ,CARMEN I | Address on file |
| Partic_53841 | THOMAS RAMOS,KIMBERLY M | Address on file |
| APartic_00266 | THOMAS RIDER, VANCE E | Address on file |
| Partic_53842 | THOMAS SEVERINO,SILVIA C | Address on file |
| Partic_53843 | THOMAS VITALI,MARITZA | Address on file |
| 2416067 | THOMPSON DIAZ,SAMUEL A | Address on file |
| Partic_53844 | THOMPSON OLIVIERI,GREICHA M | Address on file |
| Partic_53845 | THOMPSON RIOS,LUCY E | Address on file |
| 2502091 | THUR R BURGOS PEREZ | Address on file |
| 2495546 | TIANA  RIVERA CLASS | Address on file |
| 2493122 | TIANA  RODRIGUEZ FIGUEROA | Address on file |
| 2504414 | TIANNY  RODRIGUEZ LOPEZ | Address on file |
| Partic_53846 | TIBEN SANTIAGO,DAMARIS | Address on file |
| Partic_53847 | TIBEN SANTIAGO,ELBA L | Address on file |
| Partic_53848 | TIBEN SANTIAGO,YARISIS | Address on file |
| Partic_53849 | TIBURCIO RAMOS,ANA M | Address on file |
| Partic_53850 | TIDWELL LLABRES,CHERYL | Address on file |
| Partic_53851 | TILLER ,PAUL A | Address on file |
| Partic_53852 | TILLMAN MARQUEZ,IDALMARIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53853 | TILO BIANCHI,JANICE L | Address on file |
| Partic_53854 | TILO CHACON,RAMONITA | Address on file |
| 2484636 | TIMOTHY  GARCIA MALDONADO | Address on file |
| 2487913 | TINA M RAMOS TRACY | Address on file |
| 2472292 | TINA M SALGADO COLON | Address on file |
| 2351298 | TIO MARRERO,JUAN | Address on file |
| 2417010 | TIO QUIJANO,ILIA | Address on file |
| Partic_53855 | TIRADO ACEVEDO,RADAMES | Address on file |
| Partic_53856 | TIRADO APONTE,ELFFY | Address on file |
| Partic_53857 | TIRADO APONTE,ENNID | Address on file |
| 2350719 | TIRADO ARROYO,ANA C | Address on file |
| 2363207 | TIRADO ARROYO,CARLOS | Address on file |
| 2420039 | TIRADO ARROYO,CARMEN L | Address on file |
| 2366238 | TIRADO ARROYO,FRANCISCO J | Address on file |
| 2367852 | TIRADO ARROYO,GLORIA M | Address on file |
| Partic_53858 | TIRADO ARROYO,HERIBERTO | Address on file |
| Partic_53859 | TIRADO AVILES,HEATHER J | Address on file |
| Partic_53860 | TIRADO AVILES,MARIA S | Address on file |
| 2422749 | TIRADO AYALA,ESTHER | Address on file |
| Partic_53861 | TIRADO AYALA,JINNETTE | Address on file |
| Partic_53862 | TIRADO AYALA,PAULA | Address on file |
| 2413134 | TIRADO BARBOSA,CARMEN R | Address on file |
| Partic_53863 | TIRADO BENITEZ,LUIS A | Address on file |
| 2360903 | TIRADO BERNARDY,CARMEN M | Address on file |
| 2406172 | TIRADO BERRIO,MINERVA | Address on file |
| 2403556 | TIRADO BERRIOS,MADELINE | Address on file |
| Partic_53864 | TIRADO BONET,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53865 | TIRADO BURGOS,ANGEL L | Address on file |
| Partic_53866 | TIRADO CABAN,PEDRO | Address on file |
| Partic_00800 | TIRADO CABAN,RAFAEL | Address on file |
| 2364765 | TIRADO CALDERON,SONIA | Address on file |
| 2411642 | TIRADO CASTILLO,ANA L | Address on file |
| Partic_53867 | TIRADO CASTILLO,ANA L | Address on file |
| 2421272 | TIRADO CENTENO,CARMEN | Address on file |
| 2414887 | TIRADO CENTENO,MARIA DEL C | Address on file |
| 2359185 | TIRADO CHEVERE,AWILDA | Address on file |
| Partic_53868 | TIRADO CINTRON,JACMIR N | Address on file |
| Partic_53869 | TIRADO COLON,ANA M | Address on file |
| Partic_53870 | TIRADO COLON,ANASTACIO | Address on file |
| Partic_53871 | TIRADO COLON,CARLOS G | Address on file |
| Partic_53872 | TIRADO COLON,RITA | Address on file |
| Partic_53873 | TIRADO COLON,TANIA | Address on file |
| Partic_53874 | TIRADO CONCEPCION,ABIGAIL | Address on file |
| Partic_00018 | TIRADO CORDERO,ADA | Address on file |
| Partic_53875 | TIRADO CRUZ,ANA M | Address on file |
| Partic_53876 | TIRADO CRUZ,JOEL A | Address on file |
| 2421558 | TIRADO CRUZ,MARIA | Address on file |
| 2367042 | TIRADO DE JESUS,MARSOL | Address on file |
| Partic_53877 | TIRADO DE JESUS,WANDA I | Address on file |
| Partic_53878 | TIRADO DE NIEVES,YOLANDA | Address on file |
| Partic_53879 | TIRADO DELGADO,WILLIAM | Address on file |
| Partic_53880 | TIRADO DIAZ,LUIS M | Address on file |
| 2357979 | TIRADO DIAZ,MINERVA | Address on file |
| Partic_53881 | TIRADO DIAZ,VIVIAN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53882 | TIRADO ESCOBAR,MICHELLE | Address on file |
| Partic_53883 | TIRADO FELICIANO,WANDA J | Address on file |
| Partic_53884 | TIRADO FELIX,VICTOR | Address on file |
| Partic_53885 | TIRADO GARCIA,CARMEN F | Address on file |
| 2360426 | TIRADO GARCIA,EVELYN | Address on file |
| 2361425 | TIRADO GARCIA,MARIA D | Address on file |
| Partic_53886 | TIRADO GARCIA,MERARI | Address on file |
| 2354073 | TIRADO GARCIA,MYRIAM | Address on file |
| Partic_53887 | TIRADO GARCIA,XAYMARA L | Address on file |
| Partic_53888 | TIRADO GARDON,ROBERTO | Address on file |
| 2410469 | TIRADO GIRONA,MELBA I | Address on file |
| 2358245 | TIRADO GONZALEZ,ADA Y | Address on file |
| Partic_53889 | TIRADO GONZALEZ,LEYMARIE | Address on file |
| 2422554 | TIRADO GONZALEZ,NILSA | Address on file |
| Partic_53890 | TIRADO GONZALEZ,WANDA I | Address on file |
| 2403694 | TIRADO GUEVARA,FUNDADOR | Address on file |
| 2354971 | TIRADO GUEVARA,NELIDA | Address on file |
| 2359688 | TIRADO GUEVARA,RADAMES | Address on file |
| Partic_53891 | TIRADO HERNANDEZ,EDGARDO E | Address on file |
| Partic_53892 | TIRADO HERNANDEZ,IVONNE D | Address on file |
| Partic_53893 | TIRADO HERNANDEZ,JOANNIE | Address on file |
| Partic_53894 | TIRADO HERNANDEZ,KELVIN J | Address on file |
| 2407968 | TIRADO HERNANDEZ,NORMA | Address on file |
| Partic_53895 | TIRADO HERNANDEZ,OSCAR | Address on file |
| Partic_53896 | TIRADO HERNANDEZ,SONIA N | Address on file |
| Partic_53897 | TIRADO HUERTAS,ELIZABETH | Address on file |
| 2370093 | TIRADO HUERTAS,NAYDA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53898 | TIRADO JIMENEZ,EDWIN | Address on file |
| 2358552 | TIRADO JIMENEZ,OLGA | Address on file |
| 2400391 | TIRADO LOPEZ,ISOLINA | Address on file |
| Partic_53899 | TIRADO LOPEZ,LIZ M | Address on file |
| Partic_53900 | TIRADO LOPEZ,MARIELI | Address on file |
| 2361867 | TIRADO LORENZANA,ANGELES | Address on file |
| 2354132 | TIRADO MARTINEZ,MARIA D | Address on file |
| Partic_53901 | TIRADO MEDINA,ADA L | Address on file |
| Partic_00420 | TIRADO MELENDEZ,CARMEN | Address on file |
| 2370662 | TIRADO MERCADO,CARMEN | Address on file |
| 2399969 | TIRADO MONTALVO,GLADYS A | Address on file |
| Partic_53902 | TIRADO MONTES,ENCARNA I | Address on file |
| Partic_53903 | TIRADO MONTESINOS,MARIA E | Address on file |
| Partic_53904 | TIRADO MORALES,KELVIN | Address on file |
| 2414131 | TIRADO MORALES,MIRIAM | Address on file |
| 2358103 | TIRADO MOREIRA,BLANCA J | Address on file |
| Partic_53905 | TIRADO MOREIRA,MYRIA E | Address on file |
| 2367853 | TIRADO MOREIRA,NORA H | Address on file |
| 2352205 | TIRADO MORENO,ELBA | Address on file |
| Partic_53906 | TIRADO MORENO,ESTHER | Address on file |
| Partic_53907 | TIRADO MUNIZ,HECTOR D | Address on file |
| 2355612 | TIRADO NEGRON,BEATRIZ | Address on file |
| Partic_53908 | TIRADO NEGRON,GERTRUDIS | Address on file |
| 2360027 | TIRADO OCASIO,MARIA I | Address on file |
| Partic_53909 | TIRADO ORTIZ,CARMEN A | Address on file |
| 2417029 | TIRADO ORTIZ,JAIME A | Address on file |
| 2364114 | TIRADO ORTIZ,MARIA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416318 | TIRADO ORTIZ,MARIA DEL C | Address on file |
| 2363259 | TIRADO ORTIZ,ZAIDA M | Address on file |
| 2362958 | TIRADO OTERO,AWILDA | Address on file |
| Partic_53910 | TIRADO PACHECO,EDUARDO | Address on file |
| Partic_53911 | TIRADO PADILLA,VLADIMIR | Address on file |
| Partic_53912 | TIRADO PEREZ,CARMEN Y | Address on file |
| Partic_53913 | TIRADO PEREZ,MARIA D | Address on file |
| 2419050 | TIRADO PINEIRO,CARMEN H | Address on file |
| Partic_00711 | TIRADO RAMOS,ISRAEL | Address on file |
| 2409357 | TIRADO RAMOS,LUZ M | Address on file |
| Partic_53914 | TIRADO RIVERA,MILAGROS | Address on file |
| 2350601 | TIRADO RODRIGUEZ,CARMEN A | Address on file |
| Partic_53915 | TIRADO RODRIGUEZ,CARMEN I | Address on file |
| 2405617 | TIRADO RODRIGUEZ,EDNA | Address on file |
| 2363054 | TIRADO RODRIGUEZ,EUFEMIA | Address on file |
| Partic_53916 | TIRADO RODRIGUEZ,JORGE O | Address on file |
| Partic_53917 | TIRADO RODRIGUEZ,LYCIA | Address on file |
| Partic_53918 | TIRADO RODRIGUEZ,MARGIE | Address on file |
| Partic_53919 | TIRADO RODRIGUEZ,MARIA M | Address on file |
| Partic_53920 | TIRADO RODRIGUEZ,MARIBEL | Address on file |
| 2408061 | TIRADO RODRIGUEZ,NORMA I | Address on file |
| Partic_53921 | TIRADO RODRIGUEZ,TAHIRA | Address on file |
| Partic_53922 | TIRADO RODRIGUEZ,YARELIE | Address on file |
| Partic_53923 | TIRADO RODRIGUEZ,YARIELY | Address on file |
| 2420538 | TIRADO ROMAN,GILBERTO | Address on file |
| Partic_53924 | TIRADO ROMAN,NELSON | Address on file |
| 2409787 | TIRADO ROMERO,JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53925 | TIRADO ROSARIO,DIANA | Address on file |
| Partic_53926 | TIRADO ROSARIO,MARILYN | Address on file |
| Partic_53927 | TIRADO RUBERTE,CARMEN R | Address on file |
| 2348617 | TIRADO RUIZ,ANA M | Address on file |
| 2369756 | TIRADO RUIZ,GLORIA | Address on file |
| 2400932 | TIRADO RUIZ,GUILLERMO | Address on file |
| Partic_53928 | TIRADO RUIZ,LIMARIS | Address on file |
| 2365359 | TIRADO SALTARES,BLANCA N | Address on file |
| Partic_53929 | TIRADO SANCHEZ,ANGELINA | Address on file |
| Partic_53930 | TIRADO SANCHEZ,MARIA C | Address on file |
| 2349338 | TIRADO SANTANA,MILAGROS | Address on file |
| 2354361 | TIRADO SANTIAGO,EVERIDA | Address on file |
| Partic_00452 | TIRADO SANTIAGO,LUZ | Address on file |
| Partic_53931 | TIRADO SANTIAGO,LUZ E | Address on file |
| 2421828 | TIRADO SANTOS,ESPERANZA | Address on file |
| Partic_53932 | TIRADO SANTOS,MARIANGELYS | Address on file |
| Partic_53933 | TIRADO SANTOS,SOLIMAR | Address on file |
| 2360430 | TIRADO SERRANO,JUAN | Address on file |
| Partic_53934 | TIRADO SERRANO,PEDRO | Address on file |
| 2366261 | TIRADO SIERRA,ANA M | Address on file |
| 2412940 | TIRADO SOTO,NANCY J | Address on file |
| Partic_53935 | TIRADO SUAREZ,MARIE E | Address on file |
| 2359888 | TIRADO TIRADO,CARMEN | Address on file |
| Partic_53936 | TIRADO TIRADO,CELIANNETTE | Address on file |
| Partic_53937 | TIRADO TIRADO,GRISSELLE | Address on file |
| Partic_53938 | TIRADO TIRADO,URIEL | Address on file |
| 2405480 | TIRADO TORRES,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53939 | TIRADO TORRES,EDANNETTE | Address on file |
| 2362964 | TIRADO TORRES,ROSA | Address on file |
| Partic_53940 | TIRADO VALENTIN,ALANA N | Address on file |
| Partic_53941 | TIRADO VAZQUEZ,KEISHLA M | Address on file |
| Partic_53942 | TIRADO VAZQUEZ,LUIS J | Address on file |
| 2351283 | TIRADO VAZQUEZ,LUZ | Address on file |
| 2414418 | TIRADO VEGA,AMERICA | Address on file |
| Partic_53943 | TIRADO VEGA,DAMARIS | Address on file |
| Partic_53944 | TIRADO VEGA,LUZ E | Address on file |
| 2417553 | TIRADO VELAZQUEZ,ANAIDA | Address on file |
| Partic_53945 | TIRADO VELAZQUEZ,GLORIA M | Address on file |
| 2407285 | TIRADO VELAZQUEZ,LUZ E | Address on file |
| 2413141 | TIRADO VELAZQUEZ,RAMONITA | Address on file |
| 2406524 | TIRADO VERDEJO,MARIA R | Address on file |
| Partic_53946 | TIRADO VERGARA,MILLY A | Address on file |
| Partic_53947 | TIRADO VIERA,NATIVIDAD | Address on file |
| 2408617 | TIRADO VILLEGAS,ANGELES | Address on file |
| 2409012 | TIRADO VILLEGAS,NORA E | Address on file |
| 2505667 | TIRSA  PEREZ RODRIGUEZ | Address on file |
| 2477501 | TIRSA V ENRIQUEZ VEGA | Address on file |
| Partic_53948 | TIRU ALVAREZ,AUREA J | Address on file |
| 2421799 | TIRU RUIZ,ZOILA | Address on file |
| 2500870 | TIRZAH I FERNANDEZ RAMIREZ | Address on file |
| 2471967 | TISHABALID  QUINONES CRUZ | Address on file |
| 2486518 | TITO  APONTE COLL | Address on file |
| 2486399 | TITO  LUGO VELEZ | Address on file |
| 2476190 | TITO  VEGA CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53949 | TIZOL JIMENEZ,LYDIA GABINA | Address on file |
| Partic_53950 | TOBAJA RODRIGUEZ,MARIA DEL RO | Address on file |
| Partic_53951 | TOBAL CORTES,JULIO A | Address on file |
| Partic_53952 | TOBAL GUZMAN,ABIGAIL | Address on file |
| Partic_53953 | TOBAR GARCIA,ARMANDO | Address on file |
| Partic_53954 | TOBI MARTINEZ,BRENLYE J | Address on file |
| Partic_53955 | TOLEDO ABRAMCZYK,EVA | Address on file |
| Partic_53956 | TOLEDO ADAMES,CHARYMEL | Address on file |
| Partic_53957 | TOLEDO ADORNO,LUIS A | Address on file |
| 2566714 | TOLEDO AMADOR,CARMEN D | Address on file |
| 2365958 | TOLEDO AMADOR,JUAN V | Address on file |
| 2355345 | TOLEDO AMADOR,MATILDE | Address on file |
| Partic_53958 | TOLEDO APONTE,LUZ M | Address on file |
| Partic_53959 | TOLEDO BAEZ,HECTOR R. | Address on file |
| 2348993 | TOLEDO BARRIONUEVO,BERGUEDYS O | Address on file |
| Partic_53960 | TOLEDO BERDEGUEZ,DAMARIS | Address on file |
| Partic_53961 | TOLEDO BONILLA,JESSICA N | Address on file |
| 2362375 | TOLEDO CABAN,MARIA M | Address on file |
| 2402198 | TOLEDO CAJIGAS,ELSA | Address on file |
| Partic_53962 | TOLEDO CASTILLO,MARIA D | Address on file |
| Partic_53963 | TOLEDO COLON,MADELINE | Address on file |
| Partic_53964 | TOLEDO COLON,MYRCIA | Address on file |
| Partic_53965 | TOLEDO CORREA,GRICHELLE | Address on file |
| 2413121 | TOLEDO DELGADO,ANA M | Address on file |
| Partic_53966 | TOLEDO DELGADO,MAYRA I | Address on file |
| 2350342 | TOLEDO DIAZ,JOSE D | Address on file |
| Partic_53967 | TOLEDO ESTREMERA,EILEEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_53968 | TOLEDO GALARZA,MAYRA G | Address on file |
| Partic_53969 | TOLEDO GARCIA,DORA E | Address on file |
| 2420342 | TOLEDO GARCIA,JACQUELINE | Address on file |
| Partic_53970 | TOLEDO GONZALEZ,DAVID | Address on file |
| 2360969 | TOLEDO GONZALEZ,MADELINE | Address on file |
| 2368231 | TOLEDO GONZALEZ,MARIA V | Address on file |
| 2369349 | TOLEDO GONZALEZ,MARIANA | Address on file |
| 2356167 | TOLEDO GONZALEZ,MARTA | Address on file |
| 2353217 | TOLEDO GONZALEZ,PABLO | Address on file |
| Partic_53971 | TOLEDO GUTIERREZ,ENID L | Address on file |
| Partic_53972 | TOLEDO HERNANDEZ,EILEEN T | Address on file |
| 2360175 | TOLEDO LIZASUAIN,WANDA I. | Address on file |
| 2403538 | TOLEDO LOPEZ,CARMEN J | Address on file |
| Partic_53973 | TOLEDO LOPEZ,LUIS A | Address on file |
| Partic_53974 | TOLEDO LOPEZ,LUIS A | Address on file |
| Partic_53975 | TOLEDO LUCENA,ANGEL M | Address on file |
| 2365377 | TOLEDO MACEIRA,ANA E | Address on file |
| 2364172 | TOLEDO MACEIRA,MIRIAM | Address on file |
| Partic_53976 | TOLEDO MALDONADO,ELICA | Address on file |
| Partic_53977 | TOLEDO MARRERO,KATHERINE | Address on file |
| 2400870 | TOLEDO MARTINEZ,JUAN A | Address on file |
| 2357993 | TOLEDO MEDINA,LUIS R | Address on file |
| 2412594 | TOLEDO MENDEZ,LUIS J | Address on file |
| Partic_53978 | TOLEDO NEGRON,PABLO | Address on file |
| 2411752 | TOLEDO OQUENDO,ROSA | Address on file |
| 2370243 | TOLEDO ORTIZ,ENID V | Address on file |
| 2402518 | TOLEDO ORTIZ,INES A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_53979 | TOLEDO ORTIZ,KARINA | Address on file |
| 2353170 | TOLEDO ORTIZ,NILSA | Address on file |
| Partic_53980 | TOLEDO PAGAN,MARIE C | Address on file |
| 2419435 | TOLEDO PEREZ,BRUNILDA | Address on file |
| Partic_53981 | TOLEDO PEREZ,DALMA M | Address on file |
| Partic_53982 | TOLEDO PEREZ,WILLIAM | Address on file |
| Partic_00155 | TOLEDO PITRE,CATHERINE | Address on file |
| 2417309 | TOLEDO PITRE,MARY A | Address on file |
| Partic_53983 | TOLEDO POL,ENID | Address on file |
| 2362324 | TOLEDO RAMOS,IRENE | Address on file |
| APartic_00267 | TOLEDO REYNA, JORGE L | Address on file |
| 2411112 | TOLEDO RIVERA,ANA R | Address on file |
| 2412523 | TOLEDO RIVERA,GLADYS | Address on file |
| 2415351 | TOLEDO RIVERA,MARIA | Address on file |
| Partic_53984 | TOLEDO RIVERA,MARIA M | Address on file |
| 2412521 | TOLEDO RIVERA,NYDIA I | Address on file |
| Partic_53985 | TOLEDO RODRIGUEZ,BENEDICTO | Address on file |
| 2411967 | TOLEDO RODRIGUEZ,JUSTINA | Address on file |
| Partic_53986 | TOLEDO RODRIGUEZ,MARLIE | Address on file |
| 2419335 | TOLEDO RODRIGUEZ,RUTH E | Address on file |
| Partic_53987 | TOLEDO RODRIGUEZ,VIVIAN E | Address on file |
| Partic_53988 | TOLEDO ROMAN,NOELIA | Address on file |
| Partic_53989 | TOLEDO ROSARIO,VIRGINIA | Address on file |
| Partic_53990 | TOLEDO SANCHEZ,ROSA M | Address on file |
| 2406635 | TOLEDO SOTO,CARMEN E | Address on file |
| Partic_53991 | TOLEDO TELLADO,RUBEN | Address on file |
| 2351568 | TOLEDO TOLEDO,ELIESER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369443 | TOLEDO TOLEDO,ELISEO | Address on file |
| 2410896 | TOLEDO TOLEDO,YILDA E | Address on file |
| Partic_53992 | TOLEDO TORRES,ARNALDO L | Address on file |
| Partic_53993 | TOLEDO TORRES,DAVID | Address on file |
| Partic_53994 | TOLEDO TORRES,JULYSBETTE D | Address on file |
| Partic_53995 | TOLEDO TORRES,LUZ M | Address on file |
| Partic_53996 | TOLEDO TORRES,MIGUEL A | Address on file |
| 2367370 | TOLEDO TORRES,SONIA I | Address on file |
| Partic_53997 | TOLEDO VALENTIN,ANGEL P | Address on file |
| 2362890 | TOLEDO VALENTIN,ANTONIA | Address on file |
| Partic_53998 | TOLEDO VALENTIN,ROSA I | Address on file |
| 2350920 | TOLEDO VELEZ,CARMEN D | Address on file |
| Partic_00978 | TOLEDO VELEZ,CARMEN D | Address on file |
| 2359004 | TOLEDO VELEZ,CLAUDIO | Address on file |
| 2354190 | TOLEDO VELEZ,CLAUDIO | Address on file |
| Partic_53999 | TOLEDO VELEZ,ELIZABETH | Address on file |
| Partic_54000 | TOLEDO VELEZ,ELSIE H | Address on file |
| Partic_54001 | TOLEDO VELEZ,JANNICE R | Address on file |
| Partic_54002 | TOLEDO VELEZ,LUZ E | Address on file |
| 2368564 | TOLEDO VELEZ,MARIA R | Address on file |
| Partic_00094 | TOLEDO VELEZ,MARIA R | Address on file |
| 2399911 | TOLEDO VELEZ,MARTA C | Address on file |
| 2414235 | TOLEDO VELEZ,NELIDA | Address on file |
| 2353373 | TOLEDO VELEZ,TERESA | Address on file |
| Partic_54003 | TOLEDO VILLAFANE,MONICA X | Address on file |
| Partic_54004 | TOLENTINO CRUZ,GABRIEL J | Address on file |
| 2419373 | TOLENTINO FEBO,ARLENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54005 | TOLENTINO FEBO,ARLENE R | Address on file |
| 2370869 | TOLENTINO FEBO,BLANCA I | Address on file |
| 2417932 | TOLENTINO FEBO,CARMEN M | Address on file |
| Partic_54006 | TOLENTINO FEBO,WANDA N | Address on file |
| Partic_54007 | TOLENTINO MOLIERE,KIARA M | Address on file |
| 2411356 | TOLENTINO ORTIZ,LUZ E | Address on file |
| 2408262 | TOLENTINO PINTO,MIGUEL A | Address on file |
| Partic_54008 | TOLENTINO RIVERA,ELIANI | Address on file |
| Partic_54009 | TOLENTINO RODRIGUEZ,VICENTE | Address on file |
| Partic_54010 | TOLENTINO TIRADO,LILIBETH | Address on file |
| Partic_54011 | TOLENTINO TRINIDAD,LESLIAN M | Address on file |
| Partic_54012 | TOLLINCHE MONTANEZ,CARLA M | Address on file |
| 2353175 | TOLLINCHE RIVERA,SONIA | Address on file |
| 2416163 | TOLLINCHI PEREZ,CARMEN  L | Address on file |
| Partic_54013 | TOLLINCHI RUIZ,JICELA | Address on file |
| Partic_54014 | TOLLINCHI TORRES,ILIAN | Address on file |
| 2491580 | TOMAS  CALDERON CEPEDA | Address on file |
| 2489723 | TOMAS  CINTRON RIVERA | Address on file |
| 2501019 | TOMAS  COLON DORTA | Address on file |
| 2477326 | TOMAS  DIAZ BERRIOS | Address on file |
| 2486652 | TOMAS  ENCARNACION COSME | Address on file |
| 2486938 | TOMAS  GONZALEZ REYES | Address on file |
| 2481109 | TOMAS  LABOY TORRES | Address on file |
| 2493492 | TOMAS  MARQUES HERNANDEZ | Address on file |
| 2492873 | TOMAS  MAUNEZ DIAZ | Address on file |
| 2472022 | TOMAS  MENDOZA ARZATE | Address on file |
| 2472122 | TOMAS  MORALES OJEDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2476255 | TOMAS  ORTIZ FELICIANO | Address on file |
| 2488397 | TOMAS  RAMOS YERA | Address on file |
| 2472926 | TOMAS  REYES REYES | Address on file |
| 2494711 | TOMAS  RODRIGUEZ PADILLA | Address on file |
| 2474396 | TOMAS A ARROYO COLON | Address on file |
| 2479478 | TOMAS A RODRIGUEZ AVILES | Address on file |
| 2483594 | TOMAS A ROSA CRUZ | Address on file |
| 2497600 | TOMAS A SANCHEZ OQUENDO | Address on file |
| 2493189 | TOMAS M RODRIGUEZ AGUAYO | Address on file |
| 2483080 | TOMAS O QUINONES DICUPE | Address on file |
| 2494796 | TOMASA  GARCIA LOPEZ | Address on file |
| 2499305 | TOMASA  PEDROZA ORTIZ | Address on file |
| 2399649 | Tomasa C Vazquez Chevere | Address on file |
| Retir_00461 | TOMASINI GOMEZ, JEANNETTE | Address on file |
| 2399987 | TOMASINI RODRIGUEZ,BETZAIDA | Address on file |
| 2490868 | TOMASITA I RIVAS LAUREANO | Address on file |
| Partic_54015 | TOMASSINI ACEVEDO,SHEILA M | Address on file |
| Partic_54016 | TOMASSINI ADAMES,NANCY | Address on file |
| Partic_54017 | TOMASSINI CORIANO,KATIRIA | Address on file |
| Partic_54018 | TOMASSINI DEL TORO,MILTON | Address on file |
| Partic_54019 | TOMASSINI LEBRON,CINDY | Address on file |
| Partic_54020 | TOMASSINI PENA,RUBEN J | Address on file |
| 2359720 | TOMASSINI RODRIGUEZ,BLANCA | Address on file |
| 2368725 | TOMASSINI RODRIGUEZ,ROSA E | Address on file |
| 2351763 | TOMEI ACOSTA,ALANA Z | Address on file |
| Partic_54021 | TOMEI RODRIGUEZ,JOANNE M | Address on file |
| APartic_00268 | TOMEY IMBERT, ALFRIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506009 | TONITA  MONTERO HERNANDEZ | Address on file |
| 2472036 | TONNY  ROSADO CRUZ | Address on file |
| 2479268 | TONY  PALAGALLO MARTINEZ | Address on file |
| 2478199 | TONY  SANTANA VIDOT | Address on file |
| Partic_54022 | TOORES MASSAS,SUSAN E | Address on file |
| 2357654 | TORANO CORDERO,ANGELA | Address on file |
| Partic_54023 | TORANO CORTES,VICTORIO | Address on file |
| Partic_54024 | TORANO HERNANDEZ,MARIA P | Address on file |
| 2413301 | TORANO TORRES,ANA L | Address on file |
| Partic_54025 | TORES BERRIOS,WALESKA | Address on file |
| 2368001 | TORES MALDONADO,LAURA L | Address on file |
| 2348611 | TORIBIO VARGAS,ANA J | Address on file |
| Partic_54026 | TORIBIO VENTURA,WELLINGTON | Address on file |
| Partic_54027 | TORMES OLAN,MARIA D | Address on file |
| Partic_54028 | TORO ,IRIS MIRTA | Address on file |
| 2354221 | TORO ACOSTA,AURISTELA | Address on file |
| Partic_54029 | TORO ADORNO,NORMA | Address on file |
| Partic_54030 | TORO AGRAIT,TAINA M | Address on file |
| Partic_54031 | TORO ALEQUIN,AWILDA | Address on file |
| Partic_54032 | TORO ALMODOVAR,ELIZABETH | Address on file |
| 2417697 | TORO ALVAREZ,JORGE | Address on file |
| 2406005 | TORO ALVAREZ,MILDRED | Address on file |
| 2406210 | TORO ANDUJAR,CARLOS A | Address on file |
| 2420536 | TORO AROCHO,ELSIE | Address on file |
| 2406171 | TORO ASENCIO,EVELYN | Address on file |
| Partic_54033 | TORO AYALA,ADA R | Address on file |
| 2400294 | TORO AYALA,ANA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366110 | TORO AYALA,MARIA T | Address on file |
| Partic_54034 | TORO AYALA,OTNIEL | Address on file |
| Partic_54035 | TORO BALAGUER,ERNESTO | Address on file |
| 2413938 | TORO BERRIOS,DAISY | Address on file |
| 2369048 | TORO BLANCO,DIDI R | Address on file |
| Partic_54036 | TORO BORRAS,ILYCELIS | Address on file |
| Partic_54037 | TORO CARABALLO,MARIELY E | Address on file |
| Partic_54038 | TORO CASIANO,MARY E | Address on file |
| 2403119 | TORO CASIANO,NEREIDA | Address on file |
| Partic_54039 | TORO COLLAZO,DIANA T | Address on file |
| Partic_54040 | TORO COLON,ELIZABETH | Address on file |
| Partic_54041 | TORO COLON,EVA | Address on file |
| 2360258 | TORO COLON,NILDA I | Address on file |
| Partic_54042 | TORO CORA,BENJAMIN | Address on file |
| Partic_54043 | TORO CORDERO,YAIZA C | Address on file |
| 2360807 | TORO CORDOVA,MIGDALIA | Address on file |
| Partic_54044 | TORO CRUZ,DAMASO | Address on file |
| Partic_54045 | TORO CRUZ,JOAN M | Address on file |
| 2416907 | TORO CRUZ,MIRTA | Address on file |
| Partic_54046 | TORO CRUZ,MYRNA | Address on file |
| Partic_54047 | TORO ESPIET,KEISY | Address on file |
| 2352286 | TORO FELICIANO,IRIS | Address on file |
| 2362392 | TORO FELICIANO,MILDRED | Address on file |
| 2365084 | TORO FELICIANO,VICTOR R | Address on file |
| 2402721 | TORO FILIBERTY,LUZ M | Address on file |
| Partic_54048 | TORO FLORES,CARLOS A | Address on file |
| 2350051 | TORO FRED,OLGA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353695 | TORO GARCIA,HANNAH | Address on file |
| Partic_54049 | TORO GONZALEZ,ANGEL | Address on file |
| Partic_54050 | TORO GONZALEZ,GISELA | Address on file |
| 2363745 | TORO GONZALEZ,MIGUEL A | Address on file |
| Partic_54051 | TORO GUERRERO,MARIA M | Address on file |
| Partic_54052 | TORO GUZMAN,MARIA D | Address on file |
| Partic_54053 | TORO HEREDIA,JANNETTE | Address on file |
| 2364007 | TORO HERNANDEZ,ANA S | Address on file |
| 2360049 | TORO HERNANDEZ,CECILIA | Address on file |
| Partic_54054 | TORO HERNANDEZ,NELIDA | Address on file |
| 2353829 | TORO HORRACH,AMELIA | Address on file |
| 2407010 | TORO HORRACH,ASUNCION | Address on file |
| 2368780 | TORO HORRACH,LEODEGARIO | Address on file |
| 2362780 | TORO JIMENEZ,MARTA B | Address on file |
| Partic_54055 | TORO JUSTINIANO,LESLEY F | Address on file |
| Partic_54056 | TORO LABOY,REBECA | Address on file |
| 2362615 | TORO LEBRON,ZULMA D | Address on file |
| 2365195 | TORO LEYRO,ZAIDA R | Address on file |
| 2363215 | TORO LLANOS,JACQUELINE | Address on file |
| Partic_54057 | TORO LOPEZ,ARLEEN | Address on file |
| Partic_54058 | TORO LOPEZ,JOSE A | Address on file |
| 2368620 | TORO LOPEZ,PEDRO J | Address on file |
| Partic_54059 | TORO LUCENA,ALBERTO R | Address on file |
| Partic_54060 | TORO LUGO,HILDAMARIS | Address on file |
| 2355744 | TORO MARTINEZ,ALICE M | Address on file |
| Partic_54061 | TORO MARTINEZ,ROXANNE | Address on file |
| Partic_54062 | TORO MATOS,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54063 | TORO MATOS,WALTER | Address on file |
| Partic_54064 | TORO MEDINA,BENITO X | Address on file |
| Partic_54065 | TORO MEDINA,ELIDIA | Address on file |
| Partic_54066 | TORO MEDINA,ZULMARY | Address on file |
| 2409461 | TORO MELENDEZ,DAMARIS | Address on file |
| Partic_54067 | TORO MERCADO,VIRGINIA | Address on file |
| Partic_54068 | TORO MONTES,JOSE A | Address on file |
| Partic_54069 | TORO MORALES,GERARDO | Address on file |
| Partic_54070 | TORO MORALES,MIGUEL A | Address on file |
| 2403273 | TORO MORALES,MILAGROS | Address on file |
| 2403205 | TORO MORALES,NELSON | Address on file |
| 2370071 | TORO MORALES,ZANIA J | Address on file |
| Partic_54071 | TORO MUNIZ,BETSEY | Address on file |
| 2409092 | TORO MUNIZ,BETZAIDA | Address on file |
| Partic_54072 | TORO MUNOZ,VIVIAN | Address on file |
| 2360156 | TORO NAZARIO,NAYDA | Address on file |
| 2422058 | TORO NAZARIO,SONIA M | Address on file |
| Partic_54073 | TORO OLIVENCIA,JOSE D | Address on file |
| 2356982 | TORO OLIVENCIA,MARTA | Address on file |
| 2360585 | TORO ORTIZ,ANA L | Address on file |
| Partic_54074 | TORO ORTIZ,EDWIN | Address on file |
| Partic_54075 | TORO ORTIZ,GILBERTO | Address on file |
| 2421910 | TORO ORTIZ,GLADYS M | Address on file |
| 2359566 | TORO ORTIZ,RAMONITA | Address on file |
| Partic_54076 | TORO OSUNA,IRMA | Address on file |
| 2358350 | TORO OSUNA,IVAN P | Address on file |
| 2358420 | TORO PACHECO,MONSERRATE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54077 | TORO PALACIO,ORLANDO | Address on file |
| Partic_54078 | TORO PEREZ,ADA E | Address on file |
| Partic_54079 | TORO PEREZ,ANIBAL | Address on file |
| 2369114 | TORO PEREZ,CARMEN E | Address on file |
| Partic_54080 | TORO PEREZ,HARRY M | Address on file |
| Partic_54081 | TORO PEREZ,ISRAEL | Address on file |
| 2403747 | TORO PEREZ,ROBERTO | Address on file |
| Partic_54082 | TORO QUILES,YOMARIS | Address on file |
| 2400150 | TORO QUINONES,CARMEN I | Address on file |
| 2400527 | TORO RAMIREZ,ANGEL C | Address on file |
| Partic_54083 | TORO RIOS,MARIA E | Address on file |
| Partic_54084 | TORO RIVERA,ALBA NYDIA | Address on file |
| Partic_54085 | TORO RIVERA,GERALDINE | Address on file |
| 2364582 | TORO RIVERA,MARIA M | Address on file |
| Partic_54086 | TORO RIVERA,WILFREDO | Address on file |
| 2358051 | TORO RODRIGUEZ,AUREA | Address on file |
| 2367511 | TORO RODRIGUEZ,EDWIN | Address on file |
| Partic_54087 | TORO RODRIGUEZ,EILEEN | Address on file |
| Partic_54088 | TORO RODRIGUEZ,ERNESTO | Address on file |
| Partic_54089 | TORO RODRIGUEZ,EZEQUIEL | Address on file |
| 2368560 | TORO RODRIGUEZ,IVETTE | Address on file |
| Partic_54090 | TORO RODRIGUEZ,JAILYN E | Address on file |
| 2415515 | TORO RODRIGUEZ,MIGDALIA | Address on file |
| 2416357 | TORO RODRIGUEZ,SONIA I | Address on file |
| Partic_54091 | TORO RODRIGUEZ,VIRGEN M | Address on file |
| Partic_54092 | TORO RODRIUGEZ,RADAMES | Address on file |
| Partic_54093 | TORO ROLDAN,SAMUEL E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54094 | TORO ROMAN,CARLOS A | Address on file |
| 2415548 | TORO RONDA,ARLENE | Address on file |
| 2365744 | TORO RONDA,MARILYN | Address on file |
| Partic_54095 | TORO RUIZ,VIVIAN | Address on file |
| Partic_54096 | TORO SANTIAGO,EVY C | Address on file |
| 2352583 | TORO SANTIAGO,ISABEL | Address on file |
| Partic_54097 | TORO SANTIAGO,JOELY I | Address on file |
| 2353138 | TORO SANTIAGO,LIDIA M | Address on file |
| Partic_54098 | TORO SANTIAGO,OSCAR | Address on file |
| 2360481 | TORO SILVA,CARMEN | Address on file |
| 2355185 | TORO SOLA,MARIA V | Address on file |
| 2400617 | TORO SUGRANES,JOSE A | Address on file |
| 2403610 | TORO TORO,DIANA I | Address on file |
| Partic_54099 | TORO TORO,MAXIMINA | Address on file |
| 2415520 | TORO TORO,NILSA | Address on file |
| 2362529 | TORO TORO,ROSA N | Address on file |
| 2403644 | TORO TORRES,ANA J | Address on file |
| 2364013 | TORO TORRES,ARQUELIO | Address on file |
| Partic_54100 | TORO TORRES,CHRISTIAN | Address on file |
| Partic_54101 | TORO TORRES,FERNANDO | Address on file |
| Partic_54102 | TORO TORRES,ISELL S | Address on file |
| Partic_54103 | TORO TORRES,JUAN G | Address on file |
| 2407315 | TORO TORRES,MIRTA | Address on file |
| 2363020 | TORO TORRES,ZORAIDA | Address on file |
| Partic_54104 | TORO TROCHE,VILMARIE | Address on file |
| Partic_54105 | TORO VALLADARES,JOSE | Address on file |
| 2351762 | TORO VAZQUEZ,EVA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54106 | TORO VAZQUEZ,MANUEL A | Address on file |
| 2403444 | TORO VAZQUEZ,WILFREDO | Address on file |
| 2405697 | TORO VEGA,ENID R | Address on file |
| APartic_00269 | TORO VELEZ, LISSETTE | Address on file |
| 2407527 | TORO VENTURA,MARILYN | Address on file |
| 2413702 | TORO VILANOVA,ANGEL C | Address on file |
| Partic_54107 | TORO ZAPATA,JOANNA | Address on file |
| 2360631 | TORO ZAPATA,LILLIAN J | Address on file |
| Partic_54108 | TORO ZAPATA,LYDIA E | Address on file |
| 2354504 | TORO,CATALINO | Address on file |
| Partic_54109 | TORRADO DEL RIOS,IRIS N | Address on file |
| 2355055 | TORRADO FELICIANO,NORMA | Address on file |
| Partic_54110 | TORRADO GONZALEZ,YOLANDA | Address on file |
| Partic_54111 | TORRADO MENDEZ,MABEL A | Address on file |
| Partic_54112 | TORRADO MORALES,CARMEN A | Address on file |
| 2413876 | TORRADO PEREZ,CAROLE | Address on file |
| 2357265 | TORRADO PEREZ,EMELINA | Address on file |
| Partic_54113 | TORRADO RAMIREZ,YOARA | Address on file |
| Partic_54114 | TORRADO ROJAS,ANDREA | Address on file |
| 2414148 | TORRADO SANTIAGO,ANGELA M | Address on file |
| Partic_54115 | TORRADO SANTIAGO,IVAN | Address on file |
| 2358642 | TORRADO TOLEDO,ADA N | Address on file |
| 2357218 | TORRADO TORRADO,DORIS E | Address on file |
| 2348340 | TORRADO TORRADO,HECTOR M | Address on file |
| 2366366 | TORRADO TORRADO,MARIA M | Address on file |
| Partic_54116 | TORRALES ALVARADO,NYDENID | Address on file |
| Partic_54117 | TORRALES DAVILA,CARMARY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54118 | TORRALES ROLON,ROSA I | Address on file |
| 2411707 | TORRALES SOTO,JULIO V | Address on file |
| Partic_54119 | TORRALES SOTO,JULIO V | Address on file |
| Partic_54120 | TORRE CRUZ,LUIS E | Address on file |
| Partic_54121 | TORRE HERNANDEZ,MANUEL | Address on file |
| Partic_54122 | TORRE LATORRE,SANTA A | Address on file |
| 2401892 | TORRE PAGAN,CARMEN I | Address on file |
| Partic_54123 | TORRE SANTIAGO,ISABEL M | Address on file |
| 2404896 | TORRE SEGARRA,ELSA I | Address on file |
| Partic_54124 | TORREALBA REINA,JANICE L | Address on file |
| 2357972 | TORRECH MAYSONET,MARIA E | Address on file |
| Partic_54125 | TORRECH PRIETO,CARLOS A | Address on file |
| Partic_54126 | TORREGOSA OCHOA,GLORIA E | Address on file |
| Partic_54127 | TORREGROSA HUERTAS,JACQUELINE | Address on file |
| Partic_54128 | TORREGROSA MIRANDA,YEVETTE M | Address on file |
| 2364733 | TORREGROSA SANCHEZ,NORA F | Address on file |
| 2360324 | TORRELLA FLORES,LIANA | Address on file |
| 2402380 | TORRELLAS MORALES,MIRIAM | Address on file |
| Partic_54129 | TORRELLAS MORALES,WILLIAM | Address on file |
| Partic_54130 | TORRELLAS PEREZ,NORMA I | Address on file |
| 2409974 | TORRELLAS PEREZ,SANDRA | Address on file |
| Partic_54131 | TORRENS AGUIRRE,JOAN | Address on file |
| Partic_54132 | TORRENS BONANO,MARILU | Address on file |
| Partic_54133 | TORRENS CANO,MARY C | Address on file |
| 2354386 | TORRENS CASTRO,MARIA M | Address on file |
| Partic_54134 | TORRENS CUSTODIO,JESSICA C | Address on file |
| 2406579 | TORRENS DE JESUS,DIEGO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353334 | TORRENS HERNANDEZ,ADA J | Address on file |
| Partic_54135 | TORRENS MERCADO,JANICE | Address on file |
| Partic_54136 | TORRENS MONELL,MARTA T | Address on file |
| Partic_54137 | TORRENS QUINONES,YAMIRIS | Address on file |
| Partic_54138 | TORRENS RAMIREZ,JERICA | Address on file |
| 2361662 | TORRENS REYES,MIGUEL A | Address on file |
| 2408507 | TORRENS ROBLES,EDNA B | Address on file |
| Partic_54139 | TORRENS RODRIGUEZ,LAUREENTH | Address on file |
| Partic_54140 | TORRENS ROSA,GLORIA | Address on file |
| 2358196 | TORRENS SANES,CARMEN | Address on file |
| Partic_54141 | TORRES ,DHAYNELISSE | Address on file |
| Partic_54142 | TORRES ,ELMER | Address on file |
| Partic_54143 | TORRES ,IDALIS | Address on file |
| Partic_54144 | TORRES ,LESLIE D | Address on file |
| Partic_54145 | TORRES ,MARIA DEL C | Address on file |
| Partic_54146 | TORRES ,PEDRO | Address on file |
| Partic_54147 | TORRES ,YOLANDA | Address on file |
| Partic_54148 | TORRES ABREU,MARIBEL | Address on file |
| Partic_54149 | TORRES ACAEVEDO,YARELIS | Address on file |
| Partic_54150 | TORRES ACEVEDO,ANTHONY J | Address on file |
| 2362875 | TORRES ACEVEDO,BETZAIDA | Address on file |
| Partic_54151 | TORRES ACEVEDO,BRENDA L | Address on file |
| 2359833 | TORRES ACEVEDO,DAISY | Address on file |
| Partic_54152 | TORRES ACEVEDO,EDGAR | Address on file |
| Partic_00053 | TORRES ACEVEDO,HECTOR | Address on file |
| Partic_54153 | TORRES ACEVEDO,HECTOR M | Address on file |
| 2422079 | TORRES ACEVEDO,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54154 | TORRES ACEVEDO,MARIBEL | Address on file |
| Partic_54155 | TORRES ACEVEDO,MAYRA D | Address on file |
| Partic_54156 | TORRES ACEVEDO,MIRTA | Address on file |
| 2399842 | TORRES ACEVEDO,MYRTELINA | Address on file |
| Partic_54157 | TORRES ACEVEDO,ROLANDO | Address on file |
| 2408798 | TORRES ACOSTA,ALBENICK A | Address on file |
| 2367783 | TORRES ACOSTA,CARMEN D | Address on file |
| Partic_54158 | TORRES ACOSTA,ILIA R | Address on file |
| Partic_54159 | TORRES ACOSTA,LESLIE A | Address on file |
| Partic_54160 | TORRES ACOSTA,LUIS A | Address on file |
| Partic_54161 | TORRES ACOSTA,WILEMIA | Address on file |
| 2420292 | TORRES ADAMES,JAVIER | Address on file |
| Partic_54162 | TORRES ADORNO,KEILA L | Address on file |
| 2348691 | TORRES ADORNO,VALENTIN | Address on file |
| 2415446 | TORRES ADROVER,ELIZABETH | Address on file |
| Partic_54163 | TORRES ADROVER,ELIZABETH | Address on file |
| 2413965 | TORRES AGOSTIN,JOSUE D | Address on file |
| Partic_00801 | TORRES AGOSTO,JANET | Address on file |
| Partic_54164 | TORRES AGOSTO,JANET R | Address on file |
| 2350926 | TORRES AGUAYO,DOLORES | Address on file |
| Partic_54165 | TORRES AGUILAR,SUJEIL A | Address on file |
| 2353611 | TORRES AHEDO,CARMEN | Address on file |
| Partic_54166 | TORRES ALAMO,BETZAIDA | Address on file |
| Partic_54167 | TORRES ALAMO,KAMALIS | Address on file |
| Partic_00274 | TORRES ALBERTY,ALI | Address on file |
| Partic_54168 | TORRES ALCALA,RUTH E | Address on file |
| 2402562 | TORRES ALCAZAR,JOSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351033 | TORRES ALDARONDO,ALBERTO | Address on file |
| Partic_54169 | TORRES ALEJANDRO,CARLOS A | Address on file |
| 2369813 | TORRES ALEMAN,DELMA | Address on file |
| 2353999 | TORRES ALEMAN,ELBA I | Address on file |
| Partic_54170 | TORRES ALEMAN,MIRIAM | Address on file |
| Partic_54171 | TORRES ALICEA,DAYNALIZ | Address on file |
| 2411025 | TORRES ALICEA,IRIS | Address on file |
| Partic_54172 | TORRES ALICEA,JENIE L | Address on file |
| 2409052 | TORRES ALICEA,MARIA M | Address on file |
| Partic_54173 | TORRES ALICEA,NOEL | Address on file |
| 2411424 | TORRES ALIER,JOSE E | Address on file |
| 2414218 | TORRES ALMEDINA,MARIA I | Address on file |
| Partic_54174 | TORRES ALMODOVAR,CARMEN D | Address on file |
| Partic_54175 | TORRES ALMODOVAR,CRISTINA | Address on file |
| 2362313 | TORRES ALMODOVAR,JUAN | Address on file |
| Partic_54176 | TORRES ALMODOVAR,JULIO C | Address on file |
| Partic_54177 | TORRES ALMODOVAR,WILNELIA | Address on file |
| Partic_54178 | TORRES ALSINA,ELBA M | Address on file |
| 2407865 | TORRES ALTIERI,MARIA M | Address on file |
| 2404378 | TORRES ALVARADO,CARMEN | Address on file |
| 2406434 | TORRES ALVARADO,CARMEN A. | Address on file |
| 2354051 | TORRES ALVARADO,CARMEN M | Address on file |
| 2399944 | TORRES ALVARADO,CARMEN M | Address on file |
| Partic_54179 | TORRES ALVARADO,CLARISOL | Address on file |
| Partic_54180 | TORRES ALVARADO,DAISY E | Address on file |
| 2416239 | TORRES ALVARADO,DILCIA M | Address on file |
| 2419269 | TORRES ALVARADO,ELBA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410446 | TORRES ALVARADO,IVETTE | Address on file |
| 2367033 | TORRES ALVARADO,LOURDES | Address on file |
| 2402643 | TORRES ALVARADO,LUISA | Address on file |
| Partic_54181 | TORRES ALVARADO,LUZ H | Address on file |
| 2407159 | TORRES ALVARADO,LUZ I | Address on file |
| Partic_54182 | TORRES ALVARADO,MAREL J | Address on file |
| 2419268 | TORRES ALVARADO,MARIA I | Address on file |
| Partic_54183 | TORRES ALVARADO,NITZA J | Address on file |
| 2418391 | TORRES ALVARADO,NOEMI | Address on file |
| Partic_54184 | TORRES ALVARADO,NYDIA L | Address on file |
| 2368581 | TORRES ALVARADO,ROSA | Address on file |
| 2416211 | TORRES ALVARADO,ROSA A | Address on file |
| 2404101 | TORRES ALVARADO,SANDRA | Address on file |
| Partic_54185 | TORRES ALVARADO,SANDRA L | Address on file |
| Partic_54186 | TORRES ALVARADO,SONIA M | Address on file |
| 2367974 | TORRES ALVARADO,VIRGEN D | Address on file |
| 2420551 | TORRES ALVARADO,WALTER | Address on file |
| 2404606 | TORRES ALVAREZ,ASUNCION | Address on file |
| Partic_54187 | TORRES ALVAREZ,CHRISTIAN | Address on file |
| Partic_54188 | TORRES ALVAREZ,HECTOR L | Address on file |
| Partic_54189 | TORRES ALVAREZ,SHAILA E | Address on file |
| Partic_54190 | TORRES ALVAREZ,VIVIANA | Address on file |
| 2402065 | TORRES ALVERIO,NILDA I | Address on file |
| Partic_54191 | TORRES AMARO,MARIA DEL C | Address on file |
| 2414207 | TORRES AMEZQUITA,ZULMA I | Address on file |
| Partic_54192 | TORRES AMIGO,MARIA E | Address on file |
| 2349424 | TORRES ANDUJAR,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54193 | TORRES ANTUNA,ADIANES | Address on file |
| 2402205 | TORRES APONTE,AIDA E. | Address on file |
| 2361955 | TORRES APONTE,BRUNILDA | Address on file |
| 2368748 | TORRES APONTE,CARMEN E | Address on file |
| Partic_54194 | TORRES APONTE,ENID | Address on file |
| Partic_54195 | TORRES APONTE,IRIS N | Address on file |
| Partic_54196 | TORRES APONTE,JOSEFINA | Address on file |
| Partic_54197 | TORRES APONTE,JUAN | Address on file |
| Partic_54198 | TORRES APONTE,MARIA I | Address on file |
| 2359680 | TORRES APONTE,MARIA J | Address on file |
| 2403547 | TORRES APONTE,MARIA V | Address on file |
| Partic_54199 | TORRES APONTE,NANCY | Address on file |
| 2360669 | TORRES APONTE,RAFAELA | Address on file |
| Partic_54200 | TORRES AQUINO,JOSE A | Address on file |
| Partic_54201 | TORRES AQUINO,MICHAEL | Address on file |
| Partic_54202 | TORRES ARCE,ASTRID | Address on file |
| Partic_54203 | TORRES ARCE,GRETCHEN | Address on file |
| Partic_54204 | TORRES ARCE,JESSICA I | Address on file |
| Partic_00453 | TORRES ARCE,NYDIA | Address on file |
| 2366867 | TORRES ARCELAY,AIDA | Address on file |
| 2415621 | TORRES ARCHILLA,SOL A | Address on file |
| Partic_54205 | TORRES ARGUINZONI,NOEMI | Address on file |
| 2420730 | TORRES AROCHO,ELSA I | Address on file |
| Partic_54206 | TORRES AROCHO,LISSETTE | Address on file |
| Partic_54207 | TORRES AROCHO,MARIBEL | Address on file |
| Partic_54208 | TORRES AROCHO,SOL I | Address on file |
| Partic_54209 | TORRES AROCHO,TAMMY M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348660 | TORRES ARROYO,MYRA I | Address on file |
| Partic_54210 | TORRES ARROYO,NILSA | Address on file |
| 2406301 | TORRES ARVELO,BARBARA | Address on file |
| 2417462 | TORRES ARVELO,LIZZETTE C | Address on file |
| Partic_54211 | TORRES ARZOLA,DAVID J | Address on file |
| Partic_54212 | TORRES ARZOLA,RAQUEL | Address on file |
| Partic_54213 | TORRES AVALO,ELIEABETH | Address on file |
| 2413201 | TORRES AVELLANET,GRACE I | Address on file |
| 2414902 | TORRES AVILA,MARIA | Address on file |
| Partic_54214 | TORRES AVILA,MARIA A | Address on file |
| Partic_54215 | TORRES AVILES,ALEXANDRA | Address on file |
| Partic_54216 | TORRES AVILES,DEBRA | Address on file |
| 2367997 | TORRES AVILES,EVA | Address on file |
| Partic_54217 | TORRES AVILES,HENR Y | Address on file |
| Partic_54218 | TORRES AVILES,JOSE A | Address on file |
| Partic_54219 | TORRES AVILES,MIRSA | Address on file |
| 2404311 | TORRES AYALA,AIDA L | Address on file |
| Partic_54220 | TORRES AYALA,ELIZABETH | Address on file |
| Partic_54221 | TORRES AYALA,FRANCISCO J | Address on file |
| 2399949 | TORRES AYALA,HILDA | Address on file |
| Partic_54222 | TORRES AYALA,MAGDA L | Address on file |
| 2406575 | TORRES AYALA,MARIA D | Address on file |
| 2407893 | TORRES AYALA,MARIA M | Address on file |
| Partic_54223 | TORRES AYALA,MARIA V | Address on file |
| Partic_54224 | TORRES AYALA,NATASHA | Address on file |
| Partic_54225 | TORRES AYALA,TERESA V | Address on file |
| Partic_54226 | TORRES AYALA,VICTOR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54227 | TORRES AYALA,YADIRA M | Address on file |
| Partic_54228 | TORRES AYES,ALIMARIE | Address on file |
| Partic_54229 | TORRES AZIZ,ROSALYN | Address on file |
| Partic_54230 | TORRES AZIZ,ZORAIDA | Address on file |
| 2352674 | TORRES BADILLO,WALDEMAR | Address on file |
| 2420195 | TORRES BAEZ,DAMARIS | Address on file |
| Partic_54231 | TORRES BAEZ,EVA | Address on file |
| 2410780 | TORRES BAEZ,GLORIA E | Address on file |
| Partic_54232 | TORRES BAEZ,IVETTE M | Address on file |
| Partic_54233 | TORRES BAEZ,JESELYN | Address on file |
| Partic_54234 | TORRES BAEZ,MARIA DEL R | Address on file |
| 2420439 | TORRES BAEZ,MARTHA I | Address on file |
| Partic_00103 | TORRES BAEZ,MAYRA | Address on file |
| Partic_54235 | TORRES BAEZ,MAYRA | Address on file |
| Partic_54236 | TORRES BAEZ,RAMON | Address on file |
| Partic_54237 | TORRES BAGUE,ELLIS E | Address on file |
| Partic_54238 | TORRES BALTRUSIS,CARLOS R | Address on file |
| Partic_54239 | TORRES BALTRUSIS,ROBERTO | Address on file |
| Partic_54240 | TORRES BARBOSA,CYD M | Address on file |
| Partic_54241 | TORRES BARBOSA,GLADYS | Address on file |
| Partic_54242 | TORRES BARBOSA,RUBEN | Address on file |
| 2351976 | TORRES BARRETO,ANGEL L | Address on file |
| 2369510 | TORRES BARRETO,NELIDA | Address on file |
| 2410641 | TORRES BARRETO,RAQUEL | Address on file |
| Partic_54243 | TORRES BARRETO,ZILKIA E | Address on file |
| 2409303 | TORRES BARRIERA,ELISEO | Address on file |
| Partic_54244 | TORRES BATISTA,LEXIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414808 | TORRES BAUZA,ESMERALDA | Address on file |
| Partic_54245 | TORRES BAUZA,MARIA T | Address on file |
| Partic_54246 | TORRES BELTRAN,JOEL | Address on file |
| Partic_54247 | TORRES BELTRAN,VIVIAN | Address on file |
| Partic_54248 | TORRES BENIQUEZ,MAYRA A | Address on file |
| Partic_54249 | TORRES BENVENUTTI,BRINELA | Address on file |
| Partic_54250 | TORRES BERCEDONIS,CAROLA C | Address on file |
| Partic_54251 | TORRES BERIO,JOSE G | Address on file |
| 2357681 | TORRES BERMUDEZ,JORGE A | Address on file |
| Partic_54252 | TORRES BERMUDEZ,PEDRO | Address on file |
| Partic_54253 | TORRES BERNARDI,KARLA | Address on file |
| Partic_54254 | TORRES BERRIOS,ADA | Address on file |
| Partic_54255 | TORRES BERRIOS,ALEXANDRA | Address on file |
| 2370619 | TORRES BERRIOS,HECTOR L | Address on file |
| 2420387 | TORRES BERRIOS,ISABEL | Address on file |
| Partic_54256 | TORRES BERRIOS,ITZA | Address on file |
| 2362160 | TORRES BERRIOS,JEANNETTE | Address on file |
| 2368820 | TORRES BERRIOS,JOSE E | Address on file |
| 2421372 | TORRES BERRIOS,LAURA | Address on file |
| Partic_54257 | TORRES BERRIOS,WILDALIE | Address on file |
| Partic_54258 | TORRES BERRIOS,WILMARIE | Address on file |
| Partic_54259 | TORRES BERRIOS,WILZARIE | Address on file |
| 2409848 | TORRES BERROCAL,NILDA B | Address on file |
| 2355895 | TORRES BETANCOURT,MARIA B | Address on file |
| Partic_54260 | TORRES BOGUE,CHRISTIAN A | Address on file |
| 2360499 | TORRES BONHOMME,JULIO E | Address on file |
| 2354654 | TORRES BONILLA,BRENDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54261 | TORRES BONILLA,CARMEN | Address on file |
| Partic_54262 | TORRES BONILLA,ELBA N | Address on file |
| 2414565 | TORRES BONILLA,LYDIA E | Address on file |
| Partic_54263 | TORRES BONILLA,NORMA R | Address on file |
| Partic_54264 | TORRES BORGES,AIDYL | Address on file |
| Partic_54265 | TORRES BORGES,LUIS R | Address on file |
| Partic_54266 | TORRES BORGES,OMAR | Address on file |
| Partic_54267 | TORRES BORGES,VICTOR | Address on file |
| 2409627 | TORRES BORGES,WANDA I | Address on file |
| 2407039 | TORRES BORRERO,EDNA | Address on file |
| Partic_54268 | TORRES BORRERO,GLADYS | Address on file |
| 2364074 | TORRES BORRERO,GLORIA N | Address on file |
| 2358096 | TORRES BORRERO,JOSE A | Address on file |
| 2415054 | TORRES BORRERO,MYRNA | Address on file |
| 2370035 | TORRES BORRERO,ORPHA | Address on file |
| 2414093 | TORRES BORRERO,ROBERTO | Address on file |
| 2412164 | TORRES BORRERO,RUTH E | Address on file |
| Partic_54269 | TORRES BORRERO,TAMARA Y | Address on file |
| Partic_54270 | TORRES BOUGAL,NILSA | Address on file |
| Partic_54271 | TORRES BRACERO,YARITZA M | Address on file |
| Partic_54272 | TORRES BRANA,LIZA | Address on file |
| Partic_54273 | TORRES BRUCELES,MYRNA L | Address on file |
| 2366855 | TORRES BRUNET,SONIA N | Address on file |
| Partic_54274 | TORRES BRUNO,MIRIAM Z | Address on file |
| Partic_54275 | TORRES BRUNO,MIRIAM Z | Address on file |
| Partic_54276 | TORRES BURGOS,CARLOS D | Address on file |
| 2354488 | TORRES BURGOS,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54277 | TORRES BURGOS,EDNA D | Address on file |
| Partic_54278 | TORRES BURGOS,ELIZABETH | Address on file |
| 2363380 | TORRES BURGOS,EVA N | Address on file |
| 2350182 | TORRES BURGOS,FELIX J | Address on file |
| 2365641 | TORRES BURGOS,JOSE A | Address on file |
| Partic_54279 | TORRES BURGOS,MARIA DE L | Address on file |
| Partic_54280 | TORRES BURGOS,NIXALIZ | Address on file |
| Partic_54281 | TORRES BURGOS,ODALIZ | Address on file |
| 2367334 | TORRES BURGOS,OLGA I | Address on file |
| Partic_54282 | TORRES BURGOS,YINO R | Address on file |
| 2413195 | TORRES CABALLERO,MARIBELLE | Address on file |
| Partic_54283 | TORRES CABAN,ALBERTO J | Address on file |
| 2354721 | TORRES CABAN,MARIA M | Address on file |
| 2419248 | TORRES CABEZUDO,NOEMI | Address on file |
| 2403002 | TORRES CABRERA,EDUARDO | Address on file |
| 2420164 | TORRES CABRERA,FLORINDA | Address on file |
| Partic_54284 | TORRES CABRERA,GLORIMAR | Address on file |
| 2417544 | TORRES CABRERA,MERCEDES | Address on file |
| 2413081 | TORRES CACERES,LIVIAN J | Address on file |
| Partic_54285 | TORRES CADIZ,MARILYN | Address on file |
| Partic_54286 | TORRES CADIZ,WILMA M | Address on file |
| Partic_54287 | TORRES CAEZ,MYRNA | Address on file |
| 2364976 | TORRES CAJIGAS,BRENDA R | Address on file |
| 2357834 | TORRES CALDAS,EUGENIO | Address on file |
| 2368413 | TORRES CALDERON,ANA M | Address on file |
| 2414412 | TORRES CALDERON,CARLOS M | Address on file |
| 2366298 | TORRES CALDERON,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54288 | TORRES CALDERON,YENAIRA | Address on file |
| 2410421 | TORRES CAMACHO,MARIA L | Address on file |
| 2401064 | TORRES CAMARENO,LUZ M | Address on file |
| Partic_54289 | TORRES CAMPOS,ROSARIO | Address on file |
| 2355827 | TORRES CAMPUSANO,ESPERANZA | Address on file |
| Partic_54290 | TORRES CAMPUSANO,MAGDALENA | Address on file |
| 2410960 | TORRES CAMPUSANO,SONIA M | Address on file |
| APartic_00270 | TORRES CANCEL, ELOINA | Address on file |
| 2348497 | TORRES CANCEL,LIDUVINA | Address on file |
| Partic_54291 | TORRES CANDELARIA,ANA R | Address on file |
| Partic_54292 | TORRES CANDELARIA,MIGDALIA | Address on file |
| Partic_54293 | TORRES CANO,JOSE R | Address on file |
| 2421398 | TORRES CAQUIAS,CARMEN DEL R | Address on file |
| 2401643 | TORRES CARABALLO,FELICITA | Address on file |
| Partic_54294 | TORRES CARABALLO,JERY | Address on file |
| Partic_54295 | TORRES CARABALLO,MAYRA I | Address on file |
| 2359003 | TORRES CARABALLO,NELLY | Address on file |
| 2410464 | TORRES CARABALLO,NOEMI | Address on file |
| Partic_54296 | TORRES CARABALLO,RUTH E | Address on file |
| Partic_54297 | TORRES CARABALLO,YASMIN | Address on file |
| 2414504 | TORRES CARDENALES,ANTONIO L | Address on file |
| Partic_54298 | TORRES CARDENALES,ANTONIO L | Address on file |
| Partic_54299 | TORRES CARDENALES,DAMARIS | Address on file |
| Partic_54300 | TORRES CARDONA,DELIES S | Address on file |
| Partic_54301 | TORRES CARDONA,LISSETTE | Address on file |
| 2349047 | TORRES CARDONA,MELBA | Address on file |
| Partic_54302 | TORRES CARDONA,YARITXA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54303 | TORRES CARLO,GABINO J | Address on file |
| Partic_54304 | TORRES CARLO,IVETTE | Address on file |
| 2408259 | TORRES CARMONA,ROGELIO | Address on file |
| 2412067 | TORRES CARMONA,VILMA | Address on file |
| Partic_54305 | TORRES CARRASQUILLO,CARLOS C | Address on file |
| 2420260 | TORRES CARRASQUILLO,DIOSELINA | Address on file |
| Partic_54306 | TORRES CARRASQUILLO,JO A | Address on file |
| Partic_54307 | TORRES CARRASQUILLO,LUZ I | Address on file |
| Partic_54308 | TORRES CARRASQUILLO,WALESKA | Address on file |
| Partic_54309 | TORRES CARRAU,MARINA I | Address on file |
| 2353909 | TORRES CARRERO,CARLOS | Address on file |
| Partic_54310 | TORRES CARRILLO,ARACELYS | Address on file |
| Partic_54311 | TORRES CARRILLO,MIRIAM | Address on file |
| Partic_54312 | TORRES CARRION,EDWIN | Address on file |
| Partic_54313 | TORRES CARRION,OMAYRA | Address on file |
| 2404643 | TORRES CARRION,RICARDO | Address on file |
| Partic_54314 | TORRES CARRION,TRINIDAD | Address on file |
| Partic_54315 | TORRES CARTAGENA,ANA M | Address on file |
| Partic_54316 | TORRES CARTAGENA,DENISE | Address on file |
| Partic_54317 | TORRES CARTAGENA,JULISSA | Address on file |
| Partic_54318 | TORRES CARTAGENA,LUE M | Address on file |
| 2365809 | TORRES CARTAGENA,MIRIAM | Address on file |
| Partic_54319 | TORRES CASABLANCA,MAYRA | Address on file |
| Partic_54320 | TORRES CASIANO,AWILDA | Address on file |
| 2412795 | TORRES CASIANO,CARLOS | Address on file |
| Partic_54321 | TORRES CASIANO,KEISHLA | Address on file |
| Partic_54322 | TORRES CASIANO,SONIA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366779 | TORRES CASIANO,WANDA L | Address on file |
| Partic_54323 | TORRES CASTA,DULCE M | Address on file |
| 2364480 | TORRES CASTAING,AIDA I | Address on file |
| 2370778 | TORRES CASTAING,ENRIQUE | Address on file |
| Partic_54324 | TORRES CASTELLANO,CARLOS R | Address on file |
| 2369653 | TORRES CASTELLANO,CARMEN E | Address on file |
| 2422621 | TORRES CASTELLANO,LOURDES M | Address on file |
| 2400895 | TORRES CASTILLO,ADELINA | Address on file |
| 2420172 | TORRES CASTILLO,ELIZABETH | Address on file |
| Partic_54325 | TORRES CASTILLO,GUILLERMO J | Address on file |
| Partic_54326 | TORRES CASTILLO,MILDRED M | Address on file |
| 2357122 | TORRES CASTILLO,NILDA D | Address on file |
| 2349648 | TORRES CASTRO,FRANCISCO | Address on file |
| Partic_54327 | TORRES CASTRO,LEISHLA M | Address on file |
| Partic_54328 | TORRES CASTRO,LUIS A | Address on file |
| Partic_54329 | TORRES CASTRO,OLGA I | Address on file |
| Partic_54330 | TORRES CASUL,ALMA J | Address on file |
| Partic_54331 | TORRES CASUL,JENISSA | Address on file |
| 2370466 | TORRES CEDENO,CARMEN A | Address on file |
| Partic_54332 | TORRES CENTENO,DAISY | Address on file |
| 2355447 | TORRES CENTENO,DAVID | Address on file |
| 2361211 | TORRES CENTENO,DOMINGO | Address on file |
| Partic_54333 | TORRES CENTENO,NANCY | Address on file |
| Partic_54334 | TORRES CENTENO,REINA | Address on file |
| 2358954 | TORRES CEPEDA,CARMEN R | Address on file |
| Partic_54335 | TORRES CEPEDA,JULIEMAR | Address on file |
| Partic_54336 | TORRES CEPEDA,LEISHLA Y | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54337 | TORRES CEPEDA,MONICA | Address on file |
| Partic_54338 | TORRES CHARDON,IVELISSE | Address on file |
| Partic_54339 | TORRES CHERVONI,VIVIAN I | Address on file |
| Partic_54340 | TORRES CHEVERE,OSCAR | Address on file |
| 2413700 | TORRES CHINEA,LUZ M | Address on file |
| Partic_54341 | TORRES CINTRON,AIDA E | Address on file |
| 2359877 | TORRES CINTRON,CARMEN N | Address on file |
| Partic_54342 | TORRES CINTRON,CRUZ D | Address on file |
| Partic_54343 | TORRES CINTRON,DARVING | Address on file |
| Partic_54344 | TORRES CINTRON,EVETTE | Address on file |
| Partic_54345 | TORRES CINTRON,GREGORIO A | Address on file |
| Partic_54346 | TORRES CINTRON,JOHN | Address on file |
| Partic_54347 | TORRES CINTRON,LISSETTE | Address on file |
| Partic_54348 | TORRES CINTRON,LOURDES I | Address on file |
| 2414154 | TORRES CINTRON,MANUEL | Address on file |
| 2369570 | TORRES CINTRON,MARIA M | Address on file |
| 2403383 | TORRES CINTRON,RAMONITA | Address on file |
| Partic_54349 | TORRES CINTRON,SIGFREDO | Address on file |
| 2412122 | TORRES CINTRON,WANDA I | Address on file |
| 2350236 | TORRES CLASS,ASUNCION | Address on file |
| Partic_54350 | TORRES CLASS,EMILIO | Address on file |
| Partic_54351 | TORRES CLAUDIO,EVELYN | Address on file |
| 2418167 | TORRES CLAUDIO,NANCY | Address on file |
| 2401792 | TORRES COLL,CARMEN M | Address on file |
| 2354489 | TORRES COLL,MILDA | Address on file |
| Partic_54352 | TORRES COLLADO,ANTONIO | Address on file |
| Partic_54353 | TORRES COLLAZO,BIATRIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408686 | TORRES COLLAZO,CARMEN I | Address on file |
| 2422593 | TORRES COLLAZO,LOURDES M | Address on file |
| Partic_54354 | TORRES COLLAZO,MARIA A | Address on file |
| 2399877 | TORRES COLLAZO,MARIA S | Address on file |
| Partic_54355 | TORRES COLLAZO,MICHELLE I | Address on file |
| Partic_54356 | TORRES COLLAZO,PAULINA | Address on file |
| 2404599 | TORRES COLLAZO,SANDRA M | Address on file |
| Partic_54357 | TORRES COLON,ABDIEL A | Address on file |
| 2413809 | TORRES COLON,ADA | Address on file |
| Partic_54358 | TORRES COLON,AIDA L | Address on file |
| Partic_54359 | TORRES COLON,AIDA M | Address on file |
| Partic_54360 | TORRES COLON,ARACELIS | Address on file |
| Partic_54361 | TORRES COLON,CARMELO | Address on file |
| Partic_54362 | TORRES COLON,CARMEN | Address on file |
| 2368036 | TORRES COLON,CARMEN M | Address on file |
| 2367471 | TORRES COLON,CARMEN M | Address on file |
| 2354651 | TORRES COLON,CARMEN M | Address on file |
| Partic_54363 | TORRES COLON,CARMEN V | Address on file |
| Partic_54364 | TORRES COLON,CESAR A | Address on file |
| 2369374 | TORRES COLON,CRISANTA | Address on file |
| 2399900 | TORRES COLON,EDGARDO | Address on file |
| 2363609 | TORRES COLON,ELBA L | Address on file |
| Partic_54365 | TORRES COLON,ELIDA | Address on file |
| 2411087 | TORRES COLON,ELIZABETH | Address on file |
| 2358838 | TORRES COLON,EMILIA M | Address on file |
| Partic_54366 | TORRES COLON,GLADYS M | Address on file |
| Partic_54367 | TORRES COLON,GLORIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358553 | TORRES COLON,HECTOR | Address on file |
| Partic_54368 | TORRES COLON,HECTOR R | Address on file |
| Partic_54369 | TORRES COLON,IVONNE | Address on file |
| Partic_54370 | TORRES COLON,JAIME | Address on file |
| Partic_54371 | TORRES COLON,JINAYRA | Address on file |
| Partic_54372 | TORRES COLON,JORGE | Address on file |
| Partic_54373 | TORRES COLON,JOSE L | Address on file |
| Partic_54374 | TORRES COLON,JOSUE | Address on file |
| Partic_54375 | TORRES COLON,LEONEL | Address on file |
| 2422127 | TORRES COLON,LILLIAM I | Address on file |
| 2411508 | TORRES COLON,LILLIAN | Address on file |
| Partic_54376 | TORRES COLON,LUIS A | Address on file |
| Partic_54377 | TORRES COLON,LUIS A | Address on file |
| 2419927 | TORRES COLON,LUISA  I | Address on file |
| Partic_54378 | TORRES COLON,LUZ L | Address on file |
| Partic_54379 | TORRES COLON,LUZ R | Address on file |
| Partic_54380 | TORRES COLON,LYNETTE | Address on file |
| Partic_54381 | TORRES COLON,MAGDA L | Address on file |
| 2410653 | TORRES COLON,MAGDA M | Address on file |
| 2421110 | TORRES COLON,MARIA E | Address on file |
| Partic_54382 | TORRES COLON,MARIA N | Address on file |
| Partic_54383 | TORRES COLON,MARILYN E | Address on file |
| Partic_54384 | TORRES COLON,MILAGROS | Address on file |
| Partic_54385 | TORRES COLON,MYRIAM DE J | Address on file |
| Partic_54386 | TORRES COLON,MYRIAM M | Address on file |
| 2348525 | TORRES COLON,MYRNA | Address on file |
| 2359685 | TORRES COLON,NIMIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352951 | TORRES COLON,NOELIA | Address on file |
| Partic_54387 | TORRES COLON,NORMA E | Address on file |
| 2355691 | TORRES COLON,NORMA I | Address on file |
| 2418493 | TORRES COLON,NYDIA I | Address on file |
| Partic_54388 | TORRES COLON,OLGA M | Address on file |
| Partic_54389 | TORRES COLON,OMAR | Address on file |
| Partic_54390 | TORRES COLON,REBECCA | Address on file |
| Partic_54391 | TORRES COLON,SAMIL | Address on file |
| Partic_54392 | TORRES COLON,SANDRA I | Address on file |
| 2357115 | TORRES COLON,SYLVIA | Address on file |
| Partic_54393 | TORRES COLON,VANESSA | Address on file |
| 2406591 | TORRES COLON,WILFREDO | Address on file |
| Partic_54394 | TORRES COLON,YARIELIS | Address on file |
| Partic_54395 | TORRES COLON,YESENIA M | Address on file |
| Partic_54396 | TORRES COLON,ZILKA D | Address on file |
| Partic_54397 | TORRES COLONDRES,ROSALINA | Address on file |
| Partic_54398 | TORRES CONCEPCION,CARMEN D | Address on file |
| 2416982 | TORRES CONCEPCION,ELSIE | Address on file |
| Partic_54399 | TORRES CONCEPCION,WANDA | Address on file |
| 2410606 | TORRES CONCEPCION,ZAIDA | Address on file |
| 2406222 | TORRES CONDE,ELSA | Address on file |
| Partic_54400 | TORRES CONTRERAS,LISSETTE | Address on file |
| Partic_54401 | TORRES CONTY,OLFA | Address on file |
| 2370400 | TORRES CONTY,RUTH | Address on file |
| 2402237 | TORRES CORA,OSVALDO | Address on file |
| 2355792 | TORRES CORALES,NELLY J | Address on file |
| Partic_54402 | TORRES CORDERO,GUSTAVO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416463 | TORRES CORDERO,JOSE R | Address on file |
| 2422284 | TORRES CORDOVA,ELBA I | Address on file |
| Partic_54403 | TORRES CORONADO,MARIA M | Address on file |
| 2408537 | TORRES CORRADA,ANA M | Address on file |
| 2412077 | TORRES CORRADA,GLORIA M | Address on file |
| Partic_54404 | TORRES CORREA,ANNA I | Address on file |
| 2355213 | TORRES CORREA,CARMEN A | Address on file |
| Partic_54405 | TORRES CORREA,ERIC | Address on file |
| Partic_54406 | TORRES CORREA,ERIC M | Address on file |
| 2361450 | TORRES CORREA,LUZ E | Address on file |
| 2408574 | TORRES CORREA,MAGALY | Address on file |
| 2354449 | TORRES CORREA,MYRNA V | Address on file |
| 2407658 | TORRES CORREA,PEDRO L | Address on file |
| 2422446 | TORRES CORREA,SANDRA I | Address on file |
| Partic_54407 | TORRES CORTES,ABNERIS | Address on file |
| 2416369 | TORRES CORTES,ASBEL | Address on file |
| 2421011 | TORRES CORTES,ELBA I | Address on file |
| Partic_54408 | TORRES CORTES,GLENDA L | Address on file |
| Partic_54409 | TORRES CORTES,GRECIA L | Address on file |
| 2359245 | TORRES CORTES,MANUELITA | Address on file |
| 2353167 | TORRES CORTES,MARIA L | Address on file |
| 2355550 | TORRES CORTES,MILDRED I | Address on file |
| Partic_54410 | TORRES CORTES,TAMMY | Address on file |
| 2400487 | TORRES COSME,CARMEN M. | Address on file |
| Partic_54411 | TORRES COSME,GLORIA E | Address on file |
| Partic_54412 | TORRES COSME,JARILUZ | Address on file |
| Partic_54413 | TORRES COSTA,LOURDES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54414 | TORRES COTTO,GLENDA L | Address on file |
| Partic_54415 | TORRES COTTO,LUIS R | Address on file |
| 2351506 | TORRES COTTO,TERESA | Address on file |
| 2408729 | TORRES CRESPO,AWILDA | Address on file |
| Partic_54416 | TORRES CRESPO,CARMEN P | Address on file |
| 2353291 | TORRES CRESPO,DAISY | Address on file |
| Partic_54417 | TORRES CRESPO,MARICELYS | Address on file |
| 2349250 | TORRES CRESPO,MAXIMINA | Address on file |
| Partic_54418 | TORRES CRESPO,ROSALIA | Address on file |
| 2360934 | TORRES CRESPO,WANDA | Address on file |
| Partic_54419 | TORRES CRUZ,ADRIANA | Address on file |
| 2356871 | TORRES CRUZ,AIDA | Address on file |
| 2369816 | TORRES CRUZ,AIDA E | Address on file |
| Partic_54420 | TORRES CRUZ,ANGEL J | Address on file |
| Partic_54421 | TORRES CRUZ,ANTONIO A | Address on file |
| Partic_54422 | TORRES CRUZ,BONIFACIO | Address on file |
| Partic_54423 | TORRES CRUZ,BRENDA L | Address on file |
| 2361200 | TORRES CRUZ,CARLOS | Address on file |
| 2400997 | TORRES CRUZ,CARMELO | Address on file |
| 2420227 | TORRES CRUZ,CARMEN | Address on file |
| Partic_54424 | TORRES CRUZ,CARMEN | Address on file |
| Partic_54425 | TORRES CRUZ,DAVID A | Address on file |
| 2359055 | TORRES CRUZ,DELIA | Address on file |
| 2403066 | TORRES CRUZ,ELISA | Address on file |
| Partic_54426 | TORRES CRUZ,ELIZABETH | Address on file |
| 2349587 | TORRES CRUZ,EVA A | Address on file |
| Partic_54427 | TORRES CRUZ,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54428 | TORRES CRUZ,KAREN C | Address on file |
| Partic_54429 | TORRES CRUZ,LENID | Address on file |
| 2414221 | TORRES CRUZ,LEYDA | Address on file |
| Partic_54430 | TORRES CRUZ,LILLIAM | Address on file |
| Partic_54431 | TORRES CRUZ,MAGDA A | Address on file |
| 2362085 | TORRES CRUZ,MARIA DEL C | Address on file |
| 2414467 | TORRES CRUZ,MARIA DEL R | Address on file |
| 2365407 | TORRES CRUZ,MARIA J | Address on file |
| Partic_54432 | TORRES CRUZ,MARISOL | Address on file |
| Partic_54433 | TORRES CRUZ,MARITZA | Address on file |
| Partic_54434 | TORRES CRUZ,MIGDALIA | Address on file |
| 2360711 | TORRES CRUZ,MIGUEL A | Address on file |
| Partic_54435 | TORRES CRUZ,MIRIAM | Address on file |
| Partic_54436 | TORRES CRUZ,NANCY | Address on file |
| 2420127 | TORRES CRUZ,NILDA L | Address on file |
| Partic_54437 | TORRES CRUZ,NORMA | Address on file |
| Partic_54438 | TORRES CRUZ,PAMELA | Address on file |
| 2359835 | TORRES CRUZ,RADAMES | Address on file |
| 2355860 | TORRES CRUZ,ROSA A | Address on file |
| Partic_54439 | TORRES CRUZ,ROSA I | Address on file |
| 2362867 | TORRES CRUZ,ROSA N | Address on file |
| 2413529 | TORRES CRUZ,RUTHIRIS | Address on file |
| Partic_54440 | TORRES CRUZ,SANDRA | Address on file |
| Partic_54441 | TORRES CRUZ,SUAEL O | Address on file |
| Partic_54442 | TORRES CRUZ,WANDA I | Address on file |
| Partic_54443 | TORRES CRUZ,WILDALYS | Address on file |
| 2422786 | TORRES CRUZ,WILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369416 | TORRES CRUZ,ZORAIDA | Address on file |
| Partic_54444 | TORRES CUADRADO,JANET | Address on file |
| Partic_54445 | TORRES CUADRADO,MARIA A | Address on file |
| Partic_54446 | TORRES CUADRADO,YAIRA M | Address on file |
| 2357942 | TORRES CUBERO,FELICITA | Address on file |
| Partic_54447 | TORRES CUBERO,GLORIA I | Address on file |
| Partic_54448 | TORRES CUBERO,OSCAR R | Address on file |
| Partic_54449 | TORRES CUEVAS,ANNIE I | Address on file |
| 2363687 | TORRES CUEVAS,ANTONIA | Address on file |
| Partic_00618 | TORRES CUEVAS,LUIS | Address on file |
| 2362639 | TORRES CUEVAS,MARIBEL | Address on file |
| Partic_54450 | TORRES CUEVAS,MARISELA | Address on file |
| 2401397 | TORRES DAMES,SONIA M | Address on file |
| Retir_00462 | TORRES DAVILA, RUBEN | Address on file |
| 2413302 | TORRES DAVILA,AIDA B | Address on file |
| Partic_54451 | TORRES DAVILA,ANGEL M | Address on file |
| Partic_54452 | TORRES DAVILA,BEATRIZ | Address on file |
| 2405067 | TORRES DAVILA,CARMEN L | Address on file |
| 2414044 | TORRES DAVILA,DINORAH | Address on file |
| Partic_54453 | TORRES DAVILA,JESSICA | Address on file |
| Partic_54454 | TORRES DAVILA,JESSICA M | Address on file |
| Partic_54455 | TORRES DAVILA,LUZ V | Address on file |
| Partic_54456 | TORRES DAVILA,MARGARITA | Address on file |
| Partic_54457 | TORRES DAVILA,NAYLA I | Address on file |
| Partic_54458 | TORRES DAVILA,SUGEIL J | Address on file |
| 2355961 | TORRES DE APONTE,NORMA I | Address on file |
| 2356573 | TORRES DE BAEZA,HILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54459 | TORRES DE CARRION,AMPARO | Address on file |
| 2366004 | TORRES DE GUZMAN,ENEIDA | Address on file |
| 2352765 | TORRES DE JESUS,ALEJANDRO | Address on file |
| Partic_54460 | TORRES DE JESUS,ANA E | Address on file |
| Partic_54461 | TORRES DE JESUS,CARMEN | Address on file |
| 2415539 | TORRES DE JESUS,CARMEN A | Address on file |
| 2356420 | TORRES DE JESUS,DIANA | Address on file |
| Partic_54462 | TORRES DE JESUS,EFRAIN | Address on file |
| 2361518 | TORRES DE JESUS,FRANCISCO G | Address on file |
| Partic_54463 | TORRES DE JESUS,GLADYNELL | Address on file |
| 2349108 | TORRES DE JESUS,HERNAN | Address on file |
| 2353671 | TORRES DE JESUS,ISRAEL | Address on file |
| Partic_54464 | TORRES DE JESUS,JOSE A | Address on file |
| Partic_54465 | TORRES DE JESUS,JUAN R | Address on file |
| 2422163 | TORRES DE JESUS,JULIA | Address on file |
| Partic_54466 | TORRES DE JESUS,MARGARITA | Address on file |
| 2361881 | TORRES DE JESUS,MARIA N | Address on file |
| Partic_54467 | TORRES DE JESUS,MILAGROS | Address on file |
| 2366634 | TORRES DE JESUS,MYRTA A | Address on file |
| Partic_54468 | TORRES DE JESUS,REBECCA | Address on file |
| Partic_54469 | TORRES DE JESUS,RICHARD | Address on file |
| 2365566 | TORRES DE JESUS,VIVIAN | Address on file |
| Partic_54470 | TORRES DE LA ROS,ELIZABETH | Address on file |
| Partic_54471 | TORRES DE LA VILLA,MIRELSA | Address on file |
| 2412505 | TORRES DE LEON,AUREA | Address on file |
| Partic_54472 | TORRES DE LEON,IVONNE A | Address on file |
| Partic_54473 | TORRES DE LEON,KERMTH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54474 | TORRES DE LEON,LETICIA | Address on file |
| 2417764 | TORRES DE LEON,NAYDA E | Address on file |
| 2402039 | TORRES DE LEON,ZAIDA | Address on file |
| 2363389 | TORRES DE LLEGUAS,DEMENCIO | Address on file |
| Partic_54475 | TORRES DE MALTES,MIRTA | Address on file |
| 2356542 | TORRES DE MERCADO,ROSA M | Address on file |
| 2421887 | TORRES DE NEVAREZ,AIDA | Address on file |
| 2359845 | TORRES DE RAMIREZ,CARMEN M | Address on file |
| 2402570 | TORRES DE VEGUILLA,NOEMI | Address on file |
| 2415360 | TORRES DEL RIO,LYDIA | Address on file |
| 2356279 | TORRES DEL RIO,NANCY | Address on file |
| Partic_54476 | TORRES DEL VALLE,JAVIER | Address on file |
| 2420899 | TORRES DEL VALLE,JULIO | Address on file |
| Partic_54477 | TORRES DELGADO,ADLIN Y | Address on file |
| Partic_54478 | TORRES DELGADO,ANA D | Address on file |
| Partic_54479 | TORRES DELGADO,ANA L | Address on file |
| 2366264 | TORRES DELGADO,CARMEN R | Address on file |
| 2400267 | TORRES DELGADO,EVELYN | Address on file |
| Partic_54480 | TORRES DELGADO,JOAN M | Address on file |
| Partic_54481 | TORRES DELGADO,JOSE F | Address on file |
| Partic_54482 | TORRES DELGADO,LOURDES | Address on file |
| Partic_54483 | TORRES DELGADO,MARITZA D | Address on file |
| 2351113 | TORRES DELGADO,MARTHA J | Address on file |
| 2362445 | TORRES DELGADO,NYDIA | Address on file |
| Partic_54484 | TORRES DELGADO,RAFAEL A | Address on file |
| 2420806 | TORRES DELGADO,SYLVIA | Address on file |
| 2407474 | TORRES DIANA,ADA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54485 | TORRES DIAZ,ADALBERTO | Address on file |
| 2413312 | TORRES DIAZ,ANGELA | Address on file |
| 2409067 | TORRES DIAZ,BRUNILDA | Address on file |
| 2415991 | TORRES DIAZ,CARMEN | Address on file |
| Partic_54486 | TORRES DIAZ,CAROL L | Address on file |
| Partic_54487 | TORRES DIAZ,CINTHIA | Address on file |
| Partic_54488 | TORRES DIAZ,CISMAR | Address on file |
| 2423161 | TORRES DIAZ,DAISY L | Address on file |
| Partic_54489 | TORRES DIAZ,EDGARDO | Address on file |
| 2357170 | TORRES DIAZ,FELICITA | Address on file |
| Partic_54490 | TORRES DIAZ,FELIX A | Address on file |
| Partic_54491 | TORRES DIAZ,GILBERTO | Address on file |
| Partic_54492 | TORRES DIAZ,GLENDA L | Address on file |
| Partic_54493 | TORRES DIAZ,GRISELLE M | Address on file |
| 2406645 | TORRES DIAZ,IDA L | Address on file |
| Partic_54494 | TORRES DIAZ,IVELISSE | Address on file |
| Partic_54495 | TORRES DIAZ,JEAN A | Address on file |
| Partic_54496 | TORRES DIAZ,JESSICA | Address on file |
| Partic_54497 | TORRES DIAZ,JOSE R | Address on file |
| 2401485 | TORRES DIAZ,JOVINO | Address on file |
| 2364511 | TORRES DIAZ,MARIA V | Address on file |
| Partic_54498 | TORRES DIAZ,MYRNA J | Address on file |
| 2405740 | TORRES DIAZ,NANCY E | Address on file |
| Partic_54499 | TORRES DIAZ,NATALI | Address on file |
| 2410605 | TORRES DIAZ,NORMA M | Address on file |
| Partic_54500 | TORRES DIAZ,PATRICIA | Address on file |
| 2367728 | TORRES DIAZ,PETRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54501 | TORRES DIAZ,RAYMOND | Address on file |
| 2413679 | TORRES DIAZ,ROSA | Address on file |
| 2414971 | TORRES DIAZ,ROSA A | Address on file |
| Partic_54502 | TORRES DIAZ,SHEILA M | Address on file |
| Partic_54503 | TORRES DIAZ,VIVIANEL M | Address on file |
| Partic_54504 | TORRES DIAZ,YOLINEL | Address on file |
| Partic_54505 | TORRES DIAZ,ZUGEILY | Address on file |
| 2370579 | TORRES DONES,IRMA | Address on file |
| 2358397 | TORRES DORTA,CARMEN N | Address on file |
| Partic_54506 | TORRES DUARTE,EYLIN G | Address on file |
| Partic_54507 | TORRES DUCHESNE,JOYCE M | Address on file |
| Partic_54508 | TORRES DULIEVRE,DIEGO F | Address on file |
| Partic_54509 | TORRES DUMAS,JORGE I | Address on file |
| Partic_54510 | TORRES DURAN,NORMA | Address on file |
| Partic_54511 | TORRES DURAN,VIVIANNE G | Address on file |
| Partic_54512 | TORRES ECHEVARRIA,CARMEN D | Address on file |
| 2407247 | TORRES ECHEVARRIA,CONSTANCIA | Address on file |
| 2348400 | TORRES ECHEVARRIA,DOMINGA | Address on file |
| 2403571 | TORRES ECHEVARRIA,JUDITH C | Address on file |
| Partic_54513 | TORRES ECHEVARRIA,KAREN M | Address on file |
| 2359048 | TORRES ECHEVARRIA,LOURDES | Address on file |
| Partic_54514 | TORRES ECHEVARRIA,OLGA E | Address on file |
| 2410996 | TORRES ECHEVARRIA,YOLANDA | Address on file |
| Partic_54515 | TORRES EMMANUELLI,GISELLE | Address on file |
| 2349363 | TORRES ERAZO,MAGALI | Address on file |
| Partic_54516 | TORRES ESCOBAR,ALBERTO | Address on file |
| Partic_54517 | TORRES ESCOBAR,JANICE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418309 | TORRES ESCUTE,CARMEN | Address on file |
| 2349448 | TORRES ESPADA,EMMA L | Address on file |
| Partic_54518 | TORRES ESPADA,HORACIO A | Address on file |
| Partic_54519 | TORRES ESPADA,JOSE L | Address on file |
| 2416136 | TORRES ESPARRA,CARMEN | Address on file |
| Partic_54520 | TORRES ESPINET,MARTA E | Address on file |
| 2421361 | TORRES ESTELA,IRIS A | Address on file |
| Partic_54521 | TORRES ESTRADA,MARIELY | Address on file |
| Partic_54522 | TORRES ESTRADA,SOLYMARGARIT | Address on file |
| Partic_54523 | TORRES FALERO,JORGE L | Address on file |
| Partic_54524 | TORRES FARIA,MARIA | Address on file |
| Partic_54525 | TORRES FEBUS,JOSEPHINA | Address on file |
| Partic_54526 | TORRES FEIJOO,HECTOR F | Address on file |
| 2362723 | TORRES FELICIANO,ALBA | Address on file |
| 2359146 | TORRES FELICIANO,ANTONIA | Address on file |
| 2355644 | TORRES FELICIANO,DELBA I | Address on file |
| 2348944 | TORRES FELICIANO,GLADYS | Address on file |
| Partic_54527 | TORRES FELICIANO,GLORIA M | Address on file |
| Partic_54528 | TORRES FELICIANO,HENRY | Address on file |
| 2365778 | TORRES FELICIANO,IDALIA | Address on file |
| Partic_54529 | TORRES FELICIANO,IRMA | Address on file |
| Partic_54530 | TORRES FELICIANO,JENARO | Address on file |
| Partic_54531 | TORRES FELICIANO,JOSE M | Address on file |
| Partic_54532 | TORRES FELICIANO,JOSELYN M | Address on file |
| Partic_54533 | TORRES FELICIANO,LILLY M | Address on file |
| Partic_54534 | TORRES FELICIANO,LINNETTE | Address on file |
| Partic_54535 | TORRES FELICIANO,LIZ A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418511 | TORRES FELICIANO,LUIS A | Address on file |
| Partic_54536 | TORRES FELICIANO,MARIA A | Address on file |
| 2403593 | TORRES FELICIANO,MARTA | Address on file |
| Partic_54537 | TORRES FELICIANO,MIGUEL A | Address on file |
| 2353061 | TORRES FELICIANO,MOISES | Address on file |
| 2363889 | TORRES FELICIANO,MYRTA | Address on file |
| 2361664 | TORRES FELICIANO,OLGA | Address on file |
| 2365852 | TORRES FELICIANO,SAMUEL | Address on file |
| Partic_54538 | TORRES FELICIANO,TERESA | Address on file |
| Partic_54539 | TORRES FELICIANO,WILBERTO | Address on file |
| 2405173 | TORRES FELIX,ELIZABETH | Address on file |
| Partic_54540 | TORRES FELIX,LEIMARIE | Address on file |
| Partic_54541 | TORRES FELIX,XHAOMI C | Address on file |
| Partic_54542 | TORRES FERNANDEZ,BEATRIZ | Address on file |
| Partic_54543 | TORRES FERNANDEZ,BRENDA I | Address on file |
| Partic_54544 | TORRES FERNANDEZ,EDBLIN R | Address on file |
| 2415257 | TORRES FERNANDEZ,IRIS Y | Address on file |
| Partic_54545 | TORRES FERNANDEZ,JANICET | Address on file |
| Partic_54546 | TORRES FERNANDEZ,JOSE A | Address on file |
| 2419923 | TORRES FERNANDEZ,JOSEFA | Address on file |
| Partic_54547 | TORRES FERNANDEZ,LIZAURIE | Address on file |
| 2410335 | TORRES FERNANDEZ,NILSA M | Address on file |
| 2420994 | TORRES FERNANDEZ,NYRMA | Address on file |
| 2410317 | TORRES FERNANDEZ,SOCORRO H | Address on file |
| 2411501 | TORRES FERNANDEZ,VICENTE | Address on file |
| Partic_54548 | TORRES FERRER,BENIGNO | Address on file |
| Partic_54549 | TORRES FERRER,DORIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2363477 | TORRES FIGUEROA,ANA I | Address on file |
| Partic_54550 | TORRES FIGUEROA,AZALIA | Address on file |
| 2401019 | TORRES FIGUEROA,BRUNILDA | Address on file |
| 2352053 | TORRES FIGUEROA,CARMEN R | Address on file |
| Partic_54551 | TORRES FIGUEROA,DIANA | Address on file |
| Partic_54552 | TORRES FIGUEROA,EDGARDO G | Address on file |
| Partic_54553 | TORRES FIGUEROA,JULIA E | Address on file |
| Partic_54554 | TORRES FIGUEROA,LUIS | Address on file |
| Partic_54555 | TORRES FIGUEROA,MARIA I | Address on file |
| Partic_54556 | TORRES FIGUEROA,MARIA IVETTE | Address on file |
| Partic_54557 | TORRES FIGUEROA,MARILYN | Address on file |
| 2420189 | TORRES FIGUEROA,MIGDALIA | Address on file |
| 2361231 | TORRES FIGUEROA,MINERVA | Address on file |
| 2355928 | TORRES FIGUEROA,MYRTA A | Address on file |
| Partic_54558 | TORRES FIGUEROA,XAVIER | Address on file |
| Partic_54559 | TORRES FIGUEROA,YESENIA | Address on file |
| Partic_54560 | TORRES FLORES,ALBERTO | Address on file |
| 2418489 | TORRES FLORES,CARMEN J | Address on file |
| 2417133 | TORRES FLORES,CESAR R | Address on file |
| Partic_54561 | TORRES FLORES,DIANE | Address on file |
| Partic_54562 | TORRES FLORES,IRIS T | Address on file |
| Partic_54563 | TORRES FLORES,IRIS T | Address on file |
| Partic_54564 | TORRES FLORES,JACQUELYN | Address on file |
| Partic_54565 | TORRES FLORES,JAMALIS | Address on file |
| 2566829 | TORRES FLORES,JOSE L | Address on file |
| Partic_54566 | TORRES FLORES,MARIO | Address on file |
| Partic_54567 | TORRES FLORES,NILKA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54568 | TORRES FLORES,ROSA E | Address on file |
| Partic_54569 | TORRES FONSECA,ASHLEY M | Address on file |
| 2357797 | TORRES FONSECA,AURORA | Address on file |
| Partic_54570 | TORRES FONSECA,MARIA | Address on file |
| Partic_54571 | TORRES FONSECA,SOILAINE M | Address on file |
| 2402557 | TORRES FONT,ISABEL | Address on file |
| 2364571 | TORRES FONT,MARIA I | Address on file |
| 2412477 | TORRES FONTAN,AWILDA | Address on file |
| Partic_54572 | TORRES FONTAN,MARTA | Address on file |
| Partic_54573 | TORRES FONTAN,NELIDA | Address on file |
| 2361355 | TORRES FONTANES,RAFAEL | Address on file |
| Partic_54574 | TORRES FONTANEZ,CARMEN B | Address on file |
| Partic_54575 | TORRES FONTANEZ,RUBEN | Address on file |
| Partic_54576 | TORRES FRAGOSO,LINDA H | Address on file |
| 2357795 | TORRES FRANCESCHI,LYDIA | Address on file |
| Partic_54577 | TORRES FRANCESCHINI,LUZ M | Address on file |
| 2365916 | TORRES FRANCO,AIDA L | Address on file |
| 2402610 | TORRES FRANCO,IRIS | Address on file |
| Partic_54578 | TORRES FRANCO,MAYRA | Address on file |
| 2362018 | TORRES FRANQUI,NORMA H | Address on file |
| Partic_54579 | TORRES FRANQUIZ,SOLEDAD | Address on file |
| 2407923 | TORRES FRATICELLI,GLADYS | Address on file |
| 2353782 | TORRES FRAU,ANTONIA | Address on file |
| Partic_54580 | TORRES FRED,BRENDA | Address on file |
| Partic_54581 | TORRES FUENTES,ELIZABERH | Address on file |
| Partic_54582 | TORRES FUENTES,MELISSA | Address on file |
| Partic_54583 | TORRES GALARZA,ANA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366740 | TORRES GALARZA,KATHERINE | Address on file |
| Partic_54584 | TORRES GARAU,GLADYSSA | Address on file |
| Partic_54585 | TORRES GARAY,LUIS A | Address on file |
| 2352524 | TORRES GARCIA,ANA | Address on file |
| Partic_54586 | TORRES GARCIA,ANGEL L | Address on file |
| 2358502 | TORRES GARCIA,ANTONIO | Address on file |
| Partic_54587 | TORRES GARCIA,ARLENE I | Address on file |
| 2370364 | TORRES GARCIA,BASILIA | Address on file |
| 2400317 | TORRES GARCIA,BLANCA | Address on file |
| Partic_54588 | TORRES GARCIA,BRENDA E | Address on file |
| 2362399 | TORRES GARCIA,CARMEN D | Address on file |
| 2366621 | TORRES GARCIA,CARMEN I | Address on file |
| 2422747 | TORRES GARCIA,CARMEN I | Address on file |
| Partic_54589 | TORRES GARCIA,CARMEN M | Address on file |
| 2358779 | TORRES GARCIA,CARMEN N | Address on file |
| 2422296 | TORRES GARCIA,DENNISE E | Address on file |
| Partic_54590 | TORRES GARCIA,EDNA M | Address on file |
| 2357187 | TORRES GARCIA,GLORIA E | Address on file |
| 2368167 | TORRES GARCIA,GLORIA M | Address on file |
| Partic_54591 | TORRES GARCIA,HARRISON | Address on file |
| 2414123 | TORRES GARCIA,HAYDEE | Address on file |
| 2412004 | TORRES GARCIA,JANETTE | Address on file |
| Partic_54592 | TORRES GARCIA,JONATHAN | Address on file |
| 2401541 | TORRES GARCIA,JOSE A | Address on file |
| Partic_54593 | TORRES GARCIA,JUAN C | Address on file |
| Partic_54594 | TORRES GARCIA,KEILA A | Address on file |
| 2360289 | TORRES GARCIA,LUISA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416264 | TORRES GARCIA,LUZ I | Address on file |
| Partic_54595 | TORRES GARCIA,MARIBEL | Address on file |
| 2401730 | TORRES GARCIA,MERCEDES | Address on file |
| Partic_54596 | TORRES GARCIA,MIDNALYS | Address on file |
| 2357059 | TORRES GARCIA,MIGDALIA | Address on file |
| Partic_54597 | TORRES GARCIA,MILDELIS | Address on file |
| 2401751 | TORRES GARCIA,NANCY | Address on file |
| Partic_54598 | TORRES GARCIA,NILSA Y | Address on file |
| Partic_54599 | TORRES GARCIA,PABLO R | Address on file |
| Partic_54600 | TORRES GARCIA,PROVIDENCIA | Address on file |
| Partic_54601 | TORRES GARCIA,RAHEL | Address on file |
| Partic_54602 | TORRES GARCIA,RALPHIE | Address on file |
| 2370951 | TORRES GARCIA,ROSAURA | Address on file |
| 2410816 | TORRES GARCIA,VIRGENMINA | Address on file |
| Partic_54603 | TORRES GARCIA,YESSENIA | Address on file |
| Partic_54604 | TORRES GARCIAS,TERESA | Address on file |
| Partic_54605 | TORRES GASCOT,GABRIEL | Address on file |
| 2412869 | TORRES GAUD,CARMEN A | Address on file |
| 2413192 | TORRES GAUD,MAGDA E | Address on file |
| Partic_54606 | TORRES GAUD,MILAGROS | Address on file |
| Partic_54607 | TORRES GERENA,LOURDES M | Address on file |
| 2355116 | TORRES GINORIO,ANTONIA P | Address on file |
| 2361065 | TORRES GINORIO,IRIS N | Address on file |
| 2400914 | TORRES GINORIO,MARIA I | Address on file |
| Partic_54608 | TORRES GIRON,ALBERTO L | Address on file |
| Partic_54609 | TORRES GIRON,NYDIA L | Address on file |
| 2354728 | TORRES GOMEZ,HORTENSIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54610 | TORRES GOMEZ,IVONNE | Address on file |
| Partic_54611 | TORRES GOMEZ,JOSE E | Address on file |
| Partic_54612 | TORRES GOMEZ,SHEILA E | Address on file |
| 2364049 | TORRES GONZALEZ,AIXA M | Address on file |
| Partic_54613 | TORRES GONZALEZ,AMALIA | Address on file |
| Partic_54614 | TORRES GONZALEZ,ANA J | Address on file |
| 2402903 | TORRES GONZALEZ,ANTONIO | Address on file |
| Partic_54615 | TORRES GONZALEZ,AUREA | Address on file |
| Partic_54616 | TORRES GONZALEZ,AURORA M | Address on file |
| Partic_54617 | TORRES GONZALEZ,AWILDA | Address on file |
| 2404578 | TORRES GONZALEZ,BRUNILDA | Address on file |
| 2361059 | TORRES GONZALEZ,CARMEN A | Address on file |
| 2357630 | TORRES GONZALEZ,CARMEN G | Address on file |
| 2401466 | TORRES GONZALEZ,CARMEN I | Address on file |
| Partic_54618 | TORRES GONZALEZ,CARMEN I | Address on file |
| Partic_54619 | TORRES GONZALEZ,CARMEN I | Address on file |
| 2361350 | TORRES GONZALEZ,CARMEN M | Address on file |
| 2366983 | TORRES GONZALEZ,CARMEN R | Address on file |
| Partic_54620 | TORRES GONZALEZ,CATHERINE | Address on file |
| 2414479 | TORRES GONZALEZ,CLARA | Address on file |
| Partic_54621 | TORRES GONZALEZ,CYNTHIA | Address on file |
| Partic_54622 | TORRES GONZALEZ,DYLIMAR | Address on file |
| Partic_54623 | TORRES GONZALEZ,EDGAR | Address on file |
| Partic_54624 | TORRES GONZALEZ,EDITH | Address on file |
| Partic_54625 | TORRES GONZALEZ,EDUARDO | Address on file |
| Partic_54626 | TORRES GONZALEZ,ELIA | Address on file |
| Partic_54627 | TORRES GONZALEZ,ELSA N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421844 | TORRES GONZALEZ,ELSA R | Address on file |
| Partic_54628 | TORRES GONZALEZ,ELVIN | Address on file |
| Partic_54629 | TORRES GONZALEZ,ELVING | Address on file |
| 2363518 | TORRES GONZALEZ,EMILY | Address on file |
| 2408802 | TORRES GONZALEZ,ESPERANZA | Address on file |
| 2367748 | TORRES GONZALEZ,FELICITA | Address on file |
| Partic_54630 | TORRES GONZALEZ,FERNANDO L | Address on file |
| Partic_54631 | TORRES GONZALEZ,GABRIEL | Address on file |
| 2362678 | TORRES GONZALEZ,GERMAN | Address on file |
| Partic_54632 | TORRES GONZALEZ,GILBERTO | Address on file |
| Partic_54633 | TORRES GONZALEZ,HAYDEE | Address on file |
| 2363202 | TORRES GONZALEZ,HERNAN | Address on file |
| Partic_54634 | TORRES GONZALEZ,IRENE N | Address on file |
| Partic_54635 | TORRES GONZALEZ,IRIS M | Address on file |
| Partic_54636 | TORRES GONZALEZ,IVELISSE | Address on file |
| Partic_54637 | TORRES GONZALEZ,JESSICA | Address on file |
| 2360458 | TORRES GONZALEZ,JOSE | Address on file |
| 2352848 | TORRES GONZALEZ,JUAN O | Address on file |
| 2410835 | TORRES GONZALEZ,JULIA | Address on file |
| Partic_54638 | TORRES GONZALEZ,KATHLYN | Address on file |
| Partic_54639 | TORRES GONZALEZ,LAYLANNIE | Address on file |
| Partic_54640 | TORRES GONZALEZ,LESLIE MARY | Address on file |
| Partic_54641 | TORRES GONZALEZ,LIZETTE N | Address on file |
| 2422559 | TORRES GONZALEZ,LUIS A | Address on file |
| 2354095 | TORRES GONZALEZ,LUZ | Address on file |
| 2405190 | TORRES GONZALEZ,LUZ D | Address on file |
| Partic_54642 | TORRES GONZALEZ,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54643 | TORRES GONZALEZ,MARIA D | Address on file |
| 2421710 | TORRES GONZALEZ,MARIA DE L | Address on file |
| 2422857 | TORRES GONZALEZ,MARIA DE LOS A | Address on file |
| 2415107 | TORRES GONZALEZ,MARIA I | Address on file |
| 2406794 | TORRES GONZALEZ,MARIA M | Address on file |
| 2402930 | TORRES GONZALEZ,MARIA M | Address on file |
| Partic_54644 | TORRES GONZALEZ,MARIA V | Address on file |
| Partic_54645 | TORRES GONZALEZ,MARILYN | Address on file |
| Partic_54646 | TORRES GONZALEZ,MELVIN L | Address on file |
| 2416883 | TORRES GONZALEZ,MIGUEL A | Address on file |
| 2401825 | TORRES GONZALEZ,MILTON | Address on file |
| Partic_54647 | TORRES GONZALEZ,MIRIAM I | Address on file |
| Partic_54648 | TORRES GONZALEZ,NANCY M | Address on file |
| 2359727 | TORRES GONZALEZ,NOELIA | Address on file |
| 2412731 | TORRES GONZALEZ,NORMA I | Address on file |
| Partic_54649 | TORRES GONZALEZ,NYDIA R | Address on file |
| 2367992 | TORRES GONZALEZ,OLGA | Address on file |
| Partic_54650 | TORRES GONZALEZ,OMY | Address on file |
| Partic_54651 | TORRES GONZALEZ,PATRICIA M | Address on file |
| Partic_54652 | TORRES GONZALEZ,RAFAEL | Address on file |
| Partic_54653 | TORRES GONZALEZ,ROSA E | Address on file |
| Partic_54654 | TORRES GONZALEZ,RUBEN | Address on file |
| 2406032 | TORRES GONZALEZ,VIRGEN M | Address on file |
| 2412271 | TORRES GONZALEZ,WILLIAM | Address on file |
| Partic_54655 | TORRES GONZALEZ,WILSON | Address on file |
| Partic_54656 | TORRES GONZALEZ,YADIRA I | Address on file |
| Partic_54657 | TORRES GONZALEZ,YAMIL I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54658 | TORRES GONZALEZ,YEISSA L | Address on file |
| Partic_54659 | TORRES GONZALEZ,YESENIA | Address on file |
| Partic_54660 | TORRES GONZALEZ,YINA M | Address on file |
| Partic_54661 | TORRES GONZALEZ,YITZA M | Address on file |
| 2360772 | TORRES GONZALEZ,YOLANDA I | Address on file |
| 2422888 | TORRES GONZALEZ,ZULMA N | Address on file |
| 2352689 | TORRES GORBEA,ESTHER M | Address on file |
| Partic_54662 | TORRES GORRITZ,JOMAYRA | Address on file |
| Partic_54663 | TORRES GOYCOCHEA,WENDALYS | Address on file |
| Partic_54664 | TORRES GRACIANI,GISELA A | Address on file |
| 2402759 | TORRES GRANIELA,ANA R | Address on file |
| 2400430 | TORRES GRAU,LUZ I | Address on file |
| Partic_54665 | TORRES GREEN,AIDA L | Address on file |
| Partic_54666 | TORRES GREEN,HEHILINESON | Address on file |
| 2355178 | TORRES GREGORI,MILAGROS | Address on file |
| Partic_54667 | TORRES GUADALUPE,JOSE A | Address on file |
| 2420877 | TORRES GUADALUPE,SONIA L | Address on file |
| 2420452 | TORRES GUARDIOLA,BLANCA R | Address on file |
| 2364386 | TORRES GUILBE,DELVIS | Address on file |
| Partic_54668 | TORRES GUILLEN,ALEXANDRA | Address on file |
| Partic_54669 | TORRES GUTIERREZ,WALESKA | Address on file |
| Partic_54670 | TORRES GUZMAN,BETHZAIDA | Address on file |
| Partic_54671 | TORRES GUZMAN,CARMEN | Address on file |
| 2366019 | TORRES GUZMAN,FERDINAND | Address on file |
| 2352500 | TORRES GUZMAN,HILDA R | Address on file |
| Partic_54672 | TORRES GUZMAN,MARIA E | Address on file |
| 2401949 | TORRES GUZMAN,RAMONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403712 | TORRES GUZMAN,SONIA | Address on file |
| 2400292 | TORRES GUZMAN,SONIA E | Address on file |
| Partic_54673 | TORRES GUZMAN,SYLVIA | Address on file |
| Partic_54674 | TORRES GUZMAN,WALESKA | Address on file |
| Partic_54675 | TORRES HADDOCK,ROLANDO | Address on file |
| Partic_54676 | TORRES HEREDIA,DAIRELSA | Address on file |
| Partic_54677 | TORRES HERMIDA,EDDALY | Address on file |
| 2369689 | TORRES HERMIDAS,CARMEN M | Address on file |
| Partic_54678 | TORRES HERNANDEZ,ACSA M | Address on file |
| 2415503 | TORRES HERNANDEZ,AIXA | Address on file |
| 2353969 | TORRES HERNANDEZ,ANGEL L | Address on file |
| 2353910 | TORRES HERNANDEZ,CARLOS | Address on file |
| Partic_54679 | TORRES HERNANDEZ,CARLOS M | Address on file |
| 2367142 | TORRES HERNANDEZ,CARMEN | Address on file |
| 2414383 | TORRES HERNANDEZ,CARMEN G | Address on file |
| 2362739 | TORRES HERNANDEZ,CARMEN G | Address on file |
| Partic_54680 | TORRES HERNANDEZ,CLARIBEL | Address on file |
| 2403802 | TORRES HERNANDEZ,CRISOSTOMO | Address on file |
| Partic_54681 | TORRES HERNANDEZ,DARIANA | Address on file |
| 2363967 | TORRES HERNANDEZ,ELSA I | Address on file |
| 2361462 | TORRES HERNANDEZ,ERIC M | Address on file |
| 2358004 | TORRES HERNANDEZ,ESTHER | Address on file |
| 2357296 | TORRES HERNANDEZ,HAYDEE | Address on file |
| Partic_54682 | TORRES HERNANDEZ,HILDA M | Address on file |
| 2352215 | TORRES HERNANDEZ,IRIS | Address on file |
| 2419905 | TORRES HERNANDEZ,IRIS V | Address on file |
| Partic_54683 | TORRES HERNANDEZ,JAHAIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54684 | TORRES HERNANDEZ,JESSIE | Address on file |
| 2411744 | TORRES HERNANDEZ,JOSE L | Address on file |
| 2413791 | TORRES HERNANDEZ,JUANITA | Address on file |
| 2416652 | TORRES HERNANDEZ,LUIS A | Address on file |
| Partic_54685 | TORRES HERNANDEZ,LUIS A | Address on file |
| 2404587 | TORRES HERNANDEZ,LUZ A | Address on file |
| Partic_54686 | TORRES HERNANDEZ,LUZ M | Address on file |
| Partic_54687 | TORRES HERNANDEZ,MARIA DEL C | Address on file |
| Partic_54688 | TORRES HERNANDEZ,MARILYN | Address on file |
| 2408733 | TORRES HERNANDEZ,MAYRA I | Address on file |
| 2409033 | TORRES HERNANDEZ,MOISES | Address on file |
| Partic_54689 | TORRES HERNANDEZ,NAILA R | Address on file |
| Partic_54690 | TORRES HERNANDEZ,NELLY V | Address on file |
| Partic_54691 | TORRES HERNANDEZ,ORLANDO | Address on file |
| 2349207 | TORRES HERNANDEZ,RAMON E | Address on file |
| Partic_54692 | TORRES HERNANDEZ,RAMONA | Address on file |
| Partic_54693 | TORRES HERNANDEZ,RUTH | Address on file |
| Partic_54694 | TORRES HERNANDEZ,SOLIMAR | Address on file |
| Partic_54695 | TORRES HERNANDEZ,SYLVIA | Address on file |
| Partic_54696 | TORRES HERNANDEZ,WANDA V | Address on file |
| Partic_54697 | TORRES HERNANDEZ,YAITZA E | Address on file |
| Partic_54698 | TORRES HERNANDEZ,ZULMA V | Address on file |
| Partic_54699 | TORRES HOYOS,HECTOR R | Address on file |
| 2349622 | TORRES HOYOS,IVAN L | Address on file |
| 2357559 | TORRES HUERTAS,ANA I | Address on file |
| 2367760 | TORRES HUERTAS,AUREA E | Address on file |
| 2359532 | TORRES HUERTAS,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54700 | TORRES HUERTAS,EDGARDO | Address on file |
| Partic_54701 | TORRES HUERTAS,JOSE E | Address on file |
| Partic_54702 | TORRES IRIZARRY,CARMEN G | Address on file |
| Partic_54703 | TORRES IRIZARRY,JIZLEIN | Address on file |
| 2351223 | TORRES IRIZARRY,JORGE L | Address on file |
| Partic_54704 | TORRES IRIZARRY,JOSE R | Address on file |
| 2409410 | TORRES IRIZARRY,LUZ I | Address on file |
| Partic_54705 | TORRES IRIZARRY,MARIA DE LOS A | Address on file |
| 2411605 | TORRES IRIZARRY,MARIA S | Address on file |
| Partic_54706 | TORRES IRIZARRY,MARIO O | Address on file |
| Partic_54707 | TORRES IRIZARRY,MIRNALY | Address on file |
| 2416182 | TORRES IRIZARRY,MONSERRATE | Address on file |
| Partic_54708 | TORRES IRIZARRY,ROSE D | Address on file |
| Partic_54709 | TORRES IRIZARRY,ZOE D | Address on file |
| 2411590 | TORRES ISASA,ALEJANDRO | Address on file |
| 2414571 | TORRES ISASA,MARIA DEL P | Address on file |
| Partic_54710 | TORRES ISASA,MARIA_DEL P | Address on file |
| 2353201 | TORRES ITHIER,MARIA V | Address on file |
| Partic_54711 | TORRES JIMENEZ,FRANCIS N | Address on file |
| Partic_54712 | TORRES JIMENEZ,IVETTE R | Address on file |
| Partic_54713 | TORRES JIMENEZ,JAMITZA | Address on file |
| Partic_54714 | TORRES JIMENEZ,JOANILL | Address on file |
| Partic_54715 | TORRES JIMENEZ,KAYLA A | Address on file |
| Partic_54716 | TORRES JIMENEZ,LILIA A | Address on file |
| Partic_54717 | TORRES JIMENEZ,LUIS A | Address on file |
| Partic_54718 | TORRES JIMENEZ,LUZ D | Address on file |
| 2404883 | TORRES JIMENEZ,MARIA V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54719 | TORRES JIMENEZ,MARITZA | Address on file |
| 2351417 | TORRES JIMENEZ,MIGDALIA | Address on file |
| 2405012 | TORRES JIMENEZ,NEREIDA | Address on file |
| 2368727 | TORRES JUAREZ,MERCEDES | Address on file |
| Partic_54720 | TORRES JUSTINIANO,ANGEL D | Address on file |
| 2418295 | TORRES JUSTINIANO,DAISY | Address on file |
| 2351740 | TORRES JUSTINIANO,VICENTE | Address on file |
| Partic_54721 | TORRES KING,JORGE H | Address on file |
| Partic_54722 | TORRES LA TORRE,BRIZEIDA M | Address on file |
| 2368803 | TORRES LABOY,MARIA E | Address on file |
| 2407089 | TORRES LABOY,MARIA L | Address on file |
| 2353228 | TORRES LAMBOY,CATALINA | Address on file |
| Partic_54723 | TORRES LAMBOY,RAQUEL | Address on file |
| Partic_54724 | TORRES LARA,ANGEL | Address on file |
| Partic_54725 | TORRES LARA,MARIEL | Address on file |
| Partic_54726 | TORRES LASSUS,KARELY | Address on file |
| Partic_54727 | TORRES LASSUS,NAYRUBI | Address on file |
| 2352070 | TORRES LATIMER,IRIS B | Address on file |
| Partic_54728 | TORRES LEANDRY,JAZMIN | Address on file |
| Partic_54729 | TORRES LEANDRY,JULIO A | Address on file |
| 2419457 | TORRES LEBRON,EMMA | Address on file |
| Partic_54730 | TORRES LEBRON,EMMA I | Address on file |
| Partic_54731 | TORRES LEBRON,IRENE | Address on file |
| Partic_54732 | TORRES LEBRON,JAVIER | Address on file |
| 2368198 | TORRES LEBRON,LUZ M | Address on file |
| 2418300 | TORRES LEBRON,MARIA DE LOS A | Address on file |
| 2365328 | TORRES LEBRON,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54733 | TORRES LEDEE,WANDALYS | Address on file |
| 2350269 | TORRES LEDESMA,ELOINA | Address on file |
| Partic_54734 | TORRES LEON,JARELYN N | Address on file |
| 2411252 | TORRES LEON,MARIA DE LOS A | Address on file |
| 2370516 | TORRES LEON,MARIANELA | Address on file |
| Partic_54735 | TORRES LEON,MARILYN | Address on file |
| Partic_54736 | TORRES LINARES,NERMARIE | Address on file |
| 2417522 | TORRES LLADO,EDIA D | Address on file |
| Partic_54737 | TORRES LLITERAS,JOANNA | Address on file |
| Partic_54738 | TORRES LOMBA,TERESA P | Address on file |
| Retir_00463 | TORRES LOPEZ, MARTHA | Address on file |
| Partic_54739 | TORRES LOPEZ,ADDYTH G | Address on file |
| 2404758 | TORRES LOPEZ,ADELINA | Address on file |
| Partic_54740 | TORRES LOPEZ,ALMA N | Address on file |
| 2369944 | TORRES LOPEZ,ANA I | Address on file |
| Partic_54741 | TORRES LOPEZ,ANA MATILDE | Address on file |
| Partic_54742 | TORRES LOPEZ,BLANCAS I | Address on file |
| Partic_54743 | TORRES LOPEZ,BRENDA L | Address on file |
| Partic_54744 | TORRES LOPEZ,BRENDA L | Address on file |
| Partic_54745 | TORRES LOPEZ,CARLOS M | Address on file |
| 2356188 | TORRES LOPEZ,CARMEN G | Address on file |
| 2408624 | TORRES LOPEZ,DALILA | Address on file |
| 2422326 | TORRES LOPEZ,DAVID | Address on file |
| Partic_54746 | TORRES LOPEZ,EDIBERTO | Address on file |
| 2348364 | TORRES LOPEZ,EDMA M | Address on file |
| Partic_54747 | TORRES LOPEZ,EDMA M | Address on file |
| Partic_54748 | TORRES LOPEZ,EITZAMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421563 | TORRES LOPEZ,ELBA L | Address on file |
| 2366721 | TORRES LOPEZ,ELISA | Address on file |
| Partic_54749 | TORRES LOPEZ,ELSIE M | Address on file |
| 2420999 | TORRES LOPEZ,GRACIELA | Address on file |
| 2402136 | TORRES LOPEZ,IRMA L | Address on file |
| Partic_54750 | TORRES LOPEZ,ISABELO | Address on file |
| Partic_54751 | TORRES LOPEZ,JENNIFER | Address on file |
| 2413712 | TORRES LOPEZ,JOSE R | Address on file |
| Partic_54752 | TORRES LOPEZ,LILLIAM | Address on file |
| Partic_54753 | TORRES LOPEZ,LUIS I | Address on file |
| Partic_54754 | TORRES LOPEZ,MARIA D | Address on file |
| 2402414 | TORRES LOPEZ,MARIA DE LOS A | Address on file |
| 2361125 | TORRES LOPEZ,MARIA M | Address on file |
| Partic_54755 | TORRES LOPEZ,MARIA T | Address on file |
| 2348305 | TORRES LOPEZ,MAXIMINO | Address on file |
| 2370092 | TORRES LOPEZ,MIGDALIA | Address on file |
| Partic_54756 | TORRES LOPEZ,MIGUEL A | Address on file |
| 2365236 | TORRES LOPEZ,OCTAVIO J | Address on file |
| Partic_54757 | TORRES LOPEZ,ONIX | Address on file |
| 2352605 | TORRES LOPEZ,PABLO | Address on file |
| 2348795 | TORRES LOPEZ,PABLO | Address on file |
| Partic_54758 | TORRES LOPEZ,RAMON | Address on file |
| 2349345 | TORRES LOPEZ,RENE | Address on file |
| 2404717 | TORRES LOPEZ,ROSA I | Address on file |
| 2410984 | TORRES LOPEZ,SIGFREDO | Address on file |
| 2399865 | TORRES LOPEZ,TULIO | Address on file |
| Partic_54759 | TORRES LOPEZ,VILMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54760 | TORRES LOPEZ,VILMARIS | Address on file |
| Partic_54761 | TORRES LOPEZ,WILFREDO | Address on file |
| 2367956 | TORRES LOPEZ,WILLIAM | Address on file |
| 2422649 | TORRES LORENZANA,NANCY M | Address on file |
| Partic_54762 | TORRES LOZADA,ALBERT | Address on file |
| 2409137 | TORRES LOZADA,RAMON | Address on file |
| 2420526 | TORRES LOZANO,CARMEN M | Address on file |
| Partic_54763 | TORRES LUCIANO,JOEL | Address on file |
| Partic_54764 | TORRES LUEENA,GILDA | Address on file |
| 2404870 | TORRES LUGO,ANA M | Address on file |
| 2414095 | TORRES LUGO,ARACELIA | Address on file |
| 2357377 | TORRES LUGO,CARLOS E | Address on file |
| Partic_54765 | TORRES LUGO,CHRISTOPHER M | Address on file |
| Partic_54766 | TORRES LUGO,DIANA L | Address on file |
| 2403272 | TORRES LUGO,ELSA I | Address on file |
| Partic_54767 | TORRES LUGO,JONATHAN | Address on file |
| Partic_54768 | TORRES LUGO,MARISOL | Address on file |
| 2364404 | TORRES LUGO,NELIDA | Address on file |
| 2400091 | TORRES LUGO,NORMA | Address on file |
| Partic_54769 | TORRES LUGO,PAULINE | Address on file |
| 2412179 | TORRES LUGO,RADAMES | Address on file |
| 2406599 | TORRES LUGO,WANDA | Address on file |
| Partic_54770 | TORRES LUNA,ANA H | Address on file |
| Partic_54771 | TORRES LUNA,CARLOS A | Address on file |
| Partic_54772 | TORRES LUZUNARIS,EMMA | Address on file |
| Partic_54773 | TORRES MACEIRA,MERCEDES | Address on file |
| Partic_54774 | TORRES MACHICOTE,MICHAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54775 | TORRES MADERA,BETHZAIDA | Address on file |
| Partic_00258 | TORRES MADERA,EDSON | Address on file |
| 2420656 | TORRES MALAVE,CARMEN D | Address on file |
| 2421519 | TORRES MALAVE,NELIDA | Address on file |
| Partic_54776 | TORRES MALAVE,ROSA | Address on file |
| 2409915 | TORRES MALDONADO,ANA M | Address on file |
| Partic_54777 | TORRES MALDONADO,ANGEL J | Address on file |
| 2415743 | TORRES MALDONADO,ANGEL L | Address on file |
| Partic_54778 | TORRES MALDONADO,ANTONIO L | Address on file |
| 2401153 | TORRES MALDONADO,AURELIO | Address on file |
| 2421049 | TORRES MALDONADO,BLANCA I | Address on file |
| Partic_54779 | TORRES MALDONADO,CARMEN R | Address on file |
| 2365357 | TORRES MALDONADO,DANNY H | Address on file |
| Partic_00766 | TORRES MALDONADO,DENNISE | Address on file |
| 2408488 | TORRES MALDONADO,EDNA L | Address on file |
| Partic_54780 | TORRES MALDONADO,GLORIA | Address on file |
| 2364239 | TORRES MALDONADO,GLORIA A | Address on file |
| 2366085 | TORRES MALDONADO,HILDA M | Address on file |
| 2356972 | TORRES MALDONADO,IRIS M | Address on file |
| Partic_54781 | TORRES MALDONADO,JANELLE | Address on file |
| Partic_54782 | TORRES MALDONADO,JAYLEEN | Address on file |
| 2368171 | TORRES MALDONADO,JERRY J | Address on file |
| 2365156 | TORRES MALDONADO,JOSE F | Address on file |
| 2350050 | TORRES MALDONADO,JUAN | Address on file |
| 2361782 | TORRES MALDONADO,LUIS A | Address on file |
| Partic_54783 | TORRES MALDONADO,LUIS R | Address on file |
| 2405108 | TORRES MALDONADO,MARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367808 | TORRES MALDONADO,MARIA N | Address on file |
| 2411618 | TORRES MALDONADO,MELBA I | Address on file |
| Partic_54784 | TORRES MALDONADO,MELISSA | Address on file |
| Partic_54785 | TORRES MALDONADO,MIGUEL A | Address on file |
| Partic_54786 | TORRES MALDONADO,PABLO | Address on file |
| Partic_54787 | TORRES MALDONADO,RAMON | Address on file |
| 2368458 | TORRES MALDONADO,REINALDO | Address on file |
| 2349526 | TORRES MALDONADO,ROSA | Address on file |
| Partic_54788 | TORRES MALDONADO,RUNERTO | Address on file |
| 2348987 | TORRES MALDONADO,SANDRA | Address on file |
| Partic_54789 | TORRES MALDONADO,SANDRA | Address on file |
| 2352917 | TORRES MALDONADO,SOL A | Address on file |
| 2404613 | TORRES MALDONADO,VILMA A | Address on file |
| 2400334 | TORRES MALDONADO,WILFREDO | Address on file |
| Partic_54790 | TORRES MANDRY,AUREA E | Address on file |
| 2370503 | TORRES MANFREDY,CARMELITA | Address on file |
| Partic_54791 | TORRES MARENGO,MARIA DEL M | Address on file |
| Partic_54792 | TORRES MARICAL,MARCOS J | Address on file |
| Partic_54793 | TORRES MARIN,FRANKIE | Address on file |
| 2368196 | TORRES MARQUEZ,ANGEL L | Address on file |
| Partic_54794 | TORRES MARQUEZ,CARMEN D | Address on file |
| 2412228 | TORRES MARQUEZ,RUTH M | Address on file |
| Partic_00965 | TORRES MARQUEZ,RUTH M | Address on file |
| 2407540 | TORRES MARRERO,AMILCAR J | Address on file |
| Partic_54795 | TORRES MARRERO,BONNIE ANN | Address on file |
| Partic_54796 | TORRES MARRERO,BRENDA J | Address on file |
| 2358057 | TORRES MARRERO,CARMEN B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54797 | TORRES MARRERO,ELBA | Address on file |
| 2364295 | TORRES MARRERO,ELSIE | Address on file |
| Partic_54798 | TORRES MARRERO,FRANCES I | Address on file |
| Partic_54799 | TORRES MARRERO,GUILLERMO J | Address on file |
| Partic_54800 | TORRES MARRERO,JOSE R | Address on file |
| Partic_54801 | TORRES MARRERO,LUCILA | Address on file |
| Partic_54802 | TORRES MARRERO,MARIA L | Address on file |
| Partic_54803 | TORRES MARRERO,MINELI | Address on file |
| 2364235 | TORRES MARRERO,MINERVA | Address on file |
| Partic_54804 | TORRES MARRERO,MONICA D | Address on file |
| Partic_54805 | TORRES MARRERO,TAMARA B | Address on file |
| Partic_54806 | TORRES MARTELL,CAROL Y | Address on file |
| Partic_54807 | TORRES MARTI,NANCY I | Address on file |
| 2419817 | TORRES MARTI,SAMUEL | Address on file |
| Partic_54808 | TORRES MARTINES,NIXIDIA | Address on file |
| Partic_54809 | TORRES MARTINEZ,AIDA | Address on file |
| 2403770 | TORRES MARTINEZ,ANA M | Address on file |
| Partic_54810 | TORRES MARTINEZ,ANIBAL | Address on file |
| Partic_54811 | TORRES MARTINEZ,AUREA L | Address on file |
| Partic_54812 | TORRES MARTINEZ,AURIMAR | Address on file |
| 2402705 | TORRES MARTINEZ,CARMEN E | Address on file |
| Partic_54813 | TORRES MARTINEZ,DANIEL J | Address on file |
| 2410553 | TORRES MARTINEZ,EDMUNDO | Address on file |
| Partic_54814 | TORRES MARTINEZ,EMANUEL | Address on file |
| 2405529 | TORRES MARTINEZ,EVELYN | Address on file |
| 2354767 | TORRES MARTINEZ,FRANCISCA | Address on file |
| 2352430 | TORRES MARTINEZ,FRANK R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368494 | TORRES MARTINEZ,JULIA | Address on file |
| Partic_54815 | TORRES MARTINEZ,JULIO A | Address on file |
| Partic_01017 | TORRES MARTINEZ,JULISSA | Address on file |
| Partic_54816 | TORRES MARTINEZ,KAREN | Address on file |
| Partic_54817 | TORRES MARTINEZ,LEMAIDA | Address on file |
| 2421546 | TORRES MARTINEZ,LUCILA | Address on file |
| Partic_54818 | TORRES MARTINEZ,LUIS D | Address on file |
| 2417715 | TORRES MARTINEZ,LUIS H | Address on file |
| Partic_54819 | TORRES MARTINEZ,LUZ E | Address on file |
| 2357661 | TORRES MARTINEZ,LUZ M | Address on file |
| 2352656 | TORRES MARTINEZ,MARIA C. | Address on file |
| Partic_54820 | TORRES MARTINEZ,MARIA D | Address on file |
| Partic_54821 | TORRES MARTINEZ,MARIVI | Address on file |
| Partic_54822 | TORRES MARTINEZ,NANCY | Address on file |
| Partic_54823 | TORRES MARTINEZ,OLGA I | Address on file |
| Partic_54824 | TORRES MARTINEZ,OSMARIE | Address on file |
| 2369150 | TORRES MARTINEZ,RAQUEL | Address on file |
| 2368873 | TORRES MARTINEZ,ROBERTO | Address on file |
| Partic_54825 | TORRES MARTINEZ,ROSALIA | Address on file |
| Partic_54826 | TORRES MARTINEZ,SUGEILY | Address on file |
| Partic_54827 | TORRES MARTINEZ,SULIN I | Address on file |
| Partic_54828 | TORRES MARTINEZ,SULMARIE | Address on file |
| Partic_54829 | TORRES MARTINEZ,TOMAS | Address on file |
| Partic_54830 | TORRES MARTINEZ,YADIRA | Address on file |
| 2408842 | TORRES MARTINEZ,ZULMA | Address on file |
| Partic_54831 | TORRES MAS,MELIDA | Address on file |
| Partic_54832 | TORRES MASS,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54833 | TORRES MASSAS,ANGEL L | Address on file |
| 2399981 | TORRES MATEO,LIDUVINA | Address on file |
| 2369486 | TORRES MATEO,MIGDALIA | Address on file |
| Partic_54834 | TORRES MATEO,ORLANDO A | Address on file |
| Partic_54835 | TORRES MATIENZO,MIRIAM L | Address on file |
| 2409397 | TORRES MATOS,ANABEL | Address on file |
| 2362554 | TORRES MATOS,GLADYS | Address on file |
| Partic_54836 | TORRES MATOS,SHIRLY D | Address on file |
| Partic_54837 | TORRES MATOS,TAINET | Address on file |
| Partic_54838 | TORRES MATOS,TERY ANN | Address on file |
| 2361420 | TORRES MAYSONET,ADELINA | Address on file |
| 2414393 | TORRES MAYSONET,IRIS M | Address on file |
| 2416717 | TORRES MEDINA,AIDA E | Address on file |
| 2408671 | TORRES MEDINA,ANGELITA | Address on file |
| 2413599 | TORRES MEDINA,ESTHER | Address on file |
| 2413967 | TORRES MEDINA,EUGENIA | Address on file |
| 2363167 | TORRES MEDINA,EVELYN | Address on file |
| 2415634 | TORRES MEDINA,ILBIA | Address on file |
| Partic_54839 | TORRES MEDINA,JANICE | Address on file |
| Partic_54840 | TORRES MEDINA,JESENIA | Address on file |
| Partic_54841 | TORRES MEDINA,KARLA T | Address on file |
| Partic_54842 | TORRES MEDINA,LUIS J | Address on file |
| Partic_54843 | TORRES MEDINA,LUZ N | Address on file |
| 2402106 | TORRES MEDINA,OLGA L | Address on file |
| Partic_54844 | TORRES MEDINA,ROSA I | Address on file |
| Partic_54845 | TORRES MEDINA,TANIA | Address on file |
| Partic_54846 | TORRES MEDINA,WANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2566739 | TORRES MEJIAS,HILDA | Address on file |
| 2368775 | TORRES MEJIAS,VIRGINIA | Address on file |
| Partic_54847 | TORRES MELENDEZ,ANA E | Address on file |
| Partic_54848 | TORRES MELENDEZ,BRENDA | Address on file |
| Partic_54849 | TORRES MELENDEZ,CANDIDA | Address on file |
| 2421083 | TORRES MELENDEZ,DOMINGO | Address on file |
| 2421157 | TORRES MELENDEZ,GLORIA E | Address on file |
| Partic_54850 | TORRES MELENDEZ,HELEN | Address on file |
| Partic_54851 | TORRES MELENDEZ,IRMA N | Address on file |
| Partic_54852 | TORRES MELENDEZ,JAKE B | Address on file |
| 2369183 | TORRES MELENDEZ,LILLIAM | Address on file |
| Partic_54853 | TORRES MELENDEZ,MARIA D | Address on file |
| 2361236 | TORRES MELENDEZ,MARIA DE LOS A | Address on file |
| Partic_54854 | TORRES MELENDEZ,MARIA H | Address on file |
| Partic_54855 | TORRES MELENDEZ,MARIA M | Address on file |
| Partic_54856 | TORRES MELENDEZ,MARIELY | Address on file |
| 2365071 | TORRES MELENDEZ,MIGDALIA | Address on file |
| 2356229 | TORRES MELENDEZ,ROSA M | Address on file |
| Partic_54857 | TORRES MELENDEZ,TANIA | Address on file |
| Partic_54858 | TORRES MELENDEZ,WILLIAM E | Address on file |
| Partic_54859 | TORRES MELENDEZ,YASMARIE | Address on file |
| Partic_54860 | TORRES MENDEZ,ANA | Address on file |
| Partic_54861 | TORRES MENDEZ,ANA L | Address on file |
| 2362406 | TORRES MENDEZ,BLANCA O | Address on file |
| 2407632 | TORRES MENDEZ,CARMEN M | Address on file |
| Partic_54862 | TORRES MENDEZ,GREGORIA | Address on file |
| Partic_54863 | TORRES MENDEZ,JOSE G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54864 | TORRES MENDEZ,LAURA E | Address on file |
| Partic_54865 | TORRES MENDEZ,LIZMARI | Address on file |
| 2360809 | TORRES MENDEZ,LUZ M | Address on file |
| Partic_54866 | TORRES MENDOZA,ELIZABETH | Address on file |
| Partic_54867 | TORRES MENDOZA,LINDA M | Address on file |
| 2353443 | TORRES MERCADO,ABIGAIL | Address on file |
| Partic_54868 | TORRES MERCADO,AGNES E | Address on file |
| 2363073 | TORRES MERCADO,BIN | Address on file |
| 2421618 | TORRES MERCADO,CARMEN M | Address on file |
| Partic_54869 | TORRES MERCADO,CARMEN M | Address on file |
| Partic_54870 | TORRES MERCADO,DAMAYANTIE | Address on file |
| Partic_54871 | TORRES MERCADO,DANIEL | Address on file |
| 2350549 | TORRES MERCADO,EDNA M | Address on file |
| 2417093 | TORRES MERCADO,EFRAIN | Address on file |
| 2356204 | TORRES MERCADO,ELSA | Address on file |
| 2358478 | TORRES MERCADO,EMMA I | Address on file |
| 2422032 | TORRES MERCADO,HECTOR | Address on file |
| 2360080 | TORRES MERCADO,JAVIER | Address on file |
| Partic_54872 | TORRES MERCADO,JOSE M | Address on file |
| Partic_54873 | TORRES MERCADO,LIMARYS | Address on file |
| Partic_54874 | TORRES MERCADO,LIZ I | Address on file |
| 2365836 | TORRES MERCADO,MARIA E | Address on file |
| Partic_54875 | TORRES MERCADO,MARIA E | Address on file |
| Partic_54876 | TORRES MERCADO,MARIANO | Address on file |
| 2422230 | TORRES MERCADO,MARTHA | Address on file |
| Partic_54877 | TORRES MERCADO,NEREIDA | Address on file |
| 2412555 | TORRES MERCADO,NILSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54878 | TORRES MERCADO,NORA | Address on file |
| Partic_54879 | TORRES MERCADO,RUBEN O | Address on file |
| Partic_54880 | TORRES MERCADO,XIOMARA | Address on file |
| 2350749 | TORRES MERCED,GENOVEVA | Address on file |
| Partic_54881 | TORRES MERCED,MARLENE E | Address on file |
| Partic_54882 | TORRES MERQUEZ,SUSAN D | Address on file |
| Partic_54883 | TORRES MILET,CARMEN B | Address on file |
| Partic_54884 | TORRES MILLET,ELBA M | Address on file |
| Partic_54885 | TORRES MIRANDA,ELNYS DE LOS A | Address on file |
| Partic_00672 | TORRES MIRANDA,ELSA | Address on file |
| Partic_54886 | TORRES MIRANDA,ELSA I | Address on file |
| Partic_54887 | TORRES MIRANDA,MARIA C | Address on file |
| Partic_54888 | TORRES MIRANDA,MARIA P | Address on file |
| Partic_54889 | TORRES MIRO,ANA L | Address on file |
| Partic_54890 | TORRES MODESTI,CARMEN R | Address on file |
| Partic_54891 | TORRES MOJICA,PRAXEDES | Address on file |
| 2356012 | TORRES MOLINA,ADELINA | Address on file |
| 2348361 | TORRES MOLINA,ANGEL L | Address on file |
| 2403035 | TORRES MOLINA,EDWIN | Address on file |
| 2413573 | TORRES MOLINA,PERFECTO | Address on file |
| Retir_00464 | TORRES MONTA?EZ, EDELINDA | Address on file |
| 2358586 | TORRES MONTALVO,ANGEL L | Address on file |
| Partic_54892 | TORRES MONTALVO,DARIANA | Address on file |
| 2420028 | TORRES MONTALVO,EMMA N | Address on file |
| Partic_54893 | TORRES MONTALVO,LIZAIDA | Address on file |
| Partic_54894 | TORRES MONTALVO,LUIS E | Address on file |
| 2363622 | TORRES MONTALVO,MARISOL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54895 | TORRES MONTALVO,NORA Y | Address on file |
| Partic_54896 | TORRES MONTALVO,VIVIAN M | Address on file |
| Partic_54897 | TORRES MONTERO,DAHIANA | Address on file |
| 2352458 | TORRES MONTES,CARMEN A | Address on file |
| 2360805 | TORRES MONTES,CARMEN A | Address on file |
| Partic_54898 | TORRES MONTES,JEANNETTE | Address on file |
| Partic_54899 | TORRES MONTES,JENNY I | Address on file |
| 2349905 | TORRES MONTES,LOTTY | Address on file |
| Partic_54900 | TORRES MONTES,MAYRA | Address on file |
| Partic_54901 | TORRES MONTESINO,GLADYS | Address on file |
| Partic_54902 | TORRES MORALES,AIDA | Address on file |
| Partic_54903 | TORRES MORALES,ALEJANDRO | Address on file |
| Partic_54904 | TORRES MORALES,CARMEN E | Address on file |
| 2370380 | TORRES MORALES,CARMEN H | Address on file |
| Partic_54905 | TORRES MORALES,CARMEN M | Address on file |
| Partic_54906 | TORRES MORALES,CARMEN Y | Address on file |
| 2365371 | TORRES MORALES,DAISY | Address on file |
| 2368272 | TORRES MORALES,DELVIA | Address on file |
| 2421444 | TORRES MORALES,EVA L | Address on file |
| Partic_54907 | TORRES MORALES,HARRY | Address on file |
| 2412253 | TORRES MORALES,HILDA R | Address on file |
| Partic_54908 | TORRES MORALES,HUMBERTO | Address on file |
| Partic_54909 | TORRES MORALES,ILEANA | Address on file |
| Partic_54910 | TORRES MORALES,JOSE L | Address on file |
| Partic_54911 | TORRES MORALES,JOSE M | Address on file |
| Partic_54912 | TORRES MORALES,JULIO A | Address on file |
| 2363608 | TORRES MORALES,JULIO C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54913 | TORRES MORALES,JULIO C | Address on file |
| Partic_54914 | TORRES MORALES,LIZ M | Address on file |
| 2408084 | TORRES MORALES,LUIS E | Address on file |
| Partic_54915 | TORRES MORALES,LYDIA M | Address on file |
| 2416470 | TORRES MORALES,MARILEIDA | Address on file |
| 2401859 | TORRES MORALES,MYRTA L | Address on file |
| 2366552 | TORRES MORALES,NITZA J | Address on file |
| 2410313 | TORRES MORALES,NORA I | Address on file |
| 2400179 | TORRES MORALES,NYDIA | Address on file |
| 2414334 | TORRES MORALES,OSCAR A | Address on file |
| 2401566 | TORRES MORALES,RICARDO H. | Address on file |
| Partic_54916 | TORRES MORALES,TAMARA | Address on file |
| 2418102 | TORRES MORALES,WALDEMAR | Address on file |
| Partic_54917 | TORRES MORALES,YARIS Y | Address on file |
| Partic_54918 | TORRES MORALES,YOLANDA | Address on file |
| Partic_54919 | TORRES MORENO,CARMEN Y | Address on file |
| 2405950 | TORRES MORENO,SALATHIEL | Address on file |
| 2400832 | TORRES MORIN,MARIA L | Address on file |
| Partic_54920 | TORRES MORIN,MARIA L | Address on file |
| APartic_00271 | TORRES MORO, ZAHIRA I | Address on file |
| 2405736 | TORRES MORO,JENNIE M | Address on file |
| 2412937 | TORRES MULER,ELISA | Address on file |
| Partic_54921 | TORRES MULER,TERESA | Address on file |
| Partic_54922 | TORRES MULERO,JULY M | Address on file |
| 2356211 | TORRES MUNIZ,AMNERIS P | Address on file |
| Partic_54923 | TORRES MUNIZ,GILDA | Address on file |
| Partic_54924 | TORRES MUNIZ,MILLIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_54925 | TORRES MUNIZ,SHARON | Address on file |
| 2365337 | TORRES MUNOZ,ANA A | Address on file |
| 2411131 | TORRES MUNOZ,CARLOS D | Address on file |
| 2412674 | TORRES MUNOZ,DAISY E | Address on file |
| 2368830 | TORRES MUNOZ,ESTHER M | Address on file |
| Partic_54926 | TORRES MUNOZ,MARIA S | Address on file |
| 2367872 | TORRES MUNOZ,NEREIDA M | Address on file |
| 2369214 | TORRES NARANJO,JESUS M | Address on file |
| 2367597 | TORRES NARANJO,MODESTO | Address on file |
| Partic_54927 | TORRES NARVAEZ,GILBERTO | Address on file |
| 2401487 | TORRES NARVAEZ,ROSA | Address on file |
| 2401731 | TORRES NARVAEZ,VIRGINIA | Address on file |
| Partic_54928 | TORRES NAVARRO,EDITH F | Address on file |
| Partic_54929 | TORRES NAVARRO,GARIMAR | Address on file |
| Partic_54930 | TORRES NAVARRO,JENNIFER | Address on file |
| 2400102 | TORRES NAVARRO,JOSE L | Address on file |
| 2366132 | TORRES NAVARRO,OSCAR | Address on file |
| Partic_54931 | TORRES NAVARRO,PEDRO A | Address on file |
| 2354633 | TORRES NAVEIRA,HILDA P | Address on file |
| Partic_54932 | TORRES NAZARIO,CELYMAR | Address on file |
| Partic_54933 | TORRES NAZARIO,GLORYMAR | Address on file |
| 2356180 | TORRES NAZARIO,MILTON | Address on file |
| Retir_00465 | TORRES NEGRON, ADALIS M | Address on file |
| Partic_54934 | TORRES NEGRON,BERNICE | Address on file |
| Partic_54935 | TORRES NEGRON,CARMEN I | Address on file |
| 2355006 | TORRES NEGRON,CARMEN J | Address on file |
| 2419437 | TORRES NEGRON,EDITH N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54936 | TORRES NEGRON,FERNANDO | Address on file |
| 2349476 | TORRES NEGRON,HORACIO | Address on file |
| Partic_54937 | TORRES NEGRON,JEANNETTE | Address on file |
| Partic_54938 | TORRES NEGRON,JOSE A | Address on file |
| 2348488 | TORRES NEGRON,MARIA A | Address on file |
| Partic_54939 | TORRES NEGRON,MARIELA M | Address on file |
| Partic_54940 | TORRES NEGRON,NOEL | Address on file |
| Partic_54941 | TORRES NEGRON,NORIVELL | Address on file |
| 2418707 | TORRES NEGRON,RAQUEL | Address on file |
| 2423023 | TORRES NEGRON,SANDRA M | Address on file |
| Partic_54942 | TORRES NEGRON,WILFREDO D | Address on file |
| Partic_54943 | TORRES NEGRON,ZAHYRA | Address on file |
| 2404689 | TORRES NEVAREZ,ELIAS | Address on file |
| 2410537 | TORRES NEVAREZ,NEREIDA | Address on file |
| 2367025 | TORRES NICOT,CRUCITA | Address on file |
| 2417976 | TORRES NIEVES,ADEILIN | Address on file |
| 2363331 | TORRES NIEVES,CARMEN M | Address on file |
| 2411340 | TORRES NIEVES,ELYNN M | Address on file |
| 2365476 | TORRES NIEVES,FELIX M | Address on file |
| 2359718 | TORRES NIEVES,JO ANN | Address on file |
| Partic_54944 | TORRES NIEVES,KEILA | Address on file |
| Partic_54945 | TORRES NIEVES,RAMON | Address on file |
| Partic_54946 | TORRES NIEVES,SARA L | Address on file |
| Partic_54947 | TORRES NIEVES,VIVIANA | Address on file |
| Partic_54948 | TORRES NIEVES,WILLIAM J | Address on file |
| Partic_54949 | TORRES NIEVES,YAISHA M | Address on file |
| Partic_54950 | TORRES NOLASCO,CHRISTIAN O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54951 | TORRES NORIEGA,EMMARIE | Address on file |
| 2408413 | TORRES NUCCI,ISAURA | Address on file |
| Partic_54952 | TORRES NUNEZ,DIMAYRA | Address on file |
| Partic_54953 | TORRES NUNEZ,ILEANA | Address on file |
| 2412551 | TORRES OCASIO,ABIMAEL | Address on file |
| Partic_54954 | TORRES OCASIO,ANN | Address on file |
| Partic_54955 | TORRES OCASIO,JIMARYS | Address on file |
| Partic_54956 | TORRES OCASIO,LAURA I | Address on file |
| 2369521 | TORRES OCASIO,VIRTUDES | Address on file |
| 2359817 | TORRES OCASIO,YVETTE | Address on file |
| Partic_54957 | TORRES O'FARRILL,GLENDA M | Address on file |
| 2353203 | TORRES OJEDA,GUILLERMINA | Address on file |
| Partic_54958 | TORRES OJEDA,SHELY M | Address on file |
| Partic_54959 | TORRES OLAN,ADALIS | Address on file |
| 2418610 | TORRES OLIVENCIA,MARIA B | Address on file |
| 2368877 | TORRES OLIVERA,DINORA | Address on file |
| 2358271 | TORRES OLIVERA,ENRIQUE | Address on file |
| 2404470 | TORRES OLIVERA,IVETTE M | Address on file |
| 2413396 | TORRES OLIVERA,JOSEFINA | Address on file |
| 2350271 | TORRES OLIVERA,LYDIA | Address on file |
| 2406715 | TORRES OLIVERAS,EMMA | Address on file |
| 2409961 | TORRES OLIVERAS,LESTER R. | Address on file |
| 2358313 | TORRES OLIVERAS,LUZ E | Address on file |
| 2400609 | TORRES OLIVERAS,WILLIAM | Address on file |
| 2406321 | TORRES OLIVO,JENNY | Address on file |
| Partic_54960 | TORRES OLIVO,JEYSA | Address on file |
| Partic_54961 | TORRES OLMEDA,LYDIA S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54962 | TORRES OLMEDA,YESENIA Y | Address on file |
| 2363032 | TORRES OPPENHEIMER,ANGELA | Address on file |
| 2410510 | TORRES OQUENDO,DORA | Address on file |
| Partic_54963 | TORRES OQUENDO,LILIIAM | Address on file |
| Partic_54964 | TORRES OQUENDO,LUZ J | Address on file |
| Partic_54965 | TORRES ORENGO,MARISOL | Address on file |
| Partic_54966 | TORRES ORENGO,WENDY I | Address on file |
| Partic_54967 | TORRES ORONA,YESENIA | Address on file |
| 2403715 | TORRES ORTA,LUZ M | Address on file |
| Partic_54968 | TORRES ORTEGA,MAGDALY | Address on file |
| 2422144 | TORRES ORTIZ,AGUSTIN | Address on file |
| 2409015 | TORRES ORTIZ,ANABEL | Address on file |
| Partic_54969 | TORRES ORTIZ,ANETTE | Address on file |
| Partic_00802 | TORRES ORTIZ,ANGEL | Address on file |
| 2357748 | TORRES ORTIZ,ANTONIA | Address on file |
| 2351445 | TORRES ORTIZ,AURORA | Address on file |
| Partic_54970 | TORRES ORTIZ,BRENDA I | Address on file |
| 2358832 | TORRES ORTIZ,BRENDA M | Address on file |
| 2354235 | TORRES ORTIZ,BRUNILDA | Address on file |
| Partic_54971 | TORRES ORTIZ,CARLOS | Address on file |
| 2416681 | TORRES ORTIZ,CARLOS O | Address on file |
| Partic_54972 | TORRES ORTIZ,CARLOS R | Address on file |
| 2418528 | TORRES ORTIZ,CARMELO | Address on file |
| 2370674 | TORRES ORTIZ,CARMEN E | Address on file |
| 2368631 | TORRES ORTIZ,CARMEN J | Address on file |
| 2353441 | TORRES ORTIZ,CARMEN M | Address on file |
| Partic_54973 | TORRES ORTIZ,CLARIRIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_54974 | TORRES ORTIZ,CLORIS | Address on file |
| 2418870 | TORRES ORTIZ,CYNTHIA | Address on file |
| Partic_54975 | TORRES ORTIZ,DALILA | Address on file |
| Partic_54976 | TORRES ORTIZ,DAMARIS | Address on file |
| Partic_54977 | TORRES ORTIZ,DAVID | Address on file |
| Partic_54978 | TORRES ORTIZ,DEBBIE ANNE | Address on file |
| 2351293 | TORRES ORTIZ,DELIA | Address on file |
| Partic_54979 | TORRES ORTIZ,EDITH | Address on file |
| 2407333 | TORRES ORTIZ,ELIZABETH | Address on file |
| Partic_54980 | TORRES ORTIZ,ELIZABETH | Address on file |
| 2351486 | TORRES ORTIZ,EVELYN | Address on file |
| Partic_54981 | TORRES ORTIZ,FABIOLA | Address on file |
| 2353762 | TORRES ORTIZ,FRANCES | Address on file |
| Partic_54982 | TORRES ORTIZ,FRANCESCA M | Address on file |
| Partic_54983 | TORRES ORTIZ,GLENDA L | Address on file |
| 2400926 | TORRES ORTIZ,ISABEL | Address on file |
| Partic_54984 | TORRES ORTIZ,JENNIE | Address on file |
| 2422625 | TORRES ORTIZ,JESUS M | Address on file |
| 2368050 | TORRES ORTIZ,JOSE S | Address on file |
| Partic_54985 | TORRES ORTIZ,JOSELY | Address on file |
| Partic_54986 | TORRES ORTIZ,JUDITH | Address on file |
| Partic_54987 | TORRES ORTIZ,KEICHLA M | Address on file |
| Partic_54988 | TORRES ORTIZ,LOURDES C | Address on file |
| 2404766 | TORRES ORTIZ,LUZ M | Address on file |
| Partic_54989 | TORRES ORTIZ,LUZ M | Address on file |
| 2405335 | TORRES ORTIZ,LUZ Z | Address on file |
| 2348941 | TORRES ORTIZ,MAGDA F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362540 | TORRES ORTIZ,MAISY | Address on file |
| Partic_54990 | TORRES ORTIZ,MARGIE | Address on file |
| Partic_54991 | TORRES ORTIZ,MARIA DE LOS R | Address on file |
| 2367817 | TORRES ORTIZ,MARIA E | Address on file |
| Partic_54992 | TORRES ORTIZ,MARIA J | Address on file |
| 2363118 | TORRES ORTIZ,MARIA T | Address on file |
| 2364135 | TORRES ORTIZ,MARTA | Address on file |
| Partic_54993 | TORRES ORTIZ,MARTA | Address on file |
| Partic_54994 | TORRES ORTIZ,MAXIMINO | Address on file |
| Partic_54995 | TORRES ORTIZ,MAYRA | Address on file |
| 2408766 | TORRES ORTIZ,MAYRA E | Address on file |
| Partic_54996 | TORRES ORTIZ,MIGDALIA | Address on file |
| Partic_54997 | TORRES ORTIZ,MILDRED | Address on file |
| 2402917 | TORRES ORTIZ,MIRTELINA | Address on file |
| Partic_54998 | TORRES ORTIZ,NELITZA | Address on file |
| 2412492 | TORRES ORTIZ,NILSA J | Address on file |
| 2350467 | TORRES ORTIZ,NOEMI | Address on file |
| Partic_54999 | TORRES ORTIZ,NOEMI | Address on file |
| 2352233 | TORRES ORTIZ,ORLANDO | Address on file |
| 2350994 | TORRES ORTIZ,ORLANDO | Address on file |
| 2414355 | TORRES ORTIZ,RITA M | Address on file |
| Partic_55000 | TORRES ORTIZ,SAMUEL | Address on file |
| Partic_55001 | TORRES ORTIZ,VICTOR I | Address on file |
| 2419669 | TORRES ORTIZ,VIRGINIA | Address on file |
| Partic_55002 | TORRES ORTIZ,WANDA I | Address on file |
| Partic_55003 | TORRES ORTIZ,WILLIAM | Address on file |
| Partic_55004 | TORRES ORTIZ,WILMARI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407152 | TORRES OTERO,ANGEL E | Address on file |
| 2359762 | TORRES OTERO,ELEIDY | Address on file |
| Partic_55005 | TORRES OTERO,ELIZABETH | Address on file |
| Partic_55006 | TORRES OTERO,LIXANDER | Address on file |
| 2349477 | TORRES OTERO,RAQUEL | Address on file |
| Partic_55007 | TORRES OTERO,WALESKA E | Address on file |
| 2422654 | TORRES OYOLA,LUZ C | Address on file |
| Partic_55008 | TORRES PABON,DIANA | Address on file |
| 2349461 | TORRES PABON,SYLVIA | Address on file |
| Partic_55009 | TORRES PACHECO,JORGE | Address on file |
| Partic_55010 | TORRES PACHECO,XIOMARA J | Address on file |
| 2420463 | TORRES PADILLA,ADA C | Address on file |
| 2348731 | TORRES PADILLA,BRUNILDA | Address on file |
| 2410871 | TORRES PADILLA,MARGARITA | Address on file |
| 2417415 | TORRES PADILLA,OLGA M | Address on file |
| Partic_55011 | TORRES PADIN,PEDRO A | Address on file |
| 2419003 | TORRES PAGAN,AMNERIS L | Address on file |
| 2420351 | TORRES PAGAN,ANGEL R | Address on file |
| 2358411 | TORRES PAGAN,BERTHA | Address on file |
| 2419548 | TORRES PAGAN,BEVERLY A | Address on file |
| Partic_55012 | TORRES PAGAN,CORALIS | Address on file |
| Partic_55013 | TORRES PAGAN,DESIREE I | Address on file |
| Partic_55014 | TORRES PAGAN,DORIS E | Address on file |
| 2367265 | TORRES PAGAN,GLORIA | Address on file |
| Partic_55015 | TORRES PAGAN,GRISEL | Address on file |
| Partic_55016 | TORRES PAGAN,JESSICA | Address on file |
| Partic_55017 | TORRES PAGAN,JINNETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417852 | TORRES PAGAN,JORGE I | Address on file |
| 2423140 | TORRES PAGAN,LEONARDO | Address on file |
| Partic_55018 | TORRES PAGAN,LEONARDO | Address on file |
| 2350770 | TORRES PAGAN,LIGIA | Address on file |
| Partic_55019 | TORRES PAGAN,LINDA I | Address on file |
| 2357517 | TORRES PAGAN,LUZ M | Address on file |
| Partic_55020 | TORRES PAGAN,MAGDA Y | Address on file |
| Partic_55021 | TORRES PAGAN,MIREYA O | Address on file |
| 2355905 | TORRES PAGAN,NELLIE | Address on file |
| 2353398 | TORRES PAGAN,NILDA | Address on file |
| 2366538 | TORRES PAGAN,NOEMI | Address on file |
| Partic_55022 | TORRES PAGAN,ORLANDO | Address on file |
| Partic_55023 | TORRES PAGAN,VIVIANA Z | Address on file |
| Partic_55024 | TORRES PANTOJA,DENISE | Address on file |
| Partic_55025 | TORRES PANTOJA,ERICK | Address on file |
| Partic_55026 | TORRES PEDHQGQ,CARMEN A | Address on file |
| 2406813 | TORRES PEDROGO,NELSIDA | Address on file |
| 2405511 | TORRES PEDROSA,ADA M | Address on file |
| 2357026 | TORRES PEDROZA,ANGELICA | Address on file |
| 2358928 | TORRES PEDROZA,ELENA | Address on file |
| Partic_55027 | TORRES PEDROZA,MARIA V | Address on file |
| 2363404 | TORRES PELLOT,NITZA I | Address on file |
| Partic_55028 | TORRES PERALTA,LUCIA | Address on file |
| Partic_55029 | TORRES PERALTA,MARIA I | Address on file |
| 2363788 | TORRES PEREIRA,PEDRO J | Address on file |
| Partic_55030 | TORRES PEREZ,ALLISON | Address on file |
| 2405241 | TORRES PEREZ,ANTONIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350137 | TORRES PEREZ,ARACELIS | Address on file |
| 2413969 | TORRES PEREZ,ARACELIS | Address on file |
| Partic_55031 | TORRES PEREZ,ARLENE | Address on file |
| Partic_55032 | TORRES PEREZ,ARNALDO | Address on file |
| Partic_55033 | TORRES PEREZ,BERNARDINO | Address on file |
| 2421672 | TORRES PEREZ,BLANCA V | Address on file |
| 2407239 | TORRES PEREZ,CARMEN D | Address on file |
| Partic_55034 | TORRES PEREZ,CARMEN I | Address on file |
| Partic_55035 | TORRES PEREZ,CLARIBEL | Address on file |
| Partic_55036 | TORRES PEREZ,CLARIBEL | Address on file |
| 2418425 | TORRES PEREZ,EDNA I | Address on file |
| 2408739 | TORRES PEREZ,ELIZABETH A | Address on file |
| Partic_55037 | TORRES PEREZ,ENRIQUE | Address on file |
| 2351018 | TORRES PEREZ,EVA L | Address on file |
| Partic_55038 | TORRES PEREZ,EVA L | Address on file |
| 2367714 | TORRES PEREZ,EVARISTO | Address on file |
| Partic_55039 | TORRES PEREZ,GINASARILY | Address on file |
| 2413546 | TORRES PEREZ,GREGORIA | Address on file |
| 2421645 | TORRES PEREZ,HECTOR | Address on file |
| Partic_55040 | TORRES PEREZ,HECTOR M | Address on file |
| 2418103 | TORRES PEREZ,IBIS N | Address on file |
| 2361461 | TORRES PEREZ,ILEANA | Address on file |
| Partic_55041 | TORRES PEREZ,INGRID | Address on file |
| Partic_55042 | TORRES PEREZ,IREMIG | Address on file |
| Partic_55043 | TORRES PEREZ,IRENE | Address on file |
| Partic_55044 | TORRES PEREZ,JAVIER A | Address on file |
| 2566766 | TORRES PEREZ,JOSE A | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2410566 | TORRES PEREZ,JOSEFINA | Address on file |
| 2399891 | TORRES PEREZ,JUAN | Address on file |
| Partic_55045 | TORRES PEREZ,JULIO A | Address on file |
| 2356790 | TORRES PEREZ,JUSTINO | Address on file |
| 2360701 | TORRES PEREZ,LAURA | Address on file |
| Partic_55046 | TORRES PEREZ,LUIS A | Address on file |
| Partic_55047 | TORRES PEREZ,LUISWAND M | Address on file |
| 2404451 | TORRES PEREZ,LUZ D | Address on file |
| Partic_55048 | TORRES PEREZ,LUZ E | Address on file |
| 2413103 | TORRES PEREZ,LUZ M | Address on file |
| Partic_55049 | TORRES PEREZ,LUZ MIGNELIA | Address on file |
| Partic_55050 | TORRES PEREZ,LY MARI | Address on file |
| Partic_55051 | TORRES PEREZ,LYDIAM M | Address on file |
| Partic_55052 | TORRES PEREZ,MAGDA F | Address on file |
| 2356073 | TORRES PEREZ,MARCOS A | Address on file |
| 2406582 | TORRES PEREZ,MARIA | Address on file |
| Partic_55053 | TORRES PEREZ,MARIA DEL C | Address on file |
| 2355628 | TORRES PEREZ,MARIA F | Address on file |
| 2368868 | TORRES PEREZ,MARIA L | Address on file |
| 2406746 | TORRES PEREZ,MARIA M | Address on file |
| 2413239 | TORRES PEREZ,MELVIN | Address on file |
| Partic_55054 | TORRES PEREZ,MILDRED N | Address on file |
| Partic_55055 | TORRES PEREZ,MIRNA I | Address on file |
| Partic_55056 | TORRES PEREZ,MONSERRATE | Address on file |
| 2402893 | TORRES PEREZ,MYRTA | Address on file |
| 2420097 | TORRES PEREZ,NELIDA | Address on file |
| Partic_55057 | TORRES PEREZ,NYDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55058 | TORRES PEREZ,OMAR | Address on file |
| Partic_55059 | TORRES PEREZ,PEDRO J | Address on file |
| 2408255 | TORRES PEREZ,RAMON | Address on file |
| 2413144 | TORRES PEREZ,RODOLFO | Address on file |
| Partic_55060 | TORRES PEREZ,ROLANDO | Address on file |
| Partic_55061 | TORRES PEREZ,RUTH L | Address on file |
| Partic_55062 | TORRES PEREZ,RUTH M | Address on file |
| Partic_55063 | TORRES PEREZ,SHEILA | Address on file |
| Partic_55064 | TORRES PEREZ,SHIRLEY J | Address on file |
| Partic_55065 | TORRES PEREZ,SYLVIA A | Address on file |
| Partic_55066 | TORRES PEREZ,YENILICE | Address on file |
| Partic_55067 | TORRES PEREZ,YETZEBEL | Address on file |
| Partic_55068 | TORRES PEREZ,ZYLKIA | Address on file |
| Partic_55069 | TORRES PETERSON,GILBERTO H | Address on file |
| Partic_55070 | TORRES PICA,LIZ A | Address on file |
| Partic_55071 | TORRES PIERANTONI,DAISY | Address on file |
| 2366716 | TORRES PIETRI,FRANCES H | Address on file |
| Partic_55072 | TORRES PIMENTEL,MARIANN | Address on file |
| 2353724 | TORRES PINEIRO,ESPERANZA | Address on file |
| 2356402 | TORRES PINTO,CARMEN J | Address on file |
| Partic_55073 | TORRES PIZARRO,CARLOS A | Address on file |
| 2406153 | TORRES PIZARRO,LUIS H | Address on file |
| 2347980 | TORRES PIZARRO,NILDA | Address on file |
| Partic_55074 | TORRES PLAZA,MABEL | Address on file |
| Partic_55075 | TORRES PLAZA,MARIA I | Address on file |
| Partic_00156 | TORRES PLUMEY,CARMEN A | Address on file |
| Partic_55076 | TORRES PLUMEY,CARMEN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353069 | TORRES PLUMEY,GILBERTO L | Address on file |
| 2404400 | TORRES PLUMEY,MYRNA | Address on file |
| Partic_55077 | TORRES POMALES,LYDIA O | Address on file |
| 2362516 | TORRES POMALES,NOELIA A | Address on file |
| 2368459 | TORRES PONCE DE LEON,CLARISSA | Address on file |
| 2409050 | TORRES PONCE,LUIS | Address on file |
| 2419317 | TORRES PONCE,MARIA J | Address on file |
| Partic_55078 | TORRES PONS,NORMA Y | Address on file |
| Partic_55079 | TORRES PORTALATIN,JOSE F | Address on file |
| Partic_55080 | TORRES PRIETO,PEDRO P | Address on file |
| 2348961 | TORRES PUJOLS,ADA N | Address on file |
| Partic_00543 | TORRES PUJOLS,ARTAJERJES | Address on file |
| Partic_55081 | TORRES PUJOLS,GABRIEL | Address on file |
| 2361771 | TORRES QUESADA,OLGA M | Address on file |
| Partic_55082 | TORRES QUIJANO,FRANCISCO E | Address on file |
| Partic_55083 | TORRES QUILES,BLANCA I | Address on file |
| 2363754 | TORRES QUINONES,ALEJANDRINA | Address on file |
| 2369194 | TORRES QUINONES,BEDA | Address on file |
| 2353970 | TORRES QUINONES,CARMEN D | Address on file |
| Partic_55084 | TORRES QUINONES,EFRAIN | Address on file |
| Partic_55085 | TORRES QUINONES,ELVIS | Address on file |
| 2420494 | TORRES QUINONES,GERARDO A | Address on file |
| 2418495 | TORRES QUINONES,HERIBERTO | Address on file |
| Partic_55086 | TORRES QUINONES,JOMARIE | Address on file |
| 2401274 | TORRES QUINONES,JOSE | Address on file |
| 2402851 | TORRES QUINONES,JOSE R | Address on file |
| 2410989 | TORRES QUINONES,LUISA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55087 | TORRES QUINONES,MARIA D | Address on file |
| Partic_55088 | TORRES QUINONES,SAMUEL | Address on file |
| 2364308 | TORRES QUINONES,SOL M | Address on file |
| 2408381 | TORRES QUINONES,WANDA | Address on file |
| Partic_55089 | TORRES QUINONEZ,BEATRIE E | Address on file |
| Partic_55090 | TORRES QUINTANA,IVELISSE | Address on file |
| 2406247 | TORRES QUIRINDONGO,MILDRED | Address on file |
| 2360043 | TORRES QUIRINDONGO,MINERVA | Address on file |
| 2411006 | TORRES QUIRINDONGO,MIVIAN | Address on file |
| Partic_55091 | TORRES QUIRINDONGO,NELMALYS | Address on file |
| 2348535 | TORRES QUIROS,CARMEN M | Address on file |
| Partic_55092 | TORRES QUIROS,JULIA | Address on file |
| Partic_55093 | TORRES RAICES,LETICIA | Address on file |
| Partic_55094 | TORRES RAICES,MARITZA | Address on file |
| 2353889 | TORRES RALAT,JOSE F | Address on file |
| Retir_00466 | TORRES RAMIREZ, FERNANDO L | Address on file |
| Partic_55095 | TORRES RAMIREZ,ANGEL L | Address on file |
| Partic_55096 | TORRES RAMIREZ,CAMILLE | Address on file |
| Partic_55097 | TORRES RAMIREZ,CARLOS L | Address on file |
| Partic_55098 | TORRES RAMIREZ,CARMEN A | Address on file |
| Partic_55099 | TORRES RAMIREZ,CORAL D | Address on file |
| Partic_55100 | TORRES RAMIREZ,DIXON EDUARDO | Address on file |
| 2415467 | TORRES RAMIREZ,EVELYN | Address on file |
| Partic_55101 | TORRES RAMIREZ,GLORIA M | Address on file |
| 2360442 | TORRES RAMIREZ,INES | Address on file |
| 2357017 | TORRES RAMIREZ,IVETTE | Address on file |
| 2407570 | TORRES RAMIREZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2361335 | TORRES RAMIREZ,JOSE M | Address on file |
| Partic_55102 | TORRES RAMIREZ,LILLIAN | Address on file |
| 2356499 | TORRES RAMIREZ,MARIA M | Address on file |
| Partic_55103 | TORRES RAMIREZ,MARIA M | Address on file |
| Partic_55104 | TORRES RAMIREZ,PATRICIA | Address on file |
| Partic_55105 | TORRES RAMIREZ,YOLANDA IVETTE | Address on file |
| 2411698 | TORRES RAMIREZ,ZORAYA | Address on file |
| Partic_55106 | TORRES RAMIS DE AYRE,LUZ M | Address on file |
| Partic_55107 | TORRES RAMOS,ADABEL | Address on file |
| 2359925 | TORRES RAMOS,AIDA L | Address on file |
| 2407513 | TORRES RAMOS,AWILDA | Address on file |
| 2418121 | TORRES RAMOS,AWILDA | Address on file |
| Partic_55108 | TORRES RAMOS,CARLOS | Address on file |
| 2411014 | TORRES RAMOS,CARMEN S | Address on file |
| Partic_55109 | TORRES RAMOS,CYNTHIA | Address on file |
| Partic_55110 | TORRES RAMOS,EFRAIN | Address on file |
| 2400731 | TORRES RAMOS,ENEIDA | Address on file |
| 2418439 | TORRES RAMOS,ENEIDA T | Address on file |
| 2348591 | TORRES RAMOS,FERNANDO | Address on file |
| Partic_55111 | TORRES RAMOS,FRANCIRIS J | Address on file |
| Partic_55112 | TORRES RAMOS,FRANK E | Address on file |
| Partic_55113 | TORRES RAMOS,GILBERTO | Address on file |
| Partic_55114 | TORRES RAMOS,IRIS M | Address on file |
| 2412367 | TORRES RAMOS,JOSE A | Address on file |
| 2404060 | TORRES RAMOS,JUAN | Address on file |
| 2405988 | TORRES RAMOS,LAURA | Address on file |
| 2418915 | TORRES RAMOS,LILIA ZOE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55115 | TORRES RAMOS,LOURDES | Address on file |
| 2406192 | TORRES RAMOS,LUZ C | Address on file |
| 2366142 | TORRES RAMOS,LUZ H | Address on file |
| Partic_55116 | TORRES RAMOS,LYNETTE | Address on file |
| Partic_55117 | TORRES RAMOS,MARIA DE LOS A | Address on file |
| Partic_55118 | TORRES RAMOS,MARIA N | Address on file |
| Partic_55119 | TORRES RAMOS,MILAGROS | Address on file |
| 2417934 | TORRES RAMOS,MILDRED | Address on file |
| Partic_55120 | TORRES RAMOS,MIOSOTIS | Address on file |
| 2405454 | TORRES RAMOS,MIRIAM I | Address on file |
| 2415022 | TORRES RAMOS,MYRLA | Address on file |
| 2349544 | TORRES RAMOS,NOELIA | Address on file |
| 2355730 | TORRES RAMOS,NOELIA | Address on file |
| Partic_55121 | TORRES RAMOS,NORMA I | Address on file |
| Partic_55122 | TORRES RAMOS,PEDRO | Address on file |
| 2362233 | TORRES RAMOS,PEDRO J | Address on file |
| 2358269 | TORRES RAMOS,PEDRO R | Address on file |
| 2421971 | TORRES RAMOS,PRISCILLA | Address on file |
| Partic_55123 | TORRES RAMOS,RAMON | Address on file |
| Partic_55124 | TORRES RAMOS,YALETTE L | Address on file |
| Partic_55125 | TORRES RANGEL,EUSEBIA | Address on file |
| Partic_55126 | TORRES RENTA,MARI A | Address on file |
| 2400971 | TORRES RENTAS,GLORIA M | Address on file |
| 2412419 | TORRES RENTAS,NELSON | Address on file |
| Partic_55127 | TORRES RESTO,QUETZY M | Address on file |
| APartic_00272 | TORRES REYES, VIVIANA | Address on file |
| Partic_55128 | TORRES REYES,ALEXIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55129 | TORRES REYES,ANTONIA | Address on file |
| Partic_55130 | TORRES REYES,AYDYL S | Address on file |
| 2402344 | TORRES REYES,BLANCA E | Address on file |
| 2363651 | TORRES REYES,CARLOS | Address on file |
| 2413516 | TORRES REYES,CARLOS | Address on file |
| Partic_55131 | TORRES REYES,CARLOS | Address on file |
| 2422765 | TORRES REYES,CARLOS R | Address on file |
| 2411831 | TORRES REYES,CARMEN G | Address on file |
| 2360303 | TORRES REYES,CARMEN I | Address on file |
| Partic_55132 | TORRES REYES,CLEMENTE | Address on file |
| Partic_55133 | TORRES REYES,CRISTIAN A | Address on file |
| Partic_55134 | TORRES REYES,DARGGIE | Address on file |
| Partic_55135 | TORRES REYES,GILBERTO L | Address on file |
| 2368850 | TORRES REYES,IRIS V | Address on file |
| 2409056 | TORRES REYES,JULIO C | Address on file |
| 2365468 | TORRES REYES,LUZ S | Address on file |
| Partic_55136 | TORRES REYES,MARIA M | Address on file |
| 2371022 | TORRES REYES,MARIA T | Address on file |
| 2400579 | TORRES REYES,MILDRED | Address on file |
| 2354816 | TORRES REYES,NELIDA | Address on file |
| Partic_55137 | TORRES REYES,PEDRO I | Address on file |
| 2364138 | TORRES REYES,RAMON A | Address on file |
| 2363795 | TORRES REYES,SONIA M | Address on file |
| Partic_55138 | TORRES REYES,STEPHANIE | Address on file |
| Partic_55139 | TORRES REYES,THAIS A | Address on file |
| 2353539 | TORRES REYES,VICTORIA | Address on file |
| Partic_55140 | TORRES REYES,YARA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55141 | TORRES RIERA,YOSSEAN | Address on file |
| APartic_00273 | TORRES RIOS, EILLIM | Address on file |
| Partic_55142 | TORRES RIOS,ANALIZ | Address on file |
| Partic_55143 | TORRES RIOS,ANGEL | Address on file |
| 2352818 | TORRES RIOS,CARMEN | Address on file |
| Partic_55144 | TORRES RIOS,CARMEN S | Address on file |
| Partic_55145 | TORRES RIOS,CORALISSE M | Address on file |
| 2358593 | TORRES RIOS,IDA M | Address on file |
| 2362509 | TORRES RIOS,IVETTE | Address on file |
| Partic_55146 | TORRES RIOS,MARIANO | Address on file |
| Partic_55147 | TORRES RIOS,MARIE A | Address on file |
| Partic_55148 | TORRES RIOS,MELISSA | Address on file |
| 2368585 | TORRES RIOS,MILDRED I | Address on file |
| Partic_55149 | TORRES RIOS,OMAYRA | Address on file |
| 2360153 | TORRES RIOS,ROSA M | Address on file |
| 2366074 | TORRES RIVAS,LUZ V | Address on file |
| 2566763 | TORRES RIVAS,MIRKA N | Address on file |
| 2422745 | TORRES RIVAS,NOEL | Address on file |
| Partic_55150 | TORRES RIVAS,NORMA | Address on file |
| 2419143 | TORRES RIVERA,ADA | Address on file |
| 2414176 | TORRES RIVERA,AGNES | Address on file |
| Partic_55151 | TORRES RIVERA,AIDA N | Address on file |
| Partic_55152 | TORRES RIVERA,AILEEN E | Address on file |
| Partic_55153 | TORRES RIVERA,ALBA R | Address on file |
| Partic_55154 | TORRES RIVERA,ALFREDO | Address on file |
| Partic_55155 | TORRES RIVERA,ALICEMARIE | Address on file |
| 2358413 | TORRES RIVERA,ANA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367759 | TORRES RIVERA,ANA L | Address on file |
| 2362274 | TORRES RIVERA,ANA L | Address on file |
| Partic_55156 | TORRES RIVERA,ANA L | Address on file |
| Partic_55157 | TORRES RIVERA,ANA M | Address on file |
| 2400993 | TORRES RIVERA,ANDREA | Address on file |
| Partic_55158 | TORRES RIVERA,ANGEL D | Address on file |
| Partic_55159 | TORRES RIVERA,ARACELIS | Address on file |
| Partic_55160 | TORRES RIVERA,ARACELIS | Address on file |
| Partic_55161 | TORRES RIVERA,ARMANDO | Address on file |
| 2360386 | TORRES RIVERA,AUREA | Address on file |
| 2347960 | TORRES RIVERA,BAUDILIA | Address on file |
| 2362932 | TORRES RIVERA,BLANCA I | Address on file |
| Partic_55162 | TORRES RIVERA,BRENDA E | Address on file |
| 2417307 | TORRES RIVERA,BRUNILDA | Address on file |
| Partic_55163 | TORRES RIVERA,CAMILLE D | Address on file |
| Partic_55164 | TORRES RIVERA,CARLOS J | Address on file |
| 2352862 | TORRES RIVERA,CARMEN J | Address on file |
| 2350951 | TORRES RIVERA,CARMEN L | Address on file |
| 2404823 | TORRES RIVERA,CARMEN M | Address on file |
| 2401508 | TORRES RIVERA,CARMEN M | Address on file |
| Partic_55165 | TORRES RIVERA,CARMEN M | Address on file |
| Partic_55166 | TORRES RIVERA,CARMEN M | Address on file |
| Partic_55167 | TORRES RIVERA,CARMEN M | Address on file |
| Partic_55168 | TORRES RIVERA,CAROL | Address on file |
| Partic_55169 | TORRES RIVERA,CECILIA | Address on file |
| Partic_55170 | TORRES RIVERA,CHARLIE J | Address on file |
| 2405881 | TORRES RIVERA,CLARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2362891 | TORRES RIVERA,CONCEPCION | Address on file |
| Partic_55171 | TORRES RIVERA,DADSY J | Address on file |
| Partic_55172 | TORRES RIVERA,DEBORAH | Address on file |
| Partic_55173 | TORRES RIVERA,DIANA I | Address on file |
| 2362724 | TORRES RIVERA,DORIS A | Address on file |
| 2409615 | TORRES RIVERA,DORIS N | Address on file |
| Partic_55174 | TORRES RIVERA,EDITH | Address on file |
| 2405411 | TORRES RIVERA,ELBA J | Address on file |
| 2422859 | TORRES RIVERA,ERIS I | Address on file |
| 2400604 | TORRES RIVERA,EVELYN | Address on file |
| Partic_55175 | TORRES RIVERA,FABIOLA | Address on file |
| 2370360 | TORRES RIVERA,FELIX | Address on file |
| Partic_55176 | TORRES RIVERA,FERNANDO J | Address on file |
| Partic_55177 | TORRES RIVERA,GERARDO L | Address on file |
| Partic_55178 | TORRES RIVERA,GLENDALY | Address on file |
| Partic_55179 | TORRES RIVERA,GUILLERMO | Address on file |
| Partic_55180 | TORRES RIVERA,HEIDI | Address on file |
| 2416400 | TORRES RIVERA,HELEN | Address on file |
| Partic_55181 | TORRES RIVERA,INGRID | Address on file |
| 2352044 | TORRES RIVERA,IRAIDA | Address on file |
| 2352885 | TORRES RIVERA,IRIS M | Address on file |
| 2364264 | TORRES RIVERA,IRMA E | Address on file |
| Partic_55182 | TORRES RIVERA,IVELISSE | Address on file |
| 2363077 | TORRES RIVERA,IVETTE | Address on file |
| Partic_55183 | TORRES RIVERA,JACKELINE | Address on file |
| Partic_55184 | TORRES RIVERA,JALYANETTE | Address on file |
| 2421543 | TORRES RIVERA,JAZMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348453 | TORRES RIVERA,JOSE A | Address on file |
| Partic_55185 | TORRES RIVERA,JOSE A | Address on file |
| Partic_55186 | TORRES RIVERA,JOSE D | Address on file |
| 2407650 | TORRES RIVERA,JOSE E | Address on file |
| Partic_55187 | TORRES RIVERA,JOSE R | Address on file |
| Partic_55188 | TORRES RIVERA,JOSHUA D | Address on file |
| Partic_55189 | TORRES RIVERA,LEONARDY | Address on file |
| Partic_55190 | TORRES RIVERA,LILIANA | Address on file |
| Partic_55191 | TORRES RIVERA,LILLIAN | Address on file |
| Partic_55192 | TORRES RIVERA,LISA M | Address on file |
| 2365520 | TORRES RIVERA,LISANDRA | Address on file |
| Partic_55193 | TORRES RIVERA,LIZBETH | Address on file |
| 2409770 | TORRES RIVERA,LOURDES | Address on file |
| Partic_55194 | TORRES RIVERA,LOURDES | Address on file |
| Partic_55195 | TORRES RIVERA,LUZ L | Address on file |
| 2362634 | TORRES RIVERA,LUZ S | Address on file |
| 2406822 | TORRES RIVERA,LUZ Y | Address on file |
| 2359471 | TORRES RIVERA,LYDIA A | Address on file |
| Partic_55196 | TORRES RIVERA,MADELINA | Address on file |
| 2413762 | TORRES RIVERA,MARGARITA | Address on file |
| Partic_55197 | TORRES RIVERA,MARIA C | Address on file |
| Partic_55198 | TORRES RIVERA,MARIA D | Address on file |
| Partic_55199 | TORRES RIVERA,MARIA DE L | Address on file |
| 2417813 | TORRES RIVERA,MARIA DEL P | Address on file |
| 2353253 | TORRES RIVERA,MARIA E | Address on file |
| 2421176 | TORRES RIVERA,MARIA I | Address on file |
| 2349842 | TORRES RIVERA,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364190 | TORRES RIVERA,MARIA L | Address on file |
| Partic_55200 | TORRES RIVERA,MARIA M | Address on file |
| 2363728 | TORRES RIVERA,MARIA R | Address on file |
| 2364185 | TORRES RIVERA,MARIA V | Address on file |
| Partic_55201 | TORRES RIVERA,MARIELY | Address on file |
| 2363527 | TORRES RIVERA,MARITZA | Address on file |
| 2413319 | TORRES RIVERA,MARITZA | Address on file |
| Partic_55202 | TORRES RIVERA,MARITZA | Address on file |
| 2414907 | TORRES RIVERA,MARTA I | Address on file |
| 2403341 | TORRES RIVERA,MIGUEL | Address on file |
| Partic_55203 | TORRES RIVERA,MIGUEL A | Address on file |
| 2419190 | TORRES RIVERA,MIRIAM I | Address on file |
| 2402285 | TORRES RIVERA,MIRIAM R | Address on file |
| 2422324 | TORRES RIVERA,MIRNA I | Address on file |
| 2369836 | TORRES RIVERA,NANCY | Address on file |
| Partic_55204 | TORRES RIVERA,NATALIE | Address on file |
| Partic_55205 | TORRES RIVERA,NELSON A | Address on file |
| Partic_55206 | TORRES RIVERA,NILMA | Address on file |
| Partic_55207 | TORRES RIVERA,NOEMI J | Address on file |
| 2355430 | TORRES RIVERA,NORMA | Address on file |
| 2414481 | TORRES RIVERA,NORMA | Address on file |
| Partic_55208 | TORRES RIVERA,NORMA I | Address on file |
| 2401232 | TORRES RIVERA,OSCAR | Address on file |
| Partic_55209 | TORRES RIVERA,PASCUALA | Address on file |
| Partic_55210 | TORRES RIVERA,PERCYCHEL | Address on file |
| Partic_55211 | TORRES RIVERA,PILAR | Address on file |
| Partic_55212 | TORRES RIVERA,RAMON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351159 | TORRES RIVERA,RITA M | Address on file |
| 2354615 | TORRES RIVERA,RITA M | Address on file |
| 2359270 | TORRES RIVERA,ROSA J | Address on file |
| 2352104 | TORRES RIVERA,RUTH | Address on file |
| 2419378 | TORRES RIVERA,SANDRA | Address on file |
| 2419418 | TORRES RIVERA,SARA E | Address on file |
| 2368998 | TORRES RIVERA,SARA E | Address on file |
| Partic_55213 | TORRES RIVERA,SARA I | Address on file |
| 2360275 | TORRES RIVERA,SARA M | Address on file |
| Partic_55214 | TORRES RIVERA,SARAH | Address on file |
| Partic_55215 | TORRES RIVERA,SOLIMAR | Address on file |
| Partic_55216 | TORRES RIVERA,TANIA C | Address on file |
| Partic_55217 | TORRES RIVERA,TATIANA | Address on file |
| Partic_55218 | TORRES RIVERA,TOMAS | Address on file |
| 2410110 | TORRES RIVERA,URSULA | Address on file |
| Partic_55219 | TORRES RIVERA,VICTOR J | Address on file |
| Partic_55220 | TORRES RIVERA,VILMA | Address on file |
| Partic_55221 | TORRES RIVERA,VILMALI | Address on file |
| Partic_55222 | TORRES RIVERA,VIRGILIO | Address on file |
| Partic_55223 | TORRES RIVERA,VIVIANA | Address on file |
| 2401791 | TORRES RIVERA,WILLIAM | Address on file |
| 2364805 | TORRES RIVERA,WILMA | Address on file |
| Partic_55224 | TORRES RIVERA,YANIXCIA | Address on file |
| 2370359 | TORRES RIVERA,YOLANDA | Address on file |
| Partic_55225 | TORRES RIVERA,YOLANDA | Address on file |
| 2370232 | TORRES RIVERA,ZENAIDA | Address on file |
| Partic_55226 | TORRES RIVERA,ZULMARELYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2421211 | TORRES ROBERTO,FELIX | Address on file |
| Partic_55227 | TORRES ROBLES,ALICE A | Address on file |
| 2406318 | TORRES ROBLES,ANA R | Address on file |
| Partic_55228 | TORRES ROBLES,GISELLE M | Address on file |
| 2352964 | TORRES ROBLES,ISABEL N | Address on file |
| 2350211 | TORRES ROBLES,ISABEL N | Address on file |
| 2409317 | TORRES ROBLES,MARIA F | Address on file |
| Partic_55229 | TORRES ROBLES,MELISSA | Address on file |
| Partic_55230 | TORRES ROBLES,MILLIE | Address on file |
| APartic_00274 | TORRES ROCA, LEILANI | Address on file |
| Partic_55231 | TORRES ROCA,LEILANI | Address on file |
| 2365660 | TORRES ROCA,NORBERTO | Address on file |
| Partic_55232 | TORRES ROCA,SANDRA | Address on file |
| 2406641 | TORRES ROCHE,CARMEN M | Address on file |
| 2351264 | TORRES ROCHE,ELISA | Address on file |
| 2356787 | TORRES RODRIGUEZ,NILDA E | Address on file |
| Partic_55233 | TORRES RODRIGUEZ,ADELA | Address on file |
| Partic_55234 | TORRES RODRIGUEZ,ALBERTO | Address on file |
| 2364279 | TORRES RODRIGUEZ,AMELIA | Address on file |
| 2405973 | TORRES RODRIGUEZ,ANA L | Address on file |
| 2362804 | TORRES RODRIGUEZ,ANA L | Address on file |
| Partic_55235 | TORRES RODRIGUEZ,ANA M | Address on file |
| Partic_55236 | TORRES RODRIGUEZ,ANGEL L | Address on file |
| Partic_55237 | TORRES RODRIGUEZ,ANGEL L | Address on file |
| Partic_55238 | TORRES RODRIGUEZ,ANGELICA M | Address on file |
| Partic_55239 | TORRES RODRIGUEZ,ANTONIO | Address on file |
| 2406097 | TORRES RODRIGUEZ,ARACELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55240 | TORRES RODRIGUEZ,ARLENE | Address on file |
| Partic_55241 | TORRES RODRIGUEZ,ARMANDO A | Address on file |
| Partic_55242 | TORRES RODRIGUEZ,ARNALDO L | Address on file |
| 2348676 | TORRES RODRIGUEZ,AVILIA | Address on file |
| 2355104 | TORRES RODRIGUEZ,AVILIA M | Address on file |
| 2401117 | TORRES RODRIGUEZ,AWILDA | Address on file |
| 2360849 | TORRES RODRIGUEZ,AWILDA | Address on file |
| Partic_55243 | TORRES RODRIGUEZ,BELINDA | Address on file |
| Partic_55244 | TORRES RODRIGUEZ,BELITZA | Address on file |
| 2403026 | TORRES RODRIGUEZ,BRENDA | Address on file |
| 2349906 | TORRES RODRIGUEZ,BRUNILDA | Address on file |
| Partic_55245 | TORRES RODRIGUEZ,CARLOS R | Address on file |
| 2363325 | TORRES RODRIGUEZ,CARMEN H | Address on file |
| Partic_55246 | TORRES RODRIGUEZ,CARMEN I | Address on file |
| 2409143 | TORRES RODRIGUEZ,CARMEN M | Address on file |
| 2369028 | TORRES RODRIGUEZ,CARMEN S | Address on file |
| Partic_00856 | TORRES RODRIGUEZ,CARMEN S | Address on file |
| 2417371 | TORRES RODRIGUEZ,CECILIA | Address on file |
| 2409161 | TORRES RODRIGUEZ,CELIA M | Address on file |
| Partic_55247 | TORRES RODRIGUEZ,CHRISTIAN | Address on file |
| Partic_55248 | TORRES RODRIGUEZ,CHRISTIAN O | Address on file |
| Partic_55249 | TORRES RODRIGUEZ,DAISY | Address on file |
| Partic_55250 | TORRES RODRIGUEZ,DAMARIS | Address on file |
| Partic_55251 | TORRES RODRIGUEZ,DARIALIZ | Address on file |
| Partic_55252 | TORRES RODRIGUEZ,DELENISE | Address on file |
| 2363961 | TORRES RODRIGUEZ,DELIA A | Address on file |
| Partic_55253 | TORRES RODRIGUEZ,DORAYMA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55254 | TORRES RODRIGUEZ,EDDA | Address on file |
| Partic_55255 | TORRES RODRIGUEZ,EDWIN D | Address on file |
| 2353767 | TORRES RODRIGUEZ,ELBA C | Address on file |
| Partic_55256 | TORRES RODRIGUEZ,ELBA I | Address on file |
| Partic_55257 | TORRES RODRIGUEZ,ELIZABETH | Address on file |
| Partic_55258 | TORRES RODRIGUEZ,ELIZABETH | Address on file |
| Partic_55259 | TORRES RODRIGUEZ,ELIZABETH | Address on file |
| Partic_55260 | TORRES RODRIGUEZ,ELSIE J | Address on file |
| 2353162 | TORRES RODRIGUEZ,ESPERANZA | Address on file |
| Partic_55261 | TORRES RODRIGUEZ,ESTEFANIA | Address on file |
| Partic_55262 | TORRES RODRIGUEZ,EVA | Address on file |
| 2406816 | TORRES RODRIGUEZ,EVELYN | Address on file |
| 2370835 | TORRES RODRIGUEZ,EVELYN S | Address on file |
| 2409172 | TORRES RODRIGUEZ,GIL S | Address on file |
| Partic_55263 | TORRES RODRIGUEZ,GLENDALYS | Address on file |
| 2407574 | TORRES RODRIGUEZ,GRISELLE S | Address on file |
| Partic_55264 | TORRES RODRIGUEZ,GUETZAIDA | Address on file |
| 2367913 | TORRES RODRIGUEZ,HAYDEE V | Address on file |
| 2400288 | TORRES RODRIGUEZ,HERMINTE | Address on file |
| Partic_55265 | TORRES RODRIGUEZ,HEROILDA | Address on file |
| Partic_55266 | TORRES RODRIGUEZ,ILAISA M | Address on file |
| Partic_55267 | TORRES RODRIGUEZ,ILEANA | Address on file |
| 2351421 | TORRES RODRIGUEZ,IRIS M | Address on file |
| 2369055 | TORRES RODRIGUEZ,IRMA | Address on file |
| 2411332 | TORRES RODRIGUEZ,ISMAEL | Address on file |
| Partic_55268 | TORRES RODRIGUEZ,IVETTE M | Address on file |
| Partic_55269 | TORRES RODRIGUEZ,JANELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55270 | TORRES RODRIGUEZ,JANET | Address on file |
| Partic_55271 | TORRES RODRIGUEZ,JESSICA | Address on file |
| Partic_55272 | TORRES RODRIGUEZ,JIMARY | Address on file |
| Partic_55273 | TORRES RODRIGUEZ,JOCELYNE | Address on file |
| Partic_55274 | TORRES RODRIGUEZ,JORGE | Address on file |
| Partic_55275 | TORRES RODRIGUEZ,JORGE A | Address on file |
| 2364858 | TORRES RODRIGUEZ,JOSE | Address on file |
| Partic_55276 | TORRES RODRIGUEZ,JOSE | Address on file |
| 2405774 | TORRES RODRIGUEZ,JOSE A | Address on file |
| 2400712 | TORRES RODRIGUEZ,JOSE B | Address on file |
| Partic_55277 | TORRES RODRIGUEZ,JOSE E | Address on file |
| 2419447 | TORRES RODRIGUEZ,JOSEPHINE | Address on file |
| Partic_55278 | TORRES RODRIGUEZ,JUAN A | Address on file |
| Partic_55279 | TORRES RODRIGUEZ,JULIO | Address on file |
| 2350884 | TORRES RODRIGUEZ,JULIO A | Address on file |
| Partic_55280 | TORRES RODRIGUEZ,KEILA M | Address on file |
| 2356636 | TORRES RODRIGUEZ,LAURA R | Address on file |
| Partic_55281 | TORRES RODRIGUEZ,LIDUVINA | Address on file |
| Partic_55282 | TORRES RODRIGUEZ,LIDUVINA | Address on file |
| Partic_55283 | TORRES RODRIGUEZ,LILY I | Address on file |
| Partic_55284 | TORRES RODRIGUEZ,LUCY | Address on file |
| Partic_55285 | TORRES RODRIGUEZ,LUIS | Address on file |
| 2353773 | TORRES RODRIGUEZ,LUIS A | Address on file |
| Partic_55286 | TORRES RODRIGUEZ,LUIS A | Address on file |
| Partic_55287 | TORRES RODRIGUEZ,LUZ A | Address on file |
| 2410211 | TORRES RODRIGUEZ,LUZ E | Address on file |
| 2415205 | TORRES RODRIGUEZ,LUZ M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55288 | TORRES RODRIGUEZ,LUZ M | Address on file |
| Partic_55289 | TORRES RODRIGUEZ,MARGARITA | Address on file |
| Partic_55290 | TORRES RODRIGUEZ,MARGARITA M | Address on file |
| Partic_55291 | TORRES RODRIGUEZ,MARIA | Address on file |
| 2348344 | TORRES RODRIGUEZ,MARIA A | Address on file |
| 2413241 | TORRES RODRIGUEZ,MARIA DE L | Address on file |
| Partic_55292 | TORRES RODRIGUEZ,MARIA DE L | Address on file |
| 2406156 | TORRES RODRIGUEZ,MARIA DE LOS A | Address on file |
| Partic_55293 | TORRES RODRIGUEZ,MARIA E | Address on file |
| Partic_55294 | TORRES RODRIGUEZ,MARIA I | Address on file |
| 2368206 | TORRES RODRIGUEZ,MARIA M | Address on file |
| 2363342 | TORRES RODRIGUEZ,MARIA M | Address on file |
| 2414233 | TORRES RODRIGUEZ,MARIA S | Address on file |
| 2368011 | TORRES RODRIGUEZ,MARIA T | Address on file |
| Partic_55295 | TORRES RODRIGUEZ,MARILYN | Address on file |
| 2369358 | TORRES RODRIGUEZ,MARTA I | Address on file |
| Partic_55296 | TORRES RODRIGUEZ,MICHELLE | Address on file |
| 2404383 | TORRES RODRIGUEZ,MIGDALIA | Address on file |
| 2410279 | TORRES RODRIGUEZ,MIGUEL A | Address on file |
| Partic_55297 | TORRES RODRIGUEZ,MILAGROS Y | Address on file |
| 2363923 | TORRES RODRIGUEZ,MYRIAM | Address on file |
| Partic_55298 | TORRES RODRIGUEZ,MYRIAM H | Address on file |
| Partic_55299 | TORRES RODRIGUEZ,NADIA M | Address on file |
| 2367647 | TORRES RODRIGUEZ,NANCY | Address on file |
| 2410656 | TORRES RODRIGUEZ,NANCY I | Address on file |
| 2415289 | TORRES RODRIGUEZ,NELLY | Address on file |
| Partic_55300 | TORRES RODRIGUEZ,NELLY I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55301 | TORRES RODRIGUEZ,NELSON | Address on file |
| 2360539 | TORRES RODRIGUEZ,NELVA I | Address on file |
| 2404129 | TORRES RODRIGUEZ,NESTOR | Address on file |
| Partic_55302 | TORRES RODRIGUEZ,NEYRA M | Address on file |
| 2355652 | TORRES RODRIGUEZ,NILDA | Address on file |
| Partic_55303 | TORRES RODRIGUEZ,NILDA E | Address on file |
| 2353877 | TORRES RODRIGUEZ,NILDA M | Address on file |
| Partic_55304 | TORRES RODRIGUEZ,NORA | Address on file |
| Partic_55305 | TORRES RODRIGUEZ,NORMA I | Address on file |
| 2406961 | TORRES RODRIGUEZ,NYDIA L | Address on file |
| 2352483 | TORRES RODRIGUEZ,OSVALDO | Address on file |
| 2401677 | TORRES RODRIGUEZ,PABLO | Address on file |
| Partic_55306 | TORRES RODRIGUEZ,PEDRO J | Address on file |
| Partic_55307 | TORRES RODRIGUEZ,RAMON F | Address on file |
| Partic_55308 | TORRES RODRIGUEZ,RAMON F | Address on file |
| Partic_55309 | TORRES RODRIGUEZ,RAMON L | Address on file |
| Partic_55310 | TORRES RODRIGUEZ,RAMONA | Address on file |
| Partic_55311 | TORRES RODRIGUEZ,REY D | Address on file |
| Partic_55312 | TORRES RODRIGUEZ,RICARDO | Address on file |
| 2417608 | TORRES RODRIGUEZ,ROSA A | Address on file |
| 2368469 | TORRES RODRIGUEZ,ROSA M | Address on file |
| Partic_55313 | TORRES RODRIGUEZ,ROSA V | Address on file |
| 2350452 | TORRES RODRIGUEZ,ROSALINA | Address on file |
| 2361967 | TORRES RODRIGUEZ,ROSIENID | Address on file |
| 2414026 | TORRES RODRIGUEZ,SANDRA | Address on file |
| Partic_55314 | TORRES RODRIGUEZ,SANTIAGO | Address on file |
| Partic_55315 | TORRES RODRIGUEZ,VALERY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2358189 | TORRES RODRIGUEZ,VILMA | Address on file |
| Partic_55316 | TORRES RODRIGUEZ,VIRGINIA R | Address on file |
| Partic_55317 | TORRES RODRIGUEZ,VIVIAN | Address on file |
| 2401906 | TORRES RODRIGUEZ,WANDA I | Address on file |
| 2412592 | TORRES RODRIGUEZ,WILDA T | Address on file |
| Partic_55318 | TORRES RODRIGUEZ,WILLIAM | Address on file |
| 2401938 | TORRES RODRIGUEZ,WILMA E | Address on file |
| 2413771 | TORRES RODRIGUEZ,YOLANDA | Address on file |
| 2362581 | TORRES RODRIGUEZ,ZORAIDA | Address on file |
| 2423048 | TORRES ROIG,LUCY I | Address on file |
| 2416380 | TORRES ROIG,YVONNE M | Address on file |
| Partic_55319 | TORRES ROJAS,AURIE I | Address on file |
| Partic_55320 | TORRES ROJAS,EILEEN | Address on file |
| Partic_55321 | TORRES ROJAS,VIVIAN | Address on file |
| Partic_55322 | TORRES ROJAS,WILLIAM | Address on file |
| Partic_55323 | TORRES ROLDAN,MADELINE | Address on file |
| 2417868 | TORRES ROLON,ADA L | Address on file |
| 2355624 | TORRES ROLON,NYDIA | Address on file |
| 2409769 | TORRES ROMAN,ANA | Address on file |
| Partic_55324 | TORRES ROMAN,ANA R | Address on file |
| 2414319 | TORRES ROMAN,BRUNILDA | Address on file |
| Partic_55325 | TORRES ROMAN,CARLOS R | Address on file |
| 2351771 | TORRES ROMAN,CARMEN M | Address on file |
| 2352080 | TORRES ROMAN,DAMARIS | Address on file |
| Partic_55326 | TORRES ROMAN,DELMA | Address on file |
| Partic_55327 | TORRES ROMAN,ELVIN O | Address on file |
| Partic_55328 | TORRES ROMAN,EUNICE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55329 | TORRES ROMAN,JORGE O | Address on file |
| Partic_55330 | TORRES ROMAN,MANUEL M | Address on file |
| 2410583 | TORRES ROMAN,MARY | Address on file |
| Partic_55331 | TORRES ROMAN,MELISSA | Address on file |
| 2348608 | TORRES ROMAN,MOISES | Address on file |
| Partic_55332 | TORRES ROMAN,NIDIMAR | Address on file |
| Partic_55333 | TORRES ROMAN,OLGA E | Address on file |
| 2353647 | TORRES ROMAN,RAFAEL | Address on file |
| 2350417 | TORRES ROMAN,ROSA I | Address on file |
| Partic_55334 | TORRES ROMAN,RUTH D | Address on file |
| 2418769 | TORRES ROMAN,SONIA | Address on file |
| Partic_55335 | TORRES ROMAN,TERESA | Address on file |
| Partic_55336 | TORRES ROMERO,JESSICA | Address on file |
| Partic_55337 | TORRES ROMERO,MYRIAM I | Address on file |
| 2408902 | TORRES ROMERO,NANCY | Address on file |
| 2361635 | TORRES ROQUE,EDWARD | Address on file |
| Partic_55338 | TORRES ROSA,AMAYAJOSUNE J | Address on file |
| Partic_55339 | TORRES ROSA,DAMARIS J | Address on file |
| Partic_55340 | TORRES ROSA,DEBORAH | Address on file |
| Partic_55341 | TORRES ROSA,EDWIN | Address on file |
| Partic_55342 | TORRES ROSA,FRANCES E | Address on file |
| 2358810 | TORRES ROSA,IDSIA I | Address on file |
| 2354149 | TORRES ROSA,LUIS | Address on file |
| Partic_55343 | TORRES ROSA,MARIBEL | Address on file |
| 2408806 | TORRES ROSA,MARILYN | Address on file |
| 2416633 | TORRES ROSA,MARIO R | Address on file |
| Partic_00835 | TORRES ROSA,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55344 | TORRES ROSA,MIRIAM | Address on file |
| Partic_55345 | TORRES ROSA,NICOLE | Address on file |
| 2351778 | TORRES ROSA,ROSENDO | Address on file |
| 2414872 | TORRES ROSADO,CARMEN E | Address on file |
| Partic_55346 | TORRES ROSADO,DEVIN M | Address on file |
| 2362421 | TORRES ROSADO,JOSEFINA | Address on file |
| 2347959 | TORRES ROSADO,JOSEPHINE | Address on file |
| 2410034 | TORRES ROSADO,JULIO | Address on file |
| 2414084 | TORRES ROSADO,LUZ | Address on file |
| 2412057 | TORRES ROSADO,MAGDA N | Address on file |
| 2416289 | TORRES ROSADO,NEREIDA | Address on file |
| 2362024 | TORRES ROSADO,ROSA M | Address on file |
| Partic_55347 | TORRES ROSADO,RUBYS | Address on file |
| Partic_55348 | TORRES ROSADO,SAMUEL E | Address on file |
| Partic_55349 | TORRES ROSADO,SOANY | Address on file |
| Partic_55350 | TORRES ROSALY,GREIGHTON | Address on file |
| Partic_55351 | TORRES ROSARIO,CARLOS | Address on file |
| Partic_55352 | TORRES ROSARIO,CESAR E | Address on file |
| Partic_55353 | TORRES ROSARIO,ELIZABETH | Address on file |
| Partic_55354 | TORRES ROSARIO,ENEIDA | Address on file |
| Partic_55355 | TORRES ROSARIO,ERIKA L | Address on file |
| Partic_55356 | TORRES ROSARIO,ERNESTINA | Address on file |
| Partic_55357 | TORRES ROSARIO,ERNESTO | Address on file |
| Partic_55358 | TORRES ROSARIO,HECTOR L | Address on file |
| Partic_55359 | TORRES ROSARIO,JORGE | Address on file |
| Partic_55360 | TORRES ROSARIO,LILITH S | Address on file |
| Partic_55361 | TORRES ROSARIO,LUIS R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55362 | TORRES ROSARIO,MARGARITA R | Address on file |
| Partic_55363 | TORRES ROSARIO,MARIA M | Address on file |
| 2354807 | TORRES ROSARIO,ROSA A | Address on file |
| Partic_55364 | TORRES ROSARIO,SANTIAGO G | Address on file |
| Partic_55365 | TORRES ROSARIO,SULIMAR | Address on file |
| Partic_55366 | TORRES ROSARIO,SUSANA | Address on file |
| Partic_55367 | TORRES ROSARIO,THALIA T | Address on file |
| 2365714 | TORRES ROSARIO,VICTOR A | Address on file |
| 2418651 | TORRES ROSARIO,WILSON | Address on file |
| Partic_55368 | TORRES RQSA,MIGUELINA | Address on file |
| Partic_55369 | TORRES RUIZ,AMIRIS | Address on file |
| 2369471 | TORRES RUIZ,ANASTACIO | Address on file |
| 2413331 | TORRES RUIZ,CARMEN S | Address on file |
| 2418057 | TORRES RUIZ,ELIUD | Address on file |
| 2414804 | TORRES RUIZ,ERNESTO | Address on file |
| 2367589 | TORRES RUIZ,JORGE | Address on file |
| 2419097 | TORRES RUIZ,LILIA A | Address on file |
| Partic_55370 | TORRES RUIZ,LOURDES M | Address on file |
| Partic_55371 | TORRES RUIZ,MARGARITA | Address on file |
| 2415956 | TORRES RUIZ,MARIA C | Address on file |
| Partic_55372 | TORRES RUIZ,MARIA M | Address on file |
| Partic_55373 | TORRES RUIZ,MARIBEL | Address on file |
| Partic_55374 | TORRES RUIZ,MICHELLE | Address on file |
| Partic_55375 | TORRES RUIZ,OMAYRA | Address on file |
| Partic_55376 | TORRES RUIZ,PROVIDENCIA | Address on file |
| Partic_55377 | TORRES RUIZ,RAMON L | Address on file |
| 2406999 | TORRES RUIZ,SYLVIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350499 | TORRES RUIZ,WILLIAM | Address on file |
| 2353562 | TORRES RUIZ,ZENAIDA | Address on file |
| Partic_55378 | TORRES RULLAN,NAGDIA M | Address on file |
| Partic_55379 | TORRES RUPERTO,MELVIN | Address on file |
| Partic_55380 | TORRES SAEZ,VICTOR L | Address on file |
| 2414705 | TORRES SALAMO,VICENTE | Address on file |
| Partic_55381 | TORRES SALDA,RAQUEL | Address on file |
| Partic_55382 | TORRES SANABRIA,DALCY | Address on file |
| Partic_55383 | TORRES SANCHEZ,ALMA C | Address on file |
| Partic_55384 | TORRES SANCHEZ,AMARILYS | Address on file |
| Partic_55385 | TORRES SANCHEZ,ANTONIA | Address on file |
| Partic_55386 | TORRES SANCHEZ,ASHLEY | Address on file |
| Partic_55387 | TORRES SANCHEZ,CANDIDA R | Address on file |
| Partic_55388 | TORRES SANCHEZ,CARELIZ | Address on file |
| Partic_55389 | TORRES SANCHEZ,CHARLOTTE | Address on file |
| 2421822 | TORRES SANCHEZ,DENISE | Address on file |
| 2415089 | TORRES SANCHEZ,EDDA | Address on file |
| Partic_55390 | TORRES SANCHEZ,EDWIN | Address on file |
| Partic_55391 | TORRES SANCHEZ,EFRAIN | Address on file |
| Partic_55392 | TORRES SANCHEZ,ESTHER | Address on file |
| 2410340 | TORRES SANCHEZ,GISELA | Address on file |
| Partic_55393 | TORRES SANCHEZ,GUILLERMINA | Address on file |
| Partic_55394 | TORRES SANCHEZ,IRIS I | Address on file |
| Partic_55395 | TORRES SANCHEZ,ISAIAS | Address on file |
| 2411509 | TORRES SANCHEZ,JEANETTE M | Address on file |
| 2411488 | TORRES SANCHEZ,LIDA G | Address on file |
| 2400111 | TORRES SANCHEZ,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55396 | TORRES SANCHEZ,MANUEL | Address on file |
| 2408218 | TORRES SANCHEZ,MARGARITA | Address on file |
| Partic_55397 | TORRES SANCHEZ,MARILIA | Address on file |
| 2414428 | TORRES SANCHEZ,MARITZA | Address on file |
| 2421360 | TORRES SANCHEZ,MAURA | Address on file |
| Partic_55398 | TORRES SANCHEZ,MELISSA | Address on file |
| Partic_55399 | TORRES SANCHEZ,NATASHA J | Address on file |
| 2407269 | TORRES SANCHEZ,REINA T | Address on file |
| Partic_55400 | TORRES SANCHEZ,SHENYSE S | Address on file |
| Partic_55401 | TORRES SANCHEZ,VANESSA | Address on file |
| Partic_55402 | TORRES SANCHEZ,YADIRA | Address on file |
| 2363436 | TORRES SANCHEZ,YOLANDE | Address on file |
| Partic_00388 | TORRES SANDOVAL,LILLIAM | Address on file |
| Partic_55403 | TORRES SANDOVAL,LUIS R | Address on file |
| 2369247 | TORRES SANES,NORMA | Address on file |
| 2402002 | TORRES SANJURJO,MERSA H | Address on file |
| Partic_55404 | TORRES SANTA,CARMELINA | Address on file |
| Partic_55405 | TORRES SANTA,CARMEN J | Address on file |
| Partic_55406 | TORRES SANTA,EVA N | Address on file |
| Partic_55407 | TORRES SANTA,FIORDALIZA | Address on file |
| Partic_55408 | TORRES SANTA,KEILA L | Address on file |
| 2368518 | TORRES SANTANA,BRUNILDA | Address on file |
| 2358442 | TORRES SANTANA,DORIS A | Address on file |
| Partic_55409 | TORRES SANTANA,EDDA L | Address on file |
| Partic_55410 | TORRES SANTANA,JOSIANA G | Address on file |
| Partic_55411 | TORRES SANTANA,LIMARI | Address on file |
| Partic_55412 | TORRES SANTANA,LUMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410073 | TORRES SANTANA,MARIA E | Address on file |
| 2347911 | TORRES SANTANA,MARIA I | Address on file |
| 2365847 | TORRES SANTANA,MARIA I | Address on file |
| Partic_55413 | TORRES SANTANA,RAQUEL M | Address on file |
| Partic_55414 | TORRES SANTANA,WALESKA | Address on file |
| Partic_55415 | TORRES SANTIAGO,ADA E | Address on file |
| Partic_55416 | TORRES SANTIAGO,ALEIDA | Address on file |
| Partic_55417 | TORRES SANTIAGO,ALEJANDRO | Address on file |
| 2402526 | TORRES SANTIAGO,ANGEL L | Address on file |
| Partic_55418 | TORRES SANTIAGO,ANGELICA M | Address on file |
| Partic_55419 | TORRES SANTIAGO,ANNA V | Address on file |
| 2353430 | TORRES SANTIAGO,BRUNILDA | Address on file |
| Partic_55420 | TORRES SANTIAGO,CARMEN | Address on file |
| Partic_55421 | TORRES SANTIAGO,CARMEN A | Address on file |
| 2356311 | TORRES SANTIAGO,CARMEN L | Address on file |
| 2368704 | TORRES SANTIAGO,CONCEPCION | Address on file |
| Partic_55422 | TORRES SANTIAGO,DAGMARIE | Address on file |
| Partic_55423 | TORRES SANTIAGO,DAISY | Address on file |
| 2364441 | TORRES SANTIAGO,DOMINGA | Address on file |
| Partic_55424 | TORRES SANTIAGO,EDGARDO | Address on file |
| Partic_55425 | TORRES SANTIAGO,EDGARDO | Address on file |
| Partic_55426 | TORRES SANTIAGO,EDUARD A | Address on file |
| 2402952 | TORRES SANTIAGO,EDWARD H | Address on file |
| 2360101 | TORRES SANTIAGO,ELBA M | Address on file |
| Partic_55427 | TORRES SANTIAGO,ELICARMEN | Address on file |
| 2412732 | TORRES SANTIAGO,ELICE | Address on file |
| 2407001 | TORRES SANTIAGO,ELIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55428 | TORRES SANTIAGO,ELIEZER | Address on file |
| 2417700 | TORRES SANTIAGO,ELIZABETH | Address on file |
| 2403906 | TORRES SANTIAGO,ENID DE LOS A | Address on file |
| 2420520 | TORRES SANTIAGO,FERMIN | Address on file |
| 2419256 | TORRES SANTIAGO,FRANCISCA E | Address on file |
| 2354063 | TORRES SANTIAGO,GLORIA E | Address on file |
| 2409290 | TORRES SANTIAGO,GRACY J | Address on file |
| Partic_55429 | TORRES SANTIAGO,HECTOR F | Address on file |
| Partic_55430 | TORRES SANTIAGO,IRAIDA | Address on file |
| Partic_55431 | TORRES SANTIAGO,JACINTO | Address on file |
| Partic_55432 | TORRES SANTIAGO,JAVIER A | Address on file |
| Partic_55433 | TORRES SANTIAGO,JEANNETTE | Address on file |
| 2359251 | TORRES SANTIAGO,JENNEY | Address on file |
| Partic_55434 | TORRES SANTIAGO,JENNIFER | Address on file |
| Partic_55435 | TORRES SANTIAGO,JESENIA | Address on file |
| 2358590 | TORRES SANTIAGO,JESUS | Address on file |
| 2402040 | TORRES SANTIAGO,JOSE | Address on file |
| Partic_55436 | TORRES SANTIAGO,JOSE T | Address on file |
| 2421751 | TORRES SANTIAGO,JULIA | Address on file |
| Partic_55437 | TORRES SANTIAGO,LILLIAM | Address on file |
| 2349354 | TORRES SANTIAGO,LOURDES | Address on file |
| Partic_55438 | TORRES SANTIAGO,LOURDES | Address on file |
| 2357527 | TORRES SANTIAGO,MARIA DE L | Address on file |
| Partic_55439 | TORRES SANTIAGO,MARIA I | Address on file |
| Partic_55440 | TORRES SANTIAGO,MARIA V | Address on file |
| 2417285 | TORRES SANTIAGO,MARIBEL | Address on file |
| Partic_55441 | TORRES SANTIAGO,MARILIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55442 | TORRES SANTIAGO,MARILUZ | Address on file |
| 2357949 | TORRES SANTIAGO,NEFTALI | Address on file |
| Partic_55443 | TORRES SANTIAGO,NELLY | Address on file |
| 2408899 | TORRES SANTIAGO,NELLY R | Address on file |
| Partic_55444 | TORRES SANTIAGO,ROSA M | Address on file |
| Partic_55445 | TORRES SANTIAGO,SASHA M | Address on file |
| 2356748 | TORRES SANTIAGO,SONIA M | Address on file |
| 2358320 | TORRES SANTIAGO,TERESA | Address on file |
| Partic_55446 | TORRES SANTIAGO,WANDA | Address on file |
| Partic_55447 | TORRES SANTIAGO,WANDA E | Address on file |
| Partic_55448 | TORRES SANTIAGO,WANDA I | Address on file |
| Partic_55449 | TORRES SANTIAGO,WILDALIS | Address on file |
| Partic_55450 | TORRES SANTIAGO,YAMID | Address on file |
| 2408038 | TORRES SANTIAGO,YOLANDA DEL C | Address on file |
| Partic_55451 | TORRES SANTIAGO,ZULEY | Address on file |
| 2414969 | TORRES SANTIAGO,ZULMA Y | Address on file |
| Partic_55452 | TORRES SANTINI,MYRIAM | Address on file |
| 2352333 | TORRES SANTO DOMINGO,NANCY | Address on file |
| 2368854 | TORRES SANTOS,ADA P | Address on file |
| 2407488 | TORRES SANTOS,AIDA M | Address on file |
| Partic_55453 | TORRES SANTOS,AIDA M | Address on file |
| 2369234 | TORRES SANTOS,ANA I | Address on file |
| Partic_55454 | TORRES SANTOS,ANGEL | Address on file |
| 2414706 | TORRES SANTOS,AUREA E | Address on file |
| Partic_55455 | TORRES SANTOS,CARMEN A | Address on file |
| 2370665 | TORRES SANTOS,CARMEN G | Address on file |
| Partic_55456 | TORRES SANTOS,DANIEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_00470 | TORRES SANTOS,EDILBERTO | Address on file |
| 2411606 | TORRES SANTOS,ELBA I | Address on file |
| Partic_55457 | TORRES SANTOS,KATHIA M | Address on file |
| Partic_55458 | TORRES SANTOS,KEYLA E | Address on file |
| Partic_55459 | TORRES SANTOS,LOURDES A | Address on file |
| 2370064 | TORRES SANTOS,NORMA I | Address on file |
| Partic_55460 | TORRES SANTOS,PAOLA N | Address on file |
| Partic_55461 | TORRES SANTOS,SANDRA | Address on file |
| Partic_55462 | TORRES SANTOS,SANDRA | Address on file |
| Partic_55463 | TORRES SANTOS,WANDA G | Address on file |
| 2349816 | TORRES SAUNDERS,CARLOS | Address on file |
| Partic_55464 | TORRES SAUNDERS,LIDYA | Address on file |
| Partic_55465 | TORRES SAUNDERS,LYDIA E | Address on file |
| Partic_55466 | TORRES SAVAGE,VANESSA B | Address on file |
| 2359639 | TORRES SEDA,MARTA S | Address on file |
| 2412001 | TORRES SEDA,ZANIA I | Address on file |
| Partic_55467 | TORRES SEDA,ZANIA I | Address on file |
| Partic_55468 | TORRES SEGARRA,ALICIA | Address on file |
| 2401863 | TORRES SEGARRA,BELMA | Address on file |
| Partic_55469 | TORRES SEGUINOT,MILAGROS | Address on file |
| Partic_55470 | TORRES SEGURA,FABIOLA | Address on file |
| Partic_55471 | TORRES SEIN,ELIZABETH | Address on file |
| 2566710 | TORRES SEPULVEDA,AIDA L | Address on file |
| Partic_55472 | TORRES SEPULVEDA,ELSIE I | Address on file |
| 2359900 | TORRES SEPULVEDA,VICENTE A | Address on file |
| Partic_55473 | TORRES SERRANO,EILEEN | Address on file |
| Partic_55474 | TORRES SERRANO,INEABELISE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55475 | TORRES SERRANO,LUZ D | Address on file |
| 2353529 | TORRES SERRANO,LUZ S | Address on file |
| Partic_00054 | TORRES SERRANO,SOR | Address on file |
| Partic_55476 | TORRES SERRANO,SUHEI M | Address on file |
| Partic_55477 | TORRES SERRANO,YARA | Address on file |
| 2351688 | TORRES SIERRA,MARIA J | Address on file |
| 2417563 | TORRES SIERRA,MARIA M | Address on file |
| 2410473 | TORRES SIERRA,NYRA E | Address on file |
| Partic_55478 | TORRES SILVA,LUIS G | Address on file |
| Partic_55479 | TORRES SILVA,MARIA P | Address on file |
| Partic_55480 | TORRES SILVA,RITA M | Address on file |
| Partic_55481 | TORRES SILVA,VALERIS | Address on file |
| Partic_55482 | TORRES SILVA,YARITZA | Address on file |
| Partic_55483 | TORRES SOBA,HEPZIBA | Address on file |
| Partic_55484 | TORRES SOLANO,ANTHONY L | Address on file |
| Partic_55485 | TORRES SOLIS,ABELARDO | Address on file |
| Partic_00926 | TORRES SOLIS,CARMEN | Address on file |
| Partic_55486 | TORRES SOLIS,CARMEN M | Address on file |
| Partic_55487 | TORRES SOLIS,HORTENSIA | Address on file |
| 2360126 | TORRES SOLIVAN,MARIA O | Address on file |
| 2403289 | TORRES SORONDO,AURA N | Address on file |
| 2361070 | TORRES SORONDO,AURA N | Address on file |
| Partic_55488 | TORRES SOTO,ADA E | Address on file |
| 2415457 | TORRES SOTO,ADA M | Address on file |
| Partic_55489 | TORRES SOTO,HERMARIE C | Address on file |
| Partic_55490 | TORRES SOTO,IRIS N | Address on file |
| 2367858 | TORRES SOTO,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2405310 | TORRES SOTO,JOSE R | Address on file |
| 2406766 | TORRES SOTO,JUANA | Address on file |
| Partic_55491 | TORRES SOTO,MARIA DEL C | Address on file |
| Partic_55492 | TORRES SOTO,MARIANA | Address on file |
| Partic_55493 | TORRES SOTO,MARIBEL | Address on file |
| Partic_55494 | TORRES SOTO,NILSA I | Address on file |
| Partic_55495 | TORRES SOTO,STEPHANIE M | Address on file |
| Partic_55496 | TORRES SOTO,TAINA H | Address on file |
| Partic_55497 | TORRES SOTOMAYOR,MAYRA | Address on file |
| 2370498 | TORRES SUARES,FEDERICO | Address on file |
| Partic_55498 | TORRES SUAREZ,ALDEREIDA | Address on file |
| Partic_55499 | TORRES SUAREZ,ANNETTE V | Address on file |
| 2369790 | TORRES SUAREZ,GLORIA I | Address on file |
| Partic_55500 | TORRES SUAREZ,LUCECITA | Address on file |
| Partic_55501 | TORRES SUAREZ,MARIA D | Address on file |
| Partic_55502 | TORRES SUAREZ,MARIA J | Address on file |
| 2419251 | TORRES SUAREZ,SANDRA | Address on file |
| Partic_55503 | TORRES SUAREZ,SONIEL M | Address on file |
| Partic_55504 | TORRES SUAREZ,WILLIAM R | Address on file |
| Partic_55505 | TORRES SUAU,SARAH A | Address on file |
| Partic_55506 | TORRES SUSTAITA,GUADALUPE | Address on file |
| 2361989 | TORRES TALAVERA,MARICARMEN | Address on file |
| Partic_55507 | TORRES TALAVERA,VICTOR | Address on file |
| 2411543 | TORRES TALAVERA,VIVIAN | Address on file |
| Partic_55508 | TORRES TELLADO,FRANCHESCA I | Address on file |
| Partic_55509 | TORRES TELLADO,MAUREEN | Address on file |
| Partic_55510 | TORRES TELLADO,WILFREDO E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55511 | TORRES TIRADO,JISELYS | Address on file |
| Partic_55512 | TORRES TIRADO,MARIA M | Address on file |
| Partic_55513 | TORRES TOLEDO,JOSE M | Address on file |
| Partic_55514 | TORRES TOLEDO,NYDIA E | Address on file |
| 2353033 | TORRES TOMEI,EVA | Address on file |
| Partic_55515 | TORRES TORO,ADA | Address on file |
| Partic_55516 | TORRES TORO,EILEEN | Address on file |
| Partic_55517 | TORRES TORO,LIANET | Address on file |
| 2419037 | TORRES TORO,NELLIE L | Address on file |
| Partic_55518 | TORRES TORRES,AGLAEL | Address on file |
| Partic_55519 | TORRES TORRES,AGNES | Address on file |
| 2363455 | TORRES TORRES,AIDA L | Address on file |
| Partic_55520 | TORRES TORRES,ALENIS | Address on file |
| 2407672 | TORRES TORRES,ALMA Z | Address on file |
| 2420887 | TORRES TORRES,ANA | Address on file |
| Partic_55521 | TORRES TORRES,ANA | Address on file |
| Partic_55522 | TORRES TORRES,ANA | Address on file |
| 2419472 | TORRES TORRES,ANA I | Address on file |
| Partic_55523 | TORRES TORRES,ANA M | Address on file |
| Partic_55524 | TORRES TORRES,ANA R | Address on file |
| Partic_55525 | TORRES TORRES,ANGELIE | Address on file |
| Partic_55526 | TORRES TORRES,ARNALDO | Address on file |
| 2370833 | TORRES TORRES,AUREA | Address on file |
| Partic_55527 | TORRES TORRES,BERNICE | Address on file |
| Partic_55528 | TORRES TORRES,BLANCA L | Address on file |
| Partic_55529 | TORRES TORRES,CANDIDA | Address on file |
| Partic_55530 | TORRES TORRES,CARLOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413664 | TORRES TORRES,CARLOS J | Address on file |
| 2368840 | TORRES TORRES,CARMEN | Address on file |
| 2416807 | TORRES TORRES,CARMEN | Address on file |
| Partic_55531 | TORRES TORRES,CARMEN | Address on file |
| Partic_55532 | TORRES TORRES,CARMEN M | Address on file |
| Partic_55533 | TORRES TORRES,CESAR | Address on file |
| 2358275 | TORRES TORRES,CRUZ M | Address on file |
| 2360875 | TORRES TORRES,CRUZ M | Address on file |
| Partic_55534 | TORRES TORRES,DENISSE | Address on file |
| Partic_55535 | TORRES TORRES,EDWARD | Address on file |
| 2408386 | TORRES TORRES,ELBA N | Address on file |
| Partic_55536 | TORRES TORRES,ELIZABETH | Address on file |
| 2367828 | TORRES TORRES,ELSIE | Address on file |
| 2351737 | TORRES TORRES,EMERIDA | Address on file |
| 2355202 | TORRES TORRES,ESTHER | Address on file |
| Partic_55537 | TORRES TORRES,EVELINA | Address on file |
| Partic_55538 | TORRES TORRES,EVELYN | Address on file |
| Partic_55539 | TORRES TORRES,EVERALDO | Address on file |
| Partic_55540 | TORRES TORRES,FERDINAND K | Address on file |
| Partic_55541 | TORRES TORRES,GERMAN | Address on file |
| 2350487 | TORRES TORRES,GLORIA J | Address on file |
| Partic_55542 | TORRES TORRES,GLORY A | Address on file |
| 2412151 | TORRES TORRES,HAYDEE | Address on file |
| 2406229 | TORRES TORRES,HECTOR F | Address on file |
| Partic_55543 | TORRES TORRES,HILDA | Address on file |
| Partic_55544 | TORRES TORRES,ISAMAR M | Address on file |
| Partic_55545 | TORRES TORRES,IVANIE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55546 | TORRES TORRES,IVELISSE | Address on file |
| Partic_55547 | TORRES TORRES,IVELISSE M | Address on file |
| Partic_55548 | TORRES TORRES,IVETTE J | Address on file |
| 2361489 | TORRES TORRES,JANETTE | Address on file |
| Partic_55549 | TORRES TORRES,JOAN M | Address on file |
| 2412072 | TORRES TORRES,JOSE A | Address on file |
| Partic_55550 | TORRES TORRES,JOSE A | Address on file |
| Partic_55551 | TORRES TORRES,JOSE E | Address on file |
| Partic_55552 | TORRES TORRES,JOSE J | Address on file |
| 2407440 | TORRES TORRES,JOSE L | Address on file |
| Partic_55553 | TORRES TORRES,JOSE RENE | Address on file |
| 2348772 | TORRES TORRES,JUAN | Address on file |
| Partic_55554 | TORRES TORRES,JUAN C | Address on file |
| Partic_55555 | TORRES TORRES,JUAN C | Address on file |
| Partic_55556 | TORRES TORRES,JUANITA | Address on file |
| 2415166 | TORRES TORRES,JUDITH | Address on file |
| Partic_55557 | TORRES TORRES,KAMALYS DEL | Address on file |
| Partic_55558 | TORRES TORRES,LADY J | Address on file |
| Partic_55559 | TORRES TORRES,LINDA I | Address on file |
| Partic_55560 | TORRES TORRES,LISANDRA | Address on file |
| Partic_55561 | TORRES TORRES,LOISNETTE | Address on file |
| Partic_55562 | TORRES TORRES,LOURDELIZ | Address on file |
| Partic_55563 | TORRES TORRES,LUIS D | Address on file |
| Partic_00956 | TORRES TORRES,LUZ | Address on file |
| 2351623 | TORRES TORRES,LUZ A | Address on file |
| 2418636 | TORRES TORRES,LUZ E | Address on file |
| 2364322 | TORRES TORRES,LYDIA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55564 | TORRES TORRES,LYNETTE | Address on file |
| 2402964 | TORRES TORRES,MADELINE | Address on file |
| 2413424 | TORRES TORRES,MANUEL | Address on file |
| Partic_55565 | TORRES TORRES,MARIA | Address on file |
| 2400329 | TORRES TORRES,MARIA E | Address on file |
| 2355463 | TORRES TORRES,MARIA I | Address on file |
| 2364899 | TORRES TORRES,MARIA M | Address on file |
| 2368807 | TORRES TORRES,MARIA M | Address on file |
| Partic_55566 | TORRES TORRES,MARIA M | Address on file |
| 2418763 | TORRES TORRES,MARIBEL | Address on file |
| 2422939 | TORRES TORRES,MARILYN | Address on file |
| Partic_55567 | TORRES TORRES,MARILYN | Address on file |
| Partic_55568 | TORRES TORRES,MARISOL | Address on file |
| Partic_01030 | TORRES TORRES,MAYRA | Address on file |
| 2418750 | TORRES TORRES,MAYRA I | Address on file |
| Partic_55569 | TORRES TORRES,MAYRA I | Address on file |
| Partic_55570 | TORRES TORRES,MIGUEL A | Address on file |
| Partic_55571 | TORRES TORRES,NANCY | Address on file |
| Partic_55572 | TORRES TORRES,NEISHA | Address on file |
| 2409353 | TORRES TORRES,NELSON | Address on file |
| 2347919 | TORRES TORRES,NEREIDA | Address on file |
| 2362217 | TORRES TORRES,NILDA B | Address on file |
| 2366444 | TORRES TORRES,NYDIA E | Address on file |
| Partic_55573 | TORRES TORRES,ORLANDO | Address on file |
| 2400364 | TORRES TORRES,ROSALIA | Address on file |
| Partic_55574 | TORRES TORRES,ROSIMAR | Address on file |
| Partic_55575 | TORRES TORRES,SANDRA B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55576 | TORRES TORRES,SANDRA E | Address on file |
| Partic_55577 | TORRES TORRES,SILVIA | Address on file |
| 2400828 | TORRES TORRES,SONIA | Address on file |
| 2403223 | TORRES TORRES,SONIA T | Address on file |
| 2412761 | TORRES TORRES,TOMAS E | Address on file |
| Partic_55578 | TORRES TORRES,VANESSA | Address on file |
| Partic_55579 | TORRES TORRES,VIRGEN M | Address on file |
| Partic_55580 | TORRES TORRES,WANDA ILEANA | Address on file |
| Partic_55581 | TORRES TORRES,WENDY P | Address on file |
| Partic_55582 | TORRES TORRES,WILLIAM | Address on file |
| Partic_55583 | TORRES TORRES,WILMER E | Address on file |
| Partic_55584 | TORRES TORRES,YANIRA | Address on file |
| Partic_55585 | TORRES TORRES,YANIRA | Address on file |
| Partic_55586 | TORRES TORRES,YANIRA | Address on file |
| Partic_55587 | TORRES TORRES,YARA Z | Address on file |
| Partic_55588 | TORRES TORRES,YARITZA | Address on file |
| Partic_55589 | TORRES TORRES,YOJAIDA | Address on file |
| Partic_55590 | TORRES TORRES,ZOBEIDA | Address on file |
| 2366669 | TORRES TRINIDAD,JUANITA | Address on file |
| 2411963 | TORRES TRINIDAD,ROSA I | Address on file |
| Partic_55591 | TORRES TRUJILLO,SYBIL | Address on file |
| Partic_55592 | TORRES TURELL,ENRIQUE | Address on file |
| 2364721 | TORRES UGARTE,BLANCA R | Address on file |
| Partic_55593 | TORRES VALDES,BARBARA | Address on file |
| Retir_00467 | TORRES VALENTIN, IRMA | Address on file |
| 2368540 | TORRES VALENTIN,AWILDA | Address on file |
| Partic_55594 | TORRES VALENTIN,CRISTINA G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365410 | TORRES VALENTIN,EVANGELINA | Address on file |
| Partic_55595 | TORRES VALENTIN,MARIE | Address on file |
| Partic_55596 | TORRES VARELA,JORLAN | Address on file |
| Partic_55597 | TORRES VARELA,SANDRA | Address on file |
| 2348072 | TORRES VARGAS,ADELA | Address on file |
| Partic_55598 | TORRES VARGAS,ALBERTO | Address on file |
| Partic_55599 | TORRES VARGAS,ALICIA | Address on file |
| Partic_55600 | TORRES VARGAS,JESSENETT | Address on file |
| Partic_55601 | TORRES VARGAS,LUZ C | Address on file |
| 2407901 | TORRES VARGAS,MARITZA | Address on file |
| Partic_55602 | TORRES VARGAS,MIGUEL A | Address on file |
| 2370995 | TORRES VARGAS,PETRA M | Address on file |
| Partic_55603 | TORRES VARGAS,RAMON L | Address on file |
| 2364319 | TORRES VARGAS,RAMONITA | Address on file |
| 2419057 | TORRES VARGAS,SONIA E | Address on file |
| Partic_55604 | TORRES VAZQUEZ,ADA E | Address on file |
| Partic_55605 | TORRES VAZQUEZ,ADA N | Address on file |
| 2357248 | TORRES VAZQUEZ,AIDA L | Address on file |
| Partic_55606 | TORRES VAZQUEZ,ALBA | Address on file |
| Partic_55607 | TORRES VAZQUEZ,ANA H | Address on file |
| Partic_55608 | TORRES VAZQUEZ,ARYCELIS | Address on file |
| 2421675 | TORRES VAZQUEZ,ELSA E | Address on file |
| 2404550 | TORRES VAZQUEZ,ESTHER E | Address on file |
| Partic_55609 | TORRES VAZQUEZ,GAUDY M | Address on file |
| Partic_55610 | TORRES VAZQUEZ,HILDA | Address on file |
| Partic_55611 | TORRES VAZQUEZ,ILEANA | Address on file |
| Partic_55612 | TORRES VAZQUEZ,LORI A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416975 | TORRES VAZQUEZ,MADELINE | Address on file |
| 2348213 | TORRES VAZQUEZ,MARIA T | Address on file |
| Partic_55613 | TORRES VAZQUEZ,MARIANA E | Address on file |
| 2411502 | TORRES VAZQUEZ,MARITZA | Address on file |
| Partic_55614 | TORRES VAZQUEZ,MILAGROS | Address on file |
| Partic_55615 | TORRES VAZQUEZ,NARDY M | Address on file |
| Partic_55616 | TORRES VAZQUEZ,NORMA D | Address on file |
| 2404303 | TORRES VAZQUEZ,NORMA I | Address on file |
| 2400611 | TORRES VAZQUEZ,PABLO | Address on file |
| Partic_55617 | TORRES VAZQUEZ,RAQUEL | Address on file |
| Partic_55618 | TORRES VAZQUEZ,WILLIAM | Address on file |
| Partic_55619 | TORRES VAZQUEZ,WILMARIE | Address on file |
| 2359574 | TORRES VEGA,ADA R | Address on file |
| Partic_00767 | TORRES VEGA,ANA | Address on file |
| Partic_55620 | TORRES VEGA,CARMEN E | Address on file |
| 2353680 | TORRES VEGA,CECILIA | Address on file |
| 2412113 | TORRES VEGA,ELBA I | Address on file |
| 2370194 | TORRES VEGA,ELSA L | Address on file |
| 2414803 | TORRES VEGA,GLADYS | Address on file |
| Partic_55621 | TORRES VEGA,JOANNY | Address on file |
| Partic_00215 | TORRES VEGA,LOURDES | Address on file |
| Partic_55622 | TORRES VEGA,LOURDES M | Address on file |
| 2353298 | TORRES VEGA,MARTA | Address on file |
| 2363515 | TORRES VEGA,MARTA M | Address on file |
| 2364996 | TORRES VEGA,MINDA | Address on file |
| Partic_55623 | TORRES VEGA,MOISES J | Address on file |
| Partic_55624 | TORRES VEGA,REINALDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55625 | TORRES VEGA,WILDA J | Address on file |
| Partic_55626 | TORRES VEGA,YANCY | Address on file |
| Partic_55627 | TORRES VELAZQUEZ,ADELA | Address on file |
| Partic_55628 | TORRES VELAZQUEZ,ALEXANDRO | Address on file |
| Partic_55629 | TORRES VELAZQUEZ,ANGELEEN | Address on file |
| Partic_55630 | TORRES VELAZQUEZ,BRENDA L | Address on file |
| Partic_55631 | TORRES VELAZQUEZ,CRISTINA R | Address on file |
| 2348553 | TORRES VELAZQUEZ,ESTHER | Address on file |
| Partic_55632 | TORRES VELAZQUEZ,FRANCISCA | Address on file |
| Partic_55633 | TORRES VELAZQUEZ,ISMAEL | Address on file |
| Partic_55634 | TORRES VELAZQUEZ,IVELISSE | Address on file |
| Partic_55635 | TORRES VELAZQUEZ,LUZ N | Address on file |
| 2404669 | TORRES VELAZQUEZ,MARGARITA | Address on file |
| 2355823 | TORRES VELAZQUEZ,MARIA N | Address on file |
| 2402238 | TORRES VELAZQUEZ,VITERLINA | Address on file |
| 2414096 | TORRES VELEZ,ANA G | Address on file |
| 2370622 | TORRES VELEZ,ANTONIO | Address on file |
| 2356109 | TORRES VELEZ,AWILDA | Address on file |
| Partic_55636 | TORRES VELEZ,BETSABEE | Address on file |
| Partic_55637 | TORRES VELEZ,CARLOS A | Address on file |
| 2417050 | TORRES VELEZ,CARMEN M | Address on file |
| 2357553 | TORRES VELEZ,CARMEN S | Address on file |
| 2368835 | TORRES VELEZ,DORA M | Address on file |
| Partic_55638 | TORRES VELEZ,DORIS L | Address on file |
| Partic_55639 | TORRES VELEZ,ELIZABETH T | Address on file |
| 2354930 | TORRES VELEZ,ELSA | Address on file |
| Partic_55640 | TORRES VELEZ,ELSIE N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55641 | TORRES VELEZ,ESTEBAN J | Address on file |
| Partic_55642 | TORRES VELEZ,FRANK G | Address on file |
| 2411387 | TORRES VELEZ,IVETTE | Address on file |
| 2354727 | TORRES VELEZ,LUCIANA | Address on file |
| Partic_55643 | TORRES VELEZ,MARCELO | Address on file |
| 2407025 | TORRES VELEZ,MARIA DE L | Address on file |
| 2349650 | TORRES VELEZ,MARIA L | Address on file |
| Partic_55644 | TORRES VELEZ,MARIANGELI M | Address on file |
| Partic_55645 | TORRES VELEZ,MERARIS | Address on file |
| Partic_55646 | TORRES VELEZ,MIGUEL O | Address on file |
| 2353499 | TORRES VELEZ,MYRNA N | Address on file |
| 2364072 | TORRES VELEZ,NELIDA | Address on file |
| 2420347 | TORRES VELEZ,NERYS M | Address on file |
| Partic_55647 | TORRES VELEZ,NILDA | Address on file |
| 2352420 | TORRES VELEZ,PAULA | Address on file |
| 2408143 | TORRES VELEZ,REINALDO | Address on file |
| Partic_55648 | TORRES VELEZ,RUBEN | Address on file |
| Partic_55649 | TORRES VELEZ,VALERIA L | Address on file |
| Partic_55650 | TORRES VELEZ,YAHAIRA | Address on file |
| 2352084 | TORRES VELEZ,YOLANDA | Address on file |
| Partic_55651 | TORRES VENCEBI,NYDIA I | Address on file |
| Partic_55652 | TORRES VENDRELL,IRMA | Address on file |
| Partic_55653 | TORRES VENTURA,VIRGENMINA | Address on file |
| 2420810 | TORRES VERA,ELBA | Address on file |
| Partic_55654 | TORRES VERA,GLADYS | Address on file |
| 2353097 | TORRES VERA,JULIAN | Address on file |
| Partic_55655 | TORRES VERA,MIGUEL O | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413799 | TORRES VERA,RAQUEL | Address on file |
| Partic_55656 | TORRES VERGARA,BILL JR | Address on file |
| Partic_55657 | TORRES VICHES,YARITZA E | Address on file |
| Partic_55658 | TORRES VICKERY,ELIZABETH | Address on file |
| Partic_55659 | TORRES VIERA,LETTY M | Address on file |
| 2350650 | TORRES VILLAFANE,HAYDEE | Address on file |
| 2365194 | TORRES VILLAFANE,MARIA H | Address on file |
| Partic_55660 | TORRES VILLALOBOS,ROXANA I | Address on file |
| Partic_55661 | TORRES VILLANUEVA,ANA M | Address on file |
| Partic_55662 | TORRES VILLARONGA,CARMEN N | Address on file |
| 2360030 | TORRES VILLEGA,TERESA | Address on file |
| Partic_55663 | TORRES VINALES,GISSEL M | Address on file |
| Partic_55664 | TORRES VIVES,DORA | Address on file |
| 2403226 | TORRES VIVES,VIRGINIA | Address on file |
| Partic_55665 | TORRES VIZCARRONDO,MARILYN | Address on file |
| Partic_55666 | TORRES WEVER,ZULAIKA I | Address on file |
| Partic_55667 | TORRES WILLIAMS,XIARA | Address on file |
| Partic_55668 | TORRES WILSON,MILDRED M | Address on file |
| Partic_55669 | TORRES YAPUR,LUIS M | Address on file |
| Partic_55670 | TORRES ZABALA,RUTH D | Address on file |
| Partic_55671 | TORRES ZAYAS,CARLOS R | Address on file |
| 2418953 | TORRES ZAYAS,FILOMENA | Address on file |
| Partic_55672 | TORRES ZAYAS,LEYSA M | Address on file |
| 2422969 | TORRES ZAYAS,LUIS A | Address on file |
| 2409843 | TORRES ZAYAS,ROSA L | Address on file |
| 2357195 | TORRES ZENQUIS,WANDA I | Address on file |
| 2348063 | TORRES,ANTONIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2351292 | TORRES,ELENA | Address on file |
| 2409688 | TORRES,JANICE | Address on file |
| 2409932 | TORRES,JUANITA | Address on file |
| 2357380 | TORRES,MARIA DE LOS S | Address on file |
| 2350328 | TORRES,PAULA E | Address on file |
| 2365340 | TORRES,SOCRATES | Address on file |
| 2368598 | TORRESHERNANDEZ,EDITH E | Address on file |
| Partic_55673 | TORRESOLA MERCED,NATALIA | Address on file |
| Partic_55674 | TORRO MANZANO,IRIS | Address on file |
| 2406517 | TORRUELLA ASENCIO,JOAQUINA | Address on file |
| Partic_55675 | TORRUELLA COLON,BRENDA | Address on file |
| Partic_55676 | TORRUELLA DELGADO,LIZA | Address on file |
| 2367570 | TORRUELLA HERNANDEZ,EMMA J | Address on file |
| 2418936 | TORRUELLA OLIVERA,YOLANDA | Address on file |
| 2370023 | TORRUELLA TIRADO,LOURDES M | Address on file |
| Partic_55677 | TORRUELLAS CORREA,GLADYS | Address on file |
| 2370475 | TORRUELLAS GARCIA,MINERVA | Address on file |
| 2400274 | TORRUELLAS QUINONES,CARMEN L | Address on file |
| 2368733 | TORRUELLAS ROLDAN,ROSALYN | Address on file |
| 2358080 | TORRUELLAS SALVADOR,IRMA E | Address on file |
| Partic_55678 | TORRUELLAS VELAZQUEZ,LUZ ENID | Address on file |
| 2349088 | TORT MILA,NELIDA | Address on file |
| Partic_55679 | TORT SANTIAGO,ETHELIN | Address on file |
| Partic_55680 | TORUELLA COLON,MARIA D | Address on file |
| Partic_55681 | TOSADO ,DORADIS M | Address on file |
| 2413172 | TOSADO ALGARIN,MARIA | Address on file |
| Partic_55682 | TOSADO ARBELO,IVETTE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55683 | TOSADO AROCHO,NESTOR E | Address on file |
| 2366814 | TOSADO AVILA,MARIA I | Address on file |
| 2414004 | TOSADO BARRETO,AUREA I | Address on file |
| Partic_55684 | TOSADO CAJIGAS,CARMEN J | Address on file |
| Partic_55685 | TOSADO CASTRO,ADA | Address on file |
| Partic_55686 | TOSADO CASTRO,VIVIEN J | Address on file |
| 2400752 | TOSADO FELICIANO,MIGUEL A | Address on file |
| Partic_55687 | TOSADO FERNANDEZ,CARMEN M | Address on file |
| Partic_55688 | TOSADO GERENA,RAFAEL A | Address on file |
| 2418172 | TOSADO GONZALEZ,RACHEL | Address on file |
| 2415413 | TOSADO GUZMAN,GLORIA | Address on file |
| Partic_55689 | TOSADO IRIZARRY,MIGDALIA | Address on file |
| Partic_55690 | TOSADO JIMENEZ,ANEIDA | Address on file |
| 2353563 | TOSADO JIMENEZ,CARMEN D | Address on file |
| Partic_55691 | TOSADO LOPEZ,IRIS | Address on file |
| Partic_55692 | TOSADO MARTINEZ,ADRIAN | Address on file |
| Partic_55693 | TOSADO MARZAN,CARLOS A | Address on file |
| 2400074 | TOSADO MATOS,JOSE O | Address on file |
| Partic_55694 | TOSADO MENENDEZ,ANA L | Address on file |
| 2402076 | TOSADO MENENDEZ,BETHZAIDA | Address on file |
| 2366712 | TOSADO MENENDEZ,LUZ D | Address on file |
| Partic_55695 | TOSADO MIRANDA,MIGDALIA | Address on file |
| 2363769 | TOSADO MIRANDA,NORMA I | Address on file |
| 2410197 | TOSADO MORELL,MERBIN | Address on file |
| Partic_55696 | TOSADO MORELL,WILFREDO | Address on file |
| Partic_55697 | TOSADO NUNEZ,VANESSA | Address on file |
| 2368612 | TOSADO PEREZ,CARMEN N | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55698 | TOSADO PEREZ,RAFAEL A | Address on file |
| Partic_55699 | TOSADO RIVERA,HECMARIE | Address on file |
| 2358385 | TOSADO RIVERA,LUZ S | Address on file |
| Partic_55700 | TOSADO RODRIGUEZ,ARYAM E | Address on file |
| Partic_55701 | TOSADO RODRIGUEZ,ISIS | Address on file |
| Partic_55702 | TOSADO RODRIGUEZ,MICHELLE | Address on file |
| 2410675 | TOSADO RODRIGUEZ,PRISCILA | Address on file |
| 2362029 | TOSADO ROMAN,GLORIA E | Address on file |
| Partic_55703 | TOSADO ROSS,CARMEN | Address on file |
| Partic_55704 | TOSADO TOSADO,BETTY | Address on file |
| 2415938 | TOSADO TOSADO,NANNETTE | Address on file |
| Partic_55705 | TOSADO VAZQUEZ,KEYLA Z | Address on file |
| Partic_55706 | TOSAS SESENTON,MATILDE | Address on file |
| 2404736 | TOSCA GONZALEZ,CARLOS | Address on file |
| Partic_55707 | TOSSAS COLON,BEATRIZ | Address on file |
| Partic_55708 | TOSSAS COSTAS,ESTHER M | Address on file |
| 2354681 | TOSSAS RIVERA,HUMBERTO | Address on file |
| 2423000 | TOSTE ARANA,MARIA T | Address on file |
| Partic_55709 | TOSTE ARANA,NOEMI | Address on file |
| Partic_55710 | TOSTE VILLANUEVA,MARJORIE | Address on file |
| Partic_55711 | TOUCE NIEVES,LUIS A | Address on file |
| Partic_55712 | TOUCET ALVARADO,ARDEN L | Address on file |
| Partic_55713 | TOUCET COTTI,WILLIE | Address on file |
| 2357856 | TOUCET DOX,ADALJISA | Address on file |
| Partic_55714 | TOUCET EMMANUELLI,ANIBAL | Address on file |
| 2361430 | TOUCET EMMANUELLI,IRMA A | Address on file |
| Partic_55715 | TOUCET MEDINA,MANUEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2408796 | TOUCET PEREZ,CIRY L | Address on file |
| 2414670 | TOUCET SANTOS,NILDA | Address on file |
| Partic_55716 | TOUS CARDONA,LARISSA | Address on file |
| 2369957 | TOUS ROSA,JOSE M | Address on file |
| 2406418 | TOUSET RODRIGUEZ,MYRIAM | Address on file |
| Partic_55717 | TOUSSET RODRIGUEZ,PERFIDES | Address on file |
| 2351642 | TOYENS FIGUEROA,ANA L. | Address on file |
| 2417005 | TOYENS MARTINEZ,JUANITA | Address on file |
| 2415523 | TOYENS QUINTANA,ENID | Address on file |
| Partic_55718 | TQRRES MENDOZA,GLORIA | Address on file |
| 560039 | Trabajadores de la Industria de la Sal | Address on file |
| 560040 | Trabajadores de la Industria de la Sal | Address on file |
| 2360051 | TRABAL DIAZ,ANGEL L | Address on file |
| Partic_55719 | TRABAL ESTEVES,PERFECTO O | Address on file |
| 2401641 | TRABAL MALAVE,MYRTA | Address on file |
| 2368344 | TRABAL MARTINEZ,SYLVIA | Address on file |
| Partic_55720 | TRABAL ORTIZ,CRIMILDA | Address on file |
| Partic_55721 | TRABAL QUINTANA,AIDA M | Address on file |
| Retir_00468 | TRABAL RIVERA, CARMEN | Address on file |
| 2506462 | TRACI M PEREZ ROCHE | Address on file |
| 2488171 | TRACY  ESTREMERA FIGUEROA | Address on file |
| 2504115 | TRAECY  RIVERA ORTIZ | Address on file |
| 560163 | Transport Workers Union of America Local 573 | Address on file |
| Partic_55722 | TRAPOTE COWLEY,CRISTINA E | Address on file |
| 2357349 | TRAUTMANN MALDONADO,MYRTHA | Address on file |
| 2348964 | TRAVEREO NEREE,SORYVETTE | Address on file |
| Partic_55723 | TRAVERSO BONILLA,ZENONITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55724 | TRAVERSO CORTES,ALEXANDRA | Address on file |
| 2368632 | TRAVERSO GONZALEZ,ENEIDA | Address on file |
| Partic_55725 | TRAVERSO GONZALEZ,LUZ N | Address on file |
| Partic_55726 | TRAVERSO PEREZ,NILMARIE | Address on file |
| Partic_55727 | TRAVERSO PEREZ,WANDA | Address on file |
| Partic_55728 | TRAVERSO RESTO,MIRIAM | Address on file |
| Partic_55729 | TRAVERSO ROMAN,ANA C | Address on file |
| 2364151 | TRAVERSO ROMAN,LYDIA | Address on file |
| Partic_55730 | TRAVERSO SANTIAGO,ELBA I | Address on file |
| 2353848 | TRAVERSO SOTO,DORIS | Address on file |
| Partic_55731 | TRAVERSO VARGAS,JADIRA M | Address on file |
| 2354822 | TRAVERSO VAZQUEZ,DORIS M | Address on file |
| 2412717 | TRAVERSO VAZQUEZ,OLGA I | Address on file |
| Partic_55732 | TRAVERZO BARRETO,VIRGINIA | Address on file |
| Partic_55733 | TRAVERZO CARDONA,ROSA I | Address on file |
| Partic_55734 | TRAVIESO BLONDET,ALEXANDRA | Address on file |
| Partic_55735 | TRAVIESO CAMACHO,VANESSA | Address on file |
| Partic_55736 | TRAVIESO DIPINI,GRISSEL | Address on file |
| 2421980 | TRAVIESO GONZALEZ,IRIS A | Address on file |
| 2422798 | TRAVIESO GONZALEZ,MARIA DEL R | Address on file |
| Partic_55737 | TRAVIESO LEDUC,SYLVIA I | Address on file |
| Partic_55738 | TRAVIESO TORRES,ABIGAIL | Address on file |
| Partic_55739 | TRAVIESO TORRES,DAYMA M | Address on file |
| Partic_55740 | TREJO GUTIERREZ,ANIRAM | Address on file |
| Partic_55741 | TRENCHE AGOSTO,NILSA E | Address on file |
| 2364626 | TRENCHE BETANCOURT,GRISELLE | Address on file |
| 2362796 | TRENCHE BETANCOURT,WANDA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2355822 | TRENCHE CALZADA,BELIA | Address on file |
| Partic_55742 | TRENCHE ECHAZABAL,LUDMILLA | Address on file |
| 2352378 | TREVANT DUVERT,PIERRE A | Address on file |
| 2415875 | TREVINO CUEVAS,ADOLFO | Address on file |
| 2352688 | TREVINO RODRIGUEZ,MARIA A | Address on file |
| Partic_55743 | TREVINO RODRIGUEZ,MARIA A | Address on file |
| Partic_55744 | TREVINO SALAMAN,CYNTHIA | Address on file |
| 2504487 | TRIANA  RIVERA MORALES | Address on file |
| Partic_55745 | TRIAY PARAJON,ANA J | Address on file |
| Partic_55746 | TRICARICO GARCIA,LUZ E | Address on file |
| Partic_55747 | TRICOCHE ALBERTORIO,LAUDA A | Address on file |
| Partic_55748 | TRICOCHE BAZROUK,DIHBA P | Address on file |
| Partic_55749 | TRICOCHE CRUZ,IDELFONSO | Address on file |
| 2364155 | TRICOCHE DE JESUS,PEDRO R | Address on file |
| Partic_55750 | TRICOCHE GONZALEZ,JOSE A | Address on file |
| 2368065 | TRICOCHE GONZALEZ,NORMA I | Address on file |
| Partic_55751 | TRICOCHE RAMOS,IVONNE M | Address on file |
| Partic_55752 | TRICOLI RODRIGUEZ,CARLA | Address on file |
| 2418210 | TRIDAS FERNANDEZ,JOSE M | Address on file |
| Partic_55753 | TRIDAS FERNANDEZ,ROSA DEL PIL | Address on file |
| APartic_00276 | TRIGO FERRAIUOLI, MARIA Z | Address on file |
| 2351464 | TRILLO DE JESUS,MARGARITA | Address on file |
| Partic_55754 | TRILLO NORIEGA,BLANCA R | Address on file |
| 2369633 | TRILLO RIVERA,ANA M | Address on file |
| 2489960 | TRINIDAD  CANALES CANALES | Address on file |
| Partic_55755 | TRINIDAD ADORNO,LORENZO | Address on file |
| Partic_55756 | TRINIDAD ALEJANDRO,WANDA R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55757 | TRINIDAD ALVARADO,EDWIN | Address on file |
| 2420476 | TRINIDAD AYALA,TILSA M | Address on file |
| Partic_55758 | TRINIDAD BUSH,FRANK | Address on file |
| Partic_55759 | TRINIDAD CASTILLO,KARLA M | Address on file |
| 2365675 | TRINIDAD CASTILLO,WILLIAM | Address on file |
| 2410597 | TRINIDAD CORTES,LYDIA | Address on file |
| Partic_55760 | TRINIDAD CORTES,MARTHA I | Address on file |
| Partic_55761 | TRINIDAD CRUZ,CHRISTIAN J | Address on file |
| 2349428 | TRINIDAD DAVILA,GUILLIENT C | Address on file |
| Partic_55762 | TRINIDAD DEL RIO,GLADYNEL M | Address on file |
| Partic_55763 | TRINIDAD DEL VALLE,GLORIA | Address on file |
| Partic_55764 | TRINIDAD DIAZ,LIZA E | Address on file |
| 2355802 | TRINIDAD ESTRADA,MILAGROS | Address on file |
| Partic_55765 | TRINIDAD FELICIANO,JESSICA | Address on file |
| Partic_55766 | TRINIDAD GARCIA,ANGEL L | Address on file |
| Partic_55767 | TRINIDAD GONZALEZ,EIXA | Address on file |
| Partic_55768 | TRINIDAD GONZALEZ,JOSHUA | Address on file |
| Partic_55769 | TRINIDAD GONZALEZ,MAGDA I | Address on file |
| 2408346 | TRINIDAD GONZALEZ,WILMA | Address on file |
| Partic_55770 | TRINIDAD GUZMAN,MINERVA | Address on file |
| Partic_55771 | TRINIDAD LABOY,MARIANELA | Address on file |
| Partic_55772 | TRINIDAD LOPEZ,CECI I | Address on file |
| Partic_55773 | TRINIDAD LOPEZ,SANTOS F | Address on file |
| Partic_55774 | TRINIDAD LUGO,EDNA L | Address on file |
| Partic_55775 | TRINIDAD LUGO,ROSA M | Address on file |
| 2400545 | TRINIDAD MALDONADO,JOSE M | Address on file |
| Partic_55776 | TRINIDAD MARTEL,MARGARITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| APartic_00277 | TRINIDAD MARTIN, YELITZA | Address on file |
| 2359746 | TRINIDAD MELENDEZ,MARIA A | Address on file |
| Partic_55777 | TRINIDAD MONTAS,MARIA I | Address on file |
| 2415547 | TRINIDAD MORALES,EMMA M | Address on file |
| 2419278 | TRINIDAD MUNIZ,ELSA | Address on file |
| 2402974 | TRINIDAD NEGRON,ANTONIO | Address on file |
| Partic_55778 | TRINIDAD NIEVES,EDWIN | Address on file |
| Partic_55779 | TRINIDAD OLMO,ERIC | Address on file |
| 2414945 | TRINIDAD ORTIZ,ENEIDA | Address on file |
| Partic_55780 | TRINIDAD ORTIZ,IVETTE | Address on file |
| Partic_55781 | TRINIDAD OTERO,CRUZ M | Address on file |
| Partic_55782 | TRINIDAD PADILLA,JESSICA M | Address on file |
| Partic_55783 | TRINIDAD PAGAN,ANGIE D | Address on file |
| Partic_55784 | TRINIDAD PERALTA,NAIDA | Address on file |
| Partic_55785 | TRINIDAD QUILES,YAMIRIS | Address on file |
| Partic_55786 | TRINIDAD RAMOS,IVETTE M | Address on file |
| 2418388 | TRINIDAD RIVERA,ANA B | Address on file |
| Partic_55787 | TRINIDAD RIVERA,DAMARIS | Address on file |
| Partic_55788 | TRINIDAD RIVERA,GILBERTO | Address on file |
| Partic_55789 | TRINIDAD RIVERA,JOSE R | Address on file |
| Partic_55790 | TRINIDAD ROBLES,PEGGY E | Address on file |
| Partic_55791 | TRINIDAD RODRIGUEZ,ASHLEY M | Address on file |
| Partic_55792 | TRINIDAD RODRIGUEZ,DIOSARA | Address on file |
| Partic_55793 | TRINIDAD RODRIGUEZ,LUCIA | Address on file |
| 2349248 | TRINIDAD RODRIGUEZ,LUIS R | Address on file |
| Partic_55794 | TRINIDAD SANCHEZ,ANGELA | Address on file |
| Partic_55795 | TRINIDAD SANCHEZ,EVELYN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55796 | TRINIDAD SANTIAGO,LUIS G | Address on file |
| Partic_55797 | TRINIDAD SANTOS,NORMA J | Address on file |
| 2352693 | TRINIDAD SIERRA,CARMEN M | Address on file |
| 2420768 | TRINIDAD TRAVIESO,OLGA B | Address on file |
| Partic_55798 | TRINIDAD TRAVIESO,OLGA B | Address on file |
| 2422150 | TRINIDAD VAZQUEZ,ELSIE | Address on file |
| 2407986 | TRINIDAD VAZQUEZ,GLADYS | Address on file |
| Partic_55799 | TRINIDAD VAZQUEZ,JULIO C | Address on file |
| Partic_55800 | TRINIDAD VELEZ,JOEMAR | Address on file |
| 2414579 | TRINTA CORREA,ALEXIS | Address on file |
| Partic_55801 | TRINTA CRUZ,JOMARA | Address on file |
| Partic_55802 | TRINTA CRUZ,MARIA DELMAR | Address on file |
| Partic_55803 | TRINTA DE LEON,MIRIAM | Address on file |
| 2358400 | TRINTA DE LEON,RUTH N | Address on file |
| Partic_55804 | TRINTA GONZALEZ,ANA V | Address on file |
| Partic_55805 | TRINTA LEBRON,MARILU | Address on file |
| Partic_55806 | TRINTA LEON,MYRNA | Address on file |
| 2361784 | TRINTA RODRIGUEZ,IVAN | Address on file |
| 2419068 | TRINTA RODRIGUEZ,SYLVIA | Address on file |
| Partic_55807 | TRIPARI CAPIELO,MARIELY | Address on file |
| Partic_55808 | TRIPARI ROSARIO,JOSE | Address on file |
| 2412233 | TRIPPI FELIX,VANESSA | Address on file |
| 2504616 | TRISTAN  MEDINA RECIO | Address on file |
| 2356422 | TRISTANI CINTRON,YOLANDA | Address on file |
| 2360907 | TRISTANI MARTINEZ,CARMEN | Address on file |
| Partic_55809 | TRISTANI RODRIGUEZ,CARMICHELLY | Address on file |
| Partic_55810 | TRISTANI RODRIGUEZ,JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55811 | TRISTANI RODRIGUEZ,SONIA | Address on file |
| 2360093 | TRISTANI TORRES,DAISY | Address on file |
| 2359209 | TRISTANI TORRES,TERENCIO | Address on file |
| 2350077 | TRISTANI ZAYAS,ANA L | Address on file |
| Partic_55812 | TRISTANI ZAYAS,CONCHITA | Address on file |
| Partic_55813 | TRIVISONE RODRIGUEZ,ADA L | Address on file |
| 2399768 | Troadio Gonzalez Vargas | Address on file |
| Partic_55814 | TROCHE ANTONMARCHI,AIDA | Address on file |
| 2364296 | TROCHE CARABALLO,CIENI | Address on file |
| 2364352 | TROCHE CASTILLO,IRENE | Address on file |
| 2423124 | TROCHE CORDERO,ELIZABETH | Address on file |
| 2363227 | TROCHE CORDERO,JULIO A | Address on file |
| Partic_55815 | TROCHE CRUZ,ORMARI | Address on file |
| Partic_55816 | TROCHE DE HOYOS,YANIRA I | Address on file |
| Partic_55817 | TROCHE FIGUEROA,DAMARYS | Address on file |
| Partic_55818 | TROCHE FLORES,LILLE I | Address on file |
| 2405889 | TROCHE GARCIA,EILEEN M | Address on file |
| 2418773 | TROCHE GARCIA,IVELISSE M | Address on file |
| Partic_55819 | TROCHE GARCIA,JASON J | Address on file |
| 2362462 | TROCHE HERNANDEZ,MAYRA F | Address on file |
| Partic_55820 | TROCHE HUERTAS,YELANY M | Address on file |
| Partic_55821 | TROCHE LOPEZ,EMILIANT | Address on file |
| 2402349 | TROCHE MALAVE,NORMA | Address on file |
| 2366829 | TROCHE MARTINEZ,JINETTE M | Address on file |
| Partic_55822 | TROCHE MARTINEZ,LINNETTE | Address on file |
| Partic_55823 | TROCHE MARTINEZ,OLGA | Address on file |
| Partic_55824 | TROCHE MERCADO,ROSA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2418679 | TROCHE MUNOZ,MARILYN I | Address on file |
| Partic_55825 | TROCHE NEGRON,ABEL | Address on file |
| 2422512 | TROCHE NIEVES,FILIBERTO | Address on file |
| 2418237 | TROCHE ORTIZ,ANGEL | Address on file |
| 2405388 | TROCHE ORTIZ,CARMEN E | Address on file |
| 2420055 | TROCHE ORTIZ,ELIZABETH | Address on file |
| Partic_55826 | TROCHE PABON,JOSE A | Address on file |
| 2415127 | TROCHE PACHECO,IVETTE | Address on file |
| Partic_55827 | TROCHE PAGAN,VANESSA | Address on file |
| Partic_55828 | TROCHE PASTRANA,MELISA M | Address on file |
| Partic_55829 | TROCHE PASTRANA,SARA M | Address on file |
| 2413199 | TROCHE RAMIREZ,ANGEL M | Address on file |
| Partic_55830 | TROCHE RAMIREZ,ANGEL M | Address on file |
| 2370727 | TROCHE RAMOS,ADIRA | Address on file |
| Partic_55831 | TROCHE RIVERA,EVELYN | Address on file |
| 2419458 | TROCHE RIVERA,GLORIA E | Address on file |
| 2406949 | TROCHE RIVERA,OFELIA | Address on file |
| Partic_55832 | TROCHE RODRIGUEZ,AUREA M | Address on file |
| 2370373 | TROCHE RODRIGUEZ,ROSA M | Address on file |
| Partic_55833 | TROCHE RUIZ,LILLIAM F | Address on file |
| 2412966 | TROCHE SANTIAGO,CARMEN | Address on file |
| Partic_55834 | TROCHE SOTO,EFRAIN | Address on file |
| 2360346 | TROCHE TORO,LAURA M | Address on file |
| Partic_55835 | TROCHE TORRES,ALBERT M | Address on file |
| 2413632 | TROCHE TORRES,ELIZABETH | Address on file |
| 2368786 | TROCHE TORRES,OSCAR L | Address on file |
| Partic_55836 | TROCHE TORRES,ROCIO C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55837 | TROCHE VARONA,ADALINE | Address on file |
| Partic_55838 | TROCHE VAZQUEZ,SANDRA I | Address on file |
| Partic_55839 | TROCHE VAZQUEZ,TANARA O | Address on file |
| 2414795 | TROCHE VELEZ,MILKA | Address on file |
| Partic_55840 | TROCHE VELEZ,RENE | Address on file |
| Partic_55841 | TROMN MULERO,CHRISTINA | Address on file |
| Partic_55842 | TRONCOSO GANDIA,GRACIELA | Address on file |
| Partic_55843 | TRONCOSO MONTANEZ,IDELISA | Address on file |
| 2370474 | TRONCOSO SANTIAGO,ROSA M | Address on file |
| 2495526 | TRUDY  HOMAR CRUZ | Address on file |
| Partic_55844 | TRUJILLO ACEVEDO,ZORY E | Address on file |
| Partic_55845 | TRUJILLO AGOSTO,WANDA I | Address on file |
| Partic_55846 | TRUJILLO BATISTA,JOSE M | Address on file |
| Partic_55847 | TRUJILLO BENITEZ,ENEIDA | Address on file |
| Partic_55848 | TRUJILLO CARDONA,AIDA | Address on file |
| Partic_55849 | TRUJILLO CARDONA,GRISELLE | Address on file |
| Partic_55850 | TRUJILLO CARDONA,JUAN E | Address on file |
| 2401318 | TRUJILLO CARDONA,LILLIAM | Address on file |
| Partic_55851 | TRUJILLO CASTILLO,HILDA P | Address on file |
| Partic_55852 | TRUJILLO FERNANDEZ,ROSAURA | Address on file |
| 2400223 | TRUJILLO HERNANDEZ,HILDA | Address on file |
| 2414680 | TRUJILLO HERNANDEZ,LUIS R | Address on file |
| Partic_55853 | TRUJILLO MARRERO,DARILIS | Address on file |
| 2405826 | TRUJILLO MOJICA,ROSA | Address on file |
| Partic_55854 | TRUJILLO MUNIZ,IVETTE M | Address on file |
| Partic_55855 | TRUJILLO NEVAREZ,KETHY | Address on file |
| Partic_55856 | TRUJILLO ORTEGA,JUAN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55857 | TRUJILLO PAGAN,FELIPE | Address on file |
| 2409779 | TRUJILLO PANISSE,MARGARITA | Address on file |
| 2355190 | TRUJILLO PANISSE,MARY | Address on file |
| 2355168 | TRUJILLO RIVERA,GABRIEL | Address on file |
| Partic_55858 | TRUJILLO SANTIAGO,SHEILA I | Address on file |
| Partic_55859 | TRUJILLO VELEZ,IVONNE | Address on file |
| Partic_55860 | TSE HERNANDEZ,MICHYN | Address on file |
| Partic_55861 | TSINTAS COLON,IVY A | Address on file |
| Partic_55862 | TUA ALGARIN,LIZAVEL | Address on file |
| Partic_55863 | TUA VENTURA,ROSA D | Address on file |
| Partic_55864 | TUA VIZCARRONDO,INGRID M | Address on file |
| 561545 | TUAMA (Trabajadores Unidos de la Autoridad Metropolitana de Autobuses | Address on file |
| 2363442 | TUBENS ACEVEDO,ROSA I | Address on file |
| Partic_55865 | TUBENS CANDELARIA,GLENDALIZ | Address on file |
| Partic_55866 | TUBENS CORTES,JESSIE | Address on file |
| Partic_55867 | TUBENS CRESPO,NAYDA L | Address on file |
| Partic_55868 | TUBENS LASALLE,ALEXANDRA | Address on file |
| 2420900 | TUBENS LOPEZ,EDDA L | Address on file |
| Partic_55869 | TUBENS MERCADO,MILAGROS | Address on file |
| Partic_55870 | TUBENS MORALES,AMARILIS | Address on file |
| Partic_55871 | TUBENS PEREZ,ANA M | Address on file |
| 2356040 | TUBENS RAMOS,MARIA M | Address on file |
| Partic_55872 | TUBENS RODRIGUEZ,JESSICA | Address on file |
| Partic_55873 | TUBENS SOTO,MADELINE | Address on file |
| 2350149 | TUBENS VELEZ,LUIS A | Address on file |
| Partic_55874 | TUDO SIERRA,ALMA M | Address on file |
| 2422342 | TUDO SIERRA,EDITH J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55875 | TUERO MARRERO,XIOMARA | Address on file |
| 2370210 | TULIER POLANCO,ETHEL | Address on file |
| Partic_55876 | TULIER RODRIGUEZ,LYNETTE | Address on file |
| Partic_55877 | TURELL CAPIELO,CARMEN M | Address on file |
| Partic_55878 | TURELL CAPIELO,LERIVIVIAN | Address on file |
| 2367927 | TURELL CARABALLO,LOUELUDIA | Address on file |
| Partic_55879 | TURELL RETAMAR,MARYCELI | Address on file |
| Partic_55880 | TURINO HERNANDEZ,NORA | Address on file |
| Partic_55881 | TURNER APONTE,GLORIA M | Address on file |
| Partic_55882 | TURNER LUGO,FRANKLIN D | Address on file |
| 2361512 | TURULL ECHEVARRIA,IRMA | Address on file |
| 2478454 | TYARA  ACEVEDO MORALES | Address on file |
| 2472561 | TYRONE  LOPEZ RIVERA | Address on file |
| 2506821 | TYRZA  BENITEZ ACEVEDO | Address on file |
| 561957 | UAW - Asociación de Comedores Escolares - Local 2396 | Address on file |
| 561958 | UAW - Asociación de Comedores Escolares - Local 2396 | Address on file |
| 561959 | UAW - Asociación de Empleados del ELA - Local 1850 | Address on file |
| 561960 | UAW - Asociación de Empleados del ELA - Local 1850 | Address on file |
| 561961 | UAW - Bacardí Corporation - Local 2415 | Address on file |
| 561962 | UAW - Bacardí Corporation - Local 2415 | Address on file |
| 561963 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Address on file |
| 561964 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Address on file |
| 561965 | UAW - Hato Rey Pavía Hospital - Local 2312 | Address on file |
| 561966 | UAW - Hato Rey Pavía Hospital - Local 2319 | Address on file |
| 561967 | UAW - José Santiago, Inc. - Local3401 | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 561968 | UAW - José Santiago, Inc. - Local3401 | Address on file |
| 561969 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Address on file |
| 561970 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Address on file |
| 561971 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Address on file |
| 561972 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Address on file |
| 561974 | UAW - Unión de Empleados del Departamento de Agricultura - Local 2368 | Address on file |
| 831825 | UAW - Unión de Empleados del DTOP - Local 2341 | Address on file |
| 831826 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Address on file |
| 561977 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Address on file |
| 561978 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Address on file |
| 561979 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Address on file |
| 561980 | UAW (United Auto Workers) | Address on file |
| 2481189 | UBALDO  FIGUEROA RODRIGUEZ | Address on file |
| 2481367 | UBALDO  ROSARIO NIEVES | Address on file |
| 2356733 | UBARRI APONTE,LUZ M | Address on file |
| 2369272 | UBARRI APONTE,LUZ M | Address on file |
| Partic_55883 | UBARRI GONZALEZ,ZUBEIDA | Address on file |
| Partic_55884 | UBILES LOPEZ,DEVORAH E | Address on file |
| 2355112 | UBILES MESTRE,LUZ M | Address on file |
| Partic_00655 | UBILES MESTRE,RUTH | Address on file |
| 2417361 | UBILES ZAYAS,CYNTHIA M | Address on file |
| 2410382 | UBILES ZAYAS,LUIS | Address on file |
| 2351589 | UBINAS DE LEON,BRENDA Z | Address on file |
| Partic_55885 | UBINAS ROMAN,MIRIAM J | Address on file |
| 2362139 | UBINAS WILLIAMS,RAQUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_55886 | UC TUYUB,JUAN G | Address on file |
| 562063 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Address on file |
| 562064 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Address on file |
| 562065 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 2071 | Address on file |
| 2349300 | UFARY REYES,ALEIDA M | Address on file |
| 2417033 | UFARY REYES,ILIANA I | Address on file |
| 2355591 | UGARTE AVILES,IRIS R | Address on file |
| Partic_55887 | UGARTE AVILES,NYDIA | Address on file |
| Partic_55888 | UGARTE ROSA,LUINI | Address on file |
| 562106 | UGT (Unión General de Trabajadores) | Address on file |
| 562107 | UGT (Unión General de Trabajadores) | Address on file |
| 1260304 | UGT (UNIÓN GENERAL DE TRABAJADORES)-CORP. DEL CENTRO CARDIOVASCULAR DE PR Y DEL CARIBE | Address on file |
| 831833 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Address on file |
| 562108 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Address on file |
| 562111 | UIA-AAA (Unión Independiente Auténtica de los Empleados de la AAA) | Address on file |
| 562112 | UIET (Unión Independiente Empleados Telefónicos) | Address on file |
| 562113 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Address on file |
| 562114 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Address on file |
| 562113 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Address on file |
| 2369887 | UJAQUE ABREU,LILLIAM I | Address on file |
| Partic_55889 | UJAQUE DE JESUS,LAURA | Address on file |
| Partic_55890 | UJAQUE DE JESUS,WALESKA E | Address on file |
| 2349596 | UJAQUE RICO,GLORIA M | Address on file |
| 562129 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Address on file |
| 562130 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Address on file |
| 2472167 | ULISES  MALDONADO NUNEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2484080 | ULISES  MOJICA REYES | Address on file |
| 2495944 | ULISES M SANTIAGO CINTRON | Address on file |
| 2403573 | ULLOA ORTIZ,PEDRO J | Address on file |
| Partic_55891 | ULLOA VILLAMIL,NUBIA E | Address on file |
| 2488575 | ULPIANO  PARRILA MORALES | Address on file |
| 2472441 | UMARIA  GARCIA ROSARIO | Address on file |
| Partic_55892 | UMPIERRE COSME,DINAH | Address on file |
| Partic_55893 | UMPIERRE GARCIA,BARBARA G | Address on file |
| Partic_55894 | UMPIERRE GONZALEZ,PATRICIA | Address on file |
| Partic_55895 | UMPIERRE MEDINA,TIMARY | Address on file |
| Partic_55896 | UMPIERRE MONAGAS,ANTONIO | Address on file |
| Partic_55897 | UMPIERRE VAZQUEZ,ARNALDO | Address on file |
| 2367269 | UMPIERRE VAZQUEZ,MINERVA | Address on file |
| Partic_55898 | UMPIERRE VELEZ,WILMARIE | Address on file |
| 831828 | Unidad Laboral de Enfermeras(os) y Empleados de la Salud (ULEES) | Address on file |
| 562278 | Unión Abogados de la Corporación del Fondo del Seguro del Estado (UACFSE) | Address on file |
| 562279 | Unión Abogados de Servicios Legales | Address on file |
| 562281 | Unión Auditores Internos del Fondo del Seguro del Estado (UAI-FSE) | Address on file |
| 562282 | Unión Construcción Concreto Mixto y Equipo Pesado | Address on file |
| 831827 | Unión Construcción Concreto Mixto y Equipo Pesado | Address on file |
| 562283 | Unión Contadores y Auditores Externos de la Corp del Fondo del Seguro del Estado (UCAE-CFSE) | Address on file |
| 562288 | Unión de Carpinteros | Address on file |
| 562287 | Unión de Carpinteros | Address on file |
| 562291 | Unión de Empleados de Auxilio Mutuo | Address on file |
| 562292 | Unión de Empleados de Droguería y Farmacias | Address on file |
| 562293 | Unión de Empleados de Hospitales PR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 562294 | Unión de Empleados de la Corporación del Fondo del Seguro del Estado (UECFSE) | Address on file |
| 562297 | Unión de Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Address on file |
| 562298 | Unión de Empleados de Oficina y Oficiales de la UGT | Address on file |
| 562299 | Unión de Empleados de Transporte Lanchas de Cataño | Address on file |
| 562300 | Unión de Empleados del Banco Gubernamental de Fomento para Puerto Rico (UEBGF) | Address on file |
| 562305 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Address on file |
| 562304 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Address on file |
| 562310 | Unión de Pilotos de la AEE | Address on file |
| 831832 | Unión de Trabajadores de la Industria Eléctrica y Riego (UTIER) | Address on file |
| 562316 | Unión Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Address on file |
| 562317 | Unión Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos | Address on file |
| 562331 | Unión Independiente de Empleados de la Administración de Terrenos | Address on file |
| 770879 | Unión Independiente de Empleados de la Administración de Terrenos | Address on file |
| 562332 | Unión Independiente de Empleados de la Autoridad de Edificios Públicos (CUTE) | Address on file |
| 562333 | Unión Independiente de los Empleados de ACAA | Address on file |
| 562334 | Unión Independiente de Trabajadores de la Cervecería India | Address on file |
| 562335 | Unión Independiente de Trabajadores de la Cervecería India | Address on file |
| 562336 | Unión Independiente de Trabajadores de Sindicatos | Address on file |
| 831829 | Unión Independiente de Trabajadores de Sindicatos | Address on file |
| 562337 | Unión Independiente de Trabajadores del Aeropuerto (UITA) | Address on file |
| 562339 | Unión Independiente del Banco Gubernamental de Fomento | Address on file |
| 562340 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Address on file |
| 562341 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Address on file |
| 562342 | Unión Independiente Trabajadores de Servicios Legales | Address on file |
| 562343 | Unión Independiente Trabajadores de Servicios Legales | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 562346 | Unión Los Gladiadores Inc. | Address on file |
| 562347 | Unión Los Gladiadores Inc. | Address on file |
| 562348 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Address on file |
| 831831 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Address on file |
| 831830 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Address on file |
| 562355 | Unión Obreros Cemento Mezclado | Address on file |
| 562354 | Unión Obreros Cemento Mezclado | Address on file |
| 562358 | Unión Trabajadores de la Industria del Petroleo | Address on file |
| 562359 | Unión Trabajadores de la Industria Licorera | Address on file |
| 562360 | Unión Trabajadores de la Industria Licorera | Address on file |
| 562362 | Unión Trabajadores de la PR Cement | Address on file |
| 562361 | Unión Trabajadores de la PR Cement | Address on file |
| 562364 | Unión Trabajadores de la Ready Mix | Address on file |
| 562363 | Unión Trabajadores de la Ready Mix | Address on file |
| 562366 | Unión Trabajadores de Las Comunicaciones de PR | Address on file |
| 562365 | Unión Trabajadores de Las Comunicaciones de PR | Address on file |
| 562368 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Address on file |
| 562367 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Address on file |
| 562369 | Unión Transporte y Ramas Anexas (UTRA) | Address on file |
| 562370 | Unión Transporte y Ramas Anexas (UTRA) | Address on file |
| 562371 | Unión Tronquistas de Puerto Rico | Address on file |
| 562398 | United Auto Worker | Address on file |
| 562399 | United Auto Worker | Address on file |
| 562594 | United Steelworkers | Address on file |
| 562595 | United Steelworkers | Address on file |
| 831820 | UNITEHERE f/k/a International Ladies Garment Workers Union | Address on file |
| 563264 | UPAGRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 563265 | UPAGRA | Address on file |
| 2506888 | URAYOAN  HIDALGO HERNANDEZ | Address on file |
| 2404276 | URBAN ANDUJAR,JAIME | Address on file |
| Partic_55899 | URBAN CARDONA,JAIME M | Address on file |
| 2420066 | URBAN LLANTIN,RUTH E | Address on file |
| 2350928 | URBINA ACEVEDO,BENITA | Address on file |
| 2356317 | URBINA ACEVEDO,MARIA M | Address on file |
| Partic_55900 | URBINA BURGOS,RAFAEL A | Address on file |
| Partic_55901 | URBINA CAPO,ANGEL S | Address on file |
| 2413028 | URBINA LOPEZ,MARIA | Address on file |
| 2404842 | URBINA MERCED,ZORAIDA | Address on file |
| 2348650 | URBINA ORTEGA,ZORAIDA | Address on file |
| Partic_55902 | URBINA RIVERA,JOHANNA M | Address on file |
| Partic_55903 | URBINA RIVERA,TOMASITA | Address on file |
| 2409403 | URBINA RIVERA,YOLANDA | Address on file |
| 2422677 | URBINA RODRIGUEZ,SANDRA | Address on file |
| Retir_00469 | URBINA URBINA, DAVID | Address on file |
| Partic_55904 | URBINO MONTALVO,JACINTO | Address on file |
| 2422303 | URDANIVIA MENDEZ,LILIANA B | Address on file |
| Partic_55905 | URDAZ LAMPON,MIRIAM | Address on file |
| 2369539 | URDAZ MARTINEZ,SONIA I | Address on file |
| Partic_55906 | URDAZ RIVERA,ANAIS V | Address on file |
| 2401712 | URDAZ ROSADO,JUAN | Address on file |
| Partic_55907 | URENA DURAN,ROSA A | Address on file |
| Retir_00470 | URGELL CUEBAS, HECTOR | Address on file |
| 2355842 | URIBE RESTREPO,CECILIA | Address on file |
| Partic_55908 | UROSA ROSADO,KENNEL C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55909 | URRUTIA CRUZ,IVONNE | Address on file |
| Partic_55910 | URRUTIA RAMOS,SHARON | Address on file |
| Partic_55911 | URTIADEZ RODRIGUEZ,MARANGELY | Address on file |
| 2368678 | USERA MARTINEZ,NORMA I | Address on file |
| Partic_55912 | USINO RODRIGUEZ,NILSA L | Address on file |
| 563712 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Address on file |
| 563711 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Address on file |
| 563725 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Address on file |
| 563724 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Address on file |
| 563729 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Address on file |
| 563728 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Address on file |
| Partic_55913 | UWAKWEH ,STEPHANIA N | Address on file |
| Partic_55914 | UZCATEGUI ,ELI | Address on file |
| Partic_55915 | UZODINMA TAPIA,YOLASIA E | Address on file |
| 2415029 | VACHIER CRUZ,MYRNA | Address on file |
| Partic_55916 | VACHIER MUJICA,VANESSA | Address on file |
| 2400221 | VADI BORDOY,ANA | Address on file |
| 2471438 | VADI J VELEZ GONZALEZ | Address on file |
| 2408227 | VADI RODRIGUEZ,IRMA I | Address on file |
| 2413636 | VADI VELAZQUEZ,VILMA | Address on file |
| 2354211 | VAELLO GUZMAN,RAFAEL | Address on file |
| Partic_55917 | VAL MERNIZ,NICOLE A | Address on file |
| Partic_55918 | VALCARCEL ,YARITZA | Address on file |
| 2401463 | VALCARCEL APONTE,LETICIA | Address on file |
| Partic_55919 | VALCARCEL DIAZ,CLARIBEL | Address on file |
| Partic_55920 | VALCARCEL MEDINA,LORENZO M | Address on file |
| 2364167 | VALCARCEL NAVARRO,LETICIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55921 | VALCARCEL ORTIZ,LARITSA | Address on file |
| Partic_55922 | VALCARCEL ORTIZ,TANYA | Address on file |
| Partic_55923 | VALCARCEL RIVERA,VANESSA | Address on file |
| Partic_55924 | VALCARCEL RODRIGUEZ,MIREDYS | Address on file |
| 2353071 | VALCARCEL RODRIGUEZ,NYDIA | Address on file |
| 2362032 | VALCARCEL RODRIGUEZ,ZULMA | Address on file |
| APartic_00278 | VALCARCEL RUIZ, ALBERTO | Address on file |
| 2402718 | VALCARCEL SANTANA,LUZ E | Address on file |
| Partic_55925 | VALCARCEL SANTIAGO,MARILYN | Address on file |
| 2400305 | VALCARCEL VEGA,ROBERTO | Address on file |
| 2366848 | VALCARCELMARQUEZ,AYADETT | Address on file |
| 2413928 | VALDERRAMA ALICEA,ZORAIDA | Address on file |
| Partic_55926 | VALDERRAMA CINTRON,DENNISE | Address on file |
| Partic_55927 | VALDERRAMA COREZ,GLADYS | Address on file |
| 2409416 | VALDERRAMA DE JESUS,RAMON | Address on file |
| Partic_55928 | VALDERRAMA MORALES,ANGEL M | Address on file |
| Partic_55929 | VALDERRAMA OJEDA,CARMEN | Address on file |
| 2422582 | VALDERRAMA PINEIRO,MARISOL | Address on file |
| Partic_55930 | VALDES AVILES,JOSE R | Address on file |
| Partic_55931 | VALDES AYALA,SANDY | Address on file |
| 2365756 | VALDES CARABALLO,SAMUEL | Address on file |
| Partic_55932 | VALDES DE JESUS,HIRAM | Address on file |
| Partic_55933 | VALDES DEL VALLE,CRISTIAN | Address on file |
| Partic_55934 | VALDES ESCALERA,FRANCISCA | Address on file |
| Partic_55935 | VALDES FELICIANO,NILSA | Address on file |
| Partic_55936 | VALDES FERNANDEZ,AMPARO A | Address on file |
| Partic_55937 | VALDES GARCIA,ERIKA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55938 | VALDES MORALES,JEANETTE | Address on file |
| 2401564 | VALDES PLAZA,BENIGNA | Address on file |
| Partic_55939 | VALDES PLAZA,CARMEN F | Address on file |
| Partic_55940 | VALDES PLAZA,FELICITA | Address on file |
| 2359390 | VALDES PLAZA,MARIA J | Address on file |
| 2362797 | VALDES PLAZA,MIGUELINA | Address on file |
| Partic_55941 | VALDES SANTOS,DIANA E | Address on file |
| Partic_55942 | VALDES SANTOS,MARIA T | Address on file |
| 2353819 | VALDES VEGA,JUAN R | Address on file |
| Partic_55943 | VALDESPINO SANTIAGO,CARLOS J | Address on file |
| Partic_55944 | VALDEZ AYALA,JESUS A | Address on file |
| Partic_55945 | VALDEZ RAMOS,AMY Y | Address on file |
| 2416879 | VALDEZ RAMOS,ELSIE | Address on file |
| 2407699 | VALDEZ RIVERA,NYDIA W | Address on file |
| 2407860 | VALDEZ RIVERA,SYLVIA | Address on file |
| 2350204 | VALDEZATE ROBLES,PEDRO J | Address on file |
| 2357441 | VALDIVIESO COLON,ULISES R | Address on file |
| Partic_55946 | VALDIVIESO DE JESUS,LIZZETTE | Address on file |
| 2356390 | VALE AVILES,ENRIQUE | Address on file |
| Partic_55947 | VALE CABAN,MARTHA I | Address on file |
| 2366753 | VALE COLON,SOL T | Address on file |
| Partic_55948 | VALE CRUZ,WILDA L | Address on file |
| 2409955 | VALE GONZALEZ,HECTOR M | Address on file |
| 2365499 | VALE GONZALEZ,JESUS | Address on file |
| Partic_55949 | VALE GONZALEZ,JESUS | Address on file |
| Partic_55950 | VALE MARTINEZ,BETSY | Address on file |
| Partic_55951 | VALE MENDEZ,CHRISTOPHER J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_55952 | VALE NEGRON,DARIO | Address on file |
| 2422602 | VALE PEREZ,ELVI | Address on file |
| 2400640 | VALE RAMOS,YOLANDA | Address on file |
| 2421241 | VALE ROLDAN,ADELAIDA | Address on file |
| 2359057 | VALE SALINAS,RITA DEL C | Address on file |
| 2405166 | VALE TORRES,CELIDA | Address on file |
| 2416499 | VALE TORRES,DELVA I | Address on file |
| Partic_55953 | VALE TORRES,EDUARDA C | Address on file |
| Partic_55954 | VALE VALENTIN,IRIS M | Address on file |
| 2477624 | VALEDEIS  MARTINEZ DELGADO | Address on file |
| Partic_55955 | VALEDON CANDELARIO,NORYMAR | Address on file |
| Partic_55956 | VALEDON LLORENS,LAURA L | Address on file |
| Partic_55957 | VALEDON LOPEZ,SORAYA | Address on file |
| 2363825 | VALEDON MENDOZA,GILDARDO | Address on file |
| Partic_55958 | VALEDON MONTES,MARISABEL | Address on file |
| Partic_55959 | VALEDON MORALES,DAISY E | Address on file |
| 2411990 | VALEDON ORTIZ,CARLOS J | Address on file |
| Partic_55960 | VALEDON ORTIZ,FELIX R | Address on file |
| 2359577 | VALEDON RIVERA,ANA G | Address on file |
| Partic_55961 | VALEN IN DEL VALLE,ZAHIRA M | Address on file |
| Partic_55962 | VALENCIA ALVAREZ,NITZA | Address on file |
| Partic_55963 | VALENCIA BALDONI,CARLOS M | Address on file |
| 2416659 | VALENCIA BUJOSA,DINA R | Address on file |
| Partic_55964 | VALENCIA MEDINA,DAXAMARA | Address on file |
| 2350361 | VALENCIA PEREZ,CARMEN O | Address on file |
| 2401925 | VALENCIA RIVERA,CARMEN J. | Address on file |
| Partic_55965 | VALENCIA RULLAN,MARIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2420893 | VALENCIA SANCHEZ,NORMA T | Address on file |
| 2370402 | VALENCIA TOLEDO,SONIA | Address on file |
| 2495634 | VALENTIN  MEDINA ERMELINDA | Address on file |
| 2493996 | VALENTIN  QUINONES RIVERA | Address on file |
| Partic_55966 | VALENTIN ACEVEDO,FELIX J | Address on file |
| Partic_55967 | VALENTIN ACEVEDO,GERMAN | Address on file |
| Partic_55968 | VALENTIN ACEVEDO,JOSE E | Address on file |
| Partic_55969 | VALENTIN ACEVEDO,JUDITH | Address on file |
| Partic_55970 | VALENTIN AGARTE,MARIA S | Address on file |
| 2353469 | VALENTIN AGRON,DANIEL O | Address on file |
| 2401656 | VALENTIN ALERS,ISRAEL | Address on file |
| Partic_00998 | VALENTIN ALERS,ISRAEL | Address on file |
| Partic_55971 | VALENTIN ALONSO,JEANNETTE | Address on file |
| Partic_55972 | VALENTIN ANAYA,ISAURA | Address on file |
| 2408718 | VALENTIN ANAYA,JUAN | Address on file |
| 2355775 | VALENTIN ANDUJAR,MIRTA | Address on file |
| 2406571 | VALENTIN AROCHO,NORMA E | Address on file |
| 2350354 | VALENTIN ARROYO,JUAN A | Address on file |
| 2348036 | VALENTIN ARROYO,JUAN A | Address on file |
| Partic_55973 | VALENTIN AVILES,COLLEEN | Address on file |
| Partic_55974 | VALENTIN BAEZ,AIXA E | Address on file |
| Partic_55975 | VALENTIN BAEZ,ANGIE E | Address on file |
| Partic_55976 | VALENTIN BAEZ,ASTRID E | Address on file |
| Partic_55977 | VALENTIN BAEZ,EDILTRUDIS | Address on file |
| Partic_55978 | VALENTIN BAEZ,WILLIAM | Address on file |
| Partic_55979 | VALENTIN BARRETO,JENNIFER | Address on file |
| 2401828 | VALENTIN BAUZO,RUBEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2365957 | VALENTIN BENITEZ,CARMEN S | Address on file |
| Partic_55980 | VALENTIN BERRIOS,PATRICIA | Address on file |
| Partic_55981 | VALENTIN BONET,ZENAIDA | Address on file |
| 2369683 | VALENTIN BORRERO,BENIGNO | Address on file |
| 2357144 | VALENTIN BOSQUES,AIDA | Address on file |
| Partic_55982 | VALENTIN BUTTER,CARLOS E | Address on file |
| 2359271 | VALENTIN CABAN,ANSELMO | Address on file |
| Partic_55983 | VALENTIN CABAN,ISRAEL | Address on file |
| Partic_55984 | VALENTIN CABAN,LUZ C | Address on file |
| Partic_55985 | VALENTIN CAMACHO,ABIGAIL | Address on file |
| Partic_55986 | VALENTIN CAMACHO,MICHELLE | Address on file |
| 2414337 | VALENTIN CANDELARIA,AMARILIS | Address on file |
| Partic_55987 | VALENTIN CANTERO,BRUNILDA | Address on file |
| Partic_55988 | VALENTIN CARABALLO,LUIS O | Address on file |
| Partic_55989 | VALENTIN CARO,JOSE A | Address on file |
| 2348259 | VALENTIN CARRERO,CARLOS M | Address on file |
| Partic_55990 | VALENTIN CARRERO,EMELLY | Address on file |
| Partic_55991 | VALENTIN CARRERO,MIGDOEL | Address on file |
| Partic_55992 | VALENTIN CARRERO,OSCAR | Address on file |
| Partic_55993 | VALENTIN CHAPARRO,JENNY | Address on file |
| Partic_55994 | VALENTIN CINTRON,JESSICA A | Address on file |
| Partic_55995 | VALENTIN CLAUDIO,JUAN | Address on file |
| 2359755 | VALENTIN COLON,APOLONIA | Address on file |
| 2367667 | VALENTIN COLON,CARMEN I | Address on file |
| Partic_55996 | VALENTIN COLON,EVA I | Address on file |
| Partic_55997 | VALENTIN COLON,GRISELLE M | Address on file |
| 2366764 | VALENTIN COLON,GUILLERMO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417548 | VALENTIN COLON,JAIME | Address on file |
| Partic_55998 | VALENTIN COLON,JOHANNA | Address on file |
| 2364451 | VALENTIN COLON,JOSE A | Address on file |
| 2349169 | VALENTIN COLON,JULIO L | Address on file |
| Partic_55999 | VALENTIN COLON,LUIS | Address on file |
| 2370019 | VALENTIN COLON,LUZ M | Address on file |
| 2367842 | VALENTIN COLON,VENERANDA | Address on file |
| Partic_56000 | VALENTIN CRESPG,MARIA D | Address on file |
| 2409297 | VALENTIN CRESPO,BRAULIO | Address on file |
| 2420886 | VALENTIN CRESPO,NORMA I | Address on file |
| Partic_56001 | VALENTIN CRUZ,MILDRED | Address on file |
| Partic_56002 | VALENTIN CRUZ,WILLIAM | Address on file |
| Partic_00889 | VALENTIN DE JESUS,EFREN | Address on file |
| Partic_56003 | VALENTIN DE JESUS,JOMARY | Address on file |
| 2364907 | VALENTIN DE JESUS,ROSA | Address on file |
| Partic_56004 | VALENTIN DE JESUS,YESENIA M | Address on file |
| 2402215 | VALENTIN DE VAZQUEZ,EVA | Address on file |
| Partic_56005 | VALENTIN DEL VALLE,MARIA I | Address on file |
| 2566792 | VALENTIN DELGADO,CARMEN | Address on file |
| 2414492 | VALENTIN DIAZ,BRUNILDA | Address on file |
| 2409703 | VALENTIN DIAZ,ELSA R | Address on file |
| Partic_56006 | VALENTIN DIAZ,ISABEL | Address on file |
| 2407371 | VALENTIN DIAZ,IVETTE | Address on file |
| 2362663 | VALENTIN ECHEVARRIA,GLADYS | Address on file |
| Partic_56007 | VALENTIN ESCOBALES,MAYRA | Address on file |
| 2355439 | VALENTIN ESQUILIN,BENJAMIN | Address on file |
| Partic_56008 | VALENTIN FELICIANO,ADA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56009 | VALENTIN FELICIANO,ANGEL A | Address on file |
| 2400473 | VALENTIN FELICIANO,AWILDA | Address on file |
| Partic_56010 | VALENTIN FELICIANO,JOSUE | Address on file |
| 2354693 | VALENTIN FELIX,ANA S | Address on file |
| 2355292 | VALENTIN FIGUEROA,JUANA DEL R | Address on file |
| 2348359 | VALENTIN FIGUEROA,PEDRO J | Address on file |
| 2354379 | VALENTIN FIGUEROA,SKIPPER | Address on file |
| 2422417 | VALENTIN FRANCO,MILDRED I | Address on file |
| 2365589 | VALENTIN FRED,FERMIN | Address on file |
| Partic_56011 | VALENTIN FRED,NEFTALI | Address on file |
| 2356688 | VALENTIN FRED,NIDIA A | Address on file |
| 2352409 | VALENTIN GALINDEZ,SILDA L | Address on file |
| Partic_56012 | VALENTIN GARCIA,SANDRA | Address on file |
| Partic_56013 | VALENTIN GIL,NICOLAS | Address on file |
| 2351683 | VALENTIN GIRAUD,ROSA I | Address on file |
| 2413096 | VALENTIN GONZALEZ,DAISY N | Address on file |
| 2348480 | VALENTIN GONZALEZ,EVA | Address on file |
| 2416208 | VALENTIN GONZALEZ,EVA L | Address on file |
| Partic_56014 | VALENTIN GONZALEZ,EVA L | Address on file |
| Partic_56015 | VALENTIN GONZALEZ,HARRY | Address on file |
| 2408723 | VALENTIN GONZALEZ,IRISBELSY | Address on file |
| 2409753 | VALENTIN GONZALEZ,JOSE H | Address on file |
| 2418386 | VALENTIN GONZALEZ,JUAN F | Address on file |
| 2355161 | VALENTIN GONZALEZ,MANUEL A | Address on file |
| Partic_56016 | VALENTIN GONZALEZ,MARTHA | Address on file |
| Partic_00421 | VALENTIN GONZALEZ,MARYLIN | Address on file |
| Partic_56017 | VALENTIN GONZALEZ,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2356658 | VALENTIN GONZALEZ,MIGUEL A | Address on file |
| 2408578 | VALENTIN GONZALEZ,NILSA L | Address on file |
| 2421999 | VALENTIN GUZMAN,ALICIA | Address on file |
| 2365681 | VALENTIN HERNANDEZ,CARMEN D | Address on file |
| Partic_56018 | VALENTIN HERNANDEZ,LY MARIE | Address on file |
| Partic_56019 | VALENTIN HERNANDEZ,MAYRA L | Address on file |
| 2414638 | VALENTIN HERNANDEZ,NELLY | Address on file |
| Partic_56020 | VALENTIN HERNANDEZ,NELLY D | Address on file |
| 2364225 | VALENTIN HERNANDEZ,NEREIDA | Address on file |
| 2352323 | VALENTIN HIDALGO,MANUEL | Address on file |
| Partic_56021 | VALENTIN HURTADO,RAMON L | Address on file |
| 2364602 | VALENTIN ILDEFONSO,SOCORRO | Address on file |
| 2354167 | VALENTIN IRIZARRY,HILDA | Address on file |
| Partic_56022 | VALENTIN IRIZARRY,MARIA I | Address on file |
| Partic_56023 | VALENTIN IRIZARRY,ONELIA | Address on file |
| Partic_56024 | VALENTIN JIMENEZ,JESUS A | Address on file |
| Partic_56025 | VALENTIN JIMENEZ,SAMUEL | Address on file |
| 2352943 | VALENTIN JUARBE,JUAN G | Address on file |
| 2421693 | VALENTIN LABORDE,FELIPE | Address on file |
| Partic_56026 | VALENTIN LAMBOY,ANGEL | Address on file |
| 2416301 | VALENTIN LASALLE,ELEODORO | Address on file |
| Partic_56027 | VALENTIN LATORRE,BRUNILDA | Address on file |
| Partic_56028 | VALENTIN LEBRON,DANIEL | Address on file |
| 2408768 | VALENTIN LEBRON,ELAINE | Address on file |
| 2419181 | VALENTIN LEBRON,EVELYN | Address on file |
| 2406879 | VALENTIN LEBRON,SALLY E | Address on file |
| Partic_56029 | VALENTIN LEON,ORLANDO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56030 | VALENTIN LEON,SUHAIL | Address on file |
| 2419120 | VALENTIN LOPEZ,ADA L | Address on file |
| 2350363 | VALENTIN LOPEZ,ANA C | Address on file |
| 2370526 | VALENTIN LOPEZ,BLANCA | Address on file |
| 2355666 | VALENTIN LOPEZ,CARMEN | Address on file |
| Partic_56031 | VALENTIN LOPEZ,SHEYLIS | Address on file |
| Partic_56032 | VALENTIN LUGO,YARINELSI N | Address on file |
| Partic_56033 | VALENTIN LUNA,LUZ D | Address on file |
| Partic_56034 | VALENTIN LUNA,MELVIN | Address on file |
| Partic_56035 | VALENTIN LUNA,VIVIANA R | Address on file |
| Partic_56036 | VALENTIN MALAVE,JUAN G | Address on file |
| 2364769 | VALENTIN MALDONADO,EVELIA | Address on file |
| Partic_56037 | VALENTIN MALDONADO,NOELIA | Address on file |
| 2420308 | VALENTIN MALDONADO,SONIA T | Address on file |
| Partic_56038 | VALENTIN MARQUEZ,ALEXANDRA | Address on file |
| 2408268 | VALENTIN MARQUEZ,JOSE A | Address on file |
| 2370774 | VALENTIN MARRERO,MARIA | Address on file |
| 2370366 | VALENTIN MARTIN,ZORAIDA | Address on file |
| 2358446 | VALENTIN MARTINEZ,ESMERALDA M | Address on file |
| 2405525 | VALENTIN MARTINEZ,MARIA | Address on file |
| 2407029 | VALENTIN MARTINEZ,MARTA | Address on file |
| 2366633 | VALENTIN MARTINEZ,SANTA F | Address on file |
| 2412615 | VALENTIN MARTINEZ,WILMA | Address on file |
| Partic_56039 | VALENTIN MASSA,FRANCISCO | Address on file |
| Partic_56040 | VALENTIN MASSANET,GISELLE | Address on file |
| Partic_56041 | VALENTIN MATIAS,ROSA N | Address on file |
| 2349145 | VALENTIN MATOS,CECILIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56042 | VALENTIN MEDINA,JANICE E | Address on file |
| Partic_56043 | VALENTIN MELIA,CHRISTIAN | Address on file |
| Partic_56044 | VALENTIN MELIA,FELIX | Address on file |
| 2404452 | VALENTIN MENDEZ,IRIS Y | Address on file |
| Partic_56045 | VALENTIN MENDIZABAL,GLENDA L | Address on file |
| Partic_56046 | VALENTIN MERCADO,ALICE M | Address on file |
| 2365213 | VALENTIN MERCADO,EDUARDO | Address on file |
| 2365045 | VALENTIN MIRANDA,NILDA | Address on file |
| 2366930 | VALENTIN MONTALVO,CARLOS E | Address on file |
| Partic_56047 | VALENTIN MONTALVO,JOSE A | Address on file |
| 2403842 | VALENTIN MONTANEZ,ANA I | Address on file |
| Partic_56048 | VALENTIN MORALES,DAMARIS D | Address on file |
| 2349384 | VALENTIN MORALES,ISABEL | Address on file |
| Partic_56049 | VALENTIN MORALES,ISABEL | Address on file |
| Partic_56050 | VALENTIN MORALES,JOSE A | Address on file |
| Partic_56051 | VALENTIN MORALES,LISSETTE | Address on file |
| Partic_56052 | VALENTIN MOUNIER,ABEL | Address on file |
| Partic_56053 | VALENTIN MOURNIER,LILLIAM | Address on file |
| 2403693 | VALENTIN MOURNIER,LILLIAN | Address on file |
| 2412341 | VALENTIN MUNIZ,JUDITH | Address on file |
| Partic_56054 | VALENTIN MUNIZ,LYMARIE D | Address on file |
| Partic_56055 | VALENTIN MUNIZ,SAMARY | Address on file |
| 2421869 | VALENTIN MUNIZ,ZORAIDA | Address on file |
| 2402385 | VALENTIN MUNOZ,AIDA I | Address on file |
| Partic_56056 | VALENTIN MUNOZ,EVELYN | Address on file |
| 2411582 | VALENTIN MUNOZ,IRIS M | Address on file |
| Partic_56057 | VALENTIN NAZARIO,MARIA T | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412375 | VALENTIN NAZARIO,OLGA E | Address on file |
| Partic_56058 | VALENTIN NAZARIO,OLGA I | Address on file |
| 2421938 | VALENTIN NEGRON,SAMUEL | Address on file |
| Partic_56059 | VALENTIN NIEVES,ADA A | Address on file |
| Partic_56060 | VALENTIN NUNEZ,ESTHER M | Address on file |
| Partic_56061 | VALENTIN NUNEZ,ESTHER M | Address on file |
| 2422895 | VALENTIN NUNEZ,MARIA V | Address on file |
| Partic_56062 | VALENTIN OCASIO,YOLANDA | Address on file |
| 2410748 | VALENTIN OLAZAGASTI,FREDERICK | Address on file |
| 2351463 | VALENTIN OLIVENCIA,GILBERTO | Address on file |
| 2405224 | VALENTIN OLIVENCIA,MARIA DEL C | Address on file |
| 2413878 | VALENTIN OLIVO,EVELYN | Address on file |
| Partic_56063 | VALENTIN ORTIZ,MIGDALIA | Address on file |
| Partic_56064 | VALENTIN ORTIZ,ZULMA | Address on file |
| 2367237 | VALENTIN PACHECO,CECILIA | Address on file |
| Partic_56065 | VALENTIN PADUA,CESAR A | Address on file |
| Partic_56066 | VALENTIN PADUA,YANIRA | Address on file |
| 2418597 | VALENTIN PEREZ,AWILDA I | Address on file |
| Partic_56067 | VALENTIN PEREZ,BRENDA M | Address on file |
| Partic_56068 | VALENTIN PEREZ,EFRAIN | Address on file |
| Partic_56069 | VALENTIN PEREZ,EUCLIDES | Address on file |
| 2409859 | VALENTIN PEREZ,LOURDES M | Address on file |
| 2413803 | VALENTIN PEREZ,MIRIAM | Address on file |
| 2418928 | VALENTIN PEREZ,MONSERRATE | Address on file |
| 2350060 | VALENTIN PEREZ,MONSITA | Address on file |
| Partic_56070 | VALENTIN PRATTS,DENISE | Address on file |
| 2370190 | VALENTIN QUINONES,EMERITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56071 | VALENTIN QUINONES,MELISSA J | Address on file |
| Partic_56072 | VALENTIN QUINONES,WANDAC | Address on file |
| Partic_56073 | VALENTIN QUINONEZ,YAZMIN | Address on file |
| Partic_56074 | VALENTIN RAMIREZ,DORCAS | Address on file |
| 2416491 | VALENTIN RAMIREZ,ELIZABETH | Address on file |
| 2415813 | VALENTIN RAMOS,BLANCA I | Address on file |
| Partic_56075 | VALENTIN RAMOS,DEBRA S | Address on file |
| Partic_56076 | VALENTIN RAMOS,LIZZETTE C | Address on file |
| 2411554 | VALENTIN RAMOS,MONSERRATE | Address on file |
| Partic_56077 | VALENTIN REYES,CESAR | Address on file |
| Partic_56078 | VALENTIN REYES,ELVIN O | Address on file |
| Partic_56079 | VALENTIN RIOS,JEANETTE | Address on file |
| Partic_56080 | VALENTIN RIOS,JOSE A | Address on file |
| Partic_56081 | VALENTIN RIOS,MAIRA | Address on file |
| Partic_56082 | VALENTIN RIOS,MILDRED | Address on file |
| Partic_56083 | VALENTIN RIOS,MYRIAM | Address on file |
| 2353976 | VALENTIN RIVERA,GINA I | Address on file |
| Partic_56084 | VALENTIN RIVERA,JERRY | Address on file |
| Partic_56085 | VALENTIN RIVERA,JESSICA | Address on file |
| Partic_56086 | VALENTIN RIVERA,MIGDALIA | Address on file |
| 2355478 | VALENTIN RIVERA,NANETTE | Address on file |
| Partic_56087 | VALENTIN RIVERA,NELSON | Address on file |
| Partic_56088 | VALENTIN RIVERA,RAMON L | Address on file |
| Partic_56089 | VALENTIN RIVERA,VANESSA I | Address on file |
| Partic_56090 | VALENTIN RODRIGUEZ,CRISTINA | Address on file |
| Partic_56091 | VALENTIN RODRIGUEZ,CYNTHIA | Address on file |
| Partic_56092 | VALENTIN RODRIGUEZ,DALILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56093 | VALENTIN RODRIGUEZ,EMELY | Address on file |
| Partic_56094 | VALENTIN RODRIGUEZ,GISELLE M | Address on file |
| Partic_56095 | VALENTIN RODRIGUEZ,JOHANN L | Address on file |
| Partic_56096 | VALENTIN RODRIGUEZ,JUDITH J | Address on file |
| Partic_56097 | VALENTIN RODRIGUEZ,KAREN M | Address on file |
| Partic_56098 | VALENTIN RODRIGUEZ,KENNY | Address on file |
| Partic_56099 | VALENTIN RODRIGUEZ,LOURDES | Address on file |
| 2416089 | VALENTIN RODRIGUEZ,LUZ I | Address on file |
| 2419876 | VALENTIN RODRIGUEZ,LYDIA E | Address on file |
| 2364654 | VALENTIN RODRIGUEZ,ROBERTO F | Address on file |
| 2411209 | VALENTIN RODRIGUEZ,SOL M | Address on file |
| 2365536 | VALENTIN RODRIGUEZ,ZORAIDA | Address on file |
| Partic_56100 | VALENTIN ROMAN,ALEXA | Address on file |
| Partic_56101 | VALENTIN ROMAN,ANNETTE | Address on file |
| Partic_56102 | VALENTIN ROMAN,CARMEN A | Address on file |
| Partic_56103 | VALENTIN ROMAN,IVELISSE | Address on file |
| 2364819 | VALENTIN ROMAN,MILTON | Address on file |
| Partic_56104 | VALENTIN ROSADO,HILDALIZ | Address on file |
| 2406138 | VALENTIN ROSADO,IGNACIO | Address on file |
| 2403270 | VALENTIN SALAS,RAMONITA | Address on file |
| 2410789 | VALENTIN SANCHEZ,JASMIN E | Address on file |
| Partic_56105 | VALENTIN SANCHEZ,JULIANA | Address on file |
| 2401108 | VALENTIN SANCHEZ,LUZ M | Address on file |
| Partic_56106 | VALENTIN SANTANA,BEATRIZ | Address on file |
| 2370029 | VALENTIN SANTANA,MARIANA | Address on file |
| Partic_56107 | VALENTIN SANTIAGO,JENNIFER | Address on file |
| Partic_56108 | VALENTIN SANTIAGO,YOELY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365376 | VALENTIN SEGARRA,OLGA M | Address on file |
| Partic_56109 | VALENTIN SEGARRA,RAFAEL | Address on file |
| 2414364 | VALENTIN SERRANO,AUREA E | Address on file |
| Partic_56110 | VALENTIN SIERRA,CATHERINE | Address on file |
| Partic_56111 | VALENTIN SILVA,LUIS A | Address on file |
| Partic_56112 | VALENTIN SILVA,MARIA A | Address on file |
| Partic_56113 | VALENTIN SOLARES,IRIS G | Address on file |
| 2419612 | VALENTIN SOLER,SANDRA I | Address on file |
| Partic_56114 | VALENTIN SOTO,AMADIS | Address on file |
| Partic_56115 | VALENTIN SOTO,AMY | Address on file |
| 2364962 | VALENTIN SOTO,EVELYN | Address on file |
| 2348210 | VALENTIN SOTO,HIRAM | Address on file |
| 2364104 | VALENTIN SOTO,MYRTA | Address on file |
| Partic_56116 | VALENTIN SOTO,YAIDELIE | Address on file |
| Partic_56117 | VALENTIN SOTOMAYOR,ANA | Address on file |
| Partic_56118 | VALENTIN SOTOMAYOR,ESTER | Address on file |
| Partic_56119 | VALENTIN SOTOMAYOR,NOEMI | Address on file |
| Partic_56120 | VALENTIN SOTOMAYOR,SARA | Address on file |
| Partic_56121 | VALENTIN SUAREZ,CARMEN S | Address on file |
| 2365059 | VALENTIN SUAREZ,LUCILA R | Address on file |
| 2408887 | VALENTIN SUAREZ,MARIA E | Address on file |
| Partic_56122 | VALENTIN SUAREZ,WANDA I | Address on file |
| Partic_56123 | VALENTIN TALAVERA,YANIRA | Address on file |
| Partic_56124 | VALENTIN TIRADO,SHEILA I | Address on file |
| Partic_56125 | VALENTIN TOMASSINI,MONICA | Address on file |
| Partic_56126 | VALENTIN TORRES,DAISY M | Address on file |
| Partic_56127 | VALENTIN TORRES,KAREN M | Address on file |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56128 | VALENTIN TORRES,LUIS H | Address on file |
| 2420744 | VALENTIN TORRES,MARILYN I | Address on file |
| Partic_56129 | VALENTIN TORRES,YAJAIRA | Address on file |
| Partic_56130 | VALENTIN VALE,CARLOS | Address on file |
| 2410935 | VALENTIN VALE,NEREIDA | Address on file |
| Partic_56131 | VALENTIN VALENTIN,AMARILYS | Address on file |
| Partic_56132 | VALENTIN VALENTIN,ANGEL M | Address on file |
| 2422688 | VALENTIN VALENTIN,FREDESWINDA | Address on file |
| 2405471 | VALENTIN VALENTIN,WILLIAM | Address on file |
| Partic_56133 | VALENTIN VALLE,FRANCISCO | Address on file |
| 2408687 | VALENTIN VALLE,JOSE D | Address on file |
| Partic_56134 | VALENTIN VALLE,LINDA M | Address on file |
| Partic_56135 | VALENTIN VALLES,CARMEN T | Address on file |
| Partic_56136 | VALENTIN VARELA,JESSENIA M | Address on file |
| Partic_56137 | VALENTIN VARELA,MARIA A | Address on file |
| Partic_56138 | VALENTIN VARGAS,MARIVETTE | Address on file |
| Partic_56139 | VALENTIN VARGAS,ODALYS | Address on file |
| Partic_56140 | VALENTIN VAZQUETELLE,ALFREDO | Address on file |
| Partic_56141 | VALENTIN VAZQUEZ,ANABEL | Address on file |
| Partic_56142 | VALENTIN VAZQUEZ,CARMEN L | Address on file |
| Partic_56143 | VALENTIN VAZQUEZ,JOSE M | Address on file |
| Partic_56144 | VALENTIN VAZQUEZ,JUMARY | Address on file |
| Partic_56145 | VALENTIN VEGA,GLADYS | Address on file |
| 2415285 | VALENTIN VEGA,MARITZA | Address on file |
| Partic_56146 | VALENTIN VEGA,SAMUEL | Address on file |
| Partic_56147 | VALENTIN VELEZ,ELIZABETH | Address on file |
| Partic_56148 | VALENTIN VELEZ,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2414290 | VALENTIN VELEZ,MARIA DEL R | Address on file |
| 2363408 | VALENTIN VELEZ,WILLIAM | Address on file |
| Partic_56149 | VALENTIN VELEZ,ZULEYKA | Address on file |
| 2360775 | VALENTIN VILLAFANE,ROSA V | Address on file |
| 2400109 | VALENTIN,CARMEN H | Address on file |
| 2360478 | VALENTIN,ELIZABETH | Address on file |
| 2361349 | VALENTIN,EVANGELISTA | Address on file |
| Partic_56150 | VALENTINE RIVERA,HECTOR | Address on file |
| Partic_56151 | VALENTINE SANTIAGO,MICHELLE | Address on file |
| Partic_56152 | VALENZUELA ALVARADO,D'GLENEIS | Address on file |
| Partic_56153 | VALENZUELA RIVAS,ALICIA | Address on file |
| 2357496 | VALENZUELA VELEZ,ZULMA L | Address on file |
| Partic_56154 | VALERA ROSADO,MARIA A | Address on file |
| 2410599 | VALERA SANCHEZ,ELSIE | Address on file |
| 2399371 | Valeria Ramirez Merced | Address on file |
| 2479402 | VALERIE  PERALTA CIVIDANES | Address on file |
| 2502735 | VALERIE  RUIZ CARRION | Address on file |
| 2499821 | VALERIE  SANTOS PEDROSA | Address on file |
| 2484464 | VALERIE  VELEZ RODRIGUEZ | Address on file |
| 2503429 | VALERIE A RIVERA ROMAN | Address on file |
| 2471292 | Valerie Concepcion Concepcion | Address on file |
| 2507222 | VALERIE M GUTIERREZ MIRABAL | Address on file |
| 2471275 | Valerie Telles Telles Telles Telles | Address on file |
| 2491828 | VALERIO  PAGAN PACHECO | Address on file |
| Partic_56155 | VALERIO MARTINEZ,YAHAIRA A | Address on file |
| Partic_56156 | VALERIO RIVERA,JOSE A | Address on file |
| 2403468 | VALERO COLON,JORGE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2370790 | VALERO DE JESUS,EMMA R | Address on file |
| 2365821 | VALERO DE JESUS,VILMA L | Address on file |
| 2358166 | VALERO ZAYAS,GUILLERMO | Address on file |
| 2350223 | VALERO ZAYAS,GUILLERMO E | Address on file |
| 2506655 | VALERY  PASTRANA MORALES | Address on file |
| 2506126 | VALERY  RIVERA JULBE | Address on file |
| 2504469 | VALERY  TORRES RODRIGUEZ | Address on file |
| 2501977 | VALERY D MARTINEZ OCASIO | Address on file |
| Partic_56157 | VALES DEL MANZANO,RAMON E | Address on file |
| 2406841 | VALES HERNANDEZ,CARMEN M | Address on file |
| 2412449 | VALES MEDINA,AIDA | Address on file |
| Partic_56158 | VALIENTE BRACERO,MIGUEL L | Address on file |
| 2414751 | VALLADARES ARROYO,MARGARITA | Address on file |
| 2423147 | VALLADARES CRESPO,NORBERTO | Address on file |
| 2416381 | VALLADARES OLAN,DELIA | Address on file |
| Partic_56159 | VALLADARES TORRES,ALICIA I | Address on file |
| 2408421 | VALLADARES TORRES,SONIA C | Address on file |
| Partic_56160 | VALLE ACEVEDO,BELINDA | Address on file |
| Partic_56161 | VALLE ACEVEDO,THAIRA | Address on file |
| Partic_56162 | VALLE ACEVEDO,YAMILETH E | Address on file |
| Partic_56163 | VALLE AGRONT,SADITH | Address on file |
| 2369383 | VALLE ALICEA,CARMEN | Address on file |
| Partic_56164 | VALLE ALMODOVAR,CARLOS J | Address on file |
| 2415386 | VALLE APONTE,EDWIN | Address on file |
| 2354568 | VALLE AROCHO,EDNA | Address on file |
| Partic_56165 | VALLE AROCHO,EDNA | Address on file |
| Partic_56166 | VALLE ARROYO,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56167 | VALLE AVILES,MARI | Address on file |
| Partic_56168 | VALLE AVILES,YVETTE | Address on file |
| 2348229 | VALLE BARBER,SANTA | Address on file |
| 2419877 | VALLE BELLO,REBECCA | Address on file |
| Partic_00961 | VALLE BELLO,REBECCA | Address on file |
| Partic_56169 | VALLE BENIQUEZ,ZAIDA I | Address on file |
| Partic_56170 | VALLE BETANCOURT,CAMILLE I | Address on file |
| Partic_56171 | VALLE BRENES,JORGE A | Address on file |
| Partic_56172 | VALLE CARDONA,ROLANDO | Address on file |
| 2365817 | VALLE CHAVES,ELSA M | Address on file |
| 2410964 | VALLE COLON,CARMEN J | Address on file |
| 2366109 | VALLE CORREA,ELSA A | Address on file |
| 2410804 | VALLE CRESPO,QUINTIN L | Address on file |
| Partic_56173 | VALLE CRESPO,ROSEMARIE | Address on file |
| Partic_56174 | VALLE CRUZ,HAYDEE | Address on file |
| 2357192 | VALLE CRUZ,IRIS D | Address on file |
| Partic_56175 | VALLE CRUZ,ZULEIDA | Address on file |
| Partic_56176 | VALLE DELGADO,ANELIS M | Address on file |
| 2409087 | VALLE DOMINGUEZ,ZAIDA N | Address on file |
| Partic_56177 | VALLE ESPINOSA,ITZA I | Address on file |
| 2366126 | VALLE FRANQUI,LUZ L | Address on file |
| Partic_56178 | VALLE GARCIA,ALBERTO JUAN | Address on file |
| Partic_56179 | VALLE GONZALEZ,DAISY | Address on file |
| 2421185 | VALLE GONZALEZ,JAVIER | Address on file |
| 2367540 | VALLE GONZALEZ,MARISOL | Address on file |
| Partic_56180 | VALLE GONZALEZ,YCNAN | Address on file |
| 2360172 | VALLE HERNANDEZ,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56181 | VALLE IRIZARRY,LUIS | Address on file |
| 2400762 | VALLE JIMENEZ,BRIGIDA | Address on file |
| Partic_56182 | VALLE JIMENEZ,TENDERLEE | Address on file |
| 2399963 | VALLE JUSINO,MILAGROS | Address on file |
| 2362426 | VALLE LEBRON,MARISOL | Address on file |
| Partic_56183 | VALLE LOPEZ,YOLANDA | Address on file |
| Partic_56184 | VALLE MARTINEZ,HIRAM | Address on file |
| Partic_56185 | VALLE MARTINEZ,JULIESY | Address on file |
| 2418977 | VALLE MASS,AIDA L | Address on file |
| Partic_56186 | VALLE MEDINA,ELIUD | Address on file |
| Partic_56187 | VALLE MELENDEZ,MANUEL L | Address on file |
| 2411096 | VALLE MENDEZ,BELEN A | Address on file |
| Partic_56188 | VALLE MERCADO,ANGEL L | Address on file |
| Partic_56189 | VALLE MERCADO,MANUEL | Address on file |
| Partic_56190 | VALLE MERCADO,NELIDA | Address on file |
| Partic_56191 | VALLE MERCADO,SOFIA C | Address on file |
| Partic_56192 | VALLE OJEDA,ROY | Address on file |
| 2409332 | VALLE OLAVARRIA,CARMEN A | Address on file |
| 2417754 | VALLE OLIVERA,ANA Y | Address on file |
| 2399937 | VALLE ORTIZ,CARMEN R | Address on file |
| 2412701 | VALLE OTERO,ESTHER M | Address on file |
| Partic_56193 | VALLE PADILLA,CARLOS | Address on file |
| 2421694 | VALLE PADILLA,NORMA I | Address on file |
| 2369628 | VALLE PAULI,HELGA | Address on file |
| Partic_56194 | VALLE PELLOT,JOSSIE V | Address on file |
| Partic_56195 | VALLE PEREZ,AIDA L | Address on file |
| 2359124 | VALLE PEREZ,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412224 | VALLE PEREZ,ELIDA | Address on file |
| 2421918 | VALLE PEREZ,IRAIDA M | Address on file |
| 2358959 | VALLE PEREZ,MABEL N | Address on file |
| 2351201 | VALLE PEREZ,MARIA A | Address on file |
| 2409535 | VALLE PEREZ,MARILYN | Address on file |
| 2417572 | VALLE PEREZ,VIDALINA | Address on file |
| 2349454 | VALLE PUJALS,ILEANA | Address on file |
| 2413432 | VALLE RAMOS,MYRIAM | Address on file |
| 2364003 | VALLE RAMOS,RAMONITA | Address on file |
| Partic_56196 | VALLE RAMOS,YVETTE V | Address on file |
| 2367013 | VALLE REYES,JOSEFINA | Address on file |
| 2360839 | VALLE RIVERA,ARACELIS | Address on file |
| 2405917 | VALLE RIVERA,MARIA DEL C | Address on file |
| Partic_56197 | VALLE RIVERA,SOLIMAR | Address on file |
| Partic_56198 | VALLE RIVERA,SOLIMAR | Address on file |
| 2404140 | VALLE RODRIGUEZ,MILAGROS | Address on file |
| 2406775 | VALLE RODRIGUEZ,MILDRED | Address on file |
| 2360688 | VALLE ROSADO,EDNA | Address on file |
| Partic_56199 | VALLE ROSADO,WANDALIS | Address on file |
| Partic_56200 | VALLE ROSARIO,MARIBEL | Address on file |
| 2407259 | VALLE RUIZ,EDMEE | Address on file |
| Partic_56201 | VALLE SANTANA,CRISPINA | Address on file |
| 2361680 | VALLE SANTANA,GREGORIA | Address on file |
| 2361470 | VALLE SANTANA,ZENAIDA | Address on file |
| Partic_56202 | VALLE SANTIAGO,MARIA D | Address on file |
| 2415039 | VALLE SOLER,CARMEN M | Address on file |
| 2417027 | VALLE TORRES,GRACIELA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2359281 | VALLE TORRES,RAMON | Address on file |
| Partic_56203 | VALLE VALLE,ANA M | Address on file |
| Partic_56204 | VALLE VARELA,IDALIZ | Address on file |
| 2362645 | VALLE VAZQUEZ,SONIA | Address on file |
| Partic_56205 | VALLE VELEZ,MARIA I | Address on file |
| Partic_56206 | VALLE VILLEGAS,PETER | Address on file |
| 2347923 | VALLE,EVANGELINA | Address on file |
| 2348085 | VALLE,SERGIO | Address on file |
| Partic_56207 | VALLEJO ,MEDELICIA | Address on file |
| Retir_00471 | VALLEJO CRUZ, NORAH E | Address on file |
| Partic_56208 | VALLEJO FLORAN,YOLANDA | Address on file |
| Partic_56209 | VALLEJO FLORES,ANGELA | Address on file |
| 2355988 | VALLEJO FLORES,PETRA | Address on file |
| Partic_56210 | VALLEJO GONZALEZ,JEAN | Address on file |
| Partic_56211 | VALLEJO GONZALEZ,JOSE R | Address on file |
| 2364921 | VALLEJO LEBRON,TEODORA | Address on file |
| Partic_56212 | VALLEJO MARRERO,OBED | Address on file |
| Partic_56213 | VALLEJO MUNOZ,ORLANDO | Address on file |
| 2422785 | VALLEJO RAMOS,JUAN L | Address on file |
| Partic_56214 | VALLEJO RIVERA,CARMEN D | Address on file |
| Partic_56215 | VALLEJO RODRIGUEZ,ILEANA | Address on file |
| Partic_56216 | VALLEJO ROLDAN,MARILDA | Address on file |
| 2407083 | VALLEJO VILLAFANE,ELBA I | Address on file |
| Partic_56217 | VALLEJOS VILCHEE,ANDY W | Address on file |
| 2401147 | VALLELLANES BOU,LUZ M. | Address on file |
| Partic_56218 | VALLELLANES COLON,CARMEN M | Address on file |
| Partic_56219 | VALLELLANES FIGUEROA,SHEILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2355325 | VALLELLANES RODRIGUEZ,LOURDES | Address on file |
| Partic_56220 | VALLES CARABALLO,JESSICA | Address on file |
| 2367074 | VALLES CORREA,ELBA E | Address on file |
| 2416266 | VALLES CORREA,JOSE A | Address on file |
| 2348128 | VALLES ORTIZ,CESAR | Address on file |
| Partic_56221 | VALLES ORTIZ,LYDELISSE | Address on file |
| 2422807 | VALLES QUINONES,CARLOS R | Address on file |
| Partic_56222 | VALLES QUINONES,CARLOS R | Address on file |
| 2411721 | VALLES QUINONES,GERARDO | Address on file |
| Partic_56223 | VALLES QUINONES,WANDA M | Address on file |
| 2369035 | VALLES RAMOS,EMMA | Address on file |
| 2416890 | VALLES RAMOS,ORLANDO | Address on file |
| 2355299 | VALLES RIVERA,CARMEN L | Address on file |
| Partic_56224 | VALLES RIVERA,ELIZABETH | Address on file |
| 2400265 | VALLES SANTIAGO,NOEMI | Address on file |
| Partic_56225 | VALLES UMPIERRE,LUZ | Address on file |
| 2370571 | VALLES VAZQUEZ,HILDA | Address on file |
| 2402425 | VALLES VELAZQUEZ,JUAN A | Address on file |
| 2417672 | VALLESCORBO CLEMENTE,ANTONIO | Address on file |
| 2412455 | VALLESCORBO CLEMENTE,HILDA | Address on file |
| Partic_56226 | VALLESCORBO CUEVAS,ADRIANA | Address on file |
| 2362110 | VALLINES CABRERA,CARMEN M | Address on file |
| Partic_56227 | VALLINES CABRERA,HECTOR | Address on file |
| Partic_56228 | VALLS BORRERO,JUANITA | Address on file |
| Partic_56229 | VALLS RIVERA,SARAH | Address on file |
| Partic_56230 | VALLS VEGA,JAN A | Address on file |
| 2413782 | VALPAIS RIVERA,ANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56231 | VALVERDE RODRIGUEZ,JAZMIN | Address on file |
| Partic_56232 | VALVERDI CARABALLO,CLAUDIO | Address on file |
| Partic_56233 | VALVERDI SURIS,LYNNETTE | Address on file |
| Partic_56234 | VALVERDIE RONDON,EDITH M | Address on file |
| 2355331 | VAN DERDYS,BRUNILDA | Address on file |
| Partic_56235 | VAN TULL RODRIGUEZ,JAVIER | Address on file |
| Partic_56236 | VAN ZANDT GONZALEZ,LESLIE | Address on file |
| 2471239 | Vance E Thomas Rider | Address on file |
| Partic_56237 | VANCELETTE EL KOURY,IVONNE M | Address on file |
| Partic_56238 | VANDERPOOL ORTIZ,BARBARA | Address on file |
| Partic_56239 | VANDESSPPOOLL ROMAN,ANGEL B | Address on file |
| Partic_56240 | VANDESSPPOOLL ROSADO,AISHA M | Address on file |
| Partic_56241 | VANDO MONAGAS,ILANIT M | Address on file |
| 2489650 | VANESA  RIVERA VEGA | Address on file |
| 2476839 | VANESA T DAVID ALVARADO | Address on file |
| 2487207 | VANESSA  ACEVEDO TORRES | Address on file |
| 2484138 | VANESSA  ALVAREZ MONTALVO | Address on file |
| 2494834 | VANESSA  ANGUEIRA MUNIZ | Address on file |
| 2482112 | VANESSA  APONTE SANTIAGO | Address on file |
| 2482941 | VANESSA  ARROYO COCHRAN | Address on file |
| 2493178 | VANESSA  ARROYO VECCHIOLY | Address on file |
| 2471600 | VANESSA  AVILA TORRES | Address on file |
| 2471829 | VANESSA  BADILLO SOTO | Address on file |
| 2501354 | VANESSA  BARRETO MACHADO | Address on file |
| 2506099 | VANESSA  BULTRON AYALA | Address on file |
| 2478527 | VANESSA  CINTRON DE JESUS | Address on file |
| 2485808 | VANESSA  COLON GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479527 | VANESSA  CONCEPCION TORRES | Address on file |
| 2505928 | VANESSA  CRUZ MONSERRATE | Address on file |
| 2502779 | VANESSA  CRUZ SANTOS | Address on file |
| 2488159 | VANESSA  CUEVAS CORREA | Address on file |
| 2498807 | VANESSA  DEL RIO ROSA | Address on file |
| 2476985 | VANESSA  DIAZ VEGA | Address on file |
| 2485023 | VANESSA  ECHEVARRIA FELICIANO | Address on file |
| 2493346 | VANESSA  ESPADA MARTINEZ | Address on file |
| 2489019 | VANESSA  FLECHA BURGOS | Address on file |
| 2492723 | VANESSA  FLORES BENITEZ | Address on file |
| 2490631 | VANESSA  FRANCO REYES | Address on file |
| 2481073 | VANESSA  GONZALEZ ACEVEDO | Address on file |
| 2506673 | VANESSA  GONZALEZ ROJAS | Address on file |
| 2484909 | VANESSA  HERNANDEZ CLAUDIO | Address on file |
| 2498656 | VANESSA  HERNANDEZ FIGUEROA | Address on file |
| 2479054 | VANESSA  HERNANDEZ MUNOZ | Address on file |
| 2503671 | VANESSA  HERRERA MERCADO | Address on file |
| 2502532 | VANESSA  LEBRON SANTIAGO | Address on file |
| 2501800 | VANESSA  LOPEZ BAQUERO | Address on file |
| 2491586 | VANESSA  LOPEZ MATEO | Address on file |
| 2477637 | VANESSA  LOPEZ MENDEZ | Address on file |
| 2504802 | VANESSA  LOPEZ RIVERA | Address on file |
| 2491955 | VANESSA  LOPEZ ROSARIO | Address on file |
| 2476639 | VANESSA  LUGO GONZALEZ | Address on file |
| 2502453 | VANESSA  MALAVEZ ACEVEDO | Address on file |
| 2505251 | VANESSA  MENDEZ CUEVAS | Address on file |
| 2503462 | VANESSA  MIRANDA BERRIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495191 | VANESSA  MOJICA DIAZ | Address on file |
| 2505008 | VANESSA  MUNIZ RAMIREZ | Address on file |
| 2501223 | VANESSA  NEGRON MARCANO | Address on file |
| 2495796 | VANESSA  OJEDA RODRIGUEZ | Address on file |
| 2484620 | VANESSA  OLIVERO TIRADO | Address on file |
| 2495587 | VANESSA  ORTA PAGAN | Address on file |
| 2501943 | VANESSA  PAUNETTQ RIVERA | Address on file |
| 2503774 | VANESSA  PELLOT MARTINEZ | Address on file |
| 2472224 | VANESSA  POLANCO MATIAS | Address on file |
| 2506310 | VANESSA  QUINONES MALDONADO | Address on file |
| 2476964 | VANESSA  QUINONES SIERRA | Address on file |
| 2484189 | VANESSA  RAMOS RIOS | Address on file |
| 2485469 | VANESSA  REYES CRUZ | Address on file |
| 2476114 | VANESSA  REYES ORTIZ | Address on file |
| 2483073 | VANESSA  REYES REYES | Address on file |
| 2483894 | VANESSA  RIOS HEREDIA | Address on file |
| 2483224 | VANESSA  RIVERA CONSTANTINO | Address on file |
| 2482092 | VANESSA  RIVERA MARTINEZ | Address on file |
| 2501670 | VANESSA  RIVERA TAPIA | Address on file |
| 2501051 | VANESSA  ROCHA SEPULVEDA | Address on file |
| 2483409 | VANESSA  RODRIGUEZ CORCHADO | Address on file |
| 2480175 | VANESSA  RODRIGUEZ GARCIA | Address on file |
| 2502208 | VANESSA  RODRIGUEZ NELSON | Address on file |
| 2504359 | VANESSA  RODRIGUEZ SANCHEZ | Address on file |
| 2488948 | VANESSA  RODRIGUEZ VARGAS | Address on file |
| 2502008 | VANESSA  ROMAN PAGAN | Address on file |
| 2497336 | VANESSA  ROSARIO RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472566 | VANESSA  ROSARIO UBALLE | Address on file |
| 2476765 | VANESSA  RUPERTO RODRIGUEZ | Address on file |
| 2491243 | VANESSA  SAAVEDRA MONTANEZ | Address on file |
| 2506937 | VANESSA  SANTIAGO BERRIOS | Address on file |
| 2497057 | VANESSA  SANTIAGO GOTAY | Address on file |
| 2485157 | VANESSA  SANTOS CASTILLO | Address on file |
| 2474948 | VANESSA  SANTOS COLON | Address on file |
| 2501417 | VANESSA  SEIJO VELAZQUEZ | Address on file |
| 2491636 | VANESSA  SOTO PEREZ | Address on file |
| 2503609 | VANESSA  SOTO VALENTIN | Address on file |
| 2506247 | VANESSA  SUAZO MORALES | Address on file |
| 2503210 | VANESSA  TOSADO NUNEZ | Address on file |
| 2492337 | VANESSA  TRAVIESO CAMACHO | Address on file |
| 2483691 | VANESSA  TROCHE PAGAN | Address on file |
| 2500233 | VANESSA  VACHIER MUJICA | Address on file |
| 2483214 | VANESSA  VARGAS GARCIA | Address on file |
| 2478533 | VANESSA  VARGAS VALENTIN | Address on file |
| 2485417 | VANESSA  VAZQUEZ GONZALEZ | Address on file |
| 2506557 | VANESSA  VAZQUEZ ROLON | Address on file |
| 2483883 | VANESSA  VAZQUEZ SANTIAGO | Address on file |
| 2489842 | VANESSA  VEGA IRIZARRY | Address on file |
| 2481127 | VANESSA  VELEZ | Address on file |
| 2497339 | VANESSA  VELEZ ROMAN | Address on file |
| 2502801 | VANESSA C RODRIGUEZ ORTIZ | Address on file |
| 2482198 | VANESSA E GIL RIVERA | Address on file |
| 2476441 | VANESSA I VALENTIN RIVERA | Address on file |
| 2471014 | Vanessa J Pintado Rodriguez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500655 | VANESSA M CRUZ INOA | Address on file |
| 2485871 | VANESSA M FERNANDEZ MEDINA | Address on file |
| 2503916 | VANESSA M SANCHEZ MENDEZ | Address on file |
| 2499872 | VANESSA M VEGA RAPACZ | Address on file |
| 2492923 | VANESSA N AGUAYO MARRERO | Address on file |
| 2504175 | VANESSA N MALPICA ORTIZ | Address on file |
| 2471082 | Vanessa Sanchez Velazquez | Address on file |
| 2500891 | VANESSA Y COLON LOPEZ | Address on file |
| Partic_56242 | VANGA GARCIA,JOSE EDUARDO | Address on file |
| 2402450 | VANGA RODRIGUEZ,CARMEN | Address on file |
| 2477786 | VANIA  VEGA COLON | Address on file |
| 2477460 | VANNESSA A JIMENEZ GONZALEZ | Address on file |
| Partic_56243 | VANTERPOOL BAEZ,ARIANA | Address on file |
| Partic_56244 | VAQUER RODRIGUEZ,JUANA | Address on file |
| 2350299 | VAQUEZ MAISONET,IDA I | Address on file |
| 2400515 | VAQUEZ MARIN,CARMEN I | Address on file |
| Partic_56245 | VAQUIER LUGO,RICARDO | Address on file |
| Partic_56246 | VARAS GARCIA,MARIA L | Address on file |
| 2405463 | VARCARCEL MELENDEZ,WILLIAM M | Address on file |
| 2366976 | VARELA ACEVEDO,ABDON | Address on file |
| Partic_56247 | VARELA ALVELO,MARIA A | Address on file |
| Partic_56248 | VARELA CINTRON,MARISOL | Address on file |
| 2402786 | VARELA CORTES,ZORAIDA | Address on file |
| 2400622 | VARELA DE MATIAS,ALMA | Address on file |
| APartic_00279 | VARELA FERNOS, ROXANA | Address on file |
| 2350118 | VARELA FLORES,ANA | Address on file |
| 2415604 | VARELA FLORES,CARMEN E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56249 | VARELA FLORES,NANCY | Address on file |
| Partic_56250 | VARELA GARCIA,SONIA I | Address on file |
| Partic_56251 | VARELA GARCIA,YOLANDA | Address on file |
| Partic_56252 | VARELA GUZMAN,GISELA | Address on file |
| Partic_56253 | VARELA GUZMAN,IVELISSE | Address on file |
| Partic_56254 | VARELA IBANES,MARIA D | Address on file |
| Partic_56255 | VARELA JIMENEZ,JOSE L | Address on file |
| Partic_56256 | VARELA LAGUER,DAMARYS | Address on file |
| Partic_56257 | VARELA LISBOA,ELBA | Address on file |
| Partic_56258 | VARELA MORALES,CHRISTIAN M | Address on file |
| Partic_56259 | VARELA NEGRON,LYDIA I | Address on file |
| 2355808 | VARELA NEGRON,MEDARDO | Address on file |
| 2368055 | VARELA ORTIZ,LAURA | Address on file |
| 2357350 | VARELA ORTIZ,LUISA I | Address on file |
| 2359668 | VARELA ORTIZ,MIGDALIA | Address on file |
| 2422660 | VARELA PEREZ,MIGUEL A | Address on file |
| 2416406 | VARELA RAMIREZ,ANA L | Address on file |
| Partic_56260 | VARELA REYES,MIGUEL | Address on file |
| 2368112 | VARELA RIESTRA,MELBA H | Address on file |
| Partic_56261 | VARELA RIVERA,JUAN C | Address on file |
| 2350337 | VARELA RIVERA,JUDITH | Address on file |
| Partic_56262 | VARELA ROSA,YARINEL | Address on file |
| Partic_56263 | VARELA RUIZ,MIGDALIA | Address on file |
| 2348571 | VARELA SANTIAGO,EDUARDO | Address on file |
| 2409349 | VARELA SOTO,JOSE A | Address on file |
| Partic_56264 | VARELA SOTO,LEYLA J | Address on file |
| 2359428 | VARELA SUAREZ,AIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56265 | VARELA TORRES,IVELISSE R | Address on file |
| 2404395 | VARELA TORRES,OLGA R | Address on file |
| 2410031 | VARELA VELAZQUEZ,YOLANDA | Address on file |
| Partic_56266 | VARELA VELEZ,DAMARIS | Address on file |
| 2357482 | VARGA MARICHAL,DOMINGA | Address on file |
| 2362112 | VARGAS ACEVEDO,ADOLFO | Address on file |
| 2410006 | VARGAS ACEVEDO,DELIA | Address on file |
| Partic_56267 | VARGAS ACEVEDO,DORISELLE M | Address on file |
| 2420739 | VARGAS ACEVEDO,SANDRA | Address on file |
| 2404528 | VARGAS ACOSTA,ZAIDA M | Address on file |
| 2361467 | VARGAS ADORNO,IVETTE | Address on file |
| 2354328 | VARGAS AGOSTINI,ANA J | Address on file |
| Partic_56268 | VARGAS AGOSTO,AIDA L | Address on file |
| Partic_56269 | VARGAS AGOSTO,MARCOS | Address on file |
| 2365527 | VARGAS ALGARIN,LUCIANO | Address on file |
| 2357382 | VARGAS ALICEA,FERNANDO | Address on file |
| Partic_56270 | VARGAS ALMODOVAR,CARMEN Y | Address on file |
| Partic_56271 | VARGAS ALTIERY,DOMINGA | Address on file |
| 2409117 | VARGAS ALTIERY,RAMON | Address on file |
| 2403912 | VARGAS ALTIERY,TEOFILA | Address on file |
| Partic_56272 | VARGAS ALVAREZ,CARMEN J | Address on file |
| Partic_56273 | VARGAS ALVAREZ,JENYEIRA Z | Address on file |
| Partic_56274 | VARGAS ASENCIO,GLADYS | Address on file |
| 2347905 | VARGAS AVILES,ANTONIO | Address on file |
| 2400276 | VARGAS AVILES,SANTA D | Address on file |
| Partic_56275 | VARGAS AVINO,DESIREE | Address on file |
| 2358086 | VARGAS AYALA,LUZ S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2412814 | VARGAS AYALAS,NATANAEL | Address on file |
| 2411822 | VARGAS AYUSO,BETTY | Address on file |
| Partic_56276 | VARGAS BAEZ,ROBERTO | Address on file |
| Partic_56277 | VARGAS BARRIERA,ARELIS | Address on file |
| Partic_56278 | VARGAS BATISTA,BETZAIDA | Address on file |
| Partic_56279 | VARGAS BATISTA,GLADYS | Address on file |
| 2348451 | VARGAS BORRERO,ISRAEL | Address on file |
| Partic_56280 | VARGAS BURGOS,LUIS M | Address on file |
| 2363123 | VARGAS CABALLERO,REISA M | Address on file |
| Partic_56281 | VARGAS CABAN,IVELISSE | Address on file |
| Partic_56282 | VARGAS CABAN,PABLO O | Address on file |
| Partic_56283 | VARGAS CABAN,SOL J | Address on file |
| Partic_56284 | VARGAS CAJIGAS,DAYANIRA V | Address on file |
| Partic_56285 | VARGAS CAMACHO,DIALMA | Address on file |
| 2354851 | VARGAS CAMACHO,EVELYN | Address on file |
| Partic_56286 | VARGAS CAMACHO,JOSE I | Address on file |
| Partic_56287 | VARGAS CAMACHO,YAMILAYNIE | Address on file |
| Partic_56288 | VARGAS CAMPOS,DIANA | Address on file |
| 2404867 | VARGAS CANCEL,ROBERTO | Address on file |
| Partic_56289 | VARGAS CANIZARES,ROBERTO | Address on file |
| 2408935 | VARGAS CAPRILES,JOSE A | Address on file |
| Partic_56290 | VARGAS CARDONA,LUZ I | Address on file |
| Partic_56291 | VARGAS CARDONA,MANUEL | Address on file |
| Partic_56292 | VARGAS CARRASQUILLO,LIZ E | Address on file |
| 2411853 | VARGAS CASIANO,JUAN C | Address on file |
| Partic_56293 | VARGAS CASIANO,NOEL R | Address on file |
| Partic_56294 | VARGAS CASIANO,RAMON J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56295 | VARGAS CASTILLO,JOEL C | Address on file |
| Partic_56296 | VARGAS CASTILLO,JUAN CARLOS | Address on file |
| Partic_56297 | VARGAS CASTILLO,JULIA | Address on file |
| Partic_56298 | VARGAS CASTILLO,NANCY I | Address on file |
| Partic_56299 | VARGAS CASTILLO,YOMALIS D | Address on file |
| 2404884 | VARGAS CASTRO,ANDRES | Address on file |
| 2421785 | VARGAS CASTRO,MARITZA | Address on file |
| 2416579 | VARGAS CASTRO,NOEMI | Address on file |
| 2421954 | VARGAS CINTRON,LYDIA | Address on file |
| Partic_56300 | VARGAS CINTRON,MARIA D | Address on file |
| Partic_56301 | VARGAS CINTRON,PEDRO N | Address on file |
| 2416254 | VARGAS COLON,ANA M | Address on file |
| Partic_56302 | VARGAS COLON,GABRIEL O | Address on file |
| Partic_56303 | VARGAS COLON,IRIS | Address on file |
| 2412638 | VARGAS COLON,IVETTE | Address on file |
| Partic_56304 | VARGAS COLON,JENNIFER | Address on file |
| 2351036 | VARGAS COLON,JUAN | Address on file |
| 2420894 | VARGAS COLON,VIVIAN E | Address on file |
| Partic_56305 | VARGAS CORDERO,JESUS E | Address on file |
| Partic_56306 | VARGAS CORTES,JENNIFER | Address on file |
| 2407534 | VARGAS CORTES,NANCY E | Address on file |
| 2410061 | VARGAS CORTES,NELLY | Address on file |
| Partic_56307 | VARGAS CORTES,NELLY | Address on file |
| 2421888 | VARGAS CRUZ,GERONIMO | Address on file |
| Partic_56308 | VARGAS CRUZ,MARY N | Address on file |
| Partic_56309 | VARGAS CRUZ,PEDRO | Address on file |
| Partic_56310 | VARGAS CRUZ,YANILKA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56311 | VARGAS DAVILA,YAZMARY | Address on file |
| 2352748 | VARGAS DE COTTO,ANA M | Address on file |
| Partic_56312 | VARGAS DE JESUS,VERONICA | Address on file |
| Partic_56313 | VARGAS DELGADO,IVELISSE | Address on file |
| Partic_56314 | VARGAS DIAZ,CLARA L | Address on file |
| 2354940 | VARGAS DURAN,MARGARITA | Address on file |
| 2369597 | VARGAS ECHEVARRIA,AIDA L | Address on file |
| Partic_56315 | VARGAS ECHEVARRIA,ELSON J | Address on file |
| Partic_56316 | VARGAS ECHEVARRIA,GLICER M | Address on file |
| 2405060 | VARGAS ESCOBAR,MIRIAM | Address on file |
| Partic_56317 | VARGAS ESTRADA,GRISEL | Address on file |
| 2360144 | VARGAS ESTRADA,VLAMIR | Address on file |
| Partic_56318 | VARGAS FELICIANO,EDGAR | Address on file |
| Partic_56319 | VARGAS FELICIANO,JUANA | Address on file |
| 2414212 | VARGAS FELICIANO,NELLY | Address on file |
| 2400547 | VARGAS FIGUEROA,CARMEN J | Address on file |
| Partic_56320 | VARGAS FIGUEROA,JOSE O | Address on file |
| Partic_56321 | VARGAS FIGUEROA,LOURDES | Address on file |
| 2402175 | VARGAS FIGUEROA,NIVIA | Address on file |
| 2352421 | VARGAS FIGUEROA,NORMA | Address on file |
| 2409355 | VARGAS FLORES,MARIA T | Address on file |
| Partic_56322 | VARGAS FLORES,WILSON | Address on file |
| Partic_56323 | VARGAS FONTANEZ,MARIA C | Address on file |
| Partic_56324 | VARGAS FRANCO,JESUS E | Address on file |
| Partic_56325 | VARGAS FRATICELLI,SONIA I | Address on file |
| Partic_56326 | VARGAS FUMERO,KARLA | Address on file |
| 2367283 | VARGAS GALARZA,BIENVENIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348705 | VARGAS GALARZA,JUDITH | Address on file |
| 2356010 | VARGAS GALARZA,JUDITH | Address on file |
| Partic_56327 | VARGAS GALARZA,MARIA A | Address on file |
| 2370107 | VARGAS GALARZA,MERCEDES | Address on file |
| 2401098 | VARGAS GALARZA,NORMA | Address on file |
| Partic_56328 | VARGAS GARCIA,ADMARY | Address on file |
| Partic_56329 | VARGAS GARCIA,JUDITH | Address on file |
| Partic_56330 | VARGAS GARCIA,MARIA D | Address on file |
| 2410094 | VARGAS GARCIA,MAYRA T | Address on file |
| 2405023 | VARGAS GARCIA,OLGA N | Address on file |
| Partic_56331 | VARGAS GARCIA,ORLANDO | Address on file |
| Partic_56332 | VARGAS GARCIA,VANESSA | Address on file |
| Partic_56333 | VARGAS GERENA,JOSEFINA | Address on file |
| Partic_56334 | VARGAS GERENA,LEANDRO | Address on file |
| Partic_56335 | VARGAS GERENA,LISSETTE E | Address on file |
| Partic_56336 | VARGAS GERENA,NATIVIDAD | Address on file |
| Partic_56337 | VARGAS GIBBS,VIVIAN I | Address on file |
| Partic_56338 | VARGAS GINEL,ANNELISSE | Address on file |
| Partic_56339 | VARGAS GOMEZ,ISRAEL | Address on file |
| Partic_56340 | VARGAS GONZALEZ,ALEXANDRA | Address on file |
| 2357217 | VARGAS GONZALEZ,ANA L | Address on file |
| Partic_56341 | VARGAS GONZALEZ,CARLOS A | Address on file |
| Partic_56342 | VARGAS GONZALEZ,EMILIO | Address on file |
| Partic_56343 | VARGAS GONZALEZ,ERIKA | Address on file |
| Partic_56344 | VARGAS GONZALEZ,FAUSTINO | Address on file |
| 2361334 | VARGAS GONZALEZ,FLORENCE | Address on file |
| 2409228 | VARGAS GONZALEZ,HARRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56345 | VARGAS GONZALEZ,LOURDES I | Address on file |
| Partic_56346 | VARGAS GONZALEZ,MARGARITA | Address on file |
| 2410407 | VARGAS GONZALEZ,NANCY | Address on file |
| Partic_56347 | VARGAS GONZALEZ,NANCY | Address on file |
| 2418322 | VARGAS GONZALEZ,NYDIA E | Address on file |
| 2349991 | VARGAS GONZALEZ,RAMON | Address on file |
| 2400607 | VARGAS GONZALEZ,SARA | Address on file |
| Partic_56348 | VARGAS GONZALEZ,SOLYMARIE | Address on file |
| Partic_56349 | VARGAS GREGORY,JENICE | Address on file |
| 2413645 | VARGAS GUTIERREZ,REBECA | Address on file |
| Partic_56350 | VARGAS HERNANDEZ,FRANCES A | Address on file |
| Partic_56351 | VARGAS HERNANDEZ,JAVIER A | Address on file |
| 2365480 | VARGAS HERNANDEZ,LUZ C | Address on file |
| 2352638 | VARGAS HERNANDEZ,MARIANELA | Address on file |
| Partic_56352 | VARGAS HERNANDEZ,ROSA E | Address on file |
| Partic_56353 | VARGAS IRIZARRY,AMALIA I | Address on file |
| 2412872 | VARGAS IRIZARRY,ANGEL | Address on file |
| 2403873 | VARGAS IRIZARRY,HILARIO | Address on file |
| 2407438 | VARGAS IRIZARRY,JOAN B | Address on file |
| Partic_56354 | VARGAS IRIZARRY,WILLIE | Address on file |
| Partic_56355 | VARGAS JIMENEZ,JOVANSKA V | Address on file |
| Partic_56356 | VARGAS JIMENEZ,YESCENIA | Address on file |
| Partic_56357 | VARGAS JUARBE,ADA I | Address on file |
| Partic_56358 | VARGAS JUSTINIANO,JOAN M | Address on file |
| Partic_56359 | VARGAS LAMBOY,VENUS T | Address on file |
| Partic_56360 | VARGAS LANDRO,IVAN | Address on file |
| 2423047 | VARGAS LANDRO,MADELINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402221 | VARGAS LAUREANO,MIRIAM E | Address on file |
| Partic_56361 | VARGAS LE–N,KARVING | Address on file |
| Partic_56362 | VARGAS LEON,CARMEN O | Address on file |
| Partic_56363 | VARGAS LEYRO,IRMAHE | Address on file |
| 2418475 | VARGAS LEYRO,JOHANNY | Address on file |
| 2414254 | VARGAS LISBOA,MARCELINA | Address on file |
| 2360984 | VARGAS LOPEZ,CLAVEL M | Address on file |
| 2350619 | VARGAS LOPEZ,ELBA | Address on file |
| 2357614 | VARGAS LOPEZ,ELSIE | Address on file |
| 2362545 | VARGAS LOPEZ,IVETTE | Address on file |
| 2400130 | VARGAS LOPEZ,JOSE L | Address on file |
| Partic_56364 | VARGAS LOPEZ,LINDA J | Address on file |
| Partic_56365 | VARGAS LOPEZ,LUIS | Address on file |
| 2407600 | VARGAS LOPEZ,LUZ E | Address on file |
| 2357812 | VARGAS LOPEZ,MARIA A | Address on file |
| Partic_56366 | VARGAS LOPEZ,MARILYN | Address on file |
| 2407758 | VARGAS LOPEZ,MARTA | Address on file |
| Partic_56367 | VARGAS LOPEZ,RAUL | Address on file |
| 2418660 | VARGAS LOPEZ,ROSA | Address on file |
| 2420012 | VARGAS LORENZO,MILDRED | Address on file |
| 2370736 | VARGAS LUGO,LUZ M | Address on file |
| Partic_56368 | VARGAS LUGO,SAIHLY M | Address on file |
| 2352684 | VARGAS LUGO,VIVECA | Address on file |
| 2348706 | VARGAS MADRE,JUDITH | Address on file |
| Partic_56369 | VARGAS MALDONADO,EVA | Address on file |
| 2350980 | VARGAS MALDONADO,MARIA A | Address on file |
| Partic_56370 | VARGAS MALDONADO,MICHELLE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56371 | VARGAS MALDONADO,STEPHANIE | Address on file |
| 2403445 | VARGAS MARCANO,AURA I | Address on file |
| Partic_56372 | VARGAS MARRERO,HEICHA M | Address on file |
| Partic_56373 | VARGAS MARRERO,MEDARDO | Address on file |
| Partic_56374 | VARGAS MARTIN,VIAVIAN E | Address on file |
| 2412609 | VARGAS MARTINEZ,ENRIQUE | Address on file |
| 2358973 | VARGAS MARTINEZ,FELIX I | Address on file |
| Partic_56375 | VARGAS MARTINEZ,MARIA | Address on file |
| 2370074 | VARGAS MARTINEZ,MARIA A | Address on file |
| Partic_56376 | VARGAS MARTINEZ,MARILYN | Address on file |
| Partic_56377 | VARGAS MARTINEZ,MIGUEL A | Address on file |
| 2367742 | VARGAS MARTINEZ,SIXTO | Address on file |
| Partic_56378 | VARGAS MARTINEZ,TERESA | Address on file |
| 2360182 | VARGAS MATIAS,SANTOS | Address on file |
| Partic_56379 | VARGAS MATOS,BETZY E | Address on file |
| Partic_56380 | VARGAS MATOS,IRMA R | Address on file |
| Partic_56381 | VARGAS MATOS,JENNY M | Address on file |
| Partic_56382 | VARGAS MATOS,MARIANITA | Address on file |
| Partic_56383 | VARGAS MEDIAVILLA,GLADYS | Address on file |
| Retir_00472 | VARGAS MEDINA, CARMEN | Address on file |
| Partic_56384 | VARGAS MEDINA,DEBORAH | Address on file |
| Partic_56385 | VARGAS MEDINA,MARIA C | Address on file |
| Partic_56386 | VARGAS MEDINA,MILAGROS | Address on file |
| Partic_56387 | VARGAS MEDINA,SANDRA | Address on file |
| Partic_56388 | VARGAS MEDINA,YAQUIRA | Address on file |
| Partic_56389 | VARGAS MELENDEZ,ARTURO | Address on file |
| Partic_56390 | VARGAS MELENDEZ,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56391 | VARGAS MENDOZA,YAIDI | Address on file |
| Partic_56392 | VARGAS MERCADO,CARMEN H | Address on file |
| 2416457 | VARGAS MERCADO,IRENE | Address on file |
| Partic_56393 | VARGAS MERCADO,ISAAC | Address on file |
| 2356304 | VARGAS MERCADO,JOSE R | Address on file |
| Partic_56394 | VARGAS MERCADO,LINDA I | Address on file |
| 2349406 | VARGAS MERCADO,MARIA DE L | Address on file |
| Partic_56395 | VARGAS MILLAN,MARITZA | Address on file |
| 2351060 | VARGAS MOLINA,HECTOR M | Address on file |
| Partic_56396 | VARGAS MOLINA,SUHAIL | Address on file |
| 2360191 | VARGAS MONTALVO,DINORAH | Address on file |
| Partic_56397 | VARGAS MONTALVO,IDAMARIS | Address on file |
| Partic_56398 | VARGAS MONTALVO,NAYDAMAR N | Address on file |
| Partic_56399 | VARGAS MONTANEZ,AUREA E | Address on file |
| 2348844 | VARGAS MORALES,AURELIO | Address on file |
| 2363239 | VARGAS MORALES,CARMEN | Address on file |
| Partic_56400 | VARGAS MORALES,CESAR A | Address on file |
| 2419257 | VARGAS MORALES,LYDIA | Address on file |
| Partic_56401 | VARGAS MORALES,ZAIMARA | Address on file |
| Partic_56402 | VARGAS MORINGLANE,JESUS | Address on file |
| 2401562 | VARGAS MUNIZ,ISMAEL | Address on file |
| Partic_56403 | VARGAS MUNIZ,IVETTE | Address on file |
| Partic_56404 | VARGAS MUNIZ,MONICA | Address on file |
| Partic_56405 | VARGAS MUNIZ,SONIA | Address on file |
| Partic_56406 | VARGAS NAVARRO,SONIA M | Address on file |
| Partic_56407 | VARGAS NAZARIO,CARMEN M | Address on file |
| Partic_56408 | VARGAS NEGRON,LILLIAN J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410943 | VARGAS NEGRON,MILAGROS | Address on file |
| 2423002 | VARGAS NEGRON,NILKA | Address on file |
| Partic_56409 | VARGAS NEGRON,NILKA R | Address on file |
| 2348498 | VARGAS NIEVES,JUAN | Address on file |
| 2411115 | VARGAS NIEVES,MARIA M | Address on file |
| 2419117 | VARGAS NIEVES,RAQUEL | Address on file |
| Partic_56410 | VARGAS NUNEZ,EVA | Address on file |
| 2350245 | VARGAS OJEDA,JOSEFINA | Address on file |
| Partic_56411 | VARGAS OLIVERAS,DAVID | Address on file |
| 2408028 | VARGAS OLIVERAS,MARIA DE LOS A | Address on file |
| 2368521 | VARGAS OLIVERAS,SONIA | Address on file |
| Partic_56412 | VARGAS OLIVIERI,ZULEIKA | Address on file |
| Partic_56413 | VARGAS OLIVO,LUIS F | Address on file |
| Partic_56414 | VARGAS ORTIZ,BENJAMIN | Address on file |
| Partic_56415 | VARGAS ORTIZ,EDUARDO | Address on file |
| 2407873 | VARGAS ORTIZ,HECTOR M | Address on file |
| Partic_56416 | VARGAS ORTIZ,MARIA DEL MA | Address on file |
| Partic_56417 | VARGAS ORTIZ,MARIA S | Address on file |
| Partic_56418 | VARGAS ORTIZ,NEMESIS | Address on file |
| 2400434 | VARGAS OSORIO,SILVIO | Address on file |
| Partic_56419 | VARGAS PACHECO,DIANA | Address on file |
| Partic_56420 | VARGAS PACHECO,NATALIE | Address on file |
| Partic_56421 | VARGAS PADILLA,ALICE I | Address on file |
| 2417620 | VARGAS PADILLA,RUTH M | Address on file |
| Partic_56422 | VARGAS PADIN,RUBEN O | Address on file |
| Partic_56423 | VARGAS PAGAN,ANGEL | Address on file |
| 2362781 | VARGAS PAGAN,ANGELICA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56424 | VARGAS PAGAN,GINAMARI | Address on file |
| Partic_56425 | VARGAS PAZ,GLORIA | Address on file |
| Partic_56426 | VARGAS PEREZ,ANA J | Address on file |
| 2365771 | VARGAS PEREZ,CARLA | Address on file |
| Partic_56427 | VARGAS PEREZ,CARMEN N | Address on file |
| 2407288 | VARGAS PEREZ,ERENIA | Address on file |
| 2419793 | VARGAS PEREZ,EUFEMIO | Address on file |
| 2362667 | VARGAS PEREZ,HILDA | Address on file |
| Partic_56428 | VARGAS PEREZ,JOSE A | Address on file |
| 2407843 | VARGAS PEREZ,JUANITA | Address on file |
| Partic_56429 | VARGAS PEREZ,MARILYN | Address on file |
| Partic_56430 | VARGAS PEREZ,MARISA | Address on file |
| Partic_56431 | VARGAS PEREZ,MARISEL | Address on file |
| 2367976 | VARGAS PEREZ,MONSERRATE | Address on file |
| Partic_56432 | VARGAS PEREZ,MYRTA | Address on file |
| 2400883 | VARGAS PEREZ,NOEL | Address on file |
| 2352227 | VARGAS PEREZ,NOELIA | Address on file |
| 2414541 | VARGAS PEREZ,PABLO L | Address on file |
| 2361244 | VARGAS PEREZ,RAMON | Address on file |
| Partic_56433 | VARGAS PEREZ,RAUL | Address on file |
| 2354120 | VARGAS PEREZ,ROSA | Address on file |
| 2364650 | VARGAS PEREZ,SARA G | Address on file |
| 2414905 | VARGAS PEREZ,SONIA N | Address on file |
| Partic_56434 | VARGAS PEREZ,VIVIAN | Address on file |
| Partic_56435 | VARGAS PEREZ,YARITZA | Address on file |
| 2404009 | VARGAS POU,SARA E | Address on file |
| Partic_56436 | VARGAS PUENTE,LILLIET | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56437 | VARGAS QUIJANO,SARA | Address on file |
| Partic_56438 | VARGAS QUILES,FRANCHESKA L | Address on file |
| 2367408 | VARGAS QUINONES,AMALIA | Address on file |
| Partic_56439 | VARGAS QUINONES,MARIA L | Address on file |
| Partic_56440 | VARGAS QUINONES,ROSAEL | Address on file |
| 2348509 | VARGAS RAMIRERZ,MARIA P | Address on file |
| Partic_56441 | VARGAS RAMIREZ,AWILDA | Address on file |
| Partic_56442 | VARGAS RAMIREZ,CLARIBEL | Address on file |
| 2357315 | VARGAS RAMOS,CARMEN C | Address on file |
| 2353177 | VARGAS RAMOS,DOMINGO | Address on file |
| Partic_56443 | VARGAS RAMOS,GRETCHEN | Address on file |
| Partic_56444 | VARGAS RAMOS,HERMINDA | Address on file |
| 2420190 | VARGAS RAMOS,HERNAN | Address on file |
| Partic_56445 | VARGAS RAMOS,ISAAC | Address on file |
| Partic_56446 | VARGAS RAMOS,JUDITH M | Address on file |
| Partic_56447 | VARGAS RAMOS,MADELINE | Address on file |
| Partic_56448 | VARGAS RAMOS,MIGDALIA | Address on file |
| 2413812 | VARGAS RAMOS,MYRTA | Address on file |
| 2414555 | VARGAS RAMOS,NORMA I | Address on file |
| 2414646 | VARGAS REILLO,MARITZA | Address on file |
| Partic_56449 | VARGAS REYES,LYDIA A | Address on file |
| 2406089 | VARGAS RIOS,BENJAMIN | Address on file |
| 2420362 | VARGAS RIOS,LINDA T | Address on file |
| Partic_56450 | VARGAS RIVERA,ANA G | Address on file |
| 2403840 | VARGAS RIVERA,ANTONIA | Address on file |
| 2352645 | VARGAS RIVERA,AUREA | Address on file |
| 2366305 | VARGAS RIVERA,AWILDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56451 | VARGAS RIVERA,BETSAIDA | Address on file |
| 2413829 | VARGAS RIVERA,CARMEN | Address on file |
| Partic_56452 | VARGAS RIVERA,ISAI | Address on file |
| 2407319 | VARGAS RIVERA,IVAN | Address on file |
| Partic_56453 | VARGAS RIVERA,IVAN | Address on file |
| Partic_56454 | VARGAS RIVERA,JOSE | Address on file |
| Partic_56455 | VARGAS RIVERA,LUIS M | Address on file |
| Partic_56456 | VARGAS RIVERA,MARIA A | Address on file |
| 2401554 | VARGAS RIVERA,MARIA M | Address on file |
| Partic_56457 | VARGAS RIVERA,MARLYN | Address on file |
| Partic_56458 | VARGAS RIVERA,MARYLI | Address on file |
| Partic_56459 | VARGAS RIVERA,MOISES | Address on file |
| 2363773 | VARGAS RIVERA,NELSON | Address on file |
| 2407491 | VARGAS RIVERA,ROMUALDO | Address on file |
| Partic_56460 | VARGAS RIVERA,SAUL E | Address on file |
| Partic_56461 | VARGAS RODRIGUEZ,ALICE J | Address on file |
| 2403819 | VARGAS RODRIGUEZ,ANA L | Address on file |
| 2414359 | VARGAS RODRIGUEZ,ANA L | Address on file |
| Partic_00167 | VARGAS RODRIGUEZ,BIENVENIDO | Address on file |
| Partic_56462 | VARGAS RODRIGUEZ,BRENDA L | Address on file |
| Partic_56463 | VARGAS RODRIGUEZ,CARLOS G | Address on file |
| 2421014 | VARGAS RODRIGUEZ,DANIEL | Address on file |
| Partic_56464 | VARGAS RODRIGUEZ,DIANA | Address on file |
| 2355129 | VARGAS RODRIGUEZ,DIANA I. | Address on file |
| Partic_56465 | VARGAS RODRIGUEZ,DIANE | Address on file |
| 2353130 | VARGAS RODRIGUEZ,DOLORES | Address on file |
| Partic_56466 | VARGAS RODRIGUEZ,ESTHER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2407891 | VARGAS RODRIGUEZ,GLADYS E | Address on file |
| 2406895 | VARGAS RODRIGUEZ,GLORIA M | Address on file |
| Partic_56467 | VARGAS RODRIGUEZ,IRIS D | Address on file |
| Partic_56468 | VARGAS RODRIGUEZ,IVETTE | Address on file |
| Partic_56469 | VARGAS RODRIGUEZ,JANNETTE | Address on file |
| 2412255 | VARGAS RODRIGUEZ,JANNETTE T | Address on file |
| 2403131 | VARGAS RODRIGUEZ,JUAN C | Address on file |
| Partic_56470 | VARGAS RODRIGUEZ,KRISTAL | Address on file |
| 2369098 | VARGAS RODRIGUEZ,LUZ Z | Address on file |
| Partic_56471 | VARGAS RODRIGUEZ,MARIA L | Address on file |
| 2353222 | VARGAS RODRIGUEZ,NORBERTO | Address on file |
| Partic_56472 | VARGAS RODRIGUEZ,PABLO | Address on file |
| 2401206 | VARGAS RODRIGUEZ,SANDRA E | Address on file |
| Partic_56473 | VARGAS RODRIGUEZ,SILVIA | Address on file |
| 2401787 | VARGAS RODRIGUEZ,SONIA | Address on file |
| Partic_56474 | VARGAS RODRIGUEZ,WALESKA | Address on file |
| 2406323 | VARGAS ROLDAN,JULIO | Address on file |
| Partic_56475 | VARGAS ROLDAN,MILDRED | Address on file |
| 2361596 | VARGAS ROLON,MIGDALIA | Address on file |
| 2419871 | VARGAS ROSADO,AIDA M | Address on file |
| 2367083 | VARGAS ROSADO,JULIA A | Address on file |
| Partic_56476 | VARGAS ROSADO,JULIA A | Address on file |
| Partic_56477 | VARGAS ROSADO,LUIS R | Address on file |
| Partic_56478 | VARGAS ROSADO,MIGDALIA | Address on file |
| Partic_56479 | VARGAS ROSARIO,AYDINES M | Address on file |
| Partic_56480 | VARGAS ROSARIO,NESLIMAR | Address on file |
| 2347907 | VARGAS ROSAS,MARCELINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56481 | VARGAS RUIZ,LORNA | Address on file |
| 2422010 | VARGAS RUIZ,MYRNA I | Address on file |
| Partic_56482 | VARGAS RUIZ,NORAIDA | Address on file |
| Partic_56483 | VARGAS RUPERTO,HECTOR D | Address on file |
| Partic_56484 | VARGAS SALAMAN,DANIA M | Address on file |
| Partic_56485 | VARGAS SANCHEZ,ALIDA R | Address on file |
| Partic_56486 | VARGAS SANCHEZ,DANALIZ | Address on file |
| Partic_56487 | VARGAS SANCHEZ,JASSELY | Address on file |
| Partic_56488 | VARGAS SANCHEZ,KEYSHA M | Address on file |
| 2409791 | VARGAS SANCHEZ,MERCEDES | Address on file |
| Partic_56489 | VARGAS SANTANA,ELANE | Address on file |
| Partic_56490 | VARGAS SANTANA,MILLIE | Address on file |
| Partic_56491 | VARGAS SANTANA,WILNER | Address on file |
| Partic_56492 | VARGAS SANTIAGO,ANA R | Address on file |
| Partic_56493 | VARGAS SANTIAGO,BESS L | Address on file |
| Partic_56494 | VARGAS SANTIAGO,CHRISTIAN | Address on file |
| Partic_56495 | VARGAS SANTIAGO,DIANELY | Address on file |
| Partic_56496 | VARGAS SANTIAGO,ILEANA | Address on file |
| Partic_00994 | VARGAS SANTIAGO,IRIS | Address on file |
| Partic_56497 | VARGAS SANTIAGO,KARINA | Address on file |
| Partic_56498 | VARGAS SANTIAGO,MARIA I | Address on file |
| 2410423 | VARGAS SANTIAGO,MIGDALIA | Address on file |
| Partic_56499 | VARGAS SANTOS,CHARLENE | Address on file |
| 2369031 | VARGAS SANTOS,IRIS | Address on file |
| 2405474 | VARGAS SANTOS,MARDYS | Address on file |
| Partic_56500 | VARGAS SANTOS,MIGUEL | Address on file |
| Partic_56501 | VARGAS SEDA,CARMEN S | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56502 | VARGAS SEDA,JOMARYS | Address on file |
| 2370224 | VARGAS SEGUI,CARLOS M | Address on file |
| Partic_00389 | VARGAS SEMIDEY,RAMON | Address on file |
| Partic_56503 | VARGAS SEMIDEY,RAMON F | Address on file |
| 2412882 | VARGAS SEPULVEDA,EMELINA | Address on file |
| 2406866 | VARGAS SEPULVEDA,REINALDO | Address on file |
| 2405572 | VARGAS SEPULVEDA,RUTH D | Address on file |
| Partic_56504 | VARGAS SERRANO,JACOBO A | Address on file |
| Partic_56505 | VARGAS SERRANO,LUZ E | Address on file |
| Partic_56506 | VARGAS SIERRA,SONIALIZ | Address on file |
| Partic_56507 | VARGAS SOSA,MICHELLE | Address on file |
| 2363087 | VARGAS SOTO,IRIS M | Address on file |
| Partic_56508 | VARGAS SOTO,JORGE | Address on file |
| Partic_56509 | VARGAS SOTO,LUIS E | Address on file |
| Partic_56510 | VARGAS SOTO,MAYRA L | Address on file |
| 2417427 | VARGAS SOTO,VILMA F | Address on file |
| 2403467 | VARGAS SOTO,VILMA V | Address on file |
| Partic_56511 | VARGAS SOTO,YANIRA | Address on file |
| Partic_56512 | VARGAS SUAREZ,JOSE J | Address on file |
| 2348409 | VARGAS SUAREZ,YOLANDA | Address on file |
| Partic_56513 | VARGAS TOLEDO,ODALLIA L | Address on file |
| Partic_56514 | VARGAS TORO,NELIDA | Address on file |
| Partic_56515 | VARGAS TORRES,CARMEN L | Address on file |
| 2566824 | VARGAS TORRES,CONFESOR | Address on file |
| Partic_56516 | VARGAS TORRES,DANULKA | Address on file |
| Partic_56517 | VARGAS TORRES,IVELISSE I | Address on file |
| Partic_56518 | VARGAS TORRES,KAREN Z | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2352168 | VARGAS TORRES,LUCRECIO | Address on file |
| 2415499 | VARGAS TORRES,MARIA | Address on file |
| 2367353 | VARGAS TORRES,MARIA | Address on file |
| Partic_56519 | VARGAS TORRES,NILSA I | Address on file |
| 2420575 | VARGAS TORRES,VICTOR J | Address on file |
| 2420882 | VARGAS TORRES,VICTOR L | Address on file |
| Partic_56520 | VARGAS TORRES,VICTOR M | Address on file |
| Partic_56521 | VARGAS TORRES,WALESKA | Address on file |
| 2420935 | VARGAS TROCHE,LYDIA | Address on file |
| 2408735 | VARGAS TROCHE,MADELINE | Address on file |
| Partic_56522 | VARGAS VALDES,LEIDA C | Address on file |
| Partic_56523 | VARGAS VALENTIN,LYDIA | Address on file |
| 2404945 | VARGAS VALENTIN,NANCY | Address on file |
| Partic_56524 | VARGAS VALENTIN,VANESSA | Address on file |
| Partic_56525 | VARGAS VALLE,MIRIAM | Address on file |
| Partic_56526 | VARGAS VARGAS,AIDA | Address on file |
| Partic_56527 | VARGAS VARGAS,GREGORIO | Address on file |
| Partic_56528 | VARGAS VARGAS,INES | Address on file |
| Partic_56529 | VARGAS VARGAS,JOSE A | Address on file |
| 2423084 | VARGAS VARGAS,JOSE L | Address on file |
| 2417625 | VARGAS VARGAS,LUIS F | Address on file |
| 2407153 | VARGAS VARGAS,LUZ M | Address on file |
| Partic_56530 | VARGAS VARGAS,MADELINE | Address on file |
| Partic_56531 | VARGAS VARGAS,MARIA T | Address on file |
| Partic_56532 | VARGAS VARGAS,RODRIGO E | Address on file |
| 2420920 | VARGAS VAZQUEZ,ALIDA L | Address on file |
| Partic_56533 | VARGAS VAZQUEZ,EMERITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56534 | VARGAS VAZQUEZ,IRMA I | Address on file |
| 2404230 | VARGAS VAZQUEZ,MARGARITA | Address on file |
| Partic_56535 | VARGAS VAZQUEZ,NORMA I | Address on file |
| Partic_56536 | VARGAS VAZQUEZ,VERONICA | Address on file |
| 2411597 | VARGAS VAZQUEZ,WILFREDO | Address on file |
| 2367116 | VARGAS VEGA,ELIGIO | Address on file |
| Partic_56537 | VARGAS VEGA,JUAN R | Address on file |
| Partic_56538 | VARGAS VEGA,WILLYS A | Address on file |
| 2359935 | VARGAS VELAZQUEZ,CARMEN | Address on file |
| 2418461 | VARGAS VELAZQUEZ,ELVIRA | Address on file |
| Partic_56539 | VARGAS VELAZQUEZ,MARGGIE M | Address on file |
| 2404683 | VARGAS VELAZQUEZ,ROSA | Address on file |
| Partic_56540 | VARGAS VELAZQUEZ,WENDOLINE V | Address on file |
| Partic_56541 | VARGAS VELEZ,NATALIE | Address on file |
| 2370859 | VARGAS VELEZ,PABLO | Address on file |
| 2420501 | VARGAS VELEZ,RUTH L | Address on file |
| Partic_56542 | VARGAS VELEZ,SANDRA I | Address on file |
| Partic_56543 | VARGAS VELEZ,YAMILETTE | Address on file |
| 2361653 | VARGAS VGERENA,PROVIDENCIA | Address on file |
| 2359262 | VARGAS VIENTOS,JOSE L | Address on file |
| 2350023 | VARGAS VILLANUEVA,GIL | Address on file |
| Partic_56544 | VARGAS VIZCARRONDO,JANILDA M | Address on file |
| 2416980 | VARGAS ZAPATA,SOL B | Address on file |
| 2352801 | VARGAS ZAPATA,SOL BILMA | Address on file |
| Partic_56545 | VARGAS ZENO,ELAINE | Address on file |
| 2353255 | VARGAS,DOLORES | Address on file |
| Partic_56546 | VARONA BLANCO,HUGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00473 | VARONA MENDEZ, ALEIDA | Address on file |
| Partic_56547 | VARONA RODRIGUEZ,ANYELINE | Address on file |
| 2409399 | VARONA VAZQUEZ,ANA M | Address on file |
| 2421220 | VASALLO APONTE,HAYDEE F | Address on file |
| Partic_56548 | VASALLO GUZMAN,CYNTHIA E | Address on file |
| Partic_56549 | VASALLO MALDONADO,OBBAL | Address on file |
| Partic_56550 | VASALLO VERDEJO,MARITZA D | Address on file |
| Partic_56551 | VASQUEZ CRUZ,ROSEMARIE | Address on file |
| Partic_56552 | VASQUEZ GONZALEZ,MERISSA | Address on file |
| Partic_56553 | VASQUEZ LEBRON,MIGDALIA | Address on file |
| Partic_56554 | VASQUEZ MARTE,MALDELIN C | Address on file |
| Partic_56555 | VASQUEZ TOLENTINO,ANN LIZ | Address on file |
| Partic_56556 | VAYAS LLERA,AILENE | Address on file |
| Partic_56557 | VAZGUEZ CINTRON,JESSENIA B | Address on file |
| Partic_56558 | VAZGUEZ FELIX,MARTA | Address on file |
| 2356896 | VAZQUEZ FIGUEROA,JORGE L. | Address on file |
| Partic_56559 | VAZGUEZ RODRIGUEZ,LARITZA | Address on file |
| 2401088 | VAZQUEZ ROSARIO,MARIA C. | Address on file |
| Partic_56560 | VAZOUEZ SANCHEZ,EUMIR | Address on file |
| Partic_56561 | VAZQEZ SIMONS,MARIEL | Address on file |
| 2359332 | VAZQUE GALARZA,DELIA M. | Address on file |
| 2403999 | VAZQUE PEREZ,ZULMA | Address on file |
| 2402883 | VAZQUEZ  TORRES,CARLOS | Address on file |
| Partic_56562 | VAZQUEZ ,CESAR N | Address on file |
| Partic_56563 | VAZQUEZ ,FRANCISCO | Address on file |
| Partic_56564 | VAZQUEZ ,MARIA V | Address on file |
| Partic_56565 | VAZQUEZ ,MARIANO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56566 | VAZQUEZ ABREU,ROSA | Address on file |
| Partic_56567 | VAZQUEZ ACEVEDO,DANIEL | Address on file |
| Partic_56568 | VAZQUEZ ACEVEDO,XIOMARA | Address on file |
| Partic_56569 | VAZQUEZ ACOSTA,MARIA E | Address on file |
| Partic_56570 | VAZQUEZ ACOSTA,PETRA | Address on file |
| Partic_56571 | VAZQUEZ AGOSTO,AIDIL | Address on file |
| 2350837 | VAZQUEZ AGOSTO,IRMA L | Address on file |
| 2349776 | VAZQUEZ AGOSTO,LILLIAM | Address on file |
| Partic_56572 | VAZQUEZ ALAMO,GENNELICH D | Address on file |
| Partic_56573 | VAZQUEZ ALEJANDRO,VERONICA E | Address on file |
| 2419062 | VAZQUEZ ALGARIN,MILDRED | Address on file |
| Partic_56574 | VAZQUEZ ALICEA,BENJAMIN | Address on file |
| 2413981 | VAZQUEZ ALICEA,MARIA E | Address on file |
| Partic_56575 | VAZQUEZ ALICEA,YOLANDA | Address on file |
| 2413428 | VAZQUEZ ALMENAS,JULIA | Address on file |
| 2413422 | VAZQUEZ ALOMAR,IRIS W | Address on file |
| 2370715 | VAZQUEZ ALVARADO,LUIS | Address on file |
| Partic_56576 | VAZQUEZ ALVARADO,MIRIAM E | Address on file |
| Partic_56577 | VAZQUEZ ALVARADO,VILMA T | Address on file |
| 2358798 | VAZQUEZ ALVAREZ,CARMEN | Address on file |
| 2411021 | VAZQUEZ ALVAREZ,CARMEN E | Address on file |
| Partic_56578 | VAZQUEZ ALVAREZ,EDNA L | Address on file |
| 2406002 | VAZQUEZ ALVAREZ,EVA J | Address on file |
| Partic_56579 | VAZQUEZ ALVAREZ,IDALI | Address on file |
| 2415071 | VAZQUEZ ALVAREZ,ILEANA | Address on file |
| Partic_56580 | VAZQUEZ ALVAREZ,JESEYRA | Address on file |
| 2366071 | VAZQUEZ ALVAREZ,MIRIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56581 | VAZQUEZ ALVIRA,MARIANGEL | Address on file |
| 2349008 | VAZQUEZ AMBERS,ANGEL R | Address on file |
| Partic_56582 | VAZQUEZ AMBERS,CARLOS J | Address on file |
| 2415996 | VAZQUEZ APONTE,CARMEN D | Address on file |
| Partic_56583 | VAZQUEZ APONTE,JAVIER | Address on file |
| Partic_56584 | VAZQUEZ APONTE,JELENNE M | Address on file |
| Partic_56585 | VAZQUEZ APONTE,LUZ E | Address on file |
| Partic_56586 | VAZQUEZ APONTE,MARTA E | Address on file |
| Partic_56587 | VAZQUEZ AQUINO,ELIZABETH | Address on file |
| Partic_56588 | VAZQUEZ AQUINO,GLORYMAR | Address on file |
| Partic_56589 | VAZQUEZ ARCHILLA,LOURDES V | Address on file |
| Partic_56590 | VAZQUEZ ARROYO,JESSICA Z | Address on file |
| Partic_56591 | VAZQUEZ ARZON,SHARON X | Address on file |
| Partic_56592 | VAZQUEZ ASCENCIO,MARIO | Address on file |
| Partic_56593 | VAZQUEZ AVILES,CARMEN O | Address on file |
| 2419247 | VAZQUEZ AVILES,ELENA | Address on file |
| Partic_56594 | VAZQUEZ AVILES,HEYDI M | Address on file |
| Partic_56595 | VAZQUEZ AVILES,LUIS D | Address on file |
| Partic_56596 | VAZQUEZ AYALA,FELIX L | Address on file |
| 2355595 | VAZQUEZ AYALA,GAVINA DEL C | Address on file |
| Partic_56597 | VAZQUEZ AYALA,MEISALI M | Address on file |
| Partic_56598 | VAZQUEZ AYALA,MIGUEL A | Address on file |
| 2348219 | VAZQUEZ BACO,ANGEL R | Address on file |
| Partic_56599 | VAZQUEZ BADILLO,AWILDA I | Address on file |
| 2419681 | VAZQUEZ BADILLO,GLORIA | Address on file |
| 2351404 | VAZQUEZ BAEZ,ANTONIA | Address on file |
| Partic_56600 | VAZQUEZ BAEZ,AURELIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2421409 | VAZQUEZ BAEZ,CARMEN B | Address on file |
| 2409076 | VAZQUEZ BAEZ,CARMEN M | Address on file |
| Partic_56601 | VAZQUEZ BAEZ,ELIZABETH | Address on file |
| Partic_56602 | VAZQUEZ BAEZ,MARIA D | Address on file |
| Partic_56603 | VAZQUEZ BALSEIRO,SONIA I | Address on file |
| 2352278 | VAZQUEZ BATIZ,NATIVIDAD | Address on file |
| Partic_56604 | VAZQUEZ BAUZA,KAREN | Address on file |
| 2356835 | VAZQUEZ BEAUCHAMP,MARIA DEL P | Address on file |
| Partic_56605 | VAZQUEZ BELEN,MARIA E | Address on file |
| 2366285 | VAZQUEZ BELTRAN,GLORIA E | Address on file |
| 2357913 | VAZQUEZ BELTRAN,LYDIA E | Address on file |
| Partic_56606 | VAZQUEZ BENITEZ,NERLIN | Address on file |
| Partic_56607 | VAZQUEZ BERLY,DESIREE | Address on file |
| Partic_56608 | VAZQUEZ BERMUDEZ,ENID M | Address on file |
| Partic_56609 | VAZQUEZ BERMUDEZ,GUILLERMO | Address on file |
| 2403276 | VAZQUEZ BERRIOS,ADA I | Address on file |
| 2367957 | VAZQUEZ BERRIOS,CARMEN A | Address on file |
| 2402808 | VAZQUEZ BERRIOS,CARMEN M | Address on file |
| Partic_56610 | VAZQUEZ BERRIOS,HECMARY | Address on file |
| 2405868 | VAZQUEZ BERRIOS,LYDIA | Address on file |
| 2407199 | VAZQUEZ BERRIOS,MARIA C | Address on file |
| 2417790 | VAZQUEZ BERRIOS,MIRTA M | Address on file |
| 2416140 | VAZQUEZ BERRIOS,OLGA M | Address on file |
| Partic_56611 | VAZQUEZ BERRIOS,ROSANGELA | Address on file |
| Partic_56612 | VAZQUEZ BETANCOURT,AGNES | Address on file |
| Partic_56613 | VAZQUEZ BETANCOURT,MARIA E | Address on file |
| Partic_56614 | VAZQUEZ BETANCOURT,MIGDALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2369778 | VAZQUEZ BONILLA,ISABEL | Address on file |
| Partic_56615 | VAZQUEZ BONILLA,LUIS A | Address on file |
| Partic_56616 | VAZQUEZ BONILLA,SHERY A | Address on file |
| 2417162 | VAZQUEZ BORRERO,ISABEL Z | Address on file |
| Partic_56617 | VAZQUEZ BOU,JOSE C | Address on file |
| 2402867 | VAZQUEZ BRACERO,MARIA DE LOS R. | Address on file |
| Partic_56618 | VAZQUEZ BRAVO,AWILDA P | Address on file |
| 2410499 | VAZQUEZ BRIOSO,LOURDES | Address on file |
| 2409583 | VAZQUEZ BRITO,IRMA | Address on file |
| 2353378 | VAZQUEZ BURGO,LYDIA | Address on file |
| 2359199 | VAZQUEZ BURGOS,CARLOS J | Address on file |
| Partic_56619 | VAZQUEZ BURGOS,CRUZ M | Address on file |
| 2413189 | VAZQUEZ BUSIGO,VIVIAN J | Address on file |
| 2360853 | VAZQUEZ CABRERA,ABIGAIL | Address on file |
| 2414566 | VAZQUEZ CABRERA,GILBERTO | Address on file |
| Partic_56620 | VAZQUEZ CABRERA,ISABEL | Address on file |
| Partic_56621 | VAZQUEZ CABRERA,TERESA | Address on file |
| Partic_56622 | VAZQUEZ CAMACHO,CARMEN | Address on file |
| Partic_56623 | VAZQUEZ CAMACHO,LIZBETH | Address on file |
| Partic_56624 | VAZQUEZ CAMACHO,MYRIAM | Address on file |
| 2402465 | VAZQUEZ CANCEL,NILDA | Address on file |
| Partic_56625 | VAZQUEZ CANDELARIA,JOSE A | Address on file |
| 2364287 | VAZQUEZ CANDELARIO,MARIA E | Address on file |
| 2365221 | VAZQUEZ CAPO,YVONNE | Address on file |
| Partic_56626 | VAZQUEZ CARABALLO,AWILDA | Address on file |
| 2422908 | VAZQUEZ CARABALLO,ELIZABETH | Address on file |
| 2357712 | VAZQUEZ CARABALLO,HILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413185 | VAZQUEZ CARABALLO,ISABEL | Address on file |
| Partic_56627 | VAZQUEZ CARRASQUILLO,CARLOS H | Address on file |
| Partic_56628 | VAZQUEZ CARRASQUILLO,IVIS O | Address on file |
| Partic_56629 | VAZQUEZ CARRASQUILLO,JENNY | Address on file |
| 2402176 | VAZQUEZ CARRASQUILLO,MIRIAM | Address on file |
| 2414064 | VAZQUEZ CARRERAS,MARIA A | Address on file |
| 2412040 | VAZQUEZ CARRION,ANA E | Address on file |
| 2349097 | VAZQUEZ CARTAGENA,ADELINA | Address on file |
| 2407070 | VAZQUEZ CARTAGENA,ANTONIO | Address on file |
| 2402711 | VAZQUEZ CARTAGENA,CARMEN L | Address on file |
| 2407462 | VAZQUEZ CARTAGENA,IRAIDA | Address on file |
| Partic_56630 | VAZQUEZ CARTAGENA,JOAQUIN | Address on file |
| 2406564 | VAZQUEZ CARTAGENA,NEREIDA | Address on file |
| Partic_56631 | VAZQUEZ CARTAGENA,VIRGILIO | Address on file |
| Partic_56632 | VAZQUEZ CASIANO,LISA Y | Address on file |
| 2369599 | VAZQUEZ CASIANO,MILAGROS E | Address on file |
| 2415699 | VAZQUEZ CASILLAS,CARMEN M | Address on file |
| Partic_56633 | VAZQUEZ CASTELLANO,HECTOR | Address on file |
| 2359980 | VAZQUEZ CASTELLANO,JOSE M | Address on file |
| 2370960 | VAZQUEZ CASTELLANO,OLPHA L | Address on file |
| 2421404 | VAZQUEZ CASTILLO,ELBA I | Address on file |
| 2359614 | VAZQUEZ CASTILLO,MARIA | Address on file |
| 2368949 | VAZQUEZ CASTRO,ADELA | Address on file |
| Partic_56634 | VAZQUEZ CASTRO,ALLISON | Address on file |
| Partic_56635 | VAZQUEZ CASTRO,CARMEN A | Address on file |
| 2419614 | VAZQUEZ CASTRO,IVETTE M | Address on file |
| 2354296 | VAZQUEZ CASTRO,JUANITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415830 | VAZQUEZ CASTRO,NYRMA I | Address on file |
| 2401990 | VAZQUEZ CASTRO,RAFAEL | Address on file |
| Partic_56636 | VAZQUEZ CASTRO,YAZMIN | Address on file |
| 2404058 | VAZQUEZ CEDENO,JORGE | Address on file |
| Partic_56637 | VAZQUEZ CENTENO,SOLYEIRA | Address on file |
| Retir_00474 | VAZQUEZ CHEVERE, TOMASA | Address on file |
| 2364946 | VAZQUEZ CHEVEREZ,ARACELIS | Address on file |
| Partic_56638 | VAZQUEZ CHICLANA,WILMARIE | Address on file |
| 2420970 | VAZQUEZ CINTRON,CARMEN N | Address on file |
| Partic_56639 | VAZQUEZ CINTRON,DESIREE | Address on file |
| Partic_56640 | VAZQUEZ CINTRON,GERMAN | Address on file |
| Partic_56641 | VAZQUEZ CINTRON,LIZZETTE | Address on file |
| Partic_56642 | VAZQUEZ CINTRON,MARIA M | Address on file |
| 2368675 | VAZQUEZ CINTRON,NOELIA | Address on file |
| Partic_56643 | VAZQUEZ CINTRON,SABINA | Address on file |
| Partic_56644 | VAZQUEZ CLAUDIO,EULALIA | Address on file |
| Partic_56645 | VAZQUEZ COLLAZO,ADNERYS | Address on file |
| 2421923 | VAZQUEZ COLLAZO,ELBA | Address on file |
| Partic_56646 | VAZQUEZ COLLAZO,HILDA | Address on file |
| 2407945 | VAZQUEZ COLLAZO,MARIA D | Address on file |
| Partic_00491 | VAZQUEZ COLLAZO,MARTA | Address on file |
| 2354653 | VAZQUEZ COLON,ADELA | Address on file |
| Partic_00857 | VAZQUEZ COLON,ADELA | Address on file |
| Partic_56647 | VAZQUEZ COLON,DELMA | Address on file |
| 2369542 | VAZQUEZ COLON,ELBA | Address on file |
| Partic_56648 | VAZQUEZ COLON,ENRIQUE | Address on file |
| Partic_56649 | VAZQUEZ COLON,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56650 | VAZQUEZ COLON,GLENDALIE | Address on file |
| Partic_56651 | VAZQUEZ COLON,GRISELL | Address on file |
| 2403141 | VAZQUEZ COLON,IRIS A | Address on file |
| Partic_56652 | VAZQUEZ COLON,JACKELINE | Address on file |
| 2413324 | VAZQUEZ COLON,JUANITA | Address on file |
| Partic_56653 | VAZQUEZ COLON,MARISEL | Address on file |
| Partic_56654 | VAZQUEZ COLON,MIGDALIS | Address on file |
| Partic_56655 | VAZQUEZ COLON,ODNALYS S | Address on file |
| 2406360 | VAZQUEZ COLON,RAMON L | Address on file |
| Partic_56656 | VAZQUEZ COLON,SHERLIE | Address on file |
| 2356342 | VAZQUEZ COLON,VICTOR M | Address on file |
| 2421947 | VAZQUEZ COLON,WANDA M | Address on file |
| 2412050 | VAZQUEZ CONDE,CARMEN N | Address on file |
| Partic_56657 | VAZQUEZ CONTE,DIANA M | Address on file |
| 2363727 | VAZQUEZ CORDERO,SYLVIA | Address on file |
| 2355942 | VAZQUEZ CORREA,CARMEN L | Address on file |
| 2363832 | VAZQUEZ CORTES,ANGEL J | Address on file |
| 2361457 | VAZQUEZ CORTES,MYRIAM E | Address on file |
| Partic_56658 | VAZQUEZ CORUJO,CARLOS A | Address on file |
| Partic_56659 | VAZQUEZ COSME,DIANA | Address on file |
| Partic_56660 | VAZQUEZ COSME,MAGALY | Address on file |
| 2359862 | VAZQUEZ COSME,ZULMA | Address on file |
| Partic_56661 | VAZQUEZ COTTO,JUAN E | Address on file |
| Partic_56662 | VAZQUEZ COTTO,LESLIE M | Address on file |
| Partic_56663 | VAZQUEZ COTTO,ROSA T | Address on file |
| Partic_56664 | VAZQUEZ COTTO,YINELIS | Address on file |
| Partic_56665 | VAZQUEZ CRESPO,MAGALIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2362168 | VAZQUEZ CRESPO,THAIS L | Address on file |
| 2358533 | VAZQUEZ CRUZ,ANGELA | Address on file |
| Partic_56666 | VAZQUEZ CRUZ,ASHELY | Address on file |
| 2420305 | VAZQUEZ CRUZ,BRENDA M | Address on file |
| Partic_56667 | VAZQUEZ CRUZ,CARLOS | Address on file |
| Partic_56668 | VAZQUEZ CRUZ,CARMEN M | Address on file |
| Partic_56669 | VAZQUEZ CRUZ,DAMARIS | Address on file |
| Partic_56670 | VAZQUEZ CRUZ,DIANA | Address on file |
| 2362533 | VAZQUEZ CRUZ,FLOR DE LIZ | Address on file |
| Partic_56671 | VAZQUEZ CRUZ,GRISSELLE M | Address on file |
| 2404714 | VAZQUEZ CRUZ,LYDIA | Address on file |
| Partic_56672 | VAZQUEZ CRUZ,MARICELA | Address on file |
| Partic_56673 | VAZQUEZ CRUZ,MARITZA | Address on file |
| 2414496 | VAZQUEZ CRUZ,MIRIAM | Address on file |
| Partic_56674 | VAZQUEZ CRUZ,RAMON A | Address on file |
| Partic_56675 | VAZQUEZ CRUZ,SONIA A | Address on file |
| Partic_56676 | VAZQUEZ CRUZ,WILFREDO | Address on file |
| Partic_56677 | VAZQUEZ CRUZ,YEIRAMICE | Address on file |
| Partic_56678 | VAZQUEZ CRUZ,ZORAIDA | Address on file |
| 2413890 | VAZQUEZ CRUZADO,DAMARIS | Address on file |
| 2412992 | VAZQUEZ CUEVAS,ANTONIA | Address on file |
| Partic_56679 | VAZQUEZ CUEVAS,DORIS C | Address on file |
| Partic_56680 | VAZQUEZ DAMIANI,AWILDA | Address on file |
| 2401107 | VAZQUEZ DANOIS,ELIZABETH | Address on file |
| 2412144 | VAZQUEZ DAVILA,CARMEN | Address on file |
| Partic_56681 | VAZQUEZ DAVILA,CRISTAL | Address on file |
| Partic_56682 | VAZQUEZ DAVILA,JUANA A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56683 | VAZQUEZ DAVILA,MARIA | Address on file |
| Partic_56684 | VAZQUEZ DAVILA,SANDRA I | Address on file |
| Retir_00475 | VAZQUEZ DE ARZAN, OLGA I | Address on file |
| Partic_56685 | VAZQUEZ DE BUSIGO,AIDA V | Address on file |
| 2405366 | VAZQUEZ DE JESUS,CARMELO | Address on file |
| 2403499 | VAZQUEZ DE JESUS,CARMEN | Address on file |
| 2362661 | VAZQUEZ DE JESUS,CARMEN D | Address on file |
| 2410318 | VAZQUEZ DE JESUS,CARMEN J | Address on file |
| 2367917 | VAZQUEZ DE JESUS,CARMEN L | Address on file |
| 2353169 | VAZQUEZ DE JESUS,ELSIE E | Address on file |
| Partic_56686 | VAZQUEZ DE JESUS,IVETTE | Address on file |
| Partic_56687 | VAZQUEZ DE JESUS,LINNETTE | Address on file |
| Partic_56688 | VAZQUEZ DE JESUS,SUSANA | Address on file |
| 2367295 | VAZQUEZ DE JESUS,WILFREDO | Address on file |
| Partic_56689 | VAZQUEZ DE JESUS,YARALIZ | Address on file |
| 2348793 | VAZQUEZ DE LEON,ANTONIO L | Address on file |
| 2368693 | VAZQUEZ DE LEON,IRMA | Address on file |
| 2359373 | VAZQUEZ DE ROSADO,ESTHER | Address on file |
| Partic_56690 | VAZQUEZ DEGRO,ALICIA | Address on file |
| Partic_56691 | VAZQUEZ DEGRO,JOHANNA | Address on file |
| Partic_56692 | VAZQUEZ DEL VALLE,NORMA I | Address on file |
| Partic_56693 | VAZQUEZ DEL VALLE,NYDIA E | Address on file |
| 2420980 | VAZQUEZ DEL VALLE,ROSA | Address on file |
| Partic_56694 | VAZQUEZ DEL VALLE,ROSA E | Address on file |
| 2404530 | VAZQUEZ DELGADO,ADA N | Address on file |
| Partic_56695 | VAZQUEZ DELGADO,MIRALBA | Address on file |
| Partic_56696 | VAZQUEZ DELGADO,YANIRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56697 | VAZQUEZ DELGADO,YEISSETTE F | Address on file |
| Partic_56698 | VAZQUEZ DIAZ,ALBERTO | Address on file |
| Partic_56699 | VAZQUEZ DIAZ,CARMEN I | Address on file |
| Partic_56700 | VAZQUEZ DIAZ,CARMEN N | Address on file |
| 2368478 | VAZQUEZ DIAZ,DANIELA | Address on file |
| 2349321 | VAZQUEZ DIAZ,ELIEZER | Address on file |
| 2419067 | VAZQUEZ DIAZ,EVELYN R | Address on file |
| 2402687 | VAZQUEZ DIAZ,GLADYS | Address on file |
| Partic_56701 | VAZQUEZ DIAZ,INES M | Address on file |
| Partic_56702 | VAZQUEZ DIAZ,ITCHELLE | Address on file |
| Partic_56703 | VAZQUEZ DIAZ,JEANETTE | Address on file |
| Partic_56704 | VAZQUEZ DIAZ,LORELL | Address on file |
| Partic_56705 | VAZQUEZ DIAZ,LUIS | Address on file |
| 2417666 | VAZQUEZ DIAZ,LUZ A | Address on file |
| 2355079 | VAZQUEZ DIAZ,LUZ D | Address on file |
| 2351532 | VAZQUEZ DIAZ,LUZ D | Address on file |
| Partic_56706 | VAZQUEZ DIAZ,MARIA C | Address on file |
| Partic_56707 | VAZQUEZ DIAZ,MELITZA | Address on file |
| Partic_56708 | VAZQUEZ DIAZ,NAYDIMAR | Address on file |
| 2422650 | VAZQUEZ DIAZ,RAMONA | Address on file |
| Partic_56709 | VAZQUEZ DIAZ,RICARDO | Address on file |
| Partic_56710 | VAZQUEZ DIAZ,ROBERTO C | Address on file |
| 2406117 | VAZQUEZ DIAZ,ROSALINA | Address on file |
| Partic_56711 | VAZQUEZ DIAZ,SANDRA I | Address on file |
| Partic_56712 | VAZQUEZ DIAZ,VERONICA | Address on file |
| Partic_56713 | VAZQUEZ DIAZ,WANDA I | Address on file |
| Partic_56714 | VAZQUEZ DIAZ,YANITSIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56715 | VAZQUEZ DOMINGUEZ,JUANITA | Address on file |
| Partic_56716 | VAZQUEZ DONES,LUIS E | Address on file |
| Partic_56717 | VAZQUEZ DURAN,ROSYMAR | Address on file |
| Partic_56718 | VAZQUEZ DURAN,SARAI | Address on file |
| 2422062 | VAZQUEZ EMMANUELLI,ZORA H | Address on file |
| Partic_56719 | VAZQUEZ ENCHAUTEGUI,CRUZ M | Address on file |
| 2413425 | VAZQUEZ ESCALERA,EVA L | Address on file |
| Partic_56720 | VAZQUEZ ESPADA,SOCORRO M | Address on file |
| Partic_56721 | VAZQUEZ ESTRADA,HECTOR D | Address on file |
| 2415495 | VAZQUEZ ESTRELLA,CARMEN E | Address on file |
| Partic_56722 | VAZQUEZ FERNANDEZ,IRIS Y | Address on file |
| Partic_56723 | VAZQUEZ FERNANDEZ,JOSE O | Address on file |
| 2408995 | VAZQUEZ FERNANDEZ,LILLIAM | Address on file |
| 2421774 | VAZQUEZ FERNANDEZ,MARIA | Address on file |
| 2358361 | VAZQUEZ FERNANDEZ,MARIA A | Address on file |
| 2369841 | VAZQUEZ FERRER,ANA L | Address on file |
| Partic_56724 | VAZQUEZ FERRER,CATHERINE D | Address on file |
| 2402028 | VAZQUEZ FERRER,EDWIN | Address on file |
| Partic_56725 | VAZQUEZ FERRER,KEYRA M | Address on file |
| Partic_56726 | VAZQUEZ FERRER,ROBERTO | Address on file |
| Partic_56727 | VAZQUEZ FIGUEROA,AIDITA | Address on file |
| 2408830 | VAZQUEZ FIGUEROA,IDELISA | Address on file |
| 2367491 | VAZQUEZ FIGUEROA,JORGE | Address on file |
| 2403821 | VAZQUEZ FIGUEROA,JOSE A | Address on file |
| Partic_56728 | VAZQUEZ FIGUEROA,LUZ E | Address on file |
| Partic_56729 | VAZQUEZ FIGUEROA,LYMARIS | Address on file |
| 2355009 | VAZQUEZ FIGUEROA,MARIA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56730 | VAZQUEZ FIGUEROA,MARIA L | Address on file |
| 2352768 | VAZQUEZ FIGUEROA,MARIBEL | Address on file |
| Partic_56731 | VAZQUEZ FIGUEROA,MARILU | Address on file |
| 2409593 | VAZQUEZ FIGUEROA,NEREIDA | Address on file |
| Partic_56732 | VAZQUEZ FIGUEROA,NORMA E | Address on file |
| Partic_56733 | VAZQUEZ FIGUEROA,OMAR L | Address on file |
| 2413884 | VAZQUEZ FIGUEROA,PRISCILA | Address on file |
| 2358219 | VAZQUEZ FIGUEROA,ROSA L | Address on file |
| 2402275 | VAZQUEZ FIGUEROA,SENIC | Address on file |
| 2352359 | VAZQUEZ FILIPPETTI,YRNA P | Address on file |
| Partic_56734 | VAZQUEZ FLORES,ALEXANDRA M | Address on file |
| Partic_56735 | VAZQUEZ FLORES,DEYAHAYRA M | Address on file |
| 2366651 | VAZQUEZ FLORES,LUZ A | Address on file |
| 2360995 | VAZQUEZ FLORES,MARGARITA | Address on file |
| 2418981 | VAZQUEZ FLORES,ROSA | Address on file |
| 2423195 | VAZQUEZ FONTAN,MARIA A | Address on file |
| Partic_56736 | VAZQUEZ FONTANEZ,EBIDI | Address on file |
| Partic_56737 | VAZQUEZ FONTANEZ,MARIA J | Address on file |
| Partic_56738 | VAZQUEZ FONTANEZ,MELISSA I | Address on file |
| Partic_56739 | VAZQUEZ FONTANEZ,PETER | Address on file |
| 2408093 | VAZQUEZ FREYRIE,JOSEFA | Address on file |
| 2364139 | VAZQUEZ FREYTES,CARMEN | Address on file |
| 2407458 | VAZQUEZ FUENTES,AUREA E | Address on file |
| 2402345 | VAZQUEZ FUENTES,CARMEN S. | Address on file |
| Partic_56740 | VAZQUEZ GABRIEL,ASTRID M | Address on file |
| 2409855 | VAZQUEZ GALARZA,ELSA | Address on file |
| 2416230 | VAZQUEZ GALARZA,HECTOR D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2415002 | VAZQUEZ GALARZA,HECTOR M | Address on file |
| 2410157 | VAZQUEZ GALARZA,ROSA I | Address on file |
| 2408045 | VAZQUEZ GALI,GLORIA | Address on file |
| 2418377 | VAZQUEZ GALI,MARIA V | Address on file |
| 2357499 | VAZQUEZ GALLOZA,RUBEN | Address on file |
| 2404332 | VAZQUEZ GARCIA,ADA N | Address on file |
| 2408827 | VAZQUEZ GARCIA,ALICIA | Address on file |
| 2408871 | VAZQUEZ GARCIA,ALIPIO | Address on file |
| Partic_56741 | VAZQUEZ GARCIA,ANA D | Address on file |
| Partic_56742 | VAZQUEZ GARCIA,BLANCA I | Address on file |
| Partic_56743 | VAZQUEZ GARCIA,BRENDA LIZ | Address on file |
| 2412774 | VAZQUEZ GARCIA,CARMEN | Address on file |
| 2420965 | VAZQUEZ GARCIA,CARMEN S | Address on file |
| 2356099 | VAZQUEZ GARCIA,DORIS | Address on file |
| 2415116 | VAZQUEZ GARCIA,EDWIN | Address on file |
| Partic_56744 | VAZQUEZ GARCIA,EMERITA | Address on file |
| 2403705 | VAZQUEZ GARCIA,ESTHER | Address on file |
| Partic_56745 | VAZQUEZ GARCIA,GRICEL | Address on file |
| Partic_56746 | VAZQUEZ GARCIA,HIPOLITO | Address on file |
| 2350117 | VAZQUEZ GARCIA,JOSE A | Address on file |
| Partic_56747 | VAZQUEZ GARCIA,MARIA C | Address on file |
| Partic_56748 | VAZQUEZ GARCIA,MARIA V | Address on file |
| Partic_56749 | VAZQUEZ GARCIA,MARISOL | Address on file |
| Partic_56750 | VAZQUEZ GARCIA,NIRMA Y | Address on file |
| Partic_56751 | VAZQUEZ GARCIA,RAFAEL | Address on file |
| 2401250 | VAZQUEZ GARCIA,ROBERTO | Address on file |
| Partic_56752 | VAZQUEZ GARCIA,SONIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56753 | VAZQUEZ GARCIA,WANDA Y | Address on file |
| Partic_56754 | VAZQUEZ GOMEZ,GILBERTO | Address on file |
| 2409739 | VAZQUEZ GOMEZ,MYSABEL | Address on file |
| 2369265 | VAZQUEZ GONZALEZ,AIDA R | Address on file |
| Partic_56755 | VAZQUEZ GONZALEZ,ANA I | Address on file |
| Partic_56756 | VAZQUEZ GONZALEZ,ANA L | Address on file |
| 2410418 | VAZQUEZ GONZALEZ,CARLOS A | Address on file |
| Partic_56757 | VAZQUEZ GONZALEZ,CARMEN M | Address on file |
| Partic_56758 | VAZQUEZ GONZALEZ,CHISTOPHER | Address on file |
| 2354376 | VAZQUEZ GONZALEZ,DELVA | Address on file |
| 2405482 | VAZQUEZ GONZALEZ,DOLORES | Address on file |
| 2357082 | VAZQUEZ GONZALEZ,EDILTRUDIS | Address on file |
| Partic_56759 | VAZQUEZ GONZALEZ,ENID | Address on file |
| Partic_56760 | VAZQUEZ GONZALEZ,FRANCHESCA Y | Address on file |
| 2350582 | VAZQUEZ GONZALEZ,IRIS Q | Address on file |
| 2417694 | VAZQUEZ GONZALEZ,IRMA I | Address on file |
| 2410717 | VAZQUEZ GONZALEZ,IVETTE | Address on file |
| 2361452 | VAZQUEZ GONZALEZ,JOSEFINA | Address on file |
| Partic_56761 | VAZQUEZ GONZALEZ,JOSHUANN | Address on file |
| Partic_56762 | VAZQUEZ GONZALEZ,LIE | Address on file |
| Partic_56763 | VAZQUEZ GONZALEZ,MARIA I | Address on file |
| Partic_56764 | VAZQUEZ GONZALEZ,NEISA C | Address on file |
| 2350554 | VAZQUEZ GONZALEZ,NORMA | Address on file |
| Partic_56765 | VAZQUEZ GONZALEZ,NYDIA I | Address on file |
| 2420272 | VAZQUEZ GONZALEZ,RAMON L | Address on file |
| Partic_56766 | VAZQUEZ GONZALEZ,RICARDO J | Address on file |
| 2364648 | VAZQUEZ GONZALEZ,ROSA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56767 | VAZQUEZ GONZALEZ,VANESSA | Address on file |
| 2366172 | VAZQUEZ GONZALEZ,WANDA | Address on file |
| 2417118 | VAZQUEZ GONZALEZ,WILLIAM | Address on file |
| Partic_56768 | VAZQUEZ GONZALEZ,YANIRA | Address on file |
| Partic_56769 | VAZQUEZ GRACIA,IVELISSE | Address on file |
| Partic_56770 | VAZQUEZ GRACIA,MARILIZ | Address on file |
| Partic_56771 | VAZQUEZ GUADALUPE,JULIE A | Address on file |
| Partic_56772 | VAZQUEZ GUIDO,TASHANNET | Address on file |
| Partic_56773 | VAZQUEZ GUTIERREZ,ADOLFO C | Address on file |
| 2420529 | VAZQUEZ HADDOCK,ROSA M | Address on file |
| 2361432 | VAZQUEZ HENRIQUEZ,GLORIA | Address on file |
| Partic_56774 | VAZQUEZ HERNANDEZ,ALCIDES | Address on file |
| Partic_56775 | VAZQUEZ HERNANDEZ,AUREA E | Address on file |
| Partic_56776 | VAZQUEZ HERNANDEZ,DAPHMARI | Address on file |
| 2408398 | VAZQUEZ HERNANDEZ,HERNAN | Address on file |
| 2367092 | VAZQUEZ HERNANDEZ,LAURA | Address on file |
| 2355748 | VAZQUEZ HERNANDEZ,LUZ | Address on file |
| 2414152 | VAZQUEZ HERNANDEZ,MARIA DEL C | Address on file |
| Partic_56777 | VAZQUEZ HERNANDEZ,MARIA L | Address on file |
| 2352921 | VAZQUEZ HERNANDEZ,MARIA V | Address on file |
| Partic_56778 | VAZQUEZ HERNANDEZ,SANDRA H | Address on file |
| Partic_56779 | VAZQUEZ HERNANDEZ,SHIRLEY | Address on file |
| Partic_56780 | VAZQUEZ HERNANDEZ,YADIRA | Address on file |
| 2403781 | VAZQUEZ HUERTAS,LOURDES V | Address on file |
| Partic_56781 | VAZQUEZ IBANEZ,MARIA T | Address on file |
| Partic_56782 | VAZQUEZ IRIZARRY,JAZMINE M | Address on file |
| Partic_56783 | VAZQUEZ ISONA,IRAIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56784 | VAZQUEZ JIMENEZ,BRENDA L | Address on file |
| Partic_56785 | VAZQUEZ JIMENEZ,RUBEN A | Address on file |
| 2403089 | VAZQUEZ JULIA,ANA M | Address on file |
| Partic_56786 | VAZQUEZ KARMA,JOSE E | Address on file |
| Partic_56787 | VAZQUEZ LAGO,ISABEL V | Address on file |
| Partic_56788 | VAZQUEZ LAM,KATIUSKA | Address on file |
| Partic_56789 | VAZQUEZ LAMBERTY,XORAHIMA | Address on file |
| Partic_56790 | VAZQUEZ LAUREANO,ALEXIS X | Address on file |
| 2418816 | VAZQUEZ LEBRON,CARMEN | Address on file |
| Partic_56791 | VAZQUEZ LEBRON,KEILA | Address on file |
| 2365885 | VAZQUEZ LEON,DAVID | Address on file |
| Partic_56792 | VAZQUEZ LEON,ELIEZER | Address on file |
| 2405835 | VAZQUEZ LEON,ELISELOTTE | Address on file |
| Partic_56793 | VAZQUEZ LLANIS,MARIANGELLIE | Address on file |
| 2368188 | VAZQUEZ LLANOS,ANGELINA | Address on file |
| Partic_56794 | VAZQUEZ LLANTIN,IRIS | Address on file |
| Partic_56795 | VAZQUEZ LOPEZ,ADELAIDA | Address on file |
| Partic_56796 | VAZQUEZ LOPEZ,AIDA L | Address on file |
| 2355985 | VAZQUEZ LOPEZ,ANA M | Address on file |
| Partic_00383 | VAZQUEZ LOPEZ,ANDRES | Address on file |
| Partic_56797 | VAZQUEZ LOPEZ,ANDRES | Address on file |
| Partic_56798 | VAZQUEZ LOPEZ,ANGEL G | Address on file |
| 2413898 | VAZQUEZ LOPEZ,AURELIA | Address on file |
| Partic_56799 | VAZQUEZ LOPEZ,CARMEN D | Address on file |
| 2409692 | VAZQUEZ LOPEZ,ELSIE G | Address on file |
| Partic_56800 | VAZQUEZ LOPEZ,GABRIEL A | Address on file |
| 2417661 | VAZQUEZ LOPEZ,GLADYS | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56801 | VAZQUEZ LOPEZ,GLADYS Y | Address on file |
| 2422183 | VAZQUEZ LOPEZ,HERIBERTO | Address on file |
| 2402003 | VAZQUEZ LOPEZ,IRMA P | Address on file |
| 2366517 | VAZQUEZ LOPEZ,JOSE | Address on file |
| 2406528 | VAZQUEZ LOPEZ,JOSE L | Address on file |
| 2411521 | VAZQUEZ LOPEZ,JULIO E | Address on file |
| Partic_56802 | VAZQUEZ LOPEZ,KEILA E | Address on file |
| 2360431 | VAZQUEZ LOPEZ,LUISA E | Address on file |
| 2354070 | VAZQUEZ LOPEZ,MARIA M | Address on file |
| 2400548 | VAZQUEZ LOPEZ,MARIA V | Address on file |
| Partic_56803 | VAZQUEZ LOPEZ,MELBA | Address on file |
| Partic_56804 | VAZQUEZ LOPEZ,MELIXA | Address on file |
| Partic_56805 | VAZQUEZ LOPEZ,MINERVA | Address on file |
| Partic_56806 | VAZQUEZ LOPEZ,OMAYRA | Address on file |
| Partic_56807 | VAZQUEZ LOPEZ,RUTH | Address on file |
| 2414621 | VAZQUEZ LOPEZ,SILKIA | Address on file |
| Partic_56808 | VAZQUEZ LOPEZ,SUGEIL M | Address on file |
| Partic_56809 | VAZQUEZ LOPEZ,TERESA | Address on file |
| 2365339 | VAZQUEZ LOPEZ,WILFREDO | Address on file |
| Partic_56810 | VAZQUEZ LOPEZ,YARITEA M | Address on file |
| 2409384 | VAZQUEZ LOZADA,HECTOR | Address on file |
| 2355688 | VAZQUEZ LOZANO,AIDA E | Address on file |
| 2416682 | VAZQUEZ LUCIANO,MARIA DEL C | Address on file |
| 2412883 | VAZQUEZ LUGO,ADA I | Address on file |
| 2419440 | VAZQUEZ LUGO,CARMEN M | Address on file |
| 2419628 | VAZQUEZ LUGO,CELIA | Address on file |
| 2354088 | VAZQUEZ LUGO,DONATO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56811 | VAZQUEZ LUGO,EDY | Address on file |
| 2406650 | VAZQUEZ LUGO,FELIX L | Address on file |
| Partic_56812 | VAZQUEZ LUGO,HECTOR D | Address on file |
| 2405028 | VAZQUEZ LUGO,IRIS M | Address on file |
| 2365255 | VAZQUEZ LUGO,JOSE A | Address on file |
| Partic_56813 | VAZQUEZ LUGO,LIZBETH | Address on file |
| Partic_56814 | VAZQUEZ LUGO,RAQUEL | Address on file |
| Partic_56815 | VAZQUEZ LUGO,SUSANA | Address on file |
| Partic_56816 | VAZQUEZ LUNA,CLARIBEL | Address on file |
| 2348552 | VAZQUEZ LUNA,LYDIA | Address on file |
| 2359706 | VAZQUEZ MACHADO,ADELA | Address on file |
| Partic_56817 | VAZQUEZ MACHADO,LOURDES | Address on file |
| 2407784 | VAZQUEZ MACHADO,MARIA DE LOS A | Address on file |
| Partic_56818 | VAZQUEZ MAESTRE,IRIS N | Address on file |
| Partic_56819 | VAZQUEZ MAISONET,JUDITH | Address on file |
| Partic_56820 | VAZQUEZ MAISONET,YOLANDA | Address on file |
| Partic_56821 | VAZQUEZ MALDONADO,BLANCA I | Address on file |
| Partic_56822 | VAZQUEZ MALDONADO,BRENDA L | Address on file |
| Partic_56823 | VAZQUEZ MALDONADO,DAMARIS | Address on file |
| 2412017 | VAZQUEZ MALDONADO,IVETTE | Address on file |
| 2417539 | VAZQUEZ MALDONADO,JOSE A | Address on file |
| Partic_56824 | VAZQUEZ MALDONADO,JOSETTE A | Address on file |
| 2422506 | VAZQUEZ MALDONADO,MADELINE | Address on file |
| Partic_56825 | VAZQUEZ MALDONADO,MADELINE | Address on file |
| 2419764 | VAZQUEZ MALDONADO,NEFTALI | Address on file |
| Partic_56826 | VAZQUEZ MALDONADO,YARITZA | Address on file |
| 2411357 | VAZQUEZ MALDONADO,YVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2348127 | VAZQUEZ MANGUAL,EULOGIO | Address on file |
| 2362659 | VAZQUEZ MANGUAL,ROSA D | Address on file |
| 2406262 | VAZQUEZ MANZANO,MADELINE | Address on file |
| 2349592 | VAZQUEZ MARCANO,ISABELITA | Address on file |
| 2418004 | VAZQUEZ MARCANO,RAMIRO | Address on file |
| 2409367 | VAZQUEZ MARIN,LUIS D | Address on file |
| Partic_56827 | VAZQUEZ MARQUEZ,LEVI | Address on file |
| Partic_56828 | VAZQUEZ MARQUEZ,SANDRA I | Address on file |
| Partic_56829 | VAZQUEZ MARRERO,JOSE L | Address on file |
| 2357763 | VAZQUEZ MARRERO,JOSEFINA | Address on file |
| Partic_56830 | VAZQUEZ MARRERO,MARGARITA | Address on file |
| Partic_56831 | VAZQUEZ MARRERO,MARIA T | Address on file |
| Partic_56832 | VAZQUEZ MARRERO,MARIE L | Address on file |
| Partic_56833 | VAZQUEZ MARRERO,VILMA | Address on file |
| Partic_56834 | VAZQUEZ MARSHALL,JOY L | Address on file |
| Partic_56835 | VAZQUEZ MARSHALL,LUZ E | Address on file |
| Partic_56836 | VAZQUEZ MARTIN,JORGE L | Address on file |
| 2358844 | VAZQUEZ MARTINE,MONSERRATE | Address on file |
| 2352876 | VAZQUEZ MARTINEZ,CARMEN G | Address on file |
| 2354841 | VAZQUEZ MARTINEZ,CARMEN O | Address on file |
| 2409530 | VAZQUEZ MARTINEZ,DIANA I | Address on file |
| Partic_56837 | VAZQUEZ MARTINEZ,ILEANA | Address on file |
| 2356814 | VAZQUEZ MARTINEZ,IRIS M | Address on file |
| Partic_56838 | VAZQUEZ MARTINEZ,JEANNETTE | Address on file |
| Partic_56839 | VAZQUEZ MARTINEZ,JENNY | Address on file |
| Partic_56840 | VAZQUEZ MARTINEZ,JESUSA | Address on file |
| Partic_01016 | VAZQUEZ MARTINEZ,JUANA | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2352307 | VAZQUEZ MARTINEZ,JULIA M | Address on file |
| 2419367 | VAZQUEZ MARTINEZ,LUZ E | Address on file |
| Partic_56841 | VAZQUEZ MARTINEZ,MAGDALI | Address on file |
| 2351306 | VAZQUEZ MARTINEZ,NATIVIDAD | Address on file |
| 2352514 | VAZQUEZ MARTINEZ,ORLANDO | Address on file |
| Partic_01041 | VAZQUEZ MARTINEZ,ORLANDO | Address on file |
| Partic_56842 | VAZQUEZ MARTINEZ,PEDRO | Address on file |
| 2403129 | VAZQUEZ MARTINEZ,SARA M | Address on file |
| 2415335 | VAZQUEZ MARTINEZ,VICTOR | Address on file |
| Partic_56843 | VAZQUEZ MARTINEZ,WANDA I | Address on file |
| Partic_56844 | VAZQUEZ MARTINEZ,WILDENISE | Address on file |
| 2414667 | VAZQUEZ MASSA,MILAGROS | Address on file |
| Partic_56845 | VAZQUEZ MATOS,ARAGRICELIS | Address on file |
| Partic_56846 | VAZQUEZ MATOS,CHRISTIAN | Address on file |
| 2419750 | VAZQUEZ MATOS,DOLKYS M | Address on file |
| Partic_56847 | VAZQUEZ MATOS,JEANMARIE | Address on file |
| Partic_56848 | VAZQUEZ MAURAS,JACKELINE M | Address on file |
| Partic_56849 | VAZQUEZ MCLEAR,CARMEN J | Address on file |
| 2358092 | VAZQUEZ MEDINA,ANGEL L | Address on file |
| 2352295 | VAZQUEZ MEDINA,ANTONIA | Address on file |
| Partic_56850 | VAZQUEZ MEDINA,ANTONIA | Address on file |
| Partic_56851 | VAZQUEZ MEDINA,CRISTINA | Address on file |
| 2352234 | VAZQUEZ MEDINA,MARIA | Address on file |
| 2361905 | VAZQUEZ MEDINA,MARIA A | Address on file |
| 2355825 | VAZQUEZ MEDINA,MARIA I | Address on file |
| Partic_56852 | VAZQUEZ MEDINA,NOEMI | Address on file |
| Partic_56853 | VAZQUEZ MEDINA,SANDRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360856 | VAZQUEZ MEJIAS,WANDA I | Address on file |
| Partic_56854 | VAZQUEZ MELENDEZ,AIXA L | Address on file |
| 2355556 | VAZQUEZ MELENDEZ,CARMEN J | Address on file |
| 2369670 | VAZQUEZ MELENDEZ,DIANA M | Address on file |
| Partic_56855 | VAZQUEZ MELENDEZ,EVELYN | Address on file |
| 2365117 | VAZQUEZ MELENDEZ,ILIABEL | Address on file |
| Partic_56856 | VAZQUEZ MELENDEZ,LILLIANA | Address on file |
| Partic_56857 | VAZQUEZ MELENDEZ,MERCEDES | Address on file |
| 2415398 | VAZQUEZ MELENDEZ,MILDRED | Address on file |
| 2417755 | VAZQUEZ MELENDEZ,NITZA E | Address on file |
| Partic_56858 | VAZQUEZ MELENDEZ,SANDRA | Address on file |
| Partic_56859 | VAZQUEZ MELENDEZ,SANDRA DEL C | Address on file |
| 2366663 | VAZQUEZ MENDEZ,ADA I | Address on file |
| 2354843 | VAZQUEZ MENDEZ,ADA I | Address on file |
| Partic_56860 | VAZQUEZ MERCADO,JUANITA | Address on file |
| Partic_56861 | VAZQUEZ MERCADO,KEILA M | Address on file |
| 2417160 | VAZQUEZ MERCADO,MAYRA V | Address on file |
| 2421067 | VAZQUEZ MERCADO,ROSA E | Address on file |
| Partic_56862 | VAZQUEZ MILLAN,MARIA | Address on file |
| Partic_56863 | VAZQUEZ MIRANDA,BENJAMIN | Address on file |
| Partic_56864 | VAZQUEZ MIRANDA,LUIS A | Address on file |
| Partic_56865 | VAZQUEZ MIRANDA,MIGUEL A | Address on file |
| Partic_56866 | VAZQUEZ MOCTEZUMA,NENSEY | Address on file |
| 2400830 | VAZQUEZ MOJICA,LINDA A | Address on file |
| Partic_56867 | VAZQUEZ MOJICA,LOURDES I | Address on file |
| Partic_56868 | VAZQUEZ MOJICA,ZAMARIE | Address on file |
| Partic_56869 | VAZQUEZ MOLINA,SONIA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_56870 | VAZQUEZ MOLINA,ZORAIDA | Address on file |
| Partic_56871 | VAZQUEZ MONSERRATE,LIZAYDA | Address on file |
| 2364412 | VAZQUEZ MONTALVO,DALIA M | Address on file |
| 2403348 | VAZQUEZ MONTALVO,MARIA D | Address on file |
| Partic_56872 | VAZQUEZ MONTALVO,MYRIAM | Address on file |
| 2413732 | VAZQUEZ MONTALVO,PAULA | Address on file |
| 2368326 | VAZQUEZ MONTALVO,SAIDA J | Address on file |
| Partic_56873 | VAZQUEZ MONTANEZ,FRANCISCO | Address on file |
| Partic_56874 | VAZQUEZ MONTANEZ,INGRID | Address on file |
| Partic_56875 | VAZQUEZ MONTANEZ,JUAN | Address on file |
| Partic_56876 | VAZQUEZ MONTANEZ,JUAN | Address on file |
| Partic_56877 | VAZQUEZ MONTANEZ,MARIA V | Address on file |
| Partic_56878 | VAZQUEZ MONTANO,IVELISSE N | Address on file |
| Partic_56879 | VAZQUEZ MONTES,CARMEN A | Address on file |
| Partic_56880 | VAZQUEZ MONTES,VIDAL | Address on file |
| Partic_56881 | VAZQUEZ MORALES,ABNER | Address on file |
| 2419337 | VAZQUEZ MORALES,AISSA | Address on file |
| 2410385 | VAZQUEZ MORALES,ANA L | Address on file |
| Partic_56882 | VAZQUEZ MORALES,BARBARA | Address on file |
| 2354729 | VAZQUEZ MORALES,CARMEN | Address on file |
| 2416788 | VAZQUEZ MORALES,ELEACIN | Address on file |
| Partic_56883 | VAZQUEZ MORALES,EMMANUEL A | Address on file |
| Partic_56884 | VAZQUEZ MORALES,GILDA | Address on file |
| Partic_56885 | VAZQUEZ MORALES,JOMAR F | Address on file |
| Partic_56886 | VAZQUEZ MORALES,JULIO | Address on file |
| Partic_56887 | VAZQUEZ MORALES,KELVIN S | Address on file |
| Partic_56888 | VAZQUEZ MORALES,LEDIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56889 | VAZQUEZ MORALES,LEONARDO E | Address on file |
| 2401517 | VAZQUEZ MORALES,NILSA | Address on file |
| Partic_56890 | VAZQUEZ MORALES,OLGA | Address on file |
| 2368210 | VAZQUEZ MORALES,VICTOR M | Address on file |
| 2403699 | VAZQUEZ MORALES,VICTOR M | Address on file |
| Partic_56891 | VAZQUEZ MORENO,NORALEJANDRA | Address on file |
| Partic_56892 | VAZQUEZ MORENO,WILFREDO | Address on file |
| APartic_00280 | VAZQUEZ MU?IZ;, MARIA DEL P | Address on file |
| 2408266 | VAZQUEZ MULERO,CARMEN R | Address on file |
| 2404873 | VAZQUEZ MULERO,ESTHER | Address on file |
| Partic_56893 | VAZQUEZ MULERO,JUANITA | Address on file |
| 2408267 | VAZQUEZ MULERO,LUZ V | Address on file |
| 2403264 | VAZQUEZ MULERO,RITA M | Address on file |
| Partic_56894 | VAZQUEZ MULERO,TERESA | Address on file |
| 2407414 | VAZQUEZ MUNIZ,ESTRELLA | Address on file |
| Partic_56895 | VAZQUEZ MUNIZ,LUIS A | Address on file |
| 2362100 | VAZQUEZ MUNIZ,LUZ M | Address on file |
| Partic_56896 | VAZQUEZ MUNIZ,MARIA M | Address on file |
| Partic_56897 | VAZQUEZ MUNOZ,AILEEN V | Address on file |
| Partic_56898 | VAZQUEZ MUNOZ,NEISHA | Address on file |
| 2422180 | VAZQUEZ MUNOZ,RAFAEL | Address on file |
| 2348112 | VAZQUEZ MURILLO,AURELIO | Address on file |
| 2408294 | VAZQUEZ MURILLO,EDUARDO | Address on file |
| Partic_56899 | VAZQUEZ NAPOLEON,LILLIAM G | Address on file |
| 2415323 | VAZQUEZ NARVAEZ,SANDRA | Address on file |
| Partic_56900 | VAZQUEZ NATAL,DEBORAH | Address on file |
| Partic_56901 | VAZQUEZ NAZARIO,ILIANETTE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2411129 | VAZQUEZ NAZARIO,JUSTINA | Address on file |
| 2411544 | VAZQUEZ NAZARIO,LORNA | Address on file |
| Partic_56902 | VAZQUEZ NAZARIO,MARITZA | Address on file |
| 2403980 | VAZQUEZ NEGRON,CARMEN M | Address on file |
| Partic_56903 | VAZQUEZ NEGRON,DAISY | Address on file |
| Partic_56904 | VAZQUEZ NEGRON,EDUARDO J | Address on file |
| 2416857 | VAZQUEZ NEGRON,JORGE | Address on file |
| 2354857 | VAZQUEZ NEGRON,MARIA A | Address on file |
| 2368795 | VAZQUEZ NEGRON,MARIA M | Address on file |
| Partic_56905 | VAZQUEZ NEGRON,MARILYN | Address on file |
| 2409612 | VAZQUEZ NEGRON,NANCY | Address on file |
| 2363037 | VAZQUEZ NEGRON,RAMONITA | Address on file |
| Partic_56906 | VAZQUEZ NEGRON,VILMA A | Address on file |
| Partic_56907 | VAZQUEZ NEGRON,YAMIRCA | Address on file |
| 2364405 | VAZQUEZ NIEVES,AIDA | Address on file |
| 2353991 | VAZQUEZ NIEVES,ANA L | Address on file |
| 2403181 | VAZQUEZ NIEVES,ELSIE | Address on file |
| 2361497 | VAZQUEZ NIEVES,GLADYS M | Address on file |
| 2347961 | VAZQUEZ NIEVES,HILDA E | Address on file |
| 2350591 | VAZQUEZ NIEVES,MARIA S | Address on file |
| Partic_56908 | VAZQUEZ NIEVES,MYRNA Y | Address on file |
| Partic_56909 | VAZQUEZ NOBLE,LUIS F | Address on file |
| Partic_56910 | VAZQUEZ NOLASCO,MAYTE E | Address on file |
| 2369257 | VAZQUEZ NUNEZ,AIDA L | Address on file |
| 2359228 | VAZQUEZ NUNEZ,CARMEN N | Address on file |
| Partic_56911 | VAZQUEZ NUNEZ,ENEIDA | Address on file |
| Partic_56912 | VAZQUEZ NUNEZ,GINAROSA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56913 | VAZQUEZ OCASIO,JEOVANY | Address on file |
| Partic_56914 | VAZQUEZ OCASIO,JUAN C | Address on file |
| Partic_56915 | VAZQUEZ OCASIO,MAGDALENA | Address on file |
| 2361385 | VAZQUEZ O'FERRAL,ANA M | Address on file |
| 2356687 | VAZQUEZ OLAN,HILDA | Address on file |
| Partic_56916 | VAZQUEZ OLIVERA,ZORAIDA | Address on file |
| 2401214 | VAZQUEZ OLIVERAS,MIGUEL A. | Address on file |
| Partic_56917 | VAZQUEZ OLIVERO,CARMEN A | Address on file |
| 2411518 | VAZQUEZ OLIVIERI,GRETCHEN | Address on file |
| Partic_56918 | VAZQUEZ OLIVIERI,GRETCHEN | Address on file |
| 2418742 | VAZQUEZ OLIVIERI,MILDRED M | Address on file |
| Partic_56919 | VAZQUEZ OLIVO,GLORIA E | Address on file |
| Partic_56920 | VAZQUEZ OLMEDA,LESLIE A | Address on file |
| 2364496 | VAZQUEZ OQUENDO,JUAN L | Address on file |
| Partic_56921 | VAZQUEZ ORENCH,DIANA L | Address on file |
| Partic_56922 | VAZQUEZ ORENCH,SHEILA B | Address on file |
| 2414822 | VAZQUEZ ORLANDI,LIVIA L | Address on file |
| 2402464 | VAZQUEZ ORTA,FRANCISCO | Address on file |
| Partic_56923 | VAZQUEZ ORTA,ROBERT | Address on file |
| 2422294 | VAZQUEZ ORTEGA,CARMEN A | Address on file |
| Partic_56924 | VAZQUEZ ORTEGA,DIANA | Address on file |
| Partic_56925 | VAZQUEZ ORTEGA,ELSIE I | Address on file |
| Partic_56926 | VAZQUEZ ORTEGA,MARINA J | Address on file |
| 2403748 | VAZQUEZ ORTEGA,MILAGROS | Address on file |
| Partic_56927 | VAZQUEZ ORTEGA,MILAGROS | Address on file |
| 2363358 | VAZQUEZ ORTEGA,NORMA | Address on file |
| Partic_56928 | VAZQUEZ ORTIZ,ALMICELIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348572 | VAZQUEZ ORTIZ,ANGEL | Address on file |
| Partic_56929 | VAZQUEZ ORTIZ,BRENDA I | Address on file |
| Partic_56930 | VAZQUEZ ORTIZ,CAMILLE | Address on file |
| 2413161 | VAZQUEZ ORTIZ,CARLOS I | Address on file |
| Partic_56931 | VAZQUEZ ORTIZ,CARMEN | Address on file |
| 2350532 | VAZQUEZ ORTIZ,CARMEN L | Address on file |
| 2416384 | VAZQUEZ ORTIZ,CARMEN L | Address on file |
| 2371074 | VAZQUEZ ORTIZ,CARMEN M | Address on file |
| Partic_56932 | VAZQUEZ ORTIZ,DAMARIS | Address on file |
| 2359893 | VAZQUEZ ORTIZ,DIANA I | Address on file |
| 2363015 | VAZQUEZ ORTIZ,ELBA | Address on file |
| Partic_56933 | VAZQUEZ ORTIZ,IDRIA I | Address on file |
| Partic_56934 | VAZQUEZ ORTIZ,IRMARIE | Address on file |
| Partic_56935 | VAZQUEZ ORTIZ,IVELISSE | Address on file |
| Partic_56936 | VAZQUEZ ORTIZ,JOMARIE | Address on file |
| Partic_56937 | VAZQUEZ ORTIZ,KEVIN | Address on file |
| Partic_56938 | VAZQUEZ ORTIZ,LOURDES | Address on file |
| 2369244 | VAZQUEZ ORTIZ,MARIA A | Address on file |
| 2352787 | VAZQUEZ ORTIZ,MARIA A | Address on file |
| 2365191 | VAZQUEZ ORTIZ,MARIA T | Address on file |
| 2423089 | VAZQUEZ ORTIZ,MARIA Y | Address on file |
| Partic_56939 | VAZQUEZ ORTIZ,MARIELA C | Address on file |
| Partic_56940 | VAZQUEZ ORTIZ,MELISSA | Address on file |
| Partic_56941 | VAZQUEZ ORTIZ,NOEMI | Address on file |
| 2350004 | VAZQUEZ ORTIZ,ROSALINA | Address on file |
| Partic_56942 | VAZQUEZ ORTIZ,SORMARIE | Address on file |
| 2406630 | VAZQUEZ ORTIZ,VICTOR M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413931 | VAZQUEZ ORTIZ,WANDA | Address on file |
| Partic_56943 | VAZQUEZ ORTIZ,YOLANDA | Address on file |
| Partic_56944 | VAZQUEZ ORTIZ,ZORAIDA | Address on file |
| Partic_56945 | VAZQUEZ ORTIZ,ZULEYKA N | Address on file |
| 2353489 | VAZQUEZ OTERO,JOSE M | Address on file |
| Partic_56946 | VAZQUEZ PABON,FRANCISCO | Address on file |
| 2357958 | VAZQUEZ PACHECO,LAURA M | Address on file |
| 2349924 | VAZQUEZ PADILLA,CARMEN | Address on file |
| Partic_56947 | VAZQUEZ PADILLA,GENESIS Z | Address on file |
| Partic_56948 | VAZQUEZ PADILLA,JOSE I | Address on file |
| 2411787 | VAZQUEZ PADILLA,NILDA | Address on file |
| Partic_56949 | VAZQUEZ PADIN,MELISSA | Address on file |
| Partic_56950 | VAZQUEZ PADUA,DENNIS A | Address on file |
| Partic_56951 | VAZQUEZ PAGAN,ALMIDA | Address on file |
| 2421520 | VAZQUEZ PAGAN,DAMARIS A | Address on file |
| 2366100 | VAZQUEZ PAGAN,ELBA I | Address on file |
| Partic_56952 | VAZQUEZ PAGAN,JOHANNA I | Address on file |
| 2362809 | VAZQUEZ PANEL,CARMEN M | Address on file |
| 2422953 | VAZQUEZ PANEL,MARIA | Address on file |
| 2351501 | VAZQUEZ PANELLI,CARMEN V | Address on file |
| Partic_56953 | VAZQUEZ PANIAGUA,ISABEL L | Address on file |
| Partic_56954 | VAZQUEZ PANTOJA,ROSALIA | Address on file |
| 2405434 | VAZQUEZ PANTOJAS,MARITZA A | Address on file |
| Partic_56955 | VAZQUEZ PARDO,ELSIE M | Address on file |
| Partic_56956 | VAZQUEZ PEDROSA,AWILDA | Address on file |
| 2414336 | VAZQUEZ PEDROSA,MARITZA | Address on file |
| 2349092 | VAZQUEZ PENA,JULIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56957 | VAZQUEZ PENA,LETTY E | Address on file |
| Partic_56958 | VAZQUEZ PEREIRA,MARICELIS | Address on file |
| Partic_56959 | VAZQUEZ PEREZ,ALFREDO | Address on file |
| Partic_56960 | VAZQUEZ PEREZ,CHRISTIAN A | Address on file |
| 2567064 | VAZQUEZ PEREZ,DORIS O | Address on file |
| 2369585 | VAZQUEZ PEREZ,GLORIA E | Address on file |
| Partic_56961 | VAZQUEZ PEREZ,IVONNEMARIE | Address on file |
| 2349969 | VAZQUEZ PEREZ,JUAN C | Address on file |
| Partic_56962 | VAZQUEZ PEREZ,JUAN P | Address on file |
| Partic_56963 | VAZQUEZ PEREZ,LILLIAM E | Address on file |
| 2401132 | VAZQUEZ PEREZ,LINDA | Address on file |
| 2354479 | VAZQUEZ PEREZ,LUCILA | Address on file |
| Partic_56964 | VAZQUEZ PEREZ,MARIA | Address on file |
| Partic_56965 | VAZQUEZ PEREZ,MARIA DEL C | Address on file |
| Partic_56966 | VAZQUEZ PEREZ,MARIBEL | Address on file |
| 2360916 | VAZQUEZ PEREZ,MILAGROS | Address on file |
| Partic_56967 | VAZQUEZ PEREZ,NELSSIE A | Address on file |
| 2358718 | VAZQUEZ PEREZ,ODILA | Address on file |
| Partic_56968 | VAZQUEZ PEREZ,PABLO J | Address on file |
| Partic_56969 | VAZQUEZ PEREZ,RAUL G | Address on file |
| Partic_56970 | VAZQUEZ PEREZ,XIOMARA | Address on file |
| Partic_56971 | VAZQUEZ PEREZ,ZULMA | Address on file |
| 2362388 | VAZQUEZ PI,SONIA M | Address on file |
| Partic_56972 | VAZQUEZ PI,SONIA M | Address on file |
| Partic_00259 | VAZQUEZ PIAZZA,MARILYN | Address on file |
| Partic_56973 | VAZQUEZ PIAZZA,MARILYN | Address on file |
| 2416620 | VAZQUEZ PIETRI,JANET V | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56974 | VAZQUEZ PINTO,CLARIBEL | Address on file |
| 2364832 | VAZQUEZ PLA,LEONOR | Address on file |
| Partic_56975 | VAZQUEZ PLA,XAYMARA Y | Address on file |
| Partic_56976 | VAZQUEZ PLAZA,CARMEN D | Address on file |
| Partic_56977 | VAZQUEZ PLAZA,ELSA M | Address on file |
| Partic_56978 | VAZQUEZ PLAZA,NANCY | Address on file |
| 2403727 | VAZQUEZ POMALES,WILFREDO | Address on file |
| Partic_56979 | VAZQUEZ PONCE,VICTOR | Address on file |
| 2351183 | VAZQUEZ QUILES,AIDA R | Address on file |
| 2361143 | VAZQUEZ QUILES,IRIS | Address on file |
| Partic_56980 | VAZQUEZ QUINONES,DARLENA | Address on file |
| 2351058 | VAZQUEZ QUINONES,EMILIA | Address on file |
| Partic_56981 | VAZQUEZ QUINONES,JUSTINA | Address on file |
| 2412063 | VAZQUEZ QUINONES,MADELINE | Address on file |
| 2413640 | VAZQUEZ QUINONES,NILDA I | Address on file |
| Partic_56982 | VAZQUEZ QUINTANA,AIDA I | Address on file |
| 2361998 | VAZQUEZ RAMIREZ,ANA E | Address on file |
| 2416855 | VAZQUEZ RAMIREZ,OSCAR | Address on file |
| Partic_56983 | VAZQUEZ RAMOS,ADDIN | Address on file |
| Partic_56984 | VAZQUEZ RAMOS,ANALIZ | Address on file |
| 2407158 | VAZQUEZ RAMOS,CARMEN S | Address on file |
| Partic_56985 | VAZQUEZ RAMOS,CESAR | Address on file |
| Partic_56986 | VAZQUEZ RAMOS,EDNA | Address on file |
| Partic_56987 | VAZQUEZ RAMOS,EDUARDO | Address on file |
| Partic_56988 | VAZQUEZ RAMOS,GISEL M | Address on file |
| Partic_56989 | VAZQUEZ RAMOS,KAREN I | Address on file |
| Partic_56990 | VAZQUEZ RAMOS,KATHERINE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_56991 | VAZQUEZ RAMOS,KEILA | Address on file |
| Partic_56992 | VAZQUEZ RAMOS,LEONARD A | Address on file |
| Partic_56993 | VAZQUEZ RAMOS,LOURDES G | Address on file |
| Partic_56994 | VAZQUEZ RAMOS,MARIA D | Address on file |
| 2407940 | VAZQUEZ RAMOS,MARIA E | Address on file |
| 2351435 | VAZQUEZ RAMOS,OBDULIA | Address on file |
| Partic_56995 | VAZQUEZ RAMOS,OLGA V | Address on file |
| 2364075 | VAZQUEZ RAMOS,PABLO | Address on file |
| Partic_56996 | VAZQUEZ RAMOS,TAINA | Address on file |
| Partic_56997 | VAZQUEZ REAL,LORIYACK M | Address on file |
| Partic_56998 | VAZQUEZ REBOYRAS,MARITZA L | Address on file |
| Partic_56999 | VAZQUEZ RESTO,ANDREA | Address on file |
| Partic_57000 | VAZQUEZ RESTO,NYDIA I | Address on file |
| Partic_57001 | VAZQUEZ RESTO,RUBEN | Address on file |
| Partic_57002 | VAZQUEZ REYAS,LILYBELLE | Address on file |
| Partic_57003 | VAZQUEZ REYES,CAMILLE | Address on file |
| Partic_57004 | VAZQUEZ REYES,ELIEZER | Address on file |
| 2353322 | VAZQUEZ REYES,GLORIA M | Address on file |
| 2415770 | VAZQUEZ REYES,JOSE I | Address on file |
| Partic_57005 | VAZQUEZ REYES,JOSE R | Address on file |
| Partic_57006 | VAZQUEZ REYES,LILLIANA | Address on file |
| Partic_57007 | VAZQUEZ REYES,MARIFELI | Address on file |
| Partic_57008 | VAZQUEZ REYES,MARTA R | Address on file |
| 2364883 | VAZQUEZ REYES,NORA L | Address on file |
| Partic_57009 | VAZQUEZ RIOS,BRENDA | Address on file |
| 2401545 | VAZQUEZ RIOS,JOSEFA | Address on file |
| 2351840 | VAZQUEZ RIOS,JUAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354589 | VAZQUEZ RIOS,JUAN | Address on file |
| 2361405 | VAZQUEZ RIOS,NORMA | Address on file |
| Partic_57010 | VAZQUEZ RIOS,PAULINE | Address on file |
| 2421019 | VAZQUEZ RIVAS,IVETTE | Address on file |
| Partic_57011 | VAZQUEZ RIVAS,RUTH | Address on file |
| Retir_00476 | VAZQUEZ RIVERA, LUZGARDA | Address on file |
| 2360476 | VAZQUEZ RIVERA,ADELA | Address on file |
| 2353366 | VAZQUEZ RIVERA,ALEJANDRO | Address on file |
| Partic_57012 | VAZQUEZ RIVERA,ALEXANDER | Address on file |
| 2406934 | VAZQUEZ RIVERA,AMERICO | Address on file |
| 2414944 | VAZQUEZ RIVERA,ANA C | Address on file |
| 2348792 | VAZQUEZ RIVERA,ANTONIO | Address on file |
| 2400662 | VAZQUEZ RIVERA,APOLINAR | Address on file |
| 2352447 | VAZQUEZ RIVERA,BERNARDINA | Address on file |
| Partic_57013 | VAZQUEZ RIVERA,BLANCA E | Address on file |
| Partic_57014 | VAZQUEZ RIVERA,BRENDA I | Address on file |
| Partic_57015 | VAZQUEZ RIVERA,CAMILL | Address on file |
| Partic_57016 | VAZQUEZ RIVERA,CARLOS F | Address on file |
| 2422308 | VAZQUEZ RIVERA,CARLOS R | Address on file |
| 2416738 | VAZQUEZ RIVERA,CARMEN H | Address on file |
| 2355660 | VAZQUEZ RIVERA,CARMEN I | Address on file |
| 2416916 | VAZQUEZ RIVERA,CARMEN M | Address on file |
| 2411176 | VAZQUEZ RIVERA,CARMEN M | Address on file |
| 2353172 | VAZQUEZ RIVERA,CENEIDA | Address on file |
| 2350341 | VAZQUEZ RIVERA,CLARITA | Address on file |
| Partic_57017 | VAZQUEZ RIVERA,DAMARIS | Address on file |
| Partic_57018 | VAZQUEZ RIVERA,DIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2368554 | VAZQUEZ RIVERA,DILCIA M | Address on file |
| 2418932 | VAZQUEZ RIVERA,DORCA I | Address on file |
| 2417241 | VAZQUEZ RIVERA,ELIZABETH | Address on file |
| Partic_57019 | VAZQUEZ RIVERA,ELIZABETH | Address on file |
| 2362833 | VAZQUEZ RIVERA,ELSA | Address on file |
| Partic_57020 | VAZQUEZ RIVERA,ERIC N | Address on file |
| 2348132 | VAZQUEZ RIVERA,ESTHER | Address on file |
| 2358819 | VAZQUEZ RIVERA,GABRIELA | Address on file |
| Partic_57021 | VAZQUEZ RIVERA,GRACE | Address on file |
| Partic_57022 | VAZQUEZ RIVERA,HECTOR J | Address on file |
| 2350291 | VAZQUEZ RIVERA,IDALIA | Address on file |
| 2347984 | VAZQUEZ RIVERA,ILIA M | Address on file |
| Partic_57023 | VAZQUEZ RIVERA,ILIANED | Address on file |
| 2365826 | VAZQUEZ RIVERA,INES B | Address on file |
| 2401032 | VAZQUEZ RIVERA,IRIS M. | Address on file |
| Partic_57024 | VAZQUEZ RIVERA,ISABEL | Address on file |
| Partic_57025 | VAZQUEZ RIVERA,JENNIFER | Address on file |
| Partic_57026 | VAZQUEZ RIVERA,JOEL | Address on file |
| Partic_57027 | VAZQUEZ RIVERA,JONATHAN | Address on file |
| Partic_57028 | VAZQUEZ RIVERA,JOSE A | Address on file |
| Partic_57029 | VAZQUEZ RIVERA,JOSE M | Address on file |
| Partic_57030 | VAZQUEZ RIVERA,JUANITA | Address on file |
| Partic_57031 | VAZQUEZ RIVERA,JULIA | Address on file |
| Partic_57032 | VAZQUEZ RIVERA,JULIO G | Address on file |
| 2348401 | VAZQUEZ RIVERA,LOURDES M | Address on file |
| Partic_57033 | VAZQUEZ RIVERA,LUCY M | Address on file |
| Partic_57034 | VAZQUEZ RIVERA,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414863 | VAZQUEZ RIVERA,LYDIA E | Address on file |
| Partic_57035 | VAZQUEZ RIVERA,MARGARITA | Address on file |
| 2351087 | VAZQUEZ RIVERA,MARIA DEL C | Address on file |
| Partic_57036 | VAZQUEZ RIVERA,MARIA DEL SO | Address on file |
| 2415086 | VAZQUEZ RIVERA,MARIA E | Address on file |
| 2408105 | VAZQUEZ RIVERA,MARIA S | Address on file |
| Partic_57037 | VAZQUEZ RIVERA,MARITZA | Address on file |
| Partic_57038 | VAZQUEZ RIVERA,MILDRED | Address on file |
| 2370751 | VAZQUEZ RIVERA,MINERVA | Address on file |
| 2359434 | VAZQUEZ RIVERA,OLGA L | Address on file |
| Partic_57039 | VAZQUEZ RIVERA,PEDRO E | Address on file |
| 2360846 | VAZQUEZ RIVERA,RAMON A | Address on file |
| 2361199 | VAZQUEZ RIVERA,ROSA C | Address on file |
| Partic_57040 | VAZQUEZ RIVERA,SAMUEL | Address on file |
| Partic_57041 | VAZQUEZ RIVERA,SHEILA A | Address on file |
| Partic_57042 | VAZQUEZ RIVERA,SONIA | Address on file |
| Partic_57043 | VAZQUEZ RIVERA,SUGEIN N | Address on file |
| Partic_57044 | VAZQUEZ RIVERA,TANYAT | Address on file |
| 2369412 | VAZQUEZ RIVERA,TERESA | Address on file |
| Partic_57045 | VAZQUEZ RIVERA,VILMA | Address on file |
| Partic_57046 | VAZQUEZ RIVERA,VIRGEN M | Address on file |
| Partic_57047 | VAZQUEZ RIVERA,WILDALIZ | Address on file |
| Partic_57048 | VAZQUEZ RIVERA,YANIRA | Address on file |
| Partic_57049 | VAZQUEZ RIVERA,YORITZA | Address on file |
| Partic_57050 | VAZQUEZ RIVERA,ZENAIDA | Address on file |
| Partic_57051 | VAZQUEZ ROBLEDO,PEDRO F | Address on file |
| Partic_57052 | VAZQUEZ ROBLES,EVELYN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57053 | VAZQUEZ ROBLES,GLADIZA | Address on file |
| Partic_57054 | VAZQUEZ ROBLES,LILLIAM M | Address on file |
| Partic_57055 | VAZQUEZ ROBLES,MIGNA I | Address on file |
| Partic_57056 | VAZQUEZ ROBLES,YADIZA | Address on file |
| 2416954 | VAZQUEZ ROCHE,MARILYN | Address on file |
| 2423128 | VAZQUEZ ROCHE,MELVIN | Address on file |
| Partic_57057 | VAZQUEZ RODRIGUEZ,ANA L | Address on file |
| Partic_57058 | VAZQUEZ RODRIGUEZ,ANGEL L | Address on file |
| 2369933 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on file |
| 2410775 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on file |
| Partic_57059 | VAZQUEZ RODRIGUEZ,CARLOS I | Address on file |
| 2368233 | VAZQUEZ RODRIGUEZ,CARMEN C | Address on file |
| 2351311 | VAZQUEZ RODRIGUEZ,CARMEN D | Address on file |
| Partic_57060 | VAZQUEZ RODRIGUEZ,CARMEN L | Address on file |
| 2400613 | VAZQUEZ RODRIGUEZ,CARMEN N | Address on file |
| 2359138 | VAZQUEZ RODRIGUEZ,DAISY N | Address on file |
| Partic_57061 | VAZQUEZ RODRIGUEZ,DEYRAH | Address on file |
| Partic_57062 | VAZQUEZ RODRIGUEZ,DORIS E | Address on file |
| 2351219 | VAZQUEZ RODRIGUEZ,DORIS J | Address on file |
| 2351333 | VAZQUEZ RODRIGUEZ,EMMA L | Address on file |
| 2366833 | VAZQUEZ RODRIGUEZ,ESTHER | Address on file |
| Partic_57063 | VAZQUEZ RODRIGUEZ,EVELYN | Address on file |
| Partic_57064 | VAZQUEZ RODRIGUEZ,FELISA | Address on file |
| 2367924 | VAZQUEZ RODRIGUEZ,FRANCISCO | Address on file |
| Partic_57065 | VAZQUEZ RODRIGUEZ,GLORIBEL | Address on file |
| 2353993 | VAZQUEZ RODRIGUEZ,IRIS A | Address on file |
| 2411541 | VAZQUEZ RODRIGUEZ,IVONNE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57066 | VAZQUEZ RODRIGUEZ,JEZABEL | Address on file |
| Partic_57067 | VAZQUEZ RODRIGUEZ,JOAQUIN | Address on file |
| 2403689 | VAZQUEZ RODRIGUEZ,JOSE | Address on file |
| 2351203 | VAZQUEZ RODRIGUEZ,JOSEFA | Address on file |
| 2405003 | VAZQUEZ RODRIGUEZ,JULIO | Address on file |
| Partic_57068 | VAZQUEZ RODRIGUEZ,KARLAMARIE | Address on file |
| Partic_57069 | VAZQUEZ RODRIGUEZ,KORALIZ D | Address on file |
| Partic_57070 | VAZQUEZ RODRIGUEZ,LILIANA | Address on file |
| Partic_57071 | VAZQUEZ RODRIGUEZ,LINETTE J | Address on file |
| 2353063 | VAZQUEZ RODRIGUEZ,LISSETTE | Address on file |
| Partic_57072 | VAZQUEZ RODRIGUEZ,LISSETTE | Address on file |
| 2416658 | VAZQUEZ RODRIGUEZ,LIZETTE | Address on file |
| Partic_57073 | VAZQUEZ RODRIGUEZ,LOURDES A | Address on file |
| Partic_57074 | VAZQUEZ RODRIGUEZ,LUIS F | Address on file |
| 2348664 | VAZQUEZ RODRIGUEZ,LYDIA | Address on file |
| 2401822 | VAZQUEZ RODRIGUEZ,MANUELITA | Address on file |
| 2366383 | VAZQUEZ RODRIGUEZ,MARIANA | Address on file |
| 2407932 | VAZQUEZ RODRIGUEZ,MARINA | Address on file |
| Partic_57075 | VAZQUEZ RODRIGUEZ,MARIO M | Address on file |
| 2364154 | VAZQUEZ RODRIGUEZ,MILAGROS | Address on file |
| 2420018 | VAZQUEZ RODRIGUEZ,MILDRED | Address on file |
| 2402636 | VAZQUEZ RODRIGUEZ,NANCY | Address on file |
| Partic_57076 | VAZQUEZ RODRIGUEZ,NORIMAR | Address on file |
| 2411172 | VAZQUEZ RODRIGUEZ,OLGA I | Address on file |
| 2367052 | VAZQUEZ RODRIGUEZ,ROSALIA | Address on file |
| Partic_57077 | VAZQUEZ RODRIGUEZ,ROZANA M | Address on file |
| 2357173 | VAZQUEZ RODRIGUEZ,SANTA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57078 | VAZQUEZ RODRIGUEZ,VIONNETTE Y | Address on file |
| 2421016 | VAZQUEZ RODRIGUEZ,VIVIAN | Address on file |
| 2415787 | VAZQUEZ RODRIGUEZ,WANDA I | Address on file |
| Partic_57079 | VAZQUEZ RODRIGUEZ,YOMAIRA | Address on file |
| 2361371 | VAZQUEZ ROJAS,JOSE L | Address on file |
| Partic_57080 | VAZQUEZ ROJAS,KARLA M | Address on file |
| Partic_57081 | VAZQUEZ ROLDAN,REBECA V | Address on file |
| 2365282 | VAZQUEZ ROLON,CARMEN L | Address on file |
| Partic_57082 | VAZQUEZ ROLON,MARIA | Address on file |
| Partic_57083 | VAZQUEZ ROLON,VANESSA | Address on file |
| 2360362 | VAZQUEZ ROMAN,WILFREDO | Address on file |
| Partic_57084 | VAZQUEZ ROMERO,AIXA T | Address on file |
| 2413221 | VAZQUEZ ROMERO,ARMINDA | Address on file |
| 2406653 | VAZQUEZ ROMERO,ELSA | Address on file |
| Partic_57085 | VAZQUEZ ROMERO,ISMAEL | Address on file |
| 2358857 | VAZQUEZ ROMERO,LEILA | Address on file |
| 2359073 | VAZQUEZ ROMERO,PETRA | Address on file |
| Partic_57086 | VAZQUEZ ROMERO,RENE | Address on file |
| Partic_57087 | VAZQUEZ ROMERO,ROSARELIS | Address on file |
| Partic_57088 | VAZQUEZ ROMERO,VIRGENMINA | Address on file |
| Partic_57089 | VAZQUEZ ROSA,ALMA D | Address on file |
| 2353503 | VAZQUEZ ROSA,ANA B | Address on file |
| Partic_57090 | VAZQUEZ ROSA,EMELYN | Address on file |
| Partic_57091 | VAZQUEZ ROSA,LISANDRA | Address on file |
| 2359137 | VAZQUEZ ROSA,NELSON | Address on file |
| Partic_57092 | VAZQUEZ ROSA,NELSON A | Address on file |
| 2421936 | VAZQUEZ ROSADO,ALBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57093 | VAZQUEZ ROSADO,CELIA | Address on file |
| 2359468 | VAZQUEZ ROSADO,GENOVEVA | Address on file |
| Partic_57094 | VAZQUEZ ROSADO,JOSE A | Address on file |
| 2368022 | VAZQUEZ ROSADO,MARIA G | Address on file |
| 2410674 | VAZQUEZ ROSADO,MIRNA I | Address on file |
| Partic_57095 | VAZQUEZ ROSADO,PRICILA | Address on file |
| Partic_57096 | VAZQUEZ ROSADO,SAMUEL | Address on file |
| Partic_57097 | VAZQUEZ ROSADO,VIANELA | Address on file |
| Partic_57098 | VAZQUEZ ROSARIO,ANA I | Address on file |
| Partic_57099 | VAZQUEZ ROSARIO,ELISAUL | Address on file |
| 2410059 | VAZQUEZ ROSARIO,EVELYN | Address on file |
| Partic_57100 | VAZQUEZ RUIZ,DAVID | Address on file |
| 2401568 | VAZQUEZ RUIZ,MARIA E | Address on file |
| 2406084 | VAZQUEZ RUIZ,MILAGROS E | Address on file |
| Partic_57101 | VAZQUEZ RUIZ,ORLANDO | Address on file |
| Partic_57102 | VAZQUEZ RUIZ,PETRA | Address on file |
| Partic_57103 | VAZQUEZ RUIZ,SOFIA M | Address on file |
| Partic_57104 | VAZQUEZ SAEZ,ELBA I | Address on file |
| Partic_57105 | VAZQUEZ SAEZ,NORMA I | Address on file |
| Partic_57106 | VAZQUEZ SALAZAR,RAMONA | Address on file |
| 2415344 | VAZQUEZ SALDANA,EDGARDO | Address on file |
| 2350113 | VAZQUEZ SANCHEZ,ANA I | Address on file |
| Partic_57107 | VAZQUEZ SANCHEZ,ANABELLE | Address on file |
| 2415765 | VAZQUEZ SANCHEZ,ATANACIO | Address on file |
| Partic_57108 | VAZQUEZ SANCHEZ,CORALYS L | Address on file |
| Partic_57109 | VAZQUEZ SANCHEZ,DAISY N | Address on file |
| Partic_57110 | VAZQUEZ SANCHEZ,DAVID | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57111 | VAZQUEZ SANCHEZ,DYANNETTE | Address on file |
| Partic_57112 | VAZQUEZ SANCHEZ,JASMARIE | Address on file |
| 2359738 | VAZQUEZ SANCHEZ,MARIA T | Address on file |
| 2360961 | VAZQUEZ SANCHEZ,MERCEDES | Address on file |
| 2401955 | VAZQUEZ SANCHEZ,NORMA I | Address on file |
| 2418677 | VAZQUEZ SANCHEZ,OLGA V | Address on file |
| Partic_57113 | VAZQUEZ SANCHEZ,PEDRO | Address on file |
| Partic_57114 | VAZQUEZ SANCHEZ,ROSA E | Address on file |
| Partic_57115 | VAZQUEZ SANCHEZ,RUTH | Address on file |
| 2369662 | VAZQUEZ SANCHEZ,SANNY | Address on file |
| 2351555 | VAZQUEZ SANTA,EUGENIA | Address on file |
| Partic_57116 | VAZQUEZ SANTA,JESENIA | Address on file |
| Partic_57117 | VAZQUEZ SANTA,JOSE L | Address on file |
| 2356598 | VAZQUEZ SANTANA,EUSEBIA | Address on file |
| 2358368 | VAZQUEZ SANTANA,GLORIA E | Address on file |
| 2369899 | VAZQUEZ SANTANA,ROSALINA | Address on file |
| Partic_57118 | VAZQUEZ SANTANA,WANDA E | Address on file |
| 2420196 | VAZQUEZ SANTANA,WILMA N | Address on file |
| Partic_57119 | VAZQUEZ SANTIAGO,ALIDA | Address on file |
| 2357439 | VAZQUEZ SANTIAGO,ANA D | Address on file |
| Partic_57120 | VAZQUEZ SANTIAGO,CARLOS M | Address on file |
| 2354048 | VAZQUEZ SANTIAGO,CARMEN L | Address on file |
| Partic_57121 | VAZQUEZ SANTIAGO,CARMEN M | Address on file |
| 2352358 | VAZQUEZ SANTIAGO,ELSA M | Address on file |
| 2416186 | VAZQUEZ SANTIAGO,FRANCISCO | Address on file |
| Partic_57122 | VAZQUEZ SANTIAGO,ILEANA | Address on file |
| 2403427 | VAZQUEZ SANTIAGO,ISMAEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57123 | VAZQUEZ SANTIAGO,JOSE G | Address on file |
| Partic_57124 | VAZQUEZ SANTIAGO,JOSE M | Address on file |
| 2414052 | VAZQUEZ SANTIAGO,LOURDES L | Address on file |
| 2409744 | VAZQUEZ SANTIAGO,LUIS A | Address on file |
| 2416663 | VAZQUEZ SANTIAGO,LUZ H | Address on file |
| Partic_57125 | VAZQUEZ SANTIAGO,MARIA I | Address on file |
| Partic_57126 | VAZQUEZ SANTIAGO,MARIANGELIE | Address on file |
| Partic_57127 | VAZQUEZ SANTIAGO,MARTA | Address on file |
| Partic_57128 | VAZQUEZ SANTIAGO,MIRTA E | Address on file |
| 2358113 | VAZQUEZ SANTIAGO,OLGA I | Address on file |
| Partic_57129 | VAZQUEZ SANTIAGO,PETRA D | Address on file |
| 2418235 | VAZQUEZ SANTIAGO,RAMON L | Address on file |
| Partic_57130 | VAZQUEZ SANTIAGO,ROSA E | Address on file |
| Partic_57131 | VAZQUEZ SANTIAGO,RUTH M | Address on file |
| Partic_57132 | VAZQUEZ SANTIAGO,SONIA N | Address on file |
| Partic_57133 | VAZQUEZ SANTIAGO,VANESSA | Address on file |
| Partic_57134 | VAZQUEZ SANTIAGO,WILMA S | Address on file |
| APartic_00281 | VAZQUEZ SANTISTEBAN, HECTOR J | Address on file |
| Partic_57135 | VAZQUEZ SANTOS,AILEEN I | Address on file |
| Partic_57136 | VAZQUEZ SANTOS,AXEL M | Address on file |
| 2366069 | VAZQUEZ SANTOS,HECTOR O | Address on file |
| Partic_57137 | VAZQUEZ SANTOS,IRMA L | Address on file |
| 2360160 | VAZQUEZ SANTOS,LUZ M | Address on file |
| Partic_57138 | VAZQUEZ SANTOS,MARIELY | Address on file |
| Partic_57139 | VAZQUEZ SANTOS,YAHAIRA | Address on file |
| 2414394 | VAZQUEZ SEGARRA,HERNAN R | Address on file |
| Partic_57140 | VAZQUEZ SEIJO,GLORIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57141 | VAZQUEZ SERRANO,ADA L | Address on file |
| Partic_57142 | VAZQUEZ SERRANO,CARMEN B B | Address on file |
| Partic_57143 | VAZQUEZ SERRANO,CRUZ | Address on file |
| Partic_57144 | VAZQUEZ SERRANO,ELIZABETH | Address on file |
| 2350162 | VAZQUEZ SERRANO,MARGARITA | Address on file |
| 2368755 | VAZQUEZ SERRANO,MARIA DE L | Address on file |
| 2415505 | VAZQUEZ SERRANO,MIGDALIA | Address on file |
| Partic_57145 | VAZQUEZ SERRANO,REINALDO | Address on file |
| Partic_57146 | VAZQUEZ SEVILLA,GLENDA E | Address on file |
| Partic_57147 | VAZQUEZ SEVILLA,GLYMARI | Address on file |
| Partic_57148 | VAZQUEZ SIERRA,MADELINE | Address on file |
| Partic_57149 | VAZQUEZ SILVA,YESENIA | Address on file |
| Partic_57150 | VAZQUEZ SIMONS,YARITZA | Address on file |
| 2356930 | VAZQUEZ SOLA,ANTONIA | Address on file |
| 2404428 | VAZQUEZ SOLA,GLORIA N | Address on file |
| Partic_57151 | VAZQUEZ SOLER,BETSY M | Address on file |
| 2417590 | VAZQUEZ SOLER,NANCY A | Address on file |
| 2406512 | VAZQUEZ SOLER,NILDA M | Address on file |
| Partic_57152 | VAZQUEZ SOLIVAN,MARICELLIS | Address on file |
| 2411294 | VAZQUEZ SORIA,LYDIA E | Address on file |
| Partic_57153 | VAZQUEZ SOTO,ALONSO | Address on file |
| Partic_57154 | VAZQUEZ SOTO,CLARIBEL | Address on file |
| Partic_57155 | VAZQUEZ SOTO,EDGARDO | Address on file |
| 2407037 | VAZQUEZ SOTO,EVELYN | Address on file |
| Partic_57156 | VAZQUEZ SOTO,IVETTE | Address on file |
| 2371045 | VAZQUEZ SOTO,LUIS E | Address on file |
| Partic_57157 | VAZQUEZ SOTO,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2400923 | VAZQUEZ SOTO,MARIANO | Address on file |
| Partic_57158 | VAZQUEZ SOTO,MONSERRATE | Address on file |
| Partic_57159 | VAZQUEZ SUAREZ,IRAIDA | Address on file |
| 2419583 | VAZQUEZ SUAREZ,LUZ E | Address on file |
| 2414678 | VAZQUEZ SUAREZ,PEDRO A | Address on file |
| Partic_57160 | VAZQUEZ SUAREZ,VIANMILIZ | Address on file |
| 2421223 | VAZQUEZ SUREN,MARIA | Address on file |
| Partic_57161 | VAZQUEZ SUREN,VICTOR M | Address on file |
| 2367399 | VAZQUEZ TAPIA,TEDDY A | Address on file |
| Partic_57162 | VAZQUEZ TEBAR,JOSEFA | Address on file |
| 2353151 | VAZQUEZ TORO,LEYDA | Address on file |
| 2363322 | VAZQUEZ TORRENT,VICTOR | Address on file |
| 2353227 | VAZQUEZ TORRES,ADRIANA | Address on file |
| 2356125 | VAZQUEZ TORRES,ALICIA | Address on file |
| 2420447 | VAZQUEZ TORRES,BEATRIZ | Address on file |
| Partic_57163 | VAZQUEZ TORRES,CARMEN G | Address on file |
| Partic_57164 | VAZQUEZ TORRES,DIANA A | Address on file |
| 2351627 | VAZQUEZ TORRES,DOLORES | Address on file |
| Partic_57165 | VAZQUEZ TORRES,EFRAIN J | Address on file |
| 2404033 | VAZQUEZ TORRES,ENRIQUE A | Address on file |
| Partic_00360 | VAZQUEZ TORRES,EUGENIO | Address on file |
| 2360226 | VAZQUEZ TORRES,EUSEBIO | Address on file |
| Partic_57166 | VAZQUEZ TORRES,GODOFREDO | Address on file |
| Partic_57167 | VAZQUEZ TORRES,JANICE | Address on file |
| 2406821 | VAZQUEZ TORRES,JOSE E | Address on file |
| Partic_57168 | VAZQUEZ TORRES,JUANITA E | Address on file |
| Partic_57169 | VAZQUEZ TORRES,KARLA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57170 | VAZQUEZ TORRES,LUIS A | Address on file |
| Partic_57171 | VAZQUEZ TORRES,LUIS F | Address on file |
| Partic_57172 | VAZQUEZ TORRES,MARIA | Address on file |
| Partic_57173 | VAZQUEZ TORRES,MARIA L | Address on file |
| Partic_57174 | VAZQUEZ TORRES,MARINELLY | Address on file |
| Partic_57175 | VAZQUEZ TORRES,MARITZA | Address on file |
| 2349873 | VAZQUEZ TORRES,MERCEDES | Address on file |
| 2416133 | VAZQUEZ TORRES,MIRIAM | Address on file |
| Partic_57176 | VAZQUEZ TORRES,NICOLE | Address on file |
| 2369273 | VAZQUEZ TORRES,NORMA E | Address on file |
| 2364896 | VAZQUEZ TORRES,NYDIA | Address on file |
| 2368754 | VAZQUEZ TORRES,ORIOL | Address on file |
| 2566841 | VAZQUEZ TORRES,ROSA B | Address on file |
| 2416175 | VAZQUEZ TORRES,ROSA L | Address on file |
| 2362799 | VAZQUEZ TORRES,ROSA M | Address on file |
| Partic_57177 | VAZQUEZ TORRES,SANTOS | Address on file |
| 2412342 | VAZQUEZ TORRES,WILFRED | Address on file |
| Partic_57178 | VAZQUEZ TRAVERSO,CELINDA E | Address on file |
| Partic_57179 | VAZQUEZ TRINIDAD,LISETTE | Address on file |
| 2365720 | VAZQUEZ TRINIDAD,LUIS A | Address on file |
| 2356161 | VAZQUEZ TRUJILLO,LUIS A. | Address on file |
| 2413186 | VAZQUEZ TURELL,JUANA M | Address on file |
| Partic_57180 | VAZQUEZ URBINA,MERCY M | Address on file |
| Partic_57181 | VAZQUEZ URBINA,NORAIMA | Address on file |
| Partic_57182 | VAZQUEZ VALDES,LEYDA L | Address on file |
| 2353942 | VAZQUEZ VALENTIN,JOSE RAFAEL | Address on file |
| 2366316 | VAZQUEZ VALENTIN,LUZ C | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366560 | VAZQUEZ VALENTIN,MARIA M | Address on file |
| 2349246 | VAZQUEZ VALENTIN,RAQUEL | Address on file |
| Partic_57183 | VAZQUEZ VALENTIN,WENDY | Address on file |
| 2414811 | VAZQUEZ VALLE,IRIS M | Address on file |
| Partic_57184 | VAZQUEZ VARGAS,CARLOS A | Address on file |
| Partic_57185 | VAZQUEZ VARGAS,ELIZABETH | Address on file |
| Partic_57186 | VAZQUEZ VARGAS,MELBA | Address on file |
| Partic_00560 | VAZQUEZ VAZQUEZ,ANA | Address on file |
| Partic_57187 | VAZQUEZ VAZQUEZ,ANTHONY | Address on file |
| 2368907 | VAZQUEZ VAZQUEZ,CARMEN A | Address on file |
| 2362310 | VAZQUEZ VAZQUEZ,CARMEN E | Address on file |
| Partic_57188 | VAZQUEZ VAZQUEZ,CARMEN J | Address on file |
| 2368379 | VAZQUEZ VAZQUEZ,CARMEN L | Address on file |
| Partic_57189 | VAZQUEZ VAZQUEZ,CARMEN L | Address on file |
| 2357523 | VAZQUEZ VAZQUEZ,CARMEN L. | Address on file |
| 2421595 | VAZQUEZ VAZQUEZ,CARMEN M | Address on file |
| 2400890 | VAZQUEZ VAZQUEZ,CARMEN R | Address on file |
| Partic_57190 | VAZQUEZ VAZQUEZ,DIONISIO | Address on file |
| 2402888 | VAZQUEZ VAZQUEZ,ERNESTO | Address on file |
| 2369153 | VAZQUEZ VAZQUEZ,EUGENIA | Address on file |
| Partic_57191 | VAZQUEZ VAZQUEZ,FE L | Address on file |
| Partic_57192 | VAZQUEZ VAZQUEZ,FIDEL M | Address on file |
| 2414429 | VAZQUEZ VAZQUEZ,HAYDEE | Address on file |
| Partic_57193 | VAZQUEZ VAZQUEZ,HECTOR M | Address on file |
| 2370604 | VAZQUEZ VAZQUEZ,INES M | Address on file |
| Partic_57194 | VAZQUEZ VAZQUEZ,JORGE A | Address on file |
| 2359733 | VAZQUEZ VAZQUEZ,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57195 | VAZQUEZ VAZQUEZ,JOSE D | Address on file |
| Partic_57196 | VAZQUEZ VAZQUEZ,LENICE | Address on file |
| 2355399 | VAZQUEZ VAZQUEZ,LETICIA | Address on file |
| Partic_57197 | VAZQUEZ VAZQUEZ,LIBIA E | Address on file |
| 2349840 | VAZQUEZ VAZQUEZ,LUIS | Address on file |
| 2412389 | VAZQUEZ VAZQUEZ,LUZ | Address on file |
| 2359926 | VAZQUEZ VAZQUEZ,LUZ C | Address on file |
| 2355378 | VAZQUEZ VAZQUEZ,LUZ D | Address on file |
| Partic_57198 | VAZQUEZ VAZQUEZ,LUZ M | Address on file |
| Partic_57199 | VAZQUEZ VAZQUEZ,LYNNETTE | Address on file |
| Partic_57200 | VAZQUEZ VAZQUEZ,MANUEL A | Address on file |
| Partic_57201 | VAZQUEZ VAZQUEZ,MARIA E | Address on file |
| Partic_57202 | VAZQUEZ VAZQUEZ,MARIA L | Address on file |
| 2359894 | VAZQUEZ VAZQUEZ,MARIA M | Address on file |
| Partic_57203 | VAZQUEZ VAZQUEZ,MAYRA | Address on file |
| 2401703 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on file |
| 2355721 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on file |
| 2355653 | VAZQUEZ VAZQUEZ,MYRTA N | Address on file |
| 2417203 | VAZQUEZ VAZQUEZ,RAMON L | Address on file |
| Partic_57204 | VAZQUEZ VAZQUEZ,SHARNHA L | Address on file |
| Partic_57205 | VAZQUEZ VAZQUEZ,SHARON M | Address on file |
| Partic_57206 | VAZQUEZ VAZQUEZ,SUSANA | Address on file |
| Partic_57207 | VAZQUEZ VAZQUEZ,ZORAIDA | Address on file |
| 2348849 | VAZQUEZ VEGA,ANDREA | Address on file |
| 2362114 | VAZQUEZ VEGA,ANGEL M | Address on file |
| 2368200 | VAZQUEZ VEGA,CARLOS R | Address on file |
| 2352839 | VAZQUEZ VEGA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57208 | VAZQUEZ VEGA,DORIS | Address on file |
| Partic_57209 | VAZQUEZ VEGA,EDWIN C | Address on file |
| 2354623 | VAZQUEZ VEGA,GLORIA | Address on file |
| Partic_57210 | VAZQUEZ VEGA,MARTIZA | Address on file |
| 2355196 | VAZQUEZ VEGA,NORMA | Address on file |
| Partic_00338 | VAZQUEZ VEGA,PAULA | Address on file |
| 2364936 | VAZQUEZ VEGA,VICTOR M | Address on file |
| Partic_57211 | VAZQUEZ VEGA,YAZMIN | Address on file |
| Partic_57212 | VAZQUEZ VEGUILLA,MYREIDA | Address on file |
| 2364776 | VAZQUEZ VELAZQUEZ,AIDA L | Address on file |
| Partic_57213 | VAZQUEZ VELAZQUEZ,CLARIBEL | Address on file |
| Partic_57214 | VAZQUEZ VELAZQUEZ,EVELYN | Address on file |
| 2405645 | VAZQUEZ VELAZQUEZ,LUIS R | Address on file |
| 2351582 | VAZQUEZ VELAZQUEZ,LUIS R | Address on file |
| Partic_57215 | VAZQUEZ VELAZQUEZ,ROBERTO | Address on file |
| 2421037 | VAZQUEZ VELEZ,ANA J | Address on file |
| Partic_57216 | VAZQUEZ VELEZ,ANA J | Address on file |
| Partic_57217 | VAZQUEZ VELEZ,JESSICA | Address on file |
| Partic_57218 | VAZQUEZ VELEZ,LOURDES E | Address on file |
| Partic_57219 | VAZQUEZ VELEZ,MADELINE | Address on file |
| Partic_57220 | VAZQUEZ VELEZ,MARIA T | Address on file |
| Partic_57221 | VAZQUEZ VELEZ,MELISSA S | Address on file |
| Partic_57222 | VAZQUEZ VELEZ,ROSA M | Address on file |
| Partic_57223 | VAZQUEZ VELEZ,YEILA I | Address on file |
| Partic_57224 | VAZQUEZ VICENS,LUZ Y | Address on file |
| Partic_57225 | VAZQUEZ VICENTE,CARLOS M | Address on file |
| 2400244 | VAZQUEZ VIDAL,ADA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57226 | VAZQUEZ VILLANUEVA,ARNALDO | Address on file |
| Partic_57227 | VAZQUEZ VILLEGAS,YADIRA | Address on file |
| Partic_57228 | VAZQUEZ VILLODAS,MARIA L | Address on file |
| Partic_57229 | VAZQUEZ VIROLA,CARLOS | Address on file |
| 2370454 | VAZQUEZ ZAYAS,ANA L | Address on file |
| 2358190 | VAZQUEZ,FREDESWINDA | Address on file |
| 2348121 | VAZQUEZ,MILAGROS | Address on file |
| Partic_00933 | VAZQUEZ,MILAGROS | Address on file |
| Partic_57230 | VAZQUEZTELL RUBIO,REYNALDO | Address on file |
| Retir_00477 | VDA BENAB, EVELYN FELICIANO | Address on file |
| Retir_00478 | VDA DE ORTIZ, ISABEL GIORGI | Address on file |
| Partic_57231 | VEAZ MORALES,MARIA | Address on file |
| 2477640 | VECKY M RODRIGUEZ ALBINO | Address on file |
| Partic_57232 | VEGA ,RAMON A | Address on file |
| Partic_57233 | VEGA ACEVEDO,ANAIS M | Address on file |
| Partic_57234 | VEGA ACEVEDO,IVONNE | Address on file |
| Partic_57235 | VEGA ADORNO,CRISTOBAL | Address on file |
| 2360921 | VEGA AGOSTO,AMELIA | Address on file |
| 2416833 | VEGA ALAMO,IRIS R | Address on file |
| 2406475 | VEGA ALDIVA,JOSE M | Address on file |
| Partic_57236 | VEGA ALICEA,AURORA | Address on file |
| Partic_57237 | VEGA ALICEA,JUAN C | Address on file |
| 2410507 | VEGA ALSINA,LUZ N | Address on file |
| 2415994 | VEGA ALSINA,OSVALDO | Address on file |
| 2368645 | VEGA ALVARADO,MOONYEEN E | Address on file |
| Partic_57238 | VEGA ALVARADO,SALLY J | Address on file |
| Partic_57239 | VEGA ALVAREZ,BENJAMIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404382 | VEGA ALVAREZ,CANDIDA | Address on file |
| Partic_57240 | VEGA ALVAREZ,FRANCES M | Address on file |
| Partic_57241 | VEGA ALVAREZ,GLADYS | Address on file |
| Partic_57242 | VEGA ALVAREZ,YASHIRA | Address on file |
| Partic_57243 | VEGA ALVERIO,CHARIMAR | Address on file |
| Partic_57244 | VEGA ALVERIO,CRISTALY | Address on file |
| Partic_57245 | VEGA ANDINO,JAHAIRA E | Address on file |
| Partic_57246 | VEGA ANDUJAR,IRIS M | Address on file |
| Partic_57247 | VEGA ANDUJAR,WILMA J | Address on file |
| Partic_57248 | VEGA APONTE,ANIBAL J | Address on file |
| Partic_57249 | VEGA APONTE,WANDA I | Address on file |
| 2418580 | VEGA ARBELO,PEDRO | Address on file |
| 2422974 | VEGA ARENAS,TERESA | Address on file |
| Partic_57250 | VEGA AYALA,AGUEDA | Address on file |
| Partic_57251 | VEGA AYALA,EDWIN | Address on file |
| Partic_57252 | VEGA AYALA,MELISSA | Address on file |
| Partic_57253 | VEGA AYALA,SARY N | Address on file |
| Partic_57254 | VEGA BADILLO,LISANDRA | Address on file |
| Partic_57255 | VEGA BAEZ,IVANNELIZ T | Address on file |
| 2368275 | VEGA BAEZ,LUZ E | Address on file |
| 2411594 | VEGA BAEZ,SONIA V | Address on file |
| 2368689 | VEGA BARROSO,ABIGAIL | Address on file |
| Partic_57256 | VEGA BECERRA,LORRAINE | Address on file |
| Partic_57257 | VEGA BELEN,NOE | Address on file |
| 2353841 | VEGA BELEN,RAFAEL | Address on file |
| Partic_57258 | VEGA BERMUDEZ,EDWIN E | Address on file |
| 2363418 | VEGA BERMUDEZ,HERENIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2353873 | VEGA BERMUDEZ,HERENIA | Address on file |
| Partic_57259 | VEGA BERMUDEZ,JOAN M | Address on file |
| 2349642 | VEGA BERRIOS,ALMA I | Address on file |
| 2402698 | VEGA BERRIOS,HORTENSIA | Address on file |
| 2365275 | VEGA BLANCO,ADA E | Address on file |
| Partic_57260 | VEGA BLANCO,ERNESTO L | Address on file |
| Partic_57261 | VEGA BLANCO,VERONICA J | Address on file |
| 2416722 | VEGA BONETA,JULIA | Address on file |
| Partic_57262 | VEGA BONILLA,AYLEEN | Address on file |
| 2407257 | VEGA BONILLA,IRMA I | Address on file |
| 2416419 | VEGA BONILLA,JULIA E | Address on file |
| 2350946 | VEGA BONILLA,MARIA I | Address on file |
| Partic_57263 | VEGA BONILLA,YESENIA | Address on file |
| 2418142 | VEGA BORRAS,SANTOS | Address on file |
| 2360954 | VEGA BORRERO,CUNNIE | Address on file |
| 2406212 | VEGA BORRERO,JUANITA | Address on file |
| Partic_57264 | VEGA BORRERO,LEIDA | Address on file |
| 2414060 | VEGA BORRERO,LUZ E | Address on file |
| 2412557 | VEGA BORRERO,MYRTA I | Address on file |
| 2406083 | VEGA BOYA,LYDIA E | Address on file |
| Partic_57265 | VEGA BURGOS,FRAN K | Address on file |
| Partic_57266 | VEGA BURGOS,JOAMELY | Address on file |
| 2370389 | VEGA BURGOS,MARIA M | Address on file |
| 2421338 | VEGA BURGOS,NELIDA | Address on file |
| 2370009 | VEGA BURGOS,NILDA | Address on fila |
| 2419530 | VEGA CABALLERO,BRUNILDA | Address on file |
| 2349993 | VEGA CABALLERO,FELICITA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57267 | VEGA CABAN,ASHLEY M | Address on file |
| 2405209 | VEGA CABRERA,HELGA M | Address on file |
| Partic_57268 | VEGA CABRERA,IRIS N | Address on file |
| Partic_57269 | VEGA CABRERA,MARIBEL | Address on file |
| Partic_57270 | VEGA CABRERA,NESTOR R | Address on file |
| Partic_57271 | VEGA CABRERA,YOLANDA | Address on file |
| 2354513 | VEGA CAJIGAS,MONSERRATE | Address on file |
| Partic_57272 | VEGA CALDERO,ANA M | Address on file |
| 2368884 | VEGA CALDERON,MILAGROS | Address on file |
| 2400461 | VEGA CANCEL,MILDRED | Address on file |
| 2405099 | VEGA CAPELES,RAFAEL | Address on file |
| Partic_57273 | VEGA CARABALLO,HERIBERTO | Address on file |
| Partic_57274 | VEGA CASTILLO,ARACELIS | Address on file |
| Partic_57275 | VEGA CASTILLO,RICARDO A | Address on file |
| Partic_57276 | VEGA CASTRO,AIDA LUZ | Address on file |
| 2348574 | VEGA CASTRO,CARMEN I | Address on file |
| 2365770 | VEGA CASTRO,CARMEN L | Address on file |
| Partic_57277 | VEGA CASTRO,JORGE | Address on file |
| 2413980 | VEGA CASTRO,SYLVIA | Address on file |
| 2413397 | VEGA CENTENO,MARIA DEL R | Address on file |
| Partic_57278 | VEGA CENTENO,SANDRA E | Address on file |
| 2415135 | VEGA CHAPARRO,ELSA I | Address on file |
| 2410228 | VEGA CHAPARRO,NOEL A | Address on file |
| 2404994 | VEGA CHAPARRO,SONIA A | Address on file |
| Partic_57279 | VEGA CHAVES,ARACELIS | Address on file |
| 2366949 | VEGA CINTRON,GREGORIA | Address on file |
| Partic_57280 | VEGA CINTRON,JOSE H | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57281 | VEGA CINTRON,NYDIA M | Address on file |
| Partic_57282 | VEGA CLAUDIO,CORALLY D | Address on file |
| Partic_57283 | VEGA COFRESI,CARLOS | Address on file |
| 2406541 | VEGA COLLAZO,ADA L. | Address on file |
| 2363514 | VEGA COLLAZO,DARIDA | Address on file |
| Partic_57284 | VEGA COLLAZO,MIRTELINA | Address on file |
| Partic_57285 | VEGA COLLAZO,WILMA L | Address on file |
| Partic_57286 | VEGA COLON,AMELIA A | Address on file |
| Partic_57287 | VEGA COLON,ANA L | Address on file |
| Partic_57288 | VEGA COLON,CARMEN | Address on file |
| 2405600 | VEGA COLON,CARMEN M | Address on file |
| Partic_57289 | VEGA COLON,DAMARIS | Address on file |
| Partic_57290 | VEGA COLON,DAMILMA | Address on file |
| Partic_57291 | VEGA COLON,EXIO | Address on file |
| 2367061 | VEGA COLON,HILDA L | Address on file |
| 2416296 | VEGA COLON,MARIBEL | Address on file |
| 2406576 | VEGA COLON,MINERVA | Address on file |
| 2401459 | VEGA COLON,OLGA | Address on file |
| Partic_57292 | VEGA COLON,PAOLA I | Address on file |
| 2355866 | VEGA COLON,RAFAEL | Address on file |
| 2350155 | VEGA COLON,RAFAEL | Address on file |
| Partic_57293 | VEGA COLON,ROXANA | Address on file |
| 2350121 | VEGA COLON,SILVIA A | Address on file |
| Partic_57294 | VEGA COLON,TANIA M | Address on file |
| Partic_57295 | VEGA COLON,VANIA | Address on file |
| Partic_57296 | VEGA COLON,VICTOR M | Address on file |
| 2362178 | VEGA CONTRERAS,ANA M | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57297 | VEGA CORA,ADA R | Address on file |
| 2403212 | VEGA CORDERO,ANA R | Address on file |
| 2418232 | VEGA CORDERO,ANDRES R | Address on file |
| Partic_57298 | VEGA CORDERO,EMMA | Address on file |
| 2415218 | VEGA CORDERO,LUIS | Address on file |
| 2349655 | VEGA CORDERO,MARGARITA | Address on file |
| 2419231 | VEGA CORREA,EDITH E | Address on file |
| Partic_57299 | VEGA CORTES,CLARIBEL | Address on file |
| Partic_57300 | VEGA CORTES,MIRIAM E | Address on file |
| 2363349 | VEGA CORTIJO,MARIA I | Address on file |
| Partic_57301 | VEGA COSME,ANA H | Address on file |
| 2404814 | VEGA COSME,JULIO E | Address on file |
| Partic_57302 | VEGA COTTO,DAMARIS | Address on file |
| Partic_57303 | VEGA COTTO,ISRAEL | Address on file |
| Partic_57304 | VEGA COTTO,JOEL | Address on file |
| Partic_57305 | VEGA COTTO,JOSE A | Address on file |
| 2366159 | VEGA CRESPI,MIGDALIA | Address on file |
| 2410941 | VEGA CRESPO,BRENDALIS | Address on file |
| 2406962 | VEGA CRESPO,NELSON | Address on file |
| Partic_57306 | VEGA CRESPO,VICTOR J | Address on file |
| 2401660 | VEGA CRUZ,ANA E | Address on file |
| Partic_57307 | VEGA CRUZ,ESTHER A | Address on file |
| 2356935 | VEGA CRUZ,FELIX | Address on file |
| 2400746 | VEGA CRUZ,HIRAM | Address on file |
| 2360616 | VEGA CRUZ,MARCELINA | Address on file |
| 2348662 | VEGA CRUZ,MARIANO | Address on file |
| Partic_57308 | VEGA CRUZ,MARICARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57309 | VEGA CRUZ,RADAMES | Address on file |
| 2349325 | VEGA CRUZ,ROSA C | Address on file |
| Partic_57310 | VEGA CRUZ,TITO | Address on file |
| Partic_57311 | VEGA CUEVAS,ELISA I | Address on file |
| Partic_57312 | VEGA DAVILA,CARMEN N | Address on file |
| Partic_57313 | VEGA DAVILA,REINALDO | Address on file |
| Partic_57314 | VEGA DAVILA,SAILLY A | Address on file |
| Partic_57315 | VEGA DE DAVILA,ESTELA | Address on file |
| Partic_57316 | VEGA DE GOMEZ,CRISTINA | Address on file |
| Partic_57317 | VEGA DE JESUS,ANGELICA M | Address on file |
| 2370972 | VEGA DE JESUS,BETTY | Address on file |
| Partic_57318 | VEGA DE JESUS,GLENDA I | Address on file |
| 2420740 | VEGA DE JESUS,JOSE | Address on file |
| Partic_57319 | VEGA DE JESUS,JOSE D | Address on file |
| Partic_57320 | VEGA DE JESUS,LUZ I | Address on file |
| Partic_57321 | VEGA DE JESUS,RAQUEL | Address on file |
| Partic_57322 | VEGA DE RIVERA,ESPERANZA | Address on file |
| 2414691 | VEGA DE ROMAN,DIGNA | Address on file |
| Partic_57323 | VEGA DE RUIZ,CELIA | Address on file |
| Partic_57324 | VEGA DEL MORAL,BLANCA I | Address on file |
| 2412874 | VEGA DEL VALLE,JOSE L | Address on file |
| Partic_57325 | VEGA DELGADO,AMARILIS | Address on file |
| 2420011 | VEGA DELGADO,ANGEL L | Address on file |
| Partic_57326 | VEGA DELGADO,CARMEN M | Address on file |
| Partic_57327 | VEGA DELGADO,DANIEL | Address on file |
| Partic_57328 | VEGA DELGADO,ESTRELLITA | Address on file |
| Partic_57329 | VEGA DIAZ,CORAIMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2410041 | VEGA DIAZ,ERIC W | Address on file |
| 2368829 | VEGA DIAZ,FRANCISCO | Address on file |
| Partic_57330 | VEGA DIAZ,LUIS M | Address on file |
| 2408957 | VEGA DIAZ,LUZ A | Address on file |
| 2407260 | VEGA DIAZ,MADELINE | Address on file |
| 2404801 | VEGA DIAZ,MARIA DE LOS A | Address on file |
| Partic_57331 | VEGA DOMINGUEZ,DALIZZA | Address on file |
| 2412099 | VEGA DOMINGUEZ,INES M | Address on file |
| 2419262 | VEGA DOMINGUEZ,MARIA DE LOS A | Address on file |
| 2416080 | VEGA DONCELL,CESIAH | Address on file |
| Partic_57332 | VEGA DUQUE,SANDRA | Address on file |
| Partic_57333 | VEGA ECHEVARRIA,MELEDY | Address on file |
| 2408289 | VEGA ECHEVARRIA,NILSA M | Address on file |
| 2370116 | VEGA ENCARNACION,LILIA M | Address on file |
| 2362877 | VEGA ESCOBAR,CARMEN B | Address on file |
| Partic_57334 | VEGA ESCUDERO,LEILA | Address on file |
| Partic_57335 | VEGA ESPADA,VILMA | Address on file |
| 2409447 | VEGA FEBO,BLANCA I | Address on file |
| 2411712 | VEGA FELICIANO,HERIBERTO | Address on file |
| 2356365 | VEGA FELICIANO,JOSE L | Address on file |
| Partic_57336 | VEGA FELICIANO,MARICELY | Address on file |
| Partic_57337 | VEGA FELIX,ROSA | Address on file |
| Partic_57338 | VEGA FERNANDEZ,JENNIFFER | Address on file |
| 2404067 | VEGA FERNANDEZ,REYNALDO | Address on file |
| Partic_57339 | VEGA FERRER,VERONICA | Address on file |
| 2370543 | VEGA FIGUEROA,CARMEN C | Address on file |
| 2354656 | VEGA FIGUEROA,CARMEN M | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57340 | VEGA FIGUEROA,GRETCHEL Y | Address on file |
| Partic_57341 | VEGA FIGUEROA,JUAN A | Address on file |
| 2355287 | VEGA FIGUEROA,LUZ E | Address on file |
| 2366455 | VEGA FIGUEROA,MARIA I | Address on file |
| Partic_57342 | VEGA FIGUEROA,MARISABEL | Address on file |
| 2365490 | VEGA FIGUEROA,MILAGROS | Address on file |
| 2415502 | VEGA FIGUEROA,MILKA W | Address on file |
| Partic_57343 | VEGA FIGUEROA,TANIA W | Address on file |
| 2409001 | VEGA FIGUEROA,TERESA | Address on file |
| 2360998 | VEGA FLORES,CARMEN I | Address on file |
| Partic_57344 | VEGA FLORES,DAFNE O | Address on file |
| Partic_57345 | VEGA FLORES,EDWIN | Address on file |
| Partic_57346 | VEGA FLORES,FELIX J | Address on file |
| Partic_57347 | VEGA FLORES,GLORIANA | Address on file |
| Partic_57348 | VEGA FLORES,WILNI M | Address on file |
| 2369830 | VEGA FRANQUI,MIGDALIA | Address on file |
| 2351743 | VEGA FRANQUI,ROSARIO | Address on file |
| 2420913 | VEGA FRANQUI,VRENLLY V | Address on file |
| Partic_57349 | VEGA FRED,EDMARI | Address on file |
| 2401719 | VEGA FUENTES,GLORIA M | Address on file |
| 2348024 | VEGA FUENTES,HILDA E | Address on file |
| Partic_57350 | VEGA GALARZA,ABIGAIL | Address on file |
| Partic_57351 | VEGA GALARZA,LINDAMARIS | Address on file |
| 2356953 | VEGA GALARZA,WANDA | Address on file |
| Partic_57352 | VEGA GARCIA,ARIANA Y | Address on file |
| Partic_57353 | VEGA GARCIA,BRENDA I | Address on file |
| 2360743 | VEGA GARCIA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57354 | VEGA GARCIA,DIANA | Address on file |
| Partic_57355 | VEGA GARCIA,JEANNETTE | Address on file |
| Partic_57356 | VEGA GARCIA,KAREN | Address on file |
| Partic_57357 | VEGA GARCIA,NATALIE | Address on file |
| Partic_57358 | VEGA GARCIA,REBECCA A | Address on file |
| Partic_57359 | VEGA GARCIA,ROBERTO | Address on file |
| Partic_57360 | VEGA GARCIA,SARAHI | Address on file |
| 2405579 | VEGA GELIGA,CARLOS A | Address on file |
| Partic_57361 | VEGA GELIGA,CARMEN S | Address on file |
| 2411557 | VEGA GELIGA,ROSA M | Address on file |
| Partic_57362 | VEGA GODEN,MARIA D | Address on file |
| Partic_57363 | VEGA GOMEZ,MARCO A | Address on file |
| 2348336 | VEGA GONZALEZ,AIDA | Address on file |
| 2355906 | VEGA GONZALEZ,AIDA L | Address on file |
| 2423069 | VEGA GONZALEZ,ALICE M | Address on file |
| Partic_57364 | VEGA GONZALEZ,CARMEN M | Address on file |
| 2350058 | VEGA GONZALEZ,DELIA E | Address on file |
| Partic_57365 | VEGA GONZALEZ,DESIREE | Address on file |
| Partic_57366 | VEGA GONZALEZ,DOMINGO | Address on file |
| Partic_57367 | VEGA GONZALEZ,EDDIE N | Address on file |
| Partic_00823 | VEGA GONZALEZ,ELUCIANO | Address on file |
| Partic_57368 | VEGA GONZALEZ,GLADYS | Address on file |
| Partic_57369 | VEGA GONZALEZ,HERMINIA | Address on file |
| Partic_57370 | VEGA GONZALEZ,IRS Y | Address on file |
| 2407842 | VEGA GONZALEZ,IVELISSE DEL C | Address on file |
| 2355033 | VEGA GONZALEZ,JUANA M | Address on file |
| 2368506 | VEGA GONZALEZ,LUISA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57371 | VEGA GONZALEZ,MILDRED | Address on file |
| Partic_57372 | VEGA GONZALEZ,MIRTA ENID | Address on file |
| 2407374 | VEGA GONZALEZ,MYRIAM | Address on file |
| 2404024 | VEGA GONZALEZ,MYRNA | Address on file |
| Partic_57373 | VEGA GONZALEZ,PEDRO L | Address on file |
| 2366082 | VEGA GONZALEZ,PRIMITIVA | Address on file |
| Partic_57374 | VEGA GONZALEZ,SANTOS E | Address on file |
| Partic_57375 | VEGA GONZALEZ,WILFREDO | Address on file |
| 2371153 | VEGA GONZALEZ,ZOILA M | Address on file |
| Partic_57376 | VEGA GUTIEREZ,ZILCA R | Address on file |
| Partic_57377 | VEGA GUTIERREZ,ROSALINA | Address on file |
| Partic_57378 | VEGA GUTIERREZ,ROSALINA | Address on file |
| Partic_57379 | VEGA GUZMAN,JOSE W | Address on file |
| 2410627 | VEGA HERNANDEZ,AMARILIS | Address on file |
| Partic_57380 | VEGA HERNANDEZ,CARMEN D | Address on file |
| 2359334 | VEGA HERNANDEZ,DAISY | Address on file |
| 2360778 | VEGA HERNANDEZ,ELBA E | Address on file |
| Partic_57381 | VEGA HERNANDEZ,ELBA I | Address on file |
| Partic_57382 | VEGA HERNANDEZ,ELIZABETH | Address on file |
| 2363804 | VEGA HERNANDEZ,FELIPE | Address on file |
| 2367906 | VEGA HERNANDEZ,MYRIAM | Address on file |
| Partic_57383 | VEGA HERNANDEZ,NORMA | Address on file |
| 2357862 | VEGA HERNANDEZ,NURIS M | Address on file |
| 2367807 | VEGA IRIZARRY,ILEANA | Address on file |
| Partic_57384 | VEGA IRIZARRY,VANESSA | Address on file |
| Partic_57385 | VEGA IRIZARRY,ZULMA I | Address on file |
| 2420042 | VEGA JAURIDES,NELSON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2401602 | VEGA JIMENEZ,ANA M | Address on file |
| 2363704 | VEGA JIMENEZ,CARMEN C | Address on file |
| Partic_57386 | VEGA JIMENEZ,GUADALUPE | Address on file |
| Partic_57387 | VEGA JIMENEZ,JULISSA | Address on file |
| 2358717 | VEGA JIMENEZ,PRUDENCIO | Address on file |
| 2352671 | VEGA JIMENEZ,SALOMON | Address on file |
| Partic_57388 | VEGA JOURNET,PETRA | Address on file |
| Partic_57389 | VEGA JUSINO,SUEETTE M | Address on file |
| Partic_57390 | VEGA LADUCER,MICHELLA M | Address on file |
| Partic_57391 | VEGA LAGUER,MARIBEL | Address on file |
| 2353124 | VEGA LAPORTE,ELSIE M | Address on file |
| Partic_57392 | VEGA LASSUS,LILLIAM | Address on file |
| Partic_57393 | VEGA LEON,LORELL | Address on file |
| Partic_57394 | VEGA LIND,AILEEN | Address on file |
| Partic_57395 | VEGA LOPEZ,AMARYLLIS | Address on file |
| 2411432 | VEGA LOPEZ,DORIS | Address on file |
| Partic_57396 | VEGA LOPEZ,EDGAR | Address on file |
| Partic_57397 | VEGA LOPEZ,GLORIA I | Address on file |
| 2347947 | VEGA LOPEZ,HECTOR L | Address on file |
| Partic_57398 | VEGA LOPEZ,LUZ C | Address on file |
| 2356448 | VEGA LOPEZ,LUZ E | Address on file |
| Partic_57399 | VEGA LOPEZ,MAGDALIZ | Address on file |
| Partic_57400 | VEGA LOPEZ,MARGARITA | Address on file |
| 2404654 | VEGA LOPEZ,MARIA E | Address on file |
| Partic_57401 | VEGA LOPEZ,MILEYNIE | Address on file |
| Partic_57402 | VEGA LOPEZ,RENE | Address on file |
| Retir_00479 | VEGA LUGO, DELMARIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57403 | VEGA LUGO,ANGELA | Address on file |
| 2352408 | VEGA LUGO,CARMEN M | Address on file |
| Partic_57404 | VEGA LUGO,DIANA | Address on file |
| 2408212 | VEGA LUGO,IVONNE M | Address on file |
| 2402607 | VEGA LUGO,JUAN | Address on file |
| 2416960 | VEGA LUGO,OLGA I | Address on file |
| Partic_57405 | VEGA LUGO,RAFAEL | Address on file |
| 2370771 | VEGA LUGO,VICTOR M | Address on file |
| 2410685 | VEGA LUNA,NORMA I | Address on file |
| Partic_57406 | VEGA MADERA,ILEANA | Address on file |
| 2410060 | VEGA MADERA,MAYRA | Address on file |
| Partic_57407 | VEGA MARRERO,JEANETTE | Address on file |
| 2360446 | VEGA MARRERO,LYDIA E | Address on file |
| 2367605 | VEGA MARTINEZ,CARLOS H | Address on file |
| Partic_57408 | VEGA MARTINEZ,CARMEN I | Address on file |
| 2356586 | VEGA MARTINEZ,CARMEN J | Address on file |
| 2418574 | VEGA MARTINEZ,CARMEN L | Address on file |
| Partic_57409 | VEGA MARTINEZ,DOMITILA | Address on file |
| Partic_57410 | VEGA MARTINEZ,GILBERTO | Address on file |
| 2403428 | VEGA MARTINEZ,JESUS | Address on file |
| Partic_57411 | VEGA MARTINEZ,JOHANYS | Address on file |
| 2419746 | VEGA MARTINEZ,LUIS A | Address on file |
| 2357925 | VEGA MARTINEZ,MAGDALENE | Address on file |
| 2356434 | VEGA MARTINEZ,MARIA M | Address on file |
| Partic_57412 | VEGA MARTINEZ,MARILYN | Address on file |
| Partic_57413 | VEGA MARTINEZ,MIGUEL | Address on file |
| 2348234 | VEGA MARTINEZ,PETRA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2409420 | VEGA MARTINEZ,RENOIR | Address on file |
| 2410869 | VEGA MARTINEZ,WILLIAM | Address on file |
| 2417896 | VEGA MATTA,NORA | Address on file |
| Partic_57414 | VEGA MEDINA,AMARILIS | Address on file |
| 2365268 | VEGA MEDINA,ANGEL L | Address on file |
| Partic_57415 | VEGA MEDINA,CARLOS H | Address on file |
| Partic_57416 | VEGA MEDINA,JOAI | Address on file |
| 2405904 | VEGA MELENDEZ,DALSY M | Address on file |
| Partic_57417 | VEGA MELENDEZ,KRISTIANNIE V | Address on file |
| Partic_57418 | VEGA MELENDEZ,LUCILA | Address on file |
| Partic_57419 | VEGA MELENDEZ,MELISSA M | Address on file |
| Partic_57420 | VEGA MELENDEZ,STEPHAN | Address on file |
| Partic_57421 | VEGA MENA,ADA N | Address on file |
| Partic_57422 | VEGA MENA,MIRIAM J | Address on file |
| Partic_57423 | VEGA MENDEZ,YAITZA E | Address on file |
| Partic_57424 | VEGA MENDOZA,DORAYMA | Address on file |
| Partic_57425 | VEGA MENDOZA,ENEIDA I | Address on file |
| Partic_57426 | VEGA MENDOZA,KAREM | Address on file |
| Partic_57427 | VEGA MERCADO,CARLOS A | Address on file |
| Partic_57428 | VEGA MERCADO,LUIS | Address on file |
| Partic_57429 | VEGA MERCADO,NADIA | Address on file |
| 2403645 | VEGA MERCADO,SYLVIA M | Address on file |
| Partic_57430 | VEGA MERCADO,WENCESLAO | Address on file |
| Partic_57431 | VEGA MERCADO,YAIRA M | Address on file |
| Partic_57432 | VEGA MERCADO,YAIXA M | Address on file |
| 2410159 | VEGA MILIAN,DORIS N | Address on file |
| 2411754 | VEGA MILLAN,NYDIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57433 | VEGA MILLAN,NYDIA I | Address on file |
| 2403877 | VEGA MIRANDA,ELMIS N | Address on file |
| Partic_57434 | VEGA MISLA,MIGUEL A | Address on file |
| 2368637 | VEGA MOJICA,MARTIN | Address on file |
| 2351632 | VEGA MOLINA,ANA L | Address on file |
| Partic_57435 | VEGA MOLINA,EDISON S | Address on file |
| Partic_57436 | VEGA MOLINA,LUCIA | Address on file |
| 2422955 | VEGA MOLINA,PEDRO | Address on file |
| 2406502 | VEGA MONTALVO,BRUNILDA | Address on file |
| 2402145 | VEGA MONTALVO,EILEEN | Address on file |
| 2419986 | VEGA MONTALVO,MILTON | Address on file |
| Partic_57437 | VEGA MONTANEZ,MARIA D | Address on file |
| Partic_57438 | VEGA MONTES,ANA L | Address on file |
| 2352781 | VEGA MONTES,SONIA | Address on file |
| Partic_57439 | VEGA MONTESINO,YOLIMAR | Address on file |
| Partic_57440 | VEGA MONTIJO,MARISOL | Address on file |
| Partic_57441 | VEGA MORAL,GLENIS | Address on file |
| Partic_57442 | VEGA MORALES,ALEXIS | Address on file |
| Partic_57443 | VEGA MORALES,ANA M | Address on file |
| Partic_00574 | VEGA MORALES,EVA | Address on file |
| 2355192 | VEGA MORALES,FELIX H | Address on file |
| 2420931 | VEGA MORALES,VASTHI N | Address on file |
| Partic_57444 | VEGA MORALES,WANDA L | Address on file |
| Partic_57445 | VEGA MUNIZ,RAQUEL | Address on file |
| 2359141 | VEGA MUNOZ,CARMEN M | Address on file |
| Partic_57446 | VEGA NATAL,DANIEL | Address on file |
| 2364440 | VEGA NAVARRO,HERNAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57447 | VEGA NAVARRO,SONESTCHKA Y | Address on file |
| 2411548 | VEGA NAZARIO,ALIDA I | Address on file |
| Partic_57448 | VEGA NAZARIO,LIANY A | Address on file |
| Partic_57449 | VEGA NAZARIO,LILIBETH | Address on file |
| 2365176 | VEGA NAZARIO,LUIS A | Address on file |
| Partic_57450 | VEGA NAZARIO,MARILYN | Address on file |
| 2404923 | VEGA NEGRON,AMERICA | Address on file |
| Partic_57451 | VEGA NEGRON,DIXALY | Address on file |
| Partic_57452 | VEGA NEGRON,GILMARY | Address on file |
| 2400232 | VEGA NEGRON,IRAIDA | Address on file |
| Partic_00686 | VEGA NEGRON,JOSE | Address on file |
| Partic_57453 | VEGA NEGRON,JUAN L | Address on file |
| Partic_57454 | VEGA NEGRON,LISSETTE W | Address on file |
| 2363428 | VEGA NEGRON,MARITZA | Address on file |
| 2406494 | VEGA NEGRON,MIGDALIA | Address on file |
| Partic_57455 | VEGA NEGRON,MIRIAM | Address on file |
| Partic_57456 | VEGA NEGRON,NATALY | Address on file |
| Partic_57457 | VEGA NEVAREZ,CARMEN M | Address on file |
| Partic_57458 | VEGA NIEVES,ANGEL L | Address on file |
| 2350959 | VEGA NIEVES,CARMEN L | Address on file |
| 2411738 | VEGA NIEVES,CARMEN M | Address on file |
| 2368280 | VEGA NIEVES,EVELYN | Address on file |
| Partic_57459 | VEGA NIEVES,EVELYN D | Address on file |
| 2362681 | VEGA NIEVES,GLADYS | Address on file |
| 2359352 | VEGA NIEVES,ILEANA | Address on file |
| Partic_57460 | VEGA NIEVES,JOSE A | Address on file |
| Partic_57461 | VEGA NIEVES,ROSALIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419569 | VEGA NUNEZ,ANTONIO | Address on file |
| 2410283 | VEGA NUNEZ,WILLIAM | Address on file |
| Partic_57462 | VEGA OLMO,MARIBEL | Address on file |
| Partic_57463 | VEGA OLMO,MAYRA I | Address on file |
| Partic_57464 | VEGA ORTA,LUCY A | Address on file |
| Partic_57465 | VEGA ORTIZ,ALBA N | Address on file |
| Partic_57466 | VEGA ORTIZ,ANA M | Address on file |
| Partic_57467 | VEGA ORTIZ,ANGEL N | Address on file |
| Partic_57468 | VEGA ORTIZ,ANN M | Address on file |
| 2352729 | VEGA ORTIZ,ANTONIO | Address on file |
| 2350947 | VEGA ORTIZ,DAISY | Address on file |
| Partic_57469 | VEGA ORTIZ,EMILY | Address on file |
| Partic_57470 | VEGA ORTIZ,ENID Z | Address on file |
| Partic_57471 | VEGA ORTIZ,ERNESTY | Address on file |
| 2403179 | VEGA ORTIZ,HAYDEE | Address on file |
| Partic_57472 | VEGA ORTIZ,ILEANA | Address on file |
| Partic_57473 | VEGA ORTIZ,JOSEAN | Address on file |
| 2402415 | VEGA ORTIZ,JULIO C | Address on file |
| Partic_57474 | VEGA ORTIZ,LYSETTE | Address on file |
| 2406586 | VEGA ORTIZ,MARGARITA | Address on file |
| Partic_57475 | VEGA ORTIZ,MIGDALIA | Address on file |
| 2416037 | VEGA ORTIZ,NORMA I | Address on file |
| 2363802 | VEGA ORTIZ,RADAMES F | Address on file |
| 2363346 | VEGA ORTIZ,RAMON A | Address on file |
| Partic_57476 | VEGA ORTIZ,RAMONITA | Address on file |
| Partic_57477 | VEGA ORTIZ,REBECCA | Address on file |
| Partic_57478 | VEGA ORTIZ,SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2354770 | VEGA ORTIZ,YILDA E | Address on file |
| Partic_57479 | VEGA OSORIO,MELBA | Address on file |
| Partic_57480 | VEGA OTERO,AMELIA | Address on file |
| Partic_57481 | VEGA OTERO,GUSTAVO A | Address on file |
| 2421750 | VEGA OTERO,HEMENEGILDO | Address on file |
| 2421874 | VEGA OTERO,MIRIAM | Address on file |
| Partic_57482 | VEGA PABON,JESSICA | Address on file |
| 2415734 | VEGA PABON,WILFREDO | Address on file |
| Partic_57483 | VEGA PACHECO,INES | Address on file |
| Partic_57484 | VEGA PADILLA,ALBA | Address on file |
| Partic_57485 | VEGA PADILLA,DENNIS A | Address on file |
| Partic_57486 | VEGA PADILLA,FREDESWINDA | Address on file |
| 2354387 | VEGA PADILLA,ROSA M | Address on file |
| Partic_57487 | VEGA PADRO,ANA M | Address on file |
| Partic_57488 | VEGA PADRO,IVELISSE | Address on file |
| 2405091 | VEGA PAGAN,ANIBAL | Address on file |
| Partic_57489 | VEGA PAGAN,ELIZABETH | Address on file |
| 2400600 | VEGA PAGAN,JUAN DEL C | Address on file |
| 2410741 | VEGA PAGAN,MARIA DEL C | Address on file |
| Partic_57490 | VEGA PAGAN,MILDRED | Address on file |
| Partic_57491 | VEGA PAGAN,VANESSA D | Address on file |
| Partic_57492 | VEGA PAGAN,WILADYS M | Address on file |
| 2353419 | VEGA PEDROGO,LUIS | Address on file |
| 2360786 | VEGA PEDROGO,LUIS | Address on file |
| 2363115 | VEGA PEDROZA,JANET | Address on file |
| Partic_57493 | VEGA PEREZ,BETHZAIDA | Address on file |
| Partic_57494 | VEGA PEREZ,CAMILLE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364987 | VEGA PEREZ,CARMEN M | Address on file |
| Partic_57495 | VEGA PEREZ,EDNA M | Address on file |
| Partic_57496 | VEGA PEREZ,EILEEN M | Address on file |
| 2421476 | VEGA PEREZ,GEOVANNA M | Address on file |
| Partic_57497 | VEGA PEREZ,HELLEN | Address on file |
| Partic_57498 | VEGA PEREZ,IVANA M | Address on file |
| 2416787 | VEGA PEREZ,IZARY | Address on file |
| Partic_57499 | VEGA PEREZ,JESMARIE | Address on file |
| Partic_57500 | VEGA PEREZ,JUAN J | Address on file |
| 2410961 | VEGA PEREZ,JUNOT | Address on file |
| Partic_57501 | VEGA PEREZ,KELVIN | Address on file |
| Partic_57502 | VEGA PEREZ,MILTON J | Address on file |
| Partic_57503 | VEGA PEREZ,MONICA DEL M | Address on file |
| Partic_57504 | VEGA PEREZ,NICOLE | Address on file |
| Partic_57505 | VEGA PEREZ,OLGA | Address on file |
| Partic_57506 | VEGA PEREZ,SHEILA L | Address on file |
| Partic_57507 | VEGA PEREZ,SONIA | Address on file |
| 2354999 | VEGA PEREZ,VICTOR L | Address on file |
| 2350525 | VEGA PINEIRO,HAYDEE | Address on file |
| 2362283 | VEGA PINEIRO,MARIA A | Address on file |
| 2403839 | VEGA PLAZA,DELIA | Address on file |
| Partic_57508 | VEGA PLUGUEZ,DENISSE | Address on file |
| Partic_57509 | VEGA PORFIL,JENNIFER | Address on file |
| Partic_00322 | VEGA QUILES,JACQUELINE | Address on file |
| Partic_57510 | VEGA QUILES,KAROL D | Address on file |
| Partic_00881 | VEGA QUINONES,GENARA | Address on file |
| Partic_57511 | VEGA QUINONES,MARIA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57512 | VEGA QUINONES,REYNALDO | Address on file |
| Partic_57513 | VEGA QUINONEZ,IDALIA | Address on file |
| Partic_57514 | VEGA RAMIREZ,ANA M | Address on file |
| 2356037 | VEGA RAMIREZ,DOEL | Address on file |
| 2349475 | VEGA RAMIREZ,JOANLEY | Address on file |
| 2404865 | VEGA RAMIREZ,LUIS R | Address on file |
| 2370690 | VEGA RAMIREZ,MEIRA C | Address on file |
| 2354941 | VEGA RAMIREZ,RAFAEL | Address on file |
| Partic_57515 | VEGA RAMIREZ,ROSEMERIE | Address on file |
| 2419567 | VEGA RAMIREZ,SANDRA M | Address on file |
| Partic_57516 | VEGA RAMIREZ,VALERIA A | Address on file |
| 2360965 | VEGA RAMOS,ANA L | Address on file |
| Partic_57517 | VEGA RAMOS,IVELISSE | Address on file |
| Partic_57518 | VEGA RAMOS,JOSE C | Address on file |
| 2413053 | VEGA RAMOS,LILLIAN | Address on file |
| 2422218 | VEGA RAMOS,MARY L | Address on file |
| Partic_57519 | VEGA RAMOS,VILMARY | Address on file |
| Partic_57520 | VEGA RAPACZ,VANESSA M | Address on file |
| 2414438 | VEGA REYES,EDNA Z | Address on file |
| Partic_57521 | VEGA REYES,ERIC A | Address on file |
| Partic_57522 | VEGA REYES,ROSA I | Address on file |
| 2356344 | VEGA RIJOS,ANA L | Address on file |
| 2415609 | VEGA RIOLLANO,IBIS | Address on file |
| 2411329 | VEGA RIOLLANO,NYDIA E | Address on file |
| Retir_00480 | VEGA RIOS, OLGA L | Address on file |
| 2404258 | VEGA RIOS,AIDA L | Address on file |
| 2365828 | VEGA RIOS,ANA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57523 | VEGA RIOS,CARLOS A | Address on file |
| Partic_57524 | VEGA RIOS,LUIS M | Address on file |
| Partic_57525 | VEGA RIOS,MARTHA | Address on file |
| Partic_01001 | VEGA RIVAS,YOLANDA | Address on file |
| 2413430 | VEGA RIVERA,ADALBERTO | Address on file |
| Partic_57526 | VEGA RIVERA,AGNES M | Address on file |
| Partic_57527 | VEGA RIVERA,AILEEN | Address on file |
| 2347990 | VEGA RIVERA,ALMANTINA | Address on file |
| Partic_57528 | VEGA RIVERA,ANA M | Address on file |
| 2356345 | VEGA RIVERA,ANGEL L | Address on file |
| Partic_57529 | VEGA RIVERA,ANGEL L | Address on file |
| 2414583 | VEGA RIVERA,ANGEL M | Address on file |
| 2403793 | VEGA RIVERA,BENITO | Address on file |
| Partic_57530 | VEGA RIVERA,BETTY | Address on file |
| Partic_57531 | VEGA RIVERA,BRIGIDO | Address on file |
| 2411500 | VEGA RIVERA,DIANA E | Address on file |
| Partic_57532 | VEGA RIVERA,DIANI | Address on file |
| Partic_57533 | VEGA RIVERA,EVA N | Address on file |
| 2363569 | VEGA RIVERA,FELIX A | Address on file |
| 2403451 | VEGA RIVERA,GLADYS E | Address on file |
| Partic_57534 | VEGA RIVERA,GUILLERMINA | Address on file |
| 2415261 | VEGA RIVERA,HEISEL | Address on file |
| 2364016 | VEGA RIVERA,IRMA L | Address on file |
| 2418893 | VEGA RIVERA,ISMAEL | Address on file |
| Partic_57535 | VEGA RIVERA,ITZAMARIE | Address on file |
| 2348999 | VEGA RIVERA,JULIAN | Address on file |
| Partic_57536 | VEGA RIVERA,LIZZA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57537 | VEGA RIVERA,LUIS J | Address on file |
| Partic_57538 | VEGA RIVERA,LYMARI | Address on file |
| 2414750 | VEGA RIVERA,MARIA | Address on file |
| 2415596 | VEGA RIVERA,MARIA DE LOS A. | Address on file |
| 2408417 | VEGA RIVERA,MARIA M | Address on file |
| Partic_57539 | VEGA RIVERA,MARIMAR | Address on file |
| 2418895 | VEGA RIVERA,MARTA | Address on file |
| 2357794 | VEGA RIVERA,MARTA | Address on file |
| Partic_57540 | VEGA RIVERA,MILDRED | Address on file |
| 2352520 | VEGA RIVERA,MIRIAM | Address on file |
| 2411107 | VEGA RIVERA,NILDA L | Address on file |
| Partic_57541 | VEGA RIVERA,NORMA I | Address on file |
| 2404786 | VEGA RIVERA,ROSALINA | Address on file |
| 2364809 | VEGA RIVERA,SAMUEL | Address on file |
| Partic_57542 | VEGA RIVERA,SHANTY A | Address on file |
| Partic_57543 | VEGA RIVERA,STEVEN | Address on file |
| Partic_57544 | VEGA RIVERA,VANESSA | Address on file |
| 2356295 | VEGA RIVERA,WANDA I | Address on file |
| 2362988 | VEGA ROBLES,GLORIA M | Address on file |
| Partic_57545 | VEGA RODRIGUEZ,ANAMAR F | Address on file |
| Partic_57546 | VEGA RODRIGUEZ,ANGEL R | Address on file |
| Partic_57547 | VEGA RODRIGUEZ,ANNETTE | Address on file |
| 2413259 | VEGA RODRIGUEZ,CARLOS | Address on file |
| 2356300 | VEGA RODRIGUEZ,CELENIA | Address on file |
| Partic_57548 | VEGA RODRIGUEZ,DECENIA | Address on file |
| 2354530 | VEGA RODRIGUEZ,EDNA | Address on file |
| 2361248 | VEGA RODRIGUEZ,EFRAIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402846 | VEGA RODRIGUEZ,GUSTAVO A | Address on file |
| Partic_57549 | VEGA RODRIGUEZ,HECTOR | Address on file |
| Partic_57550 | VEGA RODRIGUEZ,IRIS | Address on file |
| Partic_57551 | VEGA RODRIGUEZ,ISABEL | Address on file |
| Partic_57552 | VEGA RODRIGUEZ,JARRYN M | Address on file |
| Partic_57553 | VEGA RODRIGUEZ,JOSE G | Address on file |
| Partic_57554 | VEGA RODRIGUEZ,JOSEPH | Address on file |
| 2364205 | VEGA RODRIGUEZ,LIDUVINA | Address on file |
| 2417223 | VEGA RODRIGUEZ,LUIS M | Address on file |
| Partic_57555 | VEGA RODRIGUEZ,MANUELLY | Address on file |
| Partic_57556 | VEGA RODRIGUEZ,MARIA C | Address on file |
| Partic_57557 | VEGA RODRIGUEZ,MARIA I | Address on file |
| Partic_57558 | VEGA RODRIGUEZ,MARTA | Address on file |
| 2415736 | VEGA RODRIGUEZ,MINERVA | Address on file |
| Partic_57559 | VEGA RODRIGUEZ,MIRALIS | Address on file |
| 2410181 | VEGA RODRIGUEZ,MISAEL | Address on file |
| Partic_57560 | VEGA RODRIGUEZ,PILAR | Address on file |
| Partic_57561 | VEGA RODRIGUEZ,RAFAEL | Address on file |
| Partic_57562 | VEGA RODRIGUEZ,ROBERTO | Address on file |
| 2357047 | VEGA RODRIGUEZ,ROSA A | Address on file |
| Partic_57563 | VEGA RODRIGUEZ,RUTH E | Address on file |
| Partic_57564 | VEGA RODRIGUEZ,SANDRA | Address on file |
| Partic_57565 | VEGA RODRIGUEZ,SHEILA A | Address on file |
| 2405768 | VEGA RODRIGUEZ,SONIA M | Address on file |
| 2370620 | VEGA RODRIGUEZ,VERONICA | Address on file |
| 2354998 | VEGA RODRIGUEZ,VICTOR R | Address on file |
| Partic_57566 | VEGA RODRIGUEZ,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57567 | VEGA RODRIGUEZ,WANDA I | Address on file |
| 2350612 | VEGA ROLON,GLADYS E | Address on file |
| 2362319 | VEGA ROMAN,ELIZABETH | Address on file |
| 2417320 | VEGA ROMERO,ELIZABETH | Address on file |
| 2400761 | VEGA ROMERO,EVELYN | Address on file |
| 2406906 | VEGA ROSA,GLADYS M | Address on file |
| Partic_57568 | VEGA ROSADO,AIXA | Address on file |
| Partic_57569 | VEGA ROSADO,ANGEL M | Address on file |
| Partic_57570 | VEGA ROSADO,BETTY | Address on file |
| 2415868 | VEGA ROSADO,EDGAR | Address on file |
| Partic_57571 | VEGA ROSADO,GLORIA E | Address on file |
| 2404933 | VEGA ROSADO,MILDRED | Address on file |
| 2408310 | VEGA ROSADO,MONSERRATE | Address on file |
| Partic_57572 | VEGA ROSADO,VENEICA | Address on file |
| 2400685 | VEGA ROSARIO,EDITH A | Address on file |
| 2357242 | VEGA ROSARIO,ERICK J | Address on file |
| Partic_57573 | VEGA ROSARIO,KEILA E | Address on file |
| Partic_57574 | VEGA ROSARIO,MARIA L | Address on file |
| 2356223 | VEGA ROSARIO,MARLON | Address on file |
| 2365106 | VEGA ROSARIO,NILDA I | Address on file |
| 2400795 | VEGA ROSARIO,NORA L | Address on file |
| 2350260 | VEGA ROSARIO,NORA L | Address on file |
| 2421858 | VEGA ROSARIO,NYDIA E | Address on file |
| Partic_57575 | VEGA ROZAS,OLGA M | Address on file |
| 2402018 | VEGA RUIZ,AIDA | Address on file |
| Partic_57576 | VEGA RUIZ,DIANA | Address on file |
| Partic_57577 | VEGA RUIZ,GAMALIEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2416484 | VEGA RUIZ,GRISELLE | Address on file |
| Partic_57578 | VEGA RUIZ,IVELISSE | Address on file |
| Partic_57579 | VEGA RUIZ,LUIS A | Address on file |
| Partic_57580 | VEGA RUIZ,MARICEL | Address on file |
| Partic_57581 | VEGA RUIZ,MICHELE | Address on file |
| Partic_57582 | VEGA RUIZ,VERONICA | Address on file |
| 2407727 | VEGA SAGARDIA,WENDELL | Address on file |
| 2370868 | VEGA SALAS,JORGE L | Address on file |
| Partic_57583 | VEGA SALCEDO,RORAIMA B | Address on file |
| 2357680 | VEGA SAMO,CARMEN J | Address on file |
| Partic_57584 | VEGA SANABRIA,GERTRUDIS | Address on file |
| 2400874 | VEGA SANABRIA,NANCY | Address on file |
| 2410850 | VEGA SANABRIA,NILSA | Address on file |
| Partic_57585 | VEGA SANABRIA,NILSA | Address on file |
| Partic_57586 | VEGA SANCHEA,ALMA | Address on file |
| Partic_57587 | VEGA SANCHEZ,ALISON | Address on file |
| Partic_57588 | VEGA SANCHEZ,EDGAR A | Address on file |
| Partic_57589 | VEGA SANCHEZ,JOSE A | Address on file |
| 2411250 | VEGA SANCHEZ,KARMEN | Address on file |
| Partic_57590 | VEGA SANCHEZ,KARMEN | Address on file |
| 2404741 | VEGA SANCHEZ,LILLIAM | Address on file |
| Partic_00640 | VEGA SANCHEZ,LUIS | Address on file |
| 2409024 | VEGA SANCHEZ,MARGARITA | Address on file |
| 2410176 | VEGA SANCHEZ,MARIA DEL C | Address on file |
| 2358785 | VEGA SANCHEZ,MILAGROS | Address on file |
| 2418009 | VEGA SANCHEZ,MYRIAM | Address on file |
| 2417765 | VEGA SANCHEZ,PEDRO A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360915 | VEGA SANCHEZ,RICHARD J | Address on file |
| Partic_57591 | VEGA SANCHEZ,SANDRA | Address on file |
| Partic_57592 | VEGA SANCHEZ,WYDALYS | Address on file |
| 2356564 | VEGA SANTANA,ADALBERTO | Address on file |
| 2349277 | VEGA SANTANA,GLORIA I | Address on file |
| 2354394 | VEGA SANTANA,JANNETTE | Address on file |
| Partic_57593 | VEGA SANTANA,JUAN J | Address on file |
| 2401853 | VEGA SANTANA,LUZ D. | Address on file |
| Partic_57594 | VEGA SANTANA,MARIA DEL C | Address on file |
| Partic_57595 | VEGA SANTANA,YOSHUAN | Address on file |
| Partic_57596 | VEGA SANTIAGO,AIDA L | Address on file |
| Partic_57597 | VEGA SANTIAGO,AUREA I | Address on file |
| 2407565 | VEGA SANTIAGO,DAMARIS | Address on file |
| 2363351 | VEGA SANTIAGO,ELIZABETH | Address on file |
| Partic_57598 | VEGA SANTIAGO,ELSIE M | Address on file |
| Partic_57599 | VEGA SANTIAGO,FELIX A | Address on file |
| Partic_57600 | VEGA SANTIAGO,GLADYS M | Address on file |
| Partic_57601 | VEGA SANTIAGO,GLORIMEL | Address on file |
| Partic_57602 | VEGA SANTIAGO,INES | Address on file |
| Partic_57603 | VEGA SANTIAGO,IRIS N | Address on file |
| 2370255 | VEGA SANTIAGO,ISRAEL | Address on file |
| Partic_57604 | VEGA SANTIAGO,JESSICA | Address on file |
| Partic_57605 | VEGA SANTIAGO,JULIA | Address on file |
| 2418411 | VEGA SANTIAGO,MAHALETH H | Address on file |
| 2415758 | VEGA SANTIAGO,MARIA A | Address on file |
| 2360452 | VEGA SANTIAGO,MARIA E | Address on file |
| Partic_57606 | VEGA SANTIAGO,MICHELLE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403670 | VEGA SANTIAGO,NELIDA | Address on file |
| 2402463 | VEGA SANTIAGO,NILDA | Address on file |
| 2358941 | VEGA SANTIAGO,RAMON | Address on file |
| 2414747 | VEGA SANTIAGO,REINALDO | Address on file |
| 2348751 | VEGA SANTIAGO,ROSA M | Address on file |
| Partic_57607 | VEGA SANTIAGO,ROXANY | Address on file |
| Partic_57608 | VEGA SANTIAGO,WILLIAM | Address on file |
| Partic_57609 | VEGA SANTIAGO,YADIRA | Address on file |
| 2421795 | VEGA SANTOS,ELBA I | Address on file |
| Partic_57610 | VEGA SANTOS,LUZ Y | Address on file |
| Partic_57611 | VEGA SANTOS,MARIA E | Address on file |
| Partic_57612 | VEGA SANTOS,MARIA O | Address on file |
| Partic_57613 | VEGA SANTOS,ROBERTO | Address on file |
| Partic_57614 | VEGA SEDA,JANET M | Address on file |
| Partic_57615 | VEGA SERBIA,DADSA | Address on file |
| Partic_57616 | VEGA SERRANO,ELSIE | Address on file |
| Partic_57617 | VEGA SERRANO,GERARDO | Address on file |
| 2418373 | VEGA SIERRA,CARMEN | Address on file |
| 2368589 | VEGA SIERRA,EVA | Address on file |
| 2358940 | VEGA SIERRA,MARIBEL | Address on file |
| 2348111 | VEGA SILVA,LILLIAN A | Address on file |
| Partic_57618 | VEGA SOBERAL,IVAN | Address on file |
| Partic_57619 | VEGA SOLER,DENISSE L | Address on file |
| Partic_57620 | VEGA SORIANO,LUIS R | Address on file |
| Partic_57621 | VEGA SORIANO,RIGOBERTO | Address on file |
| 2358362 | VEGA SOSA,HAYDEE | Address on file |
| Partic_57622 | VEGA SOTO,ANA D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405560 | VEGA SOTO,CARMEN E | Address on file |
| 2355263 | VEGA SOTO,CARMEN L | Address on file |
| Partic_57623 | VEGA SOTO,ELIZABETH | Address on file |
| Partic_57624 | VEGA SOTO,ENID M | Address on file |
| Partic_57625 | VEGA SOTO,GLORIA E | Address on file |
| Partic_57626 | VEGA SOTO,GUSTAVO J | Address on file |
| Partic_57627 | VEGA SOTO,VIVIANA | Address on file |
| Partic_57628 | VEGA SUAREZ,EDNA | Address on file |
| Partic_57629 | VEGA SUAREZ,JUAN E | Address on file |
| Partic_57630 | VEGA SUAREZ,MARIAM | Address on file |
| 2363066 | VEGA TAVAREZ,CARMEN A | Address on file |
| Partic_57631 | VEGA TELLADO,ADA M | Address on file |
| Partic_57632 | VEGA TIRADO,IRAIDA L | Address on file |
| Partic_57633 | VEGA TIRADO,KARLA | Address on file |
| Partic_57634 | VEGA TIRADO,RENE D | Address on file |
| Partic_57635 | VEGA TORO,MILAGROS | Address on file |
| 2369399 | VEGA TORRES,ARLENE R | Address on file |
| 2369468 | VEGA TORRES,CATALINA | Address on file |
| Partic_57636 | VEGA TORRES,CATALINA | Address on file |
| 2351523 | VEGA TORRES,ELIZABETH | Address on file |
| 2351299 | VEGA TORRES,ISABEL | Address on file |
| Partic_57637 | VEGA TORRES,JOMARIE A | Address on file |
| 2412926 | VEGA TORRES,JOSE L | Address on file |
| Partic_00055 | VEGA TORRES,MARIA | Address on file |
| 2417008 | VEGA TORRES,MARIA A | Address on file |
| 2402650 | VEGA TORRES,MARIA E | Address on file |
| 2413227 | VEGA TORRES,MARIA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57638 | VEGA TORRES,MARIA L | Address on file |
| 2404096 | VEGA TORRES,MARTA | Address on file |
| 2348232 | VEGA TORRES,MIGDALIA | Address on file |
| 2349522 | VEGA TORRES,NILSA | Address on file |
| 2366196 | VEGA TORRES,NORMA C | Address on file |
| Partic_57639 | VEGA TORRES,PEDRO A | Address on file |
| Partic_57640 | VEGA TORRES,VALERIA | Address on file |
| Partic_57641 | VEGA TORRES,WALMARIE | Address on file |
| Partic_57642 | VEGA TORRES,WILDA | Address on file |
| Partic_57643 | VEGA TORRES,WILMA E | Address on file |
| 2417676 | VEGA TOSADO,MARIA | Address on file |
| 2356438 | VEGA TOSADO,MIGDALIA | Address on file |
| 2403919 | VEGA TOSADO,MIGDALIA | Address on file |
| Partic_57644 | VEGA TROCHE,GERARDO | Address on file |
| Partic_57645 | VEGA TROCHE,JAMARYS | Address on file |
| 2359610 | VEGA TRONCOSO,AUREA | Address on file |
| 2403506 | VEGA TRUJILLO,NOELIA | Address on file |
| 2417914 | VEGA UBILES,CARMEN G | Address on file |
| 2358875 | VEGA VALENTIN,ELUGINO | Address on file |
| Partic_57646 | VEGA VALENTIN,EULALIA | Address on file |
| Partic_57647 | VEGA VALENTIN,LUZ M | Address on file |
| Partic_57648 | VEGA VALLE,BRENDA L | Address on file |
| Partic_57649 | VEGA VALLE,IVELISSE | Address on file |
| 2406862 | VEGA VALLE,MANASES | Address on file |
| Partic_57650 | VEGA VARGAS,JOHN L | Address on file |
| 2415260 | VEGA VARGAS,MILTON | Address on file |
| Partic_57651 | VEGA VARGAS,MILTON D | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57652 | VEGA VARGAS,SAIMALYS | Address on file |
| Partic_57653 | VEGA VARGAS,WILMADEL C | Address on file |
| Partic_57654 | VEGA VAZQUEZ,BRUNO A | Address on file |
| Partic_57655 | VEGA VAZQUEZ,CARMEN A | Address on file |
| Partic_57656 | VEGA VAZQUEZ,ISABELLE | Address on file |
| Partic_57657 | VEGA VAZQUEZ,JOSSIE M | Address on file |
| 2412483 | VEGA VEGA,ADALI | Address on file |
| Partic_57658 | VEGA VEGA,ANTONIO | Address on file |
| 2352755 | VEGA VEGA,AWILDA | Address on file |
| 2400123 | VEGA VEGA,CARMEN M | Address on file |
| 2411559 | VEGA VEGA,EDWIN | Address on file |
| Partic_57659 | VEGA VEGA,ELAINE D | Address on file |
| 2357507 | VEGA VEGA,EVANYLVIA | Address on file |
| Partic_57660 | VEGA VEGA,FELIX | Address on file |
| Partic_57661 | VEGA VEGA,GLENDA | Address on file |
| Partic_57662 | VEGA VEGA,ILEANA | Address on file |
| Partic_57663 | VEGA VEGA,JAVIER | Address on file |
| Partic_57664 | VEGA VEGA,JESSICA L | Address on file |
| Partic_57665 | VEGA VEGA,JORGE L | Address on file |
| 2406081 | VEGA VEGA,JUAN | Address on file |
| Partic_57666 | VEGA VEGA,KARLA | Address on file |
| Partic_57667 | VEGA VEGA,KAYVAN S | Address on file |
| 2412537 | VEGA VEGA,LUIS G | Address on file |
| Partic_57668 | VEGA VEGA,LUZ I | Address on file |
| Partic_57669 | VEGA VEGA,LUZ N | Address on file |
| 2406981 | VEGA VEGA,MIRIAM | Address on file |
| 2363256 | VEGA VEGA,MYRNA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2365065 | VEGA VEGA,OLGA M | Address on file |
| Partic_57670 | VEGA VEGA,PEDRO L | Address on file |
| Partic_57671 | VEGA VEGUILLA,PABLO | Address on file |
| 2367851 | VEGA VELEZ,AMERICO | Address on file |
| 2366066 | VEGA VELEZ,ANA L | Address on file |
| 2360467 | VEGA VELEZ,BERNARDO | Address on file |
| 2362211 | VEGA VELEZ,LISETTE | Address on file |
| 2364384 | VEGA VELEZ,MARIA DE L | Address on file |
| 2406609 | VEGA VELEZ,MILDRED M | Address on file |
| 2405894 | VEGA VELEZ,MIRTA | Address on file |
| 2419054 | VEGA VELEZ,NIDIA L | Address on file |
| Partic_57672 | VEGA VELEZ,RUTH | Address on file |
| 2352721 | VEGA VELEZ,SYLMA | Address on file |
| Partic_57673 | VEGA VELLON,VANESSA | Address on file |
| Partic_57674 | VEGA VENCEBI,TAMARA I | Address on file |
| 2359076 | VEGA VERA,GLADYS | Address on file |
| Partic_57675 | VEGA VEVE,ANNE MARIE | Address on file |
| Partic_57676 | VEGA VIDAL,MAGDA | Address on file |
| Partic_57677 | VEGA VIDRO,ILEANA | Address on file |
| Partic_57678 | VEGA VIDRO,LESBIA E | Address on file |
| 2353077 | VEGA VIDRO,PASTORA | Address on file |
| 2354771 | VEGA VILARINO,CARMEN M | Address on file |
| Partic_57679 | VEGA VILLALBA,GEORGINA M | Address on file |
| 2419283 | VEGA VILLAVICENCIO,MARY R | Address on file |
| Partic_57680 | VEGA ZAMBRANA,MARIA I | Address on file |
| Partic_57681 | VEGA ZAMBRANA,REBECCA | Address on file |
| 2353715 | VEGA ZAYAS,ALBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2403958 | VEGA ZAYAS,LOURDES | Address on file |
| 2352929 | VEGA,LUZ C | Address on file |
| 2359691 | VEGA,PRISCILLA | Address on file |
| 2411760 | VEGERANO SANTOS,MARIA DEL C | Address on file |
| Partic_57682 | VEGILLA FIGUEROA,ILEANA | Address on file |
| Partic_57683 | VEGUILLA COLON,ANGEL | Address on file |
| Partic_57684 | VEGUILLA DE JESUS,MARGYMAR | Address on file |
| Partic_57685 | VEGUILLA DIAZ,EDWIN D | Address on file |
| 2421782 | VEGUILLA FIGUEROA,EVELYN | Address on file |
| 2358763 | VEGUILLA GALARZA,HECTOR L | Address on file |
| 2408113 | VEGUILLA JAURIDES,NORMA I | Address on file |
| 2357831 | VEGUILLA MONTANEZ,CRESCENCIA | Address on file |
| 2407502 | VEGUILLA RODRIGUEZ,CARLOS M | Address on file |
| Partic_57686 | VEGUILLA TORRES,CINDY | Address on file |
| Partic_57687 | VEGUILLA VEGA,WANDA | Address on file |
| 2357498 | VEGUILLA ZAYAS,EVELYN | Address on file |
| Partic_57688 | VELA BENITEZ,ELENA | Address on file |
| Partic_57689 | VELA PEREZ,KEISHLA E | Address on file |
| 2362548 | VELANDIA SANCHEZ,ELVIA M | Address on file |
| Partic_57690 | VELAQUEZ VAQUEZ,JANCE | Address on file |
| 2356139 | VELARDE MANRIQUE,RUTH | Address on file |
| 2362543 | VELASCO DERIBERPREY,LUZ A | Address on file |
| Partic_57691 | VELASCO MARTIR,LUIS R | Address on file |
| Partic_57692 | VELASCO MARTIR,SUSANA | Address on file |
| Partic_57693 | VELASQUEZ ECHEVARRIA,SHANNON | Address on file |
| Partic_57694 | VELAZCO VARGAS,DAMARIS S | Address on file |
| Partic_57695 | VELAZQEZ RIVERA,DARIZ J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57696 | VELAZQUEZ ,MARIA M | Address on file |
| Partic_57697 | VELAZQUEZ ACEVEDO,BRENDA | Address on file |
| Partic_57698 | VELAZQUEZ ACEVEDO,IMARIS | Address on file |
| Partic_57699 | VELAZQUEZ ACEVEDO,IVEMAR | Address on file |
| Partic_57700 | VELAZQUEZ ACOSTA,JAIME | Address on file |
| Partic_57701 | VELAZQUEZ AGOSTO,MIRIAM | Address on file |
| 2416038 | VELAZQUEZ ALAMO,CARMEN L | Address on file |
| Partic_57702 | VELAZQUEZ ALBINO,JUAN | Address on file |
| Partic_57703 | VELAZQUEZ ALDAHONDO,LISANDRA | Address on file |
| Partic_57704 | VELAZQUEZ ALDARONDO,MARIA E | Address on file |
| 2355625 | VELAZQUEZ ALGARIN,ANA H | Address on file |
| 2405408 | VELAZQUEZ ALICEA,JOSE A | Address on file |
| Partic_57705 | VELAZQUEZ ALMODOVAR,BRENDA | Address on file |
| Partic_57706 | VELAZQUEZ ALMODOVAR,NELSON | Address on file |
| 2411191 | VELAZQUEZ ALVARADO,OSCAR | Address on file |
| 2421568 | VELAZQUEZ ALVAREZ,CARMEN L | Address on file |
| 2416183 | VELAZQUEZ ALVAREZ,EDNA L | Address on file |
| Partic_57707 | VELAZQUEZ ALVAREZ,ELVING X | Address on file |
| Partic_57708 | VELAZQUEZ ALVAREZ,FRANCISCO | Address on file |
| 2411565 | VELAZQUEZ ALVAREZ,LUZ N | Address on file |
| Partic_00803 | VELAZQUEZ ALVAREZ,NORMA | Address on file |
| Partic_57709 | VELAZQUEZ ALVAREZ,SUGEIL | Address on file |
| Partic_57710 | VELAZQUEZ ALVERIO,LESLIE A | Address on file |
| Partic_57711 | VELAZQUEZ ALVERIO,NYDIA E | Address on file |
| 2416390 | VELAZQUEZ ALVIRA,LUZ | Address on file |
| 2366787 | VELAZQUEZ ANDALUZ,ANA E | Address on file |
| Partic_57712 | VELAZQUEZ ANDUJAR,DENISE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2413329 | VELAZQUEZ APONTE,JEANNETTE | Address on file |
| 2369133 | VELAZQUEZ APONTE,RUTH E | Address on file |
| Partic_57713 | VELAZQUEZ AQUINO,JERIBERTO | Address on file |
| Partic_57714 | VELAZQUEZ ARCE,WILFREDO | Address on file |
| Partic_57715 | VELAZQUEZ ARCELAY,DANNA M | Address on file |
| Partic_57716 | VELAZQUEZ ARIAS,ANA R | Address on file |
| 2359183 | VELAZQUEZ ARIAS,MARITZA | Address on file |
| 2409990 | VELAZQUEZ ARROYO,ANGELA L | Address on file |
| Partic_57717 | VELAZQUEZ ARROYO,CARMEN L | Address on file |
| 2421124 | VELAZQUEZ ARROYO,FLOR M | Address on file |
| 2422918 | VELAZQUEZ ARROYO,NANCY | Address on file |
| 2357610 | VELAZQUEZ AYALA,IRIS | Address on file |
| 2400086 | VELAZQUEZ BAEZ,BETHZAIDA | Address on file |
| 2354337 | VELAZQUEZ BAEZ,BETHZAIDA | Address on file |
| Partic_57718 | VELAZQUEZ BAEZ,HECTOR L | Address on file |
| Partic_57719 | VELAZQUEZ BARRETO,MARIA E | Address on file |
| Partic_57720 | VELAZQUEZ BATISTA,ROSA M | Address on file |
| Partic_57721 | VELAZQUEZ BELLO,DAMARIS | Address on file |
| 2367451 | VELAZQUEZ BELTRAN,MINERVA | Address on file |
| Partic_57722 | VELAZQUEZ BENITEZ,MONICA | Address on file |
| 2404905 | VELAZQUEZ BENJAMIN,JUANA H | Address on file |
| Partic_57723 | VELAZQUEZ BERMUDEZ,BENJAMIN | Address on file |
| 2567062 | VELAZQUEZ BERMUDEZ,ISRAEL | Address on file |
| Partic_57724 | VELAZQUEZ BERMUDEZ,MARGARITA | Address on file |
| 2369958 | VELAZQUEZ BERMUDEZ,OLGA | Address on file |
| Partic_57725 | VELAZQUEZ BERMUDEZ,RAMON A | Address on file |
| 2402637 | VELAZQUEZ BOCH,ZARITZIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57726 | VELAZQUEZ BORGES,MONICA E | Address on file |
| Partic_57727 | VELAZQUEZ BORRERO,ANASTACIA | Address on file |
| Partic_57728 | VELAZQUEZ BORRERO,EDWARD J | Address on file |
| Partic_57729 | VELAZQUEZ BORRERO,ELLIOT | Address on file |
| 2351922 | VELAZQUEZ BORRERO,ELOINA | Address on file |
| Partic_57730 | VELAZQUEZ BORRERO,JANICE A | Address on file |
| 2419520 | VELAZQUEZ BOSH,MAYRA | Address on file |
| Partic_57731 | VELAZQUEZ BOSQUES,MARIA D | Address on file |
| Partic_57732 | VELAZQUEZ BOU,PEDRO A | Address on file |
| Partic_57733 | VELAZQUEZ BRIGNONI,ILKA | Address on file |
| 2402347 | VELAZQUEZ BURGOS,LUZ E | Address on file |
| 2359452 | VELAZQUEZ BURGOS,MARITZA | Address on file |
| 2362350 | VELAZQUEZ CABAN,EVELYN | Address on file |
| Partic_57734 | VELAZQUEZ CABAN,ISRAEL | Address on file |
| 2401836 | VELAZQUEZ CABAN,JUAN F | Address on file |
| Partic_57735 | VELAZQUEZ CAEZ,CHARLOTTE | Address on file |
| Partic_57736 | VELAZQUEZ CAEZ,ELIS A | Address on file |
| Retir_00481 | VELAZQUEZ CAJIGAS, LOURDES | Address on file |
| 2406705 | VELAZQUEZ CALDERON,ANA D | Address on file |
| 2413391 | VELAZQUEZ CALDERON,SARA | Address on file |
| Partic_57737 | VELAZQUEZ CALERO,IDALIZZ | Address on file |
| 2354113 | VELAZQUEZ CALES,MILAGROS | Address on file |
| 2355740 | VELAZQUEZ CALZADA,EVA M | Address on file |
| 2358344 | VELAZQUEZ CALZADA,MARIA | Address on file |
| 2422841 | VELAZQUEZ CARABALLO,ELBA | Address on file |
| Partic_57738 | VELAZQUEZ CARABALLO,ELBA | Address on file |
| 2356874 | VELAZQUEZ CARABALLO,LILLIAM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2416667 | VELAZQUEZ CARABALLO,OLGA I | Address on file |
| 2418780 | VELAZQUEZ CARABALLO,VILMA | Address on file |
| 2356994 | VELAZQUEZ CARDONA,JORGE | Address on file |
| Partic_57739 | VELAZQUEZ CARRASQUILLO,CYNTHIA | Address on file |
| 2350315 | VELAZQUEZ CARRASQUILLO,FRANCISCO | Address on file |
| Partic_57740 | VELAZQUEZ CARRASQUILLO,GRISEL | Address on file |
| 2406933 | VELAZQUEZ CARRASQUILLO,NILSA C | Address on file |
| Partic_57741 | VELAZQUEZ CARRION,JANICE A | Address on file |
| Partic_57742 | VELAZQUEZ CARRION,OMAIRA | Address on file |
| Partic_57743 | VELAZQUEZ CARRION,RUTH M | Address on file |
| 2348505 | VELAZQUEZ CASILLAS,FELIPA | Address on file |
| 2349616 | VELAZQUEZ CEPEDA,ZORAIDA | Address on file |
| 2410746 | VELAZQUEZ CINTRON,SORINIA | Address on file |
| Partic_57744 | VELAZQUEZ CIRINO,YADIRA | Address on file |
| Partic_57745 | VELAZQUEZ CLAUDIO,MELANIE Y | Address on file |
| Partic_57746 | VELAZQUEZ COLLAZO,YARISMAR | Address on file |
| 2353973 | VELAZQUEZ COLON,ANGEL L | Address on file |
| 2365614 | VELAZQUEZ COLON,RUTH | Address on file |
| Partic_00027 | VELAZQUEZ CONCEPCION,OSCAR | Address on file |
| Partic_57747 | VELAZQUEZ CONCEPCION,SARA A | Address on file |
| 2354360 | VELAZQUEZ CORDERO,GLADYS | Address on file |
| 2350468 | VELAZQUEZ CORREA,IRISBELIA | Address on file |
| 2407817 | VELAZQUEZ CORTES,ELDA I | Address on file |
| 2367921 | VELAZQUEZ CORTES,JUANITA | Address on file |
| Partic_57748 | VELAZQUEZ CORTES,YOLANDA E | Address on file |
| 2416270 | VELAZQUEZ COSME,BLANCA I | Address on file |
| 2423052 | VELAZQUEZ COSME,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405766 | VELAZQUEZ COSME,LOURDES | Address on file |
| 2359553 | VELAZQUEZ COTTO,ANA M | Address on file |
| Partic_57749 | VELAZQUEZ COUVERTIER,DAMARIS | Address on file |
| Partic_57750 | VELAZQUEZ COUVERTIER,JOSE A | Address on file |
| 2365197 | VELAZQUEZ CRUZ,ANA L | Address on file |
| Partic_57751 | VELAZQUEZ CRUZ,BETSY | Address on file |
| Partic_57752 | VELAZQUEZ CRUZ,CARMEN D | Address on file |
| Partic_57753 | VELAZQUEZ CRUZ,DANIEL | Address on file |
| Partic_57754 | VELAZQUEZ CRUZ,MARIA | Address on file |
| Partic_57755 | VELAZQUEZ CRUZ,MARIELY | Address on file |
| 2413511 | VELAZQUEZ CRUZ,MARILUZ | Address on file |
| 2366443 | VELAZQUEZ CRUZ,MIRIAM | Address on file |
| 2407201 | VELAZQUEZ CRUZ,NELSON | Address on file |
| Partic_57756 | VELAZQUEZ CRUZ,NOEMI | Address on file |
| 2401168 | VELAZQUEZ CRUZ,NORMA I | Address on file |
| Partic_57757 | VELAZQUEZ CRUZ,ONEIDA | Address on file |
| Partic_57758 | VELAZQUEZ CRUZ,SOL M | Address on file |
| Partic_57759 | VELAZQUEZ CUADRADO,IRENE J | Address on file |
| 2419907 | VELAZQUEZ DAVILA,SANDRA I | Address on file |
| 2408834 | VELAZQUEZ DAVILA,ZULMA | Address on file |
| Partic_57760 | VELAZQUEZ DE JESUS,CARLOS A | Address on file |
| Partic_57761 | VELAZQUEZ DE JESUS,CARMEN G | Address on file |
| 2365456 | VELAZQUEZ DE JESUS,CONRADA | Address on file |
| Partic_57762 | VELAZQUEZ DE JESUS,EDNITA | Address on file |
| 2363021 | VELAZQUEZ DE JESUS,ELBA I | Address on file |
| Partic_00397 | VELAZQUEZ DE JESUS,ISABEL | Address on file |
| Partic_57763 | VELAZQUEZ DE JESUS,JUAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57764 | VELAZQUEZ DE JESUS,LUZ T | Address on file |
| 2410524 | VELAZQUEZ DE JESUS,TOMASITA | Address on file |
| Partic_57765 | VELAZQUEZ DE JESUS,VICTOR D | Address on file |
| 2362665 | VELAZQUEZ DE JESUS,ZULMA A | Address on file |
| Partic_57766 | VELAZQUEZ DE LA ROS,KARINA | Address on file |
| 2354902 | VELAZQUEZ DE LEON,MARISOL | Address on file |
| Partic_57767 | VELAZQUEZ DELGADO,ANA H | Address on file |
| Partic_57768 | VELAZQUEZ DELGADO,BEATRIZ | Address on file |
| Partic_57769 | VELAZQUEZ DELGADO,CARLOS R | Address on file |
| Partic_57770 | VELAZQUEZ DELGADO,DANIEL I | Address on file |
| Partic_57771 | VELAZQUEZ DELGADO,JARRIZA | Address on file |
| 2410153 | VELAZQUEZ DELGADO,JORGE | Address on file |
| 2403446 | VELAZQUEZ DELGADO,JUDITH | Address on file |
| Partic_57772 | VELAZQUEZ DELGADO,LUIS A | Address on file |
| Partic_57773 | VELAZQUEZ DELGADO,NAOMI | Address on file |
| Partic_57774 | VELAZQUEZ DENNIS,ALEXANDRA M | Address on file |
| Partic_57775 | VELAZQUEZ DIAZ,CHRISTOPHER | Address on file |
| Partic_57776 | VELAZQUEZ DIAZ,KEVIN | Address on file |
| Partic_57777 | VELAZQUEZ DIAZ,LUIS A | Address on file |
| 2353147 | VELAZQUEZ DIAZ,MARCIA M | Address on file |
| 2419579 | VELAZQUEZ DOMINGUEZ,CARMEN J | Address on file |
| Partic_57778 | VELAZQUEZ DONES,YAHAIRA | Address on file |
| Partic_57779 | VELAZQUEZ ECHEVARRIA,DIGNAI I | Address on file |
| 2407024 | VELAZQUEZ ENCARNACION,VICTOR M | Address on file |
| Partic_57780 | VELAZQUEZ ESCOBALE,MARISOL | Address on file |
| 2400920 | VELAZQUEZ ESCRIBANO,NORMA | Address on file |
| Partic_57781 | VELAZQUEZ ESPINOSA,NAYDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2357719 | VELAZQUEZ ESTRADA,JESUSA | Address on file |
| 2407862 | VELAZQUEZ ESTRELLA,AILEEN | Address on file |
| Partic_57782 | VELAZQUEZ ESTRELLA,NATALIA | Address on file |
| 2417115 | VELAZQUEZ ESTRONZA,NEFTALI | Address on file |
| Partic_57783 | VELAZQUEZ FACCIO,MAYDA J | Address on file |
| 2418251 | VELAZQUEZ FEDRICK,LAURINE | Address on file |
| 2420571 | VELAZQUEZ FELICIANO,EDITH E | Address on file |
| Partic_57784 | VELAZQUEZ FELICIANO,GIOVANNA | Address on file |
| 2415865 | VELAZQUEZ FELIX,MARIA B | Address on file |
| Partic_57785 | VELAZQUEZ FERRER,BRYAN | Address on file |
| Partic_57786 | VELAZQUEZ FERRER,MILEILY | Address on file |
| 2415463 | VELAZQUEZ FIGUEROA,DINORA | Address on file |
| Partic_57787 | VELAZQUEZ FIGUEROA,GLORIA M | Address on file |
| Partic_57788 | VELAZQUEZ FIGUEROA,LUIS E | Address on file |
| Partic_57789 | VELAZQUEZ FIGUEROA,LUIS E | Address on file |
| 2367356 | VELAZQUEZ FIGUEROA,MYRIAM | Address on file |
| 2401448 | VELAZQUEZ FIGUEROA,MYRNA L | Address on file |
| Partic_57790 | VELAZQUEZ FIGUEROA,SORANYELIS | Address on file |
| Partic_57791 | VELAZQUEZ FIGUEROA,VIRGEN | Address on file |
| Partic_57792 | VELAZQUEZ FLORES,ARIANA M | Address on file |
| Partic_57793 | VELAZQUEZ FLORES,IVELISSE | Address on file |
| Partic_57794 | VELAZQUEZ FLORES,JOSE A | Address on file |
| Partic_57795 | VELAZQUEZ FONSECA,MARISOL | Address on file |
| 2422430 | VELAZQUEZ FONTANEZ,WANDA I | Address on file |
| 2353587 | VELAZQUEZ FRANQUI,ROSARIO | Address on file |
| 2405249 | VELAZQUEZ FRATICELLI,IVETTE | Address on file |
| 2415857 | VELAZQUEZ FUENTES,LUIS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57796 | VELAZQUEZ GANDIA,MICHELLE | Address on file |
| 2420861 | VELAZQUEZ GARCIA,IRMA Y | Address on file |
| 2414166 | VELAZQUEZ GARCIA,JOSE L | Address on file |
| Partic_57797 | VELAZQUEZ GARCIA,LINES | Address on file |
| Partic_57798 | VELAZQUEZ GARCIA,LUZ E | Address on file |
| Partic_57799 | VELAZQUEZ GARCIA,MARIA L | Address on file |
| 2365909 | VELAZQUEZ GAUDINO,MYRTA | Address on file |
| 2420550 | VELAZQUEZ GERMAIN,MARTHA H | Address on file |
| 2358737 | VELAZQUEZ GHIGLIOTTY,NILDA | Address on file |
| Partic_57800 | VELAZQUEZ GIROT,MARELY | Address on file |
| Partic_57801 | VELAZQUEZ GOMEZ,JUHANYS E | Address on file |
| Partic_57802 | VELAZQUEZ GOMILA,MARIA E | Address on file |
| 2404585 | VELAZQUEZ GONZALEZ,ANA W | Address on file |
| 2359615 | VELAZQUEZ GONZALEZ,EDDYN | Address on file |
| 2416755 | VELAZQUEZ GONZALEZ,EDWARD | Address on file |
| Partic_57803 | VELAZQUEZ GONZALEZ,EDWIN O | Address on file |
| Partic_57804 | VELAZQUEZ GONZALEZ,ELIZABETH | Address on file |
| 2348249 | VELAZQUEZ GONZALEZ,ELSA | Address on file |
| 2406383 | VELAZQUEZ GONZALEZ,EVELYN | Address on file |
| 2413697 | VELAZQUEZ GONZALEZ,JORGE | Address on file |
| Partic_57805 | VELAZQUEZ GONZALEZ,JUAN F | Address on file |
| Partic_57806 | VELAZQUEZ GONZALEZ,MAIDA L | Address on file |
| 2416741 | VELAZQUEZ GONZALEZ,MARIA T | Address on file |
| Partic_57807 | VELAZQUEZ GONZALEZ,OMAYRA | Address on file |
| Partic_57808 | VELAZQUEZ GUZMAN,ALEX DOMINGO | Address on file |
| 2367829 | VELAZQUEZ GUZMAN,ELIZABETH | Address on file |
| Partic_57809 | VELAZQUEZ GUZMAN,MADLYN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57810 | VELAZQUEZ HEREDIA,WILNELIA | Address on file |
| Partic_57811 | VELAZQUEZ HERNANDEZ,ADA I | Address on file |
| Partic_57812 | VELAZQUEZ HERNANDEZ,ANA DELIA | Address on file |
| Partic_57813 | VELAZQUEZ HERNANDEZ,CARMEN J | Address on file |
| 2421269 | VELAZQUEZ HERNANDEZ,DANIEL | Address on file |
| Partic_57814 | VELAZQUEZ HERNANDEZ,DANIEL | Address on file |
| Partic_57815 | VELAZQUEZ HERNANDEZ,DANIEL A | Address on file |
| 2417212 | VELAZQUEZ HERNANDEZ,ELIA I | Address on file |
| 2422095 | VELAZQUEZ HERNANDEZ,JOSE D | Address on file |
| Partic_57816 | VELAZQUEZ HERNANDEZ,JOSE L | Address on file |
| Partic_57817 | VELAZQUEZ HERNANDEZ,JOSEAN | Address on file |
| Partic_57818 | VELAZQUEZ HERNANDEZ,MABEL | Address on file |
| Partic_57819 | VELAZQUEZ HERNANDEZ,MARIA | Address on file |
| 2421830 | VELAZQUEZ HERNANDEZ,NYDIA E | Address on file |
| Partic_57820 | VELAZQUEZ HERNANDEZ,SANDRA I | Address on file |
| 2412272 | VELAZQUEZ HERNANDEZ,URIEL | Address on file |
| Partic_57821 | VELAZQUEZ HERNANDEZ,YARILLE M | Address on file |
| Retir_00482 | VELAZQUEZ IGLESIAS, ORLANDO | Address on file |
| 2361509 | VELAZQUEZ IRIZARRY,AIDA | Address on file |
| 2365512 | VELAZQUEZ IRIZARRY,AUREA R | Address on file |
| 2370084 | VELAZQUEZ IRIZARRY,IRIS | Address on file |
| Partic_57822 | VELAZQUEZ IRIZARRY,JULIANA L | Address on file |
| 2365649 | VELAZQUEZ IRIZARRY,LESBIA Z | Address on file |
| Partic_57823 | VELAZQUEZ ISAAC,JUDITH | Address on file |
| Partic_57824 | VELAZQUEZ JIMENEZ,EVELYN | Address on file |
| 2400124 | VELAZQUEZ JUMENEZ,LUZ S | Address on file |
| Partic_57825 | VELAZQUEZ JURADO,FRANCES A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2420522 | VELAZQUEZ LABOY,SANTA | Address on file |
| 2417607 | VELAZQUEZ LASSALLE,ZAIDA | Address on file |
| Partic_57826 | VELAZQUEZ LEBRON,JOSE M | Address on file |
| 2411257 | VELAZQUEZ LEBRON,JUANITA | Address on file |
| 2422221 | VELAZQUEZ LEBRON,JULIA | Address on file |
| Partic_57827 | VELAZQUEZ LEON,XAYMARA | Address on file |
| 2422731 | VELAZQUEZ LIZARDI,LEXIE | Address on file |
| Partic_57828 | VELAZQUEZ LIZASUAIN,SYLVETTE | Address on file |
| 2411768 | VELAZQUEZ LOPEZ,CARMEN V | Address on file |
| Partic_57829 | VELAZQUEZ LOPEZ,DAPHNE | Address on file |
| 2368472 | VELAZQUEZ LOPEZ,ELBA | Address on file |
| Partic_00603 | VELAZQUEZ LOPEZ,JOSE | Address on file |
| 2351574 | VELAZQUEZ LOPEZ,JULIA M. | Address on file |
| 2421060 | VELAZQUEZ LOPEZ,MARTHA M | Address on file |
| Partic_57830 | VELAZQUEZ LOPEZ,MARY A | Address on file |
| Partic_57831 | VELAZQUEZ LOPEZ,NAYRAH M | Address on file |
| 2348341 | VELAZQUEZ LOPEZ,RUTH E | Address on file |
| 2362336 | VELAZQUEZ LOPEZ,VIRGINIA | Address on file |
| Partic_57832 | VELAZQUEZ LOPEZ,YAHIZA | Address on file |
| Partic_57833 | VELAZQUEZ LOZADA,DAMARIS | Address on file |
| 2362014 | VELAZQUEZ LOZADA,GREGORIO | Address on file |
| Partic_57834 | VELAZQUEZ LOZADA,JUANITA | Address on file |
| Partic_57835 | VELAZQUEZ LOZADA,MILAGROS | Address on file |
| 2359517 | VELAZQUEZ LUCIANO,CRUZ M | Address on file |
| Partic_57836 | VELAZQUEZ LUCIANO,JOSE R | Address on file |
| Partic_57837 | VELAZQUEZ LUCIANO,RAFAEL | Address on file |
| 2404198 | VELAZQUEZ LUCIANO,RAFAEL A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2405479 | VELAZQUEZ LUGO,CONCEPCION | Address on file |
| Partic_57838 | VELAZQUEZ LUGO,ILIANA E | Address on file |
| Partic_00986 | VELAZQUEZ LUGO,MARIA DE LOS | Address on file |
| 2421665 | VELAZQUEZ LUGO,NOEMI | Address on file |
| 2412353 | VELAZQUEZ LUYANDA,LEONOR | Address on file |
| Partic_57839 | VELAZQUEZ MACEIRA,ELBA I | Address on file |
| Partic_57840 | VELAZQUEZ MALDONADO,GLORIA | Address on file |
| 2415608 | VELAZQUEZ MALDONADO,LUIS C | Address on file |
| Partic_57841 | VELAZQUEZ MALDONADO,NORMA | Address on file |
| Partic_57842 | VELAZQUEZ MARIN,MARGIE | Address on file |
| 2411213 | VELAZQUEZ MARTINEZ,ANGEL D | Address on file |
| Partic_57843 | VELAZQUEZ MARTINEZ,EVA I | Address on file |
| Partic_57844 | VELAZQUEZ MARTINEZ,FRANCHESKA L | Address on file |
| 2402522 | VELAZQUEZ MARTINEZ,LUIS A | Address on file |
| 2417180 | VELAZQUEZ MARTINEZ,MARIA S | Address on file |
| Partic_00537 | VELAZQUEZ MARTINEZ,MARIA S | Address on file |
| Partic_57845 | VELAZQUEZ MARTINEZ,MARIA V | Address on file |
| Partic_57846 | VELAZQUEZ MARTINEZ,MARILU | Address on file |
| 2364146 | VELAZQUEZ MARTINEZ,ROSA A | Address on file |
| 2369080 | VELAZQUEZ MARTINEZ,RUTH D | Address on file |
| Partic_57847 | VELAZQUEZ MATEO,LILLIAN A | Address on file |
| 2421314 | VELAZQUEZ MATEO,MILDRED | Address on file |
| 2349896 | VELAZQUEZ MEDINA,GLADYS | Address on file |
| 2421821 | VELAZQUEZ MELENDEZ,CARMEN M | Address on file |
| Partic_57848 | VELAZQUEZ MELENDEZ,MARIA A | Address on file |
| Partic_57849 | VELAZQUEZ MELENDEZ,MILDRED | Address on file |
| 2412467 | VELAZQUEZ MENDEZ,JOSE A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57850 | VELAZQUEZ MERCADO,BELIZABETH | Address on file |
| 2401048 | VELAZQUEZ MILLAN,WANDA | Address on file |
| Partic_57851 | VELAZQUEZ MOJICA,BERMARYS | Address on file |
| Partic_57852 | VELAZQUEZ MOJICA,MIGDALIA | Address on file |
| 2414080 | VELAZQUEZ MOLINA,IRIS M | Address on file |
| Partic_57853 | VELAZQUEZ MOLINA,MILDRED | Address on file |
| Partic_57854 | VELAZQUEZ MONTALVO,NOANGEL | Address on file |
| Partic_57855 | VELAZQUEZ MONTANEZ,JULIO C | Address on file |
| Partic_57856 | VELAZQUEZ MONTANEZ,SONIA M | Address on file |
| APartic_00282 | VELAZQUEZ MORALES, GLENN | Address on file |
| Partic_57857 | VELAZQUEZ MORALES,ALEIDA | Address on file |
| 2416448 | VELAZQUEZ MORALES,ALEIDA M | Address on file |
| Partic_57858 | VELAZQUEZ MORALES,ANGEL L | Address on file |
| 2354004 | VELAZQUEZ MORALES,CARMEN Y | Address on file |
| Partic_57859 | VELAZQUEZ MORALES,MERE L | Address on file |
| 2416539 | VELAZQUEZ MORALES,NORA H | Address on file |
| 2414417 | VELAZQUEZ MORALES,RAFAEL A | Address on file |
| Partic_57860 | VELAZQUEZ MORALES,VALERIE | Address on file |
| 2422689 | VELAZQUEZ MORALES,ZILMA E | Address on file |
| Partic_57861 | VELAZQUEZ MORELL,LUIS A | Address on file |
| 2354793 | VELAZQUEZ MUNOZ,MARIA M | Address on file |
| Partic_57862 | VELAZQUEZ NARVAEZ,DANIEL | Address on file |
| 2354170 | VELAZQUEZ NAZARIO,CARMEN G | Address on file |
| 2364171 | VELAZQUEZ NAZARIO,HILDA E | Address on file |
| 2366086 | VELAZQUEZ NAZARIO,ISABEL | Address on file |
| 2362252 | VELAZQUEZ NAZARIO,NEIDA | Address on file |
| 2417738 | VELAZQUEZ NEGRON,JUDITH | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57863 | VELAZQUEZ NEGRON,ROSA E | Address on file |
| 2365253 | VELAZQUEZ NEGRON,SANDRA I | Address on file |
| 2406526 | VELAZQUEZ NIEVES,ABNER | Address on file |
| 2365626 | VELAZQUEZ NIEVES,ANGEL | Address on file |
| 2412959 | VELAZQUEZ NIEVES,BLANCA I | Address on file |
| 2357376 | VELAZQUEZ NIEVES,CARMEN E | Address on file |
| Partic_57864 | VELAZQUEZ NIEVES,EUGENIO | Address on file |
| 2418881 | VELAZQUEZ NIEVES,HILDA R | Address on file |
| 2415003 | VELAZQUEZ NIEVES,LIZETTE | Address on file |
| Partic_57865 | VELAZQUEZ NIEVES,MISAEL | Address on file |
| 2404356 | VELAZQUEZ NIEVES,OLGA E | Address on file |
| 2423149 | VELAZQUEZ NIEVES,ROBERTO | Address on file |
| 2400306 | VELAZQUEZ NIEVES,ROSA A | Address on file |
| 2406122 | VELAZQUEZ NIEVES,SAMUEL | Address on file |
| 2406683 | VELAZQUEZ NIEVES,SONIA | Address on file |
| Partic_57866 | VELAZQUEZ OLIVENCIA,CHRISTIAN Y | Address on file |
| Partic_57867 | VELAZQUEZ OLIVERAS,GERARDO | Address on file |
| Partic_57868 | VELAZQUEZ OLIVERAS,YASMIN I | Address on file |
| Partic_57869 | VELAZQUEZ OQUENDO,NATALIE A | Address on file |
| Partic_57870 | VELAZQUEZ OROZCO,MIOZOTIS | Address on file |
| 2357900 | VELAZQUEZ ORTIZ,CARMEN L | Address on file |
| 2400756 | VELAZQUEZ ORTIZ,ESPERANZA | Address on file |
| Partic_57871 | VELAZQUEZ ORTIZ,LUZ M | Address on file |
| Partic_57872 | VELAZQUEZ ORTIZ,YAMELIS | Address on file |
| Partic_57873 | VELAZQUEZ OSORIO,MARILENA | Address on file |
| 2359440 | VELAZQUEZ PACHECO,MIRNA | Address on file |
| Partic_57874 | VELAZQUEZ PACHECO,MYRNA I | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364506 | VELAZQUEZ PACHECO,NILSA I | Address on file |
| 2409385 | VELAZQUEZ PADILLA,NANCY | Address on file |
| Partic_57875 | VELAZQUEZ PADRO,CARMEN | Address on file |
| Partic_57876 | VELAZQUEZ PALERMO,JESSICA | Address on file |
| Partic_57877 | VELAZQUEZ PENA,GILBERTO | Address on file |
| 2410203 | VELAZQUEZ PEREZ,AMELIA | Address on file |
| 2406035 | VELAZQUEZ PEREZ,AUREA | Address on file |
| 2349396 | VELAZQUEZ PEREZ,CARMEN L | Address on file |
| 2406776 | VELAZQUEZ PEREZ,CLOTILDE | Address on file |
| 2407447 | VELAZQUEZ PEREZ,GLORIA E | Address on file |
| Partic_57878 | VELAZQUEZ PEREZ,MAGALY | Address on file |
| 2407656 | VELAZQUEZ PEREZ,PEDRO R | Address on file |
| 2357464 | VELAZQUEZ PICARD,JUANITA | Address on file |
| Partic_57879 | VELAZQUEZ PINA,DESIREE | Address on file |
| Partic_57880 | VELAZQUEZ PINA,ODALYS | Address on file |
| Retir_00483 | VELAZQUEZ PINOL, ALICIA A | Address on file |
| 2360626 | VELAZQUEZ PINTO,DIANA | Address on file |
| Partic_57881 | VELAZQUEZ PIZZARO,GLORIMAR | Address on file |
| Partic_57882 | VELAZQUEZ POMALES,ROY | Address on file |
| Partic_57883 | VELAZQUEZ PONS,MARISOL | Address on file |
| 2348781 | VELAZQUEZ PORTELA,ELSA I | Address on file |
| 2367485 | VELAZQUEZ QUINONES,ELIZABETH | Address on file |
| Partic_57884 | VELAZQUEZ RAMIREZ,FELIPE D | Address on file |
| Partic_57885 | VELAZQUEZ RAMIREZ,HILTON | Address on file |
| 2358523 | VELAZQUEZ RAMOS,ANA G | Address on file |
| 2404976 | VELAZQUEZ RAMOS,ANGEL L | Address on file |
| Partic_57886 | VELAZQUEZ RAMOS,BIENVENIDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57887 | VELAZQUEZ RAMOS,BRUNILDA | Address on file |
| 2362410 | VELAZQUEZ RAMOS,ILUMINADA | Address on file |
| 2416281 | VELAZQUEZ RAMOS,JANET I | Address on file |
| 2358818 | VELAZQUEZ RAMOS,MAYRA | Address on file |
| Partic_57888 | VELAZQUEZ RAMOS,SHEILA I | Address on file |
| Partic_57889 | VELAZQUEZ RECHANI,RUTH | Address on file |
| 2400316 | VELAZQUEZ REMIGIO,SOCORRO | Address on file |
| Partic_57890 | VELAZQUEZ REYES,ERMMIS M | Address on file |
| 2350932 | VELAZQUEZ REYES,FELICITA | Address on file |
| 2351403 | VELAZQUEZ REYES,FELICITA | Address on file |
| Partic_57891 | VELAZQUEZ REYES,MARIBEL | Address on file |
| Partic_57892 | VELAZQUEZ REYES,NELSON | Address on file |
| 2364262 | VELAZQUEZ REYES,NEREIDA | Address on file |
| Partic_57893 | VELAZQUEZ REYES,ROBERTO J | Address on file |
| Partic_57894 | VELAZQUEZ RIVERA,AMY | Address on file |
| Partic_57895 | VELAZQUEZ RIVERA,ARLENE L | Address on file |
| Partic_57896 | VELAZQUEZ RIVERA,BETZAIDA | Address on file |
| 2416487 | VELAZQUEZ RIVERA,CARMEN J | Address on file |
| Partic_57897 | VELAZQUEZ RIVERA,EDWIN E | Address on file |
| Partic_57898 | VELAZQUEZ RIVERA,ELIANA M | Address on file |
| Partic_57899 | VELAZQUEZ RIVERA,GERAMEL | Address on file |
| Partic_57900 | VELAZQUEZ RIVERA,JOSE L | Address on file |
| Partic_57901 | VELAZQUEZ RIVERA,LOURDES | Address on file |
| Partic_57902 | VELAZQUEZ RIVERA,LUIS A | Address on file |
| 2365038 | VELAZQUEZ RIVERA,LYDIA M | Address on file |
| Partic_57903 | VELAZQUEZ RIVERA,MAGDA M | Address on file |
| Partic_00474 | VELAZQUEZ RIVERA,MAIRIM | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57904 | VELAZQUEZ RIVERA,MARIBEL | Address on file |
| Partic_57905 | VELAZQUEZ RIVERA,MARISOL | Address on file |
| 2350943 | VELAZQUEZ RIVERA,MATILDE | Address on file |
| Partic_57906 | VELAZQUEZ RIVERA,MIGDALIS | Address on file |
| Partic_57907 | VELAZQUEZ RIVERA,REBECCA F | Address on file |
| Partic_57908 | VELAZQUEZ RIVERA,SOLMARY | Address on file |
| 2368984 | VELAZQUEZ RIVERA,SONIA E | Address on file |
| 2412284 | VELAZQUEZ RODRIGUEZ,AIDA E | Address on file |
| 2368347 | VELAZQUEZ RODRIGUEZ,ANA E | Address on file |
| Partic_57909 | VELAZQUEZ RODRIGUEZ,ANGEL M | Address on file |
| Partic_57910 | VELAZQUEZ RODRIGUEZ,BEATRIZ | Address on file |
| Partic_57911 | VELAZQUEZ RODRIGUEZ,BEVERLY | Address on file |
| 2411863 | VELAZQUEZ RODRIGUEZ,BOLIVAR | Address on file |
| Partic_57912 | VELAZQUEZ RODRIGUEZ,CECILIO | Address on file |
| Partic_57913 | VELAZQUEZ RODRIGUEZ,DIGNA | Address on file |
| 2408422 | VELAZQUEZ RODRIGUEZ,ELISA | Address on file |
| 2358632 | VELAZQUEZ RODRIGUEZ,ERNESTO | Address on file |
| Partic_57914 | VELAZQUEZ RODRIGUEZ,FLORIBEL | Address on file |
| Partic_57915 | VELAZQUEZ RODRIGUEZ,IVANY | Address on file |
| Partic_57916 | VELAZQUEZ RODRIGUEZ,JOSE A | Address on file |
| Partic_57917 | VELAZQUEZ RODRIGUEZ,LAIZAN Y | Address on file |
| 2404486 | VELAZQUEZ RODRIGUEZ,LUZ E | Address on file |
| 2400153 | VELAZQUEZ RODRIGUEZ,MAGDA I | Address on file |
| 2415279 | VELAZQUEZ RODRIGUEZ,MARIA | Address on file |
| Partic_57918 | VELAZQUEZ RODRIGUEZ,MARIBEL | Address on file |
| Partic_57919 | VELAZQUEZ RODRIGUEZ,MIRIAM | Address on file |
| Partic_57920 | VELAZQUEZ RODRIGUEZ,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57921 | VELAZQUEZ RODRIGUEZ,RAFAEL J | Address on file |
| Partic_57922 | VELAZQUEZ RODRIGUEZ,ROXANNE | Address on file |
| Partic_57923 | VELAZQUEZ RODRIGUEZ,SUGEILY | Address on file |
| 2414737 | VELAZQUEZ ROLDAN,JUAN P | Address on file |
| Partic_57924 | VELAZQUEZ ROMAN,DANIEL | Address on file |
| 2417352 | VELAZQUEZ ROMAN,JESUS M | Address on file |
| Partic_57925 | VELAZQUEZ ROMAN,LYDIA E | Address on file |
| Partic_57926 | VELAZQUEZ ROMAN,WANDA I | Address on file |
| Partic_57927 | VELAZQUEZ ROMERO,FRANCES | Address on file |
| Partic_57928 | VELAZQUEZ ROSA,AXEL | Address on file |
| Partic_57929 | VELAZQUEZ ROSA,CARLOS M | Address on file |
| Partic_57930 | VELAZQUEZ ROSA,JOSE D | Address on file |
| 2414209 | VELAZQUEZ ROSA,SANDRA I | Address on file |
| Partic_57931 | VELAZQUEZ ROSARIO,LAWRENCE K | Address on file |
| Partic_57932 | VELAZQUEZ RUIZ,ADAM | Address on file |
| 2348670 | VELAZQUEZ RUIZ,VICTOR | Address on file |
| 2367671 | VELAZQUEZ RUIZ,VIRGINIA | Address on file |
| 2355330 | VELAZQUEZ RUPERTO,NATIVIDAD | Address on file |
| Partic_57933 | VELAZQUEZ SABATHIE,MARTA F | Address on file |
| Partic_57934 | VELAZQUEZ SALAZAR,JESSICA M | Address on file |
| Partic_57935 | VELAZQUEZ SANABRIA,MILDRED | Address on file |
| Partic_57936 | VELAZQUEZ SANCHEZ,ALDO | Address on file |
| Partic_57937 | VELAZQUEZ SANCHEZ,ALEXANDRA | Address on file |
| Partic_57938 | VELAZQUEZ SANCHEZ,CRISTIAN | Address on file |
| Partic_57939 | VELAZQUEZ SANCHEZ,DANNARIE | Address on file |
| 2352838 | VELAZQUEZ SANCHEZ,GILBERTO | Address on file |
| 2355487 | VELAZQUEZ SANTANA,CARMEN L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57940 | VELAZQUEZ SANTANA,LUZ N | Address on file |
| 2360543 | VELAZQUEZ SANTIAGO,ELIDIA | Address on file |
| Partic_57941 | VELAZQUEZ SANTIAGO,ELIZABETH | Address on file |
| 2370821 | VELAZQUEZ SANTIAGO,EVELYN | Address on file |
| Partic_57942 | VELAZQUEZ SANTIAGO,HECTOR L | Address on file |
| Partic_57943 | VELAZQUEZ SANTIAGO,JOSE R | Address on file |
| Partic_57944 | VELAZQUEZ SANTIAGO,JOSE R | Address on file |
| Partic_57945 | VELAZQUEZ SANTIAGO,LUIS A | Address on file |
| 2409604 | VELAZQUEZ SANTIAGO,LUZ A | Address on file |
| Partic_57946 | VELAZQUEZ SANTIAGO,MALEN J | Address on file |
| 2414869 | VELAZQUEZ SANTIAGO,MARIA M | Address on file |
| Partic_57947 | VELAZQUEZ SANTIAGO,MAXIMINA | Address on file |
| Partic_57948 | VELAZQUEZ SANTIAGO,NANCY | Address on file |
| 2413628 | VELAZQUEZ SANTIAGO,NARDA E | Address on file |
| Partic_57949 | VELAZQUEZ SANTIAGO,WANDA E | Address on file |
| Partic_57950 | VELAZQUEZ SANTIAGO,WILMA I | Address on file |
| Partic_57951 | VELAZQUEZ SANTIAGO,YARILL | Address on file |
| Partic_57952 | VELAZQUEZ SANTOS,JUAN C | Address on file |
| Partic_57953 | VELAZQUEZ SANTOS,SANDRA | Address on file |
| 2412642 | VELAZQUEZ SEPULVEDA,LUIS | Address on file |
| 2369438 | VELAZQUEZ SERRANO,MODESTA | Address on file |
| Partic_57954 | VELAZQUEZ SIERRA,ALEXIS | Address on file |
| Partic_57955 | VELAZQUEZ SIERRA,RAYMER J | Address on file |
| 2422855 | VELAZQUEZ SOLER,LUIS F | Address on file |
| 2417733 | VELAZQUEZ SOTO,ANA L | Address on file |
| Partic_57956 | VELAZQUEZ SOTO,DAVID | Address on file |
| Partic_57957 | VELAZQUEZ SOTO,GLADYS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_57958 | VELAZQUEZ SOTO,IRENE | Address on file |
| Partic_57959 | VELAZQUEZ SOTO,IRIS A | Address on file |
| Partic_57960 | VELAZQUEZ SOTO,IRIS Y | Address on file |
| Partic_57961 | VELAZQUEZ SOTO,JAILINE | Address on file |
| Partic_57962 | VELAZQUEZ SOTO,JORGE | Address on file |
| 2419351 | VELAZQUEZ SOTO,MABELINE | Address on file |
| Partic_57963 | VELAZQUEZ SOTO,MARIA D | Address on file |
| Partic_57964 | VELAZQUEZ SOTO,SANDRA | Address on file |
| 2357054 | VELAZQUEZ SOUCHET,NILDA | Address on file |
| Partic_57965 | VELAZQUEZ SOUCHET,NYDIA | Address on file |
| 2407792 | VELAZQUEZ SUREN,LYDIA | Address on file |
| 2420774 | VELAZQUEZ SUREN,ROSA E | Address on file |
| 2371116 | VELAZQUEZ TAPIA,NICOLAS | Address on file |
| Partic_57966 | VELAZQUEZ TARDI,RICARDO | Address on file |
| Partic_57967 | VELAZQUEZ TEXIDOR,ERICA | Address on file |
| 2355177 | VELAZQUEZ TILO,ELBA Y | Address on file |
| 2368359 | VELAZQUEZ TORRES,CARMEN N | Address on file |
| Partic_57968 | VELAZQUEZ TORRES,CATHERINE | Address on file |
| Partic_57969 | VELAZQUEZ TORRES,CESAR | Address on file |
| Partic_57970 | VELAZQUEZ TORRES,EDGARDO | Address on file |
| 2404990 | VELAZQUEZ TORRES,ELIZABETH | Address on file |
| Partic_57971 | VELAZQUEZ TORRES,HECTOR L | Address on file |
| Partic_57972 | VELAZQUEZ TORRES,IVAN | Address on file |
| Partic_57973 | VELAZQUEZ TORRES,JOSE | Address on file |
| Partic_57974 | VELAZQUEZ TORRES,JUDITH | Address on file |
| Partic_57975 | VELAZQUEZ TORRES,LIBERTAD | Address on file |
| Partic_57976 | VELAZQUEZ TORRES,LILIANA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57977 | VELAZQUEZ TORRES,MILDRED | Address on file |
| Partic_57978 | VELAZQUEZ TORRES,PASCUAL | Address on file |
| Partic_57979 | VELAZQUEZ TORRES,VERONICA | Address on file |
| 2421683 | VELAZQUEZ TORRUELLA,ILIA M | Address on file |
| 2422177 | VELAZQUEZ TORRUELLA,MARTA | Address on file |
| Partic_57980 | VELAZQUEZ TORRUELLAS,RICARDO L | Address on file |
| 2413801 | VELAZQUEZ TRINIDAD,MARA | Address on file |
| Partic_57981 | VELAZQUEZ TROCHE,BEATRIZ | Address on file |
| Partic_57982 | VELAZQUEZ VALCARCEL,MANUELA | Address on file |
| Partic_57983 | VELAZQUEZ VALCARCEL,MARIANITA | Address on file |
| 2406561 | VELAZQUEZ VALDES,TERESA DEL C | Address on file |
| 2355618 | VELAZQUEZ VALENTIN,AMERICO | Address on file |
| 2368087 | VELAZQUEZ VALENTIN,ANGELA D | Address on file |
| 2357056 | VELAZQUEZ VALENTIN,DANIEL | Address on file |
| 2408501 | VELAZQUEZ VALENTIN,GUSTAVO | Address on file |
| 2348309 | VELAZQUEZ VALENTIN,JOSE L | Address on file |
| 2409068 | VELAZQUEZ VALENTIN,OLGA C | Address on file |
| Partic_57984 | VELAZQUEZ VALLE,VILMARIE | Address on file |
| 2403682 | VELAZQUEZ VARGAS,DOLORES | Address on file |
| Partic_57985 | VELAZQUEZ VARGAS,FRANCISCO | Address on file |
| Partic_57986 | VELAZQUEZ VARGAS,ISABEL | Address on file |
| Partic_57987 | VELAZQUEZ VARGAS,MARA L | Address on file |
| Partic_57988 | VELAZQUEZ VAZQUEZ,ANA T | Address on file |
| Partic_57989 | VELAZQUEZ VAZQUEZ,CARMEN G | Address on file |
| 2351001 | VELAZQUEZ VAZQUEZ,CONCEPCION | Address on file |
| Partic_57990 | VELAZQUEZ VAZQUEZ,DARLEEN | Address on file |
| Partic_57991 | VELAZQUEZ VAZQUEZ,JAYLINE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_57992 | VELAZQUEZ VAZQUEZ,RIXA E | Address on file |
| 2354435 | VELAZQUEZ VAZQUEZ,SALVADOR | Address on file |
| 2365460 | VELAZQUEZ VEGA,CARMEN R | Address on file |
| 2415647 | VELAZQUEZ VEGA,EASLIA | Address on file |
| 2365227 | VELAZQUEZ VEGA,GLADYS | Address on file |
| Partic_57993 | VELAZQUEZ VELAZQUEZ,ALFREDO | Address on file |
| Partic_57994 | VELAZQUEZ VELAZQUEZ,AMARILIS | Address on file |
| 2417841 | VELAZQUEZ VELAZQUEZ,ANA L | Address on file |
| Partic_57995 | VELAZQUEZ VELAZQUEZ,ANA L | Address on file |
| 2407771 | VELAZQUEZ VELAZQUEZ,BETZAIDA | Address on file |
| 2413077 | VELAZQUEZ VELAZQUEZ,EDWIN | Address on file |
| 2402575 | VELAZQUEZ VELAZQUEZ,ELIZABETH | Address on file |
| 2566776 | VELAZQUEZ VELAZQUEZ,FIDELINA | Address on file |
| 2408225 | VELAZQUEZ VELAZQUEZ,GLADYS | Address on file |
| 2349071 | VELAZQUEZ VELAZQUEZ,JOSE A | Address on file |
| Partic_57996 | VELAZQUEZ VELAZQUEZ,JOSE R | Address on file |
| Partic_57997 | VELAZQUEZ VELAZQUEZ,JUANITA | Address on file |
| Partic_57998 | VELAZQUEZ VELAZQUEZ,LIZVEL | Address on file |
| Partic_57999 | VELAZQUEZ VELAZQUEZ,LUIS C | Address on file |
| 2418473 | VELAZQUEZ VELAZQUEZ,LUIS M | Address on file |
| Partic_58000 | VELAZQUEZ VELAZQUEZ,LUZ E | Address on file |
| 2420665 | VELAZQUEZ VELAZQUEZ,MARGARITA | Address on file |
| 2349538 | VELAZQUEZ VELAZQUEZ,MARIA L | Address on file |
| 2422156 | VELAZQUEZ VELAZQUEZ,MIRIAM | Address on file |
| 2409239 | VELAZQUEZ VELAZQUEZ,NELLY | Address on file |
| Partic_58001 | VELAZQUEZ VELAZQUEZ,NEREIDA | Address on file |
| Partic_58002 | VELAZQUEZ VELAZQUEZ,RAUL I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2407957 | VELAZQUEZ VELAZQUEZ,SANDRA | Address on file |
| 2351235 | VELAZQUEZ VELAZQUEZ,SARAH | Address on file |
| Partic_58003 | VELAZQUEZ VELAZQUEZ,YAHAIRA | Address on file |
| 2415679 | VELAZQUEZ VELEZ,DAVID | Address on file |
| Partic_58004 | VELAZQUEZ VELEZ,DAVID | Address on file |
| Partic_58005 | VELAZQUEZ VELEZ,RUTH | Address on file |
| Partic_58006 | VELAZQUEZ VICENTE,LIMARIS | Address on file |
| Partic_58007 | VELAZQUEZ VICENTE,VILMARIS | Address on file |
| Partic_58008 | VELAZQUEZ VILLAFANE,ZULMA | Address on file |
| Partic_58009 | VELAZQUEZ VILLEGAS,RUTH E | Address on file |
| 2356821 | VELAZQUEZ VINAS,LUZ N | Address on file |
| Partic_58010 | VELAZQUEZ VINCHIRA,DIANA M | Address on file |
| 2412295 | VELAZQUEZ VIVES,CARMEN R | Address on file |
| Partic_58011 | VELAZQUEZ YAMBO,JOSEPHINE | Address on file |
| Partic_58012 | VELAZQUEZ ZABALA,JESNID | Address on file |
| Partic_58013 | VELAZQUEZ ZAPATER,RAUL | Address on file |
| Partic_58014 | VELAZQUEZ ZARATE,EDIL G | Address on file |
| 2566720 | VELAZQUEZ ZAYAS,ALTAGRACIA | Address on file |
| 2418755 | VELAZQUEZ ZAYAS,ANA V | Address on file |
| Partic_58015 | VELAZQUEZ ZAYAS,DAILY | Address on file |
| 2365946 | VELAZQUEZ ZAYAS,NILSA | Address on file |
| 2360111 | VELAZQUEZ ZAYAS,ZORAIDA | Address on file |
| 2350641 | VELAZQUEZ,ALFREDO | Address on file |
| 2353294 | VELAZQUEZ,DORCAS L | Address on file |
| 2415907 | VELAZQUEZ,MIRIAM S | Address on file |
| 2363854 | VELAZQUEZ,RAMON | Address on file |
| 2402876 | VELAZQUEZ,SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58016 | VELAZQUUEZ TRIDI,FABIOLA | Address on file |
| 2491590 | VELDA I RAMIREZ FELICIANO | Address on file |
| 2481376 | VELDA M SERRANO TAPIA | Address on file |
| Partic_58017 | VELENTIN YERA,HECTOR J | Address on file |
| 2404924 | VELES CRUZ,ANGELES | Address on file |
| 2353340 | VELES DIAZ,ANTONIA | Address on file |
| Partic_58018 | VELEZ ,CARMEN E | Address on file |
| Partic_58019 | VELEZ ,VANESSA | Address on file |
| Partic_58020 | VELEZ ACEVEDO,EDWIN | Address on file |
| 2355871 | VELEZ ACEVEDO,EMMA | Address on file |
| 2419512 | VELEZ ACEVEDO,HOGLAS E | Address on file |
| Partic_58021 | VELEZ ACEVEDO,KEISHLA M | Address on file |
| 2364577 | VELEZ ACEVEDO,LUZ E | Address on file |
| Partic_58022 | VELEZ ACEVEDO,LUZ M | Address on file |
| 2414935 | VELEZ ACEVEDO,ZAIDA E | Address on file |
| 2403340 | VELEZ ACOSTA,ADA E | Address on file |
| 2360019 | VELEZ ACOSTA,CARMEN L | Address on file |
| 2349295 | VELEZ ACOSTA,LELIS | Address on file |
| 2412330 | VELEZ ACOSTA,MILTON M | Address on file |
| Partic_58023 | VELEZ ADAMES,CARMEN M | Address on file |
| 2371157 | VELEZ ADORNO,CALIXTA | Address on file |
| 2354343 | VELEZ ADORNO,LUISA | Address on file |
| Partic_58024 | VELEZ AFANADOR,DAVIS | Address on file |
| 2361246 | VELEZ AGOSTO,JUANITA | Address on file |
| Partic_58025 | VELEZ AGUILAR,MILDRED J | Address on file |
| 2363671 | VELEZ ALBARRAN,RAMONITA | Address on file |
| Partic_58026 | VELEZ ALBINO,JOANIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58027 | VELEZ ALBINO,MARILYN | Address on file |
| Partic_58028 | VELEZ ALGARIN,SHARITMA | Address on file |
| Partic_58029 | VELEZ ALICEA,GERMAN | Address on file |
| 2416664 | VELEZ ALICEA,LUZ E | Address on file |
| Partic_58030 | VELEZ ALICEA,MARIA V | Address on file |
| 2365933 | VELEZ ALICEA,MONICA | Address on file |
| Partic_58031 | VELEZ ALICEA,YIHSRAEL Y | Address on file |
| Partic_01021 | VELEZ ALICEA,YOLANDA | Address on file |
| Partic_58032 | VELEZ ALVAREZ,JORGE E | Address on file |
| Partic_58033 | VELEZ ALVAREZ,LILIAN J | Address on file |
| Partic_58034 | VELEZ ALVAREZ,MAYRA L | Address on file |
| Partic_58035 | VELEZ ALVAREZ,ZOE A | Address on file |
| 2418437 | VELEZ ANDUJAR,MIGDALIA | Address on file |
| Partic_58036 | VELEZ ANDUJAR,WILNA N | Address on file |
| Partic_58037 | VELEZ APONTE,RUTH V | Address on file |
| 2406637 | VELEZ AQUINO,LUZ M | Address on file |
| Partic_58038 | VELEZ ARCE,ALEXIS | Address on file |
| Partic_58039 | VELEZ ARCE,DERRICK | Address on file |
| 2409539 | VELEZ ARCE,ELBA E | Address on file |
| Partic_58040 | VELEZ AROCHO,CARLOS R | Address on file |
| Partic_58041 | VELEZ AROCHO,CYNTHIA M | Address on file |
| Partic_58042 | VELEZ AROCHO,EDGARDO | Address on file |
| 2408362 | VELEZ AROCHO,MARIA L | Address on file |
| Partic_58043 | VELEZ ARROYO,JESSICA | Address on file |
| 2362657 | VELEZ ARROYO,LAURA E | Address on file |
| 2359283 | VELEZ ARROYO,MAXIMINO | Address on file |
| Partic_58044 | VELEZ ARUZ,WIFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58045 | VELEZ ATRESINO,ANGEL A | Address on file |
| 2411385 | VELEZ ATRESINO,LUZ E | Address on file |
| 2418891 | VELEZ AVILES,ROSA E | Address on file |
| 2356822 | VELEZ AYMAT,CLARA L | Address on file |
| Partic_58046 | VELEZ BADILLO,CARLOS D | Address on file |
| 2351140 | VELEZ BADILLO,RAMONA | Address on file |
| Partic_58047 | VELEZ BAERGA,LESLIE A | Address on file |
| Partic_58048 | VELEZ BAEZ,EDDA | Address on file |
| Partic_58049 | VELEZ BAEZ,ERIC | Address on file |
| 2418837 | VELEZ BAEZ,MIGDALIA | Address on file |
| 2422493 | VELEZ BALLESTER,JUDITH L | Address on file |
| Partic_58050 | VELEZ BARBOSA,ALMIDA | Address on file |
| 2364140 | VELEZ BARBOSA,ELBA E | Address on file |
| 2349888 | VELEZ BARBOSA,JOSE A | Address on file |
| 2403742 | VELEZ BARRETO,ESTHER | Address on file |
| 2410246 | VELEZ BARRETO,MARISOL | Address on file |
| Partic_58051 | VELEZ BARRETO,NANCY | Address on file |
| Partic_58052 | VELEZ BATTISTINI,YADIR H | Address on file |
| 2367878 | VELEZ BAUZA,ANGELES | Address on file |
| 2348421 | VELEZ BAUZA,ANGELES | Address on file |
| 2363698 | VELEZ BAUZA,LOURDES M | Address on file |
| 2566820 | VELEZ BAYRON,VIRGINIA | Address on file |
| Partic_58053 | VELEZ BERMUDEZ,ANA | Address on file |
| Partic_58054 | VELEZ BERRIOS,EILEEN M | Address on file |
| 2365478 | VELEZ BERRIOS,ISRAEL | Address on file |
| Partic_58055 | VELEZ BERRIOS,JOSE O | Address on file |
| 2414471 | VELEZ BIANCHI,OLGA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351231 | VELEZ BLAS,DORIS | Address on file |
| Partic_58056 | VELEZ BOBE,SHIRLEY | Address on file |
| Partic_58057 | VELEZ BONANO,JESSENIA | Address on file |
| 2399895 | VELEZ BONILLA,ALBA | Address on file |
| Partic_58058 | VELEZ BONILLA,ALEXANDER | Address on file |
| 2352581 | VELEZ BONILLA,ANAIDA | Address on file |
| 2358156 | VELEZ BONILLA,BLANCA L | Address on file |
| 2367366 | VELEZ BONILLA,CATIN | Address on file |
| 2360204 | VELEZ BONILLA,CELSA | Address on file |
| 2351330 | VELEZ BONILLA,NILDA | Address on file |
| 2355893 | VELEZ BONILLA,RAQUEL | Address on file |
| Retir_00484 | VELEZ BORRAS, CARMEN | Address on file |
| Partic_58059 | VELEZ BRACERO,GERA A | Address on file |
| 2421450 | VELEZ BRAVO,YVONNE M | Address on file |
| 2405949 | VELEZ BURGOS,DORA H | Address on file |
| Partic_58060 | VELEZ CACHO,MYRNA L | Address on file |
| 2348388 | VELEZ CALDERON,RAMON E | Address on file |
| Partic_58061 | VELEZ CAMACHO,ASHLEY M | Address on file |
| 2364786 | VELEZ CAMACHO,DIANA I | Address on file |
| Partic_58062 | VELEZ CAMACHO,MICHELLE | Address on file |
| Partic_58063 | VELEZ CANDELARIA,MARIA C | Address on file |
| Partic_58064 | VELEZ CANDELARIO,CESAR A | Address on file |
| 2403508 | VELEZ CANDELARIO,MARIA F | Address on file |
| Partic_58065 | VELEZ CANDELARIO,MARISOL | Address on file |
| Partic_58066 | VELEZ CANTRES,NANCY | Address on file |
| 2416654 | VELEZ CAQUIAS,YVONNE | Address on file |
| Partic_58067 | VELEZ CARABALLO,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58068 | VELEZ CARABALLO,ELSIE | Address on file |
| 2415616 | VELEZ CARABALLO,IVAN | Address on file |
| Partic_58069 | VELEZ CARABALLO,JORGE L | Address on file |
| 2355195 | VELEZ CARABALLO,MARYLUZ | Address on file |
| Partic_58070 | VELEZ CARDEC,ANGEL A | Address on file |
| Partic_58071 | VELEZ CARDONA,AIXADEL | Address on file |
| Partic_58072 | VELEZ CARDONA,BARBARA | Address on file |
| 2360298 | VELEZ CARDONA,EVELISA | Address on file |
| 2371079 | VELEZ CARDONA,HECTOR | Address on file |
| Partic_00078 | VELEZ CARLO,FRANK | Address on file |
| Partic_58073 | VELEZ CARRASQUILLO,GLADYS M | Address on file |
| Partic_58074 | VELEZ CASANOVA,MARIA D | Address on file |
| Partic_58075 | VELEZ CASTILLO,EVELYN M | Address on file |
| Partic_58076 | VELEZ CASTRO,EUGENIO | Address on file |
| 2412117 | VELEZ CASTRO,EULALIA | Address on file |
| Partic_58077 | VELEZ CASTRO,JOSE | Address on file |
| Partic_58078 | VELEZ CASTRO,MARIA D | Address on file |
| Partic_58079 | VELEZ CASTRO,MARIA M | Address on file |
| 2408747 | VELEZ CASTRO,MARIA T | Address on file |
| Partic_58080 | VELEZ CASTRO,MYRNA | Address on file |
| Partic_58081 | VELEZ CHETRANGOLO,ODRA Y | Address on file |
| Partic_58082 | VELEZ CHICO,GLORIA E | Address on file |
| Partic_58083 | VELEZ CHICO,JOSEPH R | Address on file |
| Partic_58084 | VELEZ CINTRON,BERNICE E | Address on file |
| 2408103 | VELEZ CINTRON,EDNA I | Address on file |
| 2357269 | VELEZ CINTRON,ELSA | Address on file |
| Partic_58085 | VELEZ CLAUDIO,DENNISSE M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58086 | VELEZ CLAUDIO,HILDA | Address on file |
| Partic_58087 | VELEZ CLEMENTE,GLADYS | Address on file |
| Retir_00485 | VELEZ COLLADO, BORGES | Address on file |
| Partic_58088 | VELEZ COLLAZO,ZULEYMA | Address on file |
| Retir_00486 | VELEZ COLON, SONIA | Address on file |
| 2414452 | VELEZ COLON,DAISY | Address on file |
| Partic_58089 | VELEZ COLON,EDIVIA M | Address on file |
| Partic_58090 | VELEZ COLON,GISELA | Address on file |
| Partic_58091 | VELEZ COLON,JENNIFFER M | Address on file |
| Partic_58092 | VELEZ COLON,LETICIA | Address on file |
| 2400266 | VELEZ COLON,MARNIE | Address on file |
| Partic_58093 | VELEZ COLON,VIVIAN L | Address on file |
| Partic_58094 | VELEZ COLON,ZAIDA | Address on file |
| Partic_58095 | VELEZ CONCEPCION,LISSETTE | Address on file |
| Partic_58096 | VELEZ CONCEPCION,MARANGELIE | Address on file |
| 2419962 | VELEZ CONCEPCION,MARIA T | Address on file |
| 2355115 | VELEZ CONCEPCION,NITZA I | Address on file |
| Partic_58097 | VELEZ CORDERO,LIZETTE I | Address on file |
| Partic_58098 | VELEZ CORDERO,MARICELY | Address on file |
| Partic_58099 | VELEZ CORIANO,JANET | Address on file |
| Partic_58100 | VELEZ CORREA,ERNESTO L | Address on file |
| 2415528 | VELEZ CORREA,LAURA | Address on file |
| Partic_58101 | VELEZ CORREA,ROSA E | Address on file |
| Partic_58102 | VELEZ CORTES,ALEX | Address on file |
| 2411173 | VELEZ CORTES,CARMEN L | Address on file |
| Partic_58103 | VELEZ CORTES,GLORIA E | Address on file |
| Partic_58104 | VELEZ CORTES,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58105 | VELEZ CRESPO,ELSA | Address on file |
| 2411575 | VELEZ CRESPO,FELIX | Address on file |
| Partic_58106 | VELEZ CRESPO,MARIA | Address on file |
| Partic_58107 | VELEZ CRESPO,MARIA E | Address on file |
| 2401736 | VELEZ CRUZ,ANGEL A | Address on file |
| Partic_58108 | VELEZ CRUZ,DORIS | Address on file |
| Partic_58109 | VELEZ CRUZ,GUILLERMO | Address on file |
| 2359398 | VELEZ CRUZ,HILDA E | Address on file |
| Partic_58110 | VELEZ CRUZ,JOSE A | Address on file |
| Partic_58111 | VELEZ CRUZ,JOSE M | Address on file |
| 2364406 | VELEZ CRUZ,LUIS | Address on file |
| Partic_58112 | VELEZ CRUZ,LUIS A | Address on file |
| 2365022 | VELEZ CRUZ,MARIA E | Address on file |
| Partic_58113 | VELEZ CRUZ,MILDRED | Address on file |
| 2408603 | VELEZ CRUZ,NIZA I | Address on file |
| 2359889 | VELEZ CRUZ,PILAR DEL R | Address on file |
| Partic_58114 | VELEZ CRUZ,RUBEN | Address on file |
| 2409889 | VELEZ CRUZ,SALVADOR | Address on file |
| Partic_58115 | VELEZ CRUZ,SONIA | Address on file |
| Partic_58116 | VELEZ CRUZ,TANIA | Address on file |
| 2352064 | VELEZ CRUZ,VICTOR R | Address on file |
| Partic_58117 | VELEZ CRUZ,YARITZA | Address on file |
| Partic_58118 | VELEZ CUEVAS,DEBORAH | Address on file |
| 2352731 | VELEZ CUEVAS,ELIDA E | Address on file |
| 2422246 | VELEZ CUEVAS,NANCY | Address on file |
| Partic_58119 | VELEZ CUEVAS,WILFREDO | Address on file |
| 2371122 | VELEZ CURBELO,JUAN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2348258 | VELEZ CURBELO,RAFAEL | Address on file |
| Partic_58120 | VELEZ CUSTODIO,MILADYS | Address on file |
| Partic_58121 | VELEZ DASTA,ISMAEL | Address on file |
| Partic_58122 | VELEZ DAVILA,ANGIE | Address on file |
| Partic_00882 | VELEZ DAVILA,YANIRA | Address on file |
| 2366662 | VELEZ DE JARDIN,JOSE E | Address on file |
| Partic_00260 | VELEZ DE JARDIN,JOSE E | Address on file |
| 2402849 | VELEZ DE JESUS,CANDIDO | Address on file |
| 2413202 | VELEZ DE JESUS,HECTOR | Address on file |
| 2368350 | VELEZ DE JESUS,RAFAEL | Address on file |
| Partic_58123 | VELEZ DE JESUS,THELMA B | Address on file |
| 2364581 | VELEZ DE LA ROSA,HAYDEE | Address on file |
| Partic_58124 | VELEZ DE LEON,ELIZABETH | Address on file |
| 2418538 | VELEZ DE LEON,MARISOL | Address on file |
| Partic_58125 | VELEZ DE LLUCH,DORIS | Address on file |
| Partic_58126 | VELEZ DE SANTOS,BORIS N | Address on file |
| 2359763 | VELEZ DEL PILAR,GLORIA E | Address on file |
| Partic_58127 | VELEZ DEL RIO,LUIS O | Address on file |
| Retir_00487 | VELEZ DEL, ADALJISA | Address on file |
| Partic_58128 | VELEZ DELGADO,MARIA L | Address on file |
| Partic_58129 | VELEZ DELGADO,PAULINE | Address on file |
| 2366830 | VELEZ DELGADO,RAQUEL D | Address on file |
| 2348765 | VELEZ DENIZAC,MILTON | Address on file |
| 2348440 | VELEZ DENIZARD,CEFERINO | Address on file |
| 2412002 | VELEZ DESARDEN,MARIBEL | Address on file |
| 2361840 | VELEZ DETRES,ANTONIO | Address on file |
| Partic_58130 | VELEZ DEZARDEN,MARIBEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58131 | VELEZ DIAZ,AMELIA | Address on file |
| 2352366 | VELEZ DIAZ,JOSE | Address on file |
| Partic_58132 | VELEZ DIAZ,MARGARITA | Address on file |
| 2366243 | VELEZ DIAZ,MARIA I | Address on file |
| Partic_58133 | VELEZ DIAZ,NANCY | Address on file |
| Partic_58134 | VELEZ DIAZ,ROMUALDO | Address on file |
| Partic_58135 | VELEZ DIAZ,SAMUEL | Address on file |
| Partic_58136 | VELEZ DOBLE,LUZ M | Address on file |
| 2363170 | VELEZ DOMENECH,LENIER | Address on file |
| Partic_58137 | VELEZ DOMENECH,LORIE A | Address on file |
| Partic_58138 | VELEZ DOMINGUEZ,SHIRLEY | Address on file |
| Partic_58139 | VELEZ DUQUE,RAFAEL | Address on file |
| Partic_00682 | VELEZ ECHEVARRIA,ANGEL | Address on file |
| Partic_58140 | VELEZ ECHEVARRIA,MARIA D | Address on file |
| Partic_58141 | VELEZ ELLIN,LUIS R | Address on file |
| 2421096 | VELEZ ESCOBALES,MARIA DE L | Address on file |
| Partic_58142 | VELEZ ESCOBALES,MARIBEL | Address on file |
| 2402190 | VELEZ ESPINOSA,HILDA D | Address on file |
| 2414624 | VELEZ ESPINOSA,HILDA M | Address on file |
| Partic_58143 | VELEZ ESPINOSA,RAMON H | Address on file |
| Partic_58144 | VELEZ ESTRADA,DIANA D | Address on file |
| 2355641 | VELEZ ESTRADA,YARITZA M | Address on file |
| 2411566 | VELEZ FELICIANO,ENEIDA | Address on file |
| 2355097 | VELEZ FELICIANO,JUANA S | Address on file |
| 2357479 | VELEZ FELICIANO,SANDRA | Address on file |
| 2404817 | VELEZ FERRER,AMPARO | Address on file |
| Partic_58145 | VELEZ FERRER,ANGEL L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354956 | VELEZ FERRER,ANGEL R | Address on file |
| 2422973 | VELEZ FERRER,ROBERTO E | Address on file |
| Partic_58146 | VELEZ FERRER,SYLVIA Y | Address on file |
| Partic_58147 | VELEZ FIGUEROA,FRANCES | Address on file |
| Partic_58148 | VELEZ FIGUEROA,LUIS A | Address on file |
| 2408280 | VELEZ FIGUEROA,LYDIA I | Address on file |
| Partic_58149 | VELEZ FIGUEROA,MARISOL | Address on file |
| Partic_58150 | VELEZ FLAQUER,JOSE H | Address on file |
| 2414291 | VELEZ FLORES,ARCADIA | Address on file |
| 2405926 | VELEZ FLORES,GLORIA E | Address on file |
| Partic_58151 | VELEZ FLORES,JOSE LUIS | Address on file |
| 2401960 | VELEZ FLORES,WANDA L | Address on file |
| Partic_58152 | VELEZ FOURNIER,MAYRA E | Address on file |
| 2352517 | VELEZ FRANCESCHI,ELIZABETH | Address on file |
| Partic_58153 | VELEZ FRANCESCHI,NIXIDA | Address on file |
| Partic_58154 | VELEZ FRANCO,DESIREE M | Address on file |
| 2356999 | VELEZ FRONTERA,ELOINA | Address on file |
| Partic_58155 | VELEZ FRONTERA,JOSE I | Address on file |
| Partic_58156 | VELEZ FUENTES,CARMEN L | Address on file |
| 2359897 | VELEZ GALARZA,JOSE A | Address on file |
| 2414269 | VELEZ GALARZA,ZULMA Y | Address on file |
| 2352982 | VELEZ GALINDO,LUZ C | Address on file |
| Partic_58157 | VELEZ GALLARDO,LUIS R | Address on file |
| Partic_58158 | VELEZ GARCIA,ANDREW | Address on file |
| Partic_58159 | VELEZ GARCIA,BRENDA I | Address on file |
| 2411535 | VELEZ GARCIA,CARMEN L | Address on file |
| 2349215 | VELEZ GARCIA,ELSIE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58160 | VELEZ GARCIA,ERNESTO | Address on file |
| 2361510 | VELEZ GARCIA,INDALECIO | Address on file |
| 2347968 | VELEZ GARCIA,JOSE R | Address on file |
| Partic_58161 | VELEZ GARCIA,MARIA I | Address on file |
| 2405100 | VELEZ GARCIA,MIRIAM | Address on file |
| 2420623 | VELEZ GARCIA,NITZA | Address on file |
| Partic_58162 | VELEZ GARCIA,SAMUEL | Address on file |
| 2414612 | VELEZ GARCIA,SYLVETTE | Address on file |
| Partic_58163 | VELEZ GARCIA,WANDA | Address on file |
| 2358154 | VELEZ GAUD,DAVID | Address on file |
| 2421994 | VELEZ GERENA,FREDESWINDA | Address on file |
| 2404671 | VELEZ GOMEZ,ESPERANZA I | Address on file |
| Partic_58164 | VELEZ GOMEZ,JOHANA | Address on file |
| 2351874 | VELEZ GOMEZ,LUCRECIA | Address on file |
| Partic_58165 | VELEZ GOMEZ,MISAEL | Address on file |
| 2405619 | VELEZ GOMEZ,ROSA E | Address on file |
| Partic_58166 | VELEZ GONZALEZ,AIDA J | Address on file |
| Partic_58167 | VELEZ GONZALEZ,ALFREDO | Address on file |
| 2357097 | VELEZ GONZALEZ,ANGELA | Address on file |
| 2419296 | VELEZ GONZALEZ,ANNELISSE | Address on file |
| Partic_58168 | VELEZ GONZALEZ,ARLENE | Address on file |
| Partic_58169 | VELEZ GONZALEZ,BLANCA C | Address on file |
| 2403371 | VELEZ GONZALEZ,CARMEN D | Address on file |
| 2411986 | VELEZ GONZALEZ,CARMEN L | Address on file |
| 2366330 | VELEZ GONZALEZ,CARMEN L | Address on file |
| 2364771 | VELEZ GONZALEZ,CARMEN Z | Address on file |
| Partic_58170 | VELEZ GONZALEZ,CHARITO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404022 | VELEZ GONZALEZ,DOLLY A | Address on file |
| 2405155 | VELEZ GONZALEZ,EDWIN | Address on file |
| Partic_58171 | VELEZ GONZALEZ,EUNICE N | Address on file |
| 2413873 | VELEZ GONZALEZ,FELIPE A | Address on file |
| 2417547 | VELEZ GONZALEZ,GLADYS | Address on file |
| 2367465 | VELEZ GONZALEZ,GLODIRES | Address on file |
| 2350838 | VELEZ GONZALEZ,HERMINIA | Address on file |
| 2356085 | VELEZ GONZALEZ,HERMINIA | Address on file |
| 2364909 | VELEZ GONZALEZ,IRIS D | Address on file |
| Partic_58172 | VELEZ GONZALEZ,ISRAEL | Address on file |
| Partic_58173 | VELEZ GONZALEZ,JESENIA | Address on file |
| Partic_58174 | VELEZ GONZALEZ,JOSE I | Address on file |
| 2402178 | VELEZ GONZALEZ,JUANA P | Address on file |
| Partic_58175 | VELEZ GONZALEZ,KENNY | Address on file |
| Partic_58176 | VELEZ GONZALEZ,LIZBETH | Address on file |
| Partic_58177 | VELEZ GONZALEZ,LUIS A | Address on file |
| 2363959 | VELEZ GONZALEZ,LUZ E | Address on file |
| 2419617 | VELEZ GONZALEZ,MARIA DEL C | Address on file |
| 2408475 | VELEZ GONZALEZ,NANCY | Address on file |
| Partic_58178 | VELEZ GONZALEZ,NARDY I | Address on file |
| Partic_58179 | VELEZ GONZALEZ,NOEMI | Address on file |
| Partic_58180 | VELEZ GONZALEZ,ROSA M | Address on file |
| Partic_58181 | VELEZ GONZALEZ,SANDRA E | Address on file |
| Partic_58182 | VELEZ GONZALEZ,SOL E | Address on file |
| 2359112 | VELEZ GONZALEZ,SONIA | Address on file |
| Partic_58183 | VELEZ GONZALEZ,VADI J | Address on file |
| Partic_58184 | VELEZ GORDIAN,HENRY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2360776 | VELEZ GRACIA,LAURA | Address on file |
| 2407109 | VELEZ GUZMAN,DAILY W | Address on file |
| Partic_58185 | VELEZ GUZMAN,MARIELA C | Address on file |
| 2349653 | VELEZ HERNANDEZ,ANA D | Address on file |
| 2369380 | VELEZ HERNANDEZ,ANA E | Address on file |
| 2358406 | VELEZ HERNANDEZ,CARMEN L | Address on file |
| Partic_58186 | VELEZ HERNANDEZ,JOANABEL | Address on file |
| 2367128 | VELEZ HERNANDEZ,JOSEFINA | Address on file |
| Partic_58187 | VELEZ HERNANDEZ,LINNETTE | Address on file |
| Partic_58188 | VELEZ HERNANDEZ,LIZETTE I | Address on file |
| Partic_00999 | VELEZ HERNANDEZ,LUIS A. | Address on file |
| 2369929 | VELEZ HERNANDEZ,LYDIA | Address on file |
| 2355658 | VELEZ HERNANDEZ,NOEMI | Address on file |
| Partic_58189 | VELEZ HERNANDEZ,OLGA | Address on file |
| 2352391 | VELEZ HERNANDEZ,PADWIN | Address on file |
| 2419885 | VELEZ HERNANDEZ,RAMONITA | Address on file |
| Partic_58190 | VELEZ HERNANDEZ,SYLVIA F | Address on file |
| Partic_58191 | VELEZ HERNANDEZ,VIRGINIA | Address on file |
| 2370679 | VELEZ HERNANDEZ,YOLANDA | Address on file |
| 2353223 | VELEZ HOMS,NILSA | Address on file |
| Partic_58192 | VELEZ HOMS,SANDRA I | Address on file |
| Partic_58193 | VELEZ HUERTAS,MADELINE | Address on file |
| 2358582 | VELEZ IRIZARRY,BLANCA E | Address on file |
| 2401411 | VELEZ IRIZARRY,CARMEN I. | Address on file |
| 2361235 | VELEZ IRIZARRY,LUIS A | Address on file |
| 2566760 | VELEZ IRIZARRY,LUZ N | Address on file |
| Partic_58194 | VELEZ IRIZARRY,MARIA A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2354278 | VELEZ IRIZARRY,MARIA M | Address on file |
| 2404529 | VELEZ IRIZARRY,MONSERRATE | Address on file |
| 2402296 | VELEZ IRIZARRY,NATIVIDAD | Address on file |
| Partic_58195 | VELEZ IRIZARRY,YOAMARY | Address on file |
| 2419271 | VELEZ IRIZARRY,ZULMA | Address on file |
| Partic_58196 | VELEZ ITHIER,MANUEL | Address on file |
| 2416231 | VELEZ JIMENEZ,ADA E | Address on file |
| 2359892 | VELEZ JIMENEZ,EMILIO | Address on file |
| 2422049 | VELEZ JIMENEZ,JOSE R | Address on file |
| Partic_58197 | VELEZ JIMENEZ,MAGDIEL L | Address on file |
| 2358342 | VELEZ JIMENEZ,MYRNA | Address on file |
| Partic_58198 | VELEZ JUSINO,NORMA | Address on file |
| 2402479 | VELEZ LABOY,ANTONIA | Address on file |
| 2422636 | VELEZ LAFONTAINE,DIXIE I | Address on file |
| Partic_58199 | VELEZ LAFONTAINE,OMAR F | Address on file |
| 2349761 | VELEZ LAGUERRE,ROSINDA | Address on file |
| Partic_58200 | VELEZ LAJARA,VILMA J | Address on file |
| Partic_58201 | VELEZ LARACUENTE,JERRY | Address on file |
| Partic_58202 | VELEZ LAUREANO,ELIZABETH | Address on file |
| Partic_58203 | VELEZ LAZARINI,IVIS Z | Address on file |
| Partic_58204 | VELEZ LEBRON,ELDA E | Address on file |
| Partic_58205 | VELEZ LEBRON,IRMA V | Address on file |
| 2407659 | VELEZ LEBRON,JOSE | Address on file |
| 2421153 | VELEZ LEBRON,ROSA M | Address on file |
| 2367085 | VELEZ LEBRON,ROSA M | Address on file |
| Partic_58206 | VELEZ LIZARDI,NYDIA E | Address on file |
| 2352697 | VELEZ LOPEZ,CARMEN I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58207 | VELEZ LOPEZ,CLOTILDE | Address on file |
| 2353244 | VELEZ LOPEZ,GABRIELA | Address on file |
| 2359350 | VELEZ LOPEZ,HAYDEE | Address on file |
| Partic_58208 | VELEZ LOPEZ,HAZEL | Address on file |
| Partic_58209 | VELEZ LOPEZ,JOSE G | Address on file |
| Partic_58210 | VELEZ LOPEZ,MARTA E | Address on file |
| Partic_58211 | VELEZ LOPEZ,RICARDO A | Address on file |
| Partic_58212 | VELEZ LOPEZ,SHEILA M | Address on file |
| 2370326 | VELEZ LOPEZ,SONIA I | Address on file |
| 2422375 | VELEZ LOUBRIEL,MARITZA | Address on file |
| 2406544 | VELEZ LOUBRIEL,NORMA L | Address on file |
| Partic_58213 | VELEZ LOUBRIEL,RAQUEL | Address on file |
| Partic_58214 | VELEZ LUCIANO,NELSON | Address on file |
| Partic_58215 | VELEZ LUCIANO,NILDAI I | Address on file |
| 2350701 | VELEZ LUGO,ANGELA M | Address on file |
| Partic_58216 | VELEZ LUGO,BETTY | Address on file |
| 2411902 | VELEZ LUGO,MARISOL | Address on file |
| 2366530 | VELEZ LUGO,NILDA G | Address on file |
| 2364777 | VELEZ MACHADO,NORMA I | Address on file |
| Partic_58217 | VELEZ MAGRIZ,YALITZA | Address on file |
| Partic_58218 | VELEZ MALAVE,ELIZABETH | Address on file |
| 2357134 | VELEZ MALAVE,GREGORIA | Address on file |
| 2362004 | VELEZ MALDONADO,ANA E | Address on file |
| Partic_58219 | VELEZ MALDONADO,DENIDES | Address on file |
| Partic_58220 | VELEZ MALDONADO,KIDEAN J | Address on file |
| Partic_58221 | VELEZ MALDONADO,NERILY | Address on file |
| Partic_58222 | VELEZ MALDONADO,WANDA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58223 | VELEZ MANGUAL,VIOMAR | Address on file |
| Partic_58224 | VELEZ MARIN,JUAN A | Address on file |
| 2358600 | VELEZ MARINO,LYDIA | Address on file |
| Partic_58225 | VELEZ MARRERO,MARITZA | Address on file |
| Partic_58226 | VELEZ MARRERO,MARLIN Y | Address on file |
| Partic_58227 | VELEZ MARRERO,RAFAEL | Address on file |
| Partic_58228 | VELEZ MARRERO,SOPHY | Address on file |
| Partic_58229 | VELEZ MARTINEZ,AMALIA N | Address on file |
| 2350205 | VELEZ MARTINEZ,ANGEL M | Address on file |
| Partic_58230 | VELEZ MARTINEZ,DORA E | Address on file |
| 2361765 | VELEZ MARTINEZ,EDELMIRA | Address on file |
| 2418864 | VELEZ MARTINEZ,ELIZABETH | Address on file |
| 2361963 | VELEZ MARTINEZ,GLADYS | Address on file |
| 2402400 | VELEZ MARTINEZ,GLADYS | Address on file |
| Partic_58231 | VELEZ MARTINEZ,GYANNA M | Address on file |
| Partic_58232 | VELEZ MARTINEZ,ILSA | Address on file |
| Partic_58233 | VELEZ MARTINEZ,ISAI | Address on file |
| Partic_58234 | VELEZ MARTINEZ,MIGDALIA | Address on file |
| Partic_58235 | VELEZ MARTINEZ,MIGDALIA | Address on file |
| Partic_58236 | VELEZ MARTINEZ,MYRNA | Address on file |
| 2419552 | VELEZ MARTINEZ,WILSON | Address on file |
| 2367318 | VELEZ MARTINEZ,ZORAIDA | Address on file |
| 2353915 | VELEZ MARTINO,MINERVA | Address on file |
| 2350842 | VELEZ MAS,CARMEN L | Address on file |
| 2369359 | VELEZ MASS,NOEMILDA | Address on file |
| 2421984 | VELEZ MASSOL,JUAN D | Address on file |
| Partic_58237 | VELEZ MATOS,ARLEEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58238 | VELEZ MATOS,NATALY | Address on file |
| Partic_58239 | VELEZ MATOS,TERESITA | Address on file |
| Partic_58240 | VELEZ MATOS,WILSON E | Address on file |
| Partic_58241 | VELEZ MEDINA,EDWIN A | Address on file |
| Partic_58242 | VELEZ MEDINA,ILKYA F | Address on file |
| 2410272 | VELEZ MEDINA,MERNA | Address on file |
| 2422413 | VELEZ MEDINA,NANNETTE | Address on file |
| Partic_58243 | VELEZ MEDINA,NERMARIS E | Address on file |
| Partic_58244 | VELEZ MEDINA,OMAYRA | Address on file |
| 2409470 | VELEZ MEDINA,RAFAEL A | Address on file |
| 2420923 | VELEZ MEDINA,ROSA L | Address on file |
| Partic_58245 | VELEZ MELENDEZ,DAMAYANTI | Address on file |
| Partic_58246 | VELEZ MELENDEZ,MARIA | Address on file |
| 2403239 | VELEZ MENDEZ,AIDA R | Address on file |
| 2349922 | VELEZ MENDEZ,ALCIDES | Address on file |
| 2360725 | VELEZ MENDEZ,ELSIE | Address on file |
| 2366133 | VELEZ MENDEZ,HAYDEE | Address on file |
| Partic_58247 | VELEZ MENDEZ,JACQUELINE | Address on file |
| Partic_58248 | VELEZ MENDEZ,JANET | Address on file |
| Partic_58249 | VELEZ MENDEZ,JOSE L | Address on file |
| 2405752 | VELEZ MENDEZ,JOSE M | Address on file |
| 2351279 | VELEZ MENDOZA,ADA | Address on file |
| 2348682 | VELEZ MENDOZA,RAFAEL | Address on file |
| Partic_58250 | VELEZ MERCADO,ANDREA | Address on file |
| 2415763 | VELEZ MERCADO,CRUZ M | Address on file |
| 2350295 | VELEZ MERCADO,CRUZ M | Address on file |
| 2404779 | VELEZ MERCADO,JOSE R | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58251 | VELEZ MERCADO,LUIS O | Address on file |
| Partic_58252 | VELEZ MIRANDA,AURORA | Address on file |
| 2407040 | VELEZ MIRANDA,CARMEN L | Address on file |
| Partic_58253 | VELEZ MIRANDA,EDWIN | Address on file |
| Partic_58254 | VELEZ MIRANDA,LYDIA E | Address on file |
| Partic_58255 | VELEZ MIRANDA,MIGUEL A | Address on file |
| Partic_58256 | VELEZ MOLINA,AMERICO | Address on file |
| 2349182 | VELEZ MOLINA,ELIZABETH | Address on file |
| 2366757 | VELEZ MONROIG,AIDA | Address on file |
| 2367834 | VELEZ MONROIG,ANA D | Address on file |
| 2422579 | VELEZ MONROIG,INIOL | Address on file |
| 2350001 | VELEZ MONTALVO,AIDA | Address on file |
| 2353504 | VELEZ MONTALVO,CARMEN M | Address on file |
| Partic_58257 | VELEZ MONTERO,MERCEDES | Address on file |
| 2348389 | VELEZ MONTOYA,ANGEL | Address on file |
| Partic_58258 | VELEZ MORA,XAIMARA | Address on file |
| Retir_00488 | VELEZ MORALES, LISSETTE | Address on file |
| 2367945 | VELEZ MORALES,ADA N | Address on file |
| Partic_58259 | VELEZ MORALES,CARMEN | Address on file |
| 2367022 | VELEZ MORALES,CARMEN L | Address on file |
| Partic_58260 | VELEZ MORALES,DESIREE | Address on file |
| Partic_58261 | VELEZ MORALES,EDIBERTO A | Address on file |
| 2370803 | VELEZ MORALES,GLADYS | Address on file |
| 2363534 | VELEZ MORALES,IRIS C | Address on file |
| Partic_58262 | VELEZ MORALES,JENNIFER F | Address on file |
| 2405537 | VELEZ MORALES,MILAGROS | Address on file |
| 2366251 | VELEZ MORALES,NILDA J | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58263 | VELEZ MORALES,RAYMOND | Address on file |
| 2362829 | VELEZ MORALES,SAMUEL | Address on file |
| Partic_58264 | VELEZ MORALES,VANESSA | Address on file |
| Partic_58265 | VELEZ MORALES,WANDA I | Address on file |
| 2408137 | VELEZ MOTTA,LOURDES M | Address on file |
| 2364342 | VELEZ MUNIZ,CARMEN E | Address on file |
| 2421682 | VELEZ MUNIZ,IRIS M | Address on file |
| 2418140 | VELEZ MUNIZ,LILLIAN N | Address on file |
| Partic_58266 | VELEZ MUNIZ,MYRIAM E | Address on file |
| 2419693 | VELEZ MUNIZ,ROSA M | Address on file |
| Partic_58267 | VELEZ NAZARIO,MAYRA E | Address on file |
| 2421773 | VELEZ NEGRON,MADELINE | Address on file |
| 2353706 | VELEZ NEGRON,NORMA E | Address on file |
| 2416726 | VELEZ NEGRON,YVONNE | Address on file |
| Partic_58268 | VELEZ NIEVES,BETZAIDA | Address on file |
| 2412686 | VELEZ NIEVES,CARMEN G | Address on file |
| Partic_58269 | VELEZ NIEVES,EDGARDO A | Address on file |
| 2412568 | VELEZ NIEVES,EVELYN | Address on file |
| Partic_58270 | VELEZ NIEVES,HECTOR | Address on file |
| 2402834 | VELEZ NIEVES,LUZ S | Address on file |
| Partic_58271 | VELEZ NIEVES,NAHIR I | Address on file |
| 2412599 | VELEZ NIEVES,PETRIBEL | Address on file |
| Partic_58272 | VELEZ NIEVES,SHEILA Y | Address on file |
| Partic_58273 | VELEZ NUNCCI,MARISELLE | Address on file |
| Partic_58274 | VELEZ NUNEZ,AIDA L | Address on file |
| Partic_58275 | VELEZ NUNEZ,JO A | Address on file |
| Partic_58276 | VELEZ NUNEZ,NANCY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58277 | VELEZ OCASIO,CARMEN G | Address on file |
| Partic_58278 | VELEZ OCASIO,RUTH Y | Address on file |
| Partic_58279 | VELEZ OCASIO,VIRGINIA | Address on file |
| Partic_58280 | VELEZ OCASIO,YAMILKA | Address on file |
| Partic_58281 | VELEZ OJEDA,ALMARIS | Address on file |
| 2419866 | VELEZ OLABARRIETA,ADA M | Address on file |
| Partic_58282 | VELEZ OLAN,ENID | Address on file |
| Partic_58283 | VELEZ ORONA,MARIA E | Address on file |
| 2410121 | VELEZ ORTA,OLGA I | Address on file |
| Partic_58284 | VELEZ ORTIZ,ADELINA | Address on file |
| 2369167 | VELEZ ORTIZ,AIDA L | Address on file |
| 2422323 | VELEZ ORTIZ,AIDITA | Address on file |
| Partic_58285 | VELEZ ORTIZ,AMARILIS | Address on file |
| 2353220 | VELEZ ORTIZ,ANAIS | Address on file |
| 2353365 | VELEZ ORTIZ,CARMEN T | Address on file |
| Partic_58286 | VELEZ ORTIZ,CLEMENTE | Address on file |
| 2351161 | VELEZ ORTIZ,EVA L | Address on file |
| Partic_58287 | VELEZ ORTIZ,EVELYN | Address on file |
| Partic_58288 | VELEZ ORTIZ,GLADYS | Address on file |
| 2370660 | VELEZ ORTIZ,ILLIAM | Address on file |
| Partic_58289 | VELEZ ORTIZ,JANETTE | Address on file |
| Partic_00161 | VELEZ ORTIZ,LIZETTE | Address on file |
| Partic_58290 | VELEZ ORTIZ,LORIANNIE | Address on file |
| 2400151 | VELEZ ORTIZ,MIRIAM | Address on file |
| 2410523 | VELEZ ORTIZ,OLGA L | Address on file |
| 2420507 | VELEZ ORTIZ,ORLANDO A | Address on file |
| 2412242 | VELEZ ORTIZ,ROSA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58291 | VELEZ ORTIZ,SILKIA Y | Address on file |
| Partic_58292 | VELEZ OTERO,ALTAGRACIA | Address on file |
| Partic_58293 | VELEZ OTERO,DENISE M | Address on file |
| 2358151 | VELEZ OTERO,LEOVIGILDO | Address on file |
| Partic_58294 | VELEZ OTERO,MARIELIX S | Address on file |
| 2416897 | VELEZ PABON,EUNICE | Address on file |
| 2350007 | VELEZ PACHECO,DELIA M | Address on file |
| 2359644 | VELEZ PACHECO,DIANA | Address on file |
| Partic_58295 | VELEZ PACHECO,JORGE | Address on file |
| Partic_58296 | VELEZ PACHECO,KARMARIE | Address on file |
| Partic_58297 | VELEZ PACHECO,LESLIE A | Address on file |
| 2404243 | VELEZ PACHECO,MARTA L | Address on file |
| 2402688 | VELEZ PADILLA,ELIZABETH | Address on file |
| 2349388 | VELEZ PADILLA,MYRIAM | Address on file |
| 2412392 | VELEZ PADILLA,OLGA I | Address on file |
| Partic_58298 | VELEZ PADILLA,ROSA N | Address on file |
| Partic_58299 | VELEZ PAGAN,BELITZA D | Address on file |
| Partic_58300 | VELEZ PAGAN,CHRISTIAN J | Address on file |
| Partic_58301 | VELEZ PAGAN,KEILA | Address on file |
| 2422596 | VELEZ PAGAN,MAGDA L | Address on file |
| Partic_58302 | VELEZ PAIGE,MELISSA J | Address on file |
| Partic_58303 | VELEZ PARDO,CARMEN J | Address on file |
| Partic_58304 | VELEZ PARRILLA,RUTH M | Address on file |
| 2416003 | VELEZ PELLICIA,RAQUEL | Address on file |
| 2349251 | VELEZ PELLOT,CARMEN E | Address on file |
| 2368229 | VELEZ PELLOT,GLORIA | Address on file |
| 2350981 | VELEZ PEREA,BELINDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58305 | VELEZ PERELEZ,ANTONIO | Address on file |
| Partic_58306 | VELEZ PEREZ,ANGEL D | Address on file |
| Partic_58307 | VELEZ PEREZ,CARMEN M | Address on file |
| 2349737 | VELEZ PEREZ,EDITH | Address on file |
| Partic_58308 | VELEZ PEREZ,ELBA | Address on file |
| 2366336 | VELEZ PEREZ,HILDA | Address on file |
| 2411895 | VELEZ PEREZ,ISMAEL | Address on file |
| 2370816 | VELEZ PEREZ,LUZ A | Address on file |
| Partic_58309 | VELEZ PEREZ,LUZ E | Address on file |
| Partic_58310 | VELEZ PEREZ,MARIA D | Address on file |
| Partic_58311 | VELEZ PEREZ,MARIA DEL C | Address on file |
| Partic_58312 | VELEZ PEREZ,MARICELIS | Address on file |
| 2410738 | VELEZ PEREZ,RAQUEL | Address on file |
| Partic_58313 | VELEZ PEREZ,YESENIA | Address on file |
| 2411180 | VELEZ PINA,ARACELIS | Address on file |
| Partic_58314 | VELEZ PIZARRO,ROSALBA | Address on file |
| 2362483 | VELEZ PLUMEY,NILDA R | Address on file |
| 2400040 | VELEZ PONCE,SOFIA M | Address on file |
| 2351814 | VELEZ POZO,JOSE A | Address on file |
| 2356255 | VELEZ PRIETO,LUZ S | Address on file |
| 2410512 | VELEZ QUILES,ANGEL M | Address on file |
| 2401827 | VELEZ QUILES,CARMEN D | Address on file |
| 2420149 | VELEZ QUILES,JOSE L | Address on file |
| 2400940 | VELEZ QUINONES,ANASTACIO | Address on file |
| Partic_58315 | VELEZ QUINONES,ERICA I | Address on file |
| 2417418 | VELEZ QUINONES,FELITA O | Address on file |
| 2353585 | VELEZ QUINONES,MARIA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58316 | VELEZ QUINONES,MARY A | Address on file |
| 2408229 | VELEZ QUINONES,NANCY | Address on file |
| 2348628 | VELEZ QUINONES,NILDA L | Address on file |
| 2400254 | VELEZ QUINONES,RAFAEL | Address on file |
| 2348683 | VELEZ QUINONES,RAFAEL A | Address on file |
| 2421525 | VELEZ QUINONES,VICTOR A | Address on file |
| Partic_58317 | VELEZ QUINONEZ,DAMARIS | Address on file |
| Partic_58318 | VELEZ QUINTANA,STEPHANIA | Address on file |
| Partic_58319 | VELEZ RABASSA,LYDIA E | Address on file |
| 2400800 | VELEZ RABASSA,SANDRA I | Address on file |
| 2348870 | VELEZ RAMIREZ,CARMEN E | Address on file |
| 2414137 | VELEZ RAMIREZ,ENEIDA | Address on file |
| Partic_58320 | VELEZ RAMIREZ,EOEMIL M | Address on file |
| Partic_58321 | VELEZ RAMIREZ,FREDESWINDA | Address on file |
| Partic_58322 | VELEZ RAMIREZ,JEISEMIA | Address on file |
| Partic_58323 | VELEZ RAMIREZ,JOAN | Address on file |
| Partic_58324 | VELEZ RAMIREZ,ROSA DE L | Address on file |
| Partic_58325 | VELEZ RAMIREZ,TERESA | Address on file |
| Partic_58326 | VELEZ RAMOS,ANTHONY | Address on file |
| 2420749 | VELEZ RAMOS,BRENDA L | Address on file |
| 2403466 | VELEZ RAMOS,BRIGIDA | Address on file |
| Partic_58327 | VELEZ RAMOS,CARLOS A | Address on file |
| 2355269 | VELEZ RAMOS,CARMEN B | Address on file |
| Partic_58328 | VELEZ RAMOS,DAISY | Address on file |
| Partic_58329 | VELEZ RAMOS,DANIEL E | Address on file |
| 2350977 | VELEZ RAMOS,DORA N | Address on file |
| 2410777 | VELEZ RAMOS,IRMA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58330 | VELEZ RAMOS,JACKELINE M | Address on file |
| Partic_58331 | VELEZ RAMOS,JAIME DARIO | Address on file |
| 2357551 | VELEZ RAMOS,JOSE | Address on file |
| Partic_58332 | VELEZ RAMOS,LOURDES | Address on file |
| Partic_58333 | VELEZ RAMOS,MARIA B | Address on file |
| Partic_58334 | VELEZ RAMOS,MARIBEL | Address on file |
| Partic_58335 | VELEZ RAMOS,MARITEA | Address on file |
| 2418506 | VELEZ RAMOS,MILAGROS | Address on file |
| Partic_58336 | VELEZ RAMOS,MILAURI | Address on file |
| 2354464 | VELEZ RAMOS,REINA | Address on file |
| 2402078 | VELEZ RAMOS,SYLVIA R | Address on file |
| Partic_58337 | VELEZ RAMOS,YEIDIE Z | Address on file |
| Partic_58338 | VELEZ RAMOSS,ZULEIDA M | Address on file |
| 2420422 | VELEZ RANOS,LOURDES | Address on file |
| 2357974 | VELEZ REBOYRAS,IRIS M | Address on file |
| 2369249 | VELEZ REYES,CARMEN D | Address on file |
| 2422402 | VELEZ REYES,DAMARIZ | Address on file |
| Partic_58339 | VELEZ REYES,JANICE | Address on file |
| 2412125 | VELEZ REYES,MARIA DEL R | Address on file |
| Partic_58340 | VELEZ REYES,MARISOL | Address on file |
| 2363808 | VELEZ REYES,MILKA | Address on file |
| 2350997 | VELEZ REYES,PERCIDA | Address on file |
| 2365484 | VELEZ REYES,PERSIDA | Address on file |
| 2361375 | VELEZ REYES,RENE | Address on file |
| 2352686 | VELEZ RIOS,ARMANDO | Address on file |
| 2415129 | VELEZ RIOS,IVONNE | Address on file |
| Partic_58341 | VELEZ RIOS,JEANETTE I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58342 | VELEZ RIOS,NORAYA O | Address on file |
| Partic_58343 | VELEZ RIOS,ROSA M | Address on file |
| Partic_58344 | VELEZ RIOS,SHEILA | Address on file |
| Partic_58345 | VELEZ RIOS,WILFREDO | Address on file |
| Partic_58346 | VELEZ RIVERA,AIXA I | Address on file |
| Partic_58347 | VELEZ RIVERA,CAMILLE | Address on file |
| 2358592 | VELEZ RIVERA,CARLOS | Address on file |
| 2349153 | VELEZ RIVERA,CARLOS M | Address on file |
| Partic_00130 | VELEZ RIVERA,CARMEN | Address on file |
| 2363574 | VELEZ RIVERA,CARMEN A | Address on file |
| Partic_58348 | VELEZ RIVERA,CELIVY | Address on file |
| 2405312 | VELEZ RIVERA,CLARIVEL | Address on file |
| 2355295 | VELEZ RIVERA,ELSA | Address on file |
| 2351655 | VELEZ RIVERA,FIDEL E | Address on file |
| Partic_58349 | VELEZ RIVERA,GLADYS | Address on file |
| 2359298 | VELEZ RIVERA,IRMA T | Address on file |
| Partic_58350 | VELEZ RIVERA,JEAN L | Address on file |
| Partic_58351 | VELEZ RIVERA,JOSSY L | Address on file |
| Partic_58352 | VELEZ RIVERA,JUAN A | Address on file |
| Partic_58353 | VELEZ RIVERA,KAREN P | Address on file |
| 2404421 | VELEZ RIVERA,LEILA | Address on file |
| Partic_58354 | VELEZ RIVERA,LEYNICE | Address on file |
| 2414966 | VELEZ RIVERA,LUZ N | Address on file |
| 2355526 | VELEZ RIVERA,LYDIA | Address on file |
| 2408174 | VELEZ RIVERA,MARIA C | Address on file |
| 2356246 | VELEZ RIVERA,MARILYN | Address on file |
| 2366582 | VELEZ RIVERA,MARITZA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2356098 | VELEZ RIVERA,MAYDA | Address on file |
| Partic_58355 | VELEZ RIVERA,PABLO A | Address on file |
| Partic_58356 | VELEZ RIVERA,PEDRO I | Address on file |
| Partic_58357 | VELEZ RIVERA,ROBERT H | Address on file |
| Partic_58358 | VELEZ RIVERA,SARA M | Address on file |
| Partic_58359 | VELEZ RIVERA,SOL N | Address on file |
| 2409044 | VELEZ RIVERA,VIVIAN E | Address on file |
| Partic_58360 | VELEZ RIVERA,WALESKA | Address on file |
| Partic_58361 | VELEZ RIVERA,WILLIE | Address on file |
| Partic_58362 | VELEZ RIVERA,YASMIN Y | Address on file |
| 2413114 | VELEZ ROBLES,ARA D | Address on file |
| 2420053 | VELEZ ROBLES,IVETTE M | Address on file |
| Partic_58363 | VELEZ ROBLES,JUAN A | Address on file |
| 2370720 | VELEZ RODRIGUEZ,AIDA I | Address on file |
| 2353243 | VELEZ RODRIGUEZ,ARNALDO | Address on file |
| Partic_58364 | VELEZ RODRIGUEZ,ARNALDO | Address on file |
| Partic_58365 | VELEZ RODRIGUEZ,BRUNILDA | Address on file |
| 2399841 | VELEZ RODRIGUEZ,CARMEN E | Address on file |
| Partic_58366 | VELEZ RODRIGUEZ,EDGARDO L | Address on file |
| Partic_58367 | VELEZ RODRIGUEZ,ELIZAMIR | Address on file |
| 2369892 | VELEZ RODRIGUEZ,ELSIA | Address on file |
| Partic_58368 | VELEZ RODRIGUEZ,ELYDIA M | Address on file |
| Partic_58369 | VELEZ RODRIGUEZ,EVELYN | Address on file |
| Partic_58370 | VELEZ RODRIGUEZ,GLADIMAR | Address on file |
| Partic_58371 | VELEZ RODRIGUEZ,GLORIA | Address on file |
| 2405850 | VELEZ RODRIGUEZ,GLORIA E | Address on file |
| 2360252 | VELEZ RODRIGUEZ,HECTOR M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58372 | VELEZ RODRIGUEZ,HILDA R | Address on file |
| Partic_58373 | VELEZ RODRIGUEZ,ISABEL | Address on file |
| 2355205 | VELEZ RODRIGUEZ,IVETTE C | Address on file |
| Partic_58374 | VELEZ RODRIGUEZ,JEANNETTE | Address on file |
| Partic_58375 | VELEZ RODRIGUEZ,JESUS M | Address on file |
| 2421354 | VELEZ RODRIGUEZ,JOEL | Address on file |
| Partic_58376 | VELEZ RODRIGUEZ,JUAN B | Address on file |
| 2356428 | VELEZ RODRIGUEZ,LINDA I | Address on file |
| Partic_58377 | VELEZ RODRIGUEZ,LUIS A | Address on file |
| Partic_58378 | VELEZ RODRIGUEZ,LUIS R | Address on file |
| Partic_58379 | VELEZ RODRIGUEZ,LUZ | Address on file |
| Partic_58380 | VELEZ RODRIGUEZ,LYSENIA | Address on file |
| 2355170 | VELEZ RODRIGUEZ,MANUEL | Address on file |
| 2417300 | VELEZ RODRIGUEZ,MARIA DE LOS A | Address on file |
| 2353716 | VELEZ RODRIGUEZ,MARIA L | Address on file |
| Partic_58381 | VELEZ RODRIGUEZ,MARIA S | Address on file |
| Partic_58382 | VELEZ RODRIGUEZ,MARILYN | Address on file |
| 2406423 | VELEZ RODRIGUEZ,MIGDALIA | Address on file |
| 2356029 | VELEZ RODRIGUEZ,MILAGROS | Address on file |
| Partic_58383 | VELEZ RODRIGUEZ,MONICA M | Address on file |
| Partic_58384 | VELEZ RODRIGUEZ,MYRIAM E | Address on file |
| 2418341 | VELEZ RODRIGUEZ,MYRNA J | Address on file |
| Partic_58385 | VELEZ RODRIGUEZ,ORLANDO | Address on file |
| Partic_58386 | VELEZ RODRIGUEZ,ROSELINE M | Address on file |
| Partic_58387 | VELEZ RODRIGUEZ,SANDRA | Address on file |
| 2357827 | VELEZ RODRIGUEZ,SARITA | Address on file |
| Partic_58388 | VELEZ RODRIGUEZ,SASHA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58389 | VELEZ RODRIGUEZ,SILVIA | Address on file |
| Partic_58390 | VELEZ RODRIGUEZ,SUSANNE | Address on file |
| Partic_58391 | VELEZ RODRIGUEZ,VALERIE | Address on file |
| Partic_58392 | VELEZ RODRIGUEZ,VANESSA | Address on file |
| 2357729 | VELEZ RODRIGUEZ,VILMA E | Address on file |
| Partic_58393 | VELEZ RODRIGUEZ,WILFRED | Address on file |
| 2359148 | VELEZ RODRIGUEZ,WILLIAM | Address on file |
| Partic_58394 | VELEZ RODRIGUEZ,YASHAIRA B | Address on file |
| Partic_58395 | VELEZ ROLDAN,ENID | Address on file |
| Partic_58396 | VELEZ ROLDAN,MORAYMA | Address on file |
| 2407143 | VELEZ ROLDAN,VILMA | Address on file |
| 2400170 | VELEZ ROLON,TERESA | Address on file |
| 2363225 | VELEZ ROMAN,ANA J | Address on file |
| 2403090 | VELEZ ROMAN,CARMEN D | Address on file |
| Partic_58397 | VELEZ ROMAN,DANIEL | Address on file |
| Partic_58398 | VELEZ ROMAN,EMMARIE | Address on file |
| 2355446 | VELEZ ROMAN,HERIBERTO | Address on file |
| Partic_58399 | VELEZ ROMAN,JOANNIE M | Address on file |
| 2408133 | VELEZ ROMAN,LYDIA E | Address on file |
| 2420846 | VELEZ ROMAN,MARISOL | Address on file |
| 2358486 | VELEZ ROMAN,SARA | Address on file |
| Partic_58400 | VELEZ ROMAN,VANESSA | Address on file |
| 2420456 | VELEZ RONDA,MADELINE M | Address on file |
| Partic_58401 | VELEZ ROSA,ANGEL R | Address on file |
| 2413775 | VELEZ ROSA,MAGALLY | Address on file |
| Partic_58402 | VELEZ ROSA,MARIBELLE | Address on file |
| Partic_58403 | VELEZ ROSA,ROLANDO | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2419916 | VELEZ ROSA,VIVIAN | Address on file |
| Partic_00104 | VELEZ ROSADO,MARIA | Address on file |
| Partic_58404 | VELEZ ROSADO,ORGEO_JR | Address on file |
| 2366811 | VELEZ ROSADO,ROSA M | Address on file |
| Partic_58405 | VELEZ ROSADO,YANIRA | Address on file |
| 2414692 | VELEZ ROSARIO,AMNERIS I | Address on file |
| Partic_58406 | VELEZ ROSARIO,CARMEN D | Address on file |
| Partic_58407 | VELEZ ROSARIO,EDWIN X | Address on file |
| Partic_58408 | VELEZ ROSARIO,IRIS | Address on file |
| 2422769 | VELEZ ROSARIO,JOSE E | Address on file |
| 2400601 | VELEZ ROSARIO,SONIA | Address on file |
| Partic_58409 | VELEZ ROSSNER,NILDA M | Address on file |
| 2355932 | VELEZ ROTGER,JOSE A | Address on file |
| Partic_58410 | VELEZ RUBIO,EAIDA | Address on file |
| 2423142 | VELEZ RUIZ,DIANA | Address on file |
| Partic_58411 | VELEZ RUIZ,GLORIVELL | Address on file |
| 2408114 | VELEZ RUIZ,ILEANA H | Address on file |
| Partic_58412 | VELEZ RUIZ,IRMA R | Address on file |
| 2358421 | VELEZ RUIZ,IVONNE | Address on file |
| Partic_58413 | VELEZ RUIZ,MARIA | Address on file |
| 2567078 | VELEZ RUIZ,RAQUEL M | Address on file |
| Partic_58414 | VELEZ SALCEDO,SANDRA E | Address on file |
| 2370282 | VELEZ SALICRUP,MARIA M | Address on file |
| Partic_58415 | VELEZ SANABRIA,AMARILIS | Address on file |
| Partic_58416 | VELEZ SANCHEZ,ADYMAR | Address on file |
| Partic_58417 | VELEZ SANCHEZ,AMADOR | Address on file |
| Partic_58418 | VELEZ SANCHEZ,ENID M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58419 | VELEZ SANCHEZ,IDALIS M | Address on file |
| 2419297 | VELEZ SANCHEZ,IVAN A | Address on file |
| Partic_58420 | VELEZ SANCHEZ,JEANNETTE | Address on file |
| Partic_58421 | VELEZ SANCHEZ,LUIS E | Address on file |
| Partic_58422 | VELEZ SANCHEZ,VIVIANA | Address on file |
| Partic_58423 | VELEZ SANCHEZ,ZORAIDA | Address on file |
| Partic_58424 | VELEZ SANJURJO,VICTOR M | Address on file |
| Partic_58425 | VELEZ SANOS,ANNETTE Y | Address on file |
| 2354645 | VELEZ SANTALIZ,MARIA DE LOS A | Address on file |
| Partic_58426 | VELEZ SANTANA,GABRIEL E | Address on file |
| Partic_58427 | VELEZ SANTANA,MYRNA | Address on file |
| Partic_58428 | VELEZ SANTANA,WILFREDO | Address on file |
| 2352432 | VELEZ SANTIAGO,AUREA E | Address on file |
| 2356771 | VELEZ SANTIAGO,CARMEN M | Address on file |
| 2417877 | VELEZ SANTIAGO,DOTTY L | Address on file |
| Partic_58429 | VELEZ SANTIAGO,EMMA R | Address on file |
| Partic_58430 | VELEZ SANTIAGO,EVA | Address on file |
| 2364363 | VELEZ SANTIAGO,JOSEFINA | Address on file |
| Partic_58431 | VELEZ SANTIAGO,JUAN A | Address on file |
| Partic_58432 | VELEZ SANTIAGO,KENETH I | Address on file |
| Partic_58433 | VELEZ SANTIAGO,MARGARITA E | Address on file |
| Partic_58434 | VELEZ SANTIAGO,MARIA M | Address on file |
| 2416052 | VELEZ SANTIAGO,MOISES | Address on file |
| Partic_58435 | VELEZ SANTIAGO,NAYRIN | Address on file |
| Partic_58436 | VELEZ SANTIAGO,RICARDO | Address on file |
| Partic_58437 | VELEZ SANTIAGO,VICTOR O | Address on file |
| Partic_58438 | VELEZ SANTOS,ALFREDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58439 | VELEZ SANTOS,MARILYN | Address on file |
| 2417174 | VELEZ SANTOS,SIGFREDO | Address on file |
| Partic_58440 | VELEZ SEDA,JOSE L | Address on file |
| Partic_58441 | VELEZ SEGARRA,JEAN JEANETTE | Address on file |
| 2348634 | VELEZ SEGARRA,JEANETTE | Address on file |
| 2403937 | VELEZ SEPULVEDA,NYDIA | Address on file |
| 2349997 | VELEZ SERRA,BLASINA | Address on file |
| 2360609 | VELEZ SERRA,RENE S | Address on file |
| 2404285 | VELEZ SERRANO,ADA E | Address on file |
| 2354943 | VELEZ SERRANO,ERASMO | Address on file |
| Partic_58442 | VELEZ SERRANO,IRIS B | Address on file |
| 2420660 | VELEZ SIERRA,ELSA I | Address on file |
| 2407167 | VELEZ SIERRA,JAVIER F | Address on file |
| Partic_58443 | VELEZ SIERRA,MARJORIE | Address on file |
| 2422105 | VELEZ SISCO,MARIA E | Address on file |
| Partic_58444 | VELEZ SOLIVAN,ANA H | Address on file |
| 2402363 | VELEZ SOTO,BEATRIZ | Address on file |
| 2402589 | VELEZ SOTO,CARMEN E | Address on file |
| 2355939 | VELEZ SOTO,DELVIS | Address on file |
| 2361910 | VELEZ SOTO,EROILDA | Address on file |
| 2406545 | VELEZ SOTO,ISIDRO | Address on file |
| 2420184 | VELEZ SOTO,JOSE R | Address on file |
| Partic_58445 | VELEZ SOTO,KEDEYSHA | Address on file |
| Partic_58446 | VELEZ SOTO,LESLIE A | Address on file |
| 2409423 | VELEZ SOTO,MINELIA | Address on file |
| 2407851 | VELEZ SOTO,SONIA E | Address on file |
| Partic_58447 | VELEZ SOTO,SONIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2367573 | VELEZ STRUBBE,EDITH | Address on file |
| 2401778 | VELEZ SUAREZ,IRMA V | Address on file |
| Partic_58448 | VELEZ SUAREZ,JANET | Address on file |
| 2417818 | VELEZ SUAREZ,RAUL E | Address on file |
| Partic_58449 | VELEZ TAVAREZ,YESENIA | Address on file |
| Partic_58450 | VELEZ TIRADO,NEREIDA | Address on file |
| 2354707 | VELEZ TOLEDO,ADRIA E | Address on file |
| Partic_58451 | VELEZ TOLEDO,MIRIAM | Address on file |
| Partic_58452 | VELEZ TOMASSINI,REBECA | Address on file |
| Partic_58453 | VELEZ TORO,CELESTE | Address on file |
| Partic_58454 | VELEZ TORO,GILBERTO | Address on file |
| 2366708 | VELEZ TORO,MARIA E | Address on file |
| 2353478 | VELEZ TORO,OLGA I | Address on file |
| 2349175 | VELEZ TORO,PATRIA | Address on file |
| 2363744 | VELEZ TORO,PEDRO B | Address on file |
| Retir_00489 | VELEZ TORRES, RUBEN | Address on file |
| Partic_58455 | VELEZ TORRES,AILEEN J | Address on file |
| Partic_58456 | VELEZ TORRES,ALVIN O | Address on file |
| 2420974 | VELEZ TORRES,ANNETTE | Address on file |
| Partic_58457 | VELEZ TORRES,ARLEEN | Address on file |
| 2401151 | VELEZ TORRES,AUREA E. | Address on file |
| Partic_58458 | VELEZ TORRES,BRENDA L | Address on file |
| Partic_58459 | VELEZ TORRES,CARLOS E | Address on file |
| 2356094 | VELEZ TORRES,CARMEN I | Address on file |
| Partic_58460 | VELEZ TORRES,FRANCISCO J | Address on file |
| Partic_58461 | VELEZ TORRES,INES B | Address on file |
| 2362096 | VELEZ TORRES,JOSE L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58462 | VELEZ TORRES,KARLA F | Address on file |
| 2402546 | VELEZ TORRES,LUIS A | Address on file |
| 2353548 | VELEZ TORRES,MAGDALENA | Address on file |
| 2400027 | VELEZ TORRES,MARIA A | Address on file |
| Partic_58463 | VELEZ TORRES,MARIA DE LOS A | Address on file |
| 2350187 | VELEZ TORRES,MARIA T | Address on file |
| 2362824 | VELEZ TORRES,MIRIAM I | Address on file |
| 2359882 | VELEZ TORRES,NANCY | Address on file |
| 2367780 | VELEZ TORRES,NELIDA | Address on file |
| 2348174 | VELEZ TORRES,RAMON A | Address on file |
| 2418273 | VELEZ TORRES,VIRGEN A | Address on file |
| 2413236 | VELEZ TORRES,VIRGEN M | Address on file |
| Partic_58464 | VELEZ TOSADO,MILDRED | Address on file |
| Partic_58465 | VELEZ TRINIDAD,LIZBETH J | Address on file |
| Partic_58466 | VELEZ TUBENS,ELSIE | Address on file |
| Partic_58467 | VELEZ VALEDON,ELVIN | Address on file |
| 2408321 | VELEZ VALEDON,PABLO A | Address on file |
| 2363801 | VELEZ VALENTIN,ANGEL M | Address on file |
| 2353364 | VELEZ VALENTIN,CONCHITA | Address on file |
| Partic_58468 | VELEZ VALENTIN,FELIX | Address on file |
| 2414824 | VELEZ VALENTIN,SILVIA | Address on file |
| 2350183 | VELEZ VALLE,LUISA | Address on file |
| 2371148 | VELEZ VARGAS,ALFREDO | Address on file |
| Partic_58469 | VELEZ VARGAS,CARMEN J | Address on file |
| Partic_58470 | VELEZ VARGAS,DANIEL M | Address on file |
| 2347894 | VELEZ VARGAS,IRIS E | Address on file |
| Partic_58471 | VELEZ VARGAS,JEMINA A | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58472 | VELEZ VARGAS,TAIMY | Address on file |
| Partic_58473 | VELEZ VARGAS,YELITZA | Address on file |
| Partic_58474 | VELEZ VAZQUEZ,ANN N | Address on file |
| Partic_58475 | VELEZ VAZQUEZ,EDGARDO | Address on file |
| 2421955 | VELEZ VAZQUEZ,ELBA I | Address on file |
| 2355733 | VELEZ VAZQUEZ,FREEDA M | Address on file |
| Partic_58476 | VELEZ VAZQUEZ,JENNIFER | Address on file |
| Partic_58477 | VELEZ VAZQUEZ,MAGDA | Address on file |
| 2414275 | VELEZ VAZQUEZ,MARIA I | Address on file |
| 2348354 | VELEZ VAZQUEZ,UNIFORO | Address on file |
| 2400776 | VELEZ VEGA,ANGEL L | Address on file |
| Partic_58478 | VELEZ VEGA,ANTONIO | Address on file |
| 2404340 | VELEZ VEGA,ARLYN | Address on file |
| 2370273 | VELEZ VEGA,CARMEN | Address on file |
| 2362558 | VELEZ VEGA,ISAIAS | Address on file |
| 2418094 | VELEZ VEGA,JAIME | Address on file |
| Partic_58479 | VELEZ VEGA,MANUEL | Address on file |
| 2365667 | VELEZ VEGA,NILDA E. | Address on file |
| 2414304 | VELEZ VEGA,NORMA I | Address on file |
| 2412136 | VELEZ VEGA,SYLVIA | Address on file |
| 2358476 | VELEZ VEGA,YOLANDA | Address on file |
| Partic_58480 | VELEZ VELAZQUEZ,CARMEN E | Address on file |
| 2371103 | VELEZ VELAZQUEZ,DENISE | Address on file |
| Partic_58481 | VELEZ VELAZQUEZ,JOSE A | Address on file |
| 2420049 | VELEZ VELAZQUEZ,MARIA M | Address on file |
| 2402560 | VELEZ VELAZQUEZ,PETRA | Address on file |
| Partic_58482 | VELEZ VELEZ,ANGEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2413907 | VELEZ VELEZ,BENILDE | Address on file |
| Partic_58483 | VELEZ VELEZ,DAISY | Address on file |
| 2359260 | VELEZ VELEZ,DIXIE A | Address on file |
| Partic_58484 | VELEZ VELEZ,ELBA | Address on file |
| Partic_58485 | VELEZ VELEZ,ENRIQUE | Address on file |
| 2359985 | VELEZ VELEZ,FERNANDO | Address on file |
| 2408750 | VELEZ VELEZ,FRANCIS | Address on file |
| 2363241 | VELEZ VELEZ,GLORIA | Address on file |
| Partic_58486 | VELEZ VELEZ,HERIBERTO | Address on file |
| Partic_58487 | VELEZ VELEZ,HILDA | Address on file |
| Partic_58488 | VELEZ VELEZ,IVELISSE | Address on file |
| Partic_58489 | VELEZ VELEZ,JOCELYN | Address on file |
| Partic_58490 | VELEZ VELEZ,JORGE | Address on file |
| 2408956 | VELEZ VELEZ,JOVITA | Address on file |
| 2365080 | VELEZ VELEZ,LUIS | Address on file |
| Partic_58491 | VELEZ VELEZ,LUZ G | Address on file |
| 2354624 | VELEZ VELEZ,MARISOL | Address on file |
| Partic_58492 | VELEZ VELEZ,MARISOL | Address on file |
| Partic_58493 | VELEZ VELEZ,MILDRED | Address on file |
| 2422457 | VELEZ VELEZ,NELLY | Address on file |
| Partic_58494 | VELEZ VELEZ,NILDA A | Address on file |
| 2349668 | VELEZ VELEZ,OBDULIO | Address on file |
| 2349566 | VELEZ VELEZ,SYLVIA | Address on file |
| 2366987 | VELEZ VERA,ANGEL L | Address on file |
| 2409382 | VELEZ VERA,CARMEN E | Address on file |
| Partic_58495 | VELEZ VERGARA,KATHERINE | Address on file |
| Partic_58496 | VELEZ VICENTI,JOSE G | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2404283 | VELEZ VILLANUEVA,CARMEN R | Address on file |
| Partic_58497 | VELEZ VILLEGAS,ZAIRA L | Address on file |
| Partic_58498 | VELEZ YAMBO,INET | Address on file |
| 2410806 | VELEZ ZAYAS,IRIS B | Address on file |
| 2348695 | VELEZ,CARMEN L | Address on file |
| 2351974 | VELEZ,LYDIA E | Address on file |
| 2351892 | VELEZ,MIGUEL A | Address on file |
| 2358056 | VELEZ,SONIA E | Address on file |
| Partic_58499 | VELEZITHIER MEDINA,XAHYMARA | Address on file |
| 2501381 | VELIA  HERNANDEZ AGUDO | Address on file |
| 2491105 | VELIA  SANTIAGO MARTINEZ | Address on file |
| Partic_58500 | VELILLA COTTO,JAVIER | Address on file |
| 2422477 | VELILLA GARCIA,ANA G | Address on file |
| Partic_58501 | VELILLA MIRABAL,EVELYN | Address on file |
| Partic_58502 | VELILLA MIRABAL,VIVIAN | Address on file |
| 2357735 | VELILLA REYES,JUDITH | Address on file |
| 2417391 | VELILLA RUIZ,BRIZEIDA | Address on file |
| 2401361 | VELIZ SOTO,INDIRA | Address on file |
| 2409623 | VELLEGAS BAEZ,ELBA R | Address on file |
| Partic_58503 | VELLON CARTAGENA,GILNAEL | Address on file |
| Partic_58504 | VELLON COLON,MIRELISS | Address on file |
| Partic_58505 | VELLON CRUZ,GERMAN | Address on file |
| Partic_58506 | VELLON DE JESUS,NAOMI | Address on file |
| Partic_58507 | VELLON FERNANDEZ,JINNESSA | Address on file |
| Partic_58508 | VELLON PEREZ,SHEILA I | Address on file |
| Partic_58509 | VELLON SOTO,DINORAH M | Address on file |
| 2369919 | VELLON VELAZQUEZ,PERFECTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2399708 | Velma Gonzalez Rivera | Address on file |
| 2498856 | VELMARIE  OLMO RUIZ | Address on file |
| Partic_58510 | VELOZ IRIZARRY,NIKOLE | Address on file |
| 2483081 | VELVETTE  DIAZ CRUZ | Address on file |
| Partic_58511 | VENCCHINI ZAYAS,GLORIA | Address on file |
| Partic_58512 | VENDREL IRIZARRY,ANA A | Address on file |
| Partic_58513 | VENDRELL LOPEZ,LYDIA | Address on file |
| 2366327 | VENDRELL MAISONAVE,CARMEN M | Address on file |
| Partic_58514 | VENDRELL PINO,SARA | Address on file |
| Partic_58515 | VENDRELL RIVERA,CARMEN L | Address on file |
| 2352062 | VENDRELL RIVERA,ORLANDO | Address on file |
| Partic_58516 | VENDRELL RUIZ,LYMARIS | Address on file |
| 2399979 | VENEGAS ANDINO,CARMEN L | Address on file |
| 2405989 | VENEGAS DIAZ,LIZABETH L | Address on file |
| Partic_58517 | VENEGAS REYES,VIVIANA | Address on file |
| Partic_58518 | VENEGAS SANCHEZ,FRANCISCO | Address on file |
| 2476689 | VENEICA  VEGA ROSADO | Address on file |
| 2496762 | VENEMIR  BARETTY FONTANEZ | Address on file |
| Partic_58519 | VENES SANTIAGO,DIMARIES | Address on file |
| 2499492 | VENESSA  CARDONA CARBONELL | Address on file |
| Partic_58520 | VENEZUELA MIRANDA,CLARISSA | Address on file |
| Partic_58521 | VENEZUELA RODRIGUEZ,GLORIA I | Address on file |
| 2474680 | VENTURA  RUIZ SANCHEZ | Address on file |
| Partic_58522 | VENTURA ,MARIBEL D | Address on file |
| Partic_58523 | VENTURA ARROYO,YARITEA | Address on file |
| Partic_58524 | VENTURA BAEZ,MIGDALIA V | Address on file |
| Partic_58525 | VENTURA COLON,EDNALISE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58526 | VENTURA COLON,FRANCES | Address on file |
| Partic_58527 | VENTURA MORALES,ISAMAR | Address on file |
| Partic_58528 | VENTURA REYES,DEIDAMIA | Address on file |
| Partic_58529 | VENTURA ROMAN,MILAGROS | Address on file |
| 2404036 | VENTURA SANCHEZ,MILAGROS | Address on file |
| Partic_58530 | VENTURA SOTO,MIGDALIA | Address on file |
| Partic_58531 | VENTURA VALENTIN,MARILEX | Address on file |
| 2356318 | VENTURA VAZQUEZ,VIRGINIA | Address on file |
| 2472391 | VENUS  KEEKS LEON | Address on file |
| 2474363 | VENUS  NAVARRO RODRIGUEZ | Address on file |
| 2474564 | VENUS T VARGAS LAMBOY | Address on file |
| Partic_58532 | VERA ALEQUIN,LUZ D | Address on file |
| 2369362 | VERA ALVARADO,MARIA C | Address on file |
| Partic_58533 | VERA CAMACHO,ELIZABEHT | Address on file |
| Partic_58534 | VERA CARABALLO,DANIL J | Address on file |
| Partic_58535 | VERA CEDILLO,NATALIE | Address on file |
| 2403277 | VERA CIURO,LUIS R | Address on file |
| 2348982 | VERA COLLAZO,VIVIAN | Address on file |
| Partic_58536 | VERA COLON,MONSERRATE | Address on file |
| 2401831 | VERA CUESTA,ANDRES | Address on file |
| 2412471 | VERA CUEVAS,GABRIELA | Address on file |
| Partic_58537 | VERA DIAZ,BETHZAIDA | Address on file |
| 2410518 | VERA DIAZ,MARIA DEL C | Address on file |
| 2414487 | VERA FANTAUZZI,NILSA N | Address on file |
| Partic_58538 | VERA FUENTES,MARILU | Address on file |
| Partic_58539 | VERA GARCIA,MARIA DE LOS A | Address on file |
| 2368238 | VERA GONZALEZ,JORGE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58540 | VERA GONZALEZ,KASSANDRA | Address on file |
| Partic_58541 | VERA GONZALEZ,VINCENT D | Address on file |
| Partic_58542 | VERA GUERRERO,DARANIZA | Address on file |
| 2407284 | VERA HERNANDEZ,MARIA E | Address on file |
| Partic_58543 | VERA IRIZARRY,NAHIR L | Address on file |
| 2401726 | VERA JUSTINIANO,GLORIA E. | Address on file |
| 2352837 | VERA LOPEZ,MAYRA | Address on file |
| 2417704 | VERA LOPEZ,ZULMA I | Address on file |
| 2348508 | VERA LUCIANO,EVARISTA | Address on file |
| 2365754 | VERA MATIAS,SANDRA | Address on file |
| 2369384 | VERA MENDEZ,ANA I | Address on file |
| Partic_58544 | VERA MENDEZ,ANACELYS | Address on file |
| 2419177 | VERA MENDEZ,DANIEL A | Address on file |
| 2354868 | VERA MENDEZ,NELSON | Address on file |
| 2363031 | VERA MIRANDA,ALEJANDRINA | Address on file |
| APartic_00283 | VERA MIRO, BRENDA | Address on file |
| Partic_58545 | VERA MOLINA,CARMEN | Address on file |
| 2411947 | VERA MOLINA,CARMEN A | Address on file |
| 2408483 | VERA MONROIG,FERNANDO | Address on file |
| 2414173 | VERA MONROIG,JOSEFINA | Address on file |
| Partic_58546 | VERA MONROIG,ROBERTO | Address on file |
| Partic_58547 | VERA MORALES,AGNES O | Address on file |
| Partic_58548 | VERA MORALES,MAIRYM E | Address on file |
| 2408748 | VERA MUNIZ,LOURDES M | Address on file |
| Retir_00490 | VERA NEGRON, PILAR J | Address on file |
| 2402374 | VERA NEGRON,AMPARO | Address on file |
| Partic_58549 | VERA NEGRON,CARMEN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2404799 | VERA NEGRON,DOLORES | Address on file |
| 2360444 | VERA NEGRON,EMMA I | Address on file |
| 2411373 | VERA NEGRON,SHARA L | Address on file |
| 2369858 | VERA NIEVES,ELSIE | Address on file |
| Partic_00275 | VERA NIEVES,ELSIE | Address on file |
| 2359810 | VERA NUNEZ,CARLOS M | Address on file |
| 2361957 | VERA NUNEZ,MERCEDES | Address on file |
| Partic_58550 | VERA ORTIZ,LIDEA Y | Address on file |
| Partic_58551 | VERA ORTIZ,TANIA J | Address on file |
| 2405195 | VERA PACHECO,EDUARDO | Address on file |
| 2422730 | VERA PEREZ,LYDDA E | Address on file |
| 2417037 | VERA PEREZ,MARIA M | Address on file |
| 2354528 | VERA PIETRI,ADOLFINA | Address on file |
| 2413941 | VERA RAMOS,HIGINIO | Address on file |
| Partic_58552 | VERA RAMOS,ILEANA | Address on file |
| 2352079 | VERA RAMOS,RAFAEL | Address on file |
| Partic_58553 | VERA RAMOS,SID M | Address on file |
| APartic_00284 | VERA RIVERA, JUAN C | Address on file |
| Partic_58554 | VERA RIVERA,ALEXIS | Address on file |
| 2361832 | VERA RIVERA,CARLOS L | Address on file |
| Partic_58555 | VERA RIVERA,LUZ M | Address on file |
| 2355837 | VERA RIVERA,MARGARITA | Address on file |
| Partic_58556 | VERA RIVERA,MARICELA | Address on file |
| Partic_58557 | VERA RODRIGUEZ,DENISSES | Address on file |
| 2368137 | VERA RODRIGUEZ,ELBA I | Address on file |
| 2400163 | VERA RODRIGUEZ,ELIA M | Address on file |
| Partic_58558 | VERA RODRIGUEZ,HELIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58559 | VERA ROLON,GEOMAR | Address on file |
| Partic_58560 | VERA ROSADO,SANDRA | Address on file |
| 2422545 | VERA SAAVEDRA,MARIA M | Address on file |
| Retir_00491 | VERA SANCHEZ, NELLY D | Address on file |
| Partic_58561 | VERA SANCHEZ,MARITEA | Address on file |
| Partic_58562 | VERA SANTIAGO,JUAN A | Address on file |
| Partic_58563 | VERA SOTO,GIOVANNA R | Address on file |
| Partic_58564 | VERA TORRES,EDUARDO | Address on file |
| 2409599 | VERA TORRES,MILAGROS C | Address on file |
| 2360309 | VERA TORRES,ROSA M | Address on file |
| Partic_58565 | VERA TRUJILLO,JUSTO | Address on file |
| Partic_58566 | VERA VALLE,ANA M | Address on file |
| 2403117 | VERA VALLE,BENITA | Address on file |
| 2404687 | VERA VALLE,BONIFACIA | Address on file |
| 2419897 | VERA VALLE,JUANITA | Address on file |
| 2402021 | VERA VALLE,PRIMITIVO | Address on file |
| Partic_58567 | VERA VARGAS,EMERIDA | Address on file |
| 2362197 | VERA VEGA,CARMEN M | Address on file |
| Partic_58568 | VERA VELAZQUEZ,DELIA M | Address on file |
| 2366578 | VERA VELEZ,IVAN | Address on file |
| 2416740 | VERA VELEZ,MARIA R | Address on file |
| Retir_00492 | VERA VERA, MANUEL J | Address on file |
| 2371112 | VERA VERA,ARMANDO | Address on file |
| Partic_58569 | VERA VERA,ARMANDO | Address on file |
| Partic_58570 | VERA VERA,ELBA I | Address on file |
| 2359427 | VERA VERA,GLADYS V | Address on file |
| 2357591 | VERA VERA,GLORIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2402143 | VERA VERA,JUAN | Address on file |
| 2411934 | VERA VERA,SILVA | Address on file |
| 2351805 | VERA VERA,VICTORIA A | Address on file |
| 2365211 | VERA VIROLA,LUZ N | Address on file |
| Partic_58571 | VERAS GUADALUPE,CARLOS J | Address on file |
| Partic_58572 | VERAY AZPIROZ,MAYRA L | Address on file |
| 2354792 | VERAY TORRES,FRANCES N | Address on file |
| Partic_58573 | VERDECIA MALDONADO,MAGDA L | Address on file |
| 2361305 | VERDEGUEZ BOCACHICA,PEDRO M | Address on file |
| Partic_58574 | VERDEJO CALDERON,FELIPE | Address on file |
| 2417018 | VERDEJO DELGADO,ELIZABETH | Address on file |
| 2401988 | VERDEJO GARCIA,CARMEN L | Address on file |
| 2359608 | VERDEJO OSORIO,GLORIA | Address on file |
| 2355864 | VERDEJO PELLOT,MARIA A | Address on file |
| 2416734 | VERDEJO RAMOS,WILFREDO | Address on file |
| Partic_58575 | VERDEJO SANTANA,CARMEN S | Address on file |
| Partic_58576 | VERDI FRANQUIZ,CARLO | Address on file |
| 2358541 | VERDI GONZALEZ,ALANA | Address on file |
| Partic_58577 | VERGARA AYALA,KENIA M | Address on file |
| Partic_58578 | VERGARA FIGUEROA,NELSON | Address on file |
| 2405387 | VERGARA GASCOT,MAYRA | Address on file |
| Partic_58579 | VERGARA HERNANDEZ,YADIRA | Address on file |
| Retir_00493 | VERGARA HERRERA, CARLOS G | Address on file |
| 2406067 | VERGARA MARRERO,CARMEN | Address on file |
| 2358358 | VERGARA MARTINEZ,FELICITA | Address on file |
| Partic_58580 | VERGARA MELENDEZ,MARIA DE LOS A | Address on file |
| 2411428 | VERGARA MOJICA,ANAIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58581 | VERGARA OCASIO,YOLANDA | Address on file |
| Partic_58582 | VERGARA ORTIZ,GISELA | Address on file |
| 2411133 | VERGARA ORTIZ,MIRIAM | Address on file |
| Partic_58583 | VERGARA PEREZ,JOSE A | Address on file |
| 2414018 | VERGARA ROMAN,ROSA | Address on file |
| Partic_58584 | VERGARA SERRANO,MILAGROS | Address on file |
| 2419595 | VERGARA TORRES,MADELINE I | Address on file |
| 2419743 | VERGARA VILLANUEVA,CARMEN M | Address on file |
| Partic_58585 | VERGE MARTIN,HERMIDA | Address on file |
| 2361607 | VERGE ORTIZ,ALEJANDRO | Address on file |
| Partic_58586 | VERGE RIVERA,CRUZ M | Address on file |
| 2412378 | VERGE SOTO,SONIA | Address on file |
| Partic_58587 | VERGES MEDINA,JUDITH | Address on file |
| Partic_58588 | VERGES MEDINA,VIOLETA | Address on file |
| Partic_58589 | VERGES RODRIGUEZ,JOHN D | Address on file |
| Partic_58590 | VERGES RODRIGUEZ,JUAN M | Address on file |
| Partic_58591 | VERGES RODRIGUEZ,MYRNA | Address on file |
| Partic_58592 | VERGES ROSA,MAGDA D | Address on file |
| Partic_58593 | VERGES ROSA,MAYRA DEL C | Address on file |
| Partic_58594 | VERGNE COLON,SANDRA | Address on file |
| 2411337 | VERGNE SOTOMAYOR,LUIS A | Address on file |
| 2421192 | VERGNE VELEZ,EMILIO | Address on file |
| 2476580 | VERIFICAR  VERIFICAR VERIFICAR | Address on file |
| Partic_58595 | VERIFICAR VERIFICAR,VERIFICAR | Address on file |
| Partic_58596 | VERNAZA CONTRERAS,GLORIA A | Address on file |
| Partic_58597 | VERNAZA HERNANDEZ,VANESSA | Address on file |
| 2505512 | VERONICA  ACEVEDO SOTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503398 | VERONICA  BETANCOURT VAZQUEZ | Address on file |
| 2503484 | VERONICA  CARABALLO CORALES | Address on file |
| 2501367 | VERONICA  CASTRO GONZALEZ | Address on file |
| 2503558 | VERONICA  COLLADO RIVERA | Address on file |
| 2501939 | VERONICA  COLON AVILES | Address on file |
| 2482090 | VERONICA  CORREA GARAY | Address on file |
| 2472315 | VERONICA  CRUZ MONGE | Address on file |
| 2502918 | VERONICA  DELGADO FUENTES | Address on file |
| 2488299 | VERONICA  FLORES PAGAN | Address on file |
| 2476615 | VERONICA  FUENTES RIVERA | Address on file |
| 2491419 | VERONICA  GAZMEY SANCHEZ | Address on file |
| 2496238 | VERONICA  GONZALEZ ROSADO | Address on file |
| 2477724 | VERONICA  HERNANDEZ ORTIZ | Address on file |
| 2497725 | VERONICA  HERNANDEZ TORRES | Address on file |
| 2505886 | VERONICA  HUERTAS ORTIZ | Address on file |
| 2503945 | VERONICA  IRIZARRY VEGA | Address on file |
| 2505124 | VERONICA  LOPEZ CABAN | Address on file |
| 2507109 | VERONICA  MALDONADO PEREZ | Address on file |
| 2507053 | VERONICA  MIRANDA BENIQUEZ | Address on file |
| 2491152 | VERONICA  MOLINA SERRANO | Address on file |
| 2501210 | VERONICA  MORALES GARCIA | Address on file |
| 2491986 | VERONICA  MUNOZ REYES | Address on file |
| 2501572 | VERONICA  ORTA CRESPO | Address on file |
| 2497611 | VERONICA  ORTIZ LEBRON | Address on file |
| 2507268 | VERONICA  ORTIZ PACHECO | Address on file |
| 2478189 | VERONICA  OTERO ALBELO | Address on file |
| 2471462 | VERONICA  PABON MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505267 | VERONICA  PADILLA LLANTIN | Address on file |
| 2478994 | VERONICA  PEREZ GONZALEZ | Address on file |
| 2502093 | VERONICA  PINTADO HERNANDEZ | Address on file |
| 2503810 | VERONICA  REYES GONZALEZ | Address on file |
| 2471804 | VERONICA  RIVERA ANTONETTI | Address on file |
| 2484887 | VERONICA  RIVERA LEBRON | Address on file |
| 2483863 | VERONICA  RIVERA TORO | Address on file |
| 2502026 | VERONICA  RODRIGUEZ FERRER | Address on file |
| 2507225 | VERONICA  RODRIGUEZ MERCADO | Address on file |
| 2496071 | VERONICA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2506435 | VERONICA  RODRIGUEZ ZAYAS | Address on file |
| 2505939 | VERONICA  ROSARIO VEGA | Address on file |
| 2506721 | VERONICA  SANTIAGO GONZALEZ | Address on file |
| 2498959 | VERONICA  SANTIAGO SILVA | Address on file |
| 2505905 | VERONICA  SANTOS APONTE | Address on file |
| 2476524 | VERONICA  SEVILLA ORTIZ | Address on file |
| 2498896 | VERONICA  VARGAS DE JESUS | Address on file |
| 2486954 | VERONICA  VARGAS VAZQUEZ | Address on file |
| 2484412 | VERONICA  VAZQUEZ DIAZ | Address on file |
| 2501512 | VERONICA  VEGA RUIZ | Address on file |
| 2492947 | VERONICA  VELAZQUEZ TORRES | Address on file |
| 2502337 | VERONICA A RIVERA BAEZ | Address on file |
| 2504771 | VERONICA D DEL VALLE CANALES | Address on file |
| 2473389 | VERONICA E RIOS MARTINEZ | Address on file |
| 2489738 | VERONICA E VAZQUEZ ALEJANDRO | Address on file |
| 2478192 | VERONICA I FRAGOSO VAZQUEZ | Address on file |
| 2498268 | VERONICA I SANTIAGO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506969 | VERONICA M EDROSA SOSA | Address on file |
| 2506928 | VERONICA M MERCADO OLIVERO | Address on file |
| 2484054 | VERONICA M RAMIREZ PARDO | Address on file |
| 2483710 | VERONICA M ROMAN MANTILLA | Address on file |
| 2507090 | VERONICA M SEDA LOPEZ | Address on file |
| 2506482 | VERONICA R ABREU HERNANDEZ | Address on file |
| 2506430 | VERONICAS S RIVERA CABRERA | Address on file |
| 2499162 | VEROUSHKA Y PADIN ALERS | Address on file |
| 2504426 | VERUSHKA M PONCE PENA | Address on file |
| Partic_58598 | VESSUP SANTIAGO,VICTOR D | Address on file |
| Partic_58599 | VESSUP VALENTIN,VICTOR D | Address on file |
| Partic_58600 | VIADA BELLIDO DE LUNA,MARTA L | Address on file |
| 2349584 | VIADA BELLIDO,EDNA E | Address on file |
| Partic_58601 | VIALIZ MARRERO,ANAIDA M | Address on file |
| 2369283 | VIANA DE JESUS,ELIZABETH | Address on file |
| Partic_58602 | VIANA FIGUEROA,ABIMAEL | Address on file |
| Partic_58603 | VIANA SALDANA,JOHANNA | Address on file |
| Partic_58604 | VIANA VAZQUEZ,CALEB L | Address on file |
| Partic_58605 | VIANA VAZQUEZ,NANCY | Address on file |
| 2488703 | VIANCA E NEGRON DE JESUS | Address on file |
| 2506894 | VIANEY D BURGOS SANTIAGO | Address on file |
| 2502629 | VIANGELISSE  SANABRIA RIVERA | Address on file |
| 2492154 | VIANGERIS  FIGUEROA MELENDEZ | Address on file |
| 2479662 | VIANNEY G MARTINEZ RODRIGUEZ | Address on file |
| 2354233 | VIAS MARRERO,SONIA | Address on file |
| Partic_58606 | VICENS ACEVEDO,MARIELLIE | Address on file |
| 2413634 | VICENS AGUILAR,MARISOL | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350709 | VICENS ARBONA,MARGARITA | Address on file |
| Partic_58607 | VICENS ARBONA,ROSA E | Address on file |
| Partic_58608 | VICENS GONZALEZ,CESAR L | Address on file |
| 2363416 | VICENS GONZALEZ,RAQUEL M | Address on file |
| Partic_58609 | VICENS JIMENEZ,OMAR | Address on file |
| 2411472 | VICENS MESTRE,DIANA M | Address on file |
| Partic_58610 | VICENS RIVERA,GABRIEL | Address on file |
| Partic_58611 | VICENS RIVERA,MYRNA V | Address on file |
| 2421992 | VICENS ROSARIO,DIANE | Address on file |
| 2417883 | VICENT HERNANDEZ,MATILDE | Address on file |
| 2492442 | VICENTE  ALOMAR CARMONA | Address on file |
| 2472125 | VICENTE  BORRERO HERNANDEZ | Address on file |
| 2477988 | VICENTE  CRUZ OJEDA | Address on file |
| 2502731 | VICENTE  MATOS NEGRON | Address on file |
| 2492486 | VICENTE  PORTALATIN RODRIGUEZ | Address on file |
| 2493890 | VICENTE  RAMOS AYALA | Address on file |
| 2490800 | VICENTE  RIVERA CRESPO | Address on file |
| 2496705 | VICENTE B IBANEZ SANTIAGO | Address on file |
| 2364538 | VICENTE BRITO,HAYDEE | Address on file |
| 2401167 | VICENTE CAMPO,YOLANDA M | Address on file |
| 2364980 | VICENTE CARATTINI,CARMEN D | Address on file |
| 2405149 | VICENTE COLON,AIDA L | Address on file |
| 2420666 | VICENTE COLON,MYRIAM I | Address on file |
| 2353852 | VICENTE CORTES,RAMONA | Address on file |
| Partic_58612 | VICENTE CRUZ,IVETTE | Address on file |
| Partic_58613 | VICENTE CRUZ,MOSHAYRA | Address on file |
| Partic_58614 | VICENTE FALCON,LUZ E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364612 | VICENTE GONZALEZ,BETHZAIDA | Address on file |
| Partic_58615 | VICENTE GONZALEZ,VIRGEN N | Address on file |
| Partic_58616 | VICENTE GUILFU,IRIS Y | Address on file |
| Partic_58617 | VICENTE LANDRON,MARILYN | Address on file |
| 2362650 | VICENTE LEON,CARMEN T | Address on file |
| 2407753 | VICENTE LOPEZ,ANGELINA | Address on file |
| Partic_58618 | VICENTE MARTINEZ,JOSE R | Address on file |
| Partic_58619 | VICENTE MARTINEZ,SONIA I | Address on file |
| 2353684 | VICENTE OLMEDA,ONELIA | Address on file |
| 2414866 | VICENTE OLMO,TERESA | Address on file |
| 2415134 | VICENTE ORTIZ,ALICIA | Address on file |
| Partic_58620 | VICENTE ORTIZ,MARIA A | Address on file |
| Partic_58621 | VICENTE ORTIZ,MELISSA J | Address on file |
| Partic_58622 | VICENTE RIVERA,BRENDALIE | Address on file |
| Partic_58623 | VICENTE RIVERA,MARIELY | Address on file |
| 2365233 | VICENTE RIVERA,NELLY | Address on file |
| 2363703 | VICENTE RIVERA,VIRGINIA | Address on file |
| Partic_58624 | VICENTE RODRIGUEZ,DEBBIE | Address on file |
| 2399363 | Vicente Santiago Gonzalez | Address on file |
| Partic_58625 | VICENTE SANTOS,LIZMARY | Address on file |
| Partic_58626 | VICENTE VELEZ,VICTOR F | Address on file |
| Partic_58627 | VICENTE VIDAL,YAMNELLY | Address on file |
| 2401116 | VICENTE ZAMBRANA,ROSARIO | Address on file |
| 2364791 | VICENTE ZAYAS,ALEXIS | Address on file |
| Partic_58628 | VICENTI CAPO,MADELINE | Address on file |
| 2363456 | VICENTI SANCHEZ,MIRIAM | Address on file |
| 2416334 | VICENTY AYMAT,NESTOR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Retir_00494 | VICENTY NAZARIO, MIRINDA Y | Address on file |
| Partic_58629 | VICENTY PAGAN,YARITZA | Address on file |
| Partic_00744 | VICENTY RAMOS,GLORIA | Address on file |
| 2349541 | VICENTY RIVERA,RAMONA | Address on file |
| Partic_58630 | VICENTY RODRIGUEZ,CARLOS A | Address on file |
| Partic_58631 | VICENTY ROMAN,MARIA E | Address on file |
| 2350414 | VICENTY SANCHEZ,CARMEN M | Address on file |
| 2355023 | VICENTY SANCHEZ,KENNEDY | Address on file |
| Partic_58632 | VICENTY SANTANA,LOURDES | Address on file |
| Partic_58633 | VICENTY SANTANA,MARIA E | Address on file |
| 2368766 | VICENTY VALENTIN,HAYDEE | Address on file |
| 2351910 | VICIL GUEVARA,NANCY | Address on file |
| 2488085 | VICKY  GUZMAN SANTIAGO | Address on file |
| 2481796 | VICKY  RIVERA TORRES | Address on file |
| 2483083 | VICKY  ROSADO SANCHEZ | Address on file |
| 2474621 | VICMA  PACHECO CANDELARIO | Address on file |
| 2501322 | VICMARI  CARRION SUAREZ | Address on file |
| 2502003 | VICMARIS  LUGO RODRIGUEZ | Address on file |
| 2481200 | VICMARY  RIVERA PAGAN | Address on file |
| 2483522 | VICNA L PAGAN VERA | Address on file |
| 2479135 | VICNIA J PIZARRO IRIZARRY | Address on file |
| 2490110 | VICTOR  ALDARONDO RUIZ | Address on file |
| 2494795 | VICTOR  ALVAREZ RIOS | Address on file |
| 2487317 | VICTOR  CONCEPCION OTERO | Address on file |
| 2505993 | VICTOR  DEFILLO SANTIAGO | Address on file |
| 2501066 | VICTOR  DIAZ SERRANO | Address on file |
| 2474713 | VICTOR  GUILLOTY VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496472 | VICTOR  HERNANDEZ VICENS | Address on file |
| 2478293 | VICTOR  LOPEZ SOTO | Address on file |
| 2493735 | VICTOR  MATOS LABOY | Address on file |
| 2492101 | VICTOR  MEDINA MOLINA | Address on file |
| 2507198 | VICTOR  MIRANDA RODRIGUEZ | Address on file |
| 2500890 | VICTOR  PADILLA REYNOSO | Address on file |
| 2494234 | VICTOR  PADRO OLIVERAS | Address on file |
| 2494255 | VICTOR  RIOS TORRES | Address on file |
| 2494673 | VICTOR  RIVERA MORALES | Address on file |
| 2483690 | VICTOR  RIVERA VAZQUEZ | Address on file |
| 2486571 | VICTOR  RODRIGUEZ VEGA | Address on file |
| 2491852 | VICTOR  SAEZ ZAYAS | Address on file |
| 2506520 | VICTOR  SANCHEZ GARCIA | Address on file |
| 2472576 | VICTOR  SOLIS RODRIGUEZ | Address on file |
| 2503205 | VICTOR  TERRON CABRERA | Address on file |
| 2481340 | VICTOR  TIRADO FELIX | Address on file |
| 2493203 | VICTOR A DELGADO RODRIGUEZ | Address on file |
| 2476320 | VICTOR A FIGUEROA NAVARRO | Address on file |
| 2475659 | VICTOR A LEBRON COLON | Address on file |
| 2493660 | VICTOR A MELENDEZ | Address on file |
| 2492131 | VICTOR A MORALES LOPEZ | Address on file |
| 2506689 | VICTOR A PEREZ QUINTANA | Address on file |
| 2473366 | VICTOR A RODRIGUEZ MATOS | Address on file |
| 2478427 | VICTOR A RODRIGUEZ RODRIGUEZ | Address on file |
| 2503370 | VICTOR A TORRES AYALA | Address on file |
| 2480758 | VICTOR D SANTIAGO LOPEZ | Address on file |
| 2399575 | Victor De Jesus Cubano | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485176 | VICTOR E ALVAREZ FERRER | Address on file |
| 2487462 | VICTOR E LOPEZ TOSADO | Address on file |
| 2477858 | VICTOR G LARA GONZALEZ | Address on file |
| 2505876 | VICTOR H GARCIA CLASS | Address on file |
| 2497261 | VICTOR I TORRES ORTIZ | Address on file |
| 2498989 | VICTOR J ASENCIO VELEZ | Address on file |
| 2490849 | VICTOR J AVILES FRANCO | Address on file |
| 2493031 | VICTOR J DE JESUS MARTINEZ | Address on file |
| 2489128 | VICTOR J GALARZA SEPULVEDA | Address on file |
| 2399346 | Victor J J Rodon Elizalde | Address on file |
| 2501721 | VICTOR J QUILES ORTIZ | Address on file |
| 2499781 | VICTOR J RAMIREZ VELEZ | Address on file |
| 2476935 | VICTOR J RAMOS RODRIGUEZ | Address on file |
| 2506313 | VICTOR J RIVERA MARRERO | Address on file |
| 2494390 | VICTOR J ROMAN OTANO | Address on file |
| 2480901 | VICTOR J SERRANO CRUZ | Address on file |
| 2503204 | VICTOR J SORIANO MORALES | Address on file |
| 2501537 | VICTOR J TORRES RIVERA | Address on file |
| 2506912 | VICTOR L COLON COLON | Address on file |
| 2479939 | VICTOR L DELGADO SANCHEZ | Address on file |
| 2494638 | VICTOR L LARACUENTE DIAZ | Address on file |
| 2475128 | VICTOR L LUGO SANTIAGO | Address on file |
| 2488552 | VICTOR L RAMOS BARBOSA | Address on file |
| 2474905 | VICTOR L TORRES SAEZ | Address on file |
| 2347671 | Victor Lozada Burgos | Address on file |
| 2479058 | VICTOR M APONTE RIVERA | Address on file |
| 2477570 | VICTOR M COLON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506629 | VICTOR M COLON ZAYAS | Address on file |
| 2473911 | VICTOR M CORTES RODRIGUEZ | Address on file |
| 2500793 | VICTOR M CRIADO CRIADO | Address on file |
| 2482345 | VICTOR M CRUZ ORELLANA | Address on file |
| 2498415 | VICTOR M CUELLO RIVERA | Address on file |
| 2493507 | VICTOR M DAVILA FUENTES | Address on file |
| 2491007 | VICTOR M ENCARNACION SALDANA | Address on file |
| 2488837 | VICTOR M FIGUEROA ORTIZ | Address on file |
| 2501776 | VICTOR M FIGUEROA PERDOMO | Address on file |
| 2498263 | VICTOR M FIGUEROA SANTIAGO | Address on file |
| 2496646 | VICTOR M GARCIA VALLELLANES | Address on file |
| 2494447 | VICTOR M HENRIQUEZ SANTIAGO | Address on file |
| 2472304 | VICTOR M HERNANDEZ HERNANDEZ | Address on file |
| 2496354 | VICTOR M HERNANDEZ SANZ | Address on file |
| 2490790 | VICTOR M KUILAN RODRIGUEZ | Address on file |
| 2490408 | VICTOR M LOPEZ SANCHEZ | Address on file |
| 2478072 | VICTOR M MARRERO VAZQUEZ | Address on file |
| 2483286 | VICTOR M MARTINEZ GUERRIDO | Address on file |
| 2499948 | VICTOR M MARTINEZ MORALES | Address on file |
| 2504882 | VICTOR M MEDINA OTERO | Address on file |
| 2490063 | VICTOR M OLIVER BLAS | Address on file |
| 2480286 | VICTOR M PADILLA MORAN | Address on file |
| 2473978 | VICTOR M PAGAN MARTI | Address on file |
| 2491546 | VICTOR M PEREZ FIGUEROA | Address on file |
| 2493361 | VICTOR M POVENTUD ESTRADA | Address on file |
| 2483846 | VICTOR M PRADO RUIZ | Address on file |
| 2485902 | VICTOR M QUINONES ROLDAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481501 | VICTOR M RAMOS CONCEPCION | Address on file |
| 2473030 | VICTOR M RAMOS DILAN | Address on file |
| 2473105 | VICTOR M RAMOS KURNAVA | Address on file |
| 2497430 | VICTOR M RIVAS URBINA | Address on file |
| 2502982 | VICTOR M RIVERA AYALA | Address on file |
| 2472921 | VICTOR M RIVERA MEDINA | Address on file |
| 2482968 | VICTOR M RIVERA MORALES | Address on file |
| 2498023 | VICTOR M RODRIGUEZ CASTRO | Address on file |
| 2500109 | VICTOR M RODRIGUEZ GOMEZ | Address on file |
| 2479626 | VICTOR M RODRIGUEZ MARQUEZ | Address on file |
| 2488593 | VICTOR M ROSARIO MARQUEZ | Address on file |
| 2490671 | VICTOR M SANCHEZ MORALES | Address on file |
| 2485947 | VICTOR M SANTANA MALDONADO | Address on file |
| 2496003 | VICTOR M SANTIAGO ROSADO | Address on file |
| 2484151 | VICTOR M SANTOS RODRIGUEZ | Address on file |
| 2490304 | VICTOR M SEMPRIT MARQUEZ | Address on file |
| 2490637 | VICTOR M VARGAS TORRES | Address on file |
| 2481211 | VICTOR M VAZQUEZ SUREN | Address on file |
| 2474546 | VICTOR M VELEZ SANJURJO | Address on file |
| 2502766 | VICTOR O PARRILLA MANSO | Address on file |
| 2484177 | VICTOR O VELEZ SANTIAGO | Address on file |
| 2496143 | VICTOR R ANDINO ROMAN | Address on file |
| 2491468 | VICTOR R BONILLA COLON | Address on file |
| 2505094 | VICTOR R MARTINEZ LOUCIL | Address on file |
| 2476156 | VICTOR R SANCHEZ MERCADO | Address on file |
| 2496625 | VICTOR R SANTIAGO SANTIAGO | Address on file |
| 2399807 | Victor Rivera Gonzalez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2493495 | VICTORIA  CRUZ TORRES | Address on file |
| 2495924 | VICTORIA  BENITEZ BENITEZ | Address on file |
| 2475320 | VICTORIA  GARCIA MONTALVO | Address on file |
| 2488897 | VICTORIA  LEON CRUZ | Address on file |
| 2472529 | VICTORIA  RODRIGUEZ | Address on file |
| 2494463 | VICTORIA  SEPULVEDA LOZADA | Address on file |
| 2502778 | VICTORIA A CALDERON JUSINO | Address on file |
| 2399411 | Victoria Agosto Cosme | Address on file |
| Partic_58634 | VICTORIA CASTELLANOS,BLANCA M | Address on file |
| 2489203 | VICTORIA D SANTIAGO TEXIDOR | Address on file |
| 2505769 | VICTORIA S GARCIA RODRIGUEZ | Address on file |
| 2498681 | VICTORIA V LOPEZ HERNANDEZ | Address on file |
| 2503237 | VIDA  MERCADO MELENDEZ | Address on file |
| 2404202 | VIDAL ACEVEDO,GLORIA M | Address on file |
| Partic_00501 | VIDAL ALVIRA,BIENVENIDA | Address on file |
| 2358783 | VIDAL CABANAS,MARCOS A | Address on file |
| Partic_58635 | VIDAL CARO,MARIBEL | Address on file |
| Partic_58636 | VIDAL CLARILLO,NILDA I | Address on file |
| Partic_58637 | VIDAL CLAUDIO,JULIO C | Address on file |
| Partic_58638 | VIDAL CORTES,HENRY J | Address on file |
| Partic_58639 | VIDAL CRUZ,GWENDOLYN | Address on file |
| 2399912 | VIDAL CRUZ,HORTENSIA V | Address on file |
| 2363273 | VIDAL CRUZ,PEDRO A | Address on file |
| Partic_58640 | VIDAL DEL VALLE,MARIA M | Address on file |
| Partic_58641 | VIDAL DIAZ,CARLOS D | Address on file |
| 2352429 | VIDAL DIAZ,MIRELSA A | Address on file |
| 2363001 | VIDAL GONZALEZ,ERNIER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369491 | VIDAL LOPEZ,GLADYS Y | Address on file |
| 2418879 | VIDAL LOPEZ,TOMAS M | Address on file |
| 2367939 | VIDAL MALDONADO,DOLORES | Address on file |
| 2369837 | VIDAL MALDONADO,JUANITA | Address on file |
| 2349638 | VIDAL MARTE,NATIVIDAD | Address on file |
| Partic_58642 | VIDAL MARTINEZ,ANA V | Address on file |
| Partic_58643 | VIDAL MARTINEZ,GRISERLIS | Address on file |
| 2414797 | VIDAL MERCADO,GRISEL | Address on file |
| Partic_58644 | VIDAL MERCADO,NILSA E | Address on file |
| 2370188 | VIDAL MOLINA,MYRIAM | Address on file |
| 2366384 | VIDAL MOLINA,ZORAIDA | Address on file |
| Partic_58645 | VIDAL NUNEZ,MARIA T | Address on file |
| 2408190 | VIDAL OBREGON,LOURDES | Address on file |
| Partic_58646 | VIDAL ORTIZ,VERONICA | Address on file |
| Partic_58647 | VIDAL PAGAN,NADIA | Address on file |
| 2406747 | VIDAL PINEIRO,ELIZABETH | Address on file |
| Partic_58648 | VIDAL PIZARRO,JULIA M | Address on file |
| 2402172 | VIDAL QUINONES,ADA M | Address on file |
| 2371127 | VIDAL QUINONES,ADA M | Address on file |
| Partic_58649 | VIDAL QUINTERO,ANIBAL S | Address on file |
| 2411890 | VIDAL RIOS,MILAGROS | Address on file |
| Partic_58650 | VIDAL RIOS,ORLANDO | Address on file |
| 2355389 | VIDAL RODRIGUEZ,ADA M | Address on file |
| Partic_58651 | VIDAL RODRIGUEZ,IRMA I | Address on file |
| Partic_58652 | VIDAL RODRIGUEZ,JULIO | Address on file |
| Partic_58653 | VIDAL RODRIGUEZ,RAYZA | Address on file |
| 2415070 | VIDAL ROSADO,NEREIDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58654 | VIDAL ROSADO,RAQUEL | Address on file |
| 2423085 | VIDAL ROSARIO,HECTOR L | Address on file |
| 2365691 | VIDAL RUIZ,IRMA E | Address on file |
| Partic_58655 | VIDAL SALCEDO,ADLIN | Address on file |
| Partic_58656 | VIDAL SANJURJO,LIZ Y | Address on file |
| 2409446 | VIDAL SANTANA,LORRAINE V | Address on file |
| 2355237 | VIDAL SANTIAGO,ELIZABETH | Address on file |
| Partic_58657 | VIDAL SANTIAGO,JULINES | Address on file |
| Partic_58658 | VIDAL TINAJERO,OLGA D | Address on file |
| 2365168 | VIDAL TORRES,IDALITH | Address on file |
| Partic_58659 | VIDAL TORRES,ZAIRA I | Address on file |
| Partic_58660 | VIDAL VALDIVIA,TERESA M | Address on file |
| Partic_58661 | VIDAL VALENTIN,ARLENE J | Address on file |
| 2402229 | VIDAL VAZQUEZ,MIGUEL | Address on file |
| 2406551 | VIDAL VEGA,JULIA | Address on file |
| 2408980 | VIDAL VELAZQUEZ,ANIBAL | Address on file |
| 2419546 | VIDALES GALBAN,AUREA R | Address on file |
| 2474797 | VIDALINA  SOTO TORRES | Address on file |
| 2357540 | VIDARTE SERRA,ANDRES | Address on file |
| Partic_58662 | VIDOT ARBELO,LUZ E | Address on file |
| Partic_58663 | VIDOT BIRRIEL,IVETTE Y | Address on file |
| 2361804 | VIDOT HERNANDEZ,CYNTHIA I | Address on file |
| 2356071 | VIDOT SERRANO,CARMEN D | Address on file |
| Partic_58664 | VIDOT VIDOT,AWILDA | Address on file |
| Partic_58665 | VIDOT VIDOT,MARIA A | Address on file |
| 2360664 | VIDRO AYALA,MARTA M | Address on file |
| Partic_58666 | VIDRO MARTINEZ,WILL F | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2370954 | VIDRO RODRIGUEZ,MILAGROS | Address on file |
| 2404617 | VIDRO SANTANA,EVELYN | Address on file |
| 2415233 | VIDRO SANTANA,FERMINA | Address on file |
| 2410255 | VIDRO TIRU,ISRAEL | Address on file |
| Partic_58667 | VIDRO VELAZQUEZ,FRANCISCO | Address on file |
| Partic_58668 | VIENTOS AROCHO,ROMULO | Address on file |
| Partic_58669 | VIENTOS CRUZ,DALIA M | Address on file |
| 2352640 | VIENTOS ROMAN,IRIS D | Address on file |
| 2366683 | VIERA ABRAMS,NELIDA | Address on file |
| Partic_58670 | VIERA ACEVEDO,GERMAN | Address on file |
| Partic_58671 | VIERA AGOSTO,ELBA | Address on file |
| Partic_58672 | VIERA ANGLERO,LYDIA L | Address on file |
| 2422922 | VIERA APONTE,ASTRID | Address on file |
| Partic_58673 | VIERA ARROYO,RAYMOND | Address on file |
| 2415751 | VIERA BETANCOURT,GLADYS | Address on file |
| 2408528 | VIERA BETANCOURT,RAMONA | Address on file |
| 2415015 | VIERA BOSCH,MIRIAM | Address on file |
| Partic_58674 | VIERA CARDONA,AURA E | Address on file |
| Partic_58675 | VIERA CARRASQUILLO,IRELIS | Address on file |
| 2400775 | VIERA CASTRO,MANUEL | Address on file |
| Partic_58676 | VIERA CINTRON,LINNETTE A | Address on file |
| Partic_58677 | VIERA COLON,JOSE | Address on file |
| Partic_58678 | VIERA COLON,LINA | Address on file |
| Partic_58679 | VIERA CRUZ,LISANDRA | Address on file |
| Partic_58680 | VIERA CRUZ,OSVALDO | Address on file |
| 2363333 | VIERA DELGADO,JULIA M | Address on file |
| 2418467 | VIERA DIAZ,MAGGIE | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58681 | VIERA FORTIS,ADA L | Address on file |
| APartic_00285 | VIERA GARCES, WILFREDO | Address on file |
| Partic_58682 | VIERA GARCIA,NILKA I | Address on file |
| 2348805 | VIERA GONZALEZ,CLARYDILIA | Address on file |
| Partic_58683 | VIERA GONZALEZ,GLORIA S | Address on file |
| Partic_58684 | VIERA GONZALEZ,LILLIAN | Address on file |
| Partic_58685 | VIERA GUZMAN,JERRYMAR | Address on file |
| 2413882 | VIERA JIMENEZ,MARITZA | Address on file |
| Partic_58686 | VIERA JOY,ABLYN M | Address on file |
| 2358968 | VIERA LEBRON,SYLVIA E | Address on file |
| Partic_58687 | VIERA LEBRON,SYLVIA E | Address on file |
| Partic_58688 | VIERA LOPEZ,SYLVIA E | Address on file |
| Partic_58689 | VIERA LOZADA,DAVID | Address on file |
| Partic_58690 | VIERA LOZADA,DAVID | Address on file |
| Partic_58691 | VIERA MAISONET,MARISABEL | Address on file |
| 2349613 | VIERA MALDONADO,CARMEN D | Address on file |
| 2422306 | VIERA MALDONADO,LUZ M | Address on file |
| Partic_58692 | VIERA MARTINEZ,MIGUEL | Address on file |
| Partic_58693 | VIERA MARTINEZ,REWEL F | Address on file |
| Partic_58694 | VIERA MATEO,JEANNETTE W | Address on file |
| 2418283 | VIERA MERCADO,DELIA M | Address on file |
| Partic_58695 | VIERA NIEVES,MAGALI | Address on file |
| 2413619 | VIERA OLIVERAS,CARMEN I | Address on file |
| Partic_58696 | VIERA ORTIZ,CHINTHIA M | Address on file |
| 2362863 | VIERA ORTIZ,NADEIDA | Address on file |
| 2401675 | VIERA PEREZ,MARGARITA | Address on file |
| 2403079 | VIERA PORTALATIN,CARMEN A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2418419 | VIERA QUINTERO,MARIA E | Address on file |
| Partic_58697 | VIERA RAMOS,CARMEN P | Address on file |
| Partic_58698 | VIERA RIOS,JORETSSIE | Address on file |
| Partic_58699 | VIERA RIVERA,ASHLEY | Address on file |
| Partic_58700 | VIERA RIVERA,LISANDRA E | Address on file |
| 2420966 | VIERA RIVERA,LIZZETTE | Address on file |
| 2416356 | VIERA RIVERA,MILAGROS | Address on file |
| Partic_58701 | VIERA RODRIGUEZ,ANNETTE | Address on file |
| 2353815 | VIERA RODRIGUEZ,FRANK | Address on file |
| 2366307 | VIERA RODRIGUEZ,MARIO E | Address on file |
| Partic_58702 | VIERA RODRIGUEZ,NORMA | Address on file |
| 2404732 | VIERA RODRIGUEZ,PALMIRA | Address on file |
| Partic_58703 | VIERA RODRIGUEZ,RUTH E | Address on file |
| Partic_58704 | VIERA RODRIGUEZ,SHELEPH M | Address on file |
| Partic_58705 | VIERA RODRIGUEZ,WANDA I | Address on file |
| Partic_58706 | VIERA ROSA,MARITZA | Address on file |
| 2404993 | VIERA RUIZ,LEONARDO | Address on file |
| 2408090 | VIERA SAN MARTIN,BEATRIZ | Address on file |
| Partic_58707 | VIERA SANCHEZ,JAVISH M | Address on file |
| Partic_58708 | VIERA SANTIAGO,GODELINI | Address on file |
| Partic_58709 | VIERA SEIJO,KARLA M | Address on file |
| 2419616 | VIERA SERRANO,LOURDES M | Address on file |
| 2401371 | VIERA SOTO,NYDIA Y | Address on file |
| 2416621 | VIERA SUAREZ,ROSA | Address on file |
| Partic_58710 | VIERA TOSSAS,NEIDA T | Address on file |
| 2415656 | VIERA VARGAS,JOSE | Address on file |
| Partic_58711 | VIERA VARGAS,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417646 | VIERA VAZQUEZ,WANDA | Address on file |
| Partic_58712 | VIERA VEGA,ANA A | Address on file |
| Partic_58713 | VIERA VEGA,PEDRO | Address on file |
| 2408694 | VIERA VELAZQUEZ,VIVIAN L | Address on file |
| 2366847 | VIERA VELEZ,CARMENCITA | Address on file |
| 2361673 | VIERA VIERA,HILDA E | Address on file |
| Partic_58714 | VIERA ZAYAS,BLANCA L | Address on file |
| Partic_58715 | VIETA DELGADO,ISABEL | Address on file |
| Partic_00425 | VIETA RIVERA,MARIA | Address on file |
| 2419495 | VIGIL DELGADO,ADA J | Address on file |
| Partic_58716 | VIGIL DIAZ,DIANA I | Address on file |
| Partic_58717 | VIGIL HERNANDEZ,MARIA L | Address on file |
| Partic_58718 | VIGIL MEDINA,BRENDA Y | Address on file |
| 2419061 | VIGO CEPEDA,CARMEN L | Address on file |
| Partic_58719 | VIGO CINTRON,JOSE M | Address on file |
| 2409523 | VIGO GARCIA,CARMEN S | Address on file |
| 2414317 | VIGO GARCIA,LUIS I | Address on file |
| Partic_00719 | VIGO GARCIA,ODETTE | Address on file |
| Partic_58720 | VIGO GARCIA,WILFREDO | Address on file |
| 2350990 | VIGO GONZALEZ,GASPAR | Address on file |
| Partic_58721 | VIGO JORGE,EDGARDO M | Address on file |
| 2356132 | VIGO LANDRAU,FRANCISCA | Address on file |
| 2354577 | VIGO LANDRAU,MENA | Address on file |
| Partic_58722 | VIGO MURRAY,CATHERINE A | Address on file |
| Partic_58723 | VIGO ORTIZ,EDWIN A | Address on file |
| Partic_58724 | VIGO OTERO,AUREA E | Address on file |
| 2359357 | VIGO PEREZ,BERNARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351754 | VIGO PEREZ,BERNARDO | Address on file |
| Partic_58725 | VIGO PEREZ,MONICA | Address on file |
| Partic_58726 | VIGO POLLOCK,ANGEL L | Address on file |
| 2366581 | VIGO RODRIGUEZ,ANA I | Address on file |
| 2348954 | VIGO SANTOS,ALFREDO | Address on file |
| Partic_58727 | VIGO SANTOS,ANGEL L | Address on file |
| 2419757 | VIGO TOSADO,MANUEL E | Address on file |
| 2347931 | VIGO VALLE,MYRNA E | Address on file |
| Partic_58728 | VIGO VIGO,CARMEN L | Address on file |
| Partic_58729 | VILA FELICIANO,IVIS K | Address on file |
| Partic_58730 | VILA FUENTES,MELISSA W | Address on file |
| 2422618 | VILA GONZALEZ,MARIA H | Address on file |
| Partic_58731 | VILA JIMENEZ,MARIA A | Address on file |
| 2355334 | VILA MALAVE,EDDA R | Address on file |
| Partic_58732 | VILA NIEVES,EDNA I | Address on file |
| Partic_58733 | VILA OJEDA,LUIS I | Address on file |
| 2357326 | VILA ROMAN,ALFREDO | Address on file |
| 2353839 | VILA ROSARIO,MANUEL E | Address on file |
| Partic_58734 | VILA ROSARIO,VICKY A | Address on file |
| 2409724 | VILA SERRANO,AIDA E | Address on file |
| 2353840 | VILA SOTO,RAFAEL A | Address on file |
| 2353830 | VILA SOTO,SONIA | Address on file |
| 2409728 | VILA VAZQUEZ,IRACEMA | Address on file |
| Partic_58735 | VILA WYS,ROSARIO | Address on file |
| 2359942 | VILANOVA RAMOS,LUIS | Address on file |
| Partic_00836 | VILCHES NORAT,YOLANDA | Address on file |
| Retir_00495 | VILCHES REYES, AWILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2369848 | VILELLA CASASNOVAS,ANA E | Address on file |
| Partic_00250 | VILELLA CASASNOVAS,ANA E | Address on file |
| Partic_58736 | VILELLA COLL,HILDA M | Address on file |
| Partic_00907 | VILELLA GONZALEZ,MARISOL | Address on file |
| Partic_58737 | VILELLA GONZALEZ,MARISOL | Address on file |
| Partic_58738 | VILELLA RIVERA,ONEYDA | Address on file |
| 2399995 | VILELLA ROSARIO,JOSEFINA | Address on file |
| Partic_58739 | VILLA ARMENDARIZ,SANDRA C | Address on file |
| Partic_58740 | VILLA AYALA,JANET | Address on file |
| Partic_58741 | VILLA ELIAS,IVETTE | Address on file |
| Partic_58742 | VILLA FALU,ARMANDO | Address on file |
| 2362926 | VILLA FALU,DALILA | Address on file |
| 2416732 | VILLA FLORES,ADALBERTO | Address on file |
| 2413378 | VILLA FLORES,JOSE L | Address on file |
| 2363690 | VILLA KILGORE,ANDRES | Address on file |
| 2362415 | VILLA MALAVE,MINERVA | Address on file |
| Partic_58743 | VILLA MOURA,JOSE R | Address on file |
| Partic_00422 | VILLA PEREZ,WANDA | Address on file |
| Partic_58744 | VILLA REYES,VANESSA | Address on file |
| 2403733 | VILLA RIOS,MARIA G | Address on file |
| Partic_58745 | VILLA RODRIGUEZ,MAILEEN A | Address on file |
| Partic_58746 | VILLA RUIZ,ZORAIDA | Address on file |
| Partic_58747 | VILLA SILVA,TAMEYRA L | Address on file |
| Partic_58748 | VILLABOL FIGUEROA,JOCABED | Address on file |
| Partic_58749 | VILLABOL LOPEZ,FRANKIE | Address on file |
| 2413415 | VILLABOL RODRIGUEZ,FRANKIE | Address on file |
| 2407939 | VILLABOL RODRIGUEZ,JOAQUIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58750 | VILLADAMIGO DE ZAYAS,LOURDES M | Address on file |
| 2410328 | VILLAFANA TORRES,ANA M | Address on file |
| 2359814 | VILLAFANA VAZQUEZ,CLARA E | Address on file |
| Partic_58751 | VILLAFANE ,GABRIEL | Address on file |
| 2351188 | VILLAFANE ANDUJAR,ANA R | Address on file |
| Partic_58752 | VILLAFANE CAMACHO,JOSE R | Address on file |
| Partic_58753 | VILLAFANE CAMACHO,NANCY I | Address on file |
| Partic_58754 | VILLAFANE COLON,ALEXANDRA | Address on file |
| Partic_58755 | VILLAFANE COLON,NERIVALIZ | Address on file |
| Partic_00122 | VILLAFANE CRUZ,MARIA | Address on file |
| Partic_58756 | VILLAFANE CRUZ,MARIA M | Address on file |
| Retir_00496 | VILLAFAÑE DAVILA, WILFREDO | Address on file |
| 2419211 | VILLAFANE DEL VALLE,SUSAN | Address on file |
| Partic_58757 | VILLAFANE GARCIA,IVELISSE | Address on file |
| 2355149 | VILLAFANE GARCIA,MARIA V | Address on file |
| 2370371 | VILLAFANE GARCIA,MARIA V | Address on file |
| Partic_58758 | VILLAFANE LEBRON,WILMARIE | Address on file |
| Partic_58759 | VILLAFANE LOPEZ,JUHANNIE | Address on file |
| 2360209 | VILLAFANE LOPEZ,MIRIAM | Address on file |
| Partic_58760 | VILLAFANE LOPEZ,MYRNA L | Address on file |
| Partic_58761 | VILLAFANE LOPEZ,NADJA H | Address on file |
| 2360766 | VILLAFANE MALDONADO,GUIDO | Address on file |
| Partic_58762 | VILLAFANE MELENDE,CARMEN M | Address on file |
| 2407262 | VILLAFANE MONTIJO,JORGE L | Address on file |
| 2410204 | VILLAFANE MONTIJO,MAYRA I | Address on file |
| 2412333 | VILLAFANE MONTIJO,WILLIAM | Address on file |
| Partic_58763 | VILLAFANE MORALES,LUZ B | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58764 | VILLAFANE MORALES,MARIANN | Address on file |
| Partic_58765 | VILLAFANE MORALES,MARLEEN | Address on file |
| 2357533 | VILLAFANE MORALES,MILAGROS | Address on file |
| Partic_58766 | VILLAFANE MORALES,MILAGROS | Address on file |
| Partic_58767 | VILLAFANE MOREIRA,JUAN A | Address on file |
| 2413392 | VILLAFANE MOYET,JUDITH | Address on file |
| Partic_58768 | VILLAFANE NIEVES,HECTOR J | Address on file |
| 2356500 | VILLAFANE ONGAY,AIDA L | Address on file |
| 2358579 | VILLAFANE ONGAY,ANA M. | Address on file |
| 2352936 | VILLAFANE PAGAN,DAVID | Address on file |
| 2406980 | VILLAFANE PEREZ,ARLYN I | Address on file |
| Partic_58769 | VILLAFANE QUINONES,NORMA I | Address on file |
| 2416244 | VILLAFANE REYES,ANA M | Address on file |
| Partic_58770 | VILLAFANE RIERA,GUILLERMO J | Address on file |
| Partic_58771 | VILLAFANE RIVERA,ADA I | Address on file |
| Partic_58772 | VILLAFANE RIVERA,MARICELIS | Address on file |
| 2422884 | VILLAFANE RIVERA,PEDRO A | Address on file |
| Partic_58773 | VILLAFANE RIVERA,YOSEPH M | Address on file |
| Partic_58774 | VILLAFANE RODRIGUEZ,ANA C | Address on file |
| Partic_58775 | VILLAFANE RODRIGUEZ,SAMIA | Address on file |
| 2358193 | VILLAFANE RODRIGUEZ,ZAIDA M | Address on file |
| Partic_58776 | VILLAFANE ROSARIO,AIDA I | Address on file |
| 2408664 | VILLAFANE SANDOVAL,LISSETTE | Address on file |
| 2418920 | VILLAFANE SANDOVAL,ZORAIDA | Address on file |
| 2400252 | VILLAFANE SANTIAGO,EFRAIN | Address on file |
| Partic_58777 | VILLAFANE SANTIAGO,FE M | Address on file |
| Partic_58778 | VILLAFANE SANTIAGO,IXIA E | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58779 | VILLAFANE SANTIAGO,MAGALY | Address on file |
| Partic_58780 | VILLAFANE SANTOS,DINAH L | Address on file |
| Partic_58781 | VILLAFANE SANTOS,MYRIAM E | Address on file |
| 2353606 | VILLAFANE SANTOS,SONIA | Address on file |
| Partic_58782 | VILLAFANE SASTRE,WILLANYS | Address on file |
| Partic_58783 | VILLAFANE SASTRE,WILLIAM G | Address on file |
| 2364845 | VILLAFANE SERRANO,NORMA I | Address on file |
| 2363159 | VILLAFANE SIERRA,ANDREINA | Address on file |
| Partic_58784 | VILLAFANE SOTO,MARTA I | Address on file |
| 2365567 | VILLAFANE TORRES,CARMEN I | Address on file |
| Partic_58785 | VILLAFANE VALENTIN,ILIA | Address on file |
| 2407894 | VILLAFANE VEGA,FELIX E | Address on file |
| 2357644 | VILLAFANE VEGA,ROSARIO | Address on file |
| 2366565 | VILLAFANE VELAZQUEZ,GLADYS | Address on file |
| Partic_58786 | VILLAFANE VELAZQUEZ,GLORIA | Address on file |
| 2349907 | VILLAFANE,MARIA DE L | Address on file |
| Partic_00745 | VILLAFANE,MARIA DE L | Address on file |
| 2421667 | VILLAFRANCA BASTIAN,MYRNA Z | Address on file |
| Partic_58787 | VILLAHERMOSA CANDELARIA,WILLIAM | Address on file |
| 2414036 | VILLAHERMOSA HERNANDEZ,CARLOS M | Address on file |
| 2419217 | VILLAHERMOSA MARTINEZ,DALMA L | Address on file |
| 2419833 | VILLAHERMOSA RIVERA,EYBEL | Address on file |
| Partic_58788 | VILLAHERMOSA RIVERA,ILSA M | Address on file |
| Partic_58789 | VILLAHERMOSA RODRIGUEZ,ALEJANDRA | Address on file |
| 2361440 | VILLAIZAN GONZALEZ,NILDA E | Address on file |
| Partic_58790 | VILLALBA ARANA,GILBERTO R | Address on file |
| 2404084 | VILLALBA OJEDA,AWILDA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58791 | VILLALBA ORTIZ,JAMARIS | Address on file |
| 2361931 | VILLALBA RIVERA,ALBERTO | Address on file |
| Partic_58792 | VILLALIB BAEZ,ANA M | Address on file |
| Partic_58793 | VILLALOBOS ALGARIN,DIGNA I | Address on file |
| 2402281 | VILLALOBOS AVILES,MARIA DEL C | Address on file |
| 2348959 | VILLALOBOS AYALA,GLORIA E | Address on file |
| Partic_58794 | VILLALOBOS AYALA,ROSA M | Address on file |
| 2360757 | VILLALOBOS COLON,JUAN A | Address on file |
| Partic_58795 | VILLALOBOS COLON,MARIANA | Address on file |
| Partic_58796 | VILLALOBOS CRUZ,MARILYN | Address on file |
| 2367410 | VILLALOBOS DIAZ,DORIS N | Address on file |
| Retir_00497 | VILLALOBOS GONZALEZ, JIMMY | Address on file |
| Partic_58797 | VILLALOBOS GONZALEZ,JOSE A | Address on file |
| Partic_58798 | VILLALOBOS GONZALEZ,VILMARIE | Address on file |
| Partic_58799 | VILLALOBOS HEREDIA,YOMAYRA | Address on file |
| Partic_58800 | VILLALOBOS MARRERO,IVETTE M | Address on file |
| 2422882 | VILLALOBOS MARRERO,MANUEL A | Address on file |
| Partic_58801 | VILLALOBOS MARRERO,MARTA E | Address on file |
| Partic_58802 | VILLALOBOS MARTINEZ,GLORIA M | Address on file |
| Partic_58803 | VILLALOBOS MUNOZ,MARIA D | Address on file |
| 2360785 | VILLALOBOS ORTEGA,IRIS D | Address on file |
| 2353144 | VILLALOBOS ORTIZ,CARMELO | Address on file |
| 2367463 | VILLALOBOS ORTIZ,MIGUEL A | Address on file |
| Partic_58804 | VILLALOBOS OTERO,CATALINA | Address on file |
| Partic_58805 | VILLALOBOS RIVERA,JULIA A | Address on file |
| Partic_58806 | VILLALOBOS RIVERA,MARISOL | Address on file |
| Partic_58807 | VILLALOBOS RIVERA,MARLENE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2351997 | VILLALOBOS ROBLES,ANA M | Address on file |
| Partic_58808 | VILLALOBOS ROBLES,ELBA I | Address on file |
| 2409648 | VILLALOBOS ROBLES,LUCY | Address on file |
| Partic_58809 | VILLALOBOS RODRIGUEZ,LIZAIDA | Address on file |
| Partic_58810 | VILLALOBOS SALGADO,MARIA T | Address on file |
| Partic_58811 | VILLALOBOS SALGADO,MARIBEL | Address on file |
| Partic_58812 | VILLALOBOS SANTANA,XIOMARA I | Address on file |
| Partic_58813 | VILLALOBOS SANTIAGO,JUAN | Address on file |
| Partic_58814 | VILLALOBOS SANTIAGO,MYRTIS | Address on file |
| Partic_58815 | VILLALOBOS VARGAS,JOSE O | Address on file |
| Partic_58816 | VILLALOBOS VILLALOBO,YARITZA | Address on file |
| 2416267 | VILLALOBOS VILLALOBOS,CARMEN D | Address on file |
| 2363824 | VILLALOBOS VILLALOBOS,JOSE L | Address on file |
| 2350573 | VILLALOBOS,BLANCA I | Address on file |
| Partic_58817 | VILLALON RIVERA,TANIA | Address on file |
| Partic_58818 | VILLALON SMITH,KASANDRA R | Address on file |
| Partic_58819 | VILLALONGO CORREA,NETZAIDA | Address on file |
| 2415378 | VILLALONGO SANTANA,MARIA M | Address on file |
| 2364459 | VILLALONGO TORRES,ELISA | Address on file |
| Partic_58820 | VILLALONGO VAZQUEZ,AIDA I | Address on file |
| Partic_58821 | VILLAMIDES GONZALEZ,CARMEN M | Address on file |
| Partic_58822 | VILLAMIDES GONZALEZ,XAYMARA | Address on file |
| 2359208 | VILLAMIL BLANCH,MILAGROS | Address on file |
| Partic_58823 | VILLAMIL CASANOVA,MARIA C | Address on file |
| Partic_58824 | VILLAMIL FLORIDO,JUAN | Address on file |
| 2357919 | VILLAMIL FLORIDO,MERCEDES | Address on file |
| 2422872 | VILLAMIL HERRANS,VICTOR A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58825 | VILLAMIL IRIZARRY,JOSEPHINE | Address on file |
| Partic_58826 | VILLAMIL MORALES,MARIA DEL P | Address on file |
| Partic_58827 | VILLAMIL MORALES,NAYDA A | Address on file |
| 2364330 | VILLAMIL MORENO,ENID D | Address on file |
| 2410205 | VILLAMIL PEREZ,MYRTHA S | Address on file |
| Partic_58828 | VILLAMIL PORRATA,JUANITA | Address on file |
| Partic_58829 | VILLAMIL PORRATA,MARISABEL | Address on file |
| Partic_58830 | VILLAMIL RODRIGUEZ,MARTA M | Address on file |
| 2356088 | VILLAMIL ROSARIO,MARIA I | Address on file |
| 2360665 | VILLAMIL,PROVIDENCIA | Address on file |
| Partic_58831 | VILLAMIZAR FIGUEROA,JENNIFER | Address on file |
| Partic_58832 | VILLAMIZAR GUZMAN,LILIAN E | Address on file |
| Partic_58833 | VILLANUEVA ,DRUSILA E | Address on file |
| 2421742 | VILLANUEVA ACEVEDO,JULIA | Address on file |
| 2416775 | VILLANUEVA ACEVEDO,MARGARITA | Address on file |
| Partic_58834 | VILLANUEVA ACEVEDO,MARIA L | Address on file |
| Partic_58835 | VILLANUEVA ACEVEDO,YAJAIRA M | Address on file |
| 2404441 | VILLANUEVA ALICEA,NERITZA | Address on file |
| 2352058 | VILLANUEVA ALONSO,ANTONIO | Address on file |
| 2359575 | VILLANUEVA ALONSO,JOSE A | Address on file |
| Partic_58836 | VILLANUEVA APONTE,BERED | Address on file |
| 2403189 | VILLANUEVA APONTE,OLGA L | Address on file |
| Partic_58837 | VILLANUEVA ARCE,BARBARITA | Address on file |
| Partic_58838 | VILLANUEVA AVILES,WILLIAM I | Address on file |
| 2403063 | VILLANUEVA AYALA,LYDIA E | Address on file |
| Partic_58839 | VILLANUEVA BAEZ,WANDA I | Address on file |
| Partic_58840 | VILLANUEVA BONILLA,MAYRA I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58841 | VILLANUEVA CABAN,YARITZA | Address on file |
| Partic_58842 | VILLANUEVA CABRERA,YADIRA | Address on file |
| 2348722 | VILLANUEVA CARABALLO,PEDRO | Address on file |
| Partic_58843 | VILLANUEVA CARDONA,OSCAR | Address on file |
| Partic_58844 | VILLANUEVA CARTAGENA,SUHEIDI | Address on file |
| 2359611 | VILLANUEVA CASANOU,DAMIANA | Address on file |
| 2363338 | VILLANUEVA CENTENO,NEREIDA | Address on file |
| Partic_58845 | VILLANUEVA COLON,JOSE H | Address on file |
| 2354165 | VILLANUEVA CORTES,CARLOS | Address on file |
| 2417588 | VILLANUEVA CORTES,RICARDO | Address on file |
| 2402829 | VILLANUEVA CRUZ,ANA L. | Address on file |
| Partic_58846 | VILLANUEVA CRUZ,JEAN A | Address on file |
| Partic_58847 | VILLANUEVA CRUZ,KEYSHLA Y | Address on file |
| Partic_58848 | VILLANUEVA DELGADO,FRANCHESKA M | Address on file |
| Partic_58849 | VILLANUEVA DIAZ,DENNIS | Address on file |
| 2355392 | VILLANUEVA DIAZ,LUZ I | Address on file |
| 2352639 | VILLANUEVA DIAZ,NILDA | Address on file |
| Partic_58850 | VILLANUEVA DIAZ,NILDA | Address on file |
| 2410858 | VILLANUEVA DONATE,MAYRA I | Address on file |
| Partic_58851 | VILLANUEVA FELICIANO,ORVILLE | Address on file |
| Partic_58852 | VILLANUEVA FELIX,WILMA I | Address on file |
| Partic_58853 | VILLANUEVA FIGUEROA,AMY | Address on file |
| 2419997 | VILLANUEVA FIGUEROA,IVETTE M | Address on file |
| 2417171 | VILLANUEVA FIGUEROA,LUZ E | Address on file |
| Partic_58854 | VILLANUEVA FIGUEROA,LYMARI | Address on file |
| 2350933 | VILLANUEVA GARCIA,MODESTO | Address on file |
| Partic_58855 | VILLANUEVA GARCIA,SAMUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2371099 | VILLANUEVA GONZALE,IDIDA L | Address on file |
| 2351827 | VILLANUEVA GONZALEZ,ANNA G | Address on file |
| 2411862 | VILLANUEVA GONZALEZ,DAVID | Address on file |
| Partic_58856 | VILLANUEVA GONZALEZ,JESMARIE | Address on file |
| Partic_58857 | VILLANUEVA GONZALEZ,JOLENE | Address on file |
| Partic_58858 | VILLANUEVA GONZALEZ,JOSEPH | Address on file |
| Partic_58859 | VILLANUEVA GONZALEZ,MIRIAM | Address on file |
| 2355212 | VILLANUEVA GONZALEZ,RUTH E | Address on file |
| Partic_58860 | VILLANUEVA GONZALEZ,YOLANDA | Address on file |
| Partic_58861 | VILLANUEVA GRAJALES,EDDA MARIA | Address on file |
| 2362226 | VILLANUEVA GUADALUP,ANDRES | Address on file |
| 2361415 | VILLANUEVA HERNANDEZ,ANA | Address on file |
| 2351559 | VILLANUEVA HERNANDEZ,LEOPOLDA | Address on file |
| 2364509 | VILLANUEVA JIMENEZ,CARMEN M. | Address on file |
| 2400069 | VILLANUEVA JIMENEZ,GLORIA | Address on file |
| 2358981 | VILLANUEVA LAPORTE,MYRIAM | Address on file |
| Partic_58862 | VILLANUEVA LOPEZ,CARMEN M | Address on file |
| Partic_58863 | VILLANUEVA LOPEZ,DANIEL | Address on file |
| Partic_58864 | VILLANUEVA LOPEZ,PHENILDA M | Address on file |
| Partic_58865 | VILLANUEVA LOPEZ,ZAIDE R | Address on file |
| 2353907 | VILLANUEVA MALDONADO,ALBERTO | Address on file |
| Partic_58866 | VILLANUEVA MARTINEZ,FRANK | Address on file |
| Partic_58867 | VILLANUEVA MATOS,ANA M | Address on file |
| 2410721 | VILLANUEVA MATOS,CANDITA | Address on file |
| 2367509 | VILLANUEVA MOLINA,GLORIA M | Address on file |
| Partic_58868 | VILLANUEVA MORALES,MARIA DEL C | Address on file |
| 2355372 | VILLANUEVA MUNOZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2363789 | VILLANUEVA NIEVES,LIZETTE | Address on file |
| Partic_58869 | VILLANUEVA NIEVES,VANESSA | Address on file |
| Partic_58870 | VILLANUEVA NUEVA,LAURA M | Address on file |
| 2362521 | VILLANUEVA ORTEGA,NATIVIDAD | Address on file |
| Partic_58871 | VILLANUEVA ORTIZ,AIDA L | Address on file |
| Partic_00580 | VILLANUEVA OSORIO,CARLOS | Address on file |
| 2421807 | VILLANUEVA OSORIO,MARTA | Address on file |
| 2406202 | VILLANUEVA PEDRAZA,IRIS I | Address on file |
| 2359914 | VILLANUEVA PELLOT,HECTOR A | Address on file |
| Partic_58872 | VILLANUEVA PEREZ,ANGELITA | Address on file |
| 2356626 | VILLANUEVA PEREZ,OLGA M | Address on file |
| Partic_58873 | VILLANUEVA PEREZ,ZULEYKA | Address on file |
| Partic_58874 | VILLANUEVA PINERO,ELIZABETH | Address on file |
| Partic_58875 | VILLANUEVA REVERON,IRIS M | Address on file |
| Partic_58876 | VILLANUEVA REYES,AILEEN | Address on file |
| 2359560 | VILLANUEVA RIVERA,CARMEN | Address on file |
| 2404442 | VILLANUEVA RIVERA,GLADYS | Address on file |
| Partic_58877 | VILLANUEVA RIVERA,IRMA N | Address on file |
| Partic_58878 | VILLANUEVA RIVERA,IVELISSE | Address on file |
| 2408520 | VILLANUEVA RIVERA,JUDITH | Address on file |
| 2410812 | VILLANUEVA RIVERA,LUIS | Address on file |
| 2406008 | VILLANUEVA RIVERA,MILAGROS | Address on file |
| Partic_58879 | VILLANUEVA RIVERA,SONIA N | Address on file |
| Partic_58880 | VILLANUEVA RODRIGUEZ,DAMARIS | Address on file |
| Partic_58881 | VILLANUEVA RODRIGUEZ,JAVIER | Address on file |
| Partic_58882 | VILLANUEVA RODRIGUEZ,JOCELYN | Address on file |
| Partic_58883 | VILLANUEVA RODRIGUEZ,MANUEL | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_58884 | VILLANUEVA RODRIGUEZ,MARY L | Address on file |
| Partic_58885 | VILLANUEVA ROLON,ANDRES G | Address on file |
| 2361166 | VILLANUEVA ROMAN,AIDA L | Address on file |
| Partic_58886 | VILLANUEVA ROSARIO,DIANA I | Address on file |
| 2411899 | VILLANUEVA ROSARIO,FELICITA | Address on file |
| 2400495 | VILLANUEVA RUIZ,EFRAIN | Address on file |
| Partic_58887 | VILLANUEVA SANCHEZ,GRETCHEN | Address on file |
| Partic_58888 | VILLANUEVA SANTANA,LISSETTE | Address on file |
| 2421336 | VILLANUEVA SANTIAGO,ARISTIDES | Address on file |
| Partic_58889 | VILLANUEVA SERRANO,BETHMARIE | Address on file |
| Partic_58890 | VILLANUEVA SUSTACHE,MIRTA | Address on file |
| 2403535 | VILLANUEVA TORRES,ANA | Address on file |
| 2417748 | VILLANUEVA TORRES,MARIA E | Address on file |
| Partic_58891 | VILLANUEVA TORRES,MARITZA | Address on file |
| 2403143 | VILLANUEVA TORRES,NYDIA R | Address on file |
| Partic_58892 | VILLANUEVA TORRES,WINELYS | Address on file |
| Partic_58893 | VILLANUEVA TRAVERSO,MARISOL | Address on file |
| Partic_58894 | VILLANUEVA TRINIDAD,SONIA N | Address on file |
| Partic_58895 | VILLANUEVA VARGAS,CARLOS R | Address on file |
| 2413603 | VILLANUEVA VARGAS,LOURDES | Address on file |
| Partic_58896 | VILLANUEVA VAZQUEZ,JACQUELINE | Address on file |
| Partic_58897 | VILLANUEVA VILLANUEV,IRIS M | Address on file |
| 2351247 | VILLANUEVA VILLANUEVA,JORGE L. | Address on file |
| Partic_58898 | VILLANUEVA ZABALA,ELIA E | Address on file |
| 2401079 | VILLAPLANA SANTOS,NORMA I. | Address on file |
| Partic_58899 | VILLARAN CALCANO,WILNELIA | Address on file |
| 2400041 | VILLARAN CASANOVA,JOSE A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|--------|------|---------|
| 2422940 | VILLARAN OSORIO,DORIS | Address on file |
| Partic_58900 | VILLARAN OSORIO,VIVALDO | Address on file |
| Partic_58901 | VILLARAN OSORIO,VIVANES | Address on file |
| 2414539 | VILLAREAL LOPEZ,MARIA V | Address on file |
| Partic_58902 | VILLAREAL LOPEZ,NEYSA Z | Address on file |
| 2367505 | VILLAREAL ORTIZ,LUCILA | Address on file |
| Partic_58903 | VILLARIN BAEZ,AMPARO | Address on file |
| Partic_58904 | VILLARINI BONILLA,ANGELA L | Address on file |
| 2417636 | VILLARINI GUZMAN,HANNIA I | Address on file |
| Partic_58905 | VILLARINI HERNANDEZ,IVONNE J | Address on file |
| 2422222 | VILLARINI IRIZARRY,MILAGROS | Address on file |
| Partic_58906 | VILLARONGA QUINONES,ANTHONY | Address on file |
| Partic_58907 | VILLARRUBIA ,HERMINIA | Address on file |
| Partic_58908 | VILLARRUBIA CACERES,ROSA M | Address on file |
| Partic_58909 | VILLARRUBIA GALLOZA,YOLANDA | Address on file |
| Partic_58910 | VILLARRUBIA GONZALEZ,MANUEL | Address on file |
| Partic_58911 | VILLARRUBIA MENDOZA,SHEILYMAR | Address on file |
| APartic_00287 | VILLARRUBIA RIVERA, GEYSA | Address on file |
| 2415535 | VILLARRUBIA SANCHEZ,ORLANDO | Address on file |
| 2421195 | VILLARRUBIA SOTO,EVELYN | Address on file |
| 2403192 | VILLARRUBIA TRAVERSO,NYDIA M | Address on file |
| 2364255 | VILLARRUBIA,MARIA M | Address on file |
| 2406107 | VILLARUBIA GALLOZA,MARIA L. | Address on file |
| Partic_58912 | VILLATE VALLE,MAYDA | Address on file |
| 2359189 | VILLAVEITIA FELIX,GLADYS | Address on file |
| Partic_58913 | VILLAVEITIA ROBLES,IRMA | Address on file |
| Partic_58914 | VILLAVEITIA TRAVERSO,HECTOR L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58915 | VILLAVEITIA TRAVERSO,LINDA A | Address on file |
| Partic_58916 | VILLEGAS ARROYO,FELIXA A | Address on file |
| Partic_58917 | VILLEGAS BERRIOS,JUAN | Address on file |
| 2417450 | VILLEGAS BOU,MILDRED | Address on file |
| Partic_58918 | VILLEGAS BRUNO,ANDREA C | Address on file |
| Partic_58919 | VILLEGAS CATALA,CECILIA | Address on file |
| Partic_58920 | VILLEGAS CATALA,GLADYS | Address on file |
| 2414239 | VILLEGAS COURET,ROSARIO | Address on file |
| Partic_58921 | VILLEGAS CUEVAS,JESUS E | Address on file |
| Partic_58922 | VILLEGAS DEL VALLE,DAVID | Address on file |
| Partic_58923 | VILLEGAS DIAZ,CARMEN M | Address on file |
| Partic_58924 | VILLEGAS DIAZ,CARMEN M | Address on file |
| Partic_58925 | VILLEGAS DIAZ,CHIARA M | Address on file |
| Partic_58926 | VILLEGAS FERMAINTT,ZAMARIS | Address on file |
| 2417972 | VILLEGAS FERNANDEZ,MOISES | Address on file |
| Partic_58927 | VILLEGAS FOLCH,CARMEN M | Address on file |
| Partic_58928 | VILLEGAS GINES,GRICEL | Address on file |
| 2410220 | VILLEGAS GONZALEZ,FELIX J | Address on file |
| 2365219 | VILLEGAS GONZALEZ,LILLIAM I | Address on file |
| Partic_58929 | VILLEGAS GONZALEZ,MARIA D | Address on file |
| 2357208 | VILLEGAS HANCE,VIRGINIA | Address on file |
| Partic_58930 | VILLEGAS LEVIS,IRELIS | Address on file |
| 2404960 | VILLEGAS LOPEZ,ADA NIVIA | Address on file |
| 2356802 | VILLEGAS LOPEZ,CARMEN D | Address on file |
| Partic_58931 | VILLEGAS MARRERO,ARLENE | Address on file |
| Partic_58932 | VILLEGAS MARTI,ANTONIA | Address on file |
| Partic_00721 | VILLEGAS MELENDEZ,MILAGROS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58933 | VILLEGAS MOJICA,DIANA M | Address on file |
| 2404229 | VILLEGAS ORTIZ,ILDEFONSO | Address on file |
| Partic_58934 | VILLEGAS OTERO,LUIS A | Address on file |
| 2360877 | VILLEGAS PAGAN,ANA E | Address on file |
| 2416969 | VILLEGAS PENA,TERESA | Address on file |
| Partic_58935 | VILLEGAS RAMOS,ANA I | Address on file |
| Partic_58936 | VILLEGAS RAMOS,GENESIS | Address on file |
| Partic_58937 | VILLEGAS RIVERA,MARIANA | Address on file |
| 2415522 | VILLEGAS RIVERA,NAYDA L | Address on file |
| 2364367 | VILLEGAS ROSA,ANGELINA | Address on file |
| Partic_58938 | VILLEGAS ROSA,DORCA | Address on file |
| Partic_58939 | VILLEGAS ROSA,RAQUEL | Address on file |
| Partic_58940 | VILLEGAS SANTIAGO,MILDRED | Address on file |
| Partic_58941 | VILLEGAS SERRANO,LINZARIN M | Address on file |
| Partic_58942 | VILLEGAS TORRES,CARLOS J | Address on file |
| Partic_58943 | VILLEGAS TORRES,CARMEN L | Address on file |
| Partic_58944 | VILLEGAS TORRES,ENRIQUE | Address on file |
| 2408896 | VILLEGAS VAZQUEZ,ALBA N | Address on file |
| Partic_58945 | VILLEGAS VAZQUEZ,MYRNA | Address on file |
| 2349765 | VILLEGAS VIERA,ANA A | Address on file |
| 2407762 | VILLEGAS VIERA,JULIA | Address on file |
| Partic_58946 | VILLEGAS VILA,GLADYS | Address on file |
| Partic_58947 | VILLEGAS VILLAIZAN,FRANCISCO | Address on file |
| 2414730 | VILLEGAS VILLEGAS,CARMEN B | Address on file |
| 2400427 | VILLEGAS VILLEGAS,GILBERTO | Address on file |
| Partic_58948 | VILLEGAS VILLEGAS,GLORIA M | Address on file |
| Partic_58949 | VILLEGAS VILLEGAS,JANNETTE | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2364947 | VILLEGAS VILLEGAS,SANDRA L | Address on file |
| Partic_58950 | VILLEGAS VIROLA,LUZ D | Address on file |
| Partic_58951 | VILLELA GONZALEZ,ROCIO | Address on file |
| Partic_58952 | VILLENUEVE ROMAN,MARIA L | Address on file |
| 2404151 | VILLOCH RIVERA,ANNIE M | Address on file |
| 2411121 | VILLOCK OLMO,SANTA | Address on file |
| 2357063 | VILLODAS DAVILA,CATALINA | Address on file |
| Partic_58953 | VILLODAS GOMEZ,NATIVIDAD | Address on file |
| Partic_58954 | VILLODAS LEBRON,ISRAEL | Address on file |
| Partic_00967 | VILLODAS LUGO,MARIA | Address on file |
| 2367459 | VILLODAS LUGO,MARIA D | Address on file |
| Partic_58955 | VILLODAS VELEZ,KRICIA E | Address on file |
| 2494918 | VILMA  APONTE TORRES | Address on file |
| 2499949 | VILMA  CASADO CRUZ | Address on file |
| 2488580 | VILMA  DE LA TORRE MARTINEZ | Address on file |
| 2484051 | VILMA  ECHEVARRIA FIGUEROA | Address on file |
| 2484335 | VILMA  FLORES DE JESUS | Address on file |
| 2491388 | VILMA  GONZALEZ SANCHEZ | Address on file |
| 2493758 | VILMA  HERNANDEZ MUNIZ | Address on file |
| 2474166 | VILMA  MELENDEZ RIVERA | Address on file |
| 2476546 | VILMA  MERCADO CASTRO | Address on file |
| 2497700 | VILMA  MILLAN LABOY | Address on file |
| 2482162 | VILMA  MORALES HERNANDEZ | Address on file |
| 2493761 | VILMA  NAVEDO RIVERA | Address on file |
| 2473778 | VILMA  NIEVES TORRES | Address on file |
| 2477892 | VILMA  RIVERA COLLAZO | Address on file |
| 2496948 | VILMA  ROBLES PERALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2482425 | VILMA  RODRIGUEZ BON | Address on file |
| 2496727 | VILMA  SANTIAGO RODRUGUEZ | Address on file |
| 2475771 | VILMA  SESSMAN SEBERINO | Address on file |
| 2479961 | VILMA  TORRES RIVERA | Address on file |
| 2497920 | VILMA  VAZQUEZ MARRERO | Address on file |
| 2491954 | VILMA A ROSARIO ALICEA | Address on file |
| 2492883 | VILMA A VAZQUEZ NEGRON | Address on file |
| 2495119 | VILMA D ARCE ROSA | Address on file |
| 2476556 | VILMA D SANCHEZ ACOSTA | Address on file |
| 2493074 | VILMA E GARCIA ESCOBAR | Address on file |
| 2493472 | VILMA E MONTIJO SANTIAGO | Address on file |
| 2495087 | VILMA E RAMOS CRUZ | Address on file |
| 2495606 | VILMA G CENTENO VEGA | Address on file |
| 2485100 | VILMA G MERETTE PICHARDO | Address on file |
| 2477515 | VILMA H ROSA SOTO | Address on file |
| 2474646 | VILMA I CHRISTIAN CALDER | Address on file |
| 2492463 | VILMA I CONCEPCION PEREZ | Address on file |
| 2500107 | VILMA I CORDOVA GONZALEZ | Address on file |
| 2490213 | VILMA I ORTIZ BERRIOS | Address on file |
| 2488505 | VILMA I RIVERA HERNANDEZ | Address on file |
| 2474759 | VILMA J RODRIGUEZ RUIZ | Address on file |
| 2483430 | VILMA J VELEZ LAJARA | Address on file |
| 2492354 | VILMA L CINTRON VAZQUEZ | Address on file |
| 2474304 | VILMA L FONSECA MELENDEZ | Address on file |
| 2474608 | VILMA L FUENTES CANUELAS | Address on file |
| 2473992 | VILMA L MARTINEZ PEREZ | Address on file |
| 2499839 | VILMA L RAMOS VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2477090 | VILMA M PEREZ MILLAN | Address on file |
| 2503072 | VILMA M RODRIGUEZ AYALA | Address on file |
| 2498853 | VILMA N GRAJALES VILLANUEVA | Address on file |
| 2500603 | VILMA N HERNANDEZ ORTIZ | Address on file |
| 2399401 | Vilma Ortiz Diaz | Address on file |
| 2486451 | VILMA R MONTANEZ CARDONA | Address on file |
| 2399370 | Vilma Rivera Lanzo | Address on file |
| 2490396 | VILMA S ORTIZ QUINONES | Address on file |
| 2475713 | VILMA T JIMENEZ RIVERA | Address on file |
| 2487364 | VILMA T JORDAN RODRIGUEZ | Address on file |
| 2486259 | VILMA T VAZQUEZ ALVARADO | Address on file |
| 2485620 | VILMALI  TORRES RIVERA | Address on file |
| 2485807 | VILMALING  BRENES GONZALEZ | Address on file |
| 2489026 | VILMAREE  ROSARIO RODRIGUEZ | Address on file |
| 2501627 | VILMARI  AREOLA DAVILA | Address on file |
| 2500707 | VILMARI  GONZALEZ NEGRON | Address on file |
| 2500610 | VILMARI  RIVERA RIVERA | Address on file |
| 2505534 | VILMARIE  ACEVEDO ORTIZ | Address on file |
| 2507078 | VILMARIE  ACOSTA MELENDEZ | Address on file |
| 2492174 | VILMARIE  ALVARADO GUADALUPE | Address on file |
| 2475925 | VILMARIE  BURGOS MORALES | Address on file |
| 2477894 | VILMARIE  DELGADO DURAN | Address on file |
| 2490255 | VILMARIE  FIGUEROA RAMOS | Address on file |
| 2497931 | VILMARIE  FONT ROSARIO | Address on file |
| 2499035 | VILMARIE  MORALES RODRIGUEZ | Address on file |
| 2477976 | VILMARIE  RIVERA CRUZ | Address on file |
| 2491151 | VILMARIE  RIVERA DE JESUS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499415 | VILMARIE  RIVERA DIAZ | Address on file |
| 2483333 | VILMARIE  RIVERA RIVERA | Address on file |
| 2493194 | VILMARIE  RODRIGUEZ SANTIAGO | Address on file |
| 2482987 | VILMARIE  TORO TROCHE | Address on file |
| 2503758 | VILMARIE  TORRES LOPEZ | Address on file |
| 2499033 | VILMARIE  VELAZQUEZ VALLE | Address on file |
| 2485084 | VILMARIS  BERRIOS SANTIAGO | Address on file |
| 2472320 | VILMARIS  SABATER TROCHE | Address on file |
| 2476947 | VILMARY  CARDONA VALENTIN | Address on file |
| 2477372 | VILMARY  LOZADA GONZALEZ | Address on file |
| 2477348 | VILMARY  MATEO APONTE | Address on file |
| 2505141 | VILMARY  MEDINA MARRERO | Address on file |
| 2506573 | VILMARY  MUNIZ NIEVES | Address on file |
| 2491637 | VILMARY  ORTIZ RODRIGUEZ | Address on file |
| 2479575 | VILMARY  VEGA RAMOS | Address on file |
| 2496920 | VILMARY L BAEZ CONCEPCION | Address on file |
| 2471236 | Vilmary Rodriguez Pardo | Address on file |
| 2485670 | VILMARYS  ACOSTA MARTINEZ | Address on file |
| 2473498 | VILMARYVELIZ  COLLAZO FLORES | Address on file |
| 2479631 | VILMAYRA  IRIZARRY PORTELL | Address on file |
| Partic_58956 | VILMENAY ALTIERI,JOSE | Address on file |
| 2485151 | VILNALIZ  OYOLA RIVERA | Address on file |
| 2502811 | VILNERY  COLON MELENDEZ | Address on file |
| 2482403 | VIM ARIE  PEREZ MIRANDA | Address on file |
| 2506103 | VIMARI  REYES QUIROS | Address on file |
| 2501639 | VIMARIE  ROMERO RIVERA | Address on file |
| 2492378 | VIMARIE L NEGRON TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497534 | VIMARIE M ORTIZ OLIVERAS | Address on file |
| 2491406 | VIMARIS  OCASIO LA LUZ | Address on file |
| 2484409 | VIMARY  CARRILLO DEL VALLE | Address on file |
| 2501941 | VIMARY  CORTES CRUZ | Address on file |
| 2370299 | VINALES RODRIGUEZ,EVA L | Address on file |
| 2357371 | VINALES RODRIGUEZ,MARIA DEL C | Address on file |
| 2409088 | VINAS CARDONA,LILLIAN E | Address on file |
| 2416135 | VINAS LEDEE,JULIA I | Address on file |
| 2357687 | VINAS LEDEE,MARIA M | Address on file |
| 2354678 | VINAS RAMOS,LUZ N | Address on file |
| 2407150 | VINAS,NANCY | Address on file |
| Partic_58957 | VINCENTI CAPPAS,ZULMA M | Address on file |
| 2409799 | VINCENTY FERNANDEZ,ZORAIDA T | Address on file |
| Partic_58958 | VINCENTY LUGO,DIANA | Address on file |
| 2415138 | VINCENTY LUYANDO,MARIA E | Address on file |
| Partic_58959 | VINCENTY PAGAN,EVA R | Address on file |
| 2405253 | VINCENTY RAMIREZ,SANTA B | Address on file |
| Partic_58960 | VINCENTY RUIZ,ERICK | Address on file |
| 2368486 | VINCENTY VAZQUEZ,WILMA | Address on file |
| 2480805 | VINICIO  RAMIREZ LABOUR | Address on file |
| 2482010 | VINILISA  CRUZ FONTANEZ | Address on file |
| 2490091 | VIODELKA  BURGOS BERRIOS | Address on file |
| 2504213 | VIOLA M MARTINEZ AYMAT | Address on file |
| 2493589 | VIOLETA  FUSTER RODRIGUEZ | Address on file |
| 2483187 | VIOLETA  GONZALEZ PEREZ | Address on file |
| 2499347 | VIOLETA  MORALES GONZALEZ | Address on file |
| 2481554 | VIOLETA  PEREZ SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478947 | VIOMAR  VELEZ MANGUAL | Address on file |
| 2478570 | VIONET  FIGUEROA DIAZ | Address on file |
| 2500738 | VIONETTE  BETANCOURT GONZALEZ | Address on file |
| 2473059 | VIONETTE  BRISTOL RODRIGUEZ | Address on file |
| 2487353 | VIONETTE A GONZALEZ MORALES | Address on file |
| 2504075 | VIONNETTE Y VAZQUEZ RODRIGUEZ | Address on file |
| Partic_58961 | VIQUEIRA RIOS,MIGUEL A | Address on file |
| Partic_58962 | VIRCHIS CRESPO,VALERIE | Address on file |
| 2400720 | VIRELLA ALBINO,ALFONSO E | Address on file |
| Partic_58963 | VIRELLA AYALA,TERMARIS | Address on file |
| 2359550 | VIRELLA COSME,CARMEN M. | Address on file |
| 2367381 | VIRELLA DIAZ,CARMEN C | Address on file |
| 2367282 | VIRELLA ESPINOSA,MIGUEL A | Address on file |
| Partic_58964 | VIRELLA GARCIA,NAOMI | Address on file |
| 2364160 | VIRELLA MALDONADO,JOSE A | Address on file |
| Partic_58965 | VIRELLA MELENDEZ,FRANCISCO | Address on file |
| 2354105 | VIRELLA NEGRON,YOLANDA | Address on file |
| Partic_58966 | VIRELLA NIEVES,AWILDA | Address on file |
| 2404581 | VIRELLA NIEVES,LAURA N | Address on file |
| Partic_58967 | VIRELLA ORTIZ,JAVIER A | Address on file |
| Partic_58968 | VIRELLA OTERO,TAISHA | Address on file |
| 2366741 | VIRELLA RAMIREZ,NORMA C | Address on file |
| Partic_58969 | VIRELLA RAMOS,DESIRE | Address on file |
| Partic_58970 | VIRELLA RIVERA,AIXA | Address on file |
| Partic_58971 | VIRELLA RIVERA,LUIS E | Address on file |
| Partic_58972 | VIRELLA RIVERA,ZAIDA | Address on file |
| 2421901 | VIRELLA RODRIGUEZ,LILLIAM I | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_58973 | VIRELLA ROJAS,JANET M | Address on file |
| Partic_58974 | VIRELLA ROSADO,BRENDA L | Address on file |
| Partic_58975 | VIRELLA SANABRIA,GRACIELA | Address on file |
| Partic_58976 | VIRELLA SANTIAGO,NOEMI | Address on file |
| Partic_58977 | VIRELLA SANTIAGO,YOLANDA | Address on file |
| Partic_58978 | VIRELLA SANTOS,ZUE M | Address on file |
| 2423063 | VIRELLA TORRES,ERNESTO | Address on file |
| 2485838 | VIRGEN  CRUZ BERROCALES | Address on file |
| 2483544 | VIRGEN  OQUENDO OCASIO | Address on file |
| 2480883 | VIRGEN  PANELL RIVERA | Address on file |
| 2483215 | VIRGEN  RIVERA RIVERA | Address on file |
| 2494524 | VIRGEN  VELAZQUEZ FIGUEROA | Address on file |
| 2495506 | VIRGEN B COLON RODRIGUEZ | Address on file |
| 2472230 | VIRGEN C RODRIGUEZ ORTIZ | Address on file |
| 2474798 | VIRGEN E ORTIZ BATIZ | Address on file |
| 2480273 | VIRGEN E RODRIGUEZ RODRIGUEZ | Address on file |
| 2496225 | VIRGEN M APONTE CASTELLANO | Address on file |
| 2477599 | VIRGEN M CASANOVA ROSARIO | Address on file |
| 2481504 | VIRGEN M COLON RODRIGUEZ | Address on file |
| 2499844 | VIRGEN M ESTELA CRUZ | Address on file |
| 2485842 | VIRGEN M GOMEZ CRUZ | Address on file |
| 2477917 | VIRGEN M MILLAN DE JESUS | Address on file |
| 2506206 | VIRGEN M OJEDA MARTINEZ | Address on file |
| 2485472 | VIRGEN M RIOS VELAZQUEZ | Address on file |
| 2494466 | VIRGEN M SANTIAGO PAGAN | Address on file |
| 2478285 | VIRGEN M SANTIAGO SANTIAGO | Address on file |
| 2472347 | VIRGEN M SOTO VELEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493443 | VIRGEN M TORO RODRIGUEZ | Address on file |
| 2498079 | VIRGEN M TORRES TORRES | Address on file |
| 2495432 | VIRGEN N VICENTE GONZALEZ | Address on file |
| 2478191 | VIRGEN O MORALES CORTEZ | Address on file |
| 2494917 | VIRGEN P RAMOS RUPERTO | Address on file |
| 2496165 | VIRGEN T CRUZ RODRIGUEZ | Address on file |
| 2479958 | VIRGENMINA  CASTRO RODRIGUEZ | Address on file |
| 2484604 | VIRGENMINA  COLON JUSINO | Address on file |
| 2480506 | VIRGENMINA  CRUZ MARTINEZ | Address on file |
| 2486725 | VIRGENMINA  GUTIERREZ SANTOS | Address on file |
| 2486694 | VIRGENMINA  LOPEZ LOPEZ | Address on file |
| 2495166 | VIRGENMINA  PEREZ BURGOS | Address on file |
| 2500389 | VIRGENMINA  RODRIGUEZ MERCED | Address on file |
| 2475721 | VIRGENMINA  TORRES VENTURA | Address on file |
| 2491839 | VIRGILIO  AGUILAR CHARON | Address on file |
| 2478084 | VIRGILIO  DE JESUS ESCOBAR | Address on file |
| 2473649 | VIRGILIO  ESCALANTE ESCALANTE | Address on file |
| 2489079 | VIRGILIO  ESCALERA RIVERA | Address on file |
| 2474329 | VIRGILIO  TORRES RIVERA | Address on file |
| 2498721 | VIRGILIO  VAZQUEZ CARTAGENA | Address on file |
| 2485447 | VIRGINIA  ADORNO CARRION | Address on file |
| 2496269 | VIRGINIA  ALICEA RIVERA | Address on file |
| 2480812 | VIRGINIA  BENITEZ CASTRO | Address on file |
| 2477238 | VIRGINIA  CONCEPCION VAZQUEZ | Address on file |
| 2473767 | VIRGINIA  CORREA CRUZ | Address on file |
| 2490138 | VIRGINIA  CRESPO LOPEZ | Address on file |
| 2497305 | VIRGINIA  DAVILA CARTAGENA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496626 | VIRGINIA  DIAZ APONTE | Address on file |
| 2505401 | VIRGINIA  DONE NIVAR | Address on file |
| 2487170 | VIRGINIA  FEBRES GONZALEZ | Address on file |
| 2490323 | VIRGINIA  FEBRES MORALES | Address on file |
| 2478061 | VIRGINIA  GONZALEZ FERNANDEZ | Address on file |
| 2471871 | VIRGINIA  HERNANDEZ ORTIZ | Address on file |
| 2494010 | VIRGINIA  LOPEZ CURBELO | Address on file |
| 2488164 | VIRGINIA  MARTINEZ RIVERA | Address on file |
| 2471774 | VIRGINIA  NIEVES MILIAN | Address on file |
| 2473210 | VIRGINIA  NIEVES SOTOMAYOR | Address on file |
| 2500157 | VIRGINIA  PAGAN ORTIZ | Address on file |
| 2484512 | VIRGINIA  PORTELL GONZALEZ | Address on file |
| 2471858 | VIRGINIA  RAMOS BETANCOURT | Address on file |
| 2471784 | VIRGINIA  RIVERA GONZALEZ | Address on file |
| 2492108 | VIRGINIA  RIVERA VILLEGAS | Address on file |
| 2486391 | VIRGINIA  ROBLES FERRER | Address on file |
| 2490826 | VIRGINIA  RODRIGUEZ COLLAZO | Address on file |
| 2498039 | VIRGINIA  RODRIGUEZ MONTANEZ | Address on file |
| 2488128 | VIRGINIA  RODRIGUEZ RIOS | Address on file |
| 2486303 | VIRGINIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2484718 | VIRGINIA  SANCHEZ RIVERA | Address on file |
| 2486115 | VIRGINIA  SANTIAGO ROMERO | Address on file |
| 2480861 | VIRGINIA  TOLEDO ROSARIO | Address on file |
| 2493461 | VIRGINIA  TORO MERCADO | Address on file |
| 2489511 | VIRGINIA  TRAVERZO BARRETO | Address on file |
| 2496300 | VIRGINIA M RIOS SANABRIA | Address on file |
| 2501707 | VIRMARY  MENDEZ MENDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488510 | VIRNA  PARRILLA RODRIGUEZ | Address on file |
| 2477228 | VIRNA E MALDONADO GONZALEZ | Address on file |
| 2476417 | VIRNA L COLON ORTIZ | Address on file |
| 2497063 | VIRNA L MACHADO PRATTS | Address on file |
| 2488615 | VIRNA L MELECIO VEGA | Address on file |
| 2503290 | VIRNALIZ  HUERTAS ROBLES | Address on file |
| 2503075 | VIRNIA L AQUINO BERRIOS | Address on file |
| Partic_58979 | VIROLA COLLAZO,ANA G | Address on file |
| Partic_58980 | VIROLA CRUZ,YOLANDA | Address on file |
| Partic_58981 | VIROLA LOPEZ,MARCOS | Address on file |
| 2401927 | VIROLA RODRIGUEZ,JOSE M | Address on file |
| 2351274 | VIRRUETA,TOMAS | Address on file |
| 2485109 | VIRSAMALY  RAMOS GONZALEZ | Address on file |
| 2360392 | VIRUET AVILES,IRIS M | Address on file |
| Partic_58982 | VIRUET CRUZ,GUILLERMINA | Address on file |
| 2352431 | VIRUET DEL VALLE,MAGDALENA | Address on file |
| Partic_58983 | VIRUET MENDEZ,EVELYN | Address on file |
| 2413051 | VIRUET MUNIZ,BIENVENIDO | Address on file |
| Partic_58984 | VIRUET NAPOLEON,MARIA D | Address on file |
| 2421467 | VIRUET NEGRON,EVELYN | Address on file |
| 2416174 | VIRUET NEGRON,HAYDEE | Address on file |
| Partic_58985 | VIRUET NEGRON,LUIS E | Address on file |
| Partic_58986 | VIRUET OLIVERO,MIRIAM | Address on file |
| Partic_58987 | VIRUET OQUENDO,YISAIRA | Address on file |
| 2353511 | VIRUET PEREZ,ANGEL M | Address on file |
| 2413508 | VIRUET RAMOS,DALMA J | Address on file |
| Partic_58988 | VIRUET RAMOS,NITCHIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412618 | VIRUET RIOS,ELSON | Address on file |
| Partic_58989 | VIRUET RIOS,NILSA | Address on file |
| 2362467 | VIRUET RIOS,WILSON | Address on file |
| Partic_58990 | VIRUET ROSA,IRIS D | Address on file |
| Partic_58991 | VIRUET TORRES,CARMEN M | Address on file |
| Partic_58992 | VIRUET VALDERRAMA,EDGAR O | Address on file |
| 2408464 | VIRUET VAZQUEZ,AWILDA | Address on file |
| Partic_58993 | VIRUET VIGO,MELVIN M | Address on file |
| Partic_58994 | VISALDEN DE JESUS,CATALINA | Address on file |
| Partic_58995 | VISBAL CASTRO,BRENDA I | Address on file |
| Partic_58996 | VISCARRONDO CRUZ,MARLA | Address on file |
| 2405780 | VISOT RODRIGUEZ,IVETTE M | Address on file |
| Retir_00498 | VISSEPO VAZQUEZ, RAFAEL L | Address on file |
| Partic_58997 | VITA FERRARO,GIANNILIVIGNI | Address on file |
| Partic_58998 | VITALI ORTIZ,CARMEN N | Address on file |
| 2356518 | VITALI ORTIZ,LYDIA | Address on file |
| 2361691 | VITALI ORTIZ,YOLANDA | Address on file |
| 2501205 | VIVALDO  VILLARAN OSORIO | Address on file |
| 2500130 | VIVAN  ROMAN GARCIA | Address on file |
| 2488136 | VIVANES  VILLARAN OSORIO | Address on file |
| 2349389 | VIVAS ADAMES,EDEN | Address on file |
| 2350735 | VIVAS PARRILLA,CONSUELO | Address on file |
| Partic_58999 | VIVAS PARRILLA,ENRIQUETA | Address on file |
| Partic_59000 | VIVAS TORRES,MARYLIN | Address on file |
| Partic_59001 | VIVES ARAUT,ANTHONY | Address on file |
| 2357617 | VIVES BENITEZ,CARMEN I | Address on file |
| Partic_59002 | VIVES CASTRO,MARTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59003 | VIVES COLON,LYDIA E | Address on file |
| Partic_59004 | VIVES GARCIA,RUTH V | Address on file |
| 2401254 | VIVES GOMEZ,ALEIDA | Address on file |
| 2408122 | VIVES GUAL,EDITH | Address on file |
| Partic_59005 | VIVES GUAL,FERNANDO | Address on file |
| 2357910 | VIVES HEYLIGER,MIGUEL | Address on file |
| Partic_59006 | VIVES IRIZARRY,CARLOS | Address on file |
| Partic_59007 | VIVES MATOS,ISAMAR | Address on file |
| Partic_59008 | VIVES MORALES,BRENDA M | Address on file |
| Partic_59009 | VIVES PEREZ,JUAN P | Address on file |
| Partic_59010 | VIVES RIVERA,ZAIDA E | Address on file |
| Partic_59011 | VIVES RODRIGUEZ,MAYRA I | Address on file |
| Partic_59012 | VIVES RODRIGUEZ,NOELIA | Address on file |
| Partic_59013 | VIVES RODRIGUEZ,ZORAIDA | Address on file |
| 2403202 | VIVES ROSARIO,LUCY | Address on file |
| 2353832 | VIVES ROSARIO,LUCY | Address on file |
| 2370741 | VIVES ROSSO,NORIS A | Address on file |
| Partic_59014 | VIVES SURILLO,HILDA Y | Address on file |
| Partic_59015 | VIVES TORRES,HAYDEE M | Address on file |
| 2405497 | VIVES VILLODAS,LYDIA M | Address on file |
| 2490029 | VIVETTE Y RODRIGUEZ NAVEDO | Address on file |
| 2471295 | Viviam Acosta Ruiz Acosta Ruiz | Address on file |
| 2490139 | VIVIAM M QUINONES BARRETO | Address on file |
| 2493695 | VIVIAN  ACEVEDO CANCELA | Address on file |
| 2491487 | VIVIAN  ALICEA VAZQUEZ | Address on file |
| 2477046 | VIVIAN  CORREA BORRERO | Address on file |
| 2482570 | VIVIAN  CRUZ DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480693 | VIVIAN  FERRER MUNOZ | Address on file |
| 2490450 | VIVIAN  FIGUEROA LOPEZ | Address on file |
| 2488841 | VIVIAN  FLORES MEJIAS | Address on file |
| 2479024 | VIVIAN  FUENTES RUIZ | Address on file |
| 2506377 | VIVIAN  HERNANDEZ TORRES | Address on file |
| 2503078 | VIVIAN  MALDONADO COLBERG | Address on file |
| 2490353 | VIVIAN  MALDONADO COLLAZO | Address on file |
| 2477202 | VIVIAN  MELENDEZ CASTILLO | Address on file |
| 2492584 | VIVIAN  MORERA PARRILLA | Address on file |
| 2481955 | VIVIAN  OTERO MUNIZ | Address on file |
| 2481419 | VIVIAN  RAMOS BETANCOURT | Address on file |
| 2488046 | VIVIAN  RENTAS SANTIAGO | Address on file |
| 2478754 | VIVIAN  RIVERA CEDENO | Address on file |
| 2506614 | VIVIAN  RIVERA CRUZ | Address on file |
| 2480870 | VIVIAN  RIVERA OQUENDO | Address on file |
| 2475470 | VIVIAN  ROCHE GARCIA | Address on file |
| 2475331 | VIVIAN  RODRIGUEZ RAMOS | Address on file |
| 2477921 | VIVIAN  ROMAN ELIAS | Address on file |
| 2472251 | VIVIAN  ROSARIO ANGUEIRA | Address on file |
| 2475842 | VIVIAN  TORO MUNOZ | Address on file |
| 2487700 | VIVIAN  TORO RUIZ | Address on file |
| 2473361 | VIVIAN  TORRES BELTRAN | Address on file |
| 2506615 | VIVIAN  TORRES ROJAS | Address on file |
| 2477324 | VIVIAN  TORRES TALAVERA | Address on file |
| 2498303 | VIVIAN A RODRIGUEZ VILLANUEVA | Address on file |
| 2485163 | VIVIAN B LEON TORRES | Address on file |
| 2506345 | VIVIAN C RIVERA ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489661 | VIVIAN D MARRERO ROBLES | Address on file |
| 2473993 | VIVIAN D MARTINEZ DE LEON | Address on file |
| 2497746 | VIVIAN E ACEVEDO NIEVES | Address on file |
| 2487386 | VIVIAN E COLLAZO AYALA | Address on file |
| 2499430 | VIVIAN E CRUZ MAISONET | Address on file |
| 2473437 | VIVIAN E FIGUEROA APONTE | Address on file |
| 2483528 | VIVIAN E FIGUEROA CUEVAS | Address on file |
| 2485274 | VIVIAN E MELENDEZ ZAYAS | Address on file |
| 2479920 | VIVIAN E PEREZ ZAMBRANA | Address on file |
| 2499891 | VIVIAN E RODRIGUEZ RODRIGUEZ | Address on file |
| 2479170 | VIVIAN E ROSADO APONTE | Address on file |
| 2497259 | VIVIAN E RUIZ GONZALEZ | Address on file |
| 2482576 | VIVIAN E TOLEDO RODRIGUEZ | Address on file |
| 2506545 | VIVIAN G RIVERA SANTIAGO | Address on file |
| 2495441 | VIVIAN I CONCEPCION MORALES | Address on file |
| 2487405 | VIVIAN I ORTIZ CASIANO | Address on file |
| 2486816 | VIVIAN I VARGAS GIBBS | Address on file |
| 2487958 | VIVIAN J ENRIQUEZ FLORES | Address on file |
| 2474658 | VIVIAN J MATIAS CASTRO | Address on file |
| 2482296 | VIVIAN J MORALES RODRIGUEZ | Address on file |
| 2500690 | VIVIAN J PADUA SOTO | Address on file |
| 2489941 | VIVIAN J RODRIGUEZ NIEVES | Address on file |
| 2482147 | VIVIAN J RODRIGUEZ PEREZ | Address on file |
| 2485222 | VIVIAN L HADDOCK BELMONTE | Address on file |
| 2483078 | VIVIAN L IRIZARRY RIVERA | Address on file |
| 2492219 | VIVIAN L LOPEZ ORTIZ | Address on file |
| 2482495 | VIVIAN L OQUENDO GONGON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479504 | VIVIAN L VELEZ COLON | Address on file |
| 2496488 | VIVIAN M AGOSTINI ORTIZ | Address on file |
| 2487204 | VIVIAN M AVILA PEREZ | Address on file |
| 2500826 | VIVIAN M MENDEZ CAMACHO | Address on file |
| 2504911 | VIVIAN M PEREZ RIVERA | Address on file |
| 2472326 | VIVIAN M SANTOS CONTRERAS | Address on file |
| 2496617 | VIVIAN V LEBRON LEBRON | Address on file |
| 2471906 | VIVIAN Y DIAZ JIMENEZ | Address on file |
| 2497677 | VIVIAN Z GONZALEZ SILVA | Address on file |
| 2481203 | VIVIANA  CEREZO SANTIAGO | Address on file |
| 2483927 | VIVIANA  DE LA CRUZ GARCIA | Address on file |
| 2504279 | VIVIANA  DIEPPA RODRIGUEZ | Address on file |
| 2502507 | VIVIANA  ESTRADA MELENDEZ | Address on file |
| 2501741 | VIVIANA  LOPEZ RAMOS | Address on file |
| 2507236 | VIVIANA  MARRERO FONTANEZ | Address on file |
| 2494967 | VIVIANA  MARRERO NEGRON | Address on file |
| 2475294 | VIVIANA  MERCADO RODRIGUEZ | Address on file |
| 2476442 | VIVIANA  MIRANDA OCASIO | Address on file |
| 2475113 | VIVIANA  MIRANDA VEGA | Address on file |
| 2498481 | VIVIANA  OCASIO COLON | Address on file |
| 2503822 | VIVIANA  ORTIZ SANTIAGO | Address on file |
| 2478419 | VIVIANA  RIVERA MAISONET | Address on file |
| 2475462 | VIVIANA  RIVERA VELAZQUEZ | Address on file |
| 2497748 | VIVIANA  RODRIGUEZ ANDINO | Address on file |
| 2504551 | VIVIANA  RODRIGUEZ MIRANDA | Address on file |
| 2485616 | VIVIANA  RODRIGUEZ PEREZ | Address on file |
| 2504801 | VIVIANA  RODRIGUEZ VIROLA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506302 | VIVIANA  SANTIAGO VEGA | Address on file |
| 2500888 | VIVIANA  SOTO ORTIZ | Address on file |
| 2500937 | VIVIANA  TORRES ALVAREZ | Address on file |
| 2484607 | VIVIANA  TORRES NIEVES | Address on file |
| 2506475 | VIVIANA  VEGA SOTO | Address on file |
| 2502252 | VIVIANA  VELEZ SANCHEZ | Address on file |
| 2471820 | VIVIANA A RODRIGUEZ SALDARRIAGA | Address on file |
| 2505519 | VIVIANA E LAGARES ROSSY | Address on file |
| 2479591 | VIVIANA M ALVARADO OLIVERAS | Address on file |
| 2479136 | VIVIANA N COLLAZO VEGA | Address on file |
| 2479566 | VIVIANA S CAQUIAS DUENO | Address on file |
| 2471090 | Viviana Torres Reyes | Address on file |
| 2487999 | VIVIANA Z TORRES PAGAN | Address on file |
| Partic_59016 | VIVIANI RAMIREZ,FACUNDO J | Address on file |
| 2483966 | VIVIANNA  NIEVES CINTRON | Address on file |
| 2487044 | VIVIANNE E DELGADO FRANCO | Address on file |
| 2502028 | VIVIANNE G TORRES DURAN | Address on file |
| 2471540 | VIVIEN J TOSADO CASTRO | Address on file |
| Retir_00499 | VIVONI DEL, PIERRE E E | Address on file |
| Partic_59017 | VIVONI SUAREZ,JOHANNA | Address on file |
| Partic_59018 | VIZCAINO COSTOSO,MERCEDES A | Address on file |
| Partic_59019 | VIZCARRONDO ,EVANGELINA | Address on file |
| Partic_59020 | VIZCARRONDO ,LIBERATA | Address on file |
| Partic_59021 | VIZCARRONDO ,NIDIA I | Address on file |
| 2406484 | VIZCARRONDO ALVARADO,EVANGELINE | Address on file |
| 2405951 | VIZCARRONDO ALVARADO,EVELYN | Address on file |
| Partic_59022 | VIZCARRONDO AYALA,CARMEN M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59023 | VIZCARRONDO AYALA,LEDIA M | Address on file |
| Partic_59024 | VIZCARRONDO CALDERON,ELIZABETH | Address on file |
| Partic_59025 | VIZCARRONDO CARTAGENA,TAINA V | Address on file |
| Partic_59026 | VIZCARRONDO CASIANO,ROXANNA B | Address on file |
| 2355434 | VIZCARRONDO CASTRO,ANA A | Address on file |
| 2407126 | VIZCARRONDO CORDERO,LISSETTE M | Address on file |
| 2421402 | VIZCARRONDO FIGUEROA,MARIA L | Address on file |
| 2419688 | VIZCARRONDO GARCIA,ANA M | Address on file |
| 2405085 | VIZCARRONDO HERNANDEZ,ANA M | Address on file |
| Retir_00500 | VIZCARRONDO IRIZARRY, CARLOS | Address on file |
| 2407127 | VIZCARRONDO NARVAEZ,ANTONIA | Address on file |
| 2406963 | VIZCARRONDO RIOS,CARLOS | Address on file |
| Partic_59027 | VIZCARRONDO RODRIGUEZ,ALICIA | Address on file |
| Partic_59028 | VIZCARRONDO RODRIGUEZ,LETICIA | Address on file |
| 2416193 | VIZCARRONDO RODRIGUEZ,NORMA I | Address on file |
| 2366722 | VIZCARRONDO ROMERO,MYRNA E | Address on file |
| 2369967 | VIZCARRONDO ROMERO,RUTH E | Address on file |
| Partic_59029 | VIZCARRONDO ROSADO,MARISOL | Address on file |
| 2370871 | VIZCARRONDO SOMOHANO,JORGE L | Address on file |
| 2367897 | VIZCARRONDO VELAZCO,ANGELES | Address on file |
| Partic_59030 | VIZCARRONDO VELAZQUEZ,JESSICA | Address on file |
| 2407722 | VIZCAYA RUIZ,CHARLIE | Address on file |
| Partic_00824 | VIZCAYA RUIZ,MARISOL | Address on file |
| Partic_59031 | VIZCAYA RUIZ,RAQUEL | Address on file |
| 2498156 | VLADIMIR  SOTO LUCCA | Address on file |
| Partic_59032 | VOKAC SAYLES,ROSEMARY | Address on file |
| 2359853 | VOLGAMORE WRIGHT,KAREN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2415529 | VOLPE CANCHANI,ELISA | Address on file |
| 2502641 | VON A MEDINA MOJICA | Address on file |
| Partic_59033 | VON KESSEL,JOHANN H | Address on file |
| Partic_59034 | VON_KESSEL LLABRES,JOANETTE Z | Address on file |
| 2501314 | VYOMAR I SANTIAGO FERNANDEZ | Address on file |
| 2490182 | WADDIE E RIVERA APONTE | Address on file |
| 2493738 | WADDY E SOSA COSME | Address on file |
| 2495542 | WADELINE  BERMUDEZ ACEVEDO | Address on file |
| 2495565 | WADI J ISAAC SALIM | Address on file |
| 2476039 | WAGDA L BABILONIA HERNANDEZ | Address on file |
| 2347691 | Wagda Llanos Guzman | Address on file |
| 2362860 | WAGNER ROMAN,CAROLINE | Address on file |
| 2483610 | WALBERTO  GARCIA RODRIGUEZ | Address on file |
| 2484489 | WALDEMAR  ALVAREZ TORRES | Address on file |
| 2479039 | WALDEMAR  BARRETO BADILLO | Address on file |
| 2473749 | WALDEMAR  FORESTIER CUERDA | Address on file |
| 2495036 | WALDEMAR  GONZALEZ CHACON | Address on file |
| 2498649 | WALDEMAR  LOPEZ ACEVEDO | Address on file |
| 2487224 | WALDEMAR  MATIAS PACHECO | Address on file |
| 2496069 | WALDEMAR  OJEDA AQUINO | Address on file |
| 2479406 | WALDEMAR  ROMAN MORALES | Address on file |
| 2505027 | WALDEMAR  ROSADO SANCHEZ | Address on file |
| 2471150 | Waldemar Rivera Torres | Address on file |
| Partic_59035 | WALDERRAMA JAIME,JOYCIE | Address on file |
| 2481976 | WALDO  MEDINA SANTANA | Address on file |
| 2497138 | WALDO  SANABRIA LUGO | Address on file |
| 2474625 | WALDO D ORTIZ RAMIREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59036 | WALDRON GUEVARA,CLEMENCIA | Address on file |
| 2504457 | WALENY  GUZMAN COSME | Address on file |
| 2485228 | WALESCA  ZADIEYH LACLAUSTRA | Address on file |
| 2484429 | WALESCA E MENDEZ PAGAN | Address on file |
| 2505077 | WALESKA  ADAMES MERCADO | Address on file |
| 2497984 | WALESKA  ARROYO MENDEZ | Address on file |
| 2487614 | WALESKA  AVILES MEDINA | Address on file |
| 2483191 | WALESKA  BERDECIA RIVAS | Address on file |
| 2489557 | WALESKA  CARRERAS PERDOMO | Address on file |
| 2496992 | WALESKA  DELGADO VAZQUEZ | Address on file |
| 2477503 | WALESKA  GIOVANNETTI | Address on file |
| 2489525 | WALESKA  GONZALEZ ACOSTA | Address on file |
| 2486744 | WALESKA  MARTINEZ PARDO | Address on file |
| 2504643 | WALESKA  MIRANDA SOTO | Address on file |
| 2477154 | WALESKA  NIEVES PEREZ | Address on file |
| 2476919 | WALESKA  NIEVES SOTO | Address on file |
| 2488000 | WALESKA  ORTIZ PEREIRA | Address on file |
| 2491537 | WALESKA  PABON GARCIA | Address on file |
| 2477104 | WALESKA  PEREZ CARABALLO | Address on file |
| 2478377 | WALESKA  PEREZ QUINONES | Address on file |
| 2476398 | WALESKA  PLACERES NIEVES | Address on file |
| 2475444 | WALESKA  RAMOS RAMOS | Address on file |
| 2501974 | WALESKA  RIVERA CHINEA | Address on file |
| 2500242 | WALESKA  RIVERA MATEO | Address on file |
| 2483097 | WALESKA  RIVERA RODRIGUEZ | Address on file |
| 2496561 | WALESKA  RIVERA RODRIGUEZ | Address on file |
| 2496313 | WALESKA  RODRIGUEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2477888 | WALESKA  ROMAN CRUZ | Address on file |
| 2477410 | WALESKA  ROSA GOMEZ | Address on file |
| 2483408 | WALESKA  RUSSE ACEVEDO | Address on file |
| 2482065 | WALESKA  SANTIAGO RODRIGUEZ | Address on file |
| 2501580 | WALESKA  SOSTRE MALDONADO | Address on file |
| 2483111 | WALESKA  SOTO PAGAN | Address on file |
| 2479768 | WALESKA  TORRES SANTANA | Address on file |
| 2478333 | WALESKA  VARGAS RODRIGUEZ | Address on file |
| 2476186 | WALESKA A LORENZO AYALA | Address on file |
| 2477044 | WALESKA E TORRES OTERO | Address on file |
| 2501843 | WALESKA E UJAQUE DE JESUS | Address on file |
| 2471198 | Waleska I Aldebol Mora | Address on file |
| 2473781 | WALESKA I PEREZ IRIZARRY | Address on file |
| 2505915 | WALESKA I RIVERA GONZALEZ | Address on file |
| 2478269 | WALESKA J RODRIGUEZ BONILLA | Address on file |
| 2484214 | WALESKA M COLLAZO PARRILLA | Address on file |
| 2484534 | WALESKA M RIVERA ORTIZ | Address on file |
| 2502029 | WALESKA M RIVERA RAMIREZ | Address on file |
| 2478434 | WALESKA M RODRIGUEZ AGUAYO | Address on file |
| 2491292 | WALESKA V CASTILLO CRESPO | Address on file |
| 2488664 | WALESKA Y MORALES TORRES | Address on file |
| Partic_59037 | WALKER ARROYO,MARIE C | Address on file |
| Partic_59038 | WALKER CASALS,ELVIA | Address on file |
| Partic_59039 | WALKER CLEMENTE,LESLIE ANN A | Address on file |
| Partic_59040 | WALKER DIAZ,MIRELLA | Address on file |
| Partic_59041 | WALKER DIAZ,YADIRA | Address on file |
| Partic_59042 | WALKER GONZALEZ,AMANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59043 | WALKER GONZALEZ,YOLANDA J | Address on file |
| Partic_59044 | WALKER GONZALEZ,ZORAIDA | Address on file |
| 2409269 | WALKER RIVERA,CECILIO | Address on file |
| Partic_59045 | WALKER RODRIGUEZ,MICHAEL M | Address on file |
| Partic_59046 | WALKER ROLON,BERNETTE M | Address on file |
| 2368054 | WALKER SALAMAN,ELIZABETH | Address on file |
| 2413959 | WALKER SALAMAN,MIGUEL A | Address on file |
| Partic_59047 | WALKER TIZOL,MARTA R | Address on file |
| Partic_59048 | WALKER VAQUER,DAMARIS | Address on file |
| Partic_59049 | WALKER VELAZQUEZ,ELIAS E | Address on file |
| Partic_59050 | WALKER VELAZQUEZ,LOURDES E | Address on file |
| Partic_59051 | WALKER VELAZQUEZ,MARITZA I | Address on file |
| Partic_59052 | WALLE ROSADO,FRANCINE M | Address on file |
| 2474954 | WALLESKA  MORRO VEGA | Address on file |
| 2489889 | WALMA Y RIVERA ESCALERA | Address on file |
| 2505366 | WALMARIE  QUILES LLANES | Address on file |
| 2472730 | WALQUIRIA  CORREA RUIZ | Address on file |
| 2494855 | WALTER  HODGE EDWARDS | Address on file |
| 2486597 | WALTER  RIVERA OQUENDO | Address on file |
| 2492730 | WALTER  SANTIAGO IGLESIAS | Address on file |
| 2482386 | WALTER  TORO MATOS | Address on file |
| 2480157 | WALTER E SOLIS MACHADO | Address on file |
| 2476927 | WALTER J COLON SERRANO | Address on file |
| 2490709 | WALTER J GARCIA SANTIAGO | Address on file |
| 2484741 | WALTER J IBARRONDO GONZALEZ | Address on file |
| 2491220 | WALTER J PEREZ MARTINEZ | Address on file |
| 2476621 | WALTER N RIVERA ACEVEDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489959 | WALTER ROGELIO  SANCHEZ TORRES | Address on file |
| Partic_59053 | WALTERS GONZALEZ,CLIVE | Address on file |
| Partic_59054 | WALTERS RODRIGUEZ,EVELYN C | Address on file |
| Partic_59055 | WALTON TALAVERA,GLENDA L | Address on file |
| 2477834 | WANCEDYS  CINTRON OLIVERA | Address on file |
| 2493830 | WANDA  ABREU VALENTIN | Address on file |
| 2477874 | WANDA  ADORNO PABON | Address on file |
| 2472657 | WANDA  BAEZ POLIDURA | Address on file |
| 2485813 | WANDA  BERRIOS | Address on file |
| 2484550 | WANDA  BONILLA RIVERA | Address on file |
| 2473061 | WANDA  BURGOS LOPEZ | Address on file |
| 2496059 | WANDA  BURGOS SANTANA | Address on file |
| 2481996 | WANDA  CANDELARIO BAEZ | Address on file |
| 2489329 | WANDA  CARDIN AJA | Address on file |
| 2489446 | WANDA  CARO RAMOS | Address on file |
| 2493825 | WANDA  CARRILLO JIMENEZ | Address on file |
| 2488668 | WANDA  CARTAGENA MOLINA | Address on file |
| 2484769 | WANDA  CORREA RAMOS | Address on file |
| 2478044 | WANDA  CORTES LACLAUSTRA | Address on file |
| 2494408 | WANDA  COSME COSME | Address on file |
| 2475028 | WANDA  CRUZ LEON | Address on file |
| 2483018 | WANDA  CRUZ REYES | Address on file |
| 2481929 | WANDA  DAVILA CARRASQUILLO | Address on file |
| 2478294 | WANDA  FIGUEROA FIGUEROA | Address on file |
| 2480101 | WANDA  FLORES RIVERA | Address on file |
| 2491383 | WANDA  GANDIA TORRES | Address on file |
| 2480858 | WANDA  GONZALEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487666 | WANDA  HERNANDEZ CINTRON | Address on file |
| 2494927 | WANDA  HERNANDEZ VIDOT | Address on file |
| 2475322 | WANDA  IZQUIERDO VALLE | Address on file |
| 2496741 | WANDA  LEON OCASIO | Address on file |
| 2490566 | WANDA  LOPEZ ALVAREZ | Address on file |
| 2494924 | WANDA  LOPEZ FLORES | Address on file |
| 2477944 | WANDA  LOPEZ GONZALEZ | Address on file |
| 2471850 | WANDA  LOPEZ JACKSON | Address on file |
| 2477100 | WANDA  LOPEZ SOTO | Address on file |
| 2491100 | WANDA  LORENZO FELICIANO | Address on file |
| 2480747 | WANDA  MARTELL MARTINEZ | Address on file |
| 2496072 | WANDA  MARTINEZ BARBOSA | Address on file |
| 2498726 | WANDA  MARTINEZ RODRIGUEZ | Address on file |
| 2491407 | WANDA  MELENDEZ CARABALLO | Address on file |
| 2499275 | WANDA  MELENDEZ RIVERA | Address on file |
| 2476240 | WANDA  MENDEZ DIAZ | Address on file |
| 2476423 | WANDA  MORALES PAGAN | Address on file |
| 2486768 | WANDA  MUNOZ FELICIANO | Address on file |
| 2492370 | WANDA  NEGRON DIAZ | Address on file |
| 2471432 | WANDA  PADILLA COLON | Address on file |
| 2481066 | WANDA  PADILLA SUAREZ | Address on file |
| 2488048 | WANDA  PASTRANA NIEVES | Address on file |
| 2476792 | WANDA  PEREZ MELENDEZ | Address on file |
| 2481011 | WANDA  PEREZ MIRANDA | Address on file |
| 2495355 | WANDA  QUILES RIVERA | Address on file |
| 2497775 | WANDA  RAMOS ORTIZ | Address on file |
| 2486412 | WANDA  RAMOS RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475397 | WANDA  RENTAS RIVERA | Address on file |
| 2485995 | WANDA  RIVERA DIAZ | Address on file |
| 2471859 | WANDA  RIVERA MENDEZ | Address on file |
| 2484269 | WANDA  RIVERA OTERO | Address on file |
| 2499519 | WANDA  ROBLES PABON | Address on file |
| 2486528 | WANDA  RODRIGUEZ MARTINEZ | Address on file |
| 2484621 | WANDA  ROMAN TORRES | Address on file |
| 2495568 | WANDA  ROSA MALAVE | Address on file |
| 2500845 | WANDA  ROSADO TORRES | Address on file |
| 2498248 | WANDA  ROSARIO PEREZ | Address on file |
| 2474156 | WANDA  RUIZ CRUZ | Address on file |
| 2497050 | WANDA  RULLAN VARGAS | Address on file |
| 2477777 | WANDA  SANCHEZ REYES | Address on file |
| 2489980 | WANDA  SANTANA ORTIZ | Address on file |
| 2490017 | WANDA  SANTIAGO TORRES | Address on file |
| 2483638 | WANDA  SOTO TORRES | Address on file |
| 2504846 | WANDA  TORRES MEDINA | Address on file |
| 2472338 | WANDA  TORRES SANTIAGO | Address on file |
| 2475166 | WANDA  VEGUILLA VEGA | Address on file |
| 2471497 | WANDA A DIAZ CINTRON | Address on file |
| 2493938 | WANDA A HERNANDEZ CRESPO | Address on file |
| 2475671 | WANDA A MACHUCA ORTIZ | Address on file |
| 2482395 | WANDA A NIEVES MIELES | Address on file |
| 2472080 | WANDA B PADUANI SIMONETTY | Address on file |
| 2497739 | WANDA C FIGUEROA MOLINA | Address on file |
| 2471137 | Wanda Cintron Valentin | Address on file |
| 2471033 | Wanda Cruz Ayala | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503445 | WANDA DEL C  RIVERA GONZALEZ | Address on file |
| 2475268 | WANDA E AGOSTO RIVERA | Address on file |
| 2498146 | WANDA E ASTACIO FIGUEROA | Address on file |
| 2482669 | WANDA E BABILONIA MORALES | Address on file |
| 2496109 | WANDA E BALAY GONZALEZ | Address on file |
| 2481900 | WANDA E BURGOS VELEZ | Address on file |
| 2483497 | WANDA E CARABALLO RODRIGUEZ | Address on file |
| 2497875 | WANDA E DIAZ PEREZ | Address on file |
| 2497734 | WANDA E DONATO MORALES | Address on file |
| 2494326 | WANDA E GARCIA CRUZ | Address on file |
| 2489658 | WANDA E GONZALEZ ALVARADO | Address on file |
| 2487406 | WANDA E GONZALEZ MERCADO | Address on file |
| 2482692 | WANDA E PAGAN REYES | Address on file |
| 2482294 | WANDA E REYES RIVERA | Address on file |
| 2476382 | WANDA E RIVERA LOPEZ | Address on file |
| 2473273 | WANDA E RIVERA RUIZ | Address on file |
| 2474501 | WANDA E RODRIGUEZ VELEZ | Address on file |
| 2497348 | WANDA E SANTIAGO CARRERO | Address on file |
| 2489863 | WANDA E SANTIAGO RAMOS | Address on file |
| 2486837 | WANDA E SOTO MATTA | Address on file |
| 2482292 | WANDA E TORRES SANTIAGO | Address on file |
| 2474845 | WANDA E VAZQUEZ SANTANA | Address on file |
| 2475834 | WANDA E VELAZQUEZ SANTIAGO | Address on file |
| 2491541 | WANDA G PAGAN HERNANDEZ | Address on file |
| 2481928 | WANDA G RIVERA GERENA | Address on file |
| 2496713 | WANDA G SANTOS SANTIAGO | Address on file |
| 2500924 | WANDA I ACOSTA AROCHO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2495912 | WANDA I ALAMO RAMOS | Address on file |
| 2497753 | WANDA I ALICEA MERCADO | Address on file |
| 2488544 | WANDA I ALMODOVAR RODRIGUEZ | Address on file |
| 2476027 | WANDA I ALVARADO PEREZ | Address on file |
| 2497822 | WANDA I AMADOR NEGRON | Address on file |
| 2476880 | WANDA I AMALBERT VILLEGAS | Address on file |
| 2474341 | WANDA I ANDINO QUINTANA | Address on file |
| 2479982 | WANDA I APONTE RODRIGUEZ | Address on file |
| 2489722 | WANDA I ARCE CRUZ | Address on file |
| 2498891 | WANDA I ARVELO MORALES | Address on file |
| 2486301 | WANDA I BAEZ DIAZ | Address on file |
| 2497603 | WANDA I BETANCOURT FIGUEROA | Address on file |
| 2477661 | WANDA I BURGOS ORTIZ | Address on file |
| 2496703 | WANDA I CACHO MELENDEZ | Address on file |
| 2505036 | WANDA I CAMACHO BAEZ | Address on file |
| 2498725 | WANDA I CAMACHO SANTANA | Address on file |
| 2486615 | WANDA I CARMENATY DECLET | Address on file |
| 2473120 | WANDA I CARMONA NIEVES | Address on file |
| 2497082 | WANDA I CARRASQUILLO MORALES | Address on file |
| 2492362 | WANDA I CARRERO LOPEZ | Address on file |
| 2482308 | WANDA I CASILLAS DEL VALLE | Address on file |
| 2483820 | WANDA I CASILLAS MARTINEZ | Address on file |
| 2482856 | WANDA I COLLAZO PEREZ | Address on file |
| 2487538 | WANDA I COLON CARO | Address on file |
| 2480501 | WANDA I COLON ROMAN | Address on file |
| 2487772 | WANDA I COLON VEGA | Address on file |
| 2471060 | Wanda I Concepcion Figueroa | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2484701 | WANDA I CORCINO MERCADO | Address on file |
| 2489287 | WANDA I CRUZ CABALLERO | Address on file |
| 2493526 | WANDA I CRUZ RODRIGUEZ | Address on file |
| 2487559 | WANDA I DAVID MIRANDA | Address on file |
| 2497393 | WANDA I DAVIS RODRIGUEZ | Address on file |
| 2481830 | WANDA I DE JESUS RIVERA | Address on file |
| 2483208 | WANDA I DEL VALLE CRUZ | Address on file |
| 2481907 | WANDA I DELGADO SANTANA | Address on file |
| 2476564 | WANDA I DIAZ CORTEZ | Address on file |
| 2478024 | WANDA I DIAZ FLORES | Address on file |
| 2496995 | WANDA I DIAZ LOPEZ | Address on file |
| 2475015 | WANDA I DIAZ MARTINEZ | Address on file |
| 2481826 | WANDA I DUMAS RODRIGUEZ | Address on file |
| 2481762 | WANDA I ECHEVARRIA ORTIZ | Address on file |
| 2476870 | WANDA I ESTREMERA VAZQUEZ | Address on file |
| 2476288 | WANDA I FALCON MATOS | Address on file |
| 2499335 | WANDA I FERNANDEZ PENA | Address on file |
| 2486789 | WANDA I FIGUEROA BYRON | Address on file |
| 2500788 | WANDA I FIGUEROA CABRERA | Address on file |
| 2494752 | WANDA I FIGUEROA TIRADO | Address on file |
| 2491690 | WANDA I FIGUEROA TORRES | Address on file |
| 2480064 | WANDA I FLORES RIVERA | Address on file |
| 2487925 | WANDA I GARCIA DE JESUS | Address on file |
| 2482652 | WANDA I GARCIA GINES | Address on file |
| 2474863 | WANDA I GARCIA MEDINA | Address on file |
| 2480763 | WANDA I GARCIA SOSTRE | Address on file |
| 2479156 | WANDA I GONZALEZ PARDO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475318 | WANDA I GONZALEZ VELAZQUEZ | Address on file |
| 2567210 | WANDA I GOTAY RODRIGUEZ | Address on file |
| 2483716 | WANDA I GUTIERREZ CRUZ | Address on file |
| 2479319 | WANDA I GUZMAN LEBRON | Address on file |
| 2491433 | WANDA I HERNANDEZ BETANCOURT | Address on file |
| 2476600 | WANDA I HERNANDEZ RODRIGUEZ | Address on file |
| 2476969 | WANDA I JIMENEZ RIVERA | Address on file |
| 2482333 | WANDA I LOPEZ RIVERA | Address on file |
| 2487562 | WANDA I LOPEZ SANTIAGO | Address on file |
| 2472764 | WANDA I LUGO GONZALEZ | Address on file |
| 2474020 | WANDA I MADERA ARROYO | Address on file |
| 2474976 | WANDA I MALDONADO ALICEA | Address on file |
| 2473335 | WANDA I MALDONADO ORENGO | Address on file |
| 2499166 | WANDA I MARRERO NEGRON | Address on file |
| 2497960 | WANDA I MARTINEZ PADILLA | Address on file |
| 2484079 | WANDA I MARTINEZ VEGA | Address on file |
| 2483837 | WANDA I MATOS MARIN | Address on file |
| 2476147 | WANDA I MEDINA CANCEL | Address on file |
| 2487398 | WANDA I MEDINA COLON | Address on file |
| 2482680 | WANDA I MELENDEZ FIGUEROA | Address on file |
| 2493575 | WANDA I MENDEZ BORRERO | Address on file |
| 2492689 | WANDA I MENDOZA RAMOS | Address on file |
| 2498796 | WANDA I MOLINA BERRIOS | Address on file |
| 2488844 | WANDA I MONTES MATOS | Address on file |
| 2481192 | WANDA I MORALES RODRIGUEZ | Address on file |
| 2480996 | WANDA I MORALES TORRES | Address on file |
| 2489160 | WANDA I MOYET RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490482 | WANDA I MUJICA ROBLES | Address on file |
| 2483404 | WANDA I NEGRON SANTIAGO | Address on file |
| 2486771 | WANDA I NORIEGA SANCHEZ | Address on file |
| 2479749 | WANDA I OLIVO CRESPO | Address on file |
| 2482745 | WANDA I ORTIZ MONTANEZ | Address on file |
| 2495562 | WANDA I ORTIZ ORTIZ | Address on file |
| 2478279 | WANDA I OTERO ROSADO | Address on file |
| 2475938 | WANDA I PABON RIVAS | Address on file |
| 2483988 | WANDA I PADILLA MARTINEZ | Address on file |
| 2482200 | WANDA I PAGAN CRUZ | Address on file |
| 2475796 | WANDA I PASTRANA RIVERA | Address on file |
| 2488474 | WANDA I PENA APONTE | Address on file |
| 2481805 | WANDA I PENA SUAREZ | Address on file |
| 2490418 | WANDA I PEREZ CARCADOR | Address on file |
| 2482818 | WANDA I PEREZ CORDERO | Address on file |
| 2474322 | WANDA I PEREZ CORTES | Address on file |
| 2494286 | WANDA I PEREZ DIAZ | Address on file |
| 2486695 | WANDA I PEREZ JIMENEZ | Address on file |
| 2497704 | WANDA I PIZARRO CIRINO | Address on file |
| 2474352 | WANDA I QRTIZ MEDINA | Address on file |
| 2480930 | WANDA I QUINONES BELTRAN | Address on file |
| 2472395 | WANDA I QUINONES CORREDOR | Address on file |
| 2481194 | WANDA I QUINONES SANTIAGO | Address on file |
| 2475402 | WANDA I RAMIREZ BAEZ | Address on file |
| 2496043 | WANDA I RAMIREZ CABAN | Address on file |
| 2481185 | WANDA I RAMIREZ MORALES | Address on file |
| 2475001 | WANDA I RAMOS MEDINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2473222 | WANDA I RIOS MEJIAS | Address on file |
| 2494419 | WANDA I RIOS RAMOS | Address on file |
| 2480418 | WANDA I RIVERA NEVAREZ | Address on file |
| 2498107 | WANDA I RIVERA RIVAS | Address on file |
| 2482209 | WANDA I RIVERA SANTANA | Address on file |
| 2475132 | WANDA I ROBLES VAZQUEZ | Address on file |
| 2497444 | WANDA I ROBLES VELEZ | Address on file |
| 2497874 | WANDA I RODRIGUEZ BIAGGI | Address on file |
| 2494639 | WANDA I RODRIGUEZ GOMEZ | Address on file |
| 2480351 | WANDA I RODRIGUEZ MELENDEZ | Address on file |
| 2483914 | WANDA I RODRIGUEZ MIRABAL | Address on file |
| 2499928 | WANDA I RODRIGUEZ PEREZ | Address on file |
| 2481536 | WANDA I RODRIGUEZ SANTA | Address on file |
| 2493778 | WANDA I RODRIGUEZ TORRES | Address on file |
| 2495245 | WANDA I ROMAN RAMIREZ | Address on file |
| 2482861 | WANDA I ROMAN TORRES | Address on file |
| 2477901 | WANDA I ROMERO BORRERO | Address on file |
| 2488322 | WANDA I ROQUE RODRIGUEZ | Address on file |
| 2496931 | WANDA I ROSADO COSME | Address on file |
| 2500108 | WANDA I SANCHEZ MARCHAND | Address on file |
| 2476069 | WANDA I SANTANA PADILLA | Address on file |
| 2475206 | WANDA I SANTIAGO ROSA | Address on file |
| 2490893 | WANDA I SANTOS LOPEZ | Address on file |
| 2475515 | WANDA I SEGARRA GALARZA | Address on file |
| 2499565 | WANDA I SERRANO RODRIGUEZ | Address on file |
| 2475735 | WANDA I SEVILLA GARCIA | Address on file |
| 2471038 | Wanda I Soler Fernandez | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496590 | WANDA I SOLER RODRIGUEZ | Address on file |
| 2482174 | WANDA I TIRADO DE JESUS | Address on file |
| 2493961 | WANDA I TORRES CRUZ | Address on file |
| 2493418 | WANDA I TORRES SANTIAGO | Address on file |
| 2474828 | WANDA I TRUJILLO AGOSTO | Address on file |
| 2481300 | WANDA I VEGA APONTE | Address on file |
| 2489942 | WANDA I VEGA RODRIGUEZ | Address on file |
| 2492565 | WANDA I VEGA RODRIGUEZ | Address on file |
| 2498196 | WANDA I VELAZQUEZ ROMAN | Address on file |
| 2492881 | WANDA I VILLA PEREZ | Address on file |
| 2486944 | WANDA I VILLANUEVA BAEZ | Address on file |
| 2476466 | WANDA J CARABALLO TORRES | Address on file |
| 2477899 | WANDA J DAVILA BARRETO | Address on file |
| 2477590 | WANDA J GALLOZA PEREZ | Address on file |
| 2500832 | WANDA J ORTIZ SOLER | Address on file |
| 2496157 | WANDA J TIRADO FELICIANO | Address on file |
| 2495334 | WANDA L ABREU MERCED | Address on file |
| 2497037 | WANDA L BAEZ LAMPON | Address on file |
| 2483366 | WANDA L DELGADO CINTRON | Address on file |
| 2504177 | WANDA L FELICIANO FELICIANO | Address on file |
| 2491651 | WANDA L LLORENS RAMIREZ | Address on file |
| 2481196 | WANDA L MARRERO SAEZ | Address on file |
| 2476702 | WANDA L MONTES PAGAN | Address on file |
| 2485391 | WANDA L MONTES RIVERA | Address on file |
| 2487790 | WANDA L NAVARRO CORTIJO | Address on file |
| 2488101 | WANDA L NIEVES CALDERON | Address on file |
| 2490572 | WANDA L NIEVES NIEVES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2494999 | WANDA L ORTIZ MURIEL | Address on file |
| 2475635 | WANDA L RIVERA MORALES | Address on file |
| 2491319 | WANDA L RODRIGUEZ CRUZ | Address on file |
| 2495677 | WANDA L RODRIGUEZ PADIN | Address on file |
| 2478006 | WANDA L RUIZ PUJOLS | Address on file |
| 2477763 | WANDA L SANCHEZ RAMOS | Address on file |
| 2500116 | WANDA L VEGA MORALES | Address on file |
| 2399538 | Wanda Linares Hernandez | Address on file |
| 2494193 | WANDA LIS  CARRION VAZQUEZ | Address on file |
| 2498976 | WANDA LIZ  RAMOS GONZALEZ | Address on file |
| 2498495 | WANDA M ALICEA COTTO | Address on file |
| 2486634 | WANDA M BERRIOS CACERES | Address on file |
| 2483842 | WANDA M BLASINI SANTOS | Address on file |
| 2505331 | WANDA M CARBONELL CORREA | Address on file |
| 2486596 | WANDA M COLON CRUZ | Address on file |
| 2479724 | WANDA M LOPEZ NIEVES | Address on file |
| 2475790 | WANDA M LOPEZ VEGA | Address on file |
| 2497669 | WANDA M OROZCO RODRIGUEZ | Address on file |
| 2486833 | WANDA M ORTIZ COLON | Address on file |
| 2475691 | WANDA M RAMOS FONTANEZ | Address on file |
| 2479962 | WANDA M RIOS TAPIA | Address on file |
| 2500988 | WANDA M RODRIGUEZ GASTON | Address on file |
| 2480879 | WANDA M VALLES QUINONES | Address on file |
| 2498414 | WANDA M VAZQUEZ COLON | Address on file |
| 2492087 | WANDA N ALEMAN ALEMAN | Address on file |
| 2475736 | WANDA N COLON TORRES | Address on file |
| 2481053 | WANDA N FELICIANO LAGUER | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497632 | WANDA N MATOS MENDOZA | Address on file |
| 2487686 | WANDA R RAMOS COLON | Address on file |
| 2495929 | WANDA R SANTOS GARCIA | Address on file |
| 2477275 | WANDA R TRINIDAD ALEJANDRO | Address on file |
| 2399591 | Wanda Rocha Santiago | Address on file |
| 2477397 | WANDA S RIVERA VELEZ | Address on file |
| 2471420 | WANDA V FERNANDEZ OLMEDA | Address on file |
| 2479251 | WANDA V RIVERA MURIEL | Address on file |
| 2477000 | WANDA V RODRIGUEZ MUNOZ | Address on file |
| 2490933 | WANDA W LUGO VELEZ | Address on file |
| 2481580 | WANDA W RIVERA SANTANA | Address on file |
| 2477179 | WANDA Y AQUINO SOTO | Address on file |
| 2474458 | WANDA Y GONZALEZ ROSARIO | Address on file |
| 2473499 | WANDA Y RODRIGUEZ RODRIGUEZ | Address on file |
| 2472447 | WANDA Y SERRANO MALDONADO | Address on file |
| 2489035 | WANDA Y SOSA FIGUEROA | Address on file |
| 2503235 | WANDA Y VAZQUEZ GARCIA | Address on file |
| 2494249 | WANDA Z GARRASTEGUI ZAMBRANA | Address on file |
| 2497027 | WANDAC  VALENTIN QUINONES | Address on file |
| 2500412 | WANDALIS  ROCA RIVERA | Address on file |
| 2492121 | WANDALIS  VALLE ROSADO | Address on file |
| 2490337 | WANDALIZ  IRIZARRY CABAN | Address on file |
| 2477738 | WANDALIZ  PEREZ BERDECIA | Address on file |
| 2500653 | WANDALIZ  SEIJO RIVERA | Address on file |
| 2485772 | WANDALYS  TORRES LEDEE | Address on file |
| 2496428 | WANDELINE  LLANES HERNANDEZ | Address on file |
| 2502553 | WANDELIS  RODRIGUEZ CACERES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489887 | WANDICK  ACEVEDO OLIVENCIA | Address on file |
| 2505309 | WANDIE Y PAGAN DIAZ | Address on file |
| 2488460 | WANDILEE D PAGAN TORRES | Address on file |
| 2481295 | WANDY I RIVERA ROJAS | Address on file |
| 2479224 | WANDY S MORALES RODRIGUEZ | Address on file |
| 2502498 | WANDYMAR  MOLINA CARMONA | Address on file |
| 2476252 | WARNELIS  RIVERA LAUREANO | Address on file |
| 2503737 | WARREN  MEDINA SANTIAGO | Address on file |
| Partic_59056 | WARREN DONES,JAZMIN R | Address on file |
| Partic_59057 | WARRINGTON RIVERA,LUIS E | Address on file |
| Partic_59058 | WARRINGTON SOTO,JESSICA D | Address on file |
| Partic_59059 | WATTS SANTANA,LISETTE | Address on file |
| 2500265 | WAYNE J RIPORT VILLAMIL | Address on file |
| Partic_59060 | WEBER RODRIGUEZ,ALIDA M | Address on file |
| Partic_59061 | WEBER RODRIGUEZ,ELISA | Address on file |
| Partic_59062 | WEISUL ,ANNA ELIZABETH | Address on file |
| 2471030 | Welda Rivera Soto | Address on file |
| 2507358 | WELLINGTON  GOMEZ MENDEZ | Address on file |
| Partic_59063 | WELLS TORRES,SHARON D | Address on file |
| Partic_59064 | WELSH DIALLO,KARINE | Address on file |
| 2499695 | WENCESLAO  VEGA MERCADO | Address on file |
| 2475471 | WENDALISS  ARROYO CASILLAS | Address on file |
| 2483787 | WENDALIZ  MULERO BARRETO | Address on file |
| 2478564 | WENDALIZ  ROSARIO FONTANEZ | Address on file |
| 2485646 | WENDALYS  TORRES GOYCOCHEA | Address on file |
| 2505053 | WENDDY L COLON MARTINEZ | Address on file |
| 2472874 | WENDELL  BAILEY SUAREZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2491907 | WENDELL  MARTINEZ VALENTIN | Address on file |
| 2479981 | WENDELL  VEGA SAGARDIA | Address on file |
| 2501996 | WENDOLIN  MOINELO CHINEA | Address on file |
| 2476948 | WENDOLINE V VARGAS VELAZQUEZ | Address on file |
| 2487402 | WENDSY A MORALES ROSARIO | Address on file |
| 2479296 | WENDY  ALVARADO RIVERA | Address on file |
| 2481335 | WENDY  CRUZ MAYSONET | Address on file |
| 2471457 | WENDY  ESTRELLA RIOS | Address on file |
| 2503860 | WENDY  GARCIA DIAZ | Address on file |
| 2471623 | WENDY  HERNANDEZ RIVERA | Address on file |
| 2499199 | WENDY  PRATTS QUINONES | Address on file |
| 2472759 | WENDY  REYES TORRES | Address on file |
| 2499861 | WENDY A RIVERA ORTIZ | Address on file |
| 2479288 | WENDY I DELGADO LOPEZ | Address on file |
| 2491084 | WENDY I TORRES ORENGO | Address on file |
| 2506878 | WENDY L DIAZ SANCHEZ | Address on file |
| 2504669 | WENDY L MIRANDA TORRES | Address on file |
| 2499050 | WENDY M RIVERA MANZANO | Address on file |
| 2502395 | WENDY N MORALES PENA | Address on file |
| Partic_59065 | WERBISTSKY SOLIVAN,CHRISTINE M | Address on file |
| Partic_59066 | WERNET MONZON,GABRIEL | Address on file |
| Partic_59067 | WESOL SANTIAGO,JANEL M | Address on file |
| 2418031 | WESTERBAND GARCIA,WALDEMAR | Address on file |
| 2419318 | WESTERBAND MILLAN,CONCEPCION | Address on file |
| 2359511 | WESTERBAND ORDEN,NELLY | Address on file |
| 2416660 | WESTERBAND SEMIDEY,SERGIO | Address on file |
| Partic_59068 | WESTERBANK ORTIZ,EUGENIO L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59069 | WESTERN MORALES,LUZ I | Address on file |
| Partic_59070 | WESTERN VARGAS,EMILIA | Address on file |
| Partic_59071 | WETHERELL ZELASKO,JANE M | Address on file |
| 2399356 | Wetsy Cordero Nazario | Address on file |
| 2420060 | WHARTON GARCIA,WANDA I | Address on file |
| Partic_59072 | WHARTON GOMEZ,ROBERTO | Address on file |
| 2419186 | WHATTS GONZALEZ,BETHZAIDA | Address on file |
| 2415572 | WHEELINGS LOPEZ,LINDA | Address on file |
| Partic_59073 | WHELAN RAMOS,FATIMA | Address on file |
| Partic_59074 | WHITE AYALA,TAMMY N | Address on file |
| Partic_59075 | WHITE GIRALDEZ,MICHELLE M | Address on file |
| Partic_59076 | WHITE GONZALEZ,JUDY | Address on file |
| Partic_59077 | WHITEHEAD CABAN,CARMEN L | Address on file |
| 2409280 | WHITEHEAD CABAN,JIMMY | Address on file |
| 2366053 | WICHY BERDEGUEZ,MINERVA C | Address on file |
| 2472954 | WICKBERTO  BERDECIA | Address on file |
| 2476622 | WIDALIS  BURGOS LOYO | Address on file |
| 2477485 | WIDALISE  DOMINGUEZ COSME | Address on file |
| 2489893 | WIDALIZ  MALDONADO RODRIGUEZ | Address on file |
| 2476408 | WIDALYS  CARDONA CRUZ | Address on file |
| 2475048 | WIDALYS  GUZMAN RODRIGUEZ | Address on file |
| 2484033 | WIDALYS  HERNANDEZ CRUZ | Address on file |
| 2506307 | WIDALYS  NIEVES RAMIREZ | Address on file |
| 2485250 | WIDALYS  ORTIZ RODRIGUEZ | Address on file |
| 2502464 | WIDIA  MENDEZ DEL VALLE | Address on file |
| 2499473 | WIDITZA R ORTIZ RODRIGUEZ | Address on file |
| 2472208 | WIFREDO  VELEZ ARUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483563 | WIGBERTO  GONZALEZ RAMOS | Address on file |
| 2474496 | WIGBERTO  NEGRON RODRIGUEZ | Address on file |
| 2483325 | WIGNA  SANTIAGO APONTE | Address on file |
| 2471597 | WIGNELIA  PEREZ MORALES | Address on file |
| 2472616 | WILADYS M VEGA PAGAN | Address on file |
| 2472543 | WILBERT  BERMUDEZ DIAZ | Address on file |
| 2473518 | WILBERT  GALVA PENA | Address on file |
| 2497634 | WILBERT J AVILES COLON | Address on file |
| 2506915 | WILBERTO  DIAZ LOPEZ | Address on file |
| 2505060 | WILBERTO  MENDEZ CUSTODIO | Address on file |
| 2495431 | WILBERTO  NERIS SANTIAGO | Address on file |
| 2498119 | WILBERTO  ROSADO ROMAN | Address on file |
| 2486375 | WILBERTO  TORRES FELICIANO | Address on file |
| 2498674 | WILBERTO L PEREZ CRUZ | Address on file |
| Partic_59078 | WILCHEZ QUINTERO,WILSON A | Address on file |
| 2474134 | WILDA  CORCHADO TORRES | Address on file |
| 2474848 | WILDA  FLORES MELENDEZ | Address on file |
| 2475733 | WILDA  MUNIZ ORTZ | Address on file |
| 2479597 | WILDA  NEGRON ROSADO | Address on file |
| 2477014 | WILDA  PEREZ SALAS | Address on file |
| 2490567 | WILDA  RIVERA RAMOS | Address on file |
| 2491389 | WILDA  VEGA TORRES | Address on file |
| 2493280 | WILDA J RIVERA CARDONA | Address on file |
| 2475191 | WILDA J TORRES VEGA | Address on file |
| 2502233 | WILDA L VALE CRUZ | Address on file |
| 2477422 | WILDA M RIVERA GONZALEZ | Address on file |
| 2481532 | WILDA N MALAVE ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480577 | WILDA N QUIROS FRANCESCHI | Address on file |
| 2506369 | WILDALIS  CARRASQUILLO LOPEZ | Address on file |
| 2490752 | WILDALIZ  LEBRON DIAZ | Address on file |
| 2502174 | WILDALLYS  RIVERA ORTEGA | Address on file |
| 2505694 | WILDALY  MEYERS SANTIAGO | Address on file |
| 2490117 | WILDALYS  TORRES CRUZ | Address on file |
| 2502657 | WILDELIZ  MIRANDA SANTIAGO | Address on file |
| 2495254 | WILDELY  COLLAZO ROSADO | Address on file |
| 2506318 | WILDENISE  VAZQUEZ MARTINEZ | Address on file |
| 2504397 | WILDIA L LLANES CUEVAS | Address on file |
| 2505120 | WILEMIA  TORRES ACOSTA | Address on file |
| 2399742 | Wilfre Rodriguez Figueroa | Address on file |
| 2506090 | WILFRED  LUGO NEGRON | Address on file |
| 2477893 | WILFRED  RODRIGUEZ SERRANO | Address on file |
| 2505624 | WILFREDDY  RODRIGUEZ AGUILAR | Address on file |
| 2478344 | WILFREDO  ACEVEDO RODRIGUEZ | Address on file |
| 2482370 | WILFREDO  ALICEA RAMOS | Address on file |
| 2478911 | WILFREDO  ALVERIO CARO | Address on file |
| 2500106 | WILFREDO  ARCE SOLER | Address on file |
| 2506061 | WILFREDO  ARLEQUIN PANETO | Address on file |
| 2487414 | WILFREDO  AROCHO NIEVES | Address on file |
| 2488133 | WILFREDO  BARBOSA MENDOZA | Address on file |
| 2490484 | WILFREDO  BETANCOURT FIGUEROA | Address on file |
| 2504416 | WILFREDO  BONILLA PINEDA | Address on file |
| 2487549 | WILFREDO  COLLAZO MALDONADO | Address on file |
| 2488495 | WILFREDO  CORDERO CORDERO | Address on file |
| 2489247 | WILFREDO  CORDERO ESCOBAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2486314 | WILFREDO  CRUZ ROSADO | Address on file |
| 2495931 | WILFREDO  DE ARCE RAMOS | Address on file |
| 2472027 | WILFREDO  DEL PILAR MARTINEZ | Address on file |
| 2474038 | WILFREDO  DIAZ POMALES | Address on file |
| 2491157 | WILFREDO  ESCALERA CORCHADO | Address on file |
| 2501559 | WILFREDO  FELICIANO LEON | Address on file |
| 2491720 | WILFREDO  FIGUEROA GARCIA | Address on file |
| 2473945 | WILFREDO  FIGUEROA VILLAFANE | Address on file |
| 2491739 | WILFREDO  GALAN CRESPO | Address on file |
| 2501981 | WILFREDO  HERNANDEZ RODRIGUEZ | Address on file |
| 2480445 | WILFREDO  IRIZARRY CABAN | Address on file |
| 2477909 | WILFREDO  LOPEZ ORTIZ | Address on file |
| 2496486 | WILFREDO  LOZADA ALVARADO | Address on file |
| 2497431 | WILFREDO  LUGO RAMOS | Address on file |
| 2476772 | WILFREDO  MAISONAVE RUIZ | Address on file |
| 2488372 | WILFREDO  MENDEZ PEREZ | Address on file |
| 2472511 | WILFREDO  MERCADO VAZQUEZ | Address on file |
| 2475492 | WILFREDO  MORALES FIGUEROA | Address on file |
| 2477770 | WILFREDO  NIEVES ROCHER | Address on file |
| 2490305 | WILFREDO  NIEVES RODRIGUEZ | Address on file |
| 2486447 | WILFREDO  PACHECO MARTINEZ | Address on file |
| 2480837 | WILFREDO  PEREZ ROSA | Address on file |
| 2486622 | WILFREDO  PEREZ RUIZ | Address on file |
| 2488642 | WILFREDO  PEREZ SOTO | Address on file |
| 2501916 | WILFREDO  QUINONES DE JESUS | Address on file |
| 2483792 | WILFREDO  QUINONES VILA | Address on file |
| 2487854 | WILFREDO  RAMOS VEGA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493151 | WILFREDO  RIVERA CENTENO | Address on file |
| 2501105 | WILFREDO  RIVERA LAGOA | Address on file |
| 2488502 | WILFREDO  RIVERA MORALES | Address on file |
| 2487134 | WILFREDO  RIVERA VELEZ | Address on file |
| 2480818 | WILFREDO  RODRIGUEZ BARRETT | Address on file |
| 2496280 | WILFREDO  RODRIGUEZ SANCHEZ | Address on file |
| 2473625 | WILFREDO  ROMAN GUZMAN | Address on file |
| 2492105 | WILFREDO  ROMERO PARIS | Address on file |
| 2489940 | WILFREDO  ROQUE SANTANA | Address on file |
| 2488469 | WILFREDO  SALAZAR MARTELL | Address on file |
| 2496127 | WILFREDO  SANTIAGO GONZALEZ | Address on file |
| 2506170 | WILFREDO  SANTIAGO RODRIGUEZ | Address on file |
| 2493897 | WILFREDO  SIACA GONZALEZ | Address on file |
| 2492879 | WILFREDO  SOTOMAYOR RIVERA | Address on file |
| 2474895 | WILFREDO  SUAREZ MARTINEZ | Address on file |
| 2478178 | WILFREDO  TORRES LOPEZ | Address on file |
| 2488898 | WILFREDO  TOSADO MORELL | Address on file |
| 2488507 | WILFREDO  VAZQUEZ MORENO | Address on file |
| 2489571 | WILFREDO  VELAZQUEZ ARCE | Address on file |
| 2473242 | WILFREDO  VELEZ CUEVAS | Address on file |
| 2493624 | WILFREDO  VELEZ RIOS | Address on file |
| 2506314 | WILFREDO A GONZALEZ ATWOOD | Address on file |
| 2399682 | Wilfredo Alicea Lopez | Address on file |
| 2489607 | WILFREDO D TORRES NEGRON | Address on file |
| 2489717 | WILFREDO E TORRES TELLADO | Address on file |
| 2476872 | WILFREDO J RIOS HERNANDEZ | Address on file |
| 2399747 | Wilfredo Maldonado Colon | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471121 | Wilfredo Maldonado Garcia | Address on file |
| 2489441 | WILFREDO N RAMIREZ PADILLA | Address on file |
| 2481660 | WILFREDO O MURIEL PRADO | Address on file |
| 2399632 | Wilfredo Padilla Soto | Address on file |
| 2501473 | WILFREDO R RAMOS VIERA | Address on file |
| 2399659 | Wilfredo Robles Carrasquillo | Address on file |
| 2483178 | WILFREDO S RODRIGUEZ MALDONADO | Address on file |
| 2399469 | Wilfredo Santos Lopez | Address on file |
| 2347702 | Wilfredo Vega Diaz | Address on file |
| 2471206 | Wilfredo Viera Garces | Address on file |
| 2347766 | Wilfredo Villafañe Davila | Address on file |
| 2492574 | WILFRIDO  RUIZ TQRRES | Address on file |
| 2496140 | WILHELMINA  HERNANDEZ HERNANDEZ | Address on file |
| 2503080 | WILJERRIT  PEREZ VELEZ | Address on file |
| 2499059 | WILL F VIDRO MARTINEZ | Address on file |
| 2495214 | WILLA A COLON OTERO | Address on file |
| 2505335 | WILLANYS  VILLAFANE SASTRE | Address on file |
| 2475875 | WILLIAM  ADORNO RIVERA | Address on file |
| 2472803 | WILLIAM  ALICEA VALENTI N | Address on file |
| 2495226 | WILLIAM  BALAGUER CUEVAS | Address on file |
| 2491921 | WILLIAM  CABAN AVILES | Address on file |
| 2498770 | WILLIAM  CAMACHO VILLAFANE | Address on file |
| 2488112 | WILLIAM  CASADO PARRILLA | Address on file |
| 2476847 | WILLIAM  CONDE GONZALEZ | Address on file |
| 2482844 | WILLIAM  CORDERO LORENZO | Address on file |
| 2486899 | WILLIAM  CRESPO GARCIA | Address on file |
| 2507030 | WILLIAM  CRUZ TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2485288 | WILLIAM  DE JESUS PAGAN | Address on file |
| 2480180 | WILLIAM  DELGADO ROSA | Address on file |
| 2492735 | WILLIAM  DIAZ REYES | Address on file |
| 2498300 | WILLIAM  FLORES ROLDAN | Address on file |
| 2474982 | WILLIAM  FUENTES TORRES | Address on file |
| 2499084 | WILLIAM  GARCIA GALLOZA | Address on file |
| 2496675 | WILLIAM  GARCIA PLACERES | Address on file |
| 2493809 | WILLIAM  GONZALEZ GONZALEZ | Address on file |
| 2492665 | WILLIAM  HIDALGO BORDOY | Address on file |
| 2494386 | WILLIAM  JIMENEZ SOSA | Address on file |
| 2496439 | WILLIAM  JUSTINIANO DE LA CRUZ | Address on file |
| 2480579 | WILLIAM  LOPEZ ALAMO | Address on file |
| 2494036 | WILLIAM  MARINI LOPEZ | Address on file |
| 2478421 | WILLIAM  MARTINEZ RODRIGUEZ | Address on file |
| 2477778 | WILLIAM  MATIAS CORTES | Address on file |
| 2488654 | WILLIAM  MATOS GONZALEZ | Address on file |
| 2498207 | WILLIAM  MATOS VEGA | Address on file |
| 2499171 | WILLIAM  MONTERO RODRIGUEZ | Address on file |
| 2492436 | WILLIAM  MORALES CARDONA | Address on file |
| 2498915 | WILLIAM  MORALES FERNANDEZ | Address on file |
| 2501999 | WILLIAM  MORALES OSORIO | Address on file |
| 2497001 | WILLIAM  NEGRON LOPEZ | Address on file |
| 2480728 | WILLIAM  NIEVES MALDONADO | Address on file |
| 2494478 | WILLIAM  OLIVERA LUGO | Address on file |
| 2492643 | WILLIAM  ORTIZ LOPEZ | Address on file |
| 2489532 | WILLIAM  PEREZ AROCHO | Address on file |
| 2474785 | WILLIAM  PEREZ MORAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489018 | WILLIAM  RIOS HERNANDEZ | Address on file |
| 2472194 | WILLIAM  RIVERA HERNANDEZ | Address on file |
| 2490259 | WILLIAM  RIVERA MELENDEZ | Address on file |
| 2495411 | WILLIAM  SANCHEZ RIVERA | Address on file |
| 2485909 | WILLIAM  SANDERS MUNOZ | Address on file |
| 2475933 | WILLIAM  SANTIAGO COLON | Address on file |
| 2476102 | WILLIAM  SANTIAGO LEBRON | Address on file |
| 2479959 | WILLIAM  SANTIAGO MUNOZ | Address on file |
| 2504935 | WILLIAM  TIRADO DELGADO | Address on file |
| 2479124 | WILLIAM  TOLEDO PEREZ | Address on file |
| 2506308 | WILLIAM  TORRES TORRES | Address on file |
| 2498212 | WILLIAM  VILLAHERMOSA CANDELARIA | Address on file |
| 2484399 | WILLIAM A MENDEZ JUSINO | Address on file |
| 2488830 | WILLIAM A RODRIGUEZ PAGAN | Address on file |
| 2499363 | WILLIAM A SEPULVEDA RAMIREZ | Address on file |
| 2485467 | WILLIAM B MENDEZ RUBIO | Address on file |
| Partic_59079 | WILLIAM BATIZ,AGNES J | Address on file |
| 2478658 | WILLIAM C SAURI RIVERA | Address on file |
| 2478397 | WILLIAM D HERNANDEZ SERRANO | Address on file |
| 2488562 | WILLIAM E LASANTA LASANTA | Address on file |
| 2505368 | WILLIAM G VILLAFANE SASTRE | Address on file |
| 2495278 | WILLIAM JAVIER  RODRIGUEZ ORTIZ | Address on file |
| 2480951 | WILLIAM M LAFONTAINE RIOS | Address on file |
| 2471291 | William Machado Aldarondo Machado Aldarondo | Address on file |
| 2399720 | William Pagan Rodriguez | Address on file |
| 2472781 | WILLIAM R ANDERSON ABRAMS | Address on file |
| 2503008 | WILLIAM R DIAZ RIOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2479719 | WILLIAM R RIVERA FONTAN | Address on file |
| 2399488 | William Santiago Vazquez | Address on file |
| Partic_59080 | WILLIAMS AGOSTO,CARMEN L | Address on file |
| 2405428 | WILLIAMS AGOSTO,MYRIAM L | Address on file |
| Partic_59081 | WILLIAMS AGOSTO,SYLVIA E | Address on file |
| Partic_59082 | WILLIAMS ALVAREZ,MARIA D | Address on file |
| 2362171 | WILLIAMS ANDINO,MARIA C | Address on file |
| Partic_59083 | WILLIAMS ASENCIO,YVETTE M | Address on file |
| 2366355 | WILLIAMS BRACHE,ANA | Address on file |
| 2370444 | WILLIAMS BRACHE,ANGELA | Address on file |
| 2419369 | WILLIAMS BRANA,ALICE | Address on file |
| Partic_59084 | WILLIAMS BRANA,RICHARD | Address on file |
| 2410903 | WILLIAMS CRUZ,IDALIA | Address on file |
| Partic_59085 | WILLIAMS CRUZ,OSVALDO | Address on file |
| 2423192 | WILLIAMS CRUZ,SAULO F | Address on file |
| 2369000 | WILLIAMS DE LEON,CARMEN L | Address on file |
| Partic_59086 | WILLIAMS DE ROCHE,STEFANNIE | Address on file |
| 2351760 | WILLIAMS MALDONADO,PETRA N | Address on file |
| 2421501 | WILLIAMS NIEVES,SARA E | Address on file |
| 2356676 | WILLIAMS NUNEZ,ELVA M | Address on file |
| 2406623 | WILLIAMS PEREZ,JOY J | Address on file |
| 2409025 | WILLIAMS PEREZ,ZOE A | Address on file |
| Partic_59087 | WILLIAMS RAMIREZ,CHRISTINE | Address on file |
| 2419016 | WILLIAMS RIJOS,MIRIAM F | Address on file |
| Partic_59088 | WILLIAMS RIOS,CARLA A | Address on file |
| Partic_59089 | WILLIAMS RIVERA,MARIBEL | Address on file |
| Partic_59090 | WILLIAMS ROSA,LUCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59091 | WILLIAMS VELAZGUEZ,CATHERINE L | Address on file |
| 2487036 | WILLIE  RIVERA MENDOZA | Address on file |
| 2485961 | WILLIE  VARGAS IRIZARRY | Address on file |
| 2498724 | WILLIE  VELEZ RIVERA | Address on file |
| 2492814 | WILLIE A ROSARIO ARROYO | Address on file |
| 2474037 | WILLIE H CINTRON SUAREZ | Address on file |
| 2505102 | WILLMARI  AYALA TORRES | Address on file |
| 2474275 | WILLMARI  HERNANDEZ VEGA | Address on file |
| Partic_59092 | WILLMER VICENCIO,PATRICIO | Address on file |
| 2474653 | WILLY  ORTIZ GONZALEZ | Address on file |
| 2492433 | WILLYS A VARGAS VEGA | Address on file |
| 2474539 | WILMA  ARDIN MATTA | Address on file |
| 2483634 | WILMA  BELTRAN ALVARADO | Address on file |
| 2473923 | WILMA  CAMACHO MIRANDA | Address on file |
| 2473947 | WILMA  CARRASQUILLO | Address on file |
| 2499636 | WILMA  CRUZ ROSA | Address on file |
| 2496213 | WILMA  GERENA MARTINEZ | Address on file |
| 2500638 | WILMA  LOPEZ VILLANUEVA | Address on file |
| 2474861 | WILMA  MOCTEZUMA SANTANA | Address on file |
| 2475002 | WILMA  NUNEZ VELEZ | Address on file |
| 2482211 | WILMA  RIVERA RIVERA | Address on file |
| 2481490 | WILMA  RIVERA ROSARIO | Address on file |
| 2473797 | WILMA  SOTO RODRIGUEZ | Address on file |
| 2488845 | WILMA E GONZALEZ CUEVAS | Address on file |
| 2483278 | WILMA E PIZARRO CRUZ | Address on file |
| 2480607 | WILMA E RIVERA REYES | Address on file |
| 2480787 | WILMA E VEGA TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2496942 | WILMA I BALLET CASTILLO | Address on file |
| 2486362 | WILMA I RODRIGUEZ ROSA | Address on file |
| 2475211 | WILMA I RODRIGUEZ TORRES | Address on file |
| 2474231 | WILMA I SUAZO ANDREU | Address on file |
| 2490965 | WILMA I VELAZQUEZ SANTIAGO | Address on file |
| 2478028 | WILMA I VILLANUEVA FELIX | Address on file |
| 2500664 | WILMA L BURGOS TORRES | Address on file |
| 2490579 | WILMA L CANCEL ALVARADO | Address on file |
| 2476952 | WILMA L ESTRADA BATISTA | Address on file |
| 2486270 | WILMA L PEREZ DIAZ | Address on file |
| 2499728 | WILMA L RIOS BARBOSA | Address on file |
| 2473414 | WILMA L VEGA COLLAZO | Address on file |
| 2481569 | WILMA M COLON NIEVES | Address on file |
| 2497644 | WILMA M TORRES CADIZ | Address on file |
| 2497847 | WILMA S VAZQUEZ SANTIAGO | Address on file |
| 2498288 | WILMADEL C VEGA VARGAS | Address on file |
| 2506755 | WILMARI  CRESPO DELGADO | Address on file |
| 2497994 | WILMARIE  CABANELLAS TORRES | Address on file |
| 2479849 | WILMARIE  CARLO GONZALEZ | Address on file |
| 2492124 | WILMARIE  DIAZ HERNANDEZ | Address on file |
| 2481734 | WILMARIE  LAMOURT RODRIGUEZ | Address on file |
| 2501978 | WILMARIE  LOPEZ GONZALEZ | Address on file |
| 2490953 | WILMARIE  MARTINEZ RIVERA | Address on file |
| 2500277 | WILMARIE  OYOLA VICENS | Address on file |
| 2503628 | WILMARIE  RIVERA MONTES | Address on file |
| 2476226 | WILMARIE  RIVERA SIERRA | Address on file |
| 2485106 | WILMARIE  SANCHEZ MERCADO | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2506297 | WILMARIE  SANTOS SANTIAGO | Address on file |
| 2493426 | WILMARIE  SINAGOGUE RAMOS | Address on file |
| 2501035 | WILMARIE  TORRES BERRIOS | Address on file |
| 2503193 | WILMARIE  TORRES VAZQUEZ | Address on file |
| 2504051 | WILMARIE  VAZQUEZ CHICLANA | Address on file |
| 2503320 | WILMARIE  VILLAFANE LEBRON | Address on file |
| 2505644 | WILMARIE E ORTIZ TORRES | Address on file |
| 2498967 | WILMARILIS  PERES MORALES | Address on file |
| 2485332 | WILMARIS  COLON LORENZO | Address on file |
| 2488353 | WILMARIS  MARTINEZ PADILLA | Address on file |
| 2483115 | WILMARY  AYALA DESARDEN | Address on file |
| 2477628 | WILMARY  CLASS TORRES | Address on file |
| 2479084 | WILMARY  MONGE NAVARRO | Address on file |
| 2484558 | WILMARY  RODRIGUEZ FRAGOSA | Address on file |
| 2505883 | WILMARY  SANCHEZ TORRES | Address on file |
| 2504914 | WILMARY  SANTANA SANTIAGO | Address on file |
| 2500220 | WILMARYS  COLON NEGRON | Address on file |
| 2483300 | WILMARYS  FIGUEROA RIOS | Address on file |
| 2503902 | WILMAYRIS  ALVIRA CONCEPCION | Address on file |
| 2477693 | WILMER  ESTADES CINTRON | Address on file |
| 2486635 | WILMER  FELICIANO ORENGO | Address on file |
| 2490083 | WILMER A CHAVEZ LAPORTE | Address on file |
| 2479845 | WILMER E TORRES TORRES | Address on file |
| 2498860 | WILMER N MARRERO MORALES | Address on file |
| 2507286 | WILMER W ALVAREZ BONETA | Address on file |
| 2488342 | WILMI  RODRIGUEZ PACHECO | Address on file |
| 2483667 | WILNA N BONILLA MIRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479416 | WILNELIA  CABRERA GIL | Address on file |
| 2480819 | WILNELIA  CRUZ ROSA | Address on file |
| 2498013 | WILNELIA  GARCIA FLORES | Address on file |
| 2499678 | WILNELIA  GONZALEZ LOPEZ | Address on file |
| 2476137 | WILNELIA  MARTINEZ LAPORTE | Address on file |
| 2496838 | WILNELIA  ORTEGA MORALES | Address on file |
| 2478050 | WILNELIA  ROSARIO MONSERRATE | Address on file |
| 2492991 | WILNELIA  SANTIAGO RIVERA | Address on file |
| 2498667 | WILNELIA  VILLARAN CALCANO | Address on file |
| 2477630 | WILNELIA M COLLAZO OLIVO | Address on file |
| 2477405 | WILNELLY  ROMAN VELEZ | Address on file |
| 2504161 | WILNELY  LUNA LAGARES | Address on file |
| 2506493 | WILNERY  CRUZ MARTINEZ | Address on file |
| 2484608 | WILNILDA  COLON TORRES | Address on file |
| 2479374 | WILNIVIA  FELICIANO VELAZQUEZ | Address on file |
| 2476164 | WILSA I FUENTES FIGUEROA | Address on file |
| 2488722 | WILSON  APONTE ROSARIO | Address on file |
| 2502717 | WILSON  COLON VELEZ | Address on file |
| 2506595 | WILSON  FIGUEROA MIRANDA | Address on file |
| 2492499 | WILSON  MARTINEZ IRIZARRY | Address on file |
| 2487212 | WILSON  MEDINA RIVERA | Address on file |
| 2483020 | WILSON  MORALES DIAZ | Address on file |
| 2496437 | WILSON  MUNIZ ECHEVARRIA | Address on file |
| 2499683 | WILSON  RODRIGUEZ PACHECO | Address on file |
| 2490681 | WILSON  SANCHEZ BONILLA | Address on file |
| 2480753 | WILSON  SANTIAGO AROCHO | Address on file |
| 2488715 | WILSON  SANTIAGO OLIVENCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2476120 | WILSON  TORRES GONZALEZ | Address on file |
| 2476042 | WILSON A MEDINA TORRES | Address on file |
| 2487409 | WILSON A ROMAN APONTE | Address on file |
| 2484630 | WILSON E VELEZ MATOS | Address on file |
| Partic_59093 | WILSON ESCOBAR,JOSE A | Address on file |
| Partic_59094 | WILSON GRIGGS,GAGLE W | Address on file |
| 2499963 | WILSON J OLMEDA APONTE | Address on file |
| 2366566 | WILSON MAGRIS,CLARA E | Address on file |
| 2495532 | WILSON R SANTIAGO PLAZA | Address on file |
| 2501761 | WILSON Y RIVERA ROBLES | Address on file |
| 2405735 | WILSON,GEANETTE DEL C | Address on file |
| 2498192 | WINA I FLORES ORTIZ | Address on file |
| 2491883 | WINA L NIEVES RODRIQUEZ | Address on file |
| 2484706 | WINA L PEREZ SANTOS | Address on file |
| 2484617 | WINDA L MORELL RODRIGUEZ | Address on file |
| 2492127 | WINDALI  OLIVERA PATRON | Address on file |
| 2500446 | WINDIE  MERCADO NEGRON | Address on file |
| 2485037 | WINDY I SANTIAGO LOPEZ | Address on file |
| 2413165 | WINFIELD RENDON,ELGA M | Address on file |
| 2411002 | WINFIELD RENDON,SIXTA | Address on file |
| 2489165 | WINNA G SANTIAGO IRIZARRY | Address on file |
| 2474592 | WINNIEFRED  IRIZARRY MARTINEZ | Address on file |
| 2487998 | WISAEL  BAERGA COLON | Address on file |
| 2356357 | WISCOVICH MARTINEZ,AUREA E | Address on file |
| 2365424 | WISCOVITCH FELICIANO,PURA A | Address on file |
| Partic_59095 | WISCOVITCH MARTINEZ,NILDA | Address on file |
| Partic_59096 | WISCOVITCH MORALES,LINDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2366574 | WISCOVITCH,ILEANA | Address on file |
| 2485268 | WITICIA  CARDONA RAICES | Address on file |
| 2485415 | WITMA I PEREZ LOPEZ | Address on file |
| Partic_59097 | WOLFE JENKINS,MARGARET E | Address on file |
| 2506116 | WOLKYRIA  ROSADO MERCADO | Address on file |
| Partic_59098 | WONG PIERALDI,MEYLING | Address on file |
| Partic_59099 | WONG PINEIRO,JORGE L | Address on file |
| Partic_59100 | WOODS QUINONES,JOHN P | Address on file |
| 2408389 | WOODSON ALICEA,MIGUEL A | Address on file |
| Partic_59101 | WRIGHT HILEMAN,DANELLE J | Address on file |
| Partic_59102 | WRIGHT JENDRY,RANDALL T | Address on file |
| Partic_59103 | WU CHAN,KATHERINE C | Address on file |
| 2506303 | WUAINY  QUINTANA FELIX | Address on file |
| 2481750 | WYDALYS  VEGA SANCHEZ | Address on file |
| 2478008 | WYLMA A SERRANO GONZALEZ | Address on file |
| 2472312 | WYONA  JIMENEZ ALVAREZ | Address on file |
| 2399537 | Wyrie Correa De Jesus | Address on file |
| 2506907 | XAHYMARA  VELEZITHIER MEDINA | Address on file |
| 2477992 | XAIMARA  MORALES ALICEA | Address on file |
| 2505324 | XAIMARA E RODRIGUEZ ORTA | Address on file |
| 2485105 | XAMAITA  BALLESTER FUENTES | Address on file |
| 2485845 | XAMIRA R MIRANDA CALDERO | Address on file |
| 2507195 | XAVIER  AGUILAR VELEZ | Address on file |
| 2502824 | XAVIER  GONZALEZ ROSADO | Address on file |
| 2479421 | XAVIER  MALDONADO SOTO | Address on file |
| 2472415 | XAVIER  MARTINEZ ARCHILLA | Address on file |
| 2503321 | XAVIER  MORALES CUADRADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2503775 | XAVIER  ROSA ADAMES | Address on file |
| 2484212 | XAVIER  ROSARIO DE JESUS | Address on file |
| 2488475 | XAVIER A CORTADA CAPPA | Address on file |
| 2505498 | XAVIER J PAGAN ORENGO | Address on file |
| 2491435 | XAVIER M DELGADO GUZMAN | Address on file |
| 2488457 | XAVIER V PEREZ PACHECO | Address on file |
| 2484571 | XAYMARA  COSME NIEVES | Address on file |
| 2485638 | XAYMARA  VELAZQUEZ LEON | Address on file |
| 2477122 | XAYMARA  VILLAMIDES GONZALEZ | Address on file |
| 2503594 | XAYMARA E PEREZ RODRIGUEZ | Address on file |
| 2497051 | XAYMARA L TIRADO GARCIA | Address on file |
| 2502723 | XAYMARA Y VAZQUEZ PLA | Address on file |
| 2478765 | XEMERYS  POUEYMIROU FRAGOSA | Address on file |
| 2479861 | XILMA D LIZARDI BARBOSA | Address on file |
| 2485684 | XIOMAR Y COLON FEBLES | Address on file |
| 2505733 | XIOMARA  ALICEA MEDINA | Address on file |
| 2505025 | XIOMARA  ALVARADO LUNA | Address on file |
| 2503289 | XIOMARA  AYALA HERNANDEZ | Address on file |
| 2503503 | XIOMARA  BONILLA ARZOLA | Address on file |
| 2504783 | XIOMARA  CARDONA RAMIREZ | Address on file |
| 2503422 | XIOMARA  CARTAGENA COLON | Address on file |
| 2477398 | XIOMARA  CRESPO CARDONA | Address on file |
| 2500868 | XIOMARA  CRUZ RODRIGUEZ | Address on file |
| 2499852 | XIOMARA  DIAZ SANCHEZ | Address on file |
| 2505110 | XIOMARA  FELICIANO MARTINEZ | Address on file |
| 2501807 | XIOMARA  FIGUEROA RIVERA | Address on file |
| 2475978 | XIOMARA  FLORES QUINONES | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503874 | XIOMARA  GONZALEZ GONZALEZ | Address on file |
| 2506453 | XIOMARA  HERNANDEZ CORTES | Address on file |
| 2504241 | XIOMARA  HERNANDEZ HERNANDEZ | Address on file |
| 2501501 | XIOMARA  JOURNET RIOS | Address on file |
| 2478676 | XIOMARA  LOPEZ ACEVEDO | Address on file |
| 2506424 | XIOMARA  LOPEZ JIMENEZ | Address on file |
| 2487768 | XIOMARA  MORALES PEREZ | Address on file |
| 2483578 | XIOMARA  MUSSE ORTIZ | Address on file |
| 2483628 | XIOMARA  NIEVES RODRIGUEZ | Address on file |
| 2481097 | XIOMARA  PAGAN APONTE | Address on file |
| 2483031 | XIOMARA  PINERO NEGRON | Address on file |
| 2505462 | XIOMARA  RAMIREZ RODRIGUEZ | Address on file |
| 2487966 | XIOMARA  ROBLES RAMOS | Address on file |
| 2505113 | XIOMARA  RODRIGUEZ MAISONET | Address on file |
| 2478757 | XIOMARA  ROMERO MENDEZ | Address on file |
| 2493181 | XIOMARA  ROSADO LUCIANO | Address on file |
| 2471458 | XIOMARA  ROSADO SANTIAGO | Address on file |
| 2499898 | XIOMARA  SANCHEZ ANDINO | Address on file |
| 2503358 | XIOMARA  TORRES MERCADO | Address on file |
| 2499641 | XIOMARA  TUERO MARRERO | Address on file |
| 2502798 | XIOMARA  VAZQUEZ ACEVEDO | Address on file |
| 2492694 | XIOMARA E LOPEZ SERRANO | Address on file |
| 2504229 | XIOMARA I ORTIZ GONZALEZ | Address on file |
| 2484240 | XIOMARA I VILLALOBOS SANTANA | Address on file |
| 2478880 | XIOMARALY  LOPEZ CRUZ | Address on file |
| 2505601 | XIOMARI  PEREZ BURGOS | Address on file |
| 2483660 | XIOMARYS  RIVERA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501382 | YABDIEL R RIVERA BERRIOS | Address on file |
| Partic_59104 | YACE SANTOS,LILLIAM M | Address on file |
| 2506232 | YACHIRA M COLON ESTRADA | Address on file |
| 2505731 | YADARIS M ORTIZ COLON | Address on file |
| 2501564 | YADDARIS  HERNANDEZ DE JESUS | Address on file |
| 2472144 | YADELINE  CORA MORALES | Address on file |
| 2481865 | YADELINE  REYES BORRERO | Address on file |
| 2507253 | YADERIS M MELENDEZ CARRASQUILLO | Address on file |
| 2499617 | YADIA  PEREZ VARGAS | Address on file |
| 2505791 | YADIEL  MATOS DELGADO | Address on file |
| 2506522 | YADIR H VELEZ BATTISTINI | Address on file |
| 2493014 | YADIRA  AFANADOR BERMUDEZ | Address on file |
| 2491625 | YADIRA  ALEQUIN RUIZ | Address on file |
| 2478839 | YADIRA  BURGOS TORRES | Address on file |
| 2495842 | YADIRA  CARMONA CESAREO | Address on file |
| 2496205 | YADIRA  CARRASQUILLO QUILES | Address on file |
| 2485702 | YADIRA  CARRION DIAZ | Address on file |
| 2477500 | YADIRA  CEDENO CEDENO | Address on file |
| 2491594 | YADIRA  COLON COLON | Address on file |
| 2503416 | YADIRA  CORDERO DELGADO | Address on file |
| 2471407 | YADIRA  DIAZ MONDESI | Address on file |
| 2475912 | YADIRA  DOMINGUEZ RIVERA | Address on file |
| 2483473 | YADIRA  FIGUEROA BAEZ | Address on file |
| 2501971 | YADIRA  GARCIA SANCHEZ | Address on file |
| 2499869 | YADIRA  GONZALEZ CENTENO | Address on file |
| 2483915 | YADIRA  GONZALEZ LOPEZ | Address on file |
| 2482519 | YADIRA  HERNANDEZ ANDINO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500875 | YADIRA  MELENDEZ REYES | Address on file |
| 2477616 | YADIRA  MITCHELL FARGAS | Address on file |
| 2478036 | YADIRA  MONTALVO SANTIAGO | Address on file |
| 2506543 | YADIRA  NAZARIO RAMIREZ | Address on file |
| 2478135 | YADIRA  NEGRON SALDANA | Address on file |
| 2506946 | YADIRA  PADILLA RODRIGUEZ | Address on file |
| 2506431 | YADIRA  PAGAN ROBLES | Address on file |
| 2495320 | YADIRA  PIZARRO DE JESUS | Address on file |
| 2498194 | YADIRA  RIVERA DELGADO | Address on file |
| 2503233 | YADIRA  RIVERA SANTIAGO | Address on file |
| 2476890 | YADIRA  RODRIGUEZ DIAZ | Address on file |
| 2506455 | YADIRA  RODRIGUEZ SASTRE | Address on file |
| 2501222 | YADIRA  ROLDAN VALENTIN | Address on file |
| 2495970 | YADIRA  ROMAN CHANZA | Address on file |
| 2484179 | YADIRA  ROSADO RIVERA | Address on file |
| 2497581 | YADIRA  SALVA RODRIGUEZ | Address on file |
| 2485797 | YADIRA  SANTIAGO ARROYO | Address on file |
| 2484790 | YADIRA  SANTIAGO LUGO | Address on file |
| 2472159 | YADIRA  SANTIAGO RAMOS | Address on file |
| 2496443 | YADIRA  SANTIAGO SANCHEZ | Address on file |
| 2488161 | YADIRA  TORRES SANCHEZ | Address on file |
| 2477396 | YADIRA  VAZQUEZ VILLEGAS | Address on file |
| 2489314 | YADIRA  VEGA SANTIAGO | Address on file |
| 2487479 | YADIRA  VELAZQUEZ CIRINO | Address on file |
| 2498835 | YADIRA  VERGARA HERNANDEZ | Address on file |
| 2483293 | YADIRA  VILLANUEVA CABRERA | Address on file |
| 2487794 | YADIRA A MORAN CABAN | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2485849 | YADIRA C SANCHEZ SOLDEVILA | Address on file |
| 2475309 | YADIRA D PACHECO RIOS | Address on file |
| 2479516 | YADIRA D PEREZ PEREZ | Address on file |
| 2506903 | YADIRA DEL C  CUBERO PEREZ | Address on file |
| 2484585 | YADIRA E ALICEA CHETRANGOLO | Address on file |
| 2504685 | YADIRA E AYALA GARCIA | Address on file |
| 2476877 | YADIRA E CONCEPCION SANTANA | Address on file |
| 2502151 | YADIRA E GONZALEZ ALAMO | Address on file |
| 2485201 | YADIRA E MATEO RODRIGUEZ | Address on file |
| 2478725 | YADIRA E ROSARIO COLON | Address on file |
| 2488422 | YADIRA I COLON ORTIZ | Address on file |
| 2483239 | YADIRA I LORENZO PEREZ | Address on file |
| 2477837 | YADIRA I MARTINEZ SANTIAGO | Address on file |
| 2496376 | YADIRA I NEGRON OCASIO | Address on file |
| 2481183 | YADIRA I ORTIZ MARTINEZ | Address on file |
| 2506927 | YADIRA I QUINTANA CLEMENTE | Address on file |
| 2485814 | YADIRA I RODRIGUEZ MONTANEZ | Address on file |
| 2496184 | YADIRA I TORRES GONZALEZ | Address on file |
| 2505472 | YADIRA J MARCIAL CRESPO | Address on file |
| 2483853 | YADIRA L RIVERA ROSARIO | Address on file |
| 2471371 | Yadira Saavedra Saavedra | Address on file |
| 2496258 | YADIRA Y ALVAREZ MEDINA | Address on file |
| 2502571 | YADIRIS  QUINONES HERNANDEZ | Address on file |
| 2483569 | YADIS Z CAMACHO CONTY | Address on file |
| 2484717 | YADIT  EMANUELLI LUGARRI | Address on file |
| 2472070 | YAEL  BIDOT DEL VALLE | Address on file |
| 2506306 | YAELLIS A DE JESUS MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471216 | Yahaida Zabala Galarza | Address on file |
| 2485123 | YAHAIRA  ALVARADO LOPEZ | Address on file |
| 2484121 | YAHAIRA  ARROYO ALICEA | Address on file |
| 2479163 | YAHAIRA  BAEZ ALEJANDRO | Address on file |
| 2482141 | YAHAIRA  BAEZ GARCIA | Address on file |
| 2478962 | YAHAIRA  CHALUISANT CORPORAN | Address on file |
| 2479564 | YAHAIRA  CINTRON RODRIGUEZ | Address on file |
| 2483323 | YAHAIRA  COLON NIEVES | Address on file |
| 2500887 | YAHAIRA  CORTIJO SUAREZ | Address on file |
| 2481320 | YAHAIRA  CUEVAS AVILES | Address on file |
| 2491484 | YAHAIRA  GARCIA GONZALEZ | Address on file |
| 2478656 | YAHAIRA  GOMEZ SANCHEZ | Address on file |
| 2488491 | YAHAIRA  GONZALEZ PLAZA | Address on file |
| 2478859 | YAHAIRA  LOPEZ BONILLA | Address on file |
| 2489333 | YAHAIRA  LOPEZ SANTIAGO | Address on file |
| 2491843 | YAHAIRA  MENDEZ CHAPARRO | Address on file |
| 2484398 | YAHAIRA  MERCADO MIRANDA | Address on file |
| 2500488 | YAHAIRA  MOLINA JIMENEZ | Address on file |
| 2499792 | YAHAIRA  NAVARRO CEDENO | Address on file |
| 2490971 | YAHAIRA  PAGAN PAGAN | Address on file |
| 2499379 | YAHAIRA  PEREZ VILLANUEVA | Address on file |
| 2477742 | YAHAIRA  RIVERA GONZALEZ | Address on file |
| 2504019 | YAHAIRA  RIVERA MEDINA | Address on file |
| 2504499 | YAHAIRA  RIVERA VELEZ | Address on file |
| 2485310 | YAHAIRA  ROMAN LOZADA | Address on file |
| 2500276 | YAHAIRA  ROSADO CAJIGAS | Address on file |
| 2484920 | YAHAIRA  ROSARIO RIVERA | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479201 | YAHAIRA  RUIZ CENTENO | Address on file |
| 2502293 | YAHAIRA  SANCHEZ DEL VALLE | Address on file |
| 2474763 | YAHAIRA  SANCHEZ MENDEZ | Address on file |
| 2476813 | YAHAIRA  SANTIAGO LUGO | Address on file |
| 2482988 | YAHAIRA  TORRES VELEZ | Address on file |
| 2504348 | YAHAIRA D RAMOS TORRES | Address on file |
| 2477459 | YAHAIRA I BIAGGI SILVESTRINI | Address on file |
| 2472426 | YAHAIRA I MARTINEZ BENITEZ | Address on file |
| 2506452 | YAHAIRA L COLON GONZALEZ | Address on file |
| 2503891 | YAHAIRA M COLON MARTINEZ | Address on file |
| 2472987 | YAHAIRA M CRUZ COLON | Address on file |
| 2507220 | YAHAIRA M JIMENEZ RODRIGUEZ | Address on file |
| 2492225 | YAHAIRA M LUGO ECHAVARRIA | Address on file |
| 2503267 | YAHAIRA M ORTIZ RIVERA | Address on file |
| 2506285 | YAHAIRA M RODRIGUEZ GONZALEZ | Address on file |
| 2475908 | YAHAIRA S SILVA GARCIA | Address on file |
| 2500982 | YAHARA  RIVERA SANTIAGO | Address on file |
| 2503019 | YAHER  COSS CRESPO | Address on file |
| 2505191 | YAHIMILLY  CABRERA ORTIZ | Address on file |
| 2503338 | YAHIRA  ARROYO QUILES | Address on file |
| 2507163 | YAHIRA  BOCACHICA AMADEO | Address on file |
| 2506316 | YAHIRA S RESTO RESTO | Address on file |
| 2502625 | YAHIZA  VELAZQUEZ LOPEZ | Address on file |
| 2501764 | YAIDELIE  VALENTIN SOTO | Address on file |
| 2506325 | YAIDIMAR  MORALES ACOSTA | Address on file |
| 2501511 | YAIDY O MERCADO VELAZQUEZ | Address on file |
| 2503082 | YAIDZA  GONZALEZ GONZALEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498733 | YAIEA  RIOS SEDA | Address on file |
| 2501306 | YAILINE M QUIROS FRANCESCHI | Address on file |
| 2505585 | YAIMILLY  DESIDERIO ORTIZ | Address on file |
| 2501533 | YAINNA L MALDONADO OTERO | Address on file |
| 2489774 | YAIRA  GARCIA AYALA | Address on file |
| 2504370 | YAIRA  JORGE MERCADO | Address on file |
| 2490765 | YAIRA  ORTIZ RIVERA | Address on file |
| 2478609 | YAIRA  QUILES AQUINO | Address on file |
| 2499655 | YAIRA E GONZALEZ TORO | Address on file |
| 2507158 | YAIRA M TORRES CUADRADO | Address on file |
| 2488340 | YAIRA M VEGA MERCADO | Address on file |
| 2504178 | YAIRALIZ  SANCHEZ FELICIER | Address on file |
| 2503921 | YAIRELIS  LUGO ARVELO | Address on file |
| 2501206 | YAIRELYS  RIVERA OTERO | Address on file |
| 2472735 | YAIRI A GARCIA MEDINA | Address on file |
| 2499753 | YAITZA  RODRIGUEZ COLON | Address on file |
| 2501757 | YAITZA E VEGA MENDEZ | Address on file |
| 2504467 | YAIZA C TORO CORDERO | Address on file |
| 2498812 | YAJAIRA  ACEVEDO ROMERO | Address on file |
| 2490600 | YAJAIRA  CANALES KERCADO | Address on file |
| 2477629 | YAJAIRA  CEDENO MARCANO | Address on file |
| 2478399 | YAJAIRA  GONZALEZ CORDERO | Address on file |
| 2478268 | YAJAIRA  IGLESIAS ROMERO | Address on file |
| 2497914 | YAJAIRA  LOPEZ SOSA | Address on file |
| 2505913 | YAJAIRA  MONTERO RODRIGUEZ | Address on file |
| 2478346 | YAJAIRA  OLIVENCIA ROMAN | Address on file |
| 2498376 | YAJAIRA  PAGAN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489512 | YAJAIRA  REYES ORTIZ | Address on file |
| 2485411 | YAJAIRA  ROSARIO CRUZ | Address on file |
| 2484036 | YAJAIRA  SANTIAGO MELENDEZ | Address on file |
| 2485158 | YAJAIRA E CINTRON MARCANO | Address on file |
| 2492504 | YAJAIRA I SANTIAGO PENA | Address on file |
| 2504856 | YAJAIRA M VILLANUEVA ACEVEDO | Address on file |
| 2494974 | YAKARA Y GAUTIER SANTIAGO | Address on file |
| 2479461 | YALEIKA  COLLAZO RODRIGUEZ | Address on file |
| 2485551 | YALEIZA  RODRIGUEZ GONZALEZ | Address on file |
| 2491794 | YALENSKY  RIVERA ALICEA | Address on file |
| 2484880 | YALETTE L TORRES RAMOS | Address on file |
| 2500931 | YALID  RODRIGUEZ CINTRON | Address on file |
| 2483434 | YALIMAR  ROBLES MEDINA | Address on file |
| 2498260 | YALINETTE  AGOSTO MARQUEZ | Address on file |
| 2505782 | YALINETTE  NEGRIN CARRION | Address on file |
| 2479173 | YALITZA  BERRIOS RIVERA | Address on file |
| 2498654 | YALITZA  VELEZ MAGRIZ | Address on file |
| 2504033 | YALIXA  ROMERO RODRIGUEZ | Address on file |
| 2471598 | YAMAIRA  QUINONES NIEVES | Address on file |
| 2505881 | YAMAIRA  RODRIGUEZ AVILA | Address on file |
| 2506360 | YAMALY  RODRIGUEZ VENTURA | Address on file |
| 2490200 | YAMARA  SALVA RODRIGUEZ | Address on file |
| 2505255 | YAMARA M COLON CABAN | Address on file |
| 2500132 | YAMARI  CRUZ ANTONSANTI | Address on file |
| 2485068 | YAMARIS  ARROYO LOPEZ | Address on file |
| 2494929 | YAMARIS  BERMUDEZ TORRES | Address on file |
| 2499180 | YAMARIS  DAVILA VELAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2488828 | YAMARIS  DOMENECH BORRERO | Address on file |
| 2485369 | YAMARIS  PADILLA CASTILLO | Address on file |
| 2504463 | YAMARIS Z PEREZ CRUZ | Address on file |
| 2501516 | YAMARY  BONILLA SANTIAGO | Address on file |
| 2415716 | YAMBO AGUADA,SONIA | Address on file |
| Partic_59105 | YAMBO AGUADA,SONIA E | Address on file |
| Partic_59106 | YAMBO HERNANDEZ,GISELLE M | Address on file |
| Partic_59107 | YAMBO NEGRON,NIXZA | Address on file |
| Partic_59108 | YAMBO NEGRON,SILVETTE | Address on file |
| Partic_59109 | YAMBO RIVERA,MARILYN E | Address on file |
| 2416878 | YAMBOT SANTIAGO,CONCEPCION | Address on file |
| 2503573 | YAMELIS  LUCIANO LOPEZ | Address on file |
| 2485136 | YAMELIS  VELAZQUEZ ORTIZ | Address on file |
| 2478521 | YAMIL  APONTE PADILLA | Address on file |
| 2506058 | YAMIL  AYALA MARTINEZ | Address on file |
| 2506714 | YAMIL  COSS CRESPO | Address on file |
| 2492763 | YAMIL  MENDEZ CARDONA | Address on file |
| 2498004 | YAMIL  PEREZ SOTO | Address on file |
| 2499426 | YAMIL  RAMOS HERNANDEZ | Address on file |
| 2478985 | YAMIL  RODRIGUEZ LUGO | Address on file |
| 2504304 | YAMIL A MURRIETA ESCAMILLA | Address on file |
| 2399618 | Yamil E Marrero Viera | Address on file |
| 2496154 | YAMIL G RUIZ LORENZO | Address on file |
| 2506923 | YAMIL J CUBERO PEREZ | Address on file |
| 2491126 | YAMIL R DIAZ BENJAMIN | Address on file |
| 2399687 | Yamil R Suarez Marchand | Address on file |
| 2477414 | YAMILA  BADUI GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2496619 | YAMILE  PADRO NIEVES | Address on file |
| 2488484 | YAMILE  RODRIGUEZ RIVERA | Address on file |
| 2484025 | YAMILEE  RIVERA RODRIGUEZ | Address on file |
| 2499221 | YAMILET  LUGO ORTIZ | Address on file |
| 2475336 | YAMILET  MATOS DIAZ | Address on file |
| 2490708 | YAMILET  MIRO GONZALEZ | Address on file |
| 2487685 | YAMILET  MORALES LOPEZ | Address on file |
| 2476056 | YAMILET  ORTIZ SANTIAGO | Address on file |
| 2503879 | YAMILET  QUINONES BANUCHI | Address on file |
| 2491950 | YAMILETTE  FIGUEROA GONZALEZ | Address on file |
| 2505749 | YAMILETTE  GARCIA MARTINEZ | Address on file |
| 2500440 | YAMILETTE  MORALES MONTERO | Address on file |
| 2505780 | YAMILETTE  OTERO MIRANDA | Address on file |
| 2499023 | YAMILI  RIVERA GONZALEZ | Address on file |
| 2501376 | YAMILIE  AYALA MARIN | Address on file |
| 2502128 | YAMILIN  ORTIZ MENDOZA | Address on file |
| 2503668 | YAMILIS  RODRIGUEZ MENDEZ | Address on file |
| 2493140 | YAMILIS  SOLIS CLAUDIO | Address on file |
| 2478792 | YAMILISSA  COLON BERMUDEZ | Address on file |
| 2500517 | YAMILKA  COLON GOMEZ | Address on file |
| 2484493 | YAMILKA  RAMIREZ RIOS | Address on file |
| 2490785 | YAMILKA  VELEZ OCASIO | Address on file |
| 2506909 | YAMILKA N SAAVEDRA TOSADO | Address on file |
| 2506381 | YAMILL I CASTELLANO RODRIGUEZ | Address on file |
| 2473147 | YAMILLE  RAMIREZ MATOS | Address on file |
| 2480641 | YAMILLET  HERNANDEZ MERCED | Address on file |
| 2492894 | YAMILLETTE  BERNIER MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2500209 | YAMILY  COLON NEGRON | Address on file |
| 2493384 | YAMILYS  ORTEGA TORRES | Address on file |
| 2477896 | YAMILYS  ROLDAN FONTANEZ | Address on file |
| 2491274 | YAMIN  FIGUEROA DE JESUS | Address on file |
| 2478327 | YAMINET  HEREDIA GONZALEZ | Address on file |
| 2495812 | YAMINETTE  DIAZ DIAZ | Address on file |
| 2506889 | YAMIR  OCASIO RIVERA | Address on file |
| 2490993 | YAMIRA  ORAN ESPINOSA | Address on file |
| 2488902 | YAMIRA  PAGAN PEREZ | Address on file |
| 2497790 | YAMIRA  RIVERA CORTES | Address on file |
| 2504689 | YAMIRA M CRUZ ORTIZ | Address on file |
| 2492325 | YAMIRA M SANTOS RIVERA | Address on file |
| 2484522 | YAMIRCA  VAZQUEZ NEGRON | Address on file |
| 2501901 | YAMIRIALYS  FELICIANO CANDELARIA | Address on file |
| 2478020 | YAMIRIS  RANGEL MORALES | Address on file |
| 2484610 | YAMIRIS  RIVERA SALINAS | Address on file |
| 2485047 | YAMIRIS  ROSA VAZQUEZ | Address on file |
| 2506488 | YAMIRIS  TORRENS QUINONES | Address on file |
| 2502650 | YAMIRKA  MALDONADO SANTIAGO | Address on file |
| 2483868 | YAMIS  MARQUEZ RAMOS | Address on file |
| 2503231 | YAMITEA E ORTIZ SANCHEZ | Address on file |
| 2505198 | YAMITZA  FIGUEROA COLLAZO | Address on file |
| 2506715 | YAMITZA  ROSAS RODRIGUEZ | Address on file |
| Partic_59110 | YAMPIER MONTANEZ,MONICA | Address on file |
| Partic_59111 | YAMPIER PEREZ,CARLOS | Address on file |
| 2403613 | YAMPIER PEREZ,SOCORRO | Address on file |
| 2502993 | YAMUEL  COSS CRESPO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2501247 | YANAIRA  MALDONADO LOPEZ | Address on file |
| 2505458 | YANAIRA  ORTIZ LOZADA | Address on file |
| 2501563 | YANAIRI  RIVERA SANCHEZ | Address on file |
| 2500281 | YANALIZ  GARCIA ORTIZ | Address on file |
| 2490037 | YANARI  BATISTA FIGUEROA | Address on file |
| 2479252 | YANAY  SOSA NEGRON | Address on file |
| 2471114 | Yanay Yishar Pagan Ramos | Address on file |
| 2349281 | YANCE GONZALEZ,GLORIA M | Address on file |
| Partic_59112 | YANCE RIVERA,IVETTE J | Address on file |
| 2500267 | YANCY  MARTINEZ PEREZ | Address on file |
| 2354374 | YANCY CRESPO,BENJAMIN A | Address on file |
| Partic_59113 | YANCY CRESPO,CARLOS | Address on file |
| Partic_59114 | YANCY CRESPO,LAURA I | Address on file |
| 2482611 | YANEISSA L MELENDEZ MUNIZ | Address on file |
| 2485063 | YANELIS  OSORIO MARTINEZ | Address on file |
| 2472510 | YANELLYS  PAGAN CORREA | Address on file |
| 2497208 | YANEYDA  BONILLA RODRIGUEZ | Address on file |
| 2489770 | YANIA  NIEVES SURO | Address on file |
| 2503859 | YANICE M MELENDEZ MARRERO | Address on file |
| 2504946 | YANID M CONDE ALICEA | Address on file |
| 2493066 | YANIL  BARBOSA SALGADO | Address on file |
| 2488888 | YANILBA  MARTINEZ TORO | Address on file |
| 2490186 | YANILDA  PINEIRO GOMEZ | Address on file |
| 2489097 | YANILKA  NIEVES SANTOS | Address on file |
| 2479727 | YANILKA  SANCHEZ RIVERA | Address on file |
| 2479598 | YANILKA  VARGAS CRUZ | Address on file |
| 2486947 | YANINA  OSORIO ESCOBAR | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491401 | YANIRA  ALICEA TORRADO | Address on file |
| 2472920 | YANIRA  BARREIRO MORENO | Address on file |
| 2475988 | YANIRA  BERRIOS ORTIZ | Address on file |
| 2479721 | YANIRA  CARABALLO FIGUEROA | Address on file |
| 2485191 | YANIRA  CARABALLO MOLL` | Address on file |
| 2499079 | YANIRA  CEDILLO FERRER | Address on file |
| 2487194 | YANIRA  COLBERG TORO | Address on file |
| 2477242 | YANIRA  COLON MARRERO | Address on file |
| 2506668 | YANIRA  COLON MARTINEZ | Address on file |
| 2485547 | YANIRA  CONCEPCION HERNANDEZ | Address on file |
| 2501809 | YANIRA  CORTES PEREZ | Address on file |
| 2492710 | YANIRA  FAIX CORTES | Address on file |
| 2484110 | YANIRA  GALLOZA ACEVEDO | Address on file |
| 2504098 | YANIRA  GARCIA PEREZ | Address on file |
| 2483415 | YANIRA  GRILLASCA MARTINEZ | Address on file |
| 2480752 | YANIRA  GUZMAN CAMACHO | Address on file |
| 2473377 | YANIRA  IRIZARRY CORDERO | Address on file |
| 2505125 | YANIRA  LOPEZ CABAN | Address on file |
| 2486599 | YANIRA  LOPEZ RIPOLL | Address on file |
| 2504346 | YANIRA  LOPEZ TROCHE | Address on file |
| 2506554 | YANIRA  LUGO RAMOS | Address on file |
| 2489325 | YANIRA  MALDONADO ACEVEDO | Address on file |
| 2500214 | YANIRA  MALDONADO DIAZ | Address on file |
| 2506705 | YANIRA  MARRERO VAZQUEZ | Address on file |
| 2475321 | YANIRA  MELENDEZ MORALES | Address on file |
| 2476809 | YANIRA  ORTIZ VILLANUEVA | Address on file |
| 2498675 | YANIRA  PADILLA LOPEZ | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2498996 | YANIRA  PAGAN CORNIER | Address on file |
| 2481253 | YANIRA  RAMOS ACEVEDO | Address on file |
| 2498897 | YANIRA  RAMOS ATILES | Address on file |
| 2501733 | YANIRA  RAMOS MELENDEZ | Address on file |
| 2485219 | YANIRA  RIVERA DAVILA | Address on file |
| 2498170 | YANIRA  RIVERA DELGADO | Address on file |
| 2489175 | YANIRA  RODRIGUEZ OJEDA | Address on file |
| 2471398 | YANIRA  ROMAN ROSADO | Address on file |
| 2478482 | YANIRA  ROSA ROSARIO | Address on file |
| 2498324 | YANIRA  ROSADO SANCHEZ | Address on file |
| 2493125 | YANIRA  SANTA MONTES | Address on file |
| 2472955 | YANIRA  SANTIAGO BERDECIA | Address on file |
| 2476269 | YANIRA  SANTIAGO GONZALEZ | Address on file |
| 2479543 | YANIRA  SOTO CRUZ | Address on file |
| 2474918 | YANIRA  TORRES TORRES | Address on file |
| 2485484 | YANIRA  TORRES TORRES | Address on file |
| 2490561 | YANIRA  VALENTIN PADUA | Address on file |
| 2499485 | YANIRA  VALENTIN TALAVERA | Address on file |
| 2497968 | YANIRA  VAZQUEZ GONZALEZ | Address on file |
| 2485640 | YANIRA  VELEZ DAVILA | Address on file |
| 2499253 | YANIRA  VELEZ ROSADO | Address on file |
| 2503093 | YANIRA E CRUZ ARCE | Address on file |
| 2486158 | YANIRA E LAI ZAYAS | Address on file |
| 2505648 | YANIRA E SOTO TORRES | Address on file |
| 2506828 | YANIRA I RAICES VEGA | Address on file |
| 2483205 | YANIRA J ROSADO TORRES | Address on file |
| 2492406 | YANIRA L MIRANDA MIRANDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505454 | YANIRA M BRULL GONZALEZ | Address on file |
| 2488321 | YANIRA M GASCOT MARQUEZ | Address on file |
| 2504170 | YANIRA Y BURGOS NEGRON | Address on file |
| 2490281 | YANIRA Y SOLIS OFARRIL | Address on file |
| 2482953 | YANIRE  PEREZ OROZCO | Address on file |
| 2478597 | YANIRE S GONZALEZ DIAZ | Address on file |
| 2503123 | YANIRIS  CIRILO VEGA | Address on file |
| 2501953 | YANIRIS  LUGO ALVARADO | Address on file |
| 2485565 | YANIRIS S COLON ESTRADA | Address on file |
| 2484900 | YANISA  CINTRON RODRIGUEZ | Address on file |
| 2478908 | YANISETTE  MORALES COMAS | Address on file |
| 2500140 | YANISSE  SANCHEZ MELENDEZ | Address on file |
| 2505302 | YANISSE M COLLAZO SOTO | Address on file |
| 2485137 | YANITSIA M VAZQUEZ DIAZ | Address on file |
| 2503653 | YANITTE  ROMAN RIVERA | Address on file |
| 2481477 | YANITZA  BAEZ VEGA | Address on file |
| 2479607 | YANITZA  CORDERO ORTIZ | Address on file |
| 2504906 | YANITZA  COSME TORRES | Address on file |
| 2506055 | YANITZA  DIAZ CECILIO | Address on file |
| 2499366 | YANITZA  GARCIA MARRERO | Address on file |
| 2503035 | YANITZA  MORALES TORRES | Address on file |
| 2503262 | YANITZA  PABON RIVERA | Address on file |
| 2504748 | YANITZA  RODRIGUEZ SANTOS | Address on file |
| 2490000 | YANITZA  TALAVERA LOPEZ | Address on file |
| 2477331 | YANITZA  ZAYAS DIAZ | Address on file |
| 2474626 | YANITZA I AGRONT PEREZ | Address on file |
| 2356274 | YANIZ GIL,LEONOR | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2499043 | YANSIE M SANCHEZ MONTANEZ | Address on file |
| 2476646 | YARA  DESIDERIO ORTIZ | Address on file |
| 2501478 | YARA  LOPEZ SOTERO | Address on file |
| 2501675 | YARA  MASSANET VAZQUEZ | Address on file |
| 2485607 | YARA  RAMOS RODRIGUEZ | Address on file |
| 2498545 | YARA  SANTIAGO TORRUELLA | Address on file |
| 2503941 | YARA  TORRES SERRANO | Address on file |
| 2472956 | YARA C RIVERA GONZALEZ | Address on file |
| 2485729 | YARA E SUAREZ GARCIA | Address on file |
| 2501038 | YARA L COLON DIAZ | Address on file |
| 2492145 | YARA V BORGES RAMOS | Address on file |
| 2506444 | YARACELIS  PAGAN ROBLES | Address on file |
| 2489675 | YARAH V MARTINEZ PEREZ | Address on file |
| 2504165 | YARAHIKA M ORTIZ GONZALEZ | Address on file |
| 2471474 | YARAIDA  LOPEZ RODRIGUEZ | Address on file |
| 2505340 | YARALEEN  ROSA ROMAN | Address on file |
| 2478011 | YARALIZ  VAZQUEZ DE JESUS | Address on file |
| 2504719 | YARAN K ALGARIN PABON | Address on file |
| 2507072 | YARANDELIZ  BENITEZ DELGADO | Address on file |
| 2485074 | YARASMIN  PAGAN JIMENEZ | Address on file |
| 2473353 | YARATZED  RIVERA DE JESUS | Address on file |
| 2485724 | YARED  ALICEA ALVARADO | Address on file |
| 2347678 | Yared Salid Padilla | Address on file |
| 2494582 | YARELI  APONTE COLON | Address on file |
| 2500849 | YARELICE  RODRIGUEZ SOTOMAYOR | Address on file |
| 2498686 | YARELIE  LABOY NEGRON | Address on file |
| 2499380 | YARELIE  TIRADO RODRIGUEZ | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2505690 | YARELIS  ACOSTA COLON | Address on file |
| 2501442 | YARELIS  BORGES MARTINEZ | Address on file |
| 2502746 | YARELIS  GALARZA FLORES | Address on file |
| 2501804 | YARELIS  HUERTAS BURGOS | Address on file |
| 2491645 | YARELIS  MOLINA VERA | Address on file |
| 2504958 | YARELIS  NAVARRO LOPEZ | Address on file |
| 2493148 | YARELIS  ROBLES RAMOS | Address on file |
| 2491618 | YARELIZ  GONZALEZ RUIZ | Address on file |
| 2483753 | YARELIZ  GONZALEZ VERA | Address on file |
| Partic_59115 | YAREMA HERSACK,DENNIS W | Address on file |
| 2502848 | YAREMIE  PEREZ MARTINEZ | Address on file |
| 2503225 | YAREN M CASTRO CASTRO | Address on file |
| 2507140 | YARENLY  CRUZ RAMIREZ DE AREL | Address on file |
| 2490384 | YARESLI  ESPINOSA RODRIGUEZ | Address on file |
| 2505885 | YARET E PEREZ FELICIANO | Address on file |
| 2483364 | YARET Z CRUZ VALENTIN | Address on file |
| 2489390 | YARHAIRA  COSME ANDRADES | Address on file |
| 2498833 | YARI  CEBOLLERO CARBONELL | Address on file |
| 2485389 | YARI N LAUREANO SANTIAGO | Address on file |
| 2484418 | YARIANICE  SERRANO ESTRADA | Address on file |
| 2497094 | YARIBEL  MATOS RIVERA | Address on file |
| 2500519 | YARIBEL  ORTIZ SURILLO | Address on file |
| 2506773 | YARICEA I RIVERA RUIZ | Address on file |
| 2500292 | YARICEL  RIVERA MORALES | Address on file |
| 2484614 | YARICELYS  AYALA SAEZ | Address on file |
| 2477392 | YARIDDYN  MARCANO VELAZQUEZ | Address on file |
| 2489553 | YARIELA  MONTES ORTIZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2472907 | YARILDA  SANTIAGO SANTIAGO | Address on file |
| 2505532 | YARILEEN  LEBRON ZAYAS | Address on file |
| 2479103 | YARILIS  FELICIANO HERNANDEZ | Address on file |
| 2477192 | YARILIS  SANTIAGO RAMOS | Address on file |
| 2502441 | YARILIS A MANZANO MALARET | Address on file |
| 2493154 | YARILIZ  COTTO VELAZQUEZ | Address on file |
| 2504545 | YARILLE M VELAZQUEZ HERNANDEZ | Address on file |
| 2504358 | YARILYS  ANDINO AMARO | Address on file |
| 2501910 | YARILYS  RIVERA REYES | Address on file |
| 2484955 | YARIMAR  HERNANDEZ ALVARADO | Address on file |
| 2497093 | YARIMAR  MATOS RIVERA | Address on file |
| 2502239 | YARIMAR  MORA NIEVES | Address on file |
| 2492523 | YARIMAR  REYES REYES | Address on file |
| 2484401 | YARIMAR  ROBLES DIAZ | Address on file |
| 2507269 | YARIMAR  SANTIAGO CRUZ | Address on file |
| 2491394 | YARIMAR R RIVERA RAMOS | Address on file |
| 2491827 | YARIMEL  AMADOR COLON | Address on file |
| 2492709 | YARIMIR  MARCANO NAZARIO | Address on file |
| 2484911 | YARIMYL  RODRIGUEZ RODRIGUEZ | Address on file |
| 2493357 | YARINEL  VARELA ROSA | Address on file |
| 2478660 | YARINELLE  RODRIGUEZ RIVERA | Address on file |
| 2479725 | YARINETTE  DEL VALLE DELGADO | Address on file |
| 2500411 | YARIRA  PEREZ FELICIANO | Address on file |
| 2492603 | YARIS  DIAZ MARTES | Address on file |
| 2503359 | YARIS M CARRASQUILLO HERNANDEZ | Address on file |
| 2504368 | YARIS N CRUZ FLORES | Address on file |
| 2503778 | YARISEL  RODRIGUEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2506210 | YARISETTE  GRIGG RUIZ | Address on file |
| 2492328 | YARISI  ORTIZ MIRANDA | Address on file |
| 2481650 | YARISIS  TIBEN SANTIAGO | Address on file |
| 2499662 | YARISMAR  VELAZQUEZ COLLAZO | Address on file |
| 2502184 | YARISOL  CRUZ HERNANDEZ | Address on file |
| 2471365 | Yarissa Santiago San Antonio | Address on file |
| 2488974 | YARIT I GUZMAN CARRERAS | Address on file |
| 2503318 | YARITEA  ARCE MERCADO | Address on file |
| 2491681 | YARITEA  DURAN VARGAS | Address on file |
| 2501620 | YARITEA  FLORES NIEVES | Address on file |
| 2503815 | YARITEA  SANTIAGO FIGUEROA | Address on file |
| 2499073 | YARITEA  VENTURA ARROYO | Address on file |
| 2506042 | YARITEA D BERRIOS SANTOS | Address on file |
| 2500654 | YARITEA M MIRANDA VEGA | Address on file |
| 2479218 | YARITEA M VAZQUEZ LOPEZ | Address on file |
| 2492906 | YARITZA  ACEVEDO PEREZ | Address on file |
| 2506283 | YARITZA  ALVARADO SOSTRE | Address on file |
| 2484905 | YARITZA  AMADOR GOMEZ | Address on file |
| 2501057 | YARITZA  APONTE BERMUDEZ | Address on file |
| 2483612 | YARITZA  BARBOSA ORTIZ | Address on file |
| 2482795 | YARITZA  BARRERAS NIEVES | Address on file |
| 2506506 | YARITZA  COLON RAMOS | Address on file |
| 2506220 | YARITZA  CRUZ HERNANDEZ | Address on file |
| 2501938 | YARITZA  FIGUEROA RODRIGUEZ | Address on file |
| 2503259 | YARITZA  GONZALEZ RODRIGUEZ | Address on file |
| 2490900 | YARITZA  GOTAY CORTES | Address on file |
| 2506757 | YARITZA  LORENZO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2478187 | YARITZA  MARRERO VILLAREAL | Address on file |
| 2485154 | YARITZA  MELENDEZ ORTIZ | Address on file |
| 2502153 | YARITZA  MELENDEZ TORRES | Address on file |
| 2503404 | YARITZA  MURIEL CASTRO | Address on file |
| 2485504 | YARITZA  NEGRON OCASIO | Address on file |
| 2485799 | YARITZA  NIEVES HERNANDEZ | Address on file |
| 2501263 | YARITZA  OLIVENCIA SOTO | Address on file |
| 2484293 | YARITZA  ORTIZ CINTRON | Address on file |
| 2492965 | YARITZA  ORTIZ GOMEZ | Address on file |
| 2483722 | YARITZA  PADILLA TORRES | Address on file |
| 2492939 | YARITZA  PELLOT MARTINEZ | Address on file |
| 2490803 | YARITZA  PEREZ BERDECIA | Address on file |
| 2484633 | YARITZA  PEREZ GONZALEZ | Address on file |
| 2501377 | YARITZA  PEREZ RAMOS | Address on file |
| 2478002 | YARITZA  RESTO SANTIAGO | Address on file |
| 2506328 | YARITZA  RIVERA HERNANDEZ | Address on file |
| 2501539 | YARITZA  RIVERA RODRIGUEZ | Address on file |
| 2506939 | YARITZA  RODRIGUEZ ACEVEDO | Address on file |
| 2471399 | YARITZA  RODRIGUEZ ROSA | Address on file |
| 2481615 | YARITZA  RODRIGUEZ SANTIAGO | Address on file |
| 2479393 | YARITZA  ROSADO CINTRON | Address on file |
| 2506028 | YARITZA  ROSARIO COLON | Address on file |
| 2486527 | YARITZA  SALOME COSME | Address on file |
| 2501973 | YARITZA  SANTIAGO MARTINEZ | Address on file |
| 2479453 | YARITZA  SANTIAGO MERCADO | Address on file |
| 2503401 | YARITZA  SANTIAGO RIVERA | Address on file |
| 2503264 | YARITZA  SERRANO CASTRO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2489930 | YARITZA  SIERRA RAMOS | Address on file |
| 2501082 | YARITZA  TORRES SILVA | Address on file |
| 2492540 | YARITZA  TORRES TORRES | Address on file |
| 2478549 | YARITZA  VALCARCEL | Address on file |
| 2480782 | YARITZA  VAZQUEZ MALDONADO | Address on file |
| 2503142 | YARITZA  VELEZ CRUZ | Address on file |
| 2506092 | YARITZA  VILLALOBOS VILLALOBO | Address on file |
| 2471253 | Yaritza Carrasquillo Aponte | Address on file |
| 2500272 | YARITZA E ALEJANDRO MATOS | Address on file |
| 2484276 | YARITZA E ALVARADO RIVERA | Address on file |
| 2484808 | YARITZA E COLON TORRES | Address on file |
| 2473422 | YARITZA E PEREZ GARAY | Address on file |
| 2506147 | YARITZA E TORRES VICHES | Address on file |
| 2491628 | YARITZA L ALBELO PAGAN | Address on file |
| 2503824 | YARITZA L SANTIAGO GONZALEZ | Address on file |
| 2506056 | YARITZA M GARCIA RIVERA | Address on file |
| 2502442 | YARITZA M LOPEZ VAZQUEZ | Address on file |
| 2479398 | YARITZA M MELENDEZ BARBOSA | Address on file |
| 2484207 | YARITZA M MORALES GONZALEZ | Address on file |
| 2492599 | YARITZABEL  JIMENEZ ROSA | Address on file |
| 2491308 | YARITZYA M CORREA CRUZ | Address on file |
| 2498847 | YARIXA  SALVA GONZALEZ | Address on file |
| 2478460 | YARIXA  SOTO LOPEZ | Address on file |
| 2499817 | YARIXA DEL C  ORTIZ NARVAEZ | Address on file |
| 2484750 | YARIZ  ESPADA ORTIZ | Address on file |
| 2498888 | YARIZA C MELENDEZ ORTIZ | Address on file |
| 2485864 | YARIZEL  ORTEGA RAMOS | Address on file |

# Exhibit B

Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2490461 | YARIZIE  DIAZ SANTIAGO | Address on file |
| 2503458 | YARLENE  GUERRIOS ESTEVES | Address on file |
| 2491402 | YARLIN  BELTRAN VEGA | Address on file |
| 2495071 | YARLIN  LA SANTA DELGADO | Address on file |
| 2493344 | YARLIN  RODRIGUEZ REYES | Address on file |
| 2479548 | YARLIN  RODRIGUEZ VAZQUEZ | Address on file |
| 2475170 | YARMA I ROBLES DE JESUS | Address on file |
| 2506428 | YARMILA M CANCIO MEDINA | Address on file |
| 2505148 | YASAR E MERCADO VELAZQUEZ | Address on file |
| 2499782 | YASDELL T ORTIZ ORTIZ | Address on file |
| 2502258 | YASEL  ROBLES CAPELLA | Address on file |
| 2507133 | YASHIA B MALDONADO LORENZO | Address on file |
| 2478547 | YASHILA  IRIZARRY RODRIGUEZ | Address on file |
| 2485167 | YASHIRA  ARZUAGA CINTRON | Address on file |
| 2499632 | YASHIRA  MARRERO GONZALEZ | Address on file |
| 2503229 | YASHIRA  ORTEGA ADORNO | Address on file |
| 2484491 | YASHIRA  ROSADO RIVERA | Address on file |
| 2502022 | YASHIRA L ARRIGOITIA SOTO | Address on file |
| 2478457 | YASHIRA M MACHADO ACEVEDO | Address on file |
| 2503417 | YASHIRA M MALDONADO MALDONADO | Address on file |
| 2485614 | YASHIRA M PACHECO RIVERA | Address on file |
| 2506022 | YASHIRA M RIVERA CAMACHO | Address on file |
| 2503896 | YASHIRA M RIVERA RIVERA | Address on file |
| 2502852 | YASIM  SARKIS SANTIAGO | Address on file |
| 2502215 | YASIRA  DELGADO GONZALEZ | Address on file |
| 2479138 | YASIRA  RIVERA NAZARIO | Address on file |
| 2504495 | YASLIN  LEBRON RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2471507 | YASMARIE  RIVERA RIVERA | Address on file |
| 2492313 | YASMIN  BURGOS BERMUDEZ | Address on file |
| 2496581 | YASMIN  DE JESUS CARTAGENA | Address on file |
| 2491595 | YASMIN  MARTINEZ ORTIZ | Address on file |
| 2497520 | YASMIN  NIEVES LLERA | Address on file |
| 2484140 | YASMIN  ORTIZ ZAYAS | Address on file |
| 2480561 | YASMIN  PEDRAZA COLON | Address on file |
| 2483161 | YASMIN  RAMOS MARRERO | Address on file |
| 2500623 | YASMIN  RIVERA PEREZ | Address on file |
| 2475512 | YASMIN  SANTIAGO SANTIAGO | Address on file |
| 2497660 | YASMIN  SARKIS DE LA CRUZ | Address on file |
| 2479316 | YASMIN  SEDA PADILLA | Address on file |
| 2399561 | Yasmin Chaves Davila | Address on file |
| 2471382 | YASMIN M CRUZ | Address on file |
| 2482073 | YASMIN M IRIZARRY CALDERON | Address on file |
| 2483685 | YASMIN N GONZALEZ ORENCH | Address on file |
| 2475391 | YASMINE  AVILES COLON | Address on file |
| 2497071 | YASMINE  REVERON MANTILLA | Address on file |
| 2504415 | YASNELY  FIUNTE CARVAJAL | Address on file |
| 2482859 | YASSETTE M MELENDEZ DIAZ | Address on file |
| 2492546 | YATSY Y MOLINA REYES | Address on file |
| 2505275 | YAYMA E SUAREZ GOMEZ | Address on file |
| 2503729 | YAYRA I QUINONES MORET | Address on file |
| 2477678 | YAZAMETH M GARCIA ECHEVARRIA | Address on file |
| 2471029 | Yazdel Ramos Colon | Address on file |
| 2484443 | YAZIRA  OLIVERAS FIGUEROA | Address on file |
| 2493185 | YAZMARY  VARGAS DAVILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2497401 | YAZMIL  ROMAN MORALES | Address on file |
| 2496843 | YAZMIN  BUTLER GARCIA | Address on file |
| 2478146 | YAZMIN  CRUZ RAMOS | Address on file |
| 2495258 | YAZMIN  DOMINGUEZ MATOS | Address on file |
| 2489831 | YAZMIN  FIGUEROA TORRES | Address on file |
| 2478868 | YAZMIN  GONZALEZ SANABRIA | Address on file |
| 2482552 | YAZMIN  MALDONADO VELAZQUEZ | Address on file |
| 2485238 | YAZMIN  MANTILLA NUNEZ | Address on file |
| 2504610 | YAZMIN  MENDEZ BONET | Address on file |
| 2506033 | YAZMIN  MONTALVO BONILLA | Address on file |
| 2492204 | YAZMIN  NEGRON APONTE | Address on file |
| 2495870 | YAZMIN  ORTIZ LOZADA | Address on file |
| 2505037 | YAZMIN  OSORIO RIVERA | Address on file |
| 2479854 | YAZMIN  QUINONES PENA | Address on file |
| 2505909 | YAZMIN  RIVERA RUIZ | Address on file |
| 2500548 | YAZMIN  ROSA RAMOS | Address on file |
| 2496434 | YAZMIN  SUAREZ HERNANDEZ | Address on file |
| 2491864 | YAZMIN  VALENTIN QUINONEZ | Address on file |
| 2501414 | YAZMIN D GONZALEZ NIEVES | Address on file |
| 2482873 | YAZMIN E BARRETO RODRIGUEZ | Address on file |
| 2484296 | YAZMIN M HERNANDEZ VIERA | Address on file |
| 2399521 | Yazmin Nadal Arroyo | Address on file |
| 2496604 | YAZMINA E MENDOZA TORRES | Address on file |
| 2483808 | YAZNAZ  PADRON JIMENEZ | Address on file |
| 2479500 | YAZNERY  SANTOS FIGUEROA | Address on file |
| 2361336 | YBARZABAL COSMO,GLORIA | Address on file |
| 2484968 | YDALIS  NIEVES RODRIGUEZ | Address on file |

Exhibit B
Act 53 Notice Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475724 | YEADEALEAUCKS  BAEZ VAZQUEZ | Address on file |
| 2495703 | YECENIA  ORTIZ RAMOS | Address on file |
| 2501934 | YECENIA I COLLAZO RIVERA | Address on file |
| 2485181 | YEDID Y GONZALEZ CORDERO | Address on file |
| 2484632 | YEHLITEA  CUEVAS JIMENEZ | Address on file |
| 2492199 | YEIBERNIN  LOPEZ DIAZ | Address on file |
| 2497407 | YEIDA L ALEJANDRO VELAZQUEZ | Address on file |
| 2490787 | YEIDARELIZ  HERNANDEZ CRUZ | Address on file |
| 2486307 | YEIDIE Z VELEZ RAMOS | Address on file |
| 2504764 | YEIDY  GONZALEZ ORSINI | Address on file |
| 2478653 | YEIDY  RIVERA GONZALEZ | Address on file |
| 2502103 | YEIDY M CARDONA ROSA | Address on file |
| 2477302 | YEIDY Z SALGADO RIVERA | Address on file |
| 2507116 | YEILEEN  CENTENO BATISTA | Address on file |
| 2472877 | YEIMELIZ  FIGUEROA COTTO | Address on file |
| 2506084 | YEIMI  ACEVEDO PEREZ | Address on file |
| 2479728 | YEIMILIS  ROMAN HERNANDEZ | Address on file |
| 2482555 | YEIRA  MORALES DONATO | Address on file |
| 2487754 | YEIRA M BARBOSA RIOS | Address on file |
| 2500902 | YEIRAMAR  SANTIAGO FRONTANEZ | Address on file |
| 2501279 | YEISANE Y LAFONTAINE CRUZ | Address on file |
| 2492609 | YEISSETTE F VAZQUEZ DELGADO | Address on file |
| 2477133 | YEISY M RODRIGUEZ ORTIZ | Address on file |
| 2491848 | YEITZA D GONZALEZ RAMOS | Address on file |
| 2350475 | YEJO DOMINGUEZ,ANA LUISA | Address on file |
| 2496569 | YELIMAR  FIGUEROA ORTIZ | Address on file |
| 2488771 | YELISA  CAMACHO CLAUDIO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483502 | YELISSA  FELICIANO RIVERA | Address on file |
| 2484287 | YELITEA  DOMINICCI SANTIAGO | Address on file |
| 2500110 | YELITZA  COLON RIVERA | Address on file |
| 2501337 | YELITZA  FERNANDEZ RIVERA | Address on file |
| 2505717 | YELITZA  FERNANDEZ SEIJO | Address on file |
| 2504303 | YELITZA  LOPEZ BOCACHICA | Address on file |
| 2473318 | YELITZA  LOPEZ TOLEDO | Address on file |
| 2500439 | YELITZA  MALDONADO SANTIAGO | Address on file |
| 2479448 | YELITZA  MINAYA QUINONES | Address on file |
| 2472456 | YELITZA  NAVEDO LUNA | Address on file |
| 2483332 | YELITZA  NIEVES ROSADO | Address on file |
| 2477583 | YELITZA  REYES FELICIANO | Address on file |
| 2477758 | YELITZA  SERRANO RIOS | Address on file |
| 2481377 | YELITZA  VELEZ VARGAS | Address on file |
| 2493328 | YELITZA M GEIGEL OYOLA | Address on file |
| 2493069 | YELITZA M MORALES ALVAREZ | Address on file |
| 2505713 | YELITZA M REYES RIVERA | Address on file |
| 2501407 | YELITZA M SANTIAGO CRUZ | Address on file |
| 2501840 | YELITZA O PEREZ MENDEZ | Address on file |
| 2471212 | Yelitza Trinidad Martin | Address on file |
| 2479893 | YELIXA  CORNIER MOLINA | Address on file |
| 2499796 | YELIXKA  ORTIZ GUISAO | Address on file |
| 2498521 | YELIXSA  GONZALEZ DIAZ | Address on file |
| 2490565 | YELKA N ALVARADO SANTAELLA | Address on file |
| 2472919 | YENAIRA  TORRES CALDERON | Address on file |
| 2348123 | YENCHICK,KAY | Address on file |
| 2504713 | YENILETTE  IRIZARRY MALDONADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2491846 | YENIS  OQUENDO RODRIGUEZ | Address on file |
| 2493229 | YENITEA  CENTENO PEREZ | Address on file |
| 2503963 | YENITZA  CORTES IRIZARRY | Address on file |
| 2505118 | YENITZA  RIVERA ALBALADEJO | Address on file |
| 2505487 | YENITZA  RODRIGUEZ MATIAS | Address on file |
| 2499218 | YENITZA  RODRIGUEZ SOTO | Address on file |
| 2479176 | YENITZA  RUIZ ALICEA | Address on file |
| 2491685 | YENSA  BADILLO GARCIA | Address on file |
| 2364886 | YERA ORTIZ,CARMEN M | Address on file |
| Partic_59116 | YERA SANTIAGO,BENJAMIN | Address on file |
| 2507210 | YERALY  CARTAGENA CARRO | Address on file |
| 2485051 | YERICA  RODRIGUEZ ROSA | Address on file |
| 2473482 | YERIKA  CASTILLOVEITIA VARGA | Address on file |
| 2485854 | YERIKA  ROLON HERNANDEZ | Address on file |
| 2485822 | YERITZABEL  ROMAN RODRIGUEZ | Address on file |
| Partic_59117 | YERO DIAZ,JESSICA | Address on file |
| Partic_59118 | YERO REYES,SARAHI | Address on file |
| 2506552 | YESABELLE C NAZARIO NAZARIO | Address on file |
| 2485400 | YESAIRA  ALVAREZ OLMO | Address on file |
| 2473249 | YESCENIA  VARGAS JIMENEZ | Address on file |
| 2489508 | YESENIA  ACEVEDO DURAN | Address on file |
| 2498452 | YESENIA  APONTE RUIZ | Address on file |
| 2492409 | YESENIA  ARROYO CARRASQUILLO | Address on file |
| 2478862 | YESENIA  CARRERO CONCEPCION | Address on file |
| 2473245 | YESENIA  COLON RODRIGUEZ | Address on file |
| 2472798 | YESENIA  CRUZ SANTOS | Address on file |
| 2503645 | YESENIA  DIAZ MARTINEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500066 | YESENIA  DONES RIVERA | Address on file |
| 2506007 | YESENIA  ESPINAL PAGAN | Address on file |
| 2503797 | YESENIA  FUENTES RIVERA | Address on file |
| 2487708 | YESENIA  GARCIA VELAZQUEZ | Address on file |
| 2482528 | YESENIA  GONZALEZ HERNANDEZ | Address on file |
| 2506057 | YESENIA  GONZALEZ PADILLA | Address on file |
| 2482976 | YESENIA  GOYCO FIGUEROA | Address on file |
| 2498116 | YESENIA  JUARBE PAGAN | Address on file |
| 2492129 | YESENIA  LOPEZ RIVERA | Address on file |
| 2504874 | YESENIA  MALDONADO VIRUET | Address on file |
| 2477519 | YESENIA  MENDEZ HERNANDEZ | Address on file |
| 2479205 | YESENIA  MIRANDA GONZALEZ | Address on file |
| 2499005 | YESENIA  MORALES PADILLA | Address on file |
| 2487399 | YESENIA  NAZARIO PAGAN | Address on file |
| 2484959 | YESENIA  NEGRON RIVERA | Address on file |
| 2472423 | YESENIA  NIEVES ROSARIO | Address on file |
| 2479414 | YESENIA  ORTIZ RIVERA | Address on file |
| 2490629 | YESENIA  PACHECO GARCIA | Address on file |
| 2503396 | YESENIA  PEREZ GONZALEZ | Address on file |
| 2501138 | YESENIA  PEREZ IRIZARRY | Address on file |
| 2472452 | YESENIA  PEREZ PEREZ | Address on file |
| 2497529 | YESENIA  PEREZ RIVERA | Address on file |
| 2471651 | YESENIA  PEREZ RODRIGUEZ | Address on file |
| 2478891 | YESENIA  QUINONES MARTINEZ | Address on file |
| 2501361 | YESENIA  QUINTANA ROSA | Address on file |
| 2489460 | YESENIA  RIVERA MALDONADO | Address on file |
| 2483756 | YESENIA  RIVERA RIVERA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2502342 | YESENIA  RIVERA SANTIAGO | Address on file |
| 2485828 | YESENIA  RODRIGUEZ GONZALEZ | Address on file |
| 2484929 | YESENIA  RODRIGUEZ ROBLEDO | Address on file |
| 2492312 | YESENIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2503762 | YESENIA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2485046 | YESENIA  ROSA VAZQUEZ | Address on file |
| 2498670 | YESENIA  SALTARES CARDONA | Address on file |
| 2477856 | YESENIA  SOTO ANDUJAR | Address on file |
| 2472620 | YESENIA  TORRES FIGUEROA | Address on file |
| 2481221 | YESENIA  TORRES GONZALEZ | Address on file |
| 2504316 | YESENIA  VAZQUEZ SILVA | Address on file |
| 2471788 | YESENIA  VELEZ PEREZ | Address on file |
| 2482783 | YESENIA  VELEZ TAVAREZ | Address on file |
| 2472715 | YESENIA M DIAZ RODRIGUEZ | Address on file |
| 2503965 | YESENIA M GRACIA FIGUEROA | Address on file |
| 2502944 | YESENIA M MERCEDES SANCHEZ | Address on file |
| 2483086 | YESENIA M ROJAS BANREY | Address on file |
| 2483960 | YESENIA Y NIEVES SIERRA | Address on file |
| 2500067 | YESICA  PAGAN QUINONES | Address on file |
| 2484595 | YESICA E COLLAZO SANTOS | Address on file |
| 2501772 | YESIMAR  RODRIGUEZ RIVERA | Address on file |
| 2475231 | YESMAR  APONTE RODRIGUEZ | Address on file |
| 2498620 | YESMARI  PEDRO ROSA | Address on file |
| 2502619 | YESMARIE  ESPADA ROSADO | Address on file |
| 2507306 | YESMARIE  SILVA DE LA PAZA | Address on file |
| 2484382 | YESSENIA  AVILES TORRES | Address on file |
| 2505111 | YESSENIA  CENTENO FARIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2483274 | YESSENIA  CLASS AVILES | Address on file |
| 2492602 | YESSENIA  CLAUDIO FOSTER | Address on file |
| 2482937 | YESSENIA  DIAZ RIVERA | Address on file |
| 2490943 | YESSENIA  NOVOA RIVERA | Address on file |
| 2506517 | YESSENIA  RIVERA CRUZ | Address on file |
| 2491762 | YESSENIA  RODRIGUEZ SUAREZ | Address on file |
| 2489320 | YESSENIA  TORRES GARCIA | Address on file |
| 2473284 | YESSENIA M REYES HERNANDEZ | Address on file |
| 2490979 | YESSICA  ALBINO BASCO | Address on file |
| 2477884 | YESSICA  ROMAN RODRIGUEZ | Address on file |
| 2495515 | YESSICA L NEGRON BOBE | Address on file |
| 2495858 | YESSIKA M ROSA OSORIO | Address on file |
| 2507262 | YETEIBELLE  ROMAN ESTREMERA | Address on file |
| 2471480 | YETSENIA  DELGADO COTTO | Address on file |
| 2490926 | YETSENIA  SOTO CANCELA | Address on file |
| 2495467 | YETTYS D ROBLES OTERO | Address on file |
| 2502345 | YETZABEL  JUSINO VARGAS | Address on file |
| 2498287 | YETZENIA  ORTIZ RORIGUEZ | Address on file |
| 2497461 | YETZENIA E PAGAN REYES | Address on file |
| 2484726 | YETZY L DIAZ MALDONADO | Address on file |
| 2484195 | YEXANIA  SANTIAGO MONTES | Address on file |
| 2415004 | YEYE GARCIA,IVELISSE C | Address on file |
| 2483734 | YEZENIA  MORALES MORALES | Address on file |
| 2497350 | YEZENIA  QUINTANA RUIZ | Address on file |
| 2472142 | YEZENIA E SANTIAGO QUIJANO | Address on file |
| 2399770 | Ygri Rivera Sanchez | Address on file |
| Partic_59119 | YIASKI GARCIA,SANDRA L | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2488041 | YILDA L LUCIANO CASARES | Address on file |
| 2481729 | YILDA M PANZARDI SANTIAGO | Address on file |
| 2507295 | YILEIKA M APONTE ROSADO | Address on file |
| 2500451 | YILENA  MORALES MONTERO | Address on file |
| 2480720 | YILMARI  NEGRON HERNANDEZ | Address on file |
| 2502211 | YIMARIE  GONZALEZ VEGA | Address on file |
| 2507012 | YINA M ROJAS COTTO | Address on file |
| 2506711 | YINA M TORRES GONZALEZ | Address on file |
| Partic_59120 | YINAT FIGUEROA,LYDIA L | Address on file |
| Partic_59121 | YINAT RODRIGUEZ,AIMME | Address on file |
| 2491278 | YINELIS  VAZQUEZ COTTO | Address on file |
| 2477011 | YINERVA  FONTANEZ DE JESUS | Address on file |
| 2483460 | YINERVA  GONZALEZ TORRES | Address on file |
| 2482866 | YINERVA  PAGAN HERNANDEZ | Address on file |
| 2484956 | YINESKA  ROSARIO PEREZ | Address on file |
| 2476972 | YINORIS  RENTAS LOPEZ | Address on file |
| 2488234 | YIRA A CARDONA JIMENEZ | Address on file |
| 2498727 | YIRA E PACHECO MERCADO | Address on file |
| 2501042 | YIRALIS  RIOS ARVELO | Address on file |
| 2503858 | YIRIAM N ESTRELLA POMALES | Address on file |
| 2477838 | YISA T SANCHEZ MATEO | Address on file |
| 2503585 | YISAIRA  VIRUET OQUENDO | Address on file |
| 2485681 | YISARELY  RAMOS ROSA | Address on file |
| 2504516 | YISEL M ACEVEDO JIMENEZ | Address on file |
| 2505169 | YISEL N QUILES QUINTANA | Address on file |
| 2496144 | YISELA  CONCEPCION NUNEZ | Address on file |
| 2495127 | YISELA  SANTOS PIRELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502188 | YISELL  AVILA MONTIJO | Address on file |
| 2507046 | YISENIA  SOSA LOPEZ | Address on file |
| 2506725 | YITZA M TORRES GONZALEZ | Address on file |
| 2490474 | YIZMARIE  SANTIAGO TORRES | Address on file |
| 2500515 | YLENIA  RUIZ PIERLUISSI | Address on file |
| Partic_59122 | YLLESCA HERNANDEZ,JUAN M | Address on file |
| 2501418 | YLMAR  AVILA DONES | Address on file |
| 2495957 | YNGRID V ALMANZAR CAMACHO | Address on file |
| 2490390 | YOAMARY  VELEZ IRIZARRY | Address on file |
| 2491057 | YOARA  TORRADO RAMIREZ | Address on file |
| 2505045 | YOBAN  FIGUEROA SANTA | Address on file |
| 2506052 | YOCHIRA  MAYSONET SOSTRE | Address on file |
| 2503827 | YODARIS  LUGO ORTIZ | Address on file |
| 2505291 | YODERIS  MARRERO MARTINEZ | Address on file |
| 2484056 | YODISETH  RIVERA ARROYO | Address on file |
| 2500711 | YOEL  NAZARIO MIRANDA | Address on file |
| 2505685 | YOELIA  RODRIGUEZ ORTIZ | Address on file |
| 2495588 | YOELIA  ROLON BELTRAN | Address on file |
| 2485241 | YOELY  ACEVEDO LOPEZ | Address on file |
| 2484795 | YOELY  VALENTIN SANTIAGO | Address on file |
| 2502803 | YOEN V CAMPOS LUGO | Address on file |
| 2489673 | YOHARA  SANTANA ORTEGA | Address on file |
| 2501742 | YOHAYRA  MENDEZ LOPEZ | Address on file |
| 2472378 | YOJAIDA  TORRES TORRES | Address on file |
| 2475305 | YOJAIRA  OTERO VARGAS | Address on file |
| 2485611 | YOLANDA  ACOSTA CANALES | Address on file |
| 2471604 | YOLANDA  ALGARIN SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483459 | YOLANDA  ALICEA HANSLEY | Address on file |
| 2472478 | YOLANDA  ALMODOVAR VAZQUEZ | Address on file |
| 2474696 | YOLANDA  ALONSO PINEIRO | Address on file |
| 2474870 | YOLANDA  ANDINO SANTIAGO | Address on file |
| 2480714 | YOLANDA  APONTE IRIZARRY | Address on file |
| 2500416 | YOLANDA  ARROYO SALGADO | Address on file |
| 2476244 | YOLANDA  ARZOLA ROSADO | Address on file |
| 2490718 | YOLANDA  AVILES PEREZ | Address on file |
| 2499351 | YOLANDA  BAERGA ROSARIO | Address on file |
| 2474385 | YOLANDA  BAEZ HERNANDEZ | Address on file |
| 2486969 | YOLANDA  BAEZ PINTO | Address on file |
| 2474143 | YOLANDA  BAEZ REYES | Address on file |
| 2497878 | YOLANDA  BALLESTER FELICIANO | Address on file |
| 2479606 | YOLANDA  BAUZA ROSAS | Address on file |
| 2473014 | YOLANDA  BERRIOS COLON | Address on file |
| 2497053 | YOLANDA  BERRIOS ORTIZ | Address on file |
| 2479818 | YOLANDA  BRIGNONI GONZALEZ | Address on file |
| 2500313 | YOLANDA  BURGOS FOURNIER | Address on file |
| 2490817 | YOLANDA  CABRERA RIVERA | Address on file |
| 2492010 | YOLANDA  CAMBERO MARTE | Address on file |
| 2501895 | YOLANDA  CANDELARIO VAILLANT | Address on file |
| 2475041 | YOLANDA  CARTAGENA ORTIZ | Address on file |
| 2497205 | YOLANDA  CARTAGENA RODRIGUEZ | Address on file |
| 2488916 | YOLANDA  CASILLAS HERNANDEZ | Address on file |
| 2494186 | YOLANDA  CASILLAS RUIZ | Address on file |
| 2494683 | YOLANDA  CASTILLO VELEZ | Address on file |
| 2486436 | YOLANDA  COBIAN DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2499504 | YOLANDA  COLLAZO RODRIGUEZ | Address on file |
| 2483122 | YOLANDA  COLON RIVERA | Address on file |
| 2479823 | YOLANDA  CORTES CORTEZ | Address on file |
| 2491700 | YOLANDA  CORTES NIEVES | Address on file |
| 2495726 | YOLANDA  COTTO AYALA | Address on file |
| 2498291 | YOLANDA  CRESPO LOPEZ | Address on file |
| 2483991 | YOLANDA  CRUZ DELGADO | Address on file |
| 2476860 | YOLANDA  CRUZ VEGA | Address on file |
| 2474078 | YOLANDA  DAVID MORALES | Address on file |
| 2496083 | YOLANDA  DELGADO RAMIREZ | Address on file |
| 2481890 | YOLANDA  DIAZ ACEVEDO | Address on file |
| 2496805 | YOLANDA  DIAZ DELGADO | Address on file |
| 2474135 | YOLANDA  DIAZ GOMEZ | Address on file |
| 2476065 | YOLANDA  ENCARNACION CAMIS | Address on file |
| 2499322 | YOLANDA  FIGUEROA RIVERA | Address on file |
| 2489870 | YOLANDA  GALARZA SANTALIZ | Address on file |
| 2480721 | YOLANDA  GARCIA BELTRAN | Address on file |
| 2501147 | YOLANDA  GARCIA DE LEON | Address on file |
| 2500163 | YOLANDA  GARCIA GARCIA | Address on file |
| 2496615 | YOLANDA  GARCIA SOTO | Address on file |
| 2507121 | YOLANDA  GASCOT CABRERA | Address on file |
| 2477235 | YOLANDA  GOMEZ VAZQUEZ | Address on file |
| 2488797 | YOLANDA  GONZALEZ CARDONA | Address on file |
| 2472153 | YOLANDA  GONZALEZ GONZALEZ | Address on file |
| 2476198 | YOLANDA  GONZALEZ MARTINEZ | Address on file |
| 2489332 | YOLANDA  GONZALEZ RODRIGUEZ | Address on file |
| 2482040 | YOLANDA  GONZALEZ RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2481736 | YOLANDA GONZALEZ SOTO | Address on file |
| 2503191 | YOLANDA GONZALEZ VELEZ | Address on file |
| 2502565 | YOLANDA GUENARD RUIZ | Address on file |
| 2489649 | YOLANDA GUEVAREZ FERNANDEZ | Address on file |
| 2487344 | YOLANDA HEREDIA CORDERO | Address on file |
| 2472364 | YOLANDA HERNANDEZ ALEMAN | Address on file |
| 2501261 | YOLANDA HERNANDEZ CINTRON | Address on file |
| 2480470 | YOLANDA HERNANDEZ HERNANDEZ | Address on file |
| 2489337 | YOLANDA HERNANDEZ HUECA | Address on file |
| 2474812 | YOLANDA IRIZARRY RIVERA | Address on file |
| 2499310 | YOLANDA KUILAN FIGUEROA | Address on file |
| 2494169 | YOLANDA LATORRE CRUZ | Address on file |
| 2490539 | YOLANDA LOPEZ FIGUEROA | Address on file |
| 2499327 | YOLANDA LOPEZ MARTINEZ | Address on file |
| 2497272 | YOLANDA LOPEZ MONTANO | Address on file |
| 2491476 | YOLANDA LOPEZ QUILES | Address on file |
| 2483243 | YOLANDA LOPEZ ROSA | Address on file |
| 2489914 | YOLANDA MALDONADO SANTIAGO | Address on file |
| 2500178 | YOLANDA MARTINEZ MELENDEZ | Address on file |
| 2490264 | YOLANDA MARTINEZ MORALES | Address on file |
| 2494052 | YOLANDA MATEO MARTINEZ | Address on file |
| 2486619 | YOLANDA MATIAS PEREZ | Address on file |
| 2496771 | YOLANDA MATOS MORALES | Address on file |
| 2476695 | YOLANDA MEDINA MORALES | Address on file |
| 2472655 | YOLANDA MENDEZ LORENZO | Address on file |
| 2486164 | YOLANDA MENDEZ MUNOZ | Address on file |
| 2486991 | YOLANDA MERCADO VALENTIN | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480217 | YOLANDA  MORALES AYALA | Address on file |
| 2482954 | YOLANDA  MORALES COLLAZO | Address on file |
| 2482213 | YOLANDA  MORALES NEGRON | Address on file |
| 2492457 | YOLANDA  MORALES PAGAN | Address on file |
| 2495795 | YOLANDA  MORO PADIN | Address on file |
| 2493627 | YOLANDA  NEGRON TORRES | Address on file |
| 2472619 | YOLANDA  NIEVES FIGUEROA | Address on file |
| 2500103 | YOLANDA  NIEVES LOPEZ | Address on file |
| 2488056 | YOLANDA  NIEVES MERCADO | Address on file |
| 2493670 | YOLANDA  OCASIO GARCIA | Address on file |
| 2496038 | YOLANDA  OJEDA RIVERA | Address on file |
| 2482249 | YOLANDA  ORTIZ DEL VALLE | Address on file |
| 2486242 | YOLANDA  ORTIZ MORALES | Address on file |
| 2476784 | YOLANDA  PACHECO MORALES | Address on file |
| 2496190 | YOLANDA  PADILLA RIVERA | Address on file |
| 2481719 | YOLANDA  PADILLA SANTIAGO | Address on file |
| 2487718 | YOLANDA  PAGAN COLLAZO | Address on file |
| 2502272 | YOLANDA  PELLOT FELICIANO | Address on file |
| 2480616 | YOLANDA  PELLOT RAMOS | Address on file |
| 2471836 | YOLANDA  PEREZ COLON | Address on file |
| 2482045 | YOLANDA  PEREZ DE JESUS | Address on file |
| 2490056 | YOLANDA  PEREZ MILAN | Address on file |
| 2482708 | YOLANDA  PEREZ ORTIZ | Address on file |
| 2500219 | YOLANDA  PEREZ RAMOS | Address on file |
| 2484599 | YOLANDA  PINERO PENA | Address on file |
| 2495190 | YOLANDA  QUILES ADORNO | Address on file |
| 2481420 | YOLANDA  RIVERA GARCIA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2497546 | YOLANDA  RIVERA HERNANDEZ | Address on file |
| 2471772 | YOLANDA  RIVERA MEDINA | Address on file |
| 2491298 | YOLANDA  RIVERA RIVERA | Address on file |
| 2473137 | YOLANDA  RODRIGUEZ CARABALLO | Address on file |
| 2498234 | YOLANDA  RODRIGUEZ FIGUEROA | Address on file |
| 2485963 | YOLANDA  RODRIGUEZ RODRIGUEZ | Address on file |
| 2486306 | YOLANDA  RODRIGUEZ SOBA | Address on file |
| 2475219 | YOLANDA  RODRIGUEZ VARGAS | Address on file |
| 2494222 | YOLANDA  ROLON CARTAGENA | Address on file |
| 2485393 | YOLANDA  ROMAN CORA | Address on file |
| 2478612 | YOLANDA  ROMAN PEREZ | Address on file |
| 2479872 | YOLANDA  ROMAN RODRIGUEZ | Address on file |
| 2472477 | YOLANDA  RONDINELLY MONTANEZ | Address on file |
| 2489339 | YOLANDA  RUIZ RODRIGUEZ | Address on file |
| 2488231 | YOLANDA  RUIZ ROSARIO | Address on file |
| 2484346 | YOLANDA  SAEZ SANTIAGO | Address on file |
| 2481933 | YOLANDA  SANCHEZ DOMINGUEZ | Address on file |
| 2481116 | YOLANDA  SANTIAGO RAMOS | Address on file |
| 2495806 | YOLANDA  SANTIAGO RAMOS | Address on file |
| 2474472 | YOLANDA  SAURI VELAZQUEZ | Address on file |
| 2486177 | YOLANDA  SERRANO BERRIOS | Address on file |
| 2474584 | YOLANDA  SERRANO PEREZ | Address on file |
| 2483663 | YOLANDA  SILVA ABREU | Address on file |
| 2476161 | YOLANDA  SOSA RODRIGUEZ | Address on file |
| 2480974 | YOLANDA  SOSTRE RIVERA | Address on file |
| 2480116 | YOLANDA  SOTO SUAREZ | Address on file |
| 2506599 | YOLANDA  TORRADO GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2479991 | YOLANDA  TORRES | Address on file |
| 2472458 | YOLANDA  TORRES MORALES | Address on file |
| 2491270 | YOLANDA  TORRES RIVERA | Address on file |
| 2498950 | YOLANDA  VALENTIN OCASIO | Address on file |
| 2502825 | YOLANDA  VARELA GARCIA | Address on file |
| 2478331 | YOLANDA  VAZQUEZ ALICEA | Address on file |
| 2476433 | YOLANDA  VAZQUEZ MAISONET | Address on file |
| 2472376 | YOLANDA  VAZQUEZ ORTIZ | Address on file |
| 2496545 | YOLANDA  VEGA CABRERA | Address on file |
| 2472528 | YOLANDA  VEGA RIVAS | Address on file |
| 2495789 | YOLANDA  VELEZ ALICEA | Address on file |
| 2492261 | YOLANDA  VERGARA OCASIO | Address on file |
| 2487621 | YOLANDA  VILCHES NORAT | Address on file |
| 2480851 | YOLANDA  VIRELLA SANTIAGO | Address on file |
| 2491678 | YOLANDA  VIROLA CRUZ | Address on file |
| 2399604 | Yolanda Doitteau Ruiz | Address on file |
| 2484085 | YOLANDA E ARRIAGA MALDONADO | Address on file |
| 2480338 | YOLANDA E CACERES QUIJANO | Address on file |
| 2482019 | YOLANDA I BAEZ DIAZ | Address on file |
| 2488867 | YOLANDA I COLON HERNANDEZ | Address on file |
| 2499266 | YOLANDA I MOJICA AMARO | Address on file |
| 2489353 | YOLANDA I NIEVES CADIZ | Address on file |
| 2505891 | YOLANDA I PENA MORALES | Address on file |
| 2480165 | YOLANDA I RIVERA RODRIGUEZ | Address on file |
| 2476897 | YOLANDA I RODRIGUEZ ASENCIO | Address on file |
| 2486549 | YOLANDA I SANTAELLA QUINONES | Address on file |
| 2479310 | YOLANDA I SEPULVEDA MERCADO | Address on file |

# Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2493656 | YOLANDA IVETTE  TORRES RAMIREZ | Address on file |
| 2500744 | YOLANDA M ALVAREZ NEGRON | Address on file |
| 2491918 | YOLANDA N RUIZ SANCHEZ | Address on file |
| 2484174 | YOLANDA R RIVERA CRUZ | Address on file |
| 2486255 | YOLANDA Z NIEVES SOTO | Address on file |
| 2478796 | YOLEEDY  DOMENECH MANGUAL | Address on file |
| 2483647 | YOLI  GONZALEZ GUZMAN | Address on file |
| 2505439 | YOLIANGELLY  FLECHA ORTIZ | Address on file |
| 2476909 | YOLIMAR  RODRIGUEZ COLLAZO | Address on file |
| 2506169 | YOLIMAR  VEGA MONTESINO | Address on file |
| 2500125 | YOLIMARY  GONZALEZ VALLE | Address on file |
| 2503331 | YOLINETTE  PEREZ DE JESUS | Address on file |
| 2490049 | YOLLY E BIZAMA ANDRADE | Address on file |
| 2502473 | YOLYMAR  CRUZ PADILLA | Address on file |
| 2475459 | YOLYMEL  CASILLAS PADRO | Address on file |
| 2488472 | YOLYVETH  CORTADA CAPPA | Address on file |
| 2497067 | YOMAIRA  ALICEA FIGUEROA | Address on file |
| 2482059 | YOMAIRA  GOMEZ SANTIAGO | Address on file |
| 2506659 | YOMAIRA  ORTIZ PASTOR | Address on file |
| 2503206 | YOMAIRA  VAZQUEZ RODRIGUEZ | Address on file |
| 2475412 | YOMAIRA I LOPEZ TORRES | Address on file |
| 2504329 | YOMARA  LOPEZ FUENTES | Address on file |
| 2483736 | YOMARA  MERCADO GONZALEZ | Address on file |
| 2498174 | YOMARA  RODRIGUEZ RIVERA | Address on file |
| 2479569 | YOMARA G COLON GONZALEZ | Address on file |
| 2476767 | YOMARA G SALCEDO SANTIAGO | Address on file |
| 2478999 | YOMARA L ARCE ROSADO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492684 | YOMARI  RIVERA MONTALVO | Address on file |
| 2490958 | YOMARIE  APONTE JORDAN | Address on file |
| 2506712 | YOMARIE  CORDOVA MARTINEZ | Address on file |
| 2492542 | YOMARIE  RIVERA FRANCO | Address on file |
| 2483045 | YOMARIE  SANTIAGO VAZQUEZ | Address on file |
| 2489343 | YOMARIE R MATIAS FERNANDINI | Address on file |
| 2483411 | YOMARIS  COSME COSME | Address on file |
| 2472522 | YOMARIS  FIGUEROA RODRIGUEZ | Address on file |
| 2479496 | YOMARIS  GOVEO REYES | Address on file |
| 2492926 | YOMARIS  OCASIO SAEZ | Address on file |
| 2506249 | YOMARY  CRESPO MEJIAS | Address on file |
| 2482186 | YOMARYS  MORALES AYALA | Address on file |
| 2492948 | YOMAYRA  NIEVES COLON | Address on file |
| 2478281 | YOMAYRA  VILLALOBOS HEREDIA | Address on file |
| 2505999 | YOMELIZ  ORTIZ SANTIAGO | Address on file |
| 2503145 | YOMITEIA  BRACERO SANTANA | Address on file |
| 2506886 | YONAHIRA  KERCADO NEGRON | Address on file |
| 2506964 | YONAICA M PLAZA SANTIAGO | Address on file |
| 2485499 | YONALYN E BETANCOURT RUIZ | Address on file |
| 2478456 | YONATHAN  BECKER MALDONADO | Address on file |
| 2504591 | YORAIMA M ALICEA SANTINI | Address on file |
| Partic_59123 | YORDAN BERRIOS,MARTA M | Address on file |
| Partic_59124 | YORDAN GONZALEZ,NICOLE M | Address on file |
| 2349341 | YORDAN RAMIREZ,LYDIA | Address on file |
| 2411728 | YORDAN RODRIGUEZ,IRENIA M | Address on file |
| Partic_59125 | YORDAN TORRES,JOAN N | Address on file |
| 2491115 | YORELIS  NOGUERAS RODRIGUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2480864 | YORK E JACOBS LOPEZ | Address on file |
| 2507354 | YORLI L LASSO TENORIO | Address on file |
| 2503388 | YORNELIZ  ANDINO GONZALEZ | Address on file |
| 2495585 | YORWIS W MARRERO ALVARADO | Address on file |
| 2482591 | YOSELINE A BONILLA RIVERA | Address on file |
| 2502276 | YOSOHADARA  MENDEZ RIVERA | Address on file |
| 2473463 | YOSRA  MOHAMMED HEREDIA | Address on file |
| 2506491 | YOSSEAN  TORRES RIERA | Address on file |
| 2404835 | YOUNG FIGARELLI,DAVID | Address on file |
| 2356664 | YOUNG FIGARELLI,ROSE | Address on file |
| Partic_59126 | YOUNG IRIZARRY,VERETTA | Address on file |
| Partic_59127 | YOUNG VEGA,ELISHA P | Address on file |
| 2411013 | YOUNGER MEDINA,MARIA DEL C | Address on file |
| 2497222 | YOVANNA  GONZALEZ TORRES | Address on file |
| 2484894 | YOVANSKA  REYES ROSA | Address on file |
| 2481628 | YOVANSKA  SIACA RUIZ | Address on file |
| Partic_59128 | YRIMIA GIL,LIDIA M | Address on file |
| 2401083 | YTHIER WILSON,HECTOR | Address on file |
| 2502550 | YTSHAYRA  ALVAREZ SOSA | Address on file |
| 2482478 | YUBELIE  ROLDAN REYES | Address on file |
| 2502385 | YUDELKA  GINES DE LEON | Address on file |
| 2479423 | YUISA  SANTIAGO MELENDEZ | Address on file |
| 2502328 | YUIZA  LUNA LABOY | Address on file |
| Partic_59129 | YUKAVETSKY COLON,GLORIA J | Address on file |
| Partic_59130 | YULFO HOFFMAN,BEATRIZ | Address on file |
| 2407524 | YULFO SOSA,HERIBERTO | Address on file |
| 2358029 | YULFO SOSA,MONSERRATE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59131 | YULIAN ROSARIO,ANTONIO I | Address on file |
| 2502446 | YULIANA  CAPO RODRIGUEZ | Address on file |
| 2500470 | YULIMAR  RIVERA RIVERA | Address on file |
| 2501952 | YULIRIS  LUGO ALVARADO | Address on file |
| 2471625 | YUMAITZA  MEDINA VELAZQUEZ | Address on file |
| 2492169 | YUMARY  GARCIA MALDONADO | Address on file |
| 2471156 | Yumayra Serrano Murcelo | Address on file |
| Partic_59132 | YUMET SOLIS,PATRICIA | Address on file |
| Partic_59133 | YUNQUE AVILES,AWILDA J | Address on file |
| 2502952 | YURAIMA  LOPEZ GONZALEZ | Address on file |
| 2479126 | YURILU  CRUZ CARTAGENA | Address on file |
| 2499076 | YUVIR M MORENO RODRIGUEZ | Address on file |
| 2494820 | YVETTE  ALICEA CONCEPCION | Address on file |
| 2494074 | YVETTE  ALVARADO RAMOS | Address on file |
| 2473388 | YVETTE  ALVERIO SANTANA | Address on file |
| 2491491 | YVETTE  CRESCIONI SANTIAGO | Address on file |
| 2501353 | YVETTE  MARRERO DAYNES | Address on file |
| 2473171 | YVETTE  MONTES TERRON | Address on file |
| 2494310 | YVETTE  PADILLA COLON | Address on file |
| 2473840 | YVETTE  RIOS ROMERO | Address on file |
| 2472317 | YVETTE  RIVERA RIVERA | Address on file |
| 2505921 | YVETTE  RODRIGUEZ DE LEON | Address on file |
| 2483822 | YVETTE  RODRIGUEZ RODRIGUEZ | Address on file |
| 2482182 | YVETTE  SANTIAGO CASTRO | Address on file |
| 2471681 | YVETTE F FIGUEROA VARGAS | Address on file |
| 2493060 | YVETTE M RODRIGUEZ CLAUDIO | Address on file |
| 2489720 | YVETTE V VALLE RAMOS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2489055 | YVONETTE  RIVERA VELEZ | Address on file |
| 2473121 | YVONNE  GRANADO SOTO | Address on file |
| 2490115 | YVONNE  LORENZO RAMOS | Address on file |
| 2399791 | Yvonne Feliciano Acevedo | Address on file |
| 2421390 | ZABALA COTTO,CARMEN M | Address on file |
| APartic_00288 | ZABALA GALARZA, YAHAIDA | Address on file |
| 2412468 | ZABALA GARCIA,ENID | Address on file |
| 2400436 | ZABALA MENDEZ,ANA M | Address on file |
| 2368736 | ZABALA NAVARRO,MARTA | Address on file |
| Partic_59134 | ZABALA RIVERA,DIMARIE | Address on file |
| Partic_59135 | ZABALA SANTIAGO,IRVIA | Address on file |
| Partic_59136 | ZABALA SILVA,ROSALYN E | Address on file |
| 2413944 | ZABALETA ALVAREZ,ZENAIDA | Address on file |
| Partic_59137 | ZABALETA BAEZ,ANTONIO M | Address on file |
| Partic_59138 | ZABALETA ROMAN,JEHONEL | Address on file |
| 2506347 | ZABDIEL  SANTIAGO MARTINEZ | Address on file |
| 2490327 | ZACARIAS  OSORIO OSORIO | Address on file |
| 2359001 | ZACARIAS ACEVEDO,IRMA | Address on file |
| Partic_59139 | ZACARIAS CURET,ALTAGRACIA | Address on file |
| Partic_59140 | ZACHEUS CONDE,MELISA | Address on file |
| 2399783 | Zadette Bajandas Velez | Address on file |
| Partic_59141 | ZADIEYH LACLAUSTRA,WALESCA | Address on file |
| 2491217 | ZADIRA  RIOS GALAN | Address on file |
| 2496156 | ZAE  CORREA FILOMENO | Address on file |
| 2403504 | ZAFRILLA MORELL,MARIA M | Address on file |
| 2481590 | ZAHAMARA  ORTIZ LOPEZ | Address on file |
| 2506291 | ZAHAYRA  FIGUEROA MORALES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2478973 | ZAHILYN  FUENTES RIOS | Address on file |
| 2504143 | ZAHIRA  NAZARIO SANTA | Address on file |
| 2486180 | ZAHIRA  RIOS RODRIGUEZ | Address on file |
| 2502098 | ZAHIRA E RUIZ TORRES | Address on file |
| 2485382 | ZAHIRA L LOPEZ ROSARIO | Address on file |
| 2505378 | ZAHIRA M BETANCOURT MATIAS | Address on file |
| 2478179 | ZAHIRA M RODRIGUEZ TORRES | Address on file |
| 2478066 | ZAHIRA M VALEN IN DEL VALLE | Address on file |
| 2471045 | Zahira Torres Moro | Address on file |
| 2503690 | ZAHIRA V GONZALEZ GUINDIN | Address on file |
| 2502896 | ZAHIRA Z COLON RIVERA | Address on file |
| 2485839 | ZAHYDIE Y RODRIGUEZ IRIZARRY | Address on file |
| 2504257 | ZAHYRA  TORRES NEGRON | Address on file |
| 2477267 | ZAHYRA C ACEVEDO PELLICIA | Address on file |
| 2479925 | ZAIDA  ALVAREZ FLORES | Address on file |
| 2471546 | ZAIDA  CORDERO SOTO | Address on file |
| 2500615 | ZAIDA  CORTES ORTIZ | Address on file |
| 2496379 | ZAIDA  CUADRADO APONTE | Address on file |
| 2496902 | ZAIDA  GELY VILLAVEITA | Address on file |
| 2489952 | ZAIDA  LOPEZ VARELLA | Address on file |
| 2474652 | ZAIDA  LUGO CASTRO | Address on file |
| 2495827 | ZAIDA  MENDEZ VARGAS | Address on file |
| 2492352 | ZAIDA  MERCADO QUINONES | Address on file |
| 2472123 | ZAIDA  NIEVES DE LA ROSA | Address on file |
| 2472092 | ZAIDA  PADILLA MUNIZ | Address on file |
| 2494024 | ZAIDA  QUINONES QUNONES | Address on file |
| 2497289 | ZAIDA  VELEZ COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2503966 | ZAIDA  VIRELLA RIVERA | Address on file |
| 2502172 | ZAIDA D MARIN FERNANDEZ | Address on file |
| 2501728 | ZAIDA E CARMONA ESTRADA | Address on file |
| 2498519 | ZAIDA E MONTANO ESCOBAR | Address on file |
| 2487796 | ZAIDA E MONTES RODRIGUEZ | Address on file |
| 2473635 | ZAIDA E PALAU SOLTERO | Address on file |
| 2476838 | ZAIDA E RIVERA DE JESUS | Address on file |
| 2496660 | ZAIDA E RODRIGUEZ PARIS | Address on file |
| 2483281 | ZAIDA E VIVES RIVERA | Address on file |
| 2399795 | Zaida Hernandez Torres | Address on file |
| 2474796 | ZAIDA I ESTRADA PEREZ | Address on file |
| 2480087 | ZAIDA I FLOREZ COLON | Address on file |
| 2486503 | ZAIDA I HERNANDEZ TRAVERSO | Address on file |
| 2480575 | ZAIDA I MARQUEZ ENCARNACION | Address on file |
| 2487681 | ZAIDA I ORTIZ SOTO | Address on file |
| 2484527 | ZAIDA I PAGAN ORTIZ | Address on file |
| 2478699 | ZAIDA I ROSA LEON | Address on file |
| 2483068 | ZAIDA I VALLE BENIQUEZ | Address on file |
| 2474994 | ZAIDA M JIMENEZ VALENTIN | Address on file |
| 2491108 | ZAIDA M RIVERA GONZALEZ | Address on file |
| 2473359 | ZAIDA M RODRIGUEZ PENA | Address on file |
| 2476719 | ZAIDA N APONTE ORTIZ | Address on file |
| 2347749 | Zaida Trinidad Velazquez | Address on file |
| 2488220 | ZAIDA Y SOTO SALAS | Address on file |
| 2481606 | ZAIDE R VILLANUEVA LOPEZ | Address on file |
| 2503760 | ZAIDEE  BENITEZ MOJICA | Address on file |
| 2474084 | ZAIDEE  DEL RIO MORA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2504646 | ZAIDIE L PACHECO ROSA | Address on file |
| 2505190 | ZAILYN  CALDERO COLON | Address on file |
| 2501747 | ZAILYNETTE  SERRANO TORRES | Address on file |
| 2476515 | ZAIRA  AVILES JORDAN | Address on file |
| 2504046 | ZAIRA  GARCIA ORTIZ | Address on file |
| 2495140 | ZAIRA  ROMAN MARIN | Address on file |
| 2487400 | ZAIRA D PAGAN ROSARIO | Address on file |
| 2497808 | ZAIRA I VIDAL TORRES | Address on file |
| 2480800 | ZAIRA N CORREA RIVERA | Address on file |
| 2504598 | ZAIVETTE  ORTIZ VAZQUEZ | Address on file |
| Partic_59142 | ZALDUONDO DELGADO,CLARISSA | Address on file |
| Partic_59143 | ZALDUONDO GARCIA,VIVIAN | Address on file |
| 2353448 | ZALDUONDO GONZALEZ,SOFIA | Address on file |
| Retir_00501 | ZALDUONDO VIERA, MARIA | Address on file |
| 2503514 | ZAMAIRA M SEGARRA BARRIERA | Address on file |
| 2495473 | ZAMARA  ALEJANDRO LOPEZ | Address on file |
| 2472385 | ZAMARIE  VAZQUEZ MOJICA | Address on file |
| 2477927 | ZAMARY  OJEDA AVILES | Address on file |
| Partic_59144 | ZAMBANA DE JESUS,AMANDA | Address on file |
| Partic_59145 | ZAMBRANA CABRERA,ANGEL L | Address on file |
| 2353262 | ZAMBRANA CASTRO,NOEMI | Address on file |
| Partic_59146 | ZAMBRANA COLON,MARIA L | Address on file |
| Partic_59147 | ZAMBRANA CRUZ,DIGJOAN | Address on file |
| Partic_59148 | ZAMBRANA CRUZ,JUAN I | Address on file |
| Partic_59149 | ZAMBRANA CRUZ,JUAN M | Address on file |
| Partic_59150 | ZAMBRANA CRUZ,NORMA I | Address on file |
| 2370394 | ZAMBRANA FONT,LUCILA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59151 | ZAMBRANA GONZALEZ,ELIDA A | Address on file |
| 2370229 | ZAMBRANA GONZALEZ,LIZETTE | Address on file |
| Partic_59152 | ZAMBRANA GONZALEZ,SILKIA | Address on file |
| Partic_59153 | ZAMBRANA GUADALUPE,JOSEPH | Address on file |
| Partic_59154 | ZAMBRANA LIMARDO,RUTH | Address on file |
| Partic_59155 | ZAMBRANA LLANOS,MARTA Z | Address on file |
| 2353759 | ZAMBRANA LUNA,SONIA | Address on file |
| Partic_59156 | ZAMBRANA MALDONADO,MARGARITA | Address on file |
| Partic_59157 | ZAMBRANA ORTIZ,CELIDES | Address on file |
| 2421321 | ZAMBRANA ORTIZ,PETER | Address on file |
| Partic_59158 | ZAMBRANA PADILLA,JUAN | Address on file |
| 2348860 | ZAMBRANA PIZARRO,CARLOS R | Address on file |
| 2407009 | ZAMBRANA QUILES,ELVIRA | Address on file |
| Partic_59159 | ZAMBRANA RAMOS,JENNIE | Address on file |
| Partic_59160 | ZAMBRANA RAMOS,JOSNALIAN | Address on file |
| 2359206 | ZAMBRANA RIVERA,JUDITH E | Address on file |
| Partic_59161 | ZAMBRANA RIVERA,SANDRA L | Address on file |
| Partic_59162 | ZAMBRANA RODRIGUEZ,ADAMARIS | Address on file |
| Partic_59163 | ZAMBRANA RODRIGUEZ,OLGA Y | Address on file |
| 2408089 | ZAMBRANA ROJAS,JUANITA | Address on file |
| 2410470 | ZAMBRANA ROSARIO,MARIA | Address on file |
| Partic_59164 | ZAMBRANA SANTIAGO,ROSA M | Address on file |
| 2402539 | ZAMBRANA SANTIAGO,VIVIANA V | Address on file |
| Partic_59165 | ZAMBRANA SANTOS,ANIBAL R | Address on file |
| 2413626 | ZAMBRANA SIERRA,ZORAIDA | Address on file |
| Partic_59166 | ZAMBRANA SORRENTINI,ELSA M | Address on file |
| 2361406 | ZAMBRANA TORRES,ANA M | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2417669 | ZAMBRANA TORRES,MARCELINA | Address on file |
| 2360797 | ZAMBRANA TORRES,NORA M | Address on file |
| 2419522 | ZAMBRANA TORRES,NORMA | Address on file |
| 2403414 | ZAMBRANA VALENTIN,ANA C | Address on file |
| Partic_59167 | ZAMBRANO RIJOS,MARISOL | Address on file |
| 2499280 | ZAMIRA  CALO CRUZ | Address on file |
| 2473507 | ZAMIRA M RIVERA ALICEA | Address on file |
| Partic_59168 | ZAMORA ECHEVARRIA,JAVIER | Address on file |
| 2400387 | ZAMORA GONZALEZ,CARLOS | Address on file |
| 2366101 | ZAMORA GONZALEZ,MONSERRATE | Address on file |
| 2371009 | ZAMORA LINARES,IDY T | Address on file |
| 2413117 | ZAMORA MORALES,IRAIDA | Address on file |
| Partic_59169 | ZAMORA OQUENDO,JUDITH | Address on file |
| Partic_59170 | ZAMORA QUILES,ANA G | Address on file |
| Partic_59171 | ZAMORA QUILES,MELVA G | Address on file |
| Partic_59172 | ZAMORA QUINONES,JOEL J | Address on file |
| 2349323 | ZAMORA SANTOS,LILLIAN E | Address on file |
| Partic_59173 | ZAMORA VAZQUEZ,LIDYSVETT | Address on file |
| 2371111 | ZAMOT ARBELO,ANAIDA | Address on file |
| Partic_59174 | ZAMOT ARCE,SORAYA | Address on file |
| Partic_59175 | ZAMOT BETANCOURT,JESSICA | Address on file |
| Partic_59176 | ZAMOT CUEVAS,ORLANDO | Address on file |
| 2410488 | ZAMOT MISLA,ALBA N | Address on file |
| 2366257 | ZAMOT MISLA,ESTELIO | Address on file |
| Partic_59177 | ZAMOT ROJAS,NORMA D | Address on file |
| 2411288 | ZAMOT ROJAS,RENE | Address on file |
| Partic_59178 | ZANABRIA TORRES,DIGNA DANYSE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2483488 | ZANDRA  GOMEZ DOMINGUEZ | Address on file |
| 2475587 | ZANDRA  MORALES ORTIZ | Address on file |
| 2399509 | Zandra Cordero Rodriguez | Address on file |
| 2486441 | ZANDRA E REYES COLON | Address on file |
| 2482713 | ZANDRA L MATOS RUIZ | Address on file |
| 2474018 | ZANIA I TORRES SEDA | Address on file |
| Partic_59179 | ZANUTTI LAZZARI,CINDY | Address on file |
| 2365164 | ZAPATA ACOSTA,HECTOR L | Address on file |
| Partic_59180 | ZAPATA ARROYO,TANYA K | Address on file |
| Partic_59181 | ZAPATA CASABLANCA,CONCEPCION | Address on file |
| 2357563 | ZAPATA CASIANO,LILLIAN | Address on file |
| 2409759 | ZAPATA CRUZ,LOURDES R | Address on file |
| 2348447 | ZAPATA GANDULLA,CARLOS V | Address on file |
| 2355098 | ZAPATA GOMEZ,CARMEN I | Address on file |
| 2349168 | ZAPATA LOPEZ,JOSE A | Address on file |
| Partic_59182 | ZAPATA LUCCA,IVAN F | Address on file |
| 2370358 | ZAPATA LUGO,EDITH | Address on file |
| 2417726 | ZAPATA LUGO,NANCY S | Address on file |
| 2412373 | ZAPATA MARTINEZ,MILDRED | Address on file |
| 2422719 | ZAPATA MEDINA,MICHELLE C | Address on file |
| Partic_59183 | ZAPATA PADILLA,ARLYN | Address on file |
| 2423150 | ZAPATA PADILLA,DORIS N | Address on file |
| 2353615 | ZAPATA PAGAN,EDNA | Address on file |
| 2355253 | ZAPATA PEREZ,ELBA L | Address on file |
| Partic_59184 | ZAPATA RIVERA,DAYANA | Address on file |
| Partic_59185 | ZAPATA RIVERA,MARILUE | Address on file |
| Partic_59186 | ZAPATA RUSCALLEDA,MARICELLI | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2412748 | ZAPATA SANTIAGO,NORMA | Address on file |
| 2355813 | ZAPATA SEDA,HELDIE M | Address on file |
| Partic_59187 | ZAPATA SILVESTRY,MARIA T | Address on file |
| 2354439 | ZAPATA SILVESTRY,MILDRED | Address on file |
| Retir_00502 | ZAPATA TORO, IVELISSE | Address on file |
| 2413492 | ZAPATA TORRES,EDNA I | Address on file |
| Partic_59188 | ZAPATA TORRES,TANIA A | Address on file |
| Partic_59189 | ZAPATA VALENTIN,LUZ C | Address on file |
| 2416359 | ZAPATA VEGA,SARAH | Address on file |
| 2349926 | ZAPATA ZAPATA,JOSEFINA | Address on file |
| 2410270 | ZAPATA ZAPATA,VIRGEN M | Address on file |
| Partic_59190 | ZAPATER MORALES,BENJAMIN | Address on file |
| Partic_59191 | ZARAGOZA BAEZ,FREDDIE | Address on file |
| Partic_59192 | ZARAGOZA BONILLA,EZEL N | Address on file |
| 2357085 | ZARAGOZA BURGOS,RAQUEL | Address on file |
| Partic_59193 | ZARAGOZA CABRET,SYLVETTE | Address on file |
| 2566816 | ZARAGOZA CINTRON,ISMAEL | Address on file |
| Partic_59194 | ZARAGOZA GUTIERREZ,CARMEN C | Address on file |
| Partic_59195 | ZARAGOZA MELENDEZ,JUANITA | Address on file |
| Partic_59196 | ZARAGOZA RUIZ,DANIEL J | Address on file |
| 2418145 | ZARATE FERNANDEZ,DIALMA | Address on file |
| 2352907 | ZARATE MIRANDA,GABRIEL | Address on file |
| Partic_59197 | ZARATE VILLARD,ZORAIDA R | Address on file |
| 2501714 | ZARIELYS  PLAZA RODRIGUEZ | Address on file |
| 2353995 | ZAVALA AGOSTO,JUANA | Address on file |
| 2419929 | ZAVALA CALDERON,ELISA | Address on file |
| 2420722 | ZAVALA ESTRADA,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59198 | ZAVALA GALVEZ,ASTRID G | Address on file |
| 2423118 | ZAVALA MALDONADO,IDALIA I | Address on file |
| 2357151 | ZAVALA MARTINEZ,ROSA A | Address on file |
| Partic_59199 | ZAVALA RODRIGUEZ,SANDRA I | Address on file |
| Partic_59200 | ZAVALA TORRES,REBECA | Address on file |
| 2418077 | ZAVALA TRIAS,SILVIA | Address on file |
| 2413187 | ZAVALETA TEXIDOR,BENJAMIN | Address on file |
| Partic_59201 | ZAYAS ALICEA,ANA C | Address on file |
| Partic_59202 | ZAYAS ALVAREZ,ANNETTE | Address on file |
| Partic_59203 | ZAYAS ALVAREZ,OLGA L | Address on file |
| Partic_59204 | ZAYAS AMARAL,JORGE | Address on file |
| 2416224 | ZAYAS ANGLADA,PEDRO J | Address on file |
| Partic_59205 | ZAYAS ARCA,BRAULIO A | Address on file |
| 2422198 | ZAYAS ARCE,WANDA M | Address on file |
| Partic_59206 | ZAYAS ARROYO,ESPERANZA | Address on file |
| Partic_59207 | ZAYAS BELLO,WANDA | Address on file |
| Partic_59208 | ZAYAS BENITEZ,DIANA I | Address on file |
| 2400186 | ZAYAS BERMUDEZ,ANTONIO | Address on file |
| 2422782 | ZAYAS BERRIOS,JUAN | Address on file |
| 2414934 | ZAYAS BERRIOS,LUCY | Address on file |
| 2407789 | ZAYAS BERRIOS,MARIA M | Address on file |
| Partic_59209 | ZAYAS BERRIOS,NERIMAR | Address on file |
| 2348136 | ZAYAS BERRIOS,OLGA E | Address on file |
| 2368080 | ZAYAS BONILLA,JORGE L | Address on file |
| 2351049 | ZAYAS BURGOS,NITZA I | Address on file |
| Partic_59210 | ZAYAS CAMACHO,LIZ A | Address on file |
| 2355088 | ZAYAS CARLO,AGLAHE | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_59211 | ZAYAS CHACON,AGNES | Address on file |
| 2419642 | ZAYAS CHACON,MABEL | Address on file |
| Partic_59212 | ZAYAS CHAMORRO,LUIS G | Address on file |
| 2355015 | ZAYAS CINTRON,LUZ A | Address on file |
| Retir_00503 | ZAYAS COLON, CARMEN | Address on file |
| Partic_59213 | ZAYAS COLON,DORA E | Address on file |
| Partic_59214 | ZAYAS COLON,FELIX A | Address on file |
| 2423102 | ZAYAS COLON,IDA E | Address on file |
| Partic_59215 | ZAYAS COLON,JAYMIL | Address on file |
| 2369051 | ZAYAS COLON,LILLIAN | Address on file |
| Partic_59216 | ZAYAS COLON,NERSIDA | Address on file |
| 2404439 | ZAYAS COLON,OGLA | Address on file |
| Partic_59217 | ZAYAS COLON,PERSIDA | Address on file |
| Partic_59218 | ZAYAS COLON,VIVIANA | Address on file |
| Partic_59219 | ZAYAS CORDERO,CINDY | Address on file |
| 2365509 | ZAYAS CORREA,IRMA | Address on file |
| Partic_59220 | ZAYAS CORREA,RUTH | Address on file |
| Partic_59221 | ZAYAS CRUZ,GLORIVET | Address on file |
| 2418115 | ZAYAS CRUZ,HILDA | Address on file |
| Partic_59222 | ZAYAS CRUZ,YAHAIRA | Address on file |
| 2566764 | ZAYAS DAVILA,IDA C | Address on file |
| 2419201 | ZAYAS DAVILA,IRMAHE | Address on file |
| Partic_59223 | ZAYAS DE JESUS,CARLA M | Address on file |
| Partic_59224 | ZAYAS DE JESUS,JOMAR E | Address on file |
| 2349266 | ZAYAS DE JESUS,JULIA V | Address on file |
| Partic_59225 | ZAYAS DE JESUS,LOURDES M | Address on file |
| 2407703 | ZAYAS DE JESUS,SHERLEY | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2366018 | ZAYAS DIAZ,ANGEL L | Address on file |
| Partic_59226 | ZAYAS DIAZ,ANGEL L | Address on file |
| Partic_59227 | ZAYAS DIAZ,HECTOR | Address on file |
| Partic_59228 | ZAYAS DIAZ,JUAN | Address on file |
| Partic_59229 | ZAYAS DIAZ,JUANITA | Address on file |
| Partic_59230 | ZAYAS DIAZ,YANITZA | Address on file |
| 2421119 | ZAYAS ECHEVARRIA,ADLYN G | Address on file |
| 2417535 | ZAYAS ESCUDERO,PETRIE | Address on file |
| Partic_59231 | ZAYAS FERNANDEZ,ALBERTO | Address on file |
| 2362793 | ZAYAS FIGUEROA,ALMA M | Address on file |
| Partic_59232 | ZAYAS FIGUEROA,KASANDRA | Address on file |
| 2364226 | ZAYAS FONTANEZ,CARMEN M | Address on file |
| 2354185 | ZAYAS GARCIA,ELBA R | Address on file |
| 2403492 | ZAYAS GARCIA,ELBA R | Address on file |
| Partic_59233 | ZAYAS GARCIA,IVIS N | Address on file |
| Partic_59234 | ZAYAS GARCIA,PEDRO M | Address on file |
| Partic_59235 | ZAYAS GONZALEZ,CRUZ ELISA | Address on file |
| Partic_59236 | ZAYAS GONZALEZ,ELIZABETH T | Address on file |
| Partic_59237 | ZAYAS GONZALEZ,IRIS J | Address on file |
| Partic_59238 | ZAYAS GONZALEZ,LOURDES | Address on file |
| 2417495 | ZAYAS GONZALEZ,MERCEDES | Address on file |
| 2352928 | ZAYAS GONZALEZ,RAISA | Address on file |
| Partic_59239 | ZAYAS GONZALEZ,RAISA | Address on file |
| 2416215 | ZAYAS GUTIEREZ,AVELINA | Address on file |
| Partic_59240 | ZAYAS GUZMAN,ORLANDO | Address on file |
| Partic_59241 | ZAYAS HERNANDEZ,JESSICA | Address on file |
| Partic_59242 | ZAYAS HERNANDEZ,MARIANGELA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| Partic_59243 | ZAYAS HERNANDEZ,MARIBEL | Address on file |
| Partic_59244 | ZAYAS HERNANDEZ,ORLANDO | Address on file |
| 2363068 | ZAYAS JIMENEZ,GLORIA E | Address on file |
| Partic_59245 | ZAYAS LOPEZ,BETHZAIDA | Address on file |
| 2349122 | ZAYAS LOPEZ,GENOVEVA | Address on file |
| Partic_59246 | ZAYAS LOPEZ,MILDRED | Address on file |
| Partic_00886 | ZAYAS LUNA,ELIZABETH | Address on file |
| 2401460 | ZAYAS LUNA,JOSE I | Address on file |
| 2401366 | ZAYAS MALDONADO,MYRTA M | Address on file |
| 2361619 | ZAYAS MARRERO,ANA G | Address on file |
| 2366084 | ZAYAS MARRERO,ANA L | Address on file |
| 2369248 | ZAYAS MARRERO,ANA M | Address on file |
| 2370959 | ZAYAS MARRERO,EFRAIN | Address on file |
| 2408307 | ZAYAS MARTINEZ,CARMEN I | Address on file |
| Partic_59247 | ZAYAS MARTINEZ,ENIMER | Address on file |
| 2410069 | ZAYAS MARTINEZ,GERARDO | Address on file |
| 2361109 | ZAYAS MARTINEZ,LUZ N | Address on file |
| Partic_59248 | ZAYAS MARTINEZ,MARIA DEL R | Address on file |
| Partic_59249 | ZAYAS MATOS,LESLEY A | Address on file |
| Partic_59250 | ZAYAS MATOS,ROSA H | Address on file |
| Partic_59251 | ZAYAS MENDOZA,EDLISA | Address on file |
| Partic_59252 | ZAYAS MICHELI,CELIA | Address on file |
| 2356335 | ZAYAS MICHELI,FELIX E | Address on file |
| 2405128 | ZAYAS MIRANDA,RUBEN | Address on file |
| 2366424 | ZAYAS MONTANEZ,JOSE R | Address on file |
| Partic_59253 | ZAYAS MORALES,DENNISE M | Address on file |
| Partic_59254 | ZAYAS MORENO,LUIS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2422845 | ZAYAS MORENO,MADELINE | Address on file |
| 2416358 | ZAYAS NEGRON,BETSY A | Address on file |
| Partic_59255 | ZAYAS NIEVES,ELIZABETH | Address on file |
| Partic_59256 | ZAYAS NIEVES,LIZETTE | Address on file |
| 2364276 | ZAYAS NUNEZ,SILVIA P | Address on file |
| Partic_59257 | ZAYAS OCASIO,JOSE Z | Address on file |
| Partic_59258 | ZAYAS OCASIO,MIGUEL A | Address on file |
| 2369058 | ZAYAS OLIVER,MILAGROS | Address on file |
| 2355767 | ZAYAS OLIVIERI,TERESITA | Address on file |
| 2364527 | ZAYAS OQUENDO,MARIA I | Address on file |
| Partic_59259 | ZAYAS ORTEGA,MANUEL A | Address on file |
| 2369772 | ZAYAS ORTIZ,CARMEN L | Address on file |
| Partic_59260 | ZAYAS ORTIZ,CAROLYN S | Address on file |
| 2407328 | ZAYAS ORTIZ,LUIS R | Address on file |
| 2404608 | ZAYAS ORTIZ,MARIA E | Address on file |
| 2362949 | ZAYAS ORTIZ,MARTA M | Address on file |
| Partic_59261 | ZAYAS PABON,NOEMARIE | Address on file |
| Partic_59262 | ZAYAS PEDRAZA,DAMARIS | Address on file |
| 2367566 | ZAYAS PEDROGO,VICTOR M | Address on file |
| 2404808 | ZAYAS PEDROZA,JOSE E. | Address on file |
| Partic_59263 | ZAYAS PEREZ,EVELYN | Address on file |
| Partic_59264 | ZAYAS PEREZ,IRIS | Address on file |
| 2351991 | ZAYAS PEREZ,ISMAEL | Address on file |
| 2368481 | ZAYAS PEREZ,JUDITH | Address on file |
| Partic_59265 | ZAYAS PEREZ,MAYRA A | Address on file |
| Partic_59266 | ZAYAS PEREZ,SONIA | Address on file |
| Partic_59267 | ZAYAS PITYNSKA,ROBERTO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Retir_00504 | ZAYAS PUIG, ZULMA | Address on file |
| 2402996 | ZAYAS QUINONES,LILLIAM | Address on file |
| Partic_59268 | ZAYAS RAMOS,IRMA I | Address on file |
| 2420817 | ZAYAS RAMOS,IVELISSE | Address on file |
| Partic_59269 | ZAYAS RIOS,CARMEN R | Address on file |
| 2404228 | ZAYAS RIOS,LOURDES S | Address on file |
| 2357829 | ZAYAS RIVERA,ALIDA M | Address on file |
| Partic_59270 | ZAYAS RIVERA,CARMELO | Address on file |
| Partic_59271 | ZAYAS RIVERA,DARLENE | Address on file |
| Partic_59272 | ZAYAS RIVERA,ELBA M | Address on file |
| 2403803 | ZAYAS RIVERA,GLADYS M. | Address on file |
| Partic_59273 | ZAYAS RIVERA,IRMA | Address on file |
| Partic_00673 | ZAYAS RIVERA,MARIA | Address on file |
| Partic_59274 | ZAYAS RIVERA,MARIA N | Address on file |
| 2414341 | ZAYAS RIVERA,MARIA S | Address on file |
| Partic_59275 | ZAYAS RIVERA,MARISOL | Address on file |
| Partic_59276 | ZAYAS RIVERA,RAMON | Address on file |
| 2418567 | ZAYAS RIVERA,ROSA M | Address on file |
| 2418927 | ZAYAS RODRIGUEZ,ALICIA | Address on file |
| 2370657 | ZAYAS RODRIGUEZ,BRENDA M | Address on file |
| Partic_59277 | ZAYAS RODRIGUEZ,DAMARIS | Address on file |
| 2353121 | ZAYAS RODRIGUEZ,HERBERT | Address on file |
| 2367278 | ZAYAS RODRIGUEZ,ILEANA | Address on file |
| Partic_59278 | ZAYAS RODRIGUEZ,JACLYN | Address on file |
| Partic_59279 | ZAYAS RODRIGUEZ,JOEL | Address on file |
| Partic_59280 | ZAYAS RODRIGUEZ,JUAN C | Address on file |
| 2409511 | ZAYAS RODRIGUEZ,MARIA DE LOS A | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2417757 | ZAYAS RODRIGUEZ,MERLYN | Address on file |
| 2348080 | ZAYAS RODRIGUEZ,SONIA E | Address on file |
| Partic_59281 | ZAYAS ROMERO,JULIA | Address on file |
| 2362748 | ZAYAS ROMERO,PRISCILLA | Address on file |
| Partic_59282 | ZAYAS RORIGUEZ,MARIA M | Address on file |
| Partic_59283 | ZAYAS ROSARIO,CARLOS R | Address on file |
| Partic_59284 | ZAYAS ROSARIO,MIGDALIA | Address on file |
| Partic_59285 | ZAYAS ROSARIO,RUBELISA | Address on file |
| 2409260 | ZAYAS RUNKEL,GLORIA E | Address on file |
| 2349316 | ZAYAS SAAVEDRA,GLORIA | Address on file |
| Partic_59286 | ZAYAS SAN MIGUEL,GUELYNEL | Address on file |
| Partic_59287 | ZAYAS SAN MIGUEL,NORMA I | Address on file |
| 2402592 | ZAYAS SANCHEZ,AQUILINA | Address on file |
| Partic_59288 | ZAYAS SANCHEZ,EGBERTO | Address on file |
| 2367680 | ZAYAS SANCHEZ,GLADYS | Address on file |
| Partic_59289 | ZAYAS SANCHEZ,MARIA M | Address on file |
| 2402510 | ZAYAS SANTA,RAFAEL | Address on file |
| Partic_59290 | ZAYAS SANTIAGO,BRAULIO H | Address on file |
| 2404234 | ZAYAS SANTIAGO,CARMEN G | Address on file |
| 2348752 | ZAYAS SANTIAGO,CARMEN I | Address on file |
| 2358894 | ZAYAS SANTIAGO,CARMEN I | Address on file |
| 2363779 | ZAYAS SANTIAGO,CARMEN M | Address on file |
| 2365306 | ZAYAS SANTIAGO,NORMA I | Address on file |
| 2401633 | ZAYAS SANTIAGO,REGALADA | Address on file |
| Partic_59291 | ZAYAS SANTIAGO,TAMARA | Address on file |
| Partic_59292 | ZAYAS SANTIAGO,ZULMARIE | Address on file |
| Partic_59293 | ZAYAS SANTOS,GLADYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2350038 | ZAYAS SOTO,MYRTELINA | Address on file |
| 2421133 | ZAYAS SOTOMAYOR,ALFREDO | Address on file |
| 2364096 | ZAYAS SOTOMAYOR,CARMEN N | Address on file |
| 2356693 | ZAYAS SOTOMAYOR,EVELYN | Address on file |
| 2370383 | ZAYAS SOTOMAYOR,IRMA A | Address on file |
| 2401507 | ZAYAS SOTOMAYOR,NORMA I | Address on file |
| Partic_59294 | ZAYAS SOTOMAYOR,YOLANDA I | Address on file |
| 2410878 | ZAYAS TORRES,AUREA | Address on file |
| 2352677 | ZAYAS TORRES,FERNANDO L | Address on file |
| 2367497 | ZAYAS TORRES,IDALIE | Address on file |
| Partic_00471 | ZAYAS TORRES,INGRID | Address on file |
| Partic_59295 | ZAYAS TORRES,MARIA DE LOS AN | Address on file |
| 2404122 | ZAYAS TORRES,MARIA M | Address on file |
| 2358931 | ZAYAS TORRES,MIGUEL A | Address on file |
| Partic_59296 | ZAYAS TORRES,VIRGEN | Address on file |
| 2410752 | ZAYAS TORRES,WILMER | Address on file |
| Partic_59297 | ZAYAS TRISTANI,ROSA D | Address on file |
| Partic_59298 | ZAYAS VALLEJO,EDWIN R | Address on file |
| Partic_59299 | ZAYAS VARGAS,ABIGAIL | Address on file |
| 2360002 | ZAYAS VARGAS,ROSALINA | Address on file |
| 2401511 | ZAYAS VAZQUEZ,CARMEN | Address on file |
| Partic_59300 | ZAYAS VAZQUEZ,GLENIVETTE | Address on file |
| Partic_59301 | ZAYAS VAZQUEZ,HEIDY Z | Address on file |
| Partic_59302 | ZAYAS VAZQUEZ,JOSE L | Address on file |
| Partic_59303 | ZAYAS VEGA,JAMES L | Address on file |
| 2357018 | ZAYAS VEGA,JOSE R | Address on file |
| Partic_59304 | ZAYAS VEGA,MARIELYS | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59305 | ZAYAS VEGA,MILDRED | Address on file |
| Partic_59306 | ZAYAS VELAZQUEZ,EDDIE | Address on file |
| 2357928 | ZAYAS VELEZ,ISMAEL | Address on file |
| Partic_59307 | ZAYAS VENDRELL,CARMEN L | Address on file |
| 2419892 | ZAYAS VENDRELL,MILDRED | Address on file |
| 2414437 | ZAYAS VERA,LUIS A | Address on file |
| Partic_59308 | ZAYAS VIERA,VALERIE | Address on file |
| Partic_59309 | ZAYAS ZAYAS,CARLOS | Address on file |
| 2406753 | ZAYAS ZAYAS,CARMEN I | Address on file |
| 2361553 | ZAYAS ZAYAS,ELBA I | Address on file |
| Partic_59310 | ZAYAS ZAYAS,FRANCES C | Address on file |
| Partic_59311 | ZAYAS ZAYAS,JOHANNA | Address on file |
| 2410592 | ZAYAS ZAYAS,LUZ M | Address on file |
| 2354251 | ZAYAS ZAYAS,MARIA S | Address on file |
| 2362460 | ZAYAS ZAYAS,NILDA I | Address on file |
| Partic_59312 | ZAYAS ZAYAS,SONIA N | Address on file |
| 2480024 | ZAYDA I QUINONES MARRERO | Address on file |
| Partic_59313 | ZAYED BADWAN,AYAT | Address on file |
| 2505384 | ZAYIRA  MOLINA DUENO | Address on file |
| 2483285 | ZAYLINNETTE  NIEVES VERA | Address on file |
| 2505889 | ZAYRA  MUNOZ SOTO | Address on file |
| 2489860 | ZAYRA J ORTIZ AROCHO | Address on file |
| Partic_59314 | ZEA ALMONACID,PABLO F | Address on file |
| 2366840 | ZEDA ANDUJAR,MARGARITA E | Address on file |
| Partic_59315 | ZEDA COLLAZO,SUHAIL | Address on file |
| 2418749 | ZEDA DOMENECH,CARMEN M | Address on file |
| 2365421 | ZEDA DOMENECH,ROSALINA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| Partic_59316 | ZEDA MORALES,GUSTAVO | Address on file |
| 2352849 | ZEDA REYES,CARMEN L | Address on file |
| Partic_59317 | ZEDA SANTIAGO,TATIANA | Address on file |
| Partic_59318 | ZEDA TORO,MARIA DE LOS A | Address on file |
| 2361793 | ZEDA VELEZ,IRAIDA E | Address on file |
| 2356213 | ZEDA VIRUET,MARIA V | Address on file |
| 2500729 | ZEIDA J RIVERA LOPEZ | Address on file |
| 2501495 | ZEILA  ADORNO MORAN | Address on file |
| Partic_59319 | ZEISKY FIGUEROA,LINDA M | Address on file |
| Partic_59320 | ZELANTE CAMPANA,CLAUDIA | Address on file |
| Partic_59321 | ZELDA RIVERA,LISBETH | Address on file |
| 2471903 | ZELIDEH  LEON ACOSTA | Address on file |
| 2490245 | ZELIDETH  PIZARRO BARRETO | Address on file |
| 2496897 | ZELIDETH  RIVERA ROSA | Address on file |
| 2487003 | ZELIDETH  SANTIAGO ALVAREZ | Address on file |
| 2489110 | ZELMA L ANDINO TAPIA | Address on file |
| 2477293 | ZENAIDA  CORDERO CORDERO | Address on file |
| 2488371 | ZENAIDA  CORDERO GONZALEZ | Address on file |
| 2482715 | ZENAIDA  FELICIANO RIVERA | Address on file |
| 2496448 | ZENAIDA  FIGUEROA HERRERA | Address on file |
| 2505044 | ZENAIDA  FIGUEROA SIFUENTES | Address on file |
| 2473136 | ZENAIDA  GOMEZ TORRES | Address on file |
| 2481685 | ZENAIDA  MALDONADO RODRIGUEZ | Address on file |
| 2488525 | ZENAIDA  MARTINEZ TORO | Address on file |
| 2487653 | ZENAIDA  MEDINA MARTINEZ | Address on file |
| 2495734 | ZENAIDA  MORALES MORALES | Address on file |
| 2505393 | ZENAIDA  ORTIZ SANCHEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2481103 | ZENAIDA  OTERO MALDONADO | Address on file |
| 2495933 | ZENAIDA  PORTALATIN SERRANO | Address on file |
| 2490832 | ZENAIDA  RAMOS REYES | Address on file |
| 2483298 | ZENAIDA  RIVERA NUNEZ | Address on file |
| 2472867 | ZENAIDA  RUIZ MARQUEZ | Address on file |
| 2477370 | ZENAIDA  SANTIAGO DEL VALLE | Address on file |
| 2474232 | ZENAIDA  SANTIAGO GERENA | Address on file |
| 2498161 | ZENAIDA  SUAREZ LORENZO | Address on file |
| 2477010 | ZENAIDA  VAZQUEZ RIVERA | Address on file |
| 2471184 | Zenaida Gaud Negron | Address on file |
| 2476300 | ZENAIDA I HERNANDEZ MENDEZ | Address on file |
| 2366390 | ZENGOTITA FIGUEROA,JOSE L | Address on file |
| 2363713 | ZENGOTITA RAMOS,NELSON A | Address on file |
| Partic_59322 | ZENGOTITA TORO,ALEXANDRA DE C | Address on file |
| Partic_59323 | ZENGOTITA TORRES,JUAN A | Address on file |
| Partic_59324 | ZENO ACEVEDO,ELIEABETH | Address on file |
| 2408879 | ZENO BRACERO,CARROL | Address on file |
| Partic_00979 | ZENO BRACERO,CARROL | Address on file |
| 2421406 | ZENO CARDONA,MARIA DE LOS A | Address on file |
| Partic_59325 | ZENO DIAZ,ALMA | Address on file |
| 2357422 | ZENO DIAZ,GLADYS M | Address on file |
| 2407545 | ZENO DIAZ,MIGUEL | Address on file |
| Partic_59326 | ZENO LOPEZ,RICARDO | Address on file |
| Partic_59327 | ZENO PAGAN,DALMA | Address on file |
| 2401567 | ZENO PEREZ,CARMELO | Address on file |
| Partic_59328 | ZENO PEREZ,GLORIA E | Address on file |
| 2415784 | ZENO PEREZ,HILDA | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2414735 | ZENO PEREZ,MONSERRATE | Address on file |
| 2367359 | ZENO ROBLES,HAYDEE | Address on file |
| Partic_59329 | ZENO RODRIGUEZ,CARMEN S | Address on file |
| Partic_59330 | ZENO ROSARIO,GLORIMAR | Address on file |
| Partic_59331 | ZENO SANDOZ,MARY L | Address on file |
| Partic_59332 | ZENO SERRANO,EMANUEL | Address on file |
| Partic_59333 | ZENO SERRANO,ITZA Y | Address on file |
| Partic_59334 | ZENO SERRANO,JONATHAN | Address on file |
| Partic_59335 | ZENO SERRANO,SANDRA | Address on file |
| 2347982 | ZENO,JOSE F | Address on file |
| Partic_59336 | ZENON DE JESUS,ELBA I | Address on file |
| Partic_59337 | ZENON MELENDEZ,ANGELA R | Address on file |
| Partic_59338 | ZENON VIZCARRONDO,MIGUEL A | Address on file |
| 2489520 | ZENONITA  TRAVERSO BONILLA | Address on file |
| Partic_59339 | ZENQUIS VIZCARRONDO,ROSA M | Address on file |
| 2420240 | ZENQUIS VIZCARRONDO,SYLVIA M | Address on file |
| 2360184 | ZEPPENFELDT,ANTONIA | Address on file |
| 2412860 | ZEQUEIRA LATORRE,ADABELLE | Address on file |
| Partic_59340 | ZERPA HUERTA,LUIS E | Address on file |
| 2477477 | ZIEBEL E RODRIGUEZ CUEVAS | Address on file |
| 2480692 | ZILKA  BATTISTINI RAMIREZ | Address on file |
| 2496243 | ZILKA  FIGUEROA GARCIA | Address on file |
| 2506649 | ZILKA  SOTO FERREIRA | Address on file |
| 2492162 | ZILKIA  RIVERA LUGO | Address on file |
| 2483727 | ZILMA E SANTIAGO RAMOS | Address on file |
| Partic_59341 | ZIMMERMAN LEBRON,JOARIS M | Address on file |
| 2501250 | ZINDY M RUIZ CRUZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2505941 | ZINIA  RIVERA MERCADO | Address on file |
| 2482265 | ZINNIA  DIAZ MORALES | Address on file |
| 2479589 | ZINNIA M GRILLASCA LOPEZ | Address on file |
| 2502284 | ZINTHIA T MOLINA RIVERA | Address on file |
| 2501135 | ZOA I DECHOUDENS RIOS | Address on file |
| 2486294 | ZOBEIDA  FONTANEZ CALDERO | Address on file |
| 2499921 | ZOBEIDA  MERCED ACEVEDO | Address on file |
| 2490991 | ZOBEIDA  TORRES TORRES | Address on file |
| 2497731 | ZOBEIDA E RAMOS RIVERA | Address on file |
| Partic_59342 | ZOBIATE MOJICA,EDUARDO | Address on file |
| 2475977 | ZOE  BAYRON FERREIRA | Address on file |
| 2504716 | ZOE D TORRES IRIZARRY | Address on file |
| 2498008 | ZOE J JIMENEZ RODRIGUEZ | Address on file |
| 2504613 | ZOE M ALICEA ZAYAS | Address on file |
| 2506666 | ZOE M TELMONT BAEZ | Address on file |
| 2399410 | Zoe Ortega Rodriguez | Address on file |
| 2484926 | ZOEDYMARIE  SANCHEZ SANCHEZ | Address on file |
| 2500545 | ZOEIDA  ARROYO CASILLA | Address on file |
| 2482755 | ZOELIE  MEDINA RIVERA | Address on file |
| 2473271 | ZOILA R BAEZ ROSA | Address on file |
| 2488905 | ZOILIA  NAVARRO PASTOR | Address on file |
| 2487130 | ZOLIMAR  PEREZ MENDEZ | Address on file |
| 2475742 | ZOMARIE  DAVID BERMUDEZ | Address on file |
| 2500069 | ZONIAYAH  OLIVER RODRIGUEZ | Address on file |
| 2479783 | ZORAIDA  ARROYO ARROYO | Address on file |
| 2493808 | ZORAIDA  AVILA EXCLUSA | Address on file |
| 2495103 | ZORAIDA  AVILES PADIN | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2487392 | ZORAIDA  BATISTA RODRIGUEZ | Address on file |
| 2490891 | ZORAIDA  CASTRO MEDINA | Address on file |
| 2498926 | ZORAIDA  COLLAZO MUNOZ | Address on file |
| 2493850 | ZORAIDA  CRUZ CASTRO | Address on file |
| 2473363 | ZORAIDA  CRUZ VEGA | Address on file |
| 2494292 | ZORAIDA  ESCALERA CALDERON | Address on file |
| 2482063 | ZORAIDA  ESQUILIN RODRIGUEZ | Address on file |
| 2477667 | ZORAIDA  FELICIANO RIVERA | Address on file |
| 2478423 | ZORAIDA  FLORES FIGUEROA | Address on file |
| 2475084 | ZORAIDA  GONZALEZ RODRIGUEZ | Address on file |
| 2481041 | ZORAIDA  LOPEZ LOPEZ | Address on file |
| 2474617 | ZORAIDA  LOPEZ ORTIZ | Address on file |
| 2487531 | ZORAIDA  LOPEZ QUILES | Address on file |
| 2488222 | ZORAIDA  LOPEZ RIOS | Address on file |
| 2491751 | ZORAIDA  LUGO RAMIREZ | Address on file |
| 2482724 | ZORAIDA  MALDONADO FELICIANO | Address on file |
| 2480136 | ZORAIDA  MALDONADO MALDONADO | Address on file |
| 2489619 | ZORAIDA  MARRERO NEGRON | Address on file |
| 2495774 | ZORAIDA  MARTINEZ GONZALEZ | Address on file |
| 2473804 | ZORAIDA  MARTINEZ PALM | Address on file |
| 2490161 | ZORAIDA  MIRANDA COLLAZO | Address on file |
| 2477313 | ZORAIDA  MIRANDA LOPEZ | Address on file |
| 2481463 | ZORAIDA  MORALES RODRIGUEZ | Address on file |
| 2498465 | ZORAIDA  MORALES ROSADO | Address on file |
| 2475317 | ZORAIDA  OCASIO SANCHEZ | Address on file |
| 2494708 | ZORAIDA  ORTIZ RIVERA | Address on file |
| 2472410 | ZORAIDA  ORTIZ VAZQUEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492214 | ZORAIDA  PADUA INGLES | Address on file |
| 2482419 | ZORAIDA  PENA HERNANDEZ | Address on file |
| 2471607 | ZORAIDA  PEREZ CRESPO | Address on file |
| 2486560 | ZORAIDA  RIVERA GUZMAN | Address on file |
| 2480788 | ZORAIDA  RIVERA MIRANDA | Address on file |
| 2496296 | ZORAIDA  RIVERA MORALES | Address on file |
| 2493828 | ZORAIDA  RIVERA SOTO | Address on file |
| 2474088 | ZORAIDA  RODRIGUEZ FLORES | Address on file |
| 2487123 | ZORAIDA  RODRIGUEZ QUINONES | Address on file |
| 2486349 | ZORAIDA  RODRIGUEZ RAMOS | Address on file |
| 2475186 | ZORAIDA  ROSADO COLON | Address on file |
| 2489849 | ZORAIDA  ROSARIO RAMOS | Address on file |
| 2492866 | ZORAIDA  VALENTIN MUNIZ | Address on file |
| 2476840 | ZORAIDA  VAZQUEZ MOLINA | Address on file |
| 2498904 | ZORAIDA  VAZQUEZ OLIVERA | Address on file |
| 2483654 | ZORAIDA  VAZQUEZ VAZQUEZ | Address on file |
| 2475122 | ZORAIDA  VELEZ SANCHEZ | Address on file |
| 2494838 | ZORAIDA  VILLA RUIZ | Address on file |
| 2490030 | ZORAIDA  VIVES RODRIGUEZ | Address on file |
| 2486672 | ZORAIDA  WALKER GONZALEZ | Address on file |
| 2492695 | ZORAIDA I BADILLO GONZALEZ | Address on file |
| 2477968 | ZORAIDA M SANCHEZ SOTO | Address on file |
| 2486675 | ZORAIDA R ZARATE VILLARD | Address on file |
| 2501738 | ZORAIMA  MENDEZ LOPEZ | Address on file |
| 2503378 | ZORAIMA  RODRIGUEZ MORALES | Address on file |
| 2490211 | ZORALLA  COLLAZO FELICIANO | Address on file |
| 2505415 | ZORAYA  ALVAREZ HERNANDEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490226 | ZORAYA  CRUZ TORRES | Address on file |
| 2477870 | ZORAYA  DE LA VEGA PENA | Address on file |
| 2483774 | ZORAYA  DIAZ RIOS | Address on file |
| 2479055 | ZORAYA  SANTIAGO ALVARADO | Address on file |
| 2500745 | ZORAYA E CASTRO PINERO | Address on file |
| 2499679 | ZORAYA I CASTRO ANDUJAR | Address on file |
| 2476002 | ZORAYA M GUILLAMA MARTINEZ | Address on file |
| 2480777 | ZORAYA M SANCHEZ DE JESUS | Address on file |
| 2482656 | ZORAYDA  RAMOS MARRERO | Address on file |
| 2476144 | ZORAYDA  RODRIGUEZ PEREZ | Address on file |
| 2505829 | ZORELIS  ORTIZ CORREA | Address on file |
| 2504222 | ZORIANETTE  BURGOS SANTIAGO | Address on file |
| 2479345 | ZORIBEL  FIGUEROA PENA | Address on file |
| 2504827 | ZORIBELL  GARCIA MELENDEZ | Address on file |
| 2502231 | ZORIEL  LOPERENA MOURE | Address on file |
| 2498677 | ZORIMAR  LOYOLA TARAFA | Address on file |
| 2490046 | ZORINA I GONZALEZ MONTANEZ | Address on file |
| Partic_59343 | ZORRILLA ANDUJAR,ALEXANDER | Address on file |
| Partic_59344 | ZORRILLA MERCADO,EVELYN L | Address on file |
| Partic_59345 | ZORRILLA MERCADO,JIMMY D | Address on file |
| Partic_59346 | ZORRILLA PEREZ,MERCEDES | Address on file |
| 2354306 | ZORRILLA SANCHEZ,ENRIQUETA | Address on file |
| 2483509 | ZORY L BETANCOURT FLORES | Address on file |
| 2484066 | ZORYLIN  MUJICA CASTELLANO | Address on file |
| 2471416 | ZORYMIL  DIAZ GONZALEZ | Address on file |
| 2472536 | ZORYSTHER T COLON ROMAN | Address on file |
| 2496891 | ZOYTIA E COLON COLON | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2502530 | ZUANETTE  GOMEZ DOMINICCI | Address on file |
| 2493209 | ZUANIA  MARTINEZ SIERRA | Address on file |
| 2417714 | ZUAZNABAR LUGO,MAYRA | Address on file |
| 2500950 | ZUBEIDA  UBARRI GONZALEZ | Address on file |
| 2473955 | ZUE  RIVERA LOPEZ | Address on file |
| 2503367 | ZUGEILYS  ORTIZ BELTRAN | Address on file |
| 2504778 | ZUGHEID  MELENDEZ RIVAS | Address on file |
| 2485040 | ZULAIMA  OLMEDA POVENTUD | Address on file |
| 2501597 | ZULAY E GARCIA NIEVES | Address on file |
| 2481634 | ZULAYKA  SIACA RUIZ | Address on file |
| 2501745 | ZULEIDA  VALLE CRUZ | Address on file |
| 2498007 | ZULEIDA M VELEZ RAMOSS | Address on file |
| 2485458 | ZULEIDA T SALGADO BAEZ | Address on file |
| 2501577 | ZULEIDY  ROSA PEREZ | Address on file |
| 2477273 | ZULEIKA  ACEVEDO AYALA | Address on file |
| 2498711 | ZULEIKA  ALMODOVAR RODRIGUEZ | Address on file |
| 2479202 | ZULEIKA  BERRIOS SANTOS | Address on file |
| 2504017 | ZULEIKA  CABRERA CINTRON | Address on file |
| 2500632 | ZULEIKA  COSME RIVERA | Address on file |
| 2506027 | ZULEIKA  CRUZ HERNANDEZ | Address on file |
| 2503061 | ZULEIKA  DELGADO SANTIAGO | Address on file |
| 2506574 | ZULEIKA  FIGUEROA NIEVES | Address on file |
| 2505239 | ZULEIKA  MALDONADO OCASIO | Address on file |
| 2487308 | ZULEIKA  MENDOZA PEREZ | Address on file |
| 2485634 | ZULEIKA  SIERRA SANTOS | Address on file |
| 2505150 | ZULEIKA  VARGAS OLIVIERI | Address on file |
| 2506836 | ZULEIKA E ACOSTA SANTIAGO | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2500852 | ZULEIKA M JIMENEZ SANCHEZ | Address on file |
| 2505144 | ZULEIKA Y HERNANDEZ BONILLA | Address on file |
| 2489895 | ZULEIMA  CARABALLO LOPEZ | Address on file |
| 2479641 | ZULEIMA  COLON SANTIAGO | Address on file |
| 2477116 | ZULEIMA  GONZALEZ CRUZ | Address on file |
| 2493006 | ZULEIMA  MELENDEZ CRUZ | Address on file |
| 2484988 | ZULEIMA  MERCADO CANCEL | Address on file |
| 2497961 | ZULEIMA  SANCHEZ AGOSTO | Address on file |
| 2504248 | ZULEIMARIE  SANCHEZ DEL VALLE | Address on file |
| 2492167 | ZULEMA  LEGRAND MERCADO | Address on file |
| 2503593 | ZULEMA Y PEREZ LLADO | Address on file |
| 2492971 | ZULEMMA  MARTINEZ TEJERO | Address on file |
| 2506933 | ZULEYKA  FIGUEROA GARCIA | Address on file |
| 2479452 | ZULEYKA  REYES RODRIGUEZ | Address on file |
| 2499759 | ZULEYKA M AROCHO VALENTIN | Address on file |
| 2504739 | ZULEYKA N VAZQUEZ ORTIZ | Address on file |
| 2485527 | ZULEYMA  DAVILA PEREZ | Address on file |
| 2506030 | ZULIET  RIVERA FERRER | Address on file |
| 2500910 | ZULINET  MALDONADO FERNANDEZ | Address on file |
| 2505901 | ZULLEY M RIVERA COLON | Address on file |
| 2494828 | ZULMA  BELTRAN RODRIGUEZ | Address on file |
| 2494573 | ZULMA  CANDELARIA CORCHADO | Address on file |
| 2488659 | ZULMA  CASILLAS CORDERO | Address on file |
| 2474499 | ZULMA  COLON MARTINEZ | Address on file |
| 2476700 | ZULMA  CORDERO MARTINEZ | Address on file |
| 2479576 | ZULMA  CORTES DELGADO | Address on file |
| 2482472 | ZULMA  CORTES GONZALEZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2492765 | ZULMA  CRUZ BELLO | Address on file |
| 2485783 | ZULMA  DEL VALLE ALAMO | Address on file |
| 2471929 | ZULMA  FONTANEZ OCASIO | Address on file |
| 2480762 | ZULMA  MARTEL RODRIGUEZ | Address on file |
| 2496419 | ZULMA  MONTES MORALES | Address on file |
| 2472061 | ZULMA  MUNIZ JIMENEZ | Address on file |
| 2472267 | ZULMA  PEREZ GARCIA | Address on file |
| 2498347 | ZULMA  REINA VILLAMIL | Address on file |
| 2492061 | ZULMA  RIJOS ROSARIO | Address on file |
| 2498914 | ZULMA  RIVERA COLON | Address on file |
| 2488906 | ZULMA  RIVERA RAMOS | Address on file |
| 2473231 | ZULMA  VAZQUEZ PEREZ | Address on file |
| 2476542 | ZULMA A CINTRON ALAMO | Address on file |
| 2493673 | ZULMA C RIVERA DONCELL | Address on file |
| 2505862 | ZULMA C SANTOS TORRES | Address on file |
| 2500528 | ZULMA D NIEVES MACEIRA | Address on file |
| 2503156 | ZULMA D RODRIGUEZ CRUZ | Address on file |
| 2491255 | ZULMA E JIMENEZ SOTO | Address on file |
| 2475885 | ZULMA E PEREZ LEON | Address on file |
| 2504272 | ZULMA E RODRIGUEZ VELEZ | Address on file |
| 2501762 | ZULMA E RUIZ SOTOMAYOR | Address on file |
| 2487450 | ZULMA I DOMENECH DE LAMBOY | Address on file |
| 2499192 | ZULMA I ESPADA RODRIGUEZ | Address on file |
| 2499196 | ZULMA I FELICIANO HERNANDEZ | Address on file |
| 2498168 | ZULMA I LOPEZ MERCADO | Address on file |
| 2477665 | ZULMA I LUGO PILLOT | Address on file |
| 2498340 | ZULMA I MUNIZ TORRES | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 2475646 | ZULMA I OLMEDA OLMEDA | Address on file |
| 2480599 | ZULMA I ORTIZ FLORES | Address on file |
| 2497733 | ZULMA I ORTIZ RIVERA | Address on file |
| 2482352 | ZULMA I POU ROSARIO | Address on file |
| 2500463 | ZULMA I RIVERA PAGAN | Address on file |
| 2499833 | ZULMA I RODRIGUEZ RIVERA | Address on file |
| 2488817 | ZULMA I SOLER CANDELARIA | Address on file |
| 2480383 | ZULMA L DURAN ROLON | Address on file |
| 2499105 | ZULMA L MERCADO ALAGO | Address on file |
| 2498099 | ZULMA M GONZALEZ RIVERA | Address on file |
| 2478363 | ZULMA M MUNIZ CUEVA | Address on file |
| 2482651 | ZULMA N RIVERA AVILES | Address on file |
| 2486559 | ZULMA R NAVEDO MARRERO | Address on file |
| 2477355 | ZULMA V TORRES HERNANDEZ | Address on file |
| 2489521 | ZULMA Y BAEZ BAEZ | Address on file |
| 2489674 | ZULMA Y GUZMAN RODRIGUEZ | Address on file |
| 2475105 | ZULMA Y RODRIGUEZ REYES | Address on file |
| 2487053 | ZULMA Y SOLIVAN CENTENO | Address on file |
| 2480993 | ZULMA Z ORTIZ BURGOS | Address on file |
| 2399544 | Zulma Zayas Puig | Address on file |
| 2505642 | ZULMALY  BENN GONZALEZ | Address on file |
| 2478140 | ZULMARELYS  TORRES RIVERA | Address on file |
| 2493183 | ZULMARIE  ALVERIO RAMOS | Address on file |
| 2504324 | ZULMARIE  HERNANDEZ BELLO | Address on file |
| 2503790 | ZULMARIS  FRANCISCO GARCIA | Address on file |
| 2476061 | ZULMARY  RODRIGUEZ ROMAN | Address on file |
| 2507129 | ZULMILED M LOPEZ DIAZ | Address on file |

Exhibit B

Act 53 Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2490080 | ZULYBETH  BIGIO BORRERO | Address on file |
| Partic_59347 | ZUMAETA FERRER,DEBRA A | Address on file |
| 2482881 | ZUMALLA  ESCOBAR RIVERA | Address on file |
| Partic_59348 | ZUNIGA LOPEZ,ESTEBAN G | Address on file |
| Partic_59349 | ZUNIGA RODRIGUEZ,FLAVIO J | Address on file |
| 2479462 | ZURELIS  LORENZO BARRETO | Address on file |
| Partic_59350 | ZURINAGA DE MUJICA,GLORIA | Address on file |
| 2414358 | ZURITA FRANCO,ALTAGRACIA | Address on file |
| 2400199 | ZURITA PAGAN,ZENAIDA | Address on file |
| 2472666 | ZURYDEE  HERNANDEZ SANTIAGO | Address on file |
| 2506598 | ZWINDA E MONTALVO RIVERA | Address on file |
| 2485840 | ZYDNIA A ARRIAGA PEREZ | Address on file |
| 2493915 | ZYDNIA Z NEGRON TORRES | Address on file |
| 2505181 | ZYLKIA L APONTE RODRIGUEZ | Address on file |

**Exhibit C**

SRF 57751

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF (I) RULINGS THE OVERSIGHT
BOARD REQUESTS AT CONFIRMATION HEARING
REGARDING ACT 53-2021 AND (II) DEADLINE FOR OBJECTIONS**

    **PLEASE TAKE NOTICE** that, on July 30, 2021, the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the sole Title III representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA," and, together with the Commonwealth and ERS, the "Debtors") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] filed the *Seventh Amended Joint Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [ECF No. 17627] (as amended, supplemented, or modified from time to time, the "Plan").[3]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§ 2102–2241.

[3] Capitalized terms used but not defined herein have the meanings given to them in the Plan.

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before the Honorable Judge Laura Taylor Swain, United States District Judge, via video and telephonic hearing, on **November 8–10, 12, 15–18, and 22– 23, 2021 at 9:30 a.m. (Atlantic Time)**, to the extent the Confirmation Hearing is not earlier concluded.

**PLEASE TAKE FURTHER NOTICE** that, on October 26, 2021, the Governor of the Commonwealth of Puerto Rico signed Act 53-2021 into law. **PLEASE TAKE FURTHER NOTICE THAT THE OVERSIGHT BOARD WILL SEEK RULINGS AT THE CONFIRMATION HEARING THAT THE DEBT AUTHORIZATION IN ACT 53-2021 IS CONDITIONED ONLY ON THE PLAN'S CANCELLATION OF THE MONTHLY BENEFIT MODIFICATION (AS DEFINED IN THE PLAN), AND DOES NOT REQUIRE CANCELLATION OF (I) THE ELIMINATION OF COST OF LIVING ADJUSTMENTS AND/OR (II) FREEZES OF ACCRUAL OF DEFINED BENEFITS UNDER THE TEACHERS' RETIREMENT SYSTEM OR THE JUDICIARY RETIREMENT SYSTEM FROM AND AFTER THE PLAN'S EFFECTIVE DATE.**

**PLEASE TAKE FURTHER NOTICE** that the Oversight Board's rationale for requesting the rulings set forth above are as follows:  (a) Section 104 of Act 53-2021, in pertinent part, provides:  "employees, it is hereby provided as follows:  "…The Legislative Assembly authorizes the issuance of the General Obligation Bonds and CVIs subject to the FOMB filing an amended Plan for confirmation by the Title III Court that eliminates the Monthly Benefit Modification…."  (b) Section 605 of Act 53-2021, in pertinent part, provides:  "…The effectiveness of this Law is conditioned to the FOMB filing an amended Plan for confirmation by the Title III Court that eliminates the Monthly Benefit Modification as defined in the Plan…."  (c) Article 102(qq) of Act 53-2021 refers to a definition of Monthly Benefit Modification, but Article 102 does not in its definitions refer to or define any of (i) defined benefits, (ii) cost of living adjustments, or (iii) freeze.  (d) A search of the English translation of Act 53-2021 did not locate any of the words or phrases defined benefit, cost of living, or freeze.  (e) The Statement of Motives in Act 53-2021 includes a sentence providing the law:  "includes zero cuts to pensions of current retirees and current accrued benefits of active public employees and a desire to promote the welfare of the people of Puerto Rico:"  By referring to zero cuts to current retirees and to "current accrued benefits of active public employees," the Oversight Board believes the statute very carefully protects current pension levels, but not subsequent levels that are cut off by the freeze of defined benefits.  (f) Freezing defined benefits saves billions of dollars during the certified fiscal plan and it is unlikely the Legislature would require elimination of such large savings without mentioning it by name.  By analogy, the United States Supreme Court has observed that Congress does not "hide elephants in mouseholes."  (*Whitman v. Am. Trucking Ass'ns*, 531 U.S. 457, 468 (2001).  We  believe requiring the elimination of defined benefit accruals without mentioning them would be like hiding an elephant in a mousehole.  (g) Act 53-2021 includes a sentence in Article 605 providing:  "…The continued effect of this act is contingent upon cero cuts to pensions."  For all the foregoing reasons, the Oversight Board submits the only possible meaning of "cero cuts to pensions" is the elimination of the Monthly Benefit Modification, and does not mean the freeze of defined benefits or the cancellation of cost of living adjustments must be eliminated.

**PLEASE TAKE FURTHER NOTICE** that, on November 1, 2021, the Oversight Board filed the *Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Order (I) Approving form of Notice of Rulings the Oversight Board Requests at Confirmation Hearing Regarding Act 53-2021 and (II) Scheduling Objection Deadline* [ECF No. 19002] (the "Motion"), seeking Court approval of certain procedures and deadlines in connection with the Oversight Board's requested rulings described above.  A copy of Act 53-2021 is attached to the Motion as Exhibit B.  On November 2, 2021, the Court entered an order granting the Motion [ECF No. 19017] (the "Order").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Order, any objections or responses to the Oversight Board's requested rulings shall (i) be in writing and signed; (ii) state the name, address, whether the objectant is a past or present employee or retiree of the Government, or any other standing for its objection; (iii) state clearly the rationale for the objection; (iv) be filed with the Court, together with proof of service, and served on the following parties so as to be actually received no later than the Objection Deadline, **November 12, 2021, at 5:00 p.m. (Atlantic Time)**: (a) counsel to the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock and Brian S. Rosen, and (b) counsel to AAFAF, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Peter Friedman, and Maria J. DiConza.

**PLEASE TAKE FURTHER NOTICE** that the deadline for filing replies in support of the Oversight Board's requested rulings is **November 15, 2021**.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan and all other documents filed in these Title III cases may be obtained by visiting the case website maintained by Prime Clerk LLC, https://cases.primeclerk.com/puertorico; by sending a request to Prime Clerk LLC, at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com, or, for a fee, from the Court's website, https://www.prd.uscourts.gov.  A PACER login and password are required to access documents on the Court's website, and these can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov.

Dated:  November 2, 2021
    San Juan, Puerto Rico

Respectfully submitted,

*/s/  Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel:  (787) 764-8181
Fax:  (787) 753-8944

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

*/s/  Martin J. Bienenstock*

Martin J. Bienenstock
Brian. S. Rosen
(Admission *Pro Hac Vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

3

**<u>Exhibit D</u>**

SRF 57751

**TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
DISTRITO DE PUERTO RICO**

En el caso:

LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

     como representante de

EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL
SISTEMA DE RETIRO DE LOS EMPLEADOS DEL
GOBIERNO DEL ESTADO LIBRE ASOCIADO DE
PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS
PÚBLICOS DE PUERTO RICO,

                     Deudores.[1]

Título III de PROMESA

Núm. 17 BK 3283-LTS

(Con administración conjunta)

**NOTIFICACIÓN DE (I) DECISIONES SOLICITADAS POR LA JUNTA
DE SUPERVISIÓN EN LA VISTA DE CONFIRMACIÓN
CON RESPECTO A LA LEY 53-2021 Y (II) FECHA LÍMITE PARA LA PRESENTACIÓN DE
OBJECIONES**

    **NOTIFÍQUESE** que, el 30 de julio de 2021, La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante exclusivo para el Título III del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE"), y la Autoridad de Edificios Públicos de Puerto Rico ("AEP", y, junto con el Estado Libre Asociado y el SRE, los "Deudores") de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] radicó el *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros.* [ECF Núm. 17627] (con sus enmiendas, complementos o modificaciones periódicas, el "Plan").[3]

---

[1]  Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra Núm. 17-BK-3284-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Caso de Quiebra Núm. 17-BK-3567-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de Quiebra Núm. 17-BK-3566-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 9686); (iii) la Autoridad de Energía Eléctrica de Puerto Rico ("AEE") (Caso de Quiebra Núm. 17- BK-4780-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3747); y (vi) la Autoridad de Edificios Públicos de Puerto Rico ("AEP") de Puerto Rico (Caso de Quiebra Núm. 19-BK-5523-LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]  PROMESA se encuentra codificada en 48 U.S.C. §§ 2102–2241.

[3]  Los términos en mayúscula que se usan pero que no se definen en el presente tendrán los significados que se les atribuyen en el Plan.

**NOTIFÍQUESE ASIMISMO** que se celebrará una vista para examinar la confirmación del Plan (la "Vista de confirmación") ante la Honorable Juez Laura Taylor Swain, Juez de Distrito de Estados Unidos, mediante comunicación de video y telefónica, el **8–10, 12, 15–18, y el 22–23 de noviembre de 2021 a las 9:30 a.m. (hora del Atlántico)**, en caso de que la Vista de Confirmación no concluya con anterioridad.

**NOTIFÍQUESE ASIMISMO** que el 26 de octubre de 2021, el Gobernador del Estado Libre Asociado de Puerto Rico promulgó la Ley 53-2021. **NOTIFÍQUESE ASIMISMO QUE LA JUNTA DE SUPERVISIÓN SOLICITARÁ EN LA VISTA DE CONFIRMACIÓN QUE SE EMITA UNA DECISIÓN PARA QUE LA AUTORIZACIÓN DE ENDEUDAMIENTO DE LA LEY 53-2021 TENGA COMO ÚNICA CONDICIÓN LA CANCELACIÓN EN EL PLAN DE LA MODIFICACIÓN DE LOS BENEFICIOS MENSUALES (TAL COMO SE DEFINEN EN EL PLAN), Y NO REQUIERA LA CANCELACIÓN DE (I) LA ELIMINACIÓN DE LOS AJUSTES POR EL COSTO DE VIDA Y/O (II) LOS CONGELAMIENTOS DEL DEVENGO DE BENEFICIOS DEFINIDOS CONFORME AL SISTEMA DE RETIRO DE MAESTROS O EL SISTEMA DE RETIRO DEL PODER JUDICIAL A PARTIR DE LA FECHA DE ENTRADA EN VIGOR DEL PLAN, INCLUSIVE.**

**NOTIFÍQUESE ASIMISMO** que los fundamentos para la solicitud de las decisiones antes mencionadas por la Junta de Supervisión son los siguientes: (a) la Sección 104 de la Ley 53-2021, en la parte pertinente, dice "los empleados, se dispone por el presente lo siguiente: "la Asamblea Legislativa autoriza la emisión de los Bonos de Obligaciones Generales y CVI sujeto a la radicación por parte de la Junta de Supervisión de un Plan enmendado para su confirmación por parte del Tribunal de Título III que elimina la Modificación del Beneficio Mensual..."; (b) la Sección 605 de la Ley 53-2021, en su parte pertinente, dispone: "... La vigencia de esta Ley tiene como condición la radicación por parte de la Junta de Supervisión de un Plan enmendado para su confirmación por parte del Tribunal de Título III que elimina la Modificación del Beneficio Mensual tal como se define en el Plan..."; (c) el Artículo 102(qq) de la Ley 53-2021 hace referencia a una definición de la Modificación del Beneficio Mensual, pero el Artículo 102 no se refiere en sus definiciones ni define ninguno de los (i) beneficios definidos, (ii) ajustes por el costo de vida, o (iii) congelamientos; (d) Una búsqueda en la traducción al inglés de la Ley 53-2021 no ha detectado ninguna mención a las frases o palabras "beneficio definido", "costo de vida" o "congelamiento"; (e) la Declaración de Motivos de la Ley 53-2021 incluye una frase que dispone que la ley "incluye cero recortes a las pensiones de los actuales retirados y los beneficios devengados actuales de empleados públicos en actividad y un deseo de promover el bienestar del pueblo de Puerto Rico". Ante la referencia a cero recortes para los retirados actuales y los "beneficios devengados actuales de empleados públicos en actividad", la Junta de Supervisión considera que la ley protege muy cuidadosamente los niveles actuales de pensiones, pero no los niveles subsiguientes que se ven recortados por el congelamiento de los beneficios definidos; (f) El congelamiento de beneficios definidos ahorra miles de millones de dólares durante el plan fiscal certificado y es improbable que la Legislatura requiera la eliminación de tales grandes ahorros sin mencionarlo específicamente. Por analogía, la Corte Suprema de Estados Unidos ha observado que el Congreso "no oculta elefantes en cuevas de ratones", (*Whitman c. Am. Trucking Ass'ns*, 531 U.S. 457, 458 (2001). Creemos que el requisito de la eliminación del devengo de beneficios definidos sin mencionarlos específicamente sería como ocultar un elefante en una cueva de ratones; (g) la Ley 53-2021 incluye una oración en el Artículo 605 que dispone "la continuación de la vigencia de esta ley dependerá de cero recortes en las pensiones". Por todas las razones que anteceden, la Junta de Supervisión sostiene que el único significado posible de "cero recortes a las pensiones" es la eliminación de la Modificación de Beneficios Mensuales, y no significa que el congelamiento de beneficios definidos ni la cancelación de los ajustes en el costo de vida deban ser eliminados.

**NOTIFÍQUESE ASIMISMO** que el 1 de noviembre de 2021, la Junta de Supervisión radicó la *Moción Urgente de la Junta de Supervisión y Administración Financiera para Puerto Rico para una Orden*

2

*que (I) apruebe la forma de Notificación de Decisiones solicitadas por la Junta de Supervisión en la Vista de Confirmación con respecto a la Ley 53-2021 y (II) establezca la Fecha Límite para Presentación de Objeciones* [ECF Núm. 19002] (la "Moción"), que procura obtener la aprobación del Tribunal para ciertos procedimientos y fechas límite en relación con las decisiones solicitadas por la Junta de Supervisión que se describen anteriormente. Se adjunta una copia de la Ley 53-2021 a la Moción como Anexo B. El 2 de noviembre de 2021, el Tribunal radicó una orden que concede la Moción [ECF Núm. 19017] (la "Orden").

**NOTIFÍQUESE ASIMISMO** que, de conformidad con la Orden, cualquier objeción o respuesta a las decisiones solicitadas por la Junta de Supervisión deberán (i) estar por escrito y firmadas; (ii) estipular el nombre, la dirección, si la persona que presenta las objeciones es un empleado actual o ex empleado o retirado del Gobierno, o si tiene alguna otra capacidad legal para presentar su objeción; (iii) formular claramente los fundamentos de la objeción; (iv) radicarse ante el Tribunal, junto con las pruebas de los servicios prestados y notificarse a las siguientes partes de manera tal que se reciba a más tardar en la Fecha Límite para la presentación de objeciones, **12 de noviembre de 2021, a las 5:00 p.m. (hora del Atlántico)**: (a) los abogados de la Junta de Supervisión, Proskauer Rose LLP, Eleven Times Square, Nueva York, NY 10036, Atn: Martin J. Bienenstock y Brian S. Rosen, y (b) los abogados de AAFAF, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, Nueva York, NY 10036, Atn: John J. Rapisardi, Peter Friedman, y Maria J. DiConza.

**NOTIFÍQUESE ASIMISMO** que la fecha límite para la radicación de respuestas en respaldo de las decisiones solicitadas por la Junta de Supervisión es el **15 de noviembre de 2021**.

**NOTIFÍQUESE ASIMISMO** que las copias del Plan y todos los demás documentos radicados en estos casos de Título III pueden obtenerse visitando el sitio web del caso mantenido por Prime Clerk LLC, https://cases.primeclerk.com/puertorico; enviando una solicitud a Prime Clerk LLC, llamando al (844) 822-9231 (llamada gratuita en EE.UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora del Atlántico) (puede solicitarse hablar con alguien en español), o enviando un mensaje a puertoricoinfo@primeclerk.com, o, mediante el pago de un arancel, en el sitio web del Tribunal, https://www.prd.uscourts.gov. Se necesita tener un nombre de usuario y contraseña de PACER para acceder a los documentos en el sitio web del Tribunal y estos pueden obtenerse a través del Centro de Servicios de PACER en www.pacer.psc.uscourts.gov.

Fecha:  2 de noviembre 2021          Atentamente,
        San Juan, Puerto Rico

                                      */s/ Martin J. Bienenstock*
*/s/ Hermann D. Bauer*
Hermann D. Bauer                      Martin J. Bienenstock
USDC Núm. 215205                      Brian. S. Rosen
**O'NEILL & BORGES LLC**              (Admisión *Pro Hac Vice*)
250 Muñoz Rivera Ave., Suite 800      **PROSKAUER ROSE LLP**
San Juan, PR 00918-1813               Eleven Times Square
Tel:  (787) 764- 8181                 Nueva York, NY 10036
Fax:  (787) 753- 8944                 Tel:  (212) 969-3000
                                      Fax:  (212) 969- 2900

*Coabogados de la Junta de Supervisión y*    *Abogados de la Junta de Supervisión y*
*Administración Financiera en representación de*    *Administración Financiera como representante de*
*los Deudores*                                *los Deudores*