# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SUMMARY COVER SHEET FOR THE EIGHTH INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE THIRTEENTH INTERIM FEE PERIOD
<u>FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

**ALL SERVICES IN THIS INTERIM APPLICATION
WERE PERFORMED OUTSIDE OF PUERTO RICO.**

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

### Summary Sheet

| | |
|---|---|
| Name of Applicant: | DiCicco, Gulman & Company LLP ("DGC") |
| Authorized to Provide Professional Services as: | Financial Advisor to The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Debtor: | Commonwealth of Puerto Rico |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | February 26, 2019 |
| Compensation Period: | June 1, 2021 through September 30, 2021 (the "Compensation Period") |
| Total Compensation Sought: | $270,600.00 |
| Expense Reimbursement Sought: | $0.00 |
| Total Compensation and Expense Reimbursement Sought: | $270,600.00 |
| Prior Applications Filed: | None |

This is an: ___ monthly   _X_ interim   ___ final application

This is DiCicco, Gulman & Company LLP's eighth interim application in these cases (this "Application").

---

[2]   The Petition Date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The Petition Date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---:|
| Total Compensation Approved by Interim Order to Date: | $0.00 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expense Reimbursement Paid to Date: | $0.00 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $197,833.56 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $0.00 |
| Blended Hourly Rate in this Application for all Professionals: | $375.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $375.00 |

| | |
|---|---|
| Number of Professionals in this Application: | 8 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 4 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | N/A[3] |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

---

[3]   Please note that the Budget for this Compensation Period was not prepared prospectively or specific to each debtor.

3

**Summary of Prior Monthly Fee Statements for the Compensation Period**
**from June 1, 2021 through September 30, 2021**

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested | Fees Paid | Expenses Paid (100%) |
|------|----------------|-----------|---------------------|----------------|--------------------|-----------| ---------------------|
| 6/30/2021 | June 1, 2021 to June 30, 2021 | $85,050.00 | $76,545.00 | $8,505.00 | $0.00 | $75,396.83 | $0.00 |
| 7/31/2021 | July 1, 2021 to July 31, 2021 | $98,025.00 | $88,222.50 | $9,802.50 | $0.00 | $86,899.16 | $0.00 |
| 8/31/2021 | August 1, 2021 to August 31, 2021 | $40,087.50 | $36,078.75 | $4,008.75 | $0.00 | $35,537.57 | $0.00 |
| 10/31/2021 | September 1, 2021 to September 30, 2021 | $47,437.50 | $42,693.75 | $4,743.75 | $0.00 | $0.00 | $0.00 |
| | | **$270,600.00** | **$243,540.00** | **$27,060.00** | **$0.00** | **$197,833.56** | **$0.00** |

### Summary of Amounts Requested to be Paid

Total 10% Holdback on Fees:                                         $49,852.50

Reimbursement for 29% Tax Withholding:                       $987,764.29[4]

Reimbursement for 1.5% Government Contribution:          $6,730.09

**Total Amount Requested to be Paid:**                         **$1,044,346.88**

---

[4] For prior periods, from March 1, 2019 to January 31, 2020, the Debtors withheld a total of $991,600.99 on account of purported tax withholding for services performed outside of Puerto Rico. Approximately 99% of the amount withheld by the Debtors, or $987,764.29, was in error because these services were performed outside of Puerto Rico. This amount remains unpaid. DGC has obtained a Total Waiver Certificate from Withholding at Source for Services Rendered by Corporations and Partnerships. Accordingly, DGC requests the reimbursement of $987,764.29, which represents reimbursement for the tax withholding for the first, second and third fee applications totaling $380,704.39, $404,791.43, and $202,268.47, respectively.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

## EIGHTH INTERIM APPLICATION OF
## DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
## THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
## ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
## FOR PROFESSIONAL COMPENSATION RELATED TO
## THE DEBTOR: COMMONWEALTH
## FOR THE THIRTEENTH INTERIM FEE PERIOD
## JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

DiCicco, Gulman & Company LLP ("DGC"), Financial Advisor to the Financial Oversight

and Management Board, acting through its Special Claims Committee (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Electric Power

Authority (collectively, the "Debtors") in the above-captioned title III cases (the "Title III Cases")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this eighth interim fee application (the "Eighth Interim Application" or "Application"),[3] pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"), Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases* effective as of November 1, 2013 (the "U.S. Trustee Guidelines," and together with the aforementioned statutes, rules and guidelines, the "Guidelines"), and in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered by this Court on June 6, 2018 [Docket No. 3269] (the "Interim Compensation Order"), seeking entry of an order granting the allowance of interim compensation in the aggregate amount of $270,600.00 in fees for reasonable and necessary professional services rendered during the period commencing June 1, 2021 through September 30, 2021 (the "Compensation Period"). In support of this Application, DGC respectfully states the following:

## Jurisdiction and Venue

1.    The Court has subject matter jurisdiction to consider and determine this Eighth Interim Application pursuant to PROMESA section 306(a). Venue is proper before this Court pursuant to PROMESA section 307(a). The statutory predicates for the relief requested herein are PROMESA sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

---

[2]    PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]    The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the Title III process.

[4]    The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

2.     This Application has been prepared in accordance with the Guidelines and the Interim

Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance with the

Local Guidelines.

## Background and Case Status

**A.     The Debtors' Title III Cases**

3.     On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).

4.     On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title

is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s]

to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA]

. . . or otherwise generally submitting filings in relation to the case[s] with the court."

6.     On September 30, 2016, the Oversight Board designated the Debtors as "covered

entit[ies]" under PROMESA section 101(d).

7.     On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to

PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth

of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a case

under title III thereof.

8.     On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto

Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA,

commencing a case under title III thereof.

9.     On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each of

the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS")

and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, commencing cases under title III thereof.

10.   On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

11.   Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket Nos. 242, 537 and 1417].

12.   Background information regarding the Commonwealth and its instrumentalities, and the commencement of the instant Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the Commonwealth's Title III petition.

**B.    Retention of DiCicco, Gulman and Company LLP**

13.   DGC is an accounting firm with its offices located in Boston and Woburn, Massachusetts.  DGC has significant experience serving as a consultant or financial expert in bankruptcy actions and litigations in many large, complex cases.

14.   As set forth in the Independent Contract Services Agreements dated February 26, 2019 and July 1, 2020 (the "Services Agreements"),[5] DGC was retained by and authorized to act as financial advisor to the Oversight Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

**C.    Interim Compensation and Fee Examiner Orders**

15.   On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

---

[5]   A copy of the Services Agreement is available on the Oversight Board's website at http://oversightboard.pr.gov/documents/.

16.    On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.    On October 31, 2017, the Fee Examiner filed the Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation [Docket No. 1594].

18.    On November 8, 2017, the Court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715].

19.    On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

20.    On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

21.    On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

22.    On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, LS&E and other professionals retained in these Title III Cases were authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

23.    Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection

is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

24.     On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

### D.     Applications for Interim Compensation

25.     In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

26.     This is DGC's eighth interim fee application and covers the period from on June 1, 2021 through September 30, 2021.

### Relief Requested

27.     By this Application, DGC seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $270,600.00 inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts. Amounts held back related to certain purported tax withholding and government contributions disproportionately represent a significant portion of interim compensation, in total approximately 28%[6] of the fees requested in the first, second

---

[6] Amounts withheld from 90% of the total fees include (i) 29% of the fees requested, on account of purported tax withholding which was withheld on three of the four Monthly Fee Statements and (ii) a 1.5% government contribution that is deducted from all fees that exceed $50,000 and was deducted from all four Monthly Fee Statements.

and third fee applications, while services performed on island represent a small fraction of total services, or less than 1% of the total expended hours. DGC has obtained a Total Waiver Certificate from Withholding at Source for Services Rendered by Corporations and Partnerships. Accordingly, DGC requests the reimbursement of $987,764.29, which represents reimbursement for the tax withholding for the first, second and third fee applications totaling $380,704.39, $404,791.43, and $202,268.47, respectively.

28.     During the Compensation Period, DGC professionals expended a total of 721.60 hours for which compensation is requested.  All such services were performed off island. All services rendered for which compensation is requested were performed diligently and economically at the direction of Brown Rudnick, counsel to the Oversight Board, acting through its Special Claims Committee.

29.     During the Compensation Period, DGC submitted four Monthly Fee Statements (the twenty-eighth, twenty-ninth, thirtieth and thirty-first such statements submitted by DGC).

30.     On July 23, 2021, DGC served its twenty-eighth monthly fee statement covering the period from June 1, 2021 through June 30, 2021 (the "Twenty-eighth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-1**. DGC received no objection to the Twenty-eighth Monthly Fee Statement.  On August 2, 2021, DGC submitted a statement of no objection to AAFAF with respect to the Twenty-eighth Monthly Fee Statement.  On August 19, 2021, the Debtors paid DGC $75,396.83 on account of fees requested.  The Debtors withheld (i) $8,505.00, the amount of the 10% holdback, plus, (ii) $1,148.18, representing a 1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[7]

31.     On August 26, 2021, DGC served its twenty-ninth monthly fee statement covering the period from July 1, 2021 through July 31, 2021 (the "Twenty-ninth Monthly Fee Statement"), a

---

[7]     DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

copy of which is attached hereto as **Exhibit E-2**.  DGC received no objection to the Twenty-ninth

Monthly Fee Statement.  On September 6, 2021, DGC submitted a statement of no objection to

AAFAF with respect to the Twenty-ninth Monthly Fee Statement. On October 19, 2021, the Debtors

paid DGC $86,899.16 on account of fees requested. The Debtors withheld (i) $9,802.50, the amount

of the 10% holdback, plus, (ii) $1,323.34, representing a 1.5% government contribution on requested

fees that is deducted from all fees that exceed $50,000.[8]

32.     On September 28, 2021, DGC served its thirtieth monthly fee statement covering the

period from August 1, 2021 through August 31, 2021 (the "Thirtieth Monthly Fee Statement"), a

copy of which is attached hereto as **Exhibit E-3**.  DGC received no objection to the Thirtieth Monthly

Fee Statement.  On October 10, 2021, DGC submitted a statement of no objection to AAFAF with

respect to the Thirtieth Monthly Fee Statement. On October 20, 2021, the Debtors paid DGC

$33,537.57 on account of fees requested. the Debtors will pay the invoice but will withhold (i)

$4,008.75, the amount of the 10% holdback plus, (ii) $541.18, representing a 1.5% government

contribution on requested fees that is deducted from all fees that exceed $50,000.[9]

33.     On October 27, 2021, DGC served its Thirty-first monthly fee statement covering the

period from September 1, 2021 through September 30, 2021 (the "Thirty-first Monthly Fee

Statement"), a copy of which is attached hereto as **Exhibit E-4**.  As of this submission, DGC has not

received a statement of no objection with respect to the Thirty-first Monthly Fee Statement, however,

similar to the previous monthly fee statements DGC does not anticipate any objection to the Thirty-

first Monthly Fee Statement.  As of this submission, there have been no payments received on this

---

[8]     DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding
       fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[9]     DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman
       and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

fee statement.[10]  We are expecting that the Debtors will pay the invoice but will withhold (i) $4,743.75, the amount of the 10% holdback plus, (ii) $640.41, representing a 1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[11]

34.     Other than with respect to those Monthly Fee Statements, no payments have been made to DGC, and DGC has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered during the Compensation Period and addressed by this Interim Application.  There is no agreement or understanding between DGC and any other person, other than the members of DGC, for the sharing of compensation to be received for services rendered in these cases.

35.     In accordance with the Services Agreements, DGC's hourly rate for all professionals is $375. DGC's blended hourly rate compares favorably to some retained financial advisors in these cases.

36.     DGC maintains computerized records of all time spent by DGC professionals in connection with its representation of the Oversight Board.  DGC has provided itemized time records for professionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee. All entries itemized in DGC's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.

37.     Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

---

[10]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[11]   DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

i.    **Exhibit A** declaration of Elisabeth O. da Silva regarding DGC's compliance with the Local Guidelines.

ii.    **Exhibit B** contains a summary of hours and fees billed by each DGC accountant and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates.

iii.    **Exhibit C** contains a summary of compensation requested by matter during the Compensation Period.

iv.    **Exhibit D** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

v.    **Exhibits E-1, E-2, E-3 and E-4** contain copies of DGC's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

### Summary of Services Performed by DGC During the Compensation Period

38.    Set forth below is a description of significant professional services, broken down by project category, rendered by DGC during the Compensation Period. The following services described are not intended to be a comprehensive summary of the work performed by DGC. Detailed descriptions of all services rendered by DGC can be found in the detailed time records reflecting the services performed by DGC's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **Exhibits E-1, E-2** and **E-3** and **E-4**, and such descriptions are incorporated herein by reference.

### A.    Case Administration

### Fees: $7,350.00; Hours: 19.6

39.    At the outset of its retention DGC coordinated its investigation and document management efforts considering the scope set out by Brown Rudnick and the Special Claims Committee of its investigation and need to ensure efficiency and appropriate sharing of information.

40.    In addition, DGC continued to digest case information including pleadings, hearing status updates, petitions, and related deadlines to plan resources and necessary tasks in order to complete and report findings in conjunction with Brown Rudnick's legal deadlines including over

14

300 individual avoidance action claims and other third party claims. DGC continued to coordinate information requests and digest information received with respect to the high volume of avoidance action claims. DGC communicated with team members, synthesized disparate data sets, coordinated document requests, and executed analysis on a daily basis for both the fraudulent transfer and preference claims.

41.     During the Compensation Period, DGC continued to collect, mine, manage, and digest electronic data files.

### B.     Avoidance Actions – Commonwealth

### Fees: $193,650.00; Hours: 516.40

42.     During the Compensation Period, DGC continued to assist Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004.  DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding status and process pertaining to avoidance actions. DGC researched and gathered contract data available and performed individual analysis of contracts per specific requests by Brown Rudnick.

43.     During the Compensation Period, DGC requested information from the third-party vendors and tracked and summarized progress of any information received.

44.     During the Compensation Period, DGC continued to assist Brown Rudnick and local counsel with implementation, analysis and recommendations as part of the vendor resolution protocol. DGC coordinated receipt and tracking of inquiries and requests from over 150 separate vendors. DGC coordinated the individual data requests and analysis of further information as needed from each vendor.

45.     DGC communicated with third party vendors in response to their inquiries regarding the information requested as part of the information exchange and informal resolution process.

46.     DGC analyzed source documents provided by third party vendors, researched and obtained additional contract documentation, and documented findings. DGC provided routine status updates to Brown Rudnick and local counsel regarding number of vendors in contact with DGC, information received to date, information analyzed, and any findings to date.

47.     DGC performed analysis of specific contracts and payment analysis including supporting documentation provided by vendors as well as routine public news searches in response to specific inquiries by Brown Rudnick or local counsel.

### C.     Vendor Preference Analysis
### Fees: $57,487.50; Hours: 153.30

48.     During the Compensation Period, DGC requested information from the third-party vendors and tracked and summarized progress of any information received.

49.     DGC communicated with third party vendors in response to their inquiries regarding the information requested as part of the information exchange and informal resolution process.

50.     DGC performed analysis of specific contracts and payment analysis including supporting documentation provided by vendors in order to summarize preference findings and communicate next steps and recommendations with third party vendors and Brown Rudnick.

### D.     Vendor Preference Settlement
### Fees: $5,737.50; Hours: 15.3

51.     During the Compensation Period, DGC assisted Brown Rudnick and local counsel with discussions and negotiations with vendors in order to settle the vendor avoidance actions. DGC organized and directed these calls with vendors to facilitate data exchange for the vendor claim resolution process.

16

52.     DGC summarized findings, vendor defenses, and preference claim calculations under various methodologies in order to make recommendations to Brown Rudnick for settlement of preference claims as part of the informal resolution process.

**E.     Meetings with Counsel**

**Fees: $6,375.00; Hours: 17.0**

53.     DGC discussed and coordinated with Brown Rudnick and local counsel during period check in and status calls to communicate progress and findings.

54.     DGC met with Brown Rudnick to discuss the avoidance actions status, settlement protocol, and payment analysis.

55.     DGC had periodic calls and emails with Brown Rudnick and local counsel to coordinate communications with third party vendors and their counsel, if any, as well as to communicate progress toward obtaining and analyzing data.

**The Application Should be Granted**

56.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of such compensation.  48 U.S.C. § 2177.  Section 316 provides that a court may award a professional employed under section 1103 of title 11 of the United States Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id*. § 2176(a)(1) and (2).  Section 316(c) sets forth criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, considering all relevant factors, including—
>
> (1)     the time spent on such services;
>
> (2)     the rates charged for such services;

(3)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

57.     DGC respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Eighth Interim Application were necessary and beneficial to the Oversight Board.  Considering the nature, extent and value of such services, DGC submits that the compensation requested herein is reasonable.

58.     The compensation for DGC's services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed with expedition and in an efficient manner.

59.     In sum, the services rendered by DGC were necessary and beneficial to Brown Rudnick LLP, counsel to the Oversight Board acting through its Special Claims Committee, were reasonable considering the value of such services to the Oversight Board and were performed with skill and expertise.  Accordingly, DGC submits that approval of the compensation for professional services and reimbursement of expenses requested in this Eighth Interim Fee Application is warranted.

**<u>Location of Services Provided</u>**

60.     All services during this Compensation Period were rendered and incurred outside of Puerto Rico.

18

**Statements Pursuant to Appendix B of the U.S. Trustee Guidelines**

61.     The following statements address information pursuant to Section C.5 of the U.S.

Trustee Guidelines:

a.     **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Answer**:  Yes, in accordance with the Services Agreements, DGC's the standard rate for all Partners and associates will be at a rate of $375.

b.     **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: Not-applicable/No.

c.     **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer**: No.

d.     **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Answer**: No.

e.     **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**: No.

f.     **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance?  and (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: The Application does not include any additional rate increases.

**Notice**

19

62.     Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury.   DGC respectfully submits that no further notice of this Application should be required.

### No Prior Request

63.     No prior interim fee application for the relief requested herein has been made to this or any other Court.

### Conclusion

WHEREFORE, DGC respectfully requests that the Court enter an order; (a) approving the interim allowance of $270,600.00 for compensation for professional services rendered during the Compensation Period, and (b) granting such other and further relief as the Court deems just and proper.


_Elisabeth O. da Silva_
_____

Elisabeth O. da Silva
DICICCO, GULMAN AND COMPANY LLP
155 Federal Street
Boston, MA 02110
Tel: (781) 937-5300
edasilva@dgccpa.com

## EXHIBIT A

**DECLARATION OF ELISABETH O. DASILVA
IN SUPPORT OF THE APPLICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

<table>
<tr><td>

In re

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

</td><td>

PROMESA
TITLE III

No. 17-BK-03283 (LTS)

(Jointly Administered)

</td></tr>
</table>

### CERTIFICATION OF ELISABETH O. DA SILVA IN SUPPORT OF
### EIGHTH INTERIM APPLICATION OF
### DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO THE
### FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS
### SPECIAL CLAIMS COMMITTEE,
### FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
### OF EXPENSES FOR THE THIRTEENTH INTERIM FEE PERIOD
### <u>FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>

I, Elisabeth O. da Silva , hereby certify that:

1. I am a partner of the firm DiCicco, Gulman & Company LLP ("DGC") with offices located in Boston and Woburn, Massachusetts.

2. DGC was retained on February 26, 2019 as the financial advisor to Brown Rudnick LLP.

3. Brown Rudnick is claims counsel to the Financial Oversight and Management Board, acting through its Special Claims Committee (the "<u>Oversight Board</u>") as representative of the Debtors in the above-captioned title III cases pursuant to section315(b) of the *Puerto Rico Oversight,*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Management, and Economic Stability Act* ("PROMESA").[2]  I have personal knowledge of all of the

facts set forth in this certification except as expressly stated herein.

    4.     In accordance with (a) Local Bankruptcy Rule 2016-1 (the "Local Guidelines"), (b)

Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the

"U.S. Trustee Guidelines"), and (c) the *Second Amended Order Setting Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "Interim

Compensation Order"), this certification is made with respect to the Eighth Interim Application of

DGC, as the financial advisor to Brown Rudnick, claims counsel to the Oversight Board, dated June

22, 2021 (the "Application"),[3] for interim compensation and reimbursement of expenses for the

period of June 1, 2021 through and including September 30, 2021 (the "Compensation Period").

    5.     With respect to section (a)(4) of the Local Guidelines, I certify that:

    a.     I have read the Application;

    b.     to the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the U.S. Trustee Guidelines and these Local Guidelines;

    c.     except to the extent that fees or disbursements are prohibited by the Local Guidelines, the compensation and reimbursement of expenses requested are billed in accordance with the Services Agreements.  DGC's hourly rate for all professionals is $375; and

    d.     in providing a reimbursable service, DGC does not make a profit on that service, whether the service is performed by DGC in- house or through a third party.

---

[2]    PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]    Capitalized terms used but not defined herein have the meanings given to them in the Application.

Dated: November 1, 2021
      Boston, Massachusetts

Respectfully submitted,

_Elisabeth O. da Silva_

_____
Elisabeth O. da Silva

**DICICCO GULMAN & COMPANY LLP**
155 Federal Street
Boston, Massachusetts  02110
Telephone: (781) 937-5300
edasilva@dgccpa.com

# EXHIBIT B

## Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 331.40 | 375.00 | 124,275.00 |
| Connor Reid | N/A, Associate | 176.30 | 375.00 | 66,112.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 138.80 | 375.00 | 52,050.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 53.90 | 375.00 | 20,212.50 |
| Lucas Garrity | N/A, Associate | 9.90 | 375.00 | 3,712.50 |
| Phyllis Lengle | N/A, Manager | 8.80 | 375.00 | 3,300.00 |
| Carolina Belasque | N/A, Associate | 1.90 | 375.00 | 712.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 0.60 | 375.00 | 225.00 |
| | TOTAL | 721.60 | | 270,600.00 |

EXHIBIT C

Professional Compensation related to:

Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---|
| June 1, 2021 through September 30, 2021 | $270,600.00 |

EXHIBIT C: DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2021, THROUGH MAY 31, 2021
VENDOR: COMMONWEALTH

# EXHIBIT

# E-1

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWENTY-EIGHTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>JUNE 1, 2021 TO JUNE 30, 2021</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    July 22, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   122530

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       JUNE 1, 2021 TO JUNE 30, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$85,050.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $8,505.00 |
| | |
| Interim Compensation for Professional Services (90%) | $76,545.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$76,545.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JUNE 1, 2021 TO JUNE 30, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 151.5 | 56,812.50 |
| Vendor Preference Analysis | 54.9 | 20,587.50 |
| Case Administration | 9 | 3,375.00 |
| Vendor Preference Settlement | 7.1 | 2,662.50 |
| Meetings with Counsel | 4.3 | 1,612.50 |
| Grand Total | 226.8 | 85,050.00 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2021 TO JUNE 30, 2021</u>**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 120.5 | 45,187.50 |
| Connor Reid | N/A, Associate | 49.1 | 18,412.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 32.6 | 12,225.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 13 | 4,875.00 |
| Phyllis Lengle | N/A, Manager | 8.5 | 3,187.50 |
| Lucas Garrity | N/A, Associate | 2.5 | 937.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 0.6 | 225.00 |
|  | Total | 226.8 | 85,050.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2021 TO JUNE 30, 2021</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      122530

Date          June 30, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JUNE 1, 2021 TO JUNE 30, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $85,050.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/1/2021 | da Silva | Vendor Preference Analysis | Call with vendor's counsel regarding preference claims. Ref Community Cornerstone. | 0.5 | 187.50 |
| 6/1/2021 | da Silva | Case Administration | Case administration: plan extent and timing of preference negotiations as well as contract analysis. | 1.2 | 450.00 |
| 6/1/2021 | da Silva | Vendor Preference Analysis | Review preference calculations in advance of call with vendor's counsel. Ref Community Cornerstone. | 0.9 | 337.50 |
| 6/1/2021 | da Silva | Avoidance Actions - Commonwealth | Review file of vendors with contract analysis pending, determine information needed. | 0.8 | 300.00 |
| 6/1/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize data requests and prioritize by claim amount and date of last contact. | 1.1 | 412.50 |
| 6/1/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/1/2021 | Lengle | Vendor Preference Settlement | Prepare first draft of schedules regarding status of select preference vendors: vendors in settlement discussions; vendors with preference settlements; vendors going to mediation. | 1.5 | 562.50 |
| 6/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Research and review of data provided by Community Cornerstone regarding vendor structure and the vendor's affiliations. | 0.4 | 150.00 |
| 6/1/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare status update for Brown Rudnick on North Janitorial. | 0.2 | 75.00 |
| 6/1/2021 | Wexler | Vendor Preference Analysis | Telephone call with attorney Flores ref: Bristol Myers preference claim. | 0.2 | 75.00 |
| 6/1/2021 | Wexler | Vendor Preference Analysis | Update Cardinal Health preference claim status and email attorneys Zuber, Freedman, Gapinski. | 0.4 | 150.00 |
| 6/1/2021 | Wexler | Vendor Preference Analysis | Email attorney Olmo ref: Genesis preference claim status and next steps. | 0.3 | 112.50 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Conference call with Estrella and counsel representing CCHPR Hospitality to discuss bid process and open requests | 0.5 | 187.50 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing analysis for CCHPR to prepare for conference call | 0.7 | 262.50 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Xerox Corp | 0.4 | 150.00 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Discuss with counsel representing Xerox re: open document requests | 0.1 | 37.50 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional transaction support provided by CCHPR Hospitality | 1.2 | 450.00 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of remaining, incomplete, adversary vendors for Brown Rudnick | 0.6 | 225.00 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract analysis for North Janitorial Services | 0.6 | 225.00 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing T. Axelrod with update on contract analysis for North Janitorial | 0.2 | 75.00 |
| 6/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Apex General Contractors in response to discovery request | 0.8 | 300.00 |
| 6/3/2021 | da Silva | Vendor Preference Settlement | Call to discuss status of preference vendors and upcoming settlement meetings. Attendees E da Silva, T Donahoe | 0.5 | 187.50 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss recommendation for GFR Media | 0.3 | 112.50 |
| 6/3/2021 | Donahoe | Vendor Preference Settlement | Call to discuss status of preference vendors and upcoming settlement meetings. Attendees E da Silva, T Donahoe | 0.5 | 187.50 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract analysis for Puerto Rico Telephone Company | 0.9 | 337.50 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional transaction support provided by CCHPR Hospitality | 0.8 | 300.00 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel for GFR Media regarding results of contract analysis. | 0.2 | 75.00 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract analysis for Allied Waste of PR | 0.6 | 225.00 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing contract review for AT&T / Cingular Wireless | 1.1 | 412.50 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing contract review for Junior Bus Line | 0.5 | 187.50 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Quest Diagnostics to prepare for conference call on 6/4 | 0.7 | 262.50 |
| 6/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Analysis of Exhibit 1 payment support for Hospira Puerto Rico | 1.2 | 450.00 |
| 6/4/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analysis completed and data request in progress for vendors with open contract analysis including recommendations to complete. | 0.9 | 337.50 |
| 6/4/2021 | da Silva | Vendor Preference Analysis | Prepare summary of vendor preference negotiations including new data received, update list of defenses, detailed calculation updates. | 0.6 | 225.00 |
| 6/4/2021 | da Silva | Vendor Preference Analysis | Prepare priority list of vendors for settlement and vendors for data requests and estimated time to complete. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss UCC questions on E. Cardona & Asoc Recommendation memo | 0.5 | 187.50 |
| 6/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with Quest Diagnostics by reviewing detailed testing including key supporting documents | 0.2 | 75.00 |
| 6/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice support provided by Pitney Bowes | 1.2 | 450.00 |
| 6/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing E. Cardona & Asoc. re: questions from UCC review of recommendation memo | 0.1 | 37.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Houghton Mifflin Harcourt | 0.3 | 112.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for E. Cardona & Asoc | 0.3 | 112.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Puerto Rico Telephone Company | 0.3 | 112.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for The College Board | 0.3 | 112.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Trinity services | 0.2 | 75.00 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Fast Enterprises | 0.3 | 112.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Prospero Tire Export | 0.4 | 150.00 |
| 6/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Conference call with Brown Rudnick and counsel representing Quest Diagnostics. T. Donahoe only DGC attendee | 0.3 | 112.50 |
| 6/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Community Cornerstone | 0.3 | 112.50 |
| 6/4/2021 | Wexler | Vendor Preference Analysis | Update preference tracker and email Sawyer and Axelrod on action plan for 29 preference vendors. | 1.8 | 675.00 |
| 6/4/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Milano on Microsoft settlement and open contract issues. | 0.3 | 112.50 |
| 6/4/2021 | Wexler | Avoidance Actions - Commonwealth | Review attorney Flores settlement offer and 75% standard deviation and update Sawyer and Axelrod. | 0.5 | 187.50 |
| 6/4/2021 | Wexler | Avoidance Actions - Commonwealth | Final corrections to report to reconsider Humana settlement floor and email to Sawyer and Axelrod. | 0.8 | 300.00 |
| 6/7/2021 | da Silva | Vendor Preference Settlement | Review of preference status of settlement offers and payments including upcoming meetings. | 0.5 | 187.50 |
| 6/7/2021 | da Silva | Avoidance Actions - Commonwealth | Begin to compare documents provided by Apex to data request noting any non-responses. | 0.4 | 150.00 |
| 6/7/2021 | da Silva | Avoidance Actions - Commonwealth | Review of sample of Pitney Bowes supporting documentation. | 0.1 | 37.50 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice support provided by Pitney Bowes | 0.4 | 150.00 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Airborne Security Services | 0.4 | 150.00 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Puerto Rico Supplies Group | 0.5 | 187.50 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing documents provided by Apex General Contractors in response to discovery request | 0.6 | 225.00 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Computer Network Systems | 0.3 | 112.50 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating testing for Facsimile Paper Connection with bid information | 0.4 | 150.00 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating testing for Girard Manufacturing with bid information | 0.4 | 150.00 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Hewlett Packard testing for bid information | 0.8 | 300.00 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Multisystems testing for bid information | 0.3 | 112.50 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating National Copier testing for bid information | 0.7 | 262.50 |
| 6/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Reyes Contractor Group testing for bid information | 0.6 | 225.00 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Total Petroleum testing for information regarding ASG contracts | 0.8 | 300.00 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing Total Petroleum re: document requests | 0.1 | 37.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with in-house counsel at General Services Administration re: vendor bid documentation | 0.1 | 37.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussions with counsel regarding probes of General Services Administration regarding requests for vendor bid information | 0.2 | 75.00 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Didacticos, Inc fraudulent transfer claim | 0.3 | 112.50 |
| 6/8/2021 | Donahoe | Case Administration | Updating vendor status and open items in vendor status tracker shared with counsel | 1.1 | 412.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussing with local counsel the status of Seguros Colon document production | 0.1 | 37.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Airborne Security Services | 0.6 | 225.00 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussions with counsel representing Hospira PR re: requests for bid documentation | 0.3 | 112.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussions with Junior Bus Line re: requests for bid documentation | 0.3 | 112.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussions with counsel representing Netwave Equipment Corp re: requests for bid documentation | 0.3 | 112.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting recommendation memo for Rosso Group | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | 187.50 |
| 6/8/2021 | Donahoe | Vendor Preference Analysis | Prep for call with M Sawyer re: Didacticos, Inc. fraudulent transfer and preference claim | 0.5 | 187.50 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss follow-up questions on recommendation memo for Didacticos, Inc. | 0.2 | 75.00 |
| 6/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss various items regarding Didacticos, Inc., ViiV Healthcare, bus companies, and Caribe Grolier | 0.4 | 150.00 |
| 6/8/2021 | Lengle | Vendor Preference Settlement | Evaluate and comment on vendor counsel counter offer for settlement of Bristol Myers preference claim. | 1 | 375.00 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussing with counsel representing Seguros Colon re: document requests | 0.3 | 112.50 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Xerox Corporation | 0.9 | 337.50 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussing with counsel representing Xerox re: document requests | 0.2 | 75.00 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussing with counsel representing Computer Network Systems Corp. re: document requests | 0.3 | 112.50 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussing with Facsimile Paper Connection regarding requests for bid documentation | 0.4 | 150.00 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for Facsimile Paper Connection to make additional payment selections for support | 0.6 | 225.00 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussing with counsel representing Girard Manufacturing re: document requests | 0.2 | 75.00 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing 2018 and 2019 tax returns for Creative Educational and Psychoeducational Services for inability to pay defense | 1.9 | 712.50 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue review of 2019 tax return for Creative Educational & Psychoeducational Services inability to pay defense | 0.6 | 225.00 |
| 6/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing 2020 tax return for Creative Educational & Psychoeducational Services for inability to pay defense | 0.9 | 337.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with C. Infante re: meeting with counsel representing Multisystems | 0.1 | 37.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing National Copier re: bid documentation requests | 0.3 | 112.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Reyes Contractor Group | 0.3 | 112.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of Genesis security new information regarding master services contract, search Comptroller's database for subcontracts. | 0.1 | 37.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing Trinity Services regarding next negotiation meeting | 0.2 | 75.00 |
| 6/10/2021 | Donahoe | Vendor Preference Settlement | Reviewing responses from counsel representing North Janitorial re: settlement offer | 0.3 | 112.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor statuses and open items in tracker shared with counsel | 0.6 | 225.00 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with M. Sawyer on status of contract search for N. Harris Computer Corp | 0.2 | 75.00 |
| 6/10/2021 | Donahoe | Vendor Preference Analysis | Detailed review of master tracker shared with counsel and vendor preference tracker | 0.8 | 300.00 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with local counsel and counsel representing National Copier & Office Supplies regarding settlement negotiation meeting | 0.2 | 75.00 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing updated vendor status dashboard to be shared with counsel and internally | 1.1 | 412.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Reyes Contractor Group | 0.4 | 150.00 |
| 6/10/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference testing and recommendation for Caribe Grolier | 0.9 | 337.50 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Read summary of PR Law 230 and Regulation No. 33 | 0.5 | 187.50 |
| 6/10/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference testing for Banco Popular | 0.6 | 225.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/10/2021 | Wexler | Avoidance Actions - Commonwealth | Review attorney Milano detail response and back up for Microsoft contract coverage - summarize information and forward approval package to Sawyer and Axelrod. | 1.1 | 412.50 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with Reyes Contractor Group to discuss requests for bid information | 0.2 | 75.00 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data, support provided, and preparing list of specific document requests for Reyes Contractor Group | 0.8 | 300.00 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Review adjustments to vendor master list for the week in preparation for status to Counsel. | 0.2 | 75.00 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing review of tax returns for Creative Educational & Psychoeducation Services regarding inability to pay defense | 0.6 | 225.00 |
| 6/11/2021 | Donahoe | Vendor Preference Settlement | Updating preference settlement information for Drogueria Betances | 0.2 | 75.00 |
| 6/11/2021 | Donahoe | Vendor Preference Settlement | Updating preference settlement information for Oracle Caribbean | 0.2 | 75.00 |
| 6/11/2021 | Donahoe | Vendor Preference Analysis | Analysis summary of information from preference tracker from Bob & Phyllis to master vendor tracker | 0.6 | 225.00 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Apex General Contractors | 0.3 | 112.50 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice support provided by Pitney Bowes Puerto Rico | 0.4 | 150.00 |
| 6/11/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference testing for Fast Enterprises to prep for conference call with vendor's counsel | 0.7 | 262.50 |
| 6/11/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference testing for The College Board to prep for conference call with vendor's counsel | 0.5 | 187.50 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts provided by Junior Bus Line for variable payment information | 0.3 | 112.50 |
| 6/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior e-mail communications from counsel representing Genesis Security | 0.2 | 75.00 |
| 6/11/2021 | Reid | Avoidance Actions - Commonwealth | Analysis of supporting documentation provided by Pitney Bowes of PR. | 2 | 750.00 |
| 6/11/2021 | Reid | Avoidance Actions - Commonwealth | Payment testing on selected transactions for Pitney Bowes of PR. | 1.6 | 600.00 |
| 6/11/2021 | Wexler | Avoidance Actions - Commonwealth | Review Bristol Myers analysis of settlement offer and 75% of standard deviation approach. | 0.6 | 225.00 |
| 6/14/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Pitney Bowes findings and observations to date in preparation for settlement offer meeting. | 0.4 | 150.00 |
| 6/14/2021 | da Silva | Vendor Preference Analysis | Complete priority action list for vendors in settlement discussion and vendors with data requests pending. | 0.9 | 337.50 |
| 6/14/2021 | da Silva | Vendor Preference Analysis | Analyze priority vendors by claims size and read most recent correspondence for each. | 0.5 | 187.50 |
| 6/14/2021 | da Silva | Vendor Preference Analysis | Draft summary of new information received regarding preference vendors for weekly meeting with Brown Rudnick. | 0.4 | 150.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Reconciling contract testing and recommendation memo for Excalibur Technologies Corp. | 0.2 | 75.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract analysis for Airborne Security Services | 1.1 | 412.50 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing overview of meetings with Banco Popular | 0.2 | 75.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Pitney Bowes | 0.4 | 150.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing inability to pay support for Creative Educational | 0.6 | 225.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract analysis for Hospira Puerto Rico | 0.6 | 225.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract analysis for Junior Bus Line | 0.7 | 262.50 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing payment analysis for Oil Energy Systems | 0.4 | 150.00 |
| 6/14/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss specific contract analysis and open data requests by vendor | 0.3 | 112.50 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing transaction support for Allied Waste of PR | 0.8 | 300.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing payment transactions less than $2,000 for Puerto Rico Telephone Company | 0.6 | 225.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing payment transactions less than $2,000 for Xerox Corp. | 0.4 | 150.00 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing preference testing for Ambassador Veterans Services of PR | 0.3 | 112.50 |
| 6/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for FP+1 | 0.3 | 112.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Review of support provided for Apex General Contractors. | 2 | 750.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Payment testing on requested transactions for Apex General Contractors. | 1.1 | 412.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis of support provided for Apex General Contractors. | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Eje Puerto Rico, Inc. | 0.3 | 112.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Elias E Hijos Inc. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Empresas Loyola, Inc. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Encanto Restaurants Inc. | 0.3 | 112.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Estrada Bus Lines. | 0.3 | 112.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Estudio Tecnicos, Inc. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for F & J M Carrera Inc. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Force Link Corp. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Fridma Corp. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Fusion Works Inc. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for GAM Reality SC SE. | 0.1 | 37.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for General Investment S.E. | 0.1 | 37.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Gersh International PR LLC | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Global Insurance Agency Inc. | 0.2 | 75.00 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Gomez Bus Line. | 0.1 | 37.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Gonzalez Padin Reality & Co. Inc. | 0.1 | 37.50 |
| 6/14/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Grainger Caribe Inc. | 0.1 | 37.50 |
| 6/15/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss contract analysis conclusions for various vendors in settlement discussion phase including N. Harris. Attendees T. Donahoe, E da Silva | 0.1 | 37.50 |
| 6/15/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss contract analysis conclusions for various vendors in settlement discussion phase including  Rosso Group. Attendees T. Donahoe, E da Silva | 0.1 | 37.50 |
| 6/15/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss contract analysis conclusions for various vendors in settlement discussion phase including  PR Supplies. Attendees T. Donahoe, E da Silva | 0.1 | 37.50 |
| 6/15/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analysis and recommendation memorandum ref: Rosso Group. | 0.4 | 150.00 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract analysis conclusions for various vendors in settlement discussion phase including N. Harris. Attendees T. Donahoe, E da Silva | 0.1 | 37.50 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract analysis conclusions for various vendors in settlement discussion phase including  Rosso Group. Attendees T. Donahoe, E da Silva | 0.1 | 37.50 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract analysis conclusions for various vendors in settlement discussion phase including  PR Supplies. Attendees T. Donahoe, E da Silva | 0.1 | 37.50 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Contract review for N. Harris Computer Corp | 0.5 | 187.50 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Rosso Group | 1.3 | 487.50 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Pitney Bowes | 0.8 | 300.00 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support for Apex General Contractors | 1 | 375.00 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Puerto Rico Supplies Group | 0.3 | 112.50 |
| 6/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Puerto Rico Supplies Group | 0.4 | 150.00 |
| 6/15/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Holsum De Puerto Rico Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Huellas Therapy, Corp. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for IBM Corporation. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Ikon Solutions, Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Incom Investments Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Industrial Fire Products Corp. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Innovative Solutions Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Instituto De Banca Y Comercio De PR. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Integra Design Group Architects. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Intelutions Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Isla Lab Products, LLC. | 0.3 | 112.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for J Jaramillo Insurance, Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for J Saad Nazer Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for JF Educational Services, Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for JLM Transporte Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for JohnJavi Corp. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Jose R Rivera Perez. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Kelly Services Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Kelly Services Puerto Rico. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Kids Therapy Services Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Learning Alliances LLC Puerto Rico. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Leaseway of Puerto Rico Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Leslie A Rubero Multi Service. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Light Gas Corp. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Linkactive, Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for LLM&D PSC. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for LS Innovative Education Center, Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Lugo Bus Line Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Luisitos Omnibus Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Luz M Carrasquillo Flores. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Malgor & CIA. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Mangual Office y/o Banco Des Eco Para PR. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Mapfire Puerto Rican American Ins. Co | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Margarita Hurtado Arroyo. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Maura I Martinez Torres. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for MC 21 Corporation. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for McGraw-Hill Interamericana, Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for MCZY Bus Service Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Mendez Co Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Metro Center Associates. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Michica International Co Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for MMM Health Care. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Morales Bus Service Inc. | 0.1 | 37.50 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Mudanzas Torres Inc. | 0.2 | 75.00 |
| 6/15/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Multi Clean Services Inc. | 0.1 | 37.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel representing National Copier & Office Supplies to discuss bid document requests. Attendees: T. Donahoe & C. Reid | 0.4 | 150.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Puerto Rico Supplies Group | 1 | 375.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Rosso Group | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel for AT&T re: document requests | 0.2 | 75.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing First Hospital Panamericano re: ordinary course analysis for preference | 0.2 | 75.00 |
| 6/16/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for First Hospital Panamericano | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for AT&T | 0.2 | 75.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for E. Cardona & Asociados | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Professional Consulting Psychoeducational Services | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with local counsel and Puerto Rico Telephone Company regarding next settlement negotiation | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Puerto Rico Telephone Company | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with C. Infante regarding upcoming settlement negotiations with Trinity Services | 0.1 | 37.50 |
| 6/16/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Clinica de Terapias Pediatricas | 0.4 | 150.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing National Building Maintenance re: fraudulent transfer claim requests | 0.2 | 75.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with M. Sawyer with recommendation memos for Rosso Group and Puerto Rico Supplies Group. | 0.2 | 75.00 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memos for PR Supplies Group, Rosso Group to be submitted to Brown Rudnick | 0.1 | 37.50 |
| 6/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing Department of Justice transactions support provided by Pitney Bowes | 0.3 | 112.50 |
| 6/16/2021 | Donahoe | Case Administration | Updating changes and findings to vendor contract analysis shared with Brown Rudnick | 0.4 | 150.00 |
| 6/16/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Call with counsel representing National Copier & Office Supplies to discuss bid document requests. Attendees: T. Donahoe & C. Reid. | 0.4 | 150.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Professional Record and Information Mana. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Promotions Direct Inc. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Providencia Cotto Perez. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for R Cordova Trabajadores Sociales CSP. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Rafael Hernandez Barreras. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Ramirez Bus Line Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Ramon E Morales. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Rancel Bus Service Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Raylin Bus Service Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Raymond Rivera Morales. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Reality Development Corp. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Reliable Health Services Corp. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Ricoh Puerto Rico Inc. | 0.3 | 112.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Roche Diagnostics Corporation. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Rock Solid Technologies Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for RSM Roc and Company. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for S&L Development S.E. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Sabiamed. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Santiago Bus Line Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Semper Innova Corp. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Servicio de Transportacion Juan Carlos Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Servicios Profesionales Integrados a la Salud, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Service Group Consultant, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Sign Language Interpreters, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Softek Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for SSM & Asociados, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Sucesion Oscar Rodriguez Crespo. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Suiza Dairy Corp. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Suzuki Del Caribe Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for TRC Companies. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Tatito Transport Service, Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for TEC Contractor LLC. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Telecom Group Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for The Boston Consulting Group. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Tito Ramirez Bus Service, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for TLD de Puerto Rico. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Transporte Escolar S S Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Transporte Rosado Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Transporte Urbina, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Transportes Sonnel Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Union Holding Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Universal Care Corp. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Nalditos Bus Line Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for National College of Business and Technology Company, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Nelson D. Rosario Garcia. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Nexvel Consulting, LLC. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for NIBA International Corp. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for NTT Data EAS Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for O'Neill Security & Consultant Serv. Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Panaderia La Sevillana, Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for PDCM Associates. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Pearson Education, Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for People Television Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Physician HMO Inc. | 0.3 | 112.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Ponce De Leon Gun Shop Inc. | 0.2 | 75.00 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Populicom Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Printech Inc. | 0.1 | 37.50 |
| 6/16/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Procesos de Informatica, Inc. | 0.2 | 75.00 |
| 6/17/2021 | da Silva | Vendor Preference Analysis | Call with Brown Rudnick to prepare for Banco Popular preference calculation and defense. Attendees: E. da Silva & T. Donahoe | 0.3 | 112.50 |
| 6/17/2021 | da Silva | Vendor Preference Analysis | Call with Brown Rudnick and counsel representing Banco Popular to discuss preference defenses and settlement. Attendees: E. da Silva & T. Donahoe | 0.3 | 112.50 |
| 6/17/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Banco Popular calculation of new value and examination of ordinary course calculations. Attendees E da Silva, T Donahoe. | 0.4 | 150.00 |
| 6/17/2021 | da Silva | Vendor Preference Analysis | Detailed review of Banco Popular new value calculation and ordinary course calculation in order to prepare questions for counsel for Banco Popular on preference negotiation call. | 0.8 | 300.00 |
| 6/17/2021 | Donahoe | Vendor Preference Analysis | Call with Brown Rudnick to prepare for Banco Popular preference calculation and defense. Attendees: E. da Silva & T. Donahoe | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/17/2021 | Donahoe | Vendor Preference Analysis | Call with Brown Rudnick and counsel representing Banco Popular to discuss preference defenses and settlement. Attendees: E. da Silva & T. Donahoe | 0.3 | 112.50 |
| 6/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Banco Popular calculation of new value and examination of ordinary course calculations. Attendees E da Silva, T Donahoe. | 0.4 | 150.00 |
| 6/17/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis to prep for Banco Popular calls | 0.4 | 150.00 |
| 6/17/2021 | Donahoe | Vendor Preference Analysis | Preparing data for preference call with counsel representing Fast Enterprise | 0.1 | 37.50 |
| 6/17/2021 | Donahoe | Vendor Preference Analysis | Preparing data for preference call with counsel representing The College Board | 0.1 | 37.50 |
| 6/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for Guimerafe, Inc. | 0.1 | 37.50 |
| 6/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Genesis Security | 0.3 | 112.50 |
| 6/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by CCHPR Hospitality | 1.2 | 450.00 |
| 6/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by North Janitorial Services | 0.4 | 150.00 |
| 6/18/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of E. Cardona updated contract analysis. | 0.3 | 112.50 |
| 6/18/2021 | da Silva | Vendor Preference Analysis | Detailed review of preference calculations for Caribe Grolier. | 0.3 | 112.50 |
| 6/18/2021 | da Silva | Vendor Preference Settlement | Analysis of preference payments identified for Trinity Services. | 0.2 | 75.00 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing inquiry responses from E. Cardona to provide Brown Rudnick with update on recommendation memo | 0.4 | 150.00 |
| 6/18/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss vendor recommendation memos | 0.1 | 37.50 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for National Building Maintenance | 1 | 375.00 |
| 6/18/2021 | Donahoe | Vendor Preference Analysis | Call with Adam Fletcher (counsel representing National Building Maintenance) to discuss outstanding items for preference claim and fraudulent transfer claim | 0.5 | 187.50 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Coordinating conference call with Trinity Services | 0.1 | 37.50 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of Department of Health contracts for National Building Maintenance to review for accuracy | 0.4 | 150.00 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Researching entities and individuals related to Creative Educational & Psychological Services | 0.5 | 187.50 |
| 6/18/2021 | Donahoe | Vendor Preference Settlement | Summarize preference negotiations status in a report for counsel for 50 separate vendors including offers and counteroffers. | 1 | 375.00 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Netwave Equipment Corp | 0.3 | 112.50 |
| 6/18/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference payment calculations and analysis for Trinity Services | 0.4 | 150.00 |
| 6/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for E. Cardona & Asociados | 0.2 | 75.00 |
| 6/18/2021 | Donahoe | Vendor Preference Settlement | Reviewing recommendation memorandum including detailed preference analysis for Caribe Grolier | 0.6 | 225.00 |
| 6/18/2021 | Wexler | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss vendor recommendation memos | 0.1 | 37.50 |
| 6/18/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analysis completed and data request in progress for vendors with open contract analysis including recommendations to complete. | 0.9 | 337.50 |
| 6/18/2021 | da Silva | Vendor Preference Analysis | Prepare summary of vendor preference negotiations including new data received, update list of defenses, detailed calculation updates. | 0.6 | 225.00 |
| 6/18/2021 | da Silva | Vendor Preference Analysis | Prepare priority list of vendors for settlement and vendors for data requests and estimated time to complete. | 0.3 | 112.50 |
| 6/21/2021 | da Silva | Case Administration | Review of budgeted hours for upcoming quarters. | 0.9 | 337.50 |
| 6/21/2021 | da Silva | Case Administration | Review of budgeted hours to actual hours for the project. | 0.9 | 337.50 |
| 6/21/2021 | da Silva | Avoidance Actions - Commonwealth | Review sample of bid awards of Didacticos. | 0.1 | 37.50 |
| 6/21/2021 | da Silva | Vendor Preference Analysis | Complete priority action list for vendors in settlement discussion and vendors with data requests pending. | 0.9 | 337.50 |
| 6/21/2021 | da Silva | Vendor Preference Analysis | Analyze priority vendors by claims size and read most recent correspondence for each. | 0.5 | 187.50 |
| 6/21/2021 | da Silva | Vendor Preference Analysis | Draft summary of new information received regarding preference vendors for weekly meeting with Brown Rudnick. | 0.4 | 150.00 |
| 6/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing support package for Didacticos, Inc to send to UCC for review with recommendation memo | 0.8 | 300.00 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference calculations and analysis for Clinica de Terapias Pediatricas | 0.3 | 112.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel representing Clinica de Terapias Pediatricas regarding preference settlement negotiation meeting | 0.1 | 37.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis of Office Gallery | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Explora Centro Academico y Terapeutico | 0.4 | 150.00 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel representing Explora Centro Academico y Terapeutico regarding preference analysi | 0.1 | 37.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Truenorth Corp | 0.3 | 112.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel representing Trenorth Corp regarding preference analysis | 0.1 | 37.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Taller de Desarrollo | 0.3 | 112.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel representing Taller de Desarrollo regarding preference analysis | 0.1 | 37.50 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Houghton Mifflin | 0.4 | 150.00 |
| 6/21/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel for Houghton Mifflin regarding results of preference testing and defenses | 0.2 | 75.00 |
| 6/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss open items for Cardinal Health | 0.2 | 75.00 |
| 6/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of open items for Cardinal Health re Borschow contract | 0.8 | 300.00 |
| 6/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for National Building Maintenance | 1.9 | 712.50 |
| 6/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing contract coverage testing for National Building Maintenance | 1.4 | 525.00 |
| 6/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by National Building Maintenance for Department of Education bids | 1.3 | 487.50 |
| 6/21/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Worldnet Telecommunication Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Wynndalco Enterprises, LLC | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Yabucoa Bus Line Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract testing and recommendation memo for Triple S Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Value Sales Corp. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Vaqueria Tres Monjitas Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Vazquez y Pagan Bus Line Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Virtual Educ Resources Network Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for VMC Motor Corp. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for Wal Smart Inc. | 0.2 | 75.00 |
| 6/21/2021 | Reid | Avoidance Actions - Commonwealth | Analysis summary of contract coverage and recommendation memo for William Rivera Transport Service, Inc. | 0.2 | 75.00 |
| 6/21/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Axelrod and Sawyer - update preference claims, floor, negotiations for Humana, Bristol Myers, Cardinal, Microsoft, Evertec and mediation preparation. | 0.3 | 112.50 |
| 6/21/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Axelrod and Sawyer - update preference claims, floor, negotiations for Bristol Myers and mediation preparation. | 0.3 | 112.50 |
| 6/21/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Axelrod and Sawyer - update preference claims, floor, negotiations for Cardinal and mediation preparation. | 0.3 | 112.50 |
| 6/21/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Axelrod and Sawyer - update preference claims, floor, negotiations for Microsoft and mediation preparation. | 0.3 | 112.50 |
| 6/21/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Axelrod and Sawyer - update preference claims, floor, negotiations for Evertec and mediation preparation. | 0.4 | 150.00 |
| 6/21/2021 | Wexler | Avoidance Actions - Commonwealth | Telephone call with Axelrod and Sawyer to review Humana, Bristol Myers, Microsoft, Cardinal, Evertec mediation. | 0.8 | 300.00 |
| 6/22/2021 | da Silva | Vendor Preference Analysis | Detailed analysis of preference claim calculations including revised spreadsheet. | 0.9 | 337.50 |
| 6/22/2021 | da Silva | Avoidance Actions - Commonwealth | Read final Didacticos recommendation and UCC's confirmation. | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/22/2021 | da Silva | Case Administration | Detailed review of contract analyses in process including review of summary statistics report for Brown Rudnick. | 0.9 | 337.50 |
| 6/22/2021 | da Silva | Case Administration | Prepare and expand contract status report for recent findings for weekly meeting with Brown Rudnick. | 0.6 | 225.00 |
| 6/22/2021 | da Silva | Case Administration | Preparing revisions to work plan budgets. Send to Brown Rudnick. | 1 | 375.00 |
| 6/22/2021 | da Silva | Meetings with Counsel | Call to discuss vendor tracker and status dashboard for counsel. Attendees: T. Donahoe & E. da Silva | 0.3 | 112.50 |
| 6/22/2021 | Donahoe | Meetings with Counsel | Call to discuss vendor tracker and status dashboard for counsel. Attendees: T. Donahoe & E. da Silva | 0.3 | 112.50 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel representing Houghton Mifflin regarding preference analysis call | 0.1 | 37.50 |
| 6/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications including data for National Copier | 0.2 | 75.00 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Analyzing latest data and communications regarding preference analysis for Ambassador Veterans Services of PR | 0.4 | 150.00 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Discussions with local counsel and Brown Rudnick regarding preference analysis for Ambassador Veterans Services of PR | 0.2 | 75.00 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Centro de Dessarrollo | 0.4 | 150.00 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Discussion with local counsel to provide latest information update from Centro de Desarrollo preference claim | 0.1 | 37.50 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for GF Solutions | 0.5 | 187.50 |
| 6/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with local counsel regarding GF Solutions | 0.1 | 37.50 |
| 6/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing detailed analysis of vendor contract and preference analysis summarizing for Brown Rudnick | 0.8 | 300.00 |
| 6/22/2021 | Donahoe | Case Administration | Continue preparing detailed analysis of vendor contract and preference analysis summarizing for Brown Rudnick | 0.6 | 225.00 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel for E. Cardona & Asoc. regarding preference analysis | 0.2 | 75.00 |
| 6/22/2021 | Donahoe | Vendor Preference Analysis | Summarizing weekly communications and progress with respect to settlement negotiations with vendors. | 1.8 | 675.00 |
| 6/22/2021 | Wexler | Vendor Preference Analysis | Review SHVP preference claim, analyze back up data provided by SHVP counsel on Federal Funds, new value and ordinary. Prepare memo on updating preference recommendation and additional information request. | 2.8 | 1,050.00 |
| 6/22/2021 | Wexler | Vendor Preference Analysis | Finalize SHVP preference claim memo and email to attorneys Conde and Alemany. | 0.8 | 300.00 |
| 6/22/2021 | Wexler | Vendor Preference Settlement | Telephone call with attorney Bilowz, Axelrod, Sawyer to review settling Humana preference claim. | 0.4 | 150.00 |
| 6/22/2021 | Wexler | Avoidance Actions - Commonwealth | Telephone call with attorney Flores to review settling Bristol Myers preference claim. | 0.5 | 187.50 |
| 6/23/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor status updates, discuss next steps for bid vendors, and various open items. Attendees: E. da Silva, T. Donahoe, and C. Reid. | 1 | 375.00 |
| 6/23/2021 | da Silva | Case Administration | Summarize questions for counsel in preparation for weekly meeting with Brown Rudnick. | 0.6 | 225.00 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice support provided by Pitney Bowes | 0.5 | 187.50 |
| 6/23/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Didacticos, Inc. | 0.6 | 225.00 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with C. Infante regarding vendors with lack of data | 0.1 | 37.50 |
| 6/23/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Prospero Tire Export | 0.3 | 112.50 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel and Prospero Tire regarding requests for certificates and permits to perform services | 0.3 | 112.50 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication to counsel representing Allied Waste of PR regarding outstanding requests | 0.2 | 75.00 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication to counsel representing Xerox Corp regarding outstanding requests | 0.2 | 75.00 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing purchase orders for Facsimile Paper Connection and providing listing to vendor's counsel | 0.5 | 187.50 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by CCHPR Hospitality | 0.4 | 150.00 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status updates for remaining incomplete vendors. Attendees: C. Reid & T. Donahoe | 0.5 | 187.50 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss vendor status updates, discuss next steps for bid vendors, and various open items. Attendees: E. da Silva, T. Donahoe, and C. Reid | 1 | 375.00 |

FININCAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of recent communications and remaining open items for bid vendors that are in review with Brown Rudnick and remaining vendors still in contract analysis | 1.4 | 525.00 |
| 6/23/2021 | Donahoe | Vendor Preference Settlement | Discussion with counsel representing Office Gallery regarding preference settlement discussions | 0.2 | 75.00 |
| 6/23/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Trinity Services | 0.3 | 112.50 |
| 6/23/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel representing Trinity Services regarding preference analysis | 0.1 | 37.50 |
| 6/23/2021 | Donahoe | Case Administration | Preparing agenda items and supporting charts for weekly call with Brown Rudnick | 0.8 | 300.00 |
| 6/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Facsimile Paper Connection | 0.8 | 300.00 |
| 6/23/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 6/23/2021 | Lengle | Vendor Preference Analysis | Review and test alternate preference analysis prepared by vendor counsel for Cardinal Health P.R.120, Inc. | 0.9 | 337.50 |
| 6/23/2021 | Lengle | Vendor Preference Analysis | Review and verify restatement of lookback period data for Cardinal Health P.R. 120, Inc. to exclude federal funds from alternate preference testing scenarios - expand to include categorization by payment terms. | 1.4 | 525.00 |
| 6/23/2021 | Lengle | Vendor Preference Analysis | Review and verify restatement of preference period payments for Cardinal Health P.R. 120, Inc. to exclude federal funds from alternate preference testing scenarios - expand to include categorization by payment terms. | 1 | 375.00 |
| 6/23/2021 | Lengle | Vendor Preference Analysis | Perform alternate preference testing scenarios for Cardinal Health P.R. 120, Inc. excluding federal funds, categorizing data by payment terms, based on a 10% margin on either side of the lookback period average days to pay. | 0.9 | 337.50 |
| 6/23/2021 | Lengle | Vendor Preference Analysis | Perform alternate preference testing scenarios for Cardinal Health P.R. 120, Inc. excluding federal funds, categorizing data by payment terms, based on a one standard deviation margin on either side of the lookback period average days to pay. | 0.9 | 337.50 |
| 6/23/2021 | Lengle | Vendor Preference Analysis | Prepare a summary chart of the results for 3 alternate preference testing scenarios for Cardinal Health P.R. 120, Inc, excluding federal funds. | 0.9 | 337.50 |
| 6/23/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss status updates for remaining incomplete vendors. Attendees: C. Reid & T. Donahoe | 0.5 | 187.50 |
| 6/23/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss vendor status updates, discuss next steps for bid vendors, and various open items. Attendees: E. da Silva, T. Donahoe, and C. Reid | 1 | 375.00 |
| 6/23/2021 | Reid | Avoidance Actions - Commonwealth | Review of payment support provided for Pitney Bowes Puerto Rico, Inc. | 2 | 750.00 |
| 6/23/2021 | Reid | Avoidance Actions - Commonwealth | Performed invoice support mapping to Exhibit 1 payments for Pitney Bowes Puerto Rico, Inc. | 1.6 | 600.00 |
| 6/23/2021 | Reid | Avoidance Actions - Commonwealth | Analysis of payment support provided for CCHPR Hospitality, Inc. | 1.8 | 675.00 |
| 6/24/2021 | da Silva | Meetings with Counsel | Weekly call with Brown Rudnick to discuss various vendor updates and open items. Attendees E. da Silva, T. Donahoe. | 1 | 375.00 |
| 6/24/2021 | da Silva | Vendor Preference Analysis | Summarize progress since last meeting regarding negotiations on preferences as well as contract analysis. | 0.4 | 150.00 |
| 6/24/2021 | da Silva | Vendor Preference Analysis | Detailed review of preference calculations in preparation for meeting with Brown Rudnick. | 0.9 | 337.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing list of vendor non disclosures for action for compliance and plan to update | 0.8 | 300.00 |
| 6/24/2021 | Donahoe | Meetings with Counsel | Weekly call with Brown Rudnick to discuss various vendor updates and open items. Attendees E. da Silva, T. Donahoe. | 1 | 375.00 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare for weekly call with Brown Rudnick | 0.4 | 150.00 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare for call with C. Infante to discuss open items for Didacticos and bid vendors | 0.3 | 112.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare for call with C. Infante to discuss open items for AT&T by reviewing key analysis and supporting documents | 0.1 | 37.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare for call with C. Infante to discuss open items for Multisystems by reviewing key analysis and supporting documents | 0.1 | 37.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Infante to discuss open items related to Didaticos and remaining bid type vendors | 0.2 | 75.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Infante to discuss open items related to AT&T | 0.1 | 37.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Infante to discuss open items related to Multisystems | 0.1 | 37.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing Creative Educational re: asset disposals on tax returns | 0.2 | 75.00 |
| 6/24/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Fast Enterprises | 0.5 | 187.50 |
| 6/24/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for The College Board | 0.5 | 187.50 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing Fast Enterprises regarding preference negotiation | 0.2 | 75.00 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel representing The College Board regarding preference negotiation | 0.1 | 37.50 |
| 6/24/2021 | Donahoe | Vendor Preference Analysis | Overall review of remaining preference vendors and plan for each vendor | 1.8 | 675.00 |
| 6/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Apex General Contractors in response to discovery request | 0.4 | 150.00 |
| 6/24/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/24/2021 | Reid | Avoidance Actions - Commonwealth | Analyze bid support included in document production for Apex General Contractors. | 2 | 750.00 |
| 6/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of sample of Apex information and observations regarding data necessary for resolution. | 0.6 | 225.00 |
| 6/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Creative Educational corporate documents and tax return statement of assets and liabilities. | 0.3 | 112.50 |
| 6/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing 2020 tax return with information provided by counsel for Creative Educational | 0.5 | 187.50 |
| 6/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing conclusion on inability to pay defense for Creative Educational | 0.2 | 75.00 |
| 6/25/2021 | Reid | Avoidance Actions - Commonwealth | Analyze bid information provided for National Copier & Office Supply, Inc. | 2 | 750.00 |
| 6/25/2021 | Reid | Avoidance Actions - Commonwealth | Payment testing for National Copier & Office Supply, Inc. | 1.7 | 637.50 |
| 6/25/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for National Copier & Office Supply, Inc. | 1.5 | 562.50 |
| 6/25/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analysis completed and data request in progress for vendors with open contract analysis including recommendations to complete. | 0.9 | 337.50 |
| 6/25/2021 | da Silva | Vendor Preference Analysis | Prepare summary of vendor preference negotiations including new data received, update list of defenses, detailed calculation updates. | 0.6 | 225.00 |
| 6/25/2021 | da Silva | Vendor Preference Analysis | Prepare priority list of vendors for settlement and vendors for data requests and estimated time to complete. | 0.3 | 112.50 |
| 6/28/2021 | da Silva | Vendor Preference Analysis | Call to discuss various items regarding fraudulent transfer and preference claims. Attendees: E. da Silva and T. Donahoe | 0.7 | 262.50 |
| 6/28/2021 | da Silva | Vendor Preference Analysis | Complete priority action list for vendors in settlement discussion and vendors with data requests pending. | 0.9 | 337.50 |
| 6/28/2021 | da Silva | Vendor Preference Analysis | Analyze priority vendors by claims size and read most recent correspondence for each. | 0.5 | 187.50 |
| 6/28/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to analyze open contract analysis and data request items for remaining vendors. | 1.3 | 487.50 |
| 6/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare summary of remaining contract analysis completion and data needed per vendor | 0.6 | 225.00 |
| 6/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Update detailed statuses and remaining open items in report for Brown Rudnick | 1.1 | 412.50 |
| 6/28/2021 | Donahoe | Vendor Preference Analysis | Call to discuss various items regarding fraudulent transfer and preference claims. Attendees: E. da Silva and T. Donahoe | 0.7 | 262.50 |
| 6/28/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel for Trinity Services regarding preference negotiations | 0.2 | 75.00 |
| 6/28/2021 | Donahoe | Vendor Preference Analysis | Discussion with counsel for Fast Enterprises and The College Board regarding preference analysis negotiations | 0.2 | 75.00 |
| 6/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing tax returns for inability to pay defense for Creative Educational | 0.3 | 112.50 |
| 6/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and vendor communications to prepare summary of case against Rosso Group for Brown Rudnick | 1.6 | 600.00 |
| 6/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts registered between National Building Maintenance and General Services Administration | 0.6 | 225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JUNE 1 through JUNE 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/28/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 6/29/2021 | da Silva | Avoidance Actions - Commonwealth | Review of fraudulent transfer claims and preference claims remaining in contract review and status of negotiations. | 0.9 | 337.50 |
| 6/29/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Computer Learning and Apex General Contractors. Attendees: E. da Silva and T. Donahoe | 0.2 | 75.00 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing purchase orders for National Building Maintenance | 0.5 | 187.50 |
| 6/29/2021 | Donahoe | Vendor Preference Analysis | Updating preference analysis for Didacticos, Inc. | 0.8 | 300.00 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Apex General Contractors | 0.6 | 225.00 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Computer Learning and Apex General Contractors. Attendees: E. da Silva and T. Donahoe | 0.2 | 75.00 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing draft expert report drafted for Computer Learning | 0.8 | 300.00 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for fraudulent transfer claim for Computer Learning | 0.4 | 150.00 |
| 6/29/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis and corresponding preference recommendation memo for Computer Learning | 1.1 | 412.50 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel for Fast Enterprises regarding preference negotiations | 0.1 | 37.50 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion with counsel for The College Board regarding preference negotiations | 0.1 | 37.50 |
| 6/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss Apex General Contracts and vendor NDAs | 0.2 | 75.00 |
| 6/29/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/29/2021 | Reid | Avoidance Actions - Commonwealth | Analyze purchase order support provided for National Building Maintenance. | 2 | 750.00 |
| 6/29/2021 | Reid | Avoidance Actions - Commonwealth | Payment testing on the Department of Education for National Building Maintenance. | 0.8 | 300.00 |
| 6/29/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel for Apex General Contractors. | 0.6 | 225.00 |
| 6/29/2021 | Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss Apex General Contracts and vendor NDAs | 0.2 | 75.00 |
| 6/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss National Building Maintenance and Apex General Contractors | 0.3 | 112.50 |
| 6/30/2021 | Donahoe | Vendor Preference Analysis | Updating preference analysis for Didacticos Inc. | 1.9 | 712.50 |
| 6/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by counsel for National Building Maintenance | 1.1 | 412.50 |
| 6/30/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Trinity Services | 0.4 | 150.00 |
| 6/30/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for the College Board | 0.5 | 187.50 |
| 6/30/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for Fast Enterprises | 0.5 | 187.50 |
| 6/30/2021 | Donahoe | Vendor Preference Analysis | Reviewing preference analysis for GM Security Services | 0.4 | 150.00 |
| 6/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of additional questions and requests for Apex General Contracts. Time includes providing list to Brown Rudnick | 0.4 | 150.00 |
| 6/30/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/30/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Computer Network Systems Corp. | 0.3 | 112.50 |
| 6/30/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Girard Manufacturing, Inc. | 0.3 | 112.50 |
| 6/30/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Reyes Contractor Group. | 0.3 | 112.50 |
| 6/30/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Total Petroleum Puerto Rico, Inc. | 0.3 | 112.50 |
| 6/30/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Apex General Contractors. | 0.4 | 150.00 |
| 6/30/2021 | Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss National Building Maintenance and Apex General Contractors | 0.3 | 112.50 |
| | | | | 226.8 | 85,050.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-eighth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JUNE 1, 2021 TO JUNE 30, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

EXHIBIT

E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

      Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWENTY-NINTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM JULY 1, 2021 TO JULY 31, 2021

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth
of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v)
Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of
Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al*.                           August 26, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   123355

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      JULY 1, 2021 TO JULY 31, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services − DEBTOR: COMMONWEALTH** | **$98,025.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $9,802.50 |
| | |
| Interim Compensation for Professional Services (90%) | $88,222.50 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$88,222.50** |

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Time Entries for Each Professional by Task Code (Invoice)** |

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JULY 1, 2021 TO JULY 31, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 208.9 | 78,337.50 |
| Vendor Preference Analysis | 41.1 | 15,412.50 |
| Case Administration | 4.6 | 1,725.00 |
| Vendor Preference Settlement | 3.8 | 1,425.00 |
| Meetings with Counsel | 3.0 | 1,125.00 |
| Grand Total | 261.4 | 98,025.00 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JULY 1, 2021 TO JULY 31, 2021**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 108.3 | 40,612.50 |
| Connor Reid | N/A, Associate | 81.5 | 30,562.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 43.9 | 16,462.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 23 | 8,625.00 |
| Lucas Garrity | N/A, Associate | 4.4 | 1,650.00 |
| Phyllis Lengle | N/A, Manager | 0.3 | 112.50 |
| | Total | 261.4 | 98,025.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JULY 1, 2021 TO JULY 31, 2021</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.     123355

Date            August 26, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JULY 1, 2021 TO JULY 31, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $98,025.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND ARMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/1/2021 | da Silva | Case Administration | Call with T. Donahoe to discuss vendor open items prior to week of 7/5/21 | 0.2 | $75.00 |
| 7/1/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze pending vendor claims by reading weekly correspondence and considering changes to calculations on contract analysis. | 0.7 | $262.50 |
| 7/1/2021 | da Silva | Vendor Preference Analysis | Prepare talking points of new information received regarding preference vendors for weekly meeting with Brown Rudnick. | 0.9 | $337.50 |
| 7/1/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analyses in process including review of summary statistics report for Brown Rudnick. | 0.8 | $300.00 |
| 7/1/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare revisions to work plan budgets. Send to Brown Rudnick. | 0.4 | $150.00 |
| 7/1/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize questions for counsel in preparation for weekly meeting with Brown Rudnick. | 0.7 | $262.50 |
| 7/1/2021 | Donahoe | Case Administration | Call with E. da Silva to discuss vendor open items prior to week of 7/5/21 | 0.2 | $75.00 |
| 7/1/2021 | Donahoe | Vendor Preference Analysis | Updating preference analysis for Didacticos, Inc. | 1.0 | $375.00 |
| 7/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze support provided by Computer Learning for references to federal funds | 0.6 | $225.00 |
| 7/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze registered contracts for Computer Learning for references to ESEA | 0.4 | $150.00 |
| 7/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing Brown Rudnick with update on federal funds for Computer Learning | 0.3 | $112.50 |
| 7/1/2021 | Donahoe | Vendor Preference Analysis | Scheduling preference call with Office Gallery | 0.2 | $75.00 |
| 7/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze support provided by National Building Maintenance | 0.3 | $112.50 |
| 7/1/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Airbone Security Services, Inc. | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Allied Waste of Puerto Rico, Inc. | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Junior Bus Line, Inc. | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Hospira Puerto Rico, LLC | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Puerto Rico Telephone Company. | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Seguros N. Colon, Inc. | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Xerox Corporation. | 0.3 | $112.50 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Comptroller contracts for National Building Maintenance Corp. | 2.0 | $750.00 |
| 7/1/2021 | Reid | Avoidance Actions - Commonwealth | Continue to analyze Comptroller contracts for National Building Maintenance Corp. | 1.9 | $712.50 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze support provided by counsel representing National Building Maintenance | 0.6 | $225.00 |
| 7/6/2021 | Donahoe | Vendor Preference Analysis | Analyze preference analysis for Office Gallery | 0.4 | $150.00 |
| 7/6/2021 | Donahoe | Vendor Preference Analysis | Communication with  Office Gallery counsel regarding preference claim | 0.2 | $75.00 |
| 7/6/2021 | Donahoe | Meetings with Counsel | Analyze status and open items, for each remaining vendor, to summarize in tracker shared with counsel | 1.9 | $712.50 |
| 7/6/2021 | Donahoe | Meetings with Counsel | Continue to analyze status and open items, for each remaining vendor, to summarize in tracker shared with counsel | 1.1 | $412.50 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications and information provided by Cardinal Health | 0.6 | $225.00 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications and information provided by counsel for E. Cardona & Asoc. | 0.4 | $150.00 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications with UCC re: recommendation memo for Humana Health | 0.3 | $112.50 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze e-mails with counsel representing Humana Health | 0.2 | $75.00 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze comptrollers website for contracts registered with IBM related to N. Harris | 0.3 | $112.50 |
| 7/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze recommendation memo and related communications with Brown Rudnick re: Olein Recovery | 0.4 | $150.00 |
| 7/6/2021 | Donahoe | Vendor Preference Analysis | Updating preference analysis for Didacticos Inc. including preparing summary for counsel | 0.8 | $300.00 |
| 7/6/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Analyze ASG contracts for Total Petroleum of PR. | 0.5 | $187.50 |
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with vendor counsel for Total Petroleum of PR. | 0.5 | $187.50 |
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for National Building Maintenance Corp. | 1.7 | $637.50 |
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Continue to prepare recommendation memo for National Building Maintenance Corp. | 0.3 | $112.50 |

FINANICAL OVERSIGHT AND ARMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data with counsel for Facsimile Paper Connection Corp. | 0.5 | $187.50 |
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with Netwave Equipment Corp. | 0.4 | $150.00 |
| 7/6/2021 | Reid | Avoidance Actions - Commonwealth | Analyze references to ASG contracts on purchase orders provided for National Building Maintenance. | 1.5 | $562.50 |
| 7/6/2021 | Wexler | Vendor Preference Analysis | Review Microsoft preference claim and contract coverage and email attorney Milano. | 0.3 | $112.50 |
| 7/6/2021 | Wexler | Avoidance Actions - Commonwealth | Review MCG tax returns request. | 0.2 | $75.00 |
| 7/6/2021 | Wexler | Vendor Preference Analysis | Review attorney Ortiz email ref: Genesis preference claim. | 0.3 | $112.50 |
| 7/7/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer (Brown Rudnick) to discuss Cardinal Health | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer (Brown Rudnick) to discuss E. Cardona | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer (Brown Rudnick) to discuss Humana Health | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer (Brown Rudnick) to discuss N. Harris Computer Corp | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer (Brown Rudnick) to discuss Olein Recovery | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Case Administration | Preparing vendor recommendation summary for call with M. Sawyer for discussion on various vendor open items | 0.3 | $112.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications with counsel representing Netwave Equipment Corp | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Requesting update on document requests from AT&T | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication to request payment support from Oil Energy System | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication to request update re: bid info request from counsel representing Quest Diagnostics | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Meetings with Counsel | Communication with counsel at Brown Rudnick re: outstanding vendors and open data | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Vendor Preference Analysis | Preparing preference analysis for Didacticos, Inc. | 1.1 | $412.50 |
| 7/7/2021 | Donahoe | Vendor Preference Analysis | Communicating Didacticos Inc. preference analysis with counsel. | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze support provided by counsel representing Pitney Bowes | 0.9 | $337.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick re: status of Pitney Bowes review | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Pitney Bowes with additional requests regarding avoidance period payments | 0.3 | $112.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications with UCC regarding Humana Health | 0.2 | $75.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with UCC requesting status confirmation on recommendation for Humana Health | 0.1 | $37.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss tracking vendor NDAs | 0.3 | $112.50 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze NDA tracker prepared by C. Burke | 0.6 | $225.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze recommendation memo for National Copier | 0.6 | $225.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contract and bid analysis for National Copier | 0.8 | $300.00 |
| 7/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contract and bid testing for Reyes Contractor Group | 0.8 | $300.00 |
| 7/7/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss tracking vendor NDAs | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Multi Clean Services Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Badillo Saatchi & Saatchi Inc. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Bio Medical Applications of Puerto Rico Inc. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Bristol Meyers Squibb Puerto Rico Inc. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Caribbean Temporary Services Inc. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze CSA Architects & Engineers LLP source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Editorial Panamericana Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Fast Enterprises LLC source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze First Medical Health Plan source documents including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Humana Health Plans of Puerto Rico Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Macam S.E. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze MMM Healthcare source documents including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze National Copier & Office Supplies Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Oracle Caribbean Inc source documents including NDA agreement. | 0.4 | $150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Populicom Inc source docouments including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Promotions Direct Inc source docouments including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Puerto Rico Telephone Company Inc source documents including NDA agreement. | 0.4 | $150.00 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze The College Board source docouments including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Total Petroleum Puerto Rico Corp source docouments including NDA agreement. | 0.3 | $112.50 |
| 7/7/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with Reyes Contractor Group. | 1.2 | $450.00 |
| 7/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Assisting counsel with request to share copies of registered contracts for Computer Learning | 1.0 | $375.00 |
| 7/8/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 7/8/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing vendor source documents including comparison to each individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/8/2021 | Reid | Avoidance Actions - Commonwealth | Continue to analyze vendor source documents including comparison to each individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/8/2021 | Reid | Avoidance Actions - Commonwealth | Continue analyzing vendor source documents for compliance with existing non disclosure agreements | 2.0 | $750.00 |
| 7/8/2021 | Wexler | Avoidance Actions - Commonwealth | Review SHVP information on Federal Funds defense and respond to attorney Conde. | 0.5 | $187.50 |
| 7/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contract coverage testing for National Building Maintenance | 0.6 | $225.00 |
| 7/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for National Building Maintenance | 0.7 | $262.50 |
| 7/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for National Building Maintenance to reflect bid support | 1.9 | $712.50 |
| 7/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with Brown Rudnick | 0.6 | $225.00 |
| 7/9/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for National Copier & Office Supplies, Inc. | 0.9 | $337.50 |
| 7/9/2021 | Reid | Avoidance Actions - Commonwealth | Analyze vendor source documents including comparison to each individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/9/2021 | Reid | Avoidance Actions - Commonwealth | Continue analyzing vendor source documents including comparison to each individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/9/2021 | Reid | Avoidance Actions - Commonwealth | Continue analyzing vendor source documents for compliance with existing non disclosure agreements | 2.0 | $750.00 |
| 7/9/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing vendor source documents for compliance with existing non disclosure agreements | 1.5 | $562.50 |
| 7/12/2021 | da Silva | Vendor Preference Settlement | Summarize Office Gallery data points for Brown Rudnick in order to prepare for preference settlement discussion with vendor's counsel. | 0.3 | $112.50 |
| 7/12/2021 | da Silva | Vendor Preference Analysis | Call with counsel representing Office Gallery, Brown Rudnick, and Estrella to discuss preference claim. DGC Attendees: T. Donahoe & E. da Silva. | 0.4 | $150.00 |
| 7/12/2021 | da Silva | Vendor Preference Analysis | Call with Brown Rudnick to debrief re: Office Gallery preference claim. DGC Attendees: T. Donahoe & E. da Silva. | 0.3 | $112.50 |
| 7/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review and confirm status of ACR with Brown Rudnick, research questions from UCC. | 0.4 | $150.00 |
| 7/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review and confirm status of Viiv with Brown Rudnick, research questions from UCC. | 0.4 | $150.00 |
| 7/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review and confirm status of Huellas with Brown Rudnick, research questions from UCC. | 0.4 | $150.00 |
| 7/12/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze table and payment data and analysis provided by E. Cardona y Asociados. | 0.6 | $225.00 |
| 7/12/2021 | da Silva | Vendor Preference Analysis | Analyze Houghton Mifflin preference calculations and summarize key critiques of vendor's defenses. | 0.4 | $150.00 |
| 7/12/2021 | da Silva | Vendor Preference Analysis | Prepare for call with Office Gallery regarding preference claims. Summarize key points and status and send to Brown Rudnick. | 0.6 | $225.00 |
| 7/12/2021 | da Silva | Vendor Preference Analysis | Analysis of Office Gallery preference calculations. | 0.3 | $112.50 |
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Review Office Gallery preference analysis to prep for conference call with Office Gallery counsel | 0.3 | $112.50 |
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Analyze preference analysis for Houghton Mifflin | 0.5 | $187.50 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for National Copier & Office Supplies | 1.5 | $562.50 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for National Building Maintenance | 1.4 | $525.00 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze recommendation memo for National Copier & Office Supplies | 0.8 | $300.00 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze recommendation memo for National Building Maintenance | 0.9 | $337.50 |
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Analyze additional preference analysis provided by counsel representing E. Cardona & Asoc. | 0.3 | $112.50 |
| 7/12/2021 | Donahoe | Vendor Preference Settlement | Analyze preference analysis and settlement offer from Banco Popular | 0.4 | $150.00 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing vendor status tracker shared with counsel | 0.3 | $112.50 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze tracker for vendor NDA's and documentation destruction requirements | 0.6 | $225.00 |

FINANICAL OVERSIGHT AND ARMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Analyze preference analysis for GM Security | 0.4 | $150.00 |
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Analyze preference analysis for St. James Security | 0.4 | $150.00 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze Comptroller's website for contracts registered between Sesco Technology Solutions and General Services Administration | 0.2 | $75.00 |
| 7/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Total Petroleum | 0.5 | $187.50 |
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Call with counsel representing Office Gallery, Brown Rudnick, and Estrella to discuss preference claim. DGC Attendees: T. Donahoe & E. da Silva | 0.4 | $150.00 |
| 7/12/2021 | Donahoe | Vendor Preference Analysis | Call with Brown Rudnick to debrief re: Office Gallery preference claim. DGC Attendees: T. Donahoe & E. da Silva | 0.3 | $112.50 |
| 7/12/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Continue to Analyze vendor source documents for compliance with existing non disclosure agreements | 1.8 | $675.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Continue to research and analyze vendor source documents including comparing to the individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with counsel for Computer Network Systems Corp. | 0.4 | $150.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with counsel for Girard Manufacturing Inc. | 0.4 | $150.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with counsel for Airbone Security Services, Inc. | 0.4 | $150.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with counsel for Allied Waste of Puerto Rico, Inc. | 0.4 | $150.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Prepare contract testing for National Building Maintenance. | 0.6 | $225.00 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Preparing recommendation memo for National Building Maintenance. | 0.5 | $187.50 |
| 7/12/2021 | Reid | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with counsel for Hospira. | 0.4 | $150.00 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Review of National Copier contract analysis and recommendation for dismissal. | 0.4 | $150.00 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Review of National Building Maintenance contract analysis and recommendation memorandum. | 0.4 | $150.00 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor claim tracker and Genesis Security analysis. Attendees: E. da Silva & T. Donahoe. | 0.4 | $150.00 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of all correspondence on Genesis case including negative news and pending issues per R. Wexler. | 0.9 | $337.50 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Comparison of Genesis summary to detailed source documents provided by vendor. | 0.9 | $337.50 |
| 7/13/2021 | da Silva | Vendor Preference Analysis | Analyze 62 vendor preference tracker and dashboard to prepare for call with R. Wexler to review close out action plan. | 1.1 | $412.50 |
| 7/13/2021 | da Silva | Vendor Preference Analysis | Analysis of Fast Enterprises preference claims and summarize key points for discussion with vendor and well as outstanding data requests send to vendor. | 0.3 | $112.50 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Read announcement of global settlement of UCC's objections to the plan and disclosure statement to determine impact on budget or workplan, if any. | 0.4 | $150.00 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze master contract issued by General Services Administration and comparison to evidence provided by vendor regarding resolution of negative news. | 0.6 | $225.00 |
| 7/13/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of modifications made by Brown Rudnick to case status and remaining unresolved items master list. | 0.4 | $150.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contracts and payment support from Genesis Security | 1.1 | $412.50 |
| 7/13/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Puerto Rico Telephone Company re: preference analysis | 0.2 | $75.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze opinion issued in Genesis Security Services vs. PR Department of Labor | 1.3 | $487.50 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel to share copy of shared master tracker for exercise of confirming completed vendors and other related vendor info | 0.4 | $150.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Reanalyze Genesis Security negative news re: school vandalism and contract procurement | 0.9 | $337.50 |
| 7/13/2021 | Donahoe | Vendor Preference Analysis | Analyzing vendor status tracker for correct information related to vendors with only unresolved preference claims | 0.4 | $150.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze recommendation memo for Genesis Security | 0.3 | $112.50 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Reading announcement and filings related to FOMB/UCC settlement | 0.8 | $300.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contracts with Genesis Security in context of ruling in case vs. PR Department of Labor | 0.5 | $187.50 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Confirm Genesis contract matching at Comptroller's website | 0.2 | $75.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for National Building Maintenance | 0.2 | $75.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for National Copier & Office Supplies | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND ARMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contract coverage testing for CCHPR Hospitality with updated bid information | 0.4 | $150.00 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding Genesis Security bid contract and negative news. Attendees: T. Donahoe and C. Reid | 0.3 | $112.50 |
| 7/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss vendor claim tracker and Genesis Security analysis. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 7/13/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 7/13/2021 | Lengle | Vendor Preference Analysis | Call to discuss preference claim with vendor counsel for Genesis Security Services. Participants:  R. Wexler, P. Lengle, C. Infante, M. Ruiz-Olmo, L. Torres, T. Axelrod. | 0.3 | $112.50 |
| 7/13/2021 | Reid | Avoidance Actions - Commonwealth | Discussion regarding Genesis Security bid contract and negative news. Attendees: T. Donahoe and C. Reid | 0.3 | $112.50 |
| 7/13/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Comptroller contracts for Genesis Security Service, Inc. | 1.6 | $600.00 |
| 7/13/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Genesis Security Service, Inc. | 2.0 | $750.00 |
| 7/13/2021 | Reid | Avoidance Actions - Commonwealth | Analyze bid support provided by Genesis Security Service, Inc. | 2.0 | $750.00 |
| 7/13/2021 | Reid | Avoidance Actions - Commonwealth | Preparing contract/bid testing for Genesis Security Service, Inc. | 1.8 | $675.00 |
| 7/13/2021 | Wexler | Avoidance Actions - Commonwealth | Review Genesis 12 contract attachment and correspond with T. Donahoe and attorney Ruiz. | 0.6 | $225.00 |
| 7/13/2021 | Wexler | Avoidance Actions - Commonwealth | Review all correspondence on Genesis case and prepare summary for M. Sawyer and T. Axelrod on status of Genesis and pending issues. Review court case and negative news. Send T. Donahoe and E. da silva plan to finalize contract coverage. | 1.2 | $450.00 |
| 7/13/2021 | Wexler | Avoidance Actions - Commonwealth | Review SCC and UCC announcement of 5th amended plan. | 0.4 | $150.00 |
| 7/13/2021 | Wexler | Avoidance Actions - Commonwealth | Telephone call with M. Sawyer to review Genesis status. | 0.2 | $75.00 |
| 7/13/2021 | Wexler | Vendor Preference Analysis | Call to discuss preference claim with vendor counsel for Genesis Security Services. Participants:  R. Wexler, P. Lengle, C. Infante, M. Ruiz-Olmo, L. Torres, T. Axelrod. | 0.3 | $112.50 |
| 7/13/2021 | Wexler | Vendor Preference Analysis | Update 62 vendor preference tracker and dashboard and prepare for call with E. da Silva to review close out action plan. | 1.3 | $487.50 |
| 7/14/2021 | da Silva | Vendor Preference Analysis | Call regarding status of preference claims negotiations. Attendees E. da silva, R. Wexler. | 0.5 | $187.50 |
| 7/14/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss various open items for vendors including Genesis Security. | 0.4 | $150.00 |
| 7/14/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss various open items for vendors including Caribe Grolier. | 0.3 | $112.50 |
| 7/14/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze pending vendor claims by reading weekly correspondence and considering changes to calculations on contract analysis. | 0.7 | $262.50 |
| 7/14/2021 | da Silva | Vendor Preference Analysis | Prepare talking points of new information received regarding preference vendors for weekly meeting with Brown Rudnick. | 0.9 | $337.50 |
| 7/14/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analyses in process including review of summary statistics report for Brown Rudnick. | 0.8 | $300.00 |
| 7/14/2021 | da Silva | Case Administration | Preparing revisions to work plan budgets. Send to Brown Rudnick. | 0.4 | $150.00 |
| 7/14/2021 | da Silva | Case Administration | Summarize questions for counsel in preparation for weekly meeting with Brown Rudnick. | 0.7 | $262.50 |
| 7/14/2021 | Donahoe | Vendor Preference Analysis | Analyze preference analysis for Caribe Grolier | 0.8 | $300.00 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reading most recent NDA signed with National Copier and Office Supplies | 0.3 | $112.50 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation for National Building Maintenance to be sent to counsel | 0.2 | $75.00 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation for National Copier & Office Supplies to be sent to counsel | 0.2 | $75.00 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Communications with counsel representing Netwave Equipment Corp document request | 0.2 | $75.00 |
| 7/14/2021 | Donahoe | Vendor Preference Analysis | Preparing summary of outstanding dilligence items re: Didacticos preference claim | 0.5 | $187.50 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with C. Infante re: Commonwealth agency contracts | 0.1 | $37.50 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contract coverage testing for Genesis Security | 0.8 | $300.00 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing preference analysis to prep for call with E. da Silva re: Caribe Grolier | 0.1 | $37.50 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract testing to prep for call with E. da Silva re:  Genesis Security | 0.1 | $37.50 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss various open items for vendors including Genesis Security. | 0.4 | $150.00 |
| 7/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss various open items for vendors including Caribe Grolier. | 0.3 | $112.50 |
| 7/14/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 7/14/2021 | Reid | Vendor Preference Analysis | Communication regarding preference settlement discussions with counsel for Puerto Rico Telephone Company | 0.5 | $187.50 |
| 7/14/2021 | Wexler | Avoidance Actions - Commonwealth | Preparing summary of contract analysis, court decision, and negative news for Genesis Security | 1.7 | $637.50 |

FININCIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/14/2021 | Wexler | Avoidance Actions - Commonwealth | Continue preparing summary of contract analysis, court decision, and negative news for Genesis Security | 0.4 | $150.00 |
| 7/14/2021 | Wexler | Avoidance Actions - Commonwealth | Analyze contracts registered on Comptroller's website for Genesis Security | 0.7 | $262.50 |
| 7/14/2021 | Wexler | Avoidance Actions - Commonwealth | Analyze master contract between Genesis Security and General Services Administration | 0.3 | $112.50 |
| 7/14/2021 | Wexler | Vendor Preference Analysis | Communication regarding preference settlement discussions with counsel representing Netwave Equipment Corp | 0.6 | $225.00 |
| 7/14/2021 | Wexler | Vendor Preference Analysis | Call regarding status of preference claims negotiations. Attendees E. da Silva, R. Wexler. | 0.5 | $187.50 |
| 7/15/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze contract coverage testing for Seguros Colon | 0.5 | $187.50 |
| 7/15/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze recommendation memo for Seguros Colon, Inc. | 0.4 | $150.00 |
| 7/15/2021 | da Silva | Avoidance Actions - Commonwealth | Updating vendor status tracker shared with counsel | 0.3 | $112.50 |
| 7/15/2021 | da Silva | Vendor Preference Analysis | Updating tracker for outstanding vendor preference claims | 0.3 | $112.50 |
| 7/15/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Genesis data collection and recent master contract language in context of contract analysis testing. Attendees E da Silva, T Donahoe, R. Wexler. | 1.9 | $712.50 |
| 7/15/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly vendor avoidance action status meeting with Brown Rudnick regarding tolling agreement extensions and the UCC/FOMB Proposed Settlement. Attendees E. da Silva and T. Donahoe. | 0.5 | $187.50 |
| 7/15/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Genesis data collection and recent master contract language in context of contract analysis testing. Attendees E da Silva, R. Wexler. | 0.4 | $150.00 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Rescheduling preference call with Puerto Rico Telephone Company | 0.1 | $37.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Genesis data collection and recent master contract language in context of contract analysis testing. Attendees E da Silva, T Donahoe, R. Wexler. | 1.9 | $712.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Review insurance policy support provided by Seguros Colon Colon, Inc. | 0.9 | $337.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing payment testing for Seguros Colon Colon, Inc. | 0.3 | $112.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for Seguros Colon Colon, Inc. | 0.6 | $225.00 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with vendor counsel for Junior Bus Line, Inc. | 0.1 | $37.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with vendor counsel for Puerto Rico Telephone Company. | 1.9 | $712.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication regarding contract analysis data request with vendor counsel for Xerox Corporation. | 1.0 | $375.00 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing vendor status tracker shared with counsel | 0.3 | $112.50 |
| 7/15/2021 | Donahoe | Vendor Preference Analysis | Preparing tracker for outstanding vendor preference claims | 0.6 | $225.00 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly vendor avoidance action status meeting with Brown Rudnick regarding tolling agreement extensions and the UCC/FOMB Proposed Settlement. Attendees E. da Silva and T. Donahoe. | 0.5 | $187.50 |
| 7/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Genesis data collection and recent master contract language in context of contract analysis testing. Attendees E da Silva, T Donahoe, R. Wexler. | 0.4 | $150.00 |
| 7/15/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 7/15/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing insurance policy support provided by Seguros Colon Colon, Inc. | 2.0 | $750.00 |
| 7/15/2021 | Reid | Avoidance Actions - Commonwealth | Preparing payment analyzis for Seguros Colon Colon, Inc. | 1.8 | $675.00 |
| 7/15/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Seguros Colon Colon, Inc. | 1.3 | $487.50 |
| 7/15/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Junior Bus Line, Inc. regarding document requests. | 0.3 | $112.50 |
| 7/15/2021 | Reid | Avoidance Actions - Commonwealth | Communication with counsel for Puerto Rico Telephone Company regarding document requests. | 0.3 | $112.50 |
| 7/15/2021 | Reid | Avoidance Actions - Commonwealth | Draft and send follow up email to vendor counsel for Xerox Corporation. | 0.2 | $75.00 |
| 7/15/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss Genesis data collection and recent master contract language in context of contract analysis testing. Attendees E da Silva, T Donahoe, R. Wexler. | 0.4 | $150.00 |
| 7/15/2021 | Wexler | Avoidance Actions - Commonwealth | Email to attorney Ruiz and Torres ref: Genesis contract information. | 0.2 | $75.00 |
| 7/15/2021 | Wexler | Vendor Preference Analysis | Email attorney Conde and Alemany on status of SHVP preference claim and timeline to resolve. | 0.3 | $112.50 |
| 7/15/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss Genesis data collection and recent master contract language in context of contract analysis testing. Attendees E da Silva, T Donahoe, R. Wexler. | 1.9 | $712.50 |
| 7/15/2021 | Wexler | Vendor Preference Analysis | Write up detail memo and attachment outlining 3 buckets of preference settlement for Cardinal and contract coverage open issues; email to T. Axelrod and M. Sawyer to review. | 1.3 | $487.50 |
| 7/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contract and bid support provided by Puerto Rico Telephone Company | 1.3 | $487.50 |
| 7/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Seguros Colon, Inc. | 0.6 | $225.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021   DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/16/2021 | Donahoe | Vendor Preference Analysis | Analyzing tracker for outstanding vendor preference claims | 0.3 | $112.50 |
| 7/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze payment support provided by Pitney Bowes Puerto Rico | 0.4 | $150.00 |
| 7/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze response from counsel representing Computer Network Systems re: bid support request | 0.7 | $262.50 |
| 7/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze recommendation memo previously submitted to counsel for Computer Network Systems Corp | 0.6 | $225.00 |
| 7/16/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing vendor source documents including comparison to each individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/16/2021 | Reid | Avoidance Actions - Commonwealth | Continue to analyze vendor source documents including comparison to each individual disclosure agreement as applicable | 2.0 | $750.00 |
| 7/16/2021 | Reid | Avoidance Actions - Commonwealth | Continue to research and analyze vendor source documents including comparing to the individual disclosure agreement as applicable | 1.3 | $487.50 |
| 7/19/2021 | da Silva | Avoidance Actions - Commonwealth | Draft summary of observations ref Genesis Security contract analysis. | 0.6 | $225.00 |
| 7/19/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of contract analysis supporting documentation and information provided by the vendor Ref Genesis Security. | 0.9 | $337.50 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Total Petroleum re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Truenorth re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze additional support provided by Puerto Rico Telephone Company. | 0.3 | $112.50 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue analyzing additional support provided by Puerto Rico Telephone Company. | 0.3 | $112.50 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of contract analysis for Genesis Security | 0.8 | $300.00 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contracts registered with Explora Centro Academico y Terapeutico for reference to federal funds | 0.6 | $225.00 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contracts registered with Clinica de Terapias Pediatricas for references to federal funds/programs | 0.4 | $150.00 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze status of remaining vendors on tracker shared with Brown Rudnick | 0.4 | $150.00 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss payment support provided by Puerto Rico Telephone Company and next steps. Attendees: T. Donahoe & C. Reid | 0.4 | $150.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing First Hospital Panamericano re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Trinity Services re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Preparing summary of current status of remaining preference claims in tracker | 1.1 | $412.50 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Clinica de Terapias Pediatricas re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing National Building Maintenance re: status of fraudulent transfer claim and preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Oil Energy System re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference analysis for Explora Centro Acaemdico y Terapeutico | 0.3 | $112.50 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Explora Centro Academico y Terapeutico re: preference claim | 0.2 | $75.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference analysis for GM Security | 0.4 | $150.00 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference analysis for St. James Security | 0.5 | $187.50 |
| 7/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze prior communications with counsel representing GM Security and St. James Security | 0.3 | $112.50 |
| 7/19/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing both GM Security and St. James Security to discuss preference analysis | 0.2 | $75.00 |
| 7/19/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | $187.50 |
| 7/19/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing additional support provided by Puerto Rico Telephone Company. | 2.0 | $750.00 |
| 7/19/2021 | Reid | Avoidance Actions - Commonwealth | Continue analyzing additional support provided by Puerto Rico Telephone Company. | 2.0 | $750.00 |
| 7/19/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss payment support provided by Puerto Rico Telephone Company and next steps. Attendees: T. Donahoe & C. Reid | 0.4 | $150.00 |
| 7/19/2021 | Reid | Avoidance Actions - Commonwealth | Draft and send email to Puerto Rico Telephone Company counsel. | 0.5 | $187.50 |
| 7/19/2021 | Reid | Avoidance Actions - Commonwealth | Preparing recommendation memo for Computer Network Systems Corp. | 0.5 | $187.50 |
| 7/19/2021 | Reid | Avoidance Actions - Commonwealth | Preparing recommendation memo for Seguros Colon, Inc. | 0.4 | $150.00 |
| 7/19/2021 | Wexler | Vendor Preference Settlement | Prepare for Computer Learning mediation: review briefings along with preference calculations and backup recommendations and settlement discussions. | 1.3 | $487.50 |
| 7/19/2021 | Wexler | Vendor Preference Settlement | Review manpower email and provide attorney Wisotzkey with preference settlement status and mediation information. | 0.3 | $112.50 |
| 7/20/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of detail supporting Genesis Security contract analysis including summary memorandum, provide additional detail in memorandum. | 0.8 | $300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/20/2021 | da Silva | Vendor Preference Analysis | Call to discuss analysis of Genesis Security Services and the Banco Popular preference claim. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 7/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of contract analysis and recommendation for Genesis Security fraudulent transfer claim | 1.9 | $712.50 |
| 7/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing summary of contract analysis and recommendation for Genesis Security fraudulent transfer claim | 1.9 | $712.50 |
| 7/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare summary of contract analysis and recommendation for Genesis Security fraudulent transfer claim | 1.7 | $637.50 |
| 7/20/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference analysis for Fast Enterprises | 0.2 | $75.00 |
| 7/20/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference analysis for the College Board | 0.2 | $75.00 |
| 7/20/2021 | Donahoe | Vendor Preference Analysis | Call to discuss analysis of Genesis Security Services and the Banco Popular preference claim. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 7/20/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Badillo Saatchi & Saatchi Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Bio-Medical Applications of Puerto Rico. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Caribbean Temporary Services source documents including NDA agreement. | 0.3 | $112.50 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze CSA Architects & Engineers, LLP source documents including NDA agreement. | 0.2 | $75.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze  Editorial Panamericana, Inc source documents including NDA agreement. | 0.2 | $75.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze IBM Corporation source documents including NDA agreement. | 0.4 | $150.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze MMM Healthcare source documents including NDA agreement. | 0.3 | $112.50 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Multiclean Services, Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Populicom, Inc. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Promotions & Direct, Inc. source documents including NDA agreement. | 0.3 | $112.50 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Pitney Bowes Puerto Rico. | 2.0 | $750.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Virtual Educ Resources Network Inc. source documents including NDA agreement. | 0.4 | $150.00 |
| 7/20/2021 | Reid | Avoidance Actions - Commonwealth | Analyze Exhibit 1 payment data from Conway MacKenzie at the agency level for Pitney Bowes Puerto Rico. | 1.8 | $675.00 |
| 7/20/2021 | Wexler | Vendor Preference Analysis | Telephone call with T. Axelrod and M. Sawyer to review UCC preference claim procedures, side letter between UCC and SCC, and plan confirmation agreement. | 0.6 | $225.00 |
| 7/21/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract testing and recommendation memorandum Ref Computer Network. | 0.4 | $150.00 |
| 7/21/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract testing and recommendation memorandum Ref Seguros Colon. | 0.4 | $150.00 |
| 7/21/2021 | da Silva | Vendor Preference Analysis | Analysis of report for Brown Rudnick summarizing fraudulent transfers and preference negotiations in progress. | 0.7 | $262.50 |
| 7/21/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of sample of detailed supporting payment documentation for Pitney Bowes. | 0.3 | $112.50 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Seguros Colon, Inc. | 0.5 | $187.50 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel representing Netwave Equipment Corp re: fraudulent transfer claim requests | 0.2 | $75.00 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss research regarding Netwave Equipment Corp. Attendees: C. Reid & T. Donahoe | 0.1 | $37.50 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding agencies which made payments to bid type vendors | 1.1 | $412.50 |
| 7/21/2021 | Donahoe | Case Administration | Analyzing vendor tracker provided by M. Sawyer (Brown Rudnick) | 1.2 | $450.00 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss vendor tracker to be shared with UCC and recent agreement reached between UCC and Proskauer Rose | 0.8 | $300.00 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Pitney Bowes | 0.3 | $112.50 |
| 7/21/2021 | Donahoe | Vendor Preference Analysis | Rescheduling preference call with counsel representing Fast Enterprises and The College Board | 0.3 | $112.50 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing comments from Brown Rudnick on status of remaining vendors in shared tracker | 0.7 | $262.50 |
| 7/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Computer Network Systems | 0.5 | $187.50 |
| 7/21/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 7/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for CCHPR Hospitality, Inc. | 2.0 | $750.00 |
| 7/21/2021 | Reid | Avoidance Actions - Commonwealth | Analyze bid support provided for CCHPR Hospitality, Inc. | 1.3 | $487.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/21/2021 | Reid | Avoidance Actions - Commonwealth | Preparing contract coverage testing with bid support for CCHPR Hospitality, Inc. | 1.9 | $712.50 |
| 7/21/2021 | Reid | Avoidance Actions - Commonwealth | Negative news research related to Netwave Equipment Corp. | 0.4 | $150.00 |
| 7/21/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss research regarding Netwave Equipment Corp. Attendees: C. Reid & T. Donahoe | 0.1 | $37.50 |
| 7/22/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss status of contract analysis for Netwave Equipment Corp and Pitney Bowes. Attendees: E. da Silva & T. Donahoe. | 0.4 | $150.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie to request updated payment data for Netwave Equipment Corp | 0.2 | $75.00 |
| 7/22/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Professional Consulting Psychoeducational Services re: preference claim | 0.2 | $75.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Taller de Dessarollo re: financial support for ability to pay | 0.2 | $75.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel re: AT&T adversary proceeding | 0.1 | $37.50 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of vendor statuses in tracker provided by Brown Rudnick to be shared with UCC | 1.9 | $712.50 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing summary of vendor statuses in tracker provided by Brown Rudnick to be shared with UCC | 1.1 | $412.50 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick to provide updated tracker to be shared with UCC | 0.3 | $112.50 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Add request items to correspondence for Hospira for contract analysis. | 0.2 | $75.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Computer Network Systems | 0.6 | $225.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Seguros Colon Inc. | 0.7 | $262.50 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie to request updated payment data for Pitney Bowes | 0.2 | $75.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Quest Diagnostics re: fraudulent transfer claim requests | 0.2 | $75.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract coverage for Netwave Equipment Corp | 0.8 | $300.00 |
| 7/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status of contract analysis for Netwave Equipment Corp and Pitney Bowes. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 7/22/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 7/22/2021 | Reid | Avoidance Actions - Commonwealth | Analyze additional support provided for Hospira Puerto Rico LLC | 2.0 | $750.00 |
| 7/22/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel for Hospira Puerto Rico regarding document requests. | 0.5 | $187.50 |
| 7/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review analysis of GM Security prepared by R. Wexler. | 0.3 | $112.50 |
| 7/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review analysis of St James prepared by R. Wexler. | 0.3 | $112.50 |
| 7/25/2021 | Wexler | Avoidance Actions - Commonwealth | Research status of Taller de Dessarrollo and attorney Colberg's financial status email. | 0.6 | $225.00 |
| 7/25/2021 | Wexler | Avoidance Actions - Commonwealth | Update M. Sawyer on status of Intervoice, merck, Jose Santiago. | 0.8 | $300.00 |
| 7/25/2021 | Wexler | Avoidance Actions - Commonwealth | Research and email E. da Silva on GM Security and St. James Security. | 0.4 | $150.00 |
| 7/26/2021 | da Silva | Vendor Preference Analysis | Call with M. Sawyer to discuss vendor tracker for fraudulent transfer and preference claims. Attendees: E. da Silva & T. Donahoe. | 0.7 | $262.50 |
| 7/26/2021 | da Silva | Vendor Preference Analysis | Call to discuss vendor claim tracker and summarizing status of outstanding preference claims. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 7/26/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze pending vendor claims by reading weekly correspondence and considering changes to calculations on contract analysis. | 0.7 | $262.50 |
| 7/26/2021 | da Silva | Vendor Preference Analysis | Prepare talking points of new information received regarding preference vendors for weekly meeting with Brown Rudnick. | 0.9 | $337.50 |
| 7/26/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of contract analyses in process including review of summary statistics report for Brown Rudnick. | 0.8 | $300.00 |
| 7/26/2021 | da Silva | Avoidance Actions - Commonwealth | Preparing revisions to work plan budgets. Send to Brown Rudnick. | 0.4 | $150.00 |
| 7/26/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize questions for counsel in preparation for weekly meeting with Brown Rudnick. | 0.7 | $262.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Airborne Security | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Allied Waste of PR | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Computer Network Systems | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Facsimile Paper Connection | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Netwave Equipment Corp | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Quest Diagnostics | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding Xerox Corp | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's inquiries regarding North Janitorial | 0.1 | $37.50 |
| 7/26/2021 | Donahoe | Vendor Preference Analysis | Call with M. Sawyer to discuss vendor tracker for fraudulent transfer and preference claims. Attendees: E. da Silva & T. Donahoe | 0.7 | $262.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/26/2021 | Donahoe | Vendor Preference Analysis | Call to discuss vendor claim tracker and summarizing status of outstanding preference claims. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing vendor status update for counsel to share with UCC | 0.6 | $225.00 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Professional Consulting Psychoeducational Services | 0.2 | $75.00 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing analysis summary for Genesis Security | 0.3 | $112.50 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Houghton Mifflin Harcourt Publishing | 0.2 | $75.00 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Facsimile Paper Connection Corp | 0.2 | $75.00 |
| 7/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing purchase orders submitted by Facsimile Paper Connection | 0.8 | $300.00 |
| 7/26/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 7/26/2021 | Wexler | Avoidance Actions - Commonwealth | Review Genesis contract recommendation memo, redline changes and prepare for call with Genesis. | 1.3 | $487.50 |
| 7/27/2021 | da Silva | Vendor Preference Analysis | Call with local counsel to prepare for preference discussion with counsel representing Houghton Mifflin. Attendees: E. da Silva & T. Donahoe | 0.3 | $112.50 |
| 7/27/2021 | da Silva | Avoidance Actions - Commonwealth | Call with local counsel and counsel representing Houghton Mifflin to discuss federal funds defense and production of support. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 7/27/2021 | Donahoe | Vendor Preference Analysis | Call with local counsel to prepare for preference discussion with counsel representing Houghton Mifflin. Attendees: E. da Silva & T. Donahoe | 0.3 | $112.50 |
| 7/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with local counsel and counsel representing Houghton Mifflin to discuss federal funds defense and production of support. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 7/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing financial support provided by Taller de Dessarollo Infantil y Prescolar Chiquirimundi re: ability to pay | 0.4 | $150.00 |
| 7/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing tracker for remaining vendors provided by Brown Rudnick, to be shared with UCC | 1.1 | $412.50 |
| 7/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.2 | $75.00 |
| 7/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing tracker for remaining adversary and tolling vendors to update current status | 0.9 | $337.50 |
| 7/27/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 7/27/2021 | Wexler | Vendor Preference Analysis | Review email from attorney Alemany ref: SHVP extension and preference claim and email M. Sawyer on next steps to resolve. | 0.3 | $112.50 |
| 7/27/2021 | Wexler | Vendor Preference Analysis | Mark up Brown Rudnick preference and avoidance schedule and send to M. Sawyer and T. Axelrod. | 0.8 | $300.00 |
| 7/27/2021 | Wexler | Vendor Preference Analysis | Prepare for Cardinal preference call - review materials sent by attorney Freedman and recap for M. Sawyer and T. Axelrod. | 1.1 | $412.50 |
| 7/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss analysis of Genesis Security contract coverage. Attendees: R. Wexler and T. Donahoe | 0.2 | $75.00 |
| 7/28/2021 | da Silva | Vendor Preference Analysis | Call to analyze vendor tracker for purposes of updating status preference vendors. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 7/28/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of documentation to support contracts with Dept of Educacion, Dept Familia, Dept Salud, Dept Trabajo provided by Genesis in advance of call. | 1.9 | $712.50 |
| 7/28/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Community Cornerstone financial data and liquidity metrics. | 0.7 | $262.50 |
| 7/28/2021 | da Silva | Avoidance Actions - Commonwealth | Review of detailed summary regarding vendors without any recent communication for Brown Rudnick. | 1.9 | $712.50 |
| 7/28/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss analysis of Genesis contract coverage. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 7/28/2021 | Donahoe | Vendor Preference Analysis | Call to analyze vendor tracker for purposes of updating status preference vendors. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 7/28/2021 | Donahoe | Vendor Preference Analysis | Analyzing tracker for outstanding preference claims and updating vendor statuses | 1.9 | $712.50 |
| 7/28/2021 | Donahoe | Vendor Preference Analysis | Continue analyzing tracker for outstanding preference claims and updating vendor statuses | 1.9 | $712.50 |
| 7/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss analysis of Genesis contract coverage. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 7/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing draft of Genesis Security analysis summary | 0.4 | $150.00 |
| 7/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing Genesis Security Contract Analysis Summary | 1.2 | $450.00 |
| 7/28/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 7/28/2021 | Wexler | Vendor Preference Analysis | Pre call with M. Sawyer and T. Axelrod to review Cardinal preference. | 0.3 | $112.50 |
| 7/28/2021 | Wexler | Vendor Preference Settlement | Call with Cardinal - attorney Freedman, Zubec, M. Sawyer, T. Axelrod, Gapinski to discuss preference settlement. | 0.4 | $150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/28/2021 | Wexler | Vendor Preference Analysis | Telephone call with M. Sawyer and T. Axelrod to review Brown Rudnick UCC schedule of preference and avoidance. | 0.3 | $112.50 |
| 7/28/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss analysis of Genesis Security contract coverage. Attendees: R. Wexler and T. Donahoe | 0.2 | $75.00 |
| 7/29/2021 | da Silva | Avoidance Actions - Commonwealth | Call to analyze suggested changes to vendor status in report prepared for Brown Rudnick. Attendees: E. da Silva , T. Donahoe. | 0.3 | $112.50 |
| 7/29/2021 | da Silva | Vendor Preference Analysis | Call to further analyze suggested changes to status for preference vendors in report prepared for Brown Rudnick. Attendees: E. da Silva, T. Donahoe. | 0.1 | $37.50 |
| 7/29/2021 | da Silva | Vendor Preference Analysis | Call to analyze communications with vendors regarding fraudulent transfer claims and preference claims in order to prepare report summary for Brown Rudnick. Attendees E. da Silva, T. Donahoe, R. Wexler. | 0.7 | $262.50 |
| 7/29/2021 | Donahoe | Vendor Preference Analysis | Communications with local counsel re: preference call with Houghton Mifflin | 0.4 | $150.00 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing Genesis Security Vendor Avoidance Review sent to counsel | 0.4 | $150.00 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick regarding status of Netwave Equipment Corp | 0.5 | $187.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Netwave Equipment Corp | 0.3 | $112.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing new value analysis provided by counsel representing Fast Enterprises | 0.9 | $337.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing new value analysis provided by counsel representing The College Board | 0.9 | $337.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel re: pre-call for Fast Enterprises and the College Board | 0.2 | $75.00 |
| 7/29/2021 | Donahoe | Vendor Preference Analysis | Analyzing prior communications with counsel re: preference analysis for Fast Enterprises and The College Board | 0.2 | $75.00 |
| 7/29/2021 | Donahoe | Vendor Preference Analysis | Analyzing DGC preference analysis for Fast Enterprises | 0.4 | $150.00 |
| 7/29/2021 | Donahoe | Vendor Preference Analysis | Analyzing DGC preference analysis for The College Board | 0.4 | $150.00 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to analyze communications with vendors regarding fraudulent transfer claims and preference claims in order to prepare report summary for Brown Rudnick. Attendees E. da Silva, T. Donahoe, R. Wexler. | 0.7 | $262.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to analyze suggested changes to vendor status in report prepared for Brown Rudnick. Attendees: E. da Silva , T. Donahoe. | 0.3 | $112.50 |
| 7/29/2021 | Donahoe | Vendor Preference Analysis | Call to further analyze suggested changes to status for preference vendors in report prepared for Brown Rudnick. Attendees: E. da Silva, T. Donahoe | 0.1 | $37.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Houghton Mifflin | 0.2 | $75.00 |
| 7/29/2021 | Donahoe | avoidance Actions - Commonwealth | Analyzing vendor tracker prepared by counsel for the UCC | 1.9 | $712.50 |
| 7/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue analyzing vendor tracker prepared by counsel for the UCC | 0.4 | $150.00 |
| 7/29/2021 | Donahoe | Vendor Preference Analysis | Communication with M. Sawyer re: preference call with Houghton Mifflin | 0.1 | $37.50 |
| 7/29/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 7/29/2021 | Wexler | Avoidance Actions - Commonwealth | Call to analyze communications with vendors regarding fraudulent transfer claims and preference claims in order to prepare report summary for Brown Rudnick. Attendees E. da Silva, T. Donahoe, R. Wexler. | 0.7 | $262.50 |
| 7/30/2021 | da Silva | avoidance Actions - Commonwealth | Call to analyze data provided by Fast Enterprises, The College Board regarding new value defense. Attendees E da Silva T. Donahoe | 0.3 | $112.50 |
| 7/30/2021 | da Silva | Avoidance Actions - Commonwealth | Call with local counsel for SCC and UCC to discuss data provided by Fast Enterprises, The College Board regarding new value defense. Attendees E da Silva T Donahoe. | 0.4 | $150.00 |
| 7/30/2021 | da Silva | Avoidance Actions - Commonwealth | Call with local counsel and counsel representing The College Board and Fast Enterprises to discuss new value analysis. Attendees: E. da Silva, T. Donahoe. | 0.5 | $187.50 |
| 7/30/2021 | da Silva | Avoidance Actions - Commonwealth | Review data analysis for Fast Enterprises in preparation for call with vendor's counsel. | 0.3 | $112.50 |
| 7/30/2021 | da Silva | Avoidance Actions - Commonwealth | Review data analysis for The College Board in preparation for call with vendor's counsel. | 0.4 | $150.00 |
| 7/30/2021 | da Silva | Vendor Preference Settlement | Analysis of preference settlement offers and supporting calculations. | 1.9 | $712.50 |
| 7/30/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze Fast Company new value analysis provided by counsel. | 0.9 | $337.50 |
| 7/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing new value analysis and related support provided by counsel for Fast Enterprises | 1.6 | $600.00 |
| 7/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing new value defense and related support provided by counsel for The College Board | 1.1 | $412.50 |
| 7/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to analyze data provided by Fast Enterprises, The College Board regarding new value defense. Attendees E da Silva T Donahoe | 0.3 | $112.50 |
| 7/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with local counsel for SCC and UCC to discuss data provided by Fast Enterprises, The College Board regarding new value defense. Attendees E da Silva T Donahoe. | 0.4 | $150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -JULY 1 through JULY 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with local counsel and counsel representing The College Board and Fast Enterprises to discuss new value analysis. Attendees: E. da Silva, T. Donahoe | 0.5 | $187.50 |
| | | | | 261.4 | 98,025.0 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-ninth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JULY 1, 2021 TO JULY 31, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

EXHIBIT

E-3

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2021 TO AUGUST 31, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|------:|-------------:|
| Avoidance Actions - Commonwealth | 66.00 | 24,750.00 |
| Vendor Preference Analysis | 32.50 | 12,187.50 |
| Case Administration | 5.00 | 1,875.00 |
| Vendor Preference Settlement | 1.80 | 675.00 |
| Meetings with Counsel | 1.60 | 600.00 |
| Grand Total | 106.90 | 40,087.50 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2021 TO AUGUST 31, 2021**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 49.20 | 18,450.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 32.10 | 12,037.50 |
| Connor Reid | N/A, Associate | 15.00 | 5,625.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 8.60 | 3,225.00 |
| Lucas Garrity | N/A, Associate | 2.00 | 750.00 |
| | Total | 106.90 | 40,087.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2021 TO AUGUST 31, 2021**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      124092

Date            September 30, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED AUGUST 1, 2021 TO AUGUST 31, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $40,087.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST N/ | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Add additional analysis to recommendation memo for Facsimile Paper Connection Corp. | 1.30 | 487.50 |
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Analyze purchase orders provided by Facsimile Paper Connection Corp. | 2.00 | 750.00 |
| 8/2/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by counsel for Taller de Desarollo | 0.60 | 225.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing vendor status tracker for remaining vendors | 1.60 | 600.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer discuss status of contract analysis for Pitney Bowes Puerto Rico. | 0.10 | 37.50 |
| 8/2/2021 | Donahoe | Case Administration | Communication with Brown Rudnick regarding weekly vendor call agenda. | 0.20 | 75.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie regarding request for updated vendor payment details | 0.20 | 75.00 |
| 8/2/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Professional Consulting Psychoeducational Services re: preference analysis | 0.20 | 75.00 |
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Continue to analyze purchase orders provided by Facsimile Paper Connection Corp. | 1.40 | 525.00 |
| 8/2/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare month end statistics regarding contract analysis status. | 0.70 | 262.50 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract analysis for Netwave Equipment Corp | 0.40 | 150.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Netwave Equipment Corp | 1.10 | 412.50 |
| 8/2/2021 | da Silva | Avoidance Actions - Commonwealth | Review of status of contract analyses and list of vendors without a recent response. | 0.80 | 300.00 |
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Update contract coverage testing for purchase orders provided for Facsimile Paper Connection Corp. | 0.90 | 337.50 |
| 8/3/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Brown Rudnick's contract status chart. | 0.80 | 300.00 |
| 8/3/2021 | da Silva | Vendor Preference Analysis | Analysis of Taller de Desarrollo preference analysis in response to vendor's counsel information. | 0.90 | 337.50 |
| 8/3/2021 | Reid | Avoidance Actions - Commonwealth | Analyze purchase orders provided by Girard Manufacturing, Inc. | 1.80 | 675.00 |
| 8/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Computer Network Systems | 0.20 | 75.00 |
| 8/3/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Girard Manufacturing, Inc. | 1.30 | 487.50 |
| 8/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing supplemental appendix to the Stay Motion for Brown Rudnick | 1.10 | 412.50 |
| 8/3/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 8/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review Appendix to stay motion before sending to Brown Rudnick per their request. | 0.40 | 150.00 |
| 8/3/2021 | Reid | Avoidance Actions - Commonwealth | Update contract/bid testing for Girard Manufacturing, Inc. based on new data received. | 0.90 | 337.50 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract analysis for Computer Network Systems | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract analysis for National Building Maintenance | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract analysis for National Copier | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Fast Enterprises | 0.20 | 75.00 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Taller de Desarrollo | 0.30 | 112.50 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for The College Board | 0.20 | 75.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing recommendation memo for National Copier | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status updating on remaining vendors. Attendees: C. Reid & T. Donahoe | 0.40 | 150.00 |
| 8/4/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss status updating on remaining vendors. Attendees: C. Reid & T. Donahoe | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Prep for weekly call with counsel by analyzing vendor status tracker and preference vendor tracker | 0.30 | 112.50 |
| 8/4/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare status report for weekly meeting with Brown Rudnick. | 0.90 | 337.50 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to M. Sawyer regarding vendor recommendation memo inquiries | 0.60 | 225.00 |
| 8/4/2021 | Reid | Avoidance Actions - Commonwealth | Providing M. Sawyer (Brown Rudnick) answers to recommendation memo questions for National Building Maintenance Corp. | 0.60 | 225.00 |
| 8/4/2021 | Reid | Avoidance Actions - Commonwealth | Providing M. Sawyer (Brown Rudnick) answers to recommendation memo questions for National Copier & Office Supplies, Inc. | 0.70 | 262.50 |
| 8/4/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/4/2021 | da Silva | Case Administration | Review of budget for next phase of project including mediations. | 1.00 | 375.00 |
| 8/4/2021 | da Silva | Case Administration | Summarize vendors with low contract coverage. | 0.20 | 75.00 |
| 8/4/2021 | da Silva | Meetings with Counsel | Weekly call with counsel to discuss outstanding vendors and stay motion. Attendees: E. da Silva & T. Donahoe | 0.80 | 300.00 |
| 8/4/2021 | Donahoe | Meetings with Counsel | Weekly call with counsel to discuss outstanding vendors and stay motion. Attendees: E. da Silva & T. Donahoe | 0.80 | 300.00 |
| 8/5/2021 | da Silva | Vendor Preference Analysis | Analysis of preference vendors for further negotiation including order of priority. | 0.90 | 337.50 |

FINANICAL OVERSIGHT AND AMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/5/2021 | da Silva | Vendor Preference Analysis | Prepare summary of recommended actions and alternatives for Brown Rudnick regarding preference analyses. | 0.90 | 337.50 |
| 8/5/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 8/6/2021 | da Silva | Vendor Preference Analysis | Analysis of Total Petroleum preference analysis and vendor's assertions regarding their defenses. | 0.90 | 337.50 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing and updating list of vendors that need additional information from the Commonwealth and its agencies. | 1.40 | 525.00 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Allied Waste of Puerto Rico, Inc. | 0.40 | 150.00 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Puerto Rico Telephone Company. | 0.40 | 150.00 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Total Petroleum of Puerto Rico Corp. | 0.50 | 187.50 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Xerox Corporation. | 0.50 | 187.50 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with Reyes Contractor Group. | 0.40 | 150.00 |
| 8/6/2021 | da Silva | Vendor Preference Analysis | Review of correspondence from Banco Popular regarding preference and consideration of counter offer. | 0.20 | 75.00 |
| 8/10/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze Taller de Desarrollo source documents. | 0.30 | 112.50 |
| 8/10/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by counsel representing Taller de Desarrollo | 0.80 | 300.00 |
| 8/10/2021 | Wexler | Vendor Preference Analysis | Prepare preference action list and status for 15 vendors and email T. Axelrod and M. Sawyer. | 1.60 | 600.00 |
| 8/10/2021 | Wexler | Vendor Preference Analysis | Review Intervoice offer update floor recommendation and current preference and send to T. Axelrod and M. Sawyer for next steps. | 0.80 | 300.00 |
| 8/10/2021 | Wexler | Avoidance Actions - Commonwealth | Update Genesis contract coverage information request and email to attorney Ruiz. | 0.70 | 262.50 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing bid support and avoidance period payments for National Copier and Office Supplies | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing certificates provided by Prospero Tire Export | 0.30 | 112.50 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract and bid support for Hewlett Packard | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contracts executed between general services administration and Hewlett Packard | 0.50 | 187.50 |
| 8/11/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by counsel representing E. Cardona & Asoc. | 1.00 | 375.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss National Copier and Computer Network Systems. | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing AT&T | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing E. Cardona & Asoc. | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Hewlett Packard | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Quest Diagnostics | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing additional analysis on avoidance period payments and bid support from National Copier and Office Supplies | 0.70 | 262.50 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for National Copier and Office Supplies | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to counsel's questions regarding vendor recommendation memos | 0.60 | 225.00 |
| 8/11/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/11/2021 | da Silva | Case Administration | Review of quarterly final budgets. | 1.00 | 375.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing avoidance period payments and related purchase orders for National Copier & Office Supplies | 1.60 | 600.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing bid support for Hospira Puerto Rico | 0.60 | 225.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing bid support from CCHPR Hospitality | 0.40 | 150.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing original raw data for payments from Oriental Bank & Trust. No avoidance action, vendor is part of bond litigation | 1.00 | 375.00 |
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Prospero Tire Export | 0.60 | 225.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie for updated data related to Netwave Equipment Corp | 0.10 | 37.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie for updated data related to Oriental Bank & Trust | 0.10 | 37.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie for updated data related to Pitney Bowes | 0.10 | 37.50 |

FINANICAL OVERSIGHT AND ARMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Communication with local counsel regarding Taller de Desarrollo preference claim | 0.20 | 75.00 |
| 8/12/2021 | da Silva | Avoidance Actions - Commonwealth | Continue to prepare vendor summary and questions for Brown Rudnick in preparation for weekly call regarding fraudulent transfers remaining. | 0.60 | 225.00 |
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Discussion regarding E. Cardona preference claim vendor's ordinary course analysis. Attendees E. da Silva, T. Donahoe | 0.50 | 187.50 |
| 8/12/2021 | da Silva | Vendor Preference Analysis | Discussion regarding E. Cardona preference claim vendor's ordinary course analysis. Attendees E. da Silva, T. Donahoe. | 0.50 | 187.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing search of Comptroller's website for contracts executed with Puerto Rico Telephone Company | 0.30 | 112.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing search of Comptroller's website for contracts executed with Sesco Technology Solutions | 0.20 | 75.00 |
| 8/12/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare vendor summary and questions for Brown Rudnick in preparation for weekly call regarding fraudulent transfers remaining. | 0.30 | 112.50 |
| 8/12/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/12/2021 | da Silva | Vendor Preference Analysis | Weekly meeting with Brown Rudnick regarding fraudulent transfer and preference claims. Attendees E. da Silva, T. Donahoe. | 1.10 | 412.50 |
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Weekly meeting with Brown Rudnick regarding fraudulent transfer and preference claims. Attendees E. da Silva, T. Donahoe. | 1.10 | 412.50 |
| 8/13/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses and related support provided by counsel representing Taller de Desarrollo | 0.80 | 300.00 |
| 8/13/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Taller de Desarrollo regarding preference claim defenses | 0.20 | 75.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Discussion with local counsel to discuss preference claim defenses for Taller de Desarrollo. Attendees: E. da Silva & T. Donahoe | 0.30 | 112.50 |
| 8/13/2021 | Donahoe | Vendor Preference Analysis | Discussion with local counsel to discuss preference claim defenses for Taller de Desarrollo. Attendees: E. da Silva & T. Donahoe | 0.30 | 112.50 |
| 8/13/2021 | Wexler | Vendor Preference Settlement | Prepare for preference settlement call with Intervoice - update status and open issues. | 0.60 | 225.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Review of NDA language for 14 vendors with contract analysis and or preference claims. | 0.40 | 150.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Review of preference analyses in advance of meetings with vendor's counsel for next week including PRTC and calls with local counsel. | 0.60 | 225.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Review of preference analysis for Taller de Desarrollo. | 0.50 | 187.50 |
| 8/13/2021 | Wexler | Vendor Preference Settlement | Telephone call with Intervoice to review settlement discussion and timing with attorney Sawyer, Nieves, Magoral, and executive management of Intervoice. | 0.40 | 150.00 |
| 8/16/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference claim and vendor communications to prepare for call with counsel representing PCPS. Attendees: E. da Silva & T. Donahoe | 0.30 | 112.50 |
| 8/16/2021 | da Silva | Vendor Preference Analysis | Analyzing preference claim and vendor communications to prepare for call with counsel representing PCPS. Attendees: E. da Silva & T. Donahoe. | 0.30 | 112.50 |
| 8/16/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference vendor tracker and updating vendor statuses for changes during the week. | 0.40 | 150.00 |
| 8/16/2021 | Donahoe | Vendor Preference Analysis | Call with local counsel and counsel representing PCPS to discuss preference claim and federal funds defense. Attendees: E. da Silva & T. Donahoe | 0.20 | 75.00 |
| 8/16/2021 | da Silva | Vendor Preference Analysis | Call with local counsel and counsel representing PCPS to discuss preference claim and federal funds defense. Attendees: E. da Silva & T. Donahoe. | 0.20 | 75.00 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing contract and bid testing for Girard Manufacturing | 1.60 | 600.00 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Debrief call to discuss PCPS contract and payment support references to federal funds. Attendees: E. da Silva & T. Donahoe | 0.10 | 37.50 |
| 8/16/2021 | da Silva | Avoidance Actions - Commonwealth | Debrief call to discuss PCPS contract and payment support references to federal funds. Attendees: E. da Silva & T. Donahoe. | 0.10 | 37.50 |
| 8/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of Girard Manufacturing contract analysis including supporting documentation, recommendation for Brown Rudnick. | 0.70 | 262.50 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract and bid testing for Girard Manufacturing | 1.90 | 712.50 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Girard Manufacturing | 1.50 | 562.50 |
| 8/17/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze summary of vendors with open analyses and categorize in order of priority and likelihood of obtaining further information. | 1.10 | 412.50 |
| 8/17/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Puerto Rico Telephone Company re: preference analysis | 0.20 | 75.00 |
| 8/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Quest Diagnostics re: fraudulent transfer claim requests | 0.20 | 75.00 |

FINANICAL OVERSIGHT AND AMMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/17/2021 | da Silva | Vendor Preference Analysis | Discussion with PRTC counsel regarding stay motion and preference discussion. | 0.30 | 112.50 |
| 8/17/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/17/2021 | da Silva | Avoidance Actions - Commonwealth | Review draft budget for completion and mediation phase of project. | 1.00 | 375.00 |
| 8/17/2021 | da Silva | Vendor Preference Analysis | Review PR Telephone Company preference analysis in advance of scheduled preference call. | 0.40 | 150.00 |
| 8/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing certificates provided by Prospero Tire for relevant information to government program vendor was performing work pursuant to | 0.30 | 112.50 |
| 8/18/2021 | Donahoe | Vendor Preference Analysis | Communications with counsel representing Puerto Rico Telephone Company re: discussion on preference analysis | 0.10 | 37.50 |
| 8/18/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion to debrief on diligence of the Puerto Rico Building Authority. Attendees: E. da Silva & T. Donahoe. | 0.20 | 75.00 |
| 8/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion to debrief on diligence of the Puerto Rico Building Authority. Attendees: E. da Silva & T. Donahoe. | 0.20 | 75.00 |
| 8/18/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 8/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and default vendors. Attendees: E. da Silva & T. Donahoe | 0.80 | 300.00 |
| 8/18/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and default vendors. Attendees: E. da Silva & T. Donahoe. | 0.80 | 300.00 |
| 8/19/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by Taller de Desarollo | 0.40 | 150.00 |
| 8/19/2021 | Donahoe | Vendor Preference Settlement | Preparing PSAR for Prospero Tire Export | 0.20 | 75.00 |
| 8/19/2021 | Donahoe | Vendor Preference Settlement | Preparing PSAR for Taller de Desarrollo | 0.30 | 112.50 |
| 8/20/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze the six separate issues identified by Conway MacKenzie during review of cash flow including vendor payments. | 0.90 | 337.50 |
| 8/20/2021 | da Silva | Vendor Preference Analysis | Detailed analysis of set of 12 preference vendors analyses in progress. | 0.80 | 300.00 |
| 8/20/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed analysis of three vendors likely to enter mediation. | 0.60 | 225.00 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Email M.Sawyer and T. Axelrod on Microsoft and Intervoice preference action plan. | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of  ESC | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of Bristol Myers | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of Intervoice | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of Manpower. | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review Genesis preference status and email attorney Ruiz for contract information update. | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Settlement | Telephone call with Attorney Alemany ref: SHVP preference settlement. | 0.30 | 112.50 |
| 8/23/2021 | Donahoe | Vendor Preference Analysis | Analyzing universe of remaining fraudulent transfer claims, preference claims, and outstanding items | 1.10 | 412.50 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick regarding Girard Manufacturing recommendation memo | 0.10 | 37.50 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Puerto Rico Telephone Company | 0.20 | 75.00 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.20 | 75.00 |
| 8/23/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review recommendation memo including detailed contract analysis for Girard Manufacturing. | 0.40 | 150.00 |
| 8/23/2021 | da Silva | Vendor Preference Analysis | Discussion regarding status updates for remaining fraudulent transfer claims, preference claims, and PR Public Building Authority diligence. Attendees: E. da Silva & T. Donahoe | 0.90 | 337.50 |
| 8/23/2021 | Donahoe | Vendor Preference Analysis | Discussion regarding status updates for remaining fraudulent transfer claims, preference claims, and PR Public Building Authority diligence. Attendees: E. da Silva & T. Donahoe. | 0.90 | 337.50 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Girard Manufacturing | 0.80 | 300.00 |
| 8/23/2021 | Donahoe | Case Administration | Reviewing July WIP for T. Donahoe and C. Reid | 1.50 | 562.50 |
| 8/24/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze categories of remaining analyses for 51 vendors. | 0.90 | 337.50 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing remaining fraudulent transfer vendor claims to prepare summary of what is needed to complete diligence and current status | 1.90 | 712.50 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Allied Waste of PR | 0.20 | 75.00 |
| 8/24/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Puerto Rico Telephone Company re: preference discussion | 0.20 | 75.00 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Reyes Contractor Group re: diligence requests | 0.20 | 75.00 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding Commonwealth agency contact information for vendor requests | 0.20 | 75.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue analyzing remaining fraudulent transfer vendor claims to prepare summary of what is needed to complete diligence and current status | 1.70 | 637.50 |
| 8/24/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of comments regarding report of summary of categories of remaining analyses for 51 remaining vendors. | 0.80 | 300.00 |
| 8/24/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/25/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of remaining vendors including reconciliation to master summary matrix. | 0.90 | 337.50 |
| 8/25/2021 | da Silva | Vendor Preference Analysis | Analyze and detail review Prospero Tire preference analysis and recommendation. | 0.70 | 262.50 |
| 8/25/2021 | da Silva | Vendor Preference Analysis | Analyze correspondence and data provided by GF Solutions regarding preference claim. | 0.40 | 150.00 |
| 8/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing remaining fraudulent transfer vendor claims to prepare summary of what is needed to complete diligence and current status | 1.60 | 600.00 |
| 8/25/2021 | Donahoe | Vendor Preference Analysis | Preparing preference recommendation package for Prospero Tire Export | 1.10 | 412.50 |
| 8/25/2021 | Donahoe | Vendor Preference Analysis | Preparing summary of remaining fraudulent transfer and preference claims, with responsible party, and action plan for Brown Rudnick's review | 1.70 | 637.50 |
| 8/25/2021 | da Silva | Avoidance Actions - Commonwealth | Read summary of status update regarding vendor avoidance actions from Brown Rudnick. | 0.40 | 150.00 |
| 8/25/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract and bid testing for Hospira Puerto Rico | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing CCHPR Hospitality re: diligence requests | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel re: access to PR Comptroller's contract database | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding agency contacts needed to make vendor requests | 0.20 | 75.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare memo to T. Axelrod on preference claim for  Santiago | 0.50 | 187.50 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare memo to T. Axelrod on preference claim for Evertec. | 0.30 | 112.50 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare memo to T. Axelrod on preference claim for SHVP | 0.40 | 150.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: Intervoice | 0.20 | 75.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: MCG | 0.30 | 112.50 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: Merck | 0.20 | 75.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: Sharp. | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Researching access to database of contracts on Comptroller's Website while online access cannot be accessed | 0.40 | 150.00 |
| 8/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Hospira contract analysis including recent correspondence from vendor's counsel. | 0.60 | 225.00 |
| 8/26/2021 | da Silva | Vendor Preference Analysis | Summarize items for today's weekly meeting with Brown Rudnick to discuss contract analysis and preference analysis. | 0.60 | 225.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and vendor NDAs. Attendees: E. da Silva & T. Donahoe | 0.50 | 187.50 |
| 8/26/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and vendor NDAs. Attendees: E. da Silva & T. Donahoe. | 0.50 | 187.50 |
| 8/27/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of Prospero Tire recommendation memorandum and contract analysis. | 0.60 | 225.00 |
| 8/27/2021 | Donahoe | Vendor Preference Analysis | Preparing preference analysis for Prospero Tire Export | 0.20 | 75.00 |
| 8/27/2021 | Wexler | Vendor Preference Analysis | Review Evertec preference data and email to P. Lengle. | 0.30 | 112.50 |
| 8/30/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed analysis of remaining negative news vendors including summarizing key points from negative news. | 0.90 | 337.50 |
| 8/30/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 8/30/2021 | da Silva | Case Administration | Review of budgeted hours for remaining workstreams. | 1.10 | 412.50 |
| 8/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract and bid analysis for Reyes Contractor Group. Attendees: T. Donahoe & C. Reid | 0.10 | 37.50 |
| 8/31/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss contract and bid analysis for Reyes Contractor Group. Attendees: T. Donahoe & C. Reid | 0.10 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.20 | 75.00 |
| | | | | 106.90 | 40,087.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Thirtieth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from AUGUST 1, 2021 TO AUGUST 31, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## THIRTY-FIRST MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    October 26, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   125430

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$47,437.50**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $4,743.75 |
| | |
| Interim Compensation for Professional Services (90%) | $42,693.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | $42,693.75 |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**       **Summary of Fees by Task Code**
**Exhibit B**       **Summary of Hours and Fees by Professional**
**Exhibit C**       **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 90.00 | 33,750.00 |
| Vendor Preference Analysis | 24.80 | 9,300.00 |
| Meetings with Counsel | 7.30 | 2,737.50 |
| Case Administration | 2.60 | 975.00 |
| Vendor Preference Settlement | 1.80 | 675.00 |
| Grand Total | 126.50 | 47,437.50 |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 53.40 | 20,025.00 |
| Connor Reid | N/A, Associate | 30.70 | 11,512.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 30.20 | 11,325.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 9.30 | 3,487.50 |
| Carolina Belasque | N/A, Associate | 1.90 | 712.50 |
| Lucas Garrity | N/A, Associate | 1.00 | 375.00 |
| | TOTAL | 126.50 | 47,437.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/1/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding various items to prepare for weekly call with counsel including Prospero Tire, existance of payment data for Wells Fargo with the PBA, and vendor NDA Language. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 9/1/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary discussion status points regarding fraudulent transfer vendors in preparation for weekly call with Brown Rudnick. | 0.3 | $112.50 |
| 9/1/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding various items to prepare for weekly call with counsel including Prospero Tire, existance of payment data for Wells Fargo with the PBA, and vendor NDA Language. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 9/1/2021 | Donahoe | Vendor Preference Analysis | Prepare preference recommendation memoranda for Prospero Tire Export | 0.3 | $112.50 |
| 9/1/2021 | Wexler | Avoidance Actions - Commonwealth | Follow up telephone call with M. Sawyer to review next steps re SHVP. | 0.1 | $37.50 |
| 9/1/2021 | Wexler | Vendor Preference Analysis | Review Evertec updated data for preference defense. | 0.8 | $300.00 |
| 9/1/2021 | Wexler | Avoidance Actions - Commonwealth | Review SHVP new value defense. | 0.6 | $225.00 |
| 9/1/2021 | Wexler | Avoidance Actions - Commonwealth | Telephone call with M. Sawyer to review new value re SHVP. | 0.2 | $75.00 |
| 9/2/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of data request for Comptroller's office for 18 vendors. | 0.1 | $37.50 |
| 9/2/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare for weekly vendor meeting with Brown Rudnick by preparing summary excel report of statuses of each open vendor. | 0.4 | $150.00 |
| 9/2/2021 | da Silva | Meetings with Counsel | Weekly vendor analysis meeting with Brown Rudnick. | 0.5 | $187.50 |
| 9/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick regarding vendor NDAs | 0.2 | $75.00 |
| 9/2/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel regarding Prospero Tire preference recommendation memoranda | 0.2 | $75.00 |
| 9/2/2021 | Donahoe | Case Administration | Prepare budget to estimate completion for remaining Commonwealth vendors. | 0.2 | $75.00 |
| 9/2/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 9/3/2021 | da Silva | Vendor Preference Analysis | Analysis of revised preference recommendation memoranda for Prospero Tire per Brown Rudnick. | 0.3 | $112.50 |
| 9/3/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of status report on contract analysis and vendor outreach for Brown Rudnick. | 0.5 | $187.50 |
| 9/3/2021 | Wexler | Vendor Preference Analysis | Review updated preference recommendation for SHVP and advise M. Sawyer on sign-off. | 0.5 | $187.50 |
| 9/7/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 9/8/2021 | da Silva | Vendor Preference Analysis | Analysis of preference claims status dashboard report for Brown Rudnick. | 0.9 | $337.50 |
| 9/8/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary statistics regarding contract analysis results for Brown Rudnick. | 0.9 | $337.50 |
| 9/8/2021 | Wexler | Avoidance Actions - Commonwealth | Review SHVP's federal funds defense, package file and email M. Sawyer and attorney Alemany. | 0.6 | $225.00 |
| 9/9/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding vendor specific open items for Computer Network Systems. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 9/9/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding vendor specific open items for N. Harris Computer Corp. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/9/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding vendor specific open items for Rocket entities, and certain bid type vendors. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 9/9/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of activity and status of financial analyses for Brown Rudnick in advance of meeting with Brown Rudnick. | 0.4 | $150.00 |
| 9/9/2021 | da Silva | Vendor Preference Analysis | Review preference claims analysis for PCPS. | 0.4 | $150.00 |
| 9/9/2021 | da Silva | Vendor Preference Analysis | Weekly vendor fraudulent transfer and preference status meeting with Brown Rudnick. | 0.5 | $187.50 |
| 9/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding vendor specific open items for Computer Network Systems. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| 9/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding vendor specific open items for N. Harris Computer Corp. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/9/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding vendor specific open items for Rocket entities, and certain bid type vendors. Attendees: E. da Silva & T. Donahoe | 0.2 | $75.00 |
| | | | | 10.9 | $4,087.50 |
| 9/10/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review and summarize results of contract analysis and vendor outreach for Brown Rudnick. | 0.7 | $262.50 |
| 9/10/2021 | Reid | Avoidance Actions - Commonwealth | Review and analyze payment support provided by Reyes Contractor Group. | 2 | $750.00 |

FININACAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/13/2021 | Donahoe | Vendor Preference Analysis | Call with C. Infante and K. Suria regarding AT&T contract coverage and preference claim | 0.3 | $112.50 |
| 9/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel regarding vendor document requests that need to be sent directly to Commonwealth agencies | 0.1 | $37.50 |
| 9/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing AT&T regarding fraudulent transfer claim document requests | 0.1 | $37.50 |
| 9/13/2021 | Donahoe | Vendor Preference Analysis | Planning materials for in-person meeting with Brown Rudnick to discuss status of remaining fraudulent transfer and preference claim | 1 | $375.00 |
| 9/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare AT&T contract coverage testing | 0.3 | $112.50 |
| 9/13/2021 | Donahoe | Vendor Preference Analysis | Prepare ordinary course preference analysis for GM Security Technologies | 0.5 | $187.50 |
| 9/13/2021 | Donahoe | Vendor Preference Analysis | Prepare ordinary course preference analysis for St. James Security | 0.6 | $225.00 |
| 9/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare vendor document requests for the Puerto Rico Police Department | 0.6 | $225.00 |
| 9/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare vendor document requests for the Puerto Rico Treasury Department | 0.4 | $150.00 |
| 9/13/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 9/14/2021 | da Silva | Case Administration | Detail review of vendor document request. | 0.4 | $150.00 |
| 9/14/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare detailed summary of major milestones for in-person meeting with Brown Rudnick. | 0.7 | $262.50 |
| 9/14/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of observations for in-person meeting with Brown Rudnick. | 0.9 | $337.50 |
| 9/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding Spanish translation of agency vendor requests | 0.1 | $37.50 |
| 9/14/2021 | Donahoe | Vendor Preference Analysis | Prepare materials for in-person meeting with Brown Rudnick regarding remaining  fraudulent transfer and preference claims | 0.4 | $150.00 |
| 9/14/2021 | Wexler | Avoidance Actions - Commonwealth | Draft memo on Evertec ordinary course defense. | 0.7 | $262.50 |
| 9/14/2021 | Wexler | Avoidance Actions - Commonwealth | Follow up call with Martinez and Nieves on next steps for Evertec. | 0.15 | $56.25 |
| 9/14/2021 | Wexler | Avoidance Actions - Commonwealth | Follow up call with P. Lengle on writing up defenses. | 0.15 | $56.25 |
| 9/14/2021 | Wexler | Avoidance Actions - Commonwealth | Review attorney Rusiz memo on contract coverage issue and summarize, and email to Scott Martinez, E. da Silva, T. Donahoe, M. Sawyer, T. Axelrod. ref: Genesis. | 0.8 | $300.00 |
| 9/14/2021 | Wexler | Vendor Preference Analysis | Telephone call with attorney Zouairibani, Nieves, and Martinez to review Evertec's preference defenses. | 0.7 | $262.50 |
| 9/15/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare action items in response to Brown Rudnick's weekly meeting from the week of September 6. | 0.7 | $262.50 |
| 9/15/2021 | da Silva | Avoidance Actions - Commonwealth | Review detailed report slide deck for presentation to Brown Rudnick on Friday. | 1.1 | $412.50 |
| 9/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Computer Network System re: request for written representation related to coverage from master contracts | 0.2 | $75.00 |
| 9/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Quest Diagnostics re: fraudulent transfer document requests | 0.1 | $37.50 |
| 9/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding Spanish translation of agency vendor requests | 0.1 | $37.50 |
| 9/15/2021 | Donahoe | Vendor Preference Analysis | Continue preparing presentation and materials for in-person meeting with Brown Rudnick to discuss remaining fraudulent transfer and preference claims | 1.1 | $412.50 |
| 9/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing presentation and materials summarizing remaining fraudulent transfer claims for counsel | 0.9 | $337.50 |
| 9/15/2021 | Donahoe | Vendor Preference Analysis | Prepare presentation and materials for in-person meeting with Brown Rudnick to discuss remaining fraudulent transfer and preference claims | 1.9 | $712.50 |
| 9/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare presentation and materials summarizing remaining fraudulent transfer claims for counsel | 1.9 | $712.50 |
| 9/15/2021 | Donahoe | Vendor Preference Analysis | Prepare response to counsel's inquiries regarding Banco Popular preference claim and defenses | 0.3 | $112.50 |
| 9/16/2021 | da Silva | Vendor Preference Analysis | Discussion regarding presentation of fraudulent transfer and preference claims, the rocket entities, FP+1, Facsimile Paper Connection, and CCHPR Hospitality. Attendees: E. da Silva & T. Donahoe. | 0.4 | $150.00 |
| 9/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing both the College Board and Fast Enterprises re: written representation of defenses | 0.2 | $75.00 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing E. Cardona & Asoc. re: preference claim discussion | 0.2 | $75.00 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing First Hospital Panamericano re: preference claim discussion | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing National Building Maintenance re: preference claim discussion | 0.1 | $37.50 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Taller de Desarrollo re: preference claim discussion | 0.1 | $37.50 |
| 9/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Netwave Equipment Corp re: retention of new counsel and document requests | 0.2 | $75.00 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Continue preparing summary of remaining fraudulent transfer and preference claims for Brown Rudnick in preparation for meeting | 1.9 | $712.50 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Continue preparing summary of remaining fraudulent transfer and preference claims for Brown Rudnick in preparation for meeting | 0.3 | $112.50 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Discussion regarding presentation of fraudulent transfer and preference claims, the rocket entities, FP+1, Facsimile Paper Connection, and CCHPR Hospitality. Attendees: E. da Silva & T. Donahoe | 0.4 | $150.00 |
| 9/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare contract coverage and bid analysis for CCHPR Hospitality | 0.8 | $300.00 |
| 9/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare contract coverage and bid analysis for Facsimile Paper Connection | 1.1 | $412.50 |
| 9/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for CCHPR Hospitality | 0.8 | $300.00 |
| 9/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for Facsmile Paper Connection | 0.9 | $337.50 |
| 9/16/2021 | Donahoe | Vendor Preference Analysis | Prepare summary of remaining fraudulent transfer and preference claims for Brown Rudnick in preparation for meeting | 1.9 | $712.50 |
| 9/16/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 9/17/2021 | da Silva | Meetings with Counsel | Continued eeting at Brown Rudnick offices to review in detail the remaining vendors with outstanding actions or tolling agreements. Analyzed and discussed each open file. | 0.5 | $187.50 |
| 9/17/2021 | da Silva | Meetings with Counsel | Meeting at Brown Rudnick offices to review in detail the remaining vendors with outstanding actions or tolling agreements. Analyzed and discussed each open file. | 2 | $750.00 |
| 9/17/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare for meeting with Brown Rudnick regarding all vendors with open actions or tolled. | 0.8 | $300.00 |
| 9/17/2021 | da Silva | Vendor Preference Analysis | Review presentation for meeting with Brown Rudnick regarding categories of vendors contract and preference analysis status. | 0.9 | $337.50 |
| 9/17/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing PCPS re: preference claim | 0.1 | $37.50 |
| 9/17/2021 | Donahoe | Vendor Preference Analysis | Communication with local counsel re: National Building Maintenance preference discussion | 0.1 | $37.50 |
| 9/17/2021 | Donahoe | Vendor Preference Analysis | Continue preparing summary of fraudulent transfer and preference claims to present to Brown Rudnick | 1.7 | $637.50 |
| 9/17/2021 | Donahoe | Meetings with Counsel | Continue meeting at Brown Rudnick offices to review in detail the remaining vendors with outstanding actions or tolling agreements. Analyzed and discussed each open file. | 0.5 | $187.50 |
| 9/17/2021 | Donahoe | Meetings with Counsel | Meeting at Brown Rudnick offices to review in detail the remaining vendors with outstanding actions or tolling agreements. Analyzed and discussed each open file. | 2 | $750.00 |
| 9/17/2021 | Donahoe | Vendor Preference Analysis | Preparation for meeting with Brown Rudnick to provide status update on remaining fraudulent transfer and preference claims | 0.5 | $187.50 |
| 9/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for CCHPR Hospitality | 0.1 | $37.50 |
| 9/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for Rocket Learning | 0.5 | $187.50 |
| 9/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for Rocket Teacher Training | 0.5 | $187.50 |
| 9/17/2021 | Donahoe | Vendor Preference Analysis | Prepare summary of fraudulent transfer and preference claims to present to Brown Rudnick | 1.9 | $712.50 |
| 9/19/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of FP+1 mentions in public database for campaign P&L reporting. | 0.9 | $337.50 |
| 9/20/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary memorandum for recommendation of action for avoidance action FP+1. | 0.9 | $337.50 |
| 9/20/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary memorandum of negative news of Rocket Learning. | 0.9 | $337.50 |
| 9/20/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary memorandum of negative news of Rocket Teacher Training. | 0.9 | $337.50 |
| 9/20/2021 | da Silva | Avoidance Actions - Commonwealth | Research political party campaign funds with public database for payments to FP+1. | 0.9 | $337.50 |
| 9/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze list of contracts provided by the Comptroller's Office related to AT&T | 0.4 | $150.00 |
| 9/20/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing National Building Maintenance re: Preference Claim | 0.1 | $37.50 |
| 9/21/2021 | da Silva | Vendor Preference Settlement | Analyze Banco Popular preference claim and most recent offer for settlement. | 0.2 | $75.00 |

FINANCIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communication from counsel representing Total Petroleum of Puerto Rico re: payments made pursuant to bid process | 0.2 | $75.00 |
| 9/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze communications between DGC and counsel representing J. Saad Nazer | 0.1 | $37.50 |
| 9/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie to request updated payment information for several vendors including Hewlett Packard, Sesco Technology, and Total Petroleum | 0.1 | $37.50 |
| 9/21/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing both GM Security and St. James Security Services regarding outstanding preference claims | 0.1 | $37.50 |
| 9/21/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing E. Cardona & Asoc. re: preference claim discussion | 0.1 | $37.50 |
| 9/21/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing National Building Maintenance re: call to discuss preference claim | 0.1 | $37.50 |
| 9/21/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Taller de Desarrollo re: preference claim discussion | 0.1 | $37.50 |
| 9/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding translation of document requests to be sent to Commonwealth agencies | 0.2 | $75.00 |
| 9/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to counsel's inquiries regarding contract analysis for the Commonwealth | 0.2 | $75.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Analyze and review payment data for Total Petroleum of Puerto Rico. | 1.2 | $450.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Analyze contract data from the Comptroller's Office compared to DGC's contract testing for AT&T Cingular Wireless. | 2 | $750.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Analyze contract data from the Comptroller's office compared to DGC's contract testing for AT&T Cingular Wireless. | 0.6 | $225.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Airborne Security Services, Inc. | 0.2 | $75.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Allied Waste of Puerto Rico, Inc. | 0.3 | $112.50 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for AT&T / Cingular Wireless. | 0.2 | $75.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Hewlett Packard Puerto Rico, BV LLC. | 0.3 | $112.50 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Hospira. | 0.2 | $75.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Multisystems, Inc. | 0.3 | $112.50 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Office Gallery, Inc. | 0.2 | $75.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Quest Diagnostics. | 0.3 | $112.50 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Reyes Contractor Group. | 0.2 | $75.00 |
| 9/21/2021 | Reid | Avoidance Actions - Commonwealth | Prepare agency request for additional bid information for Sesco Technology Solutions, LLC. | 0.3 | $112.50 |
| 9/22/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze solvency and prepare fact statements for Brown Rudnick's consideration. | 0.9 | $337.50 |
| 9/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze IBM contracts registered with the Comptroller's Office | 0.9 | $337.50 |
| 9/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss recommendation memos for CCHPR Hospitality and Facsimile Paper Connection | 0.5 | $187.50 |
| 9/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare information request to be sent to counsel representing Pitney Bowes Puerto Rico | 0.2 | $75.00 |
| 9/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for Rocket Learning | 0.3 | $112.50 |
| 9/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo for Rocket Teacher Training | 0.3 | $112.50 |
| 9/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare requests for vendor payment data to be sent to various Commonwealth agencies | 0.4 | $150.00 |
| 9/22/2021 | Wexler | Vendor Preference Analysis | Respond to Intervoice email on status of preference claim and next steps. | 0.3 | $112.50 |
| 9/22/2021 | Wexler | Avoidance Actions - Commonwealth | Various emails with Martinez on Genesis contract coverage by agencies. | 0.4 | $150.00 |
| 9/23/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze payments to FP+1 in political tracking database. | 0.4 | $150.00 |
| 9/23/2021 | da Silva | Avoidance Actions - Commonwealth | Call to debrief weekly call with counsel and discuss recommendation for FP+1 and N. Harris Computer Corp. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/23/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly call with counsel discussing tolling agreements and various vendor specific items, Facsimile Paper Connection. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/23/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly call with counsel discussing tolling agreements and various vendor specific items, including CCHPR Hospitality. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contracts executed between the Department of Education and IBM between 2006 and 2007 | 0.5 | $187.50 |
| 9/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to debrief weekly call with counsel and discuss recommendation for FP+1 and N. Harris Computer Corp. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly call with counsel discussing tolling agreements and various vendor specific items, Facsimile Paper Connection. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly call with counsel discussing tolling agreements and various vendor specific items, including CCHPR Hospitality. Attendees: E. da Silva & T. Donahoe | 0.1 | $37.50 |
| 9/24/2021 | da Silva | Vendor Preference Settlement | Analysis of preference negotiations and calculations of preference payments determined including update to standard deviation. | 0.9 | $337.50 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contracts registered between IBM and the Department of Education | 0.4 | $150.00 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze master contract executed between ASG and Genesis Security | 0.3 | $112.50 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze vendor status tracker for remaining fraudulent transfer claims | 0.7 | $262.50 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Compare Statement of Work provided by N. Harris Computer Corp to 2006 contract registered between the Department of Education and IBM | 0.5 | $187.50 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to counsel for inquiries related to CCHPR Hospitality recommendation memo | 0.5 | $187.50 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to counsel for inquiries related to Facsimile Paper Connection recommendation memo | 0.5 | $187.50 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare summary of contract coverage provided by 2006 IBM contracts that related to payments to N. Harris Computer Corp. | 0.8 | $300.00 |
| 9/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communication from local counsel regarding Spanish translation of vendor requests for various agencies | 0.4 | $150.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Analyze contracts provided by Comptroller's office to the Statement of Work provided by N. Harris Computer Corporation. | 1.4 | $525.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Prepare summary for UCC on contract findings for N. Harris Computer Corp. | 0.8 | $300.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Prepare General Services Administration request for additional bid information. | 1.9 | $712.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Complete summary of bid information requested and received from CCHPR Hospitality, Inc. | 0.9 | $337.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Complete summary of bid information requested and received from Facsimile Paper Connection Corp. | 1.2 | $450.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Airborne Security Services, Inc. | 0.2 | $75.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Allied Waste of Puerto Rico, Inc. | 0.1 | $37.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for AT&T / Cingular Wireless. | 0.2 | $75.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Cabrera Auto Group. | 0.2 | $75.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Hewlett Packard Puerto Rico, BV LLC. | 0.2 | $75.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Hospira. | 0.1 | $37.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Multisystems, Inc. | 0.2 | $75.00 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Office Gallery, Inc. | 0.1 | $37.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Quest Diagnostics. | 0.1 | $37.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Reyes Contractor Group. | 0.1 | $37.50 |
| 9/24/2021 | Reid | Avoidance Actions - Commonwealth | Update agency request for additional bid information to Spanish for Sesco Technology Solutions, LLC. | 0.1 | $37.50 |
| 9/24/2021 | Wexler | Avoidance Actions - Commonwealth | Email to Martinez with agency and subcontract scope for sign off to send Genesis. | 0.4 | $150.00 |
| 9/24/2021 | Wexler | Vendor Preference Analysis | Prepare for Genesis preference call. | 0.6 | $225.00 |
| 9/24/2021 | Wexler | Avoidance Actions - Commonwealth | Telephone call with attorney Ruiz to review excel spreadsheet, contract, and subcontracts. | 0.5 | $187.50 |
| 9/27/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze FP+1 payments, read Commonwealth disclosures regarding political contributions - 2016 financials, 2017 financials. | 0.9 | $337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/27/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze income and expense reports of PNP, including FP+1 payments. | 2 | $750.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze master contract executed between Genesis Security and the General Services Administration | 0.4 | $150.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze response from Conway MacKenzie re: FP+1 payment inquiries | 0.2 | $75.00 |
| 9/27/2021 | Donahoe | Vendor Preference Analysis | Analyze tracker for remaining preference claims and making necessary changes to statuses and calls | 0.2 | $75.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze vendor status tracker shared with counsel for any necessary adjustments | 0.2 | $75.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer (Brown Rudnick) to discuss recommendation memos for Rocket entities | 0.2 | $75.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare additional responses to counsel's inquiries related to CCHPR Hospitality | 0.2 | $75.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare additional responses to counsel's inquiries related to Facsimile Paper Connection | 0.2 | $75.00 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare document request for Office Gallery to be sent to the Department of Education | 0.3 | $112.50 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Complete requests for vendor support to be sent to various Commonwealth agencies | 0.7 | $262.50 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to counsel's inquiries regarding recommendation memo for CCHPR Hospitality | 0.1 | $37.50 |
| 9/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to counsel's inquiries regarding recommendation memo for Facsimile Paper Connection | 0.1 | $37.50 |
| 9/27/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 9/27/2021 | Reid | Avoidance Actions - Commonwealth | Prepare summary of bid information provided by CCHPR Hospitality for Brown Rudnick. | 1.2 | $450.00 |
| 9/27/2021 | Reid | Avoidance Actions - Commonwealth | Prepare summary of bid information provided by Facsimile Paper Connection Corp for Brown Rudnick. | 1.3 | $487.50 |
| 9/28/2021 | Belasque | Avoidance Actions - Commonwealth | Detailed analysis and reconciliation from Exhibit 1 to the vendor's payment schedule for various months re: FP+1. | 1.9 | $712.50 |
| 9/28/2021 | da Silva | Case Administration | Analysis of budgeted hours for following quarter. | 0.6 | $225.00 |
| 9/28/2021 | da Silva | Case Administration | Analysis of dashboard report for Brown Rudnick. | 0.8 | $300.00 |
| 9/28/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of FP+1 payments and reconciliation from Electoral Controller to Commonwealth payment data. | 0.4 | $150.00 |
| 9/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare payments Exhibit for MCG and the Able Child to potentially attach to complaint | 0.5 | $187.50 |
| 9/29/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of electronic files for 51 remaining vendor avoidance actions. | 0.4 | $150.00 |
| 9/29/2021 | da Silva | Avoidance Actions - Commonwealth | Complete FP+1 negative news summary including incorporating results into recommendation memo for avoidance action. | 0.6 | $225.00 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze payment and bid support provided by Apex General Contractors | 0.8 | $300.00 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze status of remaining adversary and tolled vendors fraudulent transfer claims | 0.9 | $337.50 |
| 9/29/2021 | Donahoe | Vendor Preference Analysis | Analyze status of remaining adversary and tolled vendors' preference claims | 0.7 | $262.50 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding various open items including Multisystems, Inc. | 0.3 | $112.50 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing negative news research related to FP+1 | 0.6 | $225.00 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare contract analysis for Alejandro Estrada Maisonet | 1.2 | $450.00 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare contract coverage analysis for Total Petroleum of PR | 1.1 | $412.50 |
| 9/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare recommendation memo and Exhibits for FP+1 | 0.4 | $150.00 |
| 9/29/2021 | Reid | Avoidance Actions - Commonwealth | Collect information provided by vendor to forward to the UCC for Ambassador Veterans Services of Puerto Rico LLC. | 0.8 | $300.00 |
| 9/29/2021 | Reid | Avoidance Actions - Commonwealth | Draft request to Alejandro Estrada Maisonet regarding contract and payment support. | 1.4 | $525.00 |
| 9/29/2021 | Reid | Avoidance Actions - Commonwealth | Perform contract testing for Alejandro Estrada Maisonet. | 1.8 | $675.00 |
| 9/29/2021 | Reid | Avoidance Actions - Commonwealth | Prepare a vendor status memo to forward to the UCC for Ambassador Veterans Services of Puerto Rico LLC. | 1.7 | $637.50 |
| 9/29/2021 | Reid | Avoidance Actions - Commonwealth | Complete research on negative news article source for FP+1 LLC. | 0.3 | $112.50 |
| 9/29/2021 | Reid | Avoidance Actions - Commonwealth | Research negative news for FP+1 LLC. | 1.1 | $412.50 |
| 9/30/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of data provided by Conway MacKenzie regarding FP+1 and government electoral funds. | 0.6 | $225.00 |
| 9/30/2021 | da Silva | Case Administration | Review agenda for weekly call, prepare points for discussion. | 0.6 | $225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -SEPTEMBER 1 through SEPTEMBER 30, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/30/2021 | da Silva | Meetings with Counsel | Weekly call with counsel discussing tolling agreements, various vendor open items related to recommendation memos, and transition plan for remaining vendors. Attendees: E. da Silva & T. Donahoe | 0.9 | $337.50 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze contracts registered between Total Petroleum of PR and the General Services Administration for coverage over avoidance period payments | 1.4 | $525.00 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze IBM contracts related to N. Harris Computer Corp avoidance period payments | 0.4 | $150.00 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze payment support provided by Apex General Contractors | 0.3 | $112.50 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyze payment support provided by Xerox Corp for informal or formal bids | 0.4 | $150.00 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with Matt Sawyer (Brown Rudnick) regarding FP+1 recommendation memo | 0.2 | $75.00 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick regarding Apex General Contractors | 0.2 | $75.00 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare file transfer package for Ambassador Veterans Services of PR | 0.4 | $150.00 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to inquiries from counsel regarding Rocket Learning | 0.5 | $187.50 |
| 9/30/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare response to inquiries from counsel regarding Rocket Teacher Training | 0.5 | $187.50 |
| 9/30/2021 | Donahoe | Meetings with Counsel | Weekly call with counsel discussing tolling agreements, various vendor open items related to recommendation memos, and transition plan for remaining vendors. Attendees: E. da Silva & T. Donahoe | 0.9 | $337.50 |
| 9/30/2021 | Reid | Avoidance Actions - Commonwealth | Prepare request for additional information for Reyes Contractor Group | 0.6 | $225.00 |
| 9/30/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Total Petroleum Puerto Rico Corp. | 1.3 | $487.50 |
| 9/30/2021 | Reid | Avoidance Actions - Commonwealth | Update contract testing for Total Petroleum Puerto Rico Corp. | 2 | $750.00 |
| 9/30/2021 | Reid | Avoidance Actions - Commonwealth | Update recommendation memo for N. Harris Computer Corporation. | 1.1 | $412.50 |
| 9/30/2021 | Wexler | Vendor Preference Settlement | Sent final package to attorney Ruiz on agencies requiring subcontracts and preference open items. | 0.7 | $262.50 |
| | | | $0.00 | 126.5 | $47,437.50 |



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      125430

Date          October 27,2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $47,437.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Thirty-first Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021.

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2021 TO AUGUST 31, 2021**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 49.20 | 18,450.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 32.10 | 12,037.50 |
| Connor Reid | N/A, Associate | 15.00 | 5,625.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 8.60 | 3,225.00 |
| Lucas Garrity | N/A, Associate | 2.00 | 750.00 |
| | Total | 106.90 | 40,087.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2021 TO AUGUST 31, 2021**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.       124092

Date             September 30, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED AUGUST 1, 2021 TO AUGUST 31, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due         $40,087.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Add additional analysis to recommendation memo for Facsimile Paper Connection Corp. | 1.30 | 487.50 |
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Analyze purchase orders provided by Facsimile Paper Connection Corp. | 2.00 | 750.00 |
| 8/2/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by counsel for Taller de Desarollo | 0.60 | 225.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing vendor status tracker for remaining vendors | 1.60 | 600.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer discuss status of contract analysis for Pitney Bowes Puerto Rico. | 0.10 | 37.50 |
| 8/2/2021 | Donahoe | Case Administration | Communication with Brown Rudnick regarding weekly vendor call agenda. | 0.20 | 75.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie regarding request for updated vendor payment details | 0.20 | 75.00 |
| 8/2/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Professional Consulting Psychoeducational Services re: preference analysis | 0.20 | 75.00 |
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Continue to analyze purchase orders provided by Facsimile Paper Connection Corp. | 1.40 | 525.00 |
| 8/2/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare month end statistics regarding contract analysis status. | 0.70 | 262.50 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract analysis for Netwave Equipment Corp | 0.40 | 150.00 |
| 8/2/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Netwave Equipment Corp | 1.10 | 412.50 |
| 8/2/2021 | da Silva | Avoidance Actions - Commonwealth | Review of status of contract analyses and list of vendors without a recent response. | 0.80 | 300.00 |
| 8/2/2021 | Reid | Avoidance Actions - Commonwealth | Update contract coverage testing for purchase orders provided for Facsimile Paper Connection Corp. | 0.90 | 337.50 |
| 8/3/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of Brown Rudnick's contract status chart. | 0.80 | 300.00 |
| 8/3/2021 | da Silva | Vendor Preference Analysis | Analysis of Taller de Desarrollo preference analysis in response to vendor's counsel information. | 0.90 | 337.50 |
| 8/3/2021 | Reid | Avoidance Actions - Commonwealth | Analyze purchase orders provided by Girard Manufacturing, Inc. | 1.80 | 675.00 |
| 8/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Computer Network Systems | 0.20 | 75.00 |
| 8/3/2021 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Girard Manufacturing, Inc. | 1.30 | 487.50 |
| 8/3/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing supplemental appendix to the Stay Motion for Brown Rudnick | 1.10 | 412.50 |
| 8/3/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 8/3/2021 | da Silva | Avoidance Actions - Commonwealth | Review Appendix to stay motion before sending to Brown Rudnick per their request. | 0.40 | 150.00 |
| 8/3/2021 | Reid | Avoidance Actions - Commonwealth | Update contract/bid testing for Girard Manufacturing, Inc. based on new data received. | 0.90 | 337.50 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract analysis for Computer Network Systems | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract analysis for National Building Maintenance | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract analysis for National Copier | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Fast Enterprises | 0.20 | 75.00 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Taller de Desarrollo | 0.30 | 112.50 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for The College Board | 0.20 | 75.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing recommendation memo for National Copier | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status updating on remaining vendors. Attendees: C. Reid & T. Donahoe | 0.40 | 150.00 |
| 8/4/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss status updating on remaining vendors. Attendees: C. Reid & T. Donahoe | 0.40 | 150.00 |
| 8/4/2021 | Donahoe | Vendor Preference Analysis | Prep for weekly call with counsel by analyzing vendor status tracker and preference vendor tracker | 0.30 | 112.50 |
| 8/4/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare status report for weekly meeting with Brown Rudnick. | 0.90 | 337.50 |
| 8/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to M. Sawyer regarding vendor recommendation memo inquiries | 0.60 | 225.00 |
| 8/4/2021 | Reid | Avoidance Actions - Commonwealth | Providing M. Sawyer (Brown Rudnick) answers to recommendation memo questions for National Building Maintenance Corp. | 0.60 | 225.00 |
| 8/4/2021 | Reid | Avoidance Actions - Commonwealth | Providing M. Sawyer (Brown Rudnick) answers to recommendation memo questions for National Copier & Office Supplies, Inc. | 0.70 | 262.50 |
| 8/4/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/4/2021 | da Silva | Case Administration | Review of budget for next phase of project including mediations. | 1.00 | 375.00 |
| 8/4/2021 | da Silva | Case Administration | Summarize vendors with low contract coverage. | 0.20 | 75.00 |
| 8/4/2021 | da Silva | Meetings with Counsel | Weekly call with counsel to discuss outstanding vendors and stay motion. Attendees: E. da Silva & T. Donahoe | 0.80 | 300.00 |
| 8/4/2021 | Donahoe | Meetings with Counsel | Weekly call with counsel to discuss outstanding vendors and stay motion. Attendees: E. da Silva & T. Donahoe | 0.80 | 300.00 |
| 8/5/2021 | da Silva | Vendor Preference Analysis | Analysis of preference vendors for further negotiation including order of priority. | 0.90 | 337.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR: COMMONWEALTH

| DATE | LAST N/ | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/5/2021 | da Silva | Vendor Preference Analysis | Prepare summary of recommended actions and alternatives for Brown Rudnick regarding preference analyses. | 0.90 | 337.50 |
| 8/5/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 8/6/2021 | da Silva | Vendor Preference Analysis | Analysis of Total Petroleum preference analysis and vendor's assertions regarding their defenses. | 0.90 | 337.50 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Analyzing and updating list of vendors that need additional information from the Commonwealth and its agencies. | 1.40 | 525.00 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Allied Waste of Puerto Rico, Inc. | 0.40 | 150.00 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Puerto Rico Telephone Company. | 0.40 | 150.00 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Total Petroleum of Puerto Rico Corp. | 0.50 | 187.50 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with counsel for Xerox Corporation. | 0.50 | 187.50 |
| 8/6/2021 | Reid | Avoidance Actions - Commonwealth | Communication with vendor counsel regarding contract analysis data with Reyes Contractor Group. | 0.40 | 150.00 |
| 8/6/2021 | da Silva | Vendor Preference Analysis | Review of correspondence from Banco Popular regarding preference and consideration of counter offer. | 0.20 | 75.00 |
| 8/10/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze Taller de Desarrollo source documents. | 0.30 | 112.50 |
| 8/10/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by counsel representing Taller de Desarrollo | 0.80 | 300.00 |
| 8/10/2021 | Wexler | Vendor Preference Analysis | Prepare preference action list and status for 15 vendors and email T. Axelrod and M. Sawyer. | 1.60 | 600.00 |
| 8/10/2021 | Wexler | Vendor Preference Analysis | Review Intervoice offer update floor recommendation and current preference and send to T. Axelrod and M. Sawyer for next steps. | 0.80 | 300.00 |
| 8/10/2021 | Wexler | Avoidance Actions - Commonwealth | Update Genesis contract coverage information request and email to attorney Ruiz. | 0.70 | 262.50 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing bid support and avoidance period payments for National Copier and Office Supplies | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing certificates provided by Prospero Tire Export | 0.30 | 112.50 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract and bid support for Hewlett Packard | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contracts executed between general services administration and Hewlett Packard | 0.50 | 187.50 |
| 8/11/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by counsel representing E. Cardona & Asoc. | 1.00 | 375.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with M. Sawyer to discuss National Copier and Computer Network Systems. | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing AT&T | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing E. Cardona & Asoc. | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Hewlett Packard | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Quest Diagnostics | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.20 | 75.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing additional analysis on avoidance period payments and bid support from National Copier and Office Supplies | 0.70 | 262.50 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for National Copier and Office Supplies | 0.40 | 150.00 |
| 8/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to counsel's questions regarding vendor recommendation memos | 0.60 | 225.00 |
| 8/11/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/11/2021 | da Silva | Case Administration | Review of quarterly final budgets. | 1.00 | 375.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing avoidance period payments and related purchase orders for National Copier & Office Supplies | 1.60 | 600.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing bid support for Hospira Puerto Rico | 0.60 | 225.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing bid support from CCHPR Hospitality | 0.40 | 150.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing original raw data for payments from Oriental Bank & Trust. No avoidance action, vendor is part of bond litigation | 1.00 | 375.00 |
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference testing for Prospero Tire Export | 0.60 | 225.00 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie for updated data related to Netwave Equipment Corp | 0.10 | 37.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie for updated data related to Oriental Bank & Trust | 0.10 | 37.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Conway MacKenzie for updated data related to Pitney Bowes | 0.10 | 37.50 |

FININACIAL OVERSIGHT AND ARMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Communication with local counsel regarding Taller de Desarrollo preference claim | 0.20 | 75.00 |
| 8/12/2021 | da Silva | Avoidance Actions - Commonwealth | Continue to prepare vendor summary and questions for Brown Rudnick in preparation for weekly call regarding fraudulent transfers remaining. | 0.60 | 225.00 |
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Discussion regarding E. Cardona preference claim vendor's ordinary course analysis. Attendees E. da Silva, T. Donahoe | 0.50 | 187.50 |
| 8/12/2021 | da Silva | Vendor Preference Analysis | Discussion regarding E. Cardona preference claim vendor's ordinary course analysis. Attendees E. da Silva, T. Donahoe. | 0.50 | 187.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing search of Comptroller's website for contracts executed with Puerto Rico Telephone Company | 0.30 | 112.50 |
| 8/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing search of Comptroller's website for contracts executed with Sesco Technology Solutions | 0.20 | 75.00 |
| 8/12/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare vendor summary and questions for Brown Rudnick in preparation for weekly call regarding fraudulent transfers remaining. | 0.30 | 112.50 |
| 8/12/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/12/2021 | da Silva | Vendor Preference Analysis | Weekly meeting with Brown Rudnick regarding fraudulent transfer and preference claims. Attendees E. da Silva, T. Donahoe. | 1.10 | 412.50 |
| 8/12/2021 | Donahoe | Vendor Preference Analysis | Weekly meeting with Brown Rudnick regarding fraudulent transfer and preference claims. Attendees E. da Silva, T. Donahoe. | 1.10 | 412.50 |
| 8/13/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses and related support provided by counsel representing Taller de Desarrollo | 0.80 | 300.00 |
| 8/13/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Taller de Desarrollo regarding preference claim defenses | 0.20 | 75.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Discussion with local counsel to discuss preference claim defenses for Taller de Desarrollo. Attendees: E. da Silva & T. Donahoe | 0.30 | 112.50 |
| 8/13/2021 | Donahoe | Vendor Preference Analysis | Discussion with local counsel to discuss preference claim defenses for Taller de Desarrollo. Attendees: E. da Silva & T. Donahoe | 0.30 | 112.50 |
| 8/13/2021 | Wexler | Vendor Preference Settlement | Prepare for preference settlement call with Intervoice - update status and open issues. | 0.60 | 225.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Review of NDA language for 14 vendors with contract analysis and or preference claims. | 0.40 | 150.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Review of preference analyses in advance of meetings with vendor's counsel for next week including PRTC and calls with local counsel. | 0.60 | 225.00 |
| 8/13/2021 | da Silva | Vendor Preference Analysis | Review of preference analysis for Taller de Desarrollo. | 0.50 | 187.50 |
| 8/13/2021 | Wexler | Vendor Preference Settlement | Telephone call with Intervoice to review settlement discussion and timing with attorney Sawyer, Nieves, Magoral, and executive management of Intervoice. | 0.40 | 150.00 |
| 8/16/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference claim and vendor communications to prepare for call with counsel representing PCPS. Attendees: E. da Silva & T. Donahoe | 0.30 | 112.50 |
| 8/16/2021 | da Silva | Vendor Preference Analysis | Analyzing preference claim and vendor communications to prepare for call with counsel representing PCPS. Attendees: E. da Silva & T. Donahoe. | 0.30 | 112.50 |
| 8/16/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference vendor tracker and updating vendor statuses for changes during the week. | 0.40 | 150.00 |
| 8/16/2021 | Donahoe | Vendor Preference Analysis | Call with local counsel and counsel representing PCPS to discuss preference claim and federal funds defense. Attendees: E. da Silva & T. Donahoe | 0.20 | 75.00 |
| 8/16/2021 | da Silva | Vendor Preference Analysis | Call with local counsel and counsel representing PCPS to discuss preference claim and federal funds defense. Attendees: E. da Silva & T. Donahoe. | 0.20 | 75.00 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing contract and bid testing for Girard Manufacturing | 1.60 | 600.00 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Debrief call to discuss PCPS contract and payment support references to federal funds. Attendees: E. da Silva & T. Donahoe | 0.10 | 37.50 |
| 8/16/2021 | da Silva | Avoidance Actions - Commonwealth | Debrief call to discuss PCPS contract and payment support references to federal funds. Attendees: E. da Silva & T. Donahoe. | 0.10 | 37.50 |
| 8/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of Girard Manufacturing contract and payment analysis including supporting documentation, recommendation for Brown Rudnick. | 0.70 | 262.50 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract and bid testing for Girard Manufacturing | 1.90 | 712.50 |
| 8/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Girard Manufacturing | 1.50 | 562.50 |
| 8/17/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze summary of vendors with open analyses and categorize in order of priority and likelihood of obtaining further information. | 1.10 | 412.50 |
| 8/17/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Puerto Rico Telephone Company re: preference analysis | 0.20 | 75.00 |
| 8/17/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Quest Diagnostics re: fraudulent transfer claim requests | 0.20 | 75.00 |

FINANICAL OVERSIGHT AND ARMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST N/ | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/17/2021 | da Silva | Vendor Preference Analysis | Discussion with PRTC counsel regarding stay motion and preference discussion. | 0.30 | 112.50 |
| 8/17/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/17/2021 | da Silva | Avoidance Actions - Commonwealth | Review draft budget for completion and mediation phase of project. | 1.00 | 375.00 |
| 8/17/2021 | da Silva | Vendor Preference Analysis | Review PR Telephone Company preference analysis in advance of scheduled preference call. | 0.40 | 150.00 |
| 8/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing certificates provided by Prospero Tire for relevant information to government program vendor was performing work pursuant to | 0.30 | 112.50 |
| 8/18/2021 | Donahoe | Vendor Preference Analysis | Communications with counsel representing Puerto Rico Telephone Company re: discussion on preference analysis | 0.10 | 37.50 |
| 8/18/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion to debrief on diligence of the Puerto Rico Building Authority. Attendees: E. da Silva & T. Donahoe. | 0.20 | 75.00 |
| 8/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion to debrief on diligence of the Puerto Rico Building Authority. Attendees: E. da Silva & T. Donahoe. | 0.20 | 75.00 |
| 8/18/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 8/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and default vendors. Attendees: E. da Silva & T. Donahoe | 0.80 | 300.00 |
| 8/18/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and default vendors. Attendees: E. da Silva & T. Donahoe. | 0.80 | 300.00 |
| 8/19/2021 | Donahoe | Vendor Preference Analysis | Analyzing preference defenses provided by Taller de Desarollo | 0.40 | 150.00 |
| 8/19/2021 | Donahoe | Vendor Preference Settlement | Preparing PSAR for Prospero Tire Export | 0.20 | 75.00 |
| 8/19/2021 | Donahoe | Vendor Preference Settlement | Preparing PSAR for Taller de Desarrollo | 0.30 | 112.50 |
| 8/20/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze the six separate issues identified by Conway MacKenzie during review of cash flow including vendor payments. | 0.90 | 337.50 |
| 8/20/2021 | da Silva | Vendor Preference Analysis | Detailed analysis of set of 12 preference vendors analyses in progress. | 0.80 | 300.00 |
| 8/20/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed analysis of three vendors likely to enter mediation. | 0.60 | 225.00 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Email M.Sawyer and T. Axelrod on Microsoft and Intervoice preference action plan. | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of  ESC | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of Bristol Myers | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of Intervoice | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review and update preference status of Manpower. | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Analysis | Review Genesis preference status and email attorney Ruiz for contract information update. | 0.30 | 112.50 |
| 8/20/2021 | Wexler | Vendor Preference Settlement | Telephone call with Attorney Alemany ref: SHVP preference settlement. | 0.30 | 112.50 |
| 8/23/2021 | Donahoe | Vendor Preference Analysis | Analyzing universe of remaining fraudulent transfer claims, preference claims, and outstanding items | 1.10 | 412.50 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with Brown Rudnick regarding Girard Manufacturing recommendation memo | 0.10 | 37.50 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Puerto Rico Telephone Company | 0.20 | 75.00 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.20 | 75.00 |
| 8/23/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review recommendation memo including detailed contract analysis for Girard Manufacturing. | 0.40 | 150.00 |
| 8/23/2021 | da Silva | Vendor Preference Analysis | Discussion regarding status updates for remaining fraudulent transfer claims, preference claims, and PR Public Building Authority diligence. Attendees: E. da Silva & T. Donahoe | 0.90 | 337.50 |
| 8/23/2021 | Donahoe | Vendor Preference Analysis | Discussion regarding status updates for remaining fraudulent transfer claims, preference claims, and PR Public Building Authority diligence. Attendees: E. da Silva & T. Donahoe. | 0.90 | 337.50 |
| 8/23/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Girard Manufacturing | 0.80 | 300.00 |
| 8/23/2021 | Donahoe | Case Administration | Reviewing July WIP for T. Donahoe and C. Reid | 1.50 | 562.50 |
| 8/24/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze categories of remaining analyses for 51 vendors. | 0.90 | 337.50 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing remaining fraudulent transfer vendor claims to prepare summary of what is needed to complete diligence and current status | 1.90 | 712.50 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Allied Waste of PR | 0.20 | 75.00 |
| 8/24/2021 | Donahoe | Vendor Preference Analysis | Communication with counsel representing Puerto Rico Telephone Company re: preference discussion | 0.20 | 75.00 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Reyes Contractor Group re: diligence requests | 0.20 | 75.00 |
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding Commonwealth agency contact information for vendor requests | 0.20 | 75.00 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/24/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue analyzing remaining fraudulent transfer vendor claims to prepare summary of what is needed to complete diligence and current status | 1.70 | 637.50 |
| 8/24/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of comments regarding report of summary of categories of remaining analyses for 51 remaining vendors. | 0.80 | 300.00 |
| 8/24/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/25/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of remaining vendors including reconciliation to master summary matrix. | 0.90 | 337.50 |
| 8/25/2021 | da Silva | Vendor Preference Analysis | Analyze and detail review Prospero Tire preference analysis and recommendation. | 0.70 | 262.50 |
| 8/25/2021 | da Silva | Vendor Preference Analysis | Analyze correspondence and data provided by GF Solutions regarding preference claim. | 0.40 | 150.00 |
| 8/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing remaining fraudulent transfer vendor claims to prepare summary of what is needed to complete diligence and current status | 1.60 | 600.00 |
| 8/25/2021 | Donahoe | Vendor Preference Analysis | Preparing preference recommendation package for Prospero Tire Export | 1.10 | 412.50 |
| 8/25/2021 | Donahoe | Vendor Preference Analysis | Preparing summary of remaining fraudulent transfer and preference claims, with responsible party, and action plan for Brown Rudnick's review | 1.70 | 637.50 |
| 8/25/2021 | da Silva | Avoidance Actions - Commonwealth | Read summary of status update regarding vendor avoidance actions from Brown Rudnick. | 0.40 | 150.00 |
| 8/25/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Analyzing contract and bid testing for Hospira Puerto Rico | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing CCHPR Hospitality re: diligence requests | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel re: access to PR Comptroller's contract database | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with local counsel regarding agency contacts needed to make vendor requests | 0.20 | 75.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare memo to T. Axelrod on preference claim for  Santiago | 0.50 | 187.50 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare memo to T. Axelrod on preference claim for Evertec. | 0.30 | 112.50 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare memo to T. Axelrod on preference claim for SHVP | 0.40 | 150.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: Intervoice | 0.20 | 75.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: MCG | 0.30 | 112.50 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: Merck | 0.20 | 75.00 |
| 8/26/2021 | Wexler | Vendor Preference Analysis | Prepare strategy memo to T. Axelrod for preference vendors on hold by UCC: Sharp. | 0.20 | 75.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Researching access to database of contracts on Comptroller's Website while online access cannot be accessed | 0.40 | 150.00 |
| 8/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Hospira contract analysis including recent correspondence from vendor's counsel. | 0.60 | 225.00 |
| 8/26/2021 | da Silva | Vendor Preference Analysis | Summarize items for today's weekly meeting with Brown Rudnick to discuss contract analysis and preference analysis. | 0.60 | 225.00 |
| 8/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and vendor NDAs. Attendees: E. da Silva & T. Donahoe | 0.50 | 187.50 |
| 8/26/2021 | da Silva | Avoidance Actions - Commonwealth | Weekly call with counsel discussing various vendor specific items, diligence of the Puerto Rico Building Authority, and vendor NDAs. Attendees: E. da Silva & T. Donahoe. | 0.50 | 187.50 |
| 8/27/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of Prospero Tire recommendation memorandum and contract analysis. | 0.60 | 225.00 |
| 8/27/2021 | Donahoe | Vendor Preference Analysis | Preparing preference analysis for Prospero Tire Export | 0.20 | 75.00 |
| 8/27/2021 | Wexler | Vendor Preference Analysis | Review Evertec preference data and email to P. Lengle. | 0.30 | 112.50 |
| 8/30/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed analysis of remaining negative news vendors including summarizing key points from negative news. | 0.90 | 337.50 |
| 8/30/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 8/30/2021 | da Silva | Case Administration | Review of budgeted hours for remaining workstreams. | 1.10 | 412.50 |
| 8/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract and bid analysis for Reyes Contractor Group. Attendees: T. Donahoe & C. Reid | 0.10 | 37.50 |
| 8/31/2021 | Reid | Avoidance Actions - Commonwealth | Call to discuss contract and bid analysis for Reyes Contractor Group. Attendees: T. Donahoe & C. Reid | 0.10 | 37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -AUGUST 1 through AUGUST 31, 2021  DEBTOR:  COMMONWEALTH

| DATE | LAST NA | TASK CODE | MEMO | HOURS | FEES |
|------|---------|-----------|------|-------|------|
| 8/31/2021 | Donahoe | Avoidance Actions - Commonwealth | Communication with counsel representing Trinity Services | 0.20 | 75.00 |
| | | | | 106.90 | 40,087.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Thirtieth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from AUGUST 1, 2021 TO AUGUST 31, 2021.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**THIRTIETH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>AUGUST 1, 2021 TO AUGUST 31, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    September 28, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   124092

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al.*
       Debtors under Title III
       <u>AUGUST 1, 2021 TO AUGUST 31, 2021</u>

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services –** **DEBTOR: COMMONWEALTH** | **$40,087.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $4,008.75 |
| | |
| Interim Compensation for Professional Services (90%) | $36,078.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$36,078.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**