# EXHIBIT E

## DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

September 10, 2021
Invoice #210611

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 06/01/21 | AJB | Correspondence among ORC professionals to coordinate next all-professionals conference. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and reviewed agenda and materials for our weekly in-office meeting (.4); participated in the meeting (.9). | 1.30 375.00/hr | 487.50 |
| | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.40 150.00/hr | 60.00 |
| | ABN | Participation in intra-office strategy meeting for case No. 17-03283 (.9). | 0.90 150.00/hr | 135.00 |
| | FDC | Participated in weekly meeting of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
| | CRI | Attended BGM team's weekly meeting. | 0.90 150.00/hr | 135.00 |
| 06/02/21 | AJB | Received and read 22nd Omnibus order to grant relief from the automatic stay, Dkt. 16,856. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16841-16,862. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with R. Gordon on various topics related to cases strategy. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/03/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,863-16,873. | 0.20<br>375.00/hr | 75.00 |
| 06/04/21 | AJB | Received and examined updated master service list, Dkt. 16,874. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,874-16,884. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16841 (.1); Doc#:16962 (.1); Doc#:16965 (.1); Doc#:16867 (.1); Doc#:16871 & Doc#:16872 (.1); Doc#:16878 (.1); Doc#:16879 (.1); Doc#:16880 (.1); Doc#:16881 (.1); Doc#:16882 (.3); Doc#:16883 (.3); Doc#:16884 (.5); Doc#:16889 (.2). | 2.20<br>250.00/hr | 550.00 |
| 06/07/21 | AJB | Received from R. Gordon and reviewed agenda for today's ORC all-professionals' conference (.1); participated in the conference (.8). | 0.90<br>375.00/hr | 337.50 |
| | HMK | Participate in all professionals' case conference call. | 1.00<br>375.00/hr | 375.00 |
| | CRI | Participated in all-professionals meeting. | 1.00<br>150.00/hr | 150.00 |
| | FDC | Read and review agenda (.1); participated in weekly professionals' conference call of the COR (1). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Prepared email memorandum of relevant events in the Promesa case from the prior date (1.5) and draft of agenda for the internal strategy meeting of Bennazar, García & Milián (.1). | 1.60<br>250.00/hr | 400.00 |
| | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| | ABN | Reviewed memorandum ███████████████████████████████████████. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for Case No. 17-03283 (.9). | 1.00<br>150.00/hr | 150.00 |
| 06/08/21 | AJB | Reviewed order entered and documents, as per the ECF system, Dkts. 16,891-16,897. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and reviewed the materials to be used in today's in-office weekly meeting. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Participated in BGM's in-office weekly meeting. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Participate in BGM Promesa case status conference. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/08/21 | CRI | Participate in BGM meeting. | 0.80<br>150.00/hr | 120.00 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Read and review docket in Case:17-03283-LTS: Doc#:16890 (.1); Doc#:16893 (.1); Case:21-00041-LTS Doc#:64 (.4); Case:21-00042-LTS Doc#:49 (.1). | 0.70<br>250.00/hr | 175.00 |
| | ABN | Preparation for (.2), and participation in intra-office strategy meeting for case No. 17-03283 (.8). | 1.00<br>150.00/hr | 150.00 |
| 06/09/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16898 (.1); Doc#:16903 (.1); Doc#:16904 (.1); Doc#:16905 (.3); Doc#:16906 (.2). | 0.80<br>250.00/hr | 200.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,898-16,906. | 0.20<br>375.00/hr | 75.00 |
| 06/10/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,907-16,917. | 0.20<br>375.00/hr | 75.00 |
| 06/11/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16908 (.3); Doc#:16909 (.3); Doc#:16913 (.1); Doc#:16910 (.1); Doc#:16914 (.1); Doc#:16918 (.1); Doc#:16932 (.2); Doc#:16937 & Doc#:16939 (.1); Doc#:16953 (.1); Doc#:16954 (.1); Doc#:16955 (.1); Doc#:16956 (.1); Doc#:16963 (.1). | 1.80<br>250.00/hr | 450.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 16,918-16,932. | 0.30<br>375.00/hr | 112.50 |
| 06/12/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 16,933-16,963. | 0.60<br>375.00/hr | 225.00 |
| 06/14/21 | HMK | Participate in all professionals' case conference call. | 0.80<br>375.00/hr | 300.00 |
| | FDC | Read and review dockets in case:17-03283-LTS: Doc#:16927 (1.4); Doc#:16968 (.1). | 1.50<br>250.00/hr | 375.00 |
| | FDC | Participated in the weekly professionals' conference call. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Prepared email memorandum of relevant events in the Promesa case from the prior date (1.8) and draft of agenda for the internal strategy meeting of Bennazar, García & Milián (.1). | 1.90<br>250.00/hr | 475.00 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case No. 17-03283 (.8). | 0.90<br>150.00/hr | 135.00 |
| | AJB | Received from F. del Castillo and examined agenda and materials for our weekly BGM team meeting. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page      4

|            |     |                                                                                                                                                                                                                                                                                                                                                                  | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 06/14/21   | AJB | Participated in weekly ORC all-professionals' conference.                                                                                                                                                                                                                                                                                                           | 0.80 375.00/hr | 300.00 |
| 06/15/21   | HMK | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P.                                                                                                                                                                                                                                                                                       | 0.90 375.00/hr | 337.50 |
|            | FDC | Read and review dockets in case:17-03283-LTS: Doc#:16979 (.1); Doc#:16966 (.1); Doc#:16969 (.1); Doc#:16970 (.1); Doc#:16971 (.1); Doc#:16977 (.2); Doc#:16978 (.1); Doc#:16980 (.2); Doc#:16986 (.1); Doc#:16990 (.1); Doc#:16991 (.1); Doc#:16992 (.1); Doc#:16993 (.1); Doc#:17001 (.1); Doc#:17002 (.1); Doc#:17003 (.1); Doc#:17004 (.1); Doc#:17005 (.1); Doc#:17009 (.3); Doc#:17011 (.3); Doc#:17014 (.1); Doc#:17016 (.1). | 2.80 250.00/hr | 700.00 |
|            | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P.                                                                                                                                                                                                                                                                                       | 0.90 250.00/hr | 225.00 |
|            | ABN | Reviewed communication from F. del Castillo in preparation for intra-office strategy meeting for case no. 17-03283.                                                                                                                                                                                                                                                  | 0.30 150.00/hr | 45.00  |
|            | ABN | Reviewed ███████████████ for case no. 17-038283.                                                                                                                                                                                                                                                                                                                    | 1.70 150.00/hr | 255.00 |
|            | ABN | Participation in intra-office strategy meeting for case No. 17-03283.                                                                                                                                                                                                                                                                                               | 0.90 150.00/hr | 135.00 |
|            | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,964-16,974.                                                                                                                                                                                                                                                                            | 0.20 375.00/hr | 75.00  |
|            | AJB | Received and read AAFAF's status report regarding the response of the P.R. government to the Covid pandemic.                                                                                                                                                                                                                                                         | 0.20 375.00/hr | 75.00  |
|            | AJB | Participated in BGM's team weekly meeting.                                                                                                                                                                                                                                                                                                                          | 0.90 375.00/hr | 337.50 |
| 06/16/21   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:16975 (.2); Doc#:16981 (.2); Doc#:16983 (.2); Doc#:16984 (.1); Doc#:17052 (.1); Doc#:16987 (.2); Doc#:16988 (.1); Doc#:17055 (.1); Doc#:16996 (.2); Doc#:16998 (.3).                                                                                                                                               | 1.70 250.00/hr | 425.00 |
|            | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 16,975-17,038.                                                                                                                                                                                                                                                                            | 1.10 375.00/hr | 412.50 |
| 06/17/21   | FDC | Read and review docket in Case:17-03283-LTS: Doc#:17006 (.4); Doc#:17007 (.1); Doc#:17008 (.5); Doc#:17013 (.2); Doc#:17017 (.8).                                                                                                                                                                                                                                    | 2.00 250.00/hr | 500.00 |
|            | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,039-17,061.                                                                                                                                                                                                                                                                             | 0.40 375.00/hr | 150.00 |
| 06/18/21   | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 17,062-17,077.                                                                                                                                                                                                                                                                             | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/19/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,078-17,112. | 0.60<br>375.00/hr | 225.00 |
| 06/21/21 | HMK | Conference with F. del Castillo and A. J. Bennazar on pending case issues, ███████████ | 0.30<br>375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17029 (.2); Doc#:17040 (.1); Doc#:17043 (.1); Doc#:17047 (.1); Doc#:17050 (.1); Doc#:17058 (.2); Doc#:17060 (.1); Doc#:17061 (.1); Doc#:17062 (.1); Doc#:17068 (.1); Doc#:17069 (.1); Doc#.:17071 (.2); Doc#:17076 (.1); Doc#:17080 (.1). | 1.70<br>250.00/hr | 425.00 |
| | FDC | Prepared email memorandum of relevant events in the Promesa case from the prior date (1.9) and draft of agenda for the internal strategy meeting of Bennazar, García & Milián (.1). | 2.00<br>250.00/hr | 500.00 |
| | ABN | Reviewed memorandum ████████████████████████████████, ██████████████████. | 0.20<br>150.00/hr | 30.00 |
| | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Reviewed memoranda ███████████████████████ ██████████████████. | 1.10<br>150.00/hr | 165.00 |
| | AJB | Received from F. del Castillo and read agenda and materials to be discussed at our in-office team meeting set for tomorrow. | 1.10<br>375.00/hr | 412.50 |
| | AJB | Exchange of correspondence among ORC professionals to re-schedule this week's all-professionals' conference. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Meeting with H. Mayol and F. del Castillo on elimination of COLA's for the judges. | 0.30<br>375.00/hr | 112.50 |
| 06/22/21 | HMK | Participate in all professionals' conference call. | 1.10<br>375.00/hr | 412.50 |
| | HMK | Participated in the internal meeting of BGM. | 0.90<br>375.00/hr | 337.50 |
| | FDC | Read and review agenda (.1); participated in weekly professionals' conference call of the COR (1.1). | 1.20<br>250.00/hr | 300.00 |
| | FDC | Participated in the internal meeting of Bennazar, García & Milián C.S.P. | 0.90<br>250.00/hr | 225.00 |
| | ABN | Examined Judge Swain's ruling denying Ambac's objection to Retiree claim without prejudice, Directs Parties to prepare to Litigate quantification of Pension-Related claims at confirmation for case No. 17-03823. | 0.30<br>150.00/hr | 45.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/22/21 | ABN | Preparation for (.2), and participation in intra-office strategy meeting for case No. 17-03283 (.9). | 1.10 150.00/hr | 165.00 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case No. 17-03283 (1.1). | 1.20 150.00/hr | 180.00 |
| | AJB | Received and read Judge LTS's order further amending case management procedures, Dkt. 17,127 and exhibits. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,113-17,130. | 0.30 375.00/hr | 112.50 |
| | AJB | Participated in our in-office team meeting. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read motion for entry of an order to approve fourth amended stipulation between the Title III debtor and AAFAF regarding the tolling of statutes of limitations, Dkt. 17,142 and the fourth amended stipulation. | 0.30 375.00/hr | 112.50 |
| | AJB | Prepared for (.2) and participated in ORC all-professionals' weekly meeting (1.1). | 1.30 375.00/hr | 487.50 |
| 06/23/21 | HMK | Conference call with F. del Castillo regarding several issues related to the case. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with H. Mayol regarding several case related issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17106 (.1); Doc#:17110 (.1); Doc#:17114 (.1); Doc#:17120 (.1); Doc#:17121 (.2); Doc#:17127 (.2); Doc#:17137 (.1); Doc#:17138 (.1); Doc#:17140 (.1); Doc#:17129 (.1). | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,131-17,144. | 0.30 375.00/hr | 112.50 |
| 06/24/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 17,145-17,156. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined the updated master service list as of June 23, 2021, Dkt. 17,156. | 0.20 375.00/hr | 75.00 |
| 06/25/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,157-17,163. | 0.10 375.00/hr | 37.50 |
| 06/26/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,164-17,172. | 0.10 375.00/hr | 37.50 |
| 06/28/21 | HMK | Participate in BGM Promesa case status conference. | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/28/21 | HMK | Participate in all professionals' case conference. | 1.20 375.00/hr | 450.00 |
| | FDC | Conference call with C. Núñez Vice Chair of the COR regarding several case related issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17161 (.1); Doc#:17171 (.1); Doc#:17164 (.2); Doc#:17172 (.1); Doc#:17175 (.1); Doc#:17177 (.1). | 0.70 250.00/hr | 175.00 |
| | FDC | Review agenda (.1); participated in the weekly professionals' conference call (1.2). | 1.30 250.00/hr | 325.00 |
| | FDC | Preparation for meeting and review of documents (1); meeting with H. Mayol about same (.5); meeting with representatives from FTI, Segal and Jenner & Block LLC ███████████████████ (1.9). | 2.50 250.00/hr | 625.00 |
| | ABN | Reviewed and materials communication from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03283. | 0.30 150.00/hr | 45.00 |
| | ABN | Participation in intra-office strategy meeting for case No. 17-03283. | 0.90 150.00/hr | 135.00 |
| | ABN | Reviewed order further amending case management procedures in case No. 17-03283. | 1.00 150.00/hr | 150.00 |
| | ABN | Preparation for (.2), and participation in weekly all-professionals meeting for case No. 17-03283 (1.2). | 1.40 150.00/hr | 210.00 |
| | ABN | Reviewed FOMB's June 22, 2021 letter to Governor Pierluisi regarding Act 7-2021 and related materials in preparation for intra-office strategy meeting for case No. 17-03283. | 1.60 150.00/hr | 240.00 |
| | AJB | Participated in BGM team's in-office weekly meeting. | 0.90 375.00/hr | 337.50 |
| | AJB | Received from R. Gordon (Jenner) and read agenda for today's ORC all-professionals' conference (.1) and participated at conference (1.2). | 1.30 375.00/hr | 487.50 |
| 06/29/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,173-17,182. | 0.20 375.00/hr | 75.00 |
| 06/30/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17183 (.1); Doc#:17185 (.1); Doc#:17187 (1.2); Doc#:17188 (.2); Doc#:17189 (.3); Doc#:17195 (.1); Doc#:17193 (.1); Doc#:17196 (.1); Doc#:17198 (.1); Doc#:17199 (.1); Doc#:17200 (.1); Doc#:17202 (.1). | 2.60 250.00/hr | 650.00 |

SUBTOTAL:                                                                    [      84.40      22,625.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMITTEE GOVERNANCE AND MEETINGS** | | |
| 06/01/21 | AJB | Exchange of correspondence with F. del Castillo, H. Mayol and R. Gordon (Jenner) on agenda for next ORC meeting. | 0.30 375.00/hr | 112.50 |
| | HMK | Various emails, conference with R. Gordon and S. Gumbs on amendment to COR meeting agenda and contents of FTI presentation. | 0.20 375.00/hr | 75.00 |
| | HMK | Review and edit draft of minutes of COR meeting of April. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider proposed FTI presentation to the COR. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with F. del Castillo on agenda for next COR meeting, read and consider recommendations by Communications Group for inclusion. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with H. Mayol regarding the next Committee Meeting (.3); correspondence regarding the recommendations of J. Marchand for items to include in the agenda (.2). | 0.50 250.00/hr | 125.00 |
| | FDC | Worked on the April 19, 2021 minutes of the Retiree Committee. | 0.60 250.00/hr | 150.00 |
| | FDC | Draft agenda for the next meeting of the Retiree Committee and correspondence about the logistics of the meeting (.6); reviewed materials for the meeting and correspondence for the remittal of all documents (1.2). | 1.80 250.00/hr | 450.00 |
| 06/02/21 | HMK | Reviewed agenda and consider topics of interest to COR in preparation to the next COR meeting. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding the matters to be discussed in the next Committee meeting (.5); conference call with M. Fabre about same (.1); conference call with M. Schell regarding the translation of documents (.1); correspondence with professionals regarding scheduling an additional meeting next week and remittal of documents to R. Gordon (.3). | 1.00 250.00/hr | 250.00 |
| 06/03/21 | AJB | Exchange of correspondence with professionals on tomorrow's ORC meeting (.6); reviewed materials in preparation for ORC meeting (.7). | 1.30 375.00/hr | 487.50 |
| | FDC | Remittal of materials to members of the Committee and correspondence regarding an additional meeting. | 0.50 250.00/hr | 125.00 |
| 06/04/21 | AJB | Participated in ORC meeting. | 2.00 375.00/hr | 750.00 |
| | HMK | Participate in regular meeting of the Retiree Committee (COR). | 2.00 375.00/hr | 750.00 |
| | FDC | Correspondence with the President and Secretary of the Retiree Committee regarding the signing of approved minutes of the Committee. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/04/21 | FDC | Participated in the meeting of the Official Retiree Committee. | 2.00<br>250.00/hr | 500.00 |
| | ABN | Participated in meeting of the retiree committee. | 2.00<br>150.00/hr | 300.00 |
| 06/07/21 | HMK | Read and consider FTI presentation and Spanish translation of same for the COR meeting continuation on 6/10/21, meeting with F. del Castillo on pending items for the meeting. | 0.70<br>375.00/hr | 262.50 |
| | FDC | Correspondence with R. Gordon regarding the preservation of the historical minutes of the COR. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Meeting with H. Mayol regarding the pending items for the next meeting of the COR (.2); prepared the agenda for the next Committee meeting and review of materials (.6). | 0.80<br>250.00/hr | 200.00 |
| | FDC | Reviewed minutes of 2019, 2020 and latest 2021 for remittal for signatures by the Chairperson and Secretary of the Committee. | 1.60<br>250.00/hr | 400.00 |
| 06/08/21 | HMK | Conference with F. del Castillo on agenda for next COR meeting and visits to PR legislators. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Review and remittal of materials for the next meeting to members of the COR. | 0.40<br>250.00/hr | 100.00 |
| | AJB | Correspondence among professionals on upcoming June 10 ORC meeting. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and reviewed agenda and materials for next ORC meeting in Spanish and English. | 0.90<br>375.00/hr | 337.50 |
| 06/10/21 | HMK | Participate in special meeting of the COR ███████████████████████. | 2.00<br>375.00/hr | 750.00 |
| | FDC | Preparation for meeting of the COR (.2); participated in the meeting of the COR (1.7). | 1.90<br>250.00/hr | 475.00 |
| | ABN | Preparation for (.4), and participation in meeting with COR members and all-professionals ███████████████████ (2.0). | 2.40<br>150.00/hr | 360.00 |
| | AJB | Preparation for (.2) and participation at meeting of the ORC (2.0). | 2.20<br>375.00/hr | 825.00 |
| 06/17/21 | FDC | Worked on the minutes for the June 4, 2021 meeting of the Retiree Committee. | 1.50<br>250.00/hr | 375.00 |
| 06/21/21 | HMK | Conference call with Chair M Fabre ███████████████. Write memo to Jenner ██████████. | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page      10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/24/21 | FDC | Correspondence with M. Fabre and Committee members for the scheduling of the next COR meeting. | 0.20 250.00/hr | 50.00 |
| | FDC | Worked on the minutes for the June 4, 2021 meeting of the Retiree Committee. | 2.50 250.00/hr | 625.00 |
| 06/29/21 | FDC | Prepared report to Chairperson of the COR regarding the historical expenses of the members of the Committee. | 1.60 250.00/hr | 400.00 |
| | FDC | Continue to work on the minutes for the June 4, 2021 meeting of the Retiree Committee. | 2.50 250.00/hr | 625.00 |
| | | SUBTOTAL: | [      38.40 | 10,922.50 ] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/21 | AJB | Received and read memorandum of A. Timmons (Segal) on weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | HMK | Review and edit COR radio program script #57. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and reviewed latest draft of script of the radio program. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with M. Schell and J. Marchand regarding the next radio program and other communication issues and correspondence about same. | 0.60 250.00/hr | 150.00 |
| 06/02/21 | AJB | Received and read memorandum ███████████████████. ███████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider material for ████ meeting | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with F. del Castillo, J. Marchand and M. Schell on topics and strategy for ████ meeting. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with J. Marchand, M. Schell and F. del Castillo on strategy for presentation ██████████. | 0.50 375.00/hr | 187.50 |
| | HMK | Call with F. del Castillo on scheduling presentation ████████████ and conference call with COR Chair Fabre on same. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the meeting ██████████████████. | 0.50 250.00/hr | 125.00 |
| 06/03/21 | AJB | Received and read FTI memorandum ████████████████. ██████████████████". | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/03/21 | AJB | Received and read exchange of correspondence among H. Mayol, R. Gordon (Jenner) and J. Marchand ██████████████████████████████. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read memorandum of R. Gordon ████████████████████████████ and ensuing exchange of comments among the professionals. | 0.70 375.00/hr | 262.50 |
| | HMK | Conduct meeting ████████████████████████████████. | 0.50 375.00/hr | 187.50 |
| | HMK | Meeting with F. del Castillo in preparation for ████ meeting. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with C. Núñez and M. Schell regarding the change of the time of the radio program and logistics (.3); participated in the radio program of the Retiree Committee (1.2). | 1.50 250.00/hr | 375.00 |
| | FDC | Participated in presentation ████████████████████. | 2.50 250.00/hr | 625.00 |
| 06/04/21 | AJB | Received and read FTI memorandum ██████████████████████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence with C. Núñez ████████████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol to discuss strategy after the presentation █████████████. | 0.40 250.00/hr | 100.00 |
| 06/07/21 | AJB | Received and read FTI memorandum ████████████████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with M. Schell regarding the content of the next radio program. | 0.30 250.00/hr | 75.00 |
| 06/08/21 | HMK | Read and edit script for COR radio program #58. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with M. Schell regarding several communication issues. | 0.40 250.00/hr | 100.00 |
| | FDC | Read, review and made changes to the draft of the script of the radio program of the COR. | 0.80 250.00/hr | 200.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ██████████████████████. | 0.10 375.00/hr | 37.50 |
| 06/10/21 | HMK | Meeting with F. del Castillo and COR member B. Paniagua █████████████████. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    12

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/10/21 | HMK | Conference with F. del Castillo, R. Gordon and S. Gumbs ███████████ | 0.50 375.00/hr | 187.50 |
| | HMK | Participate with F. del Castillo and B. Paniagua ██████████████ █████████████████████. | 2.00 375.00/hr | 750.00 |
| | FDC | Read and review the latest draft of the script (.2); participated in the radio program of the COR (1.3). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read FTI memorandum ████████████████████ ██████████ | 0.10 375.00/hr | 37.50 |
| 06/11/21 | FDC | Read, review and made changes to draft article to be published in Plenitud Dorada. | 0.20 250.00/hr | 50.00 |
| | FDC | Answer to questions from retirees. | 0.30 250.00/hr | 75.00 |
| 06/15/21 | HMK | Call ████████████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review latest changes to the letter for retirees to be included with the plan documents. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with J. Marchand █████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Read, review and made changes to the draft of the script of the radio program of the COR. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review latest changes to the letter for retirees to be included with the plan documents. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read FTI memorandum ██████████████ | 0.10 375.00/hr | 37.50 |
| 06/16/21 | HMK | Read and edit script for COR radio program #59, reply with edits. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review the latest draft of the script and correspondence about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Review and translation of titles of motions filed by the COR to be posted on the website. | 0.20 250.00/hr | 50.00 |
| | FDC | Answer to questions from retirees. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read memorandum of A. Timmons (Segal) on weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/17/21 | HMK | Conference with F. del Castillo and Marchand ICS group on voting procedures. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Participate in the taping of the COR radio program #59. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Read and review material to be posted on the website of the COR. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Participated in the radio program of the COR. | 1.10<br>250.00/hr | 275.00 |
| | AJB | Received and reviewed Spanish text (prepared by M. Schell) of R. Gordon's memorandum to the ORC ███████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum ███████████████████. | 0.10<br>375.00/hr | 37.50 |
| 06/18/21 | HMK | Read memos from F. del Castillo and R. Gordon ████████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider draft of COR letter to retirees ████████. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review correspondence regarding comments received by retirees from latest email drop. | 0.30<br>250.00/hr | 75.00 |
| 06/21/21 | HMK | Read and consider draft by M. Schell of letter ███████. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Conference call with M. Schell regarding the content of the next radio program. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of A. Timmons (Segal) ████████. | 0.10<br>375.00/hr | 37.50 |
| 06/22/21 | HMK | Read and consider draft of COR radio program. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Correspondence with Communications Team █████████████. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell ████████████(.3); read and review report from Marchand ICS Group ██████(.2). | 0.50<br>250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    14

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/22/21 | FDC | Read, review and made changes to the draft of the script of the radio program of the COR. | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read FTI memorandum ████████ ███████████████ | 0.10 375.00/hr | 37.50 |
| 06/23/21 | HMK | Participate in the taping of the COR radio program. | 1.10 375.00/hr | 412.50 |
| | FDC | Read, review and made changes to the latest draft of the script of the radio program (.3); participated in the radio program of the COR (1.1). | 1.40 250.00/hr | 350.00 |
| | FDC | Prepared presentation ███████████████████ ████ | 1.50 250.00/hr | 375.00 |
| 06/24/21 | HMK | Participated in presentation ████████████ ████ | 1.50 375.00/hr | 562.50 |
| | FDC | Participated in presentation ████████████ ████ | 2.50 250.00/hr | 625.00 |
| 06/25/21 | HMK | Conference call with F. del Castillo regarding presentation ████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding presentation ████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence regarding comments from retirees and answers to questions received by the COR. | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████ | 0.10 375.00/hr | 37.50 |
| 06/26/21 | AJB | Received and read FTI memorandum ████████ ███████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of A. Timmons (Segal) on weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 06/27/21 | HMK | Read and review current draft of proposed COR letter to voting retirees, reply with comments. | 0.20 375.00/hr | 75.00 |
| 06/28/21 | HMK | Read and review latest draft ████████████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review latest draft ████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Meeting with A. J. Bennazar and conference call with J. Marchand regarding telephone calls received by retirees. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page     15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/29/21 | HMK | Read, review and made changes to draft of script for radio program. | 0.20 375.00/hr | 75.00 |
| | HMK | Correspondence regarding telephone calls received by retirees and conference call with J. Marchand and F. del Castillo about same (.3); read and review correspondence regarding email drops to retirees (.1). | 0.40 375.00/hr | 150.00 |
| | HMK | Participated in the radio program of the COR. | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review correspondence from Marchand ICS Group regarding the next e-mail drops. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence regarding telephone calls received by retirees and conference call with J. Marchand and H. Mayol about same (.3); read and review correspondence regarding email drops to retirees (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Read, review and made changes to draft of script for radio program. | 0.90 250.00/hr | 225.00 |
| | FDC | Participated in the radio program of the COR. | 1.20 250.00/hr | 300.00 |
| | AJB | Conference with F. del Castillo on calls being received from individual pensioners (.2); T/C Jorge Marchand (.1); received memorandum of F. del Castillo on prospective handling of individual retiree inquiries (.1). | 0.40 375.00/hr | 150.00 |
| 06/30/21 | FDC | Read and review correspondence ██████████████████████████ ████████████████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review report from Marchand ICS Group for the Committee regarding the meeting ████████████████(.1); correspondence regarding calls from retirees and email drops (.3). | 0.40 250.00/hr | 100.00 |
| | | SUBTOTAL: | [      41.40 | 12,475.00 ] |

## **CONTESTED MATTERS**

| | | | | |
|---|---|---|---|---|
| 06/02/21 | AJB | Received and read motion by Servicios Integrales de la Montaña to join motions by UCC and Ambac to compel disclosure statement discovery, Dkt. 16,841. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read second joint motion of the government parties and the DRA parties for modifications of certain deadlines in the order that approved stipulation regarding the DRA parties' motion for relief from stay and proposed order, Dkt. 1027 in 17-3567. | 0.20 375.00/hr | 75.00 |
| 06/04/21 | AJB | Received and read joinder of the DRA parties to the UCC's urgent motion to compel disclosure statement discovery from FOMB, AAFAF and Ambac's motion to compel discovery from the government parties and proposed order, Dkt. 16,880. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/04/21 | AJB | Received and reviewed motion of amended joinder of the DRA parties to the UCC and Ambac's respective motions to compel and proposed order, Dkt. 16,881. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's opposition to motions to compel discovery by UCC and Ambac, Dkt. 16,878 and exhibit. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read motion on reservation of rights by assured and National Public Finance on motions to compel by Ambac and UCC, Dkt. 16,879. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's opposition to Ambac/FGIC's motion to compel discovery, and exhibits, Dkt. 16,882. | 1.30 375.00/hr | 487.50 |
| 06/05/21 | AJB | Received and read Ambac's objection to claim asserted by the ORC and exhibits, Dkt. 16,884. | 5.70 375.00/hr | 2,137.50 |
| | AJB | Received and examined FOMB's objection to UCC's urgent motion to compel discovery in connection with the third amended disclosure statement, plus appendix and exhibits, Dkt. 16,883. | 1.70 375.00/hr | 637.50 |
| 06/06/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 16,885-16,890. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read second urgent motion of the DRA parties and the government parties for the modification of deadlines regarding motion for relief from the automatic stay, Dkt. 1027 in adv. proceed. 17-3567 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed FOMB's fifth administrative claims resolution status notice, Dkt. 16,888 and exhibit. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed FOMB's motion to dismiss complaint filed by P.R. House Speaker Rafael Hernández Montañez vs. AAFAF and the Commonwealth to enjoin the use of public funds to hold a special election to choose "congressional delegates", Dkt. 49 in adv. proceed. 21-0042 and declaration of Timothy W. Mungovar in support thereof, Dkt. 50. | 1.80 375.00/hr | 675.00 |
| 06/07/21 | AJB | Received and read the memorandum of law of the government parties defendants in support of their motion to dismiss the complaint filed by P.R. House Speaker Hernández Montañez to enjoin the use of public funds in to carry out a special election, Dkt. 21-0042. | 0.40 375.00/hr | 150.00 |
| | ABN | Reviewed objection of Ambac Assurance Corp., pursuant to bankruptcy Code Section 502 and Bankruptcy Rule 3007, to claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico appointed in the Commonwealth's Title III case in preparation for weekly all-professionals meeting for case No. 17-03283. | 1.20 150.00/hr | 180.00 |
| 06/09/21 | AJB | Received and read Ambac's status report concerning motion to compel Milliman to comply with subpoena, Dkt. 16,904. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/21 | AJB | Received and read UCC's reply in support of motion to compel disclosure statement discovery, its appendix and exhibits, Dkt. 16,906. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received and read UCC's reply in support of motion to compel disclosure statement discovery from FOMB and AAFAF, Dkt. 16,906, appendix and exhibit. | 0.80<br>375.00/hr | 300.00 |
| 06/10/21 | AJB | Received and read Judge LTS's order regarding Ambac's objection to claim asserted by the ORC, Dkt. 16,913. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's thirteenth notice of transfer of claims reconciliation and exhibit, Dkt. 16,926. | 0.20<br>375.00/hr | 75.00 |
| 06/12/21 | AJB | Received and read urgent motion of the DRA parties with respect to objection to the disclosure statement of the third amended Title III Plan of Adjustment, Dkt. 16,951. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read Ambac's motion to set a briefing schedule with respect to their objection to the ORC's claims, Dkt. 16,963 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and examined joint status report motion by FGIC, Ambac, et als, FOMB and AAFAF regarding discovery in the revenue bonds adversary proceedings, Dkt. 16,932. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read Ambac's motion to exceed page limit in its objection to disclosure statement, Dkt. 16,930. | 0.10<br>375.00/hr | 37.50 |
| 06/15/21 | AJB | Received and read Judge LTS's order with respect to Ambac's request for a briefing schedule regarding its objection to the claims asserted by the ORC, Dkt. 16,965. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read statement on reservation of rights by ERS bondholders regarding the disclosure statement of the third amended plan of adjustment, Dkt. 1162 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the DRA parties' request for allowance of an administrative expense claim, Dkt. 17,009 (.3); and notice of hearing Dkt. 17,012 (.1). | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read objection of the DRA parties to the debtor's request ofr an order to establish procedures and deadlines for objections to plan confirmation and related discovery, Dkt. 16,997 and proposed order. | 0.50<br>375.00/hr | 187.50 |
| | AJB | Received and read the DRA parties' objection to the disclosure statement and confirmation schedule, Dkt. 17,006. | 1.10<br>375.00/hr | 412.50 |
| | AJB | Received and read UCC's omnibus objection to the disclosure statement, Dkt. 17,017. | 1.20<br>375.00/hr | 450.00 |
| | AJB | Received and read objection of US Bank as trustee to various Commonwealth bonds to the disclosure statement, Dkt. 16,984 (.2); as trustee for PRIFA new tax bonds, Dkt. 16,981 (.3); as fiscal agent of the PBA bonds, Dkt. 16,983 (.2); and as trustee for the P.R. Public Finance Corporation, Dkt. 16,989 (.7). | 1.40<br>375.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/16/21 | AJB | Received and read supplemental response of individual bondholder and objection to belated submission of exhibit N to the disclosure statement, Dkt. 16,977. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read AAFAF's limited objection to debtor's motion for an order to establish procedures and deadlines concerning objections to plan confirmation, Dkt. 17,014. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Altair, et als' reservation of rights regarding disclosure statement, Dkt. 1162 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's limited objection to procedures and deadlines concerning objections to confirmation, Dkt. 17,014. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read objection to disclosure statement by Salud Integral de la Montaña, Dkt. 16,980. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read limited objection and reservation of rights of certain medical centers to the disclosure statement, Dkt. 16,988. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's limited objection to the disclosure statement, Dkt. 17,011. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read objection to disclosure statement by Finca Matilde, Inc., Dkt. 16,996. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read objection of FGIC to disclosure statement, Dkt. 17,007 and exhibit. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Magistrate-Judge-JGO's memorandum of decision and order on UCC's motion to compel disclosure statement discovery from FOMB and AAFAF, Dkt. 17,029. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Ambac's objection to the disclosure statement, Dkt. 16,998. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the joint objection of the underwriter defendants to the disclosure statement and exhibits, Dkt. 16,987. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and examined objection to the disclosure statement and to the plan of adjustment by Suiza Diary Corp, Dkt. 17,013 and exhibits. | 1.40 375.00/hr | 525.00 |
| | AJB | Received and read Ambac's objection to the disclosure statement, Dkt. 17,008 and exhibits. | 4.20 375.00/hr | 1,575.00 |
| | AJB | Received and read limited objection of the Ad Hoc Group of FGIC noteholders to the disclosure statement and to the plan of adjustment, Dkt. 17,001. | 0.20 375.00/hr | 75.00 |
| 06/17/21 | AJB | Received and read motion to inform Milliman's position regarding Ambac's status report, Dkt. 17,050. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/17/21 | AJB | Received and read memorandum of decision and order of Magistrate-Judge J. G. Dein on Ambac's motion to compel discovery regarding the disclosure statement, Dkt. 17,058. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Ambac's informative motion regarding statements concerning Milliman's actuarial reports and exhibits, Dkt. 17,061. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from C. Steege (Jenner) and reviewed draft of our response objection to Ambac's scheduling motion regarding their objection to the claims asserted by the ORC (.3) and forwarded to her my comments (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Received and examined FOMB's informative motion regarding statements made by Ambac Assurance concerning Milliman's actuarial reports, Dkt. 17,043 and exhibits. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) (.1) and objection to the disclosure statement by the "Asociación puertorriqueña de la judicatura", Dkt. 17,055 (.3); received and read reaction of ORC Chair M. Fabre (.1). | 0.50 375.00/hr | 187.50 |
| 06/18/21 | AJB | Received and read Magistrate-Judge JGD's order on motion to compel by Ambac concerning Milliman, Dkt. 17,063. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's informative motion regarding Ambac's statements about Milliman's actuarial reports, Dkt. 17,076. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read joint status report of Peaje Investments, HTA, FOMB, et als', Dkt. 1033 in adv. proceed. 17-3567. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's response to Ambac's scheduling motion regarding Ambac's objection to the ORC claims and proposed order, Dkt. 17,069. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined objection to the third amended plan of adjustment by Sucn. Pastor Mandry Mercado, Dkt. 17,062 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed the ORC's objection to Ambac's motion for briefing schedule on Ambac's objection to ORC claims, Dkt. 17,071 and exhibits. | 0.40 375.00/hr | 150.00 |
| 06/19/21 | AJB | Received and read joint motion to inform partial transfer of claim filed by Amerinational Community Services and Bank of America Securities, Dkt. 17,078 and exhibits. | 0.30 375.00/hr | 112.50 |
| 06/21/21 | ABN | Reviewed order on motion to compel (dated June 17, 2021) in preparation for intra-office strategy meeting for case No. 17-03283. | 0.20 150.00/hr | 30.00 |
| | ABN | Reviewed limited response and request for clarification of the Official Committee of Retired Employees to the motion of debtors for an order establishing, among other things, procedures and deadlines concerning objections to confirmation and discovery in connection therewith. | 0.30 150.00/hr | 45.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/21/21 | ABN | Reviewed status report of the Puerto Rico Fiscal Agency and Financial Advisory Authority regarding the government of Puerto Rico's recent activities and response to the ongoing Covid-19 pandemic for omnibus hearing. | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed limited response of the Official Committee of Retired Employees to the amended joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico public buildings authority for an order (I) approving disclosure statement, (II) fixing voting record date, (III) approving confirmation hearing notice and confirmation schedule, (IV) approving solicitation packages and distribution procedures, (V) approving forms of ballots, and voting and election procedures, (VI) approving notice of non-voting status, (VII) fixing voting, election, and confirmation deadlines, and (VIII) approving vote tabulation procedures. | 0.80 150.00/hr | 120.00 |
| | AJB | Received and read UCC's response to Ambac's motion for briefing schedule on their objection to the ORC claims, Dkt. 17,120. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read the FOMB's fourteenth notice of transfer of claims to administrative claims reconciliation, Dkt. 17,128 and exhibits. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Ambac's reply in support of its briefing schedule motion regarding its objection to the ORC claims, Dkt. 17,121 and proposed order. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read joint status report of Ambac, FOMB and AAFAF on asset discovery issues, Dkt. 17,106 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read joint informative motion of FOMB and Ambac on the HTA, PRIFA and CCDA adversary proceedings, Dkt. 17,110 and proposed order. | 0.30 375.00/hr | 112.50 |
| 06/22/21 | AJB | Received and read joinder to omnibus UCC objection to disclosure statement by Salud Integral de la Montaña, Dkt. 17,114. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Ambac's request for leave to file supplemental objection to the disclosure statement, Dkt. 17,129 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read correspondence from R. Gordon (Jenner) on Judge LTS's ruling to deny Ambac's objection to the ORC claims. | 0.10 375.00/hr | 37.50 |
| 06/23/21 | AJB | Received and read Magistrate Judge JGD's order upon joint informative motion of Ambac, et als and FOMB on briefing schedule for the revenue bonds adversary proceedings, Dkt. 17,137. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order denying Ambac's scheduling motion as well as the objection to the ORC claims, Dkt. 17,140. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the removing parties consented motion for an extension of time to answer the complaint filed by the president of the P.R. Senate against Prepa and AAFAF, Dkt. 13 in adv. proceed. 21-0059 and proposed order. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/25/21 | AJB | Received and read supplemental objection of Ambac Assurance to the disclosure statement, Dkt. 17,164. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read joint status report of Ambac and Milliman concerning Ambac's motion to compel Milliman to comply with subpoenas and exhibits, Dkt. 17,161. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read memorandum of B. Blackwell (Proskauer) on the FOMB's intention to seek leave to exceed page limit for its omnibus reply to disclosure statement objections (.1) and proposed motion (.2). Later, received and read responses from UCC, ORC, P. Hein and several other creditors (.1). The motion was filed as Dkt. 17,172 (.1). | 0.50 375.00/hr | 187.50 |
| 06/28/21 | ABN | Reviewed "Statement of Official Committee of unsecured creditors in connection with (i) Ambac Assurance Corporation's urgent motion for briefing schedule with respect to objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to claim asserted by Official Committee of Retired Employees of Commonwealth of Puerto Rico appointed in Commonwealth's Title III case (ii) objections thereto. | 0.60 150.00/hr | 90.00 |
| | ABN | Reviewed "Reply in support of Ambac Assurance Corporation's urgent motion for briefing schedule with respect to the objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to claim asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico appointed in the Commonwealth's Title III case". | 1.30 150.00/hr | 195.00 |
| 06/30/21 | AJB | Received and read FOMB's omnibus reply to objections to disclosure statement for third amended plan of adjustment, Dkt. 17,187 and exhibit A, the omnibus reply chart and exhibit B, the Revised Disclosure Statement order. | 3.80 375.00/hr | 1,425.00 |
| | | SUBTOTAL: | [          44.90 | 15,667.50 ] |

**COURT HEARINGS**

| | | | | |
|---|---|---|---|---|
| 06/09/21 | AJB | Received and read order regarding procedures for June 16-17 omnibus hearing, Dkt. 16,898. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed notice of proposed amendment to fourteenth amended notice to include omnibus hearing dates through December 2022. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Amerinational Community Services regarding the June 16-17 omnibus hearing, Dkt. 16,916. | 0.10 375.00/hr | 37.50 |
| 06/10/21 | AJB | Received and read informative motion of the UCC regarding the upcoming June 16-17 omnibus hearing, Dkt. 16,928. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's motion for adjournment of objections scheduled for the omnibus hearing of June 16-17, Dkt. 16,925. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/21 | AJB | Received and examined informative motion of Cantos-Katz collateral monitor regarding the June 16-17 omnibus hearing, Dkt. 16,919. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and examined Ambac's informative motion regarding the upcoming omnibus hearing, Dkt. 16,921. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read motion to inform by assured on the next omnibus hearing, Dkt. 16,922. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed ORC's informative motion of the ORC regarding the upcoming omnibus hearing, Dkt. 16,954. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UCC's informative motion on upcoming omnibus hearing, Dkt. 16,928. | 0.10<br>375.00/hr | 37.50 |
| 06/12/21 | AJB | Received and read AAFAF's informative motion regarding upcoming omnibus hearing, Dkt. 16,933. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed informative motion of the UCC for June 16-17 omnibus hearing. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read informative motion of FGIC for appearance at the omnibus hearing, Dkt. 16,948. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's informative motion on the June 16-17 omnibus hearing, Dkt. 16,938. | 0.10<br>375.00/hr | 37.50 |
| 06/14/21 | AJB | Received and read notice of agenda for the June 16-17 omnibus hearing and exhibit, Dkt. 16,968. | 0.30<br>375.00/hr | 112.50 |
| 06/15/21 | ABN | Reviewed notice of proposed amendment to fourteenth amended notice, case management and administrative procedures to include Omnibus hearing dates through December 2022 in preparation for intra-office strategy meeting for case No. 17-03283. | 0.10<br>150.00/hr | 15.00 |
| | ABN | Reviewed notice of agenda of matters scheduled for the hearing on June 16-17, 2021 at 9:30 A.M. AST in preparation for intra-office strategy meeting for case No. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | AJB | Received and read FOMB's status report for tomorrow's omnibus hearing, Dkt. 16,990 (.2) and notice of amended agenda and exhibits, Dkt. 16,992 (.4). | 0.60<br>375.00/hr | 225.00 |
| 06/16/21 | HMK | Read and consider AAFAF status report to the court. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider FOMB status report to the court. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Participate in Omnibus hearing of the Title III cases. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/16/21 | FDC | Listened to the Omnibus hearing in the Title III cases. | 1.20 250.00/hr | 300.00 |
| 06/17/21 | AJB | Read exchange of comments between C. Steege (Jenner) and F. del Castillo on ██████████████████████████████. | 0.10 375.00/hr | 37.50 |
| 06/21/21 | ABN | Reviewed status report of Financial Oversight and Management Board in connection with June 16-17, 2021 Omnibus Hearing. | 0.80 150.00/hr | 120.00 |
| | | SUBTOTAL: | [      5.60 | 1,657.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/21 | AJB | Correspondence with M. Quevedo on follow up regarding 1.5% additional tax being imposed by the P.R. Treasury Department. | 0.10 375.00/hr | 37.50 |
| 06/03/21 | FDC | Remittal to the Committee of Jenner & Block's April fee statement. | 0.20 250.00/hr | 50.00 |
| 06/07/21 | AJB | Correspondence with C. Wedoff (Jenner) on no objection to the BGM March/2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined letter of attorney N. Hahn on behalf of the fee examiner to confirm acceptance of proposed resolution regarding our eleventh interim fee application. Note to F. del Castillo and M. Quevedo. Note to attorney N. Hahn to confirm our agreement. | 0.20 375.00/hr | 75.00 |
| | AJB | Worked on draft our April 2021 professional services fee invoice (.8); forwarded to F. del Castillo, note to W. Bravo (.1). In the afternoon, received memorandum from C. Núñez, vice president of the ORC (.1). | 1.00 375.00/hr | 375.00 |
| | FDC | Final review and preparation of the April 2021, fee application of Bennazar, García & Milián, C.S.P. | 0.50 250.00/hr | 125.00 |
| 06/08/21 | FDC | Redactions to the fee statement of Bennazar, García & Milián C.S.P. for April, 2021 and correspondence about same. | 0.80 250.00/hr | 200.00 |
| | FDC | Remittal of the fee statement of Bennazar, García & Milián C.S.P. for April, 2021 and correspondence about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Worked on the preparation of the May 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.50 250.00/hr | 125.00 |
| 06/09/21 | FDC | Worked on the May 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.60 250.00/hr | 150.00 |
| | AJB | Reviewed and revised redactions made to BGM's April 2021 professional services fee invoice for accuracy and privilege matters. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/12/21 | AJB | Received and read exchange of correspondence between M. Quevedo, F. del Castillo and C. Wedoff on the improper 1.5% retention being made by the P.R. Treasury Department upon payment of fee invoices to the ORC professionals and attached tables. | 0.30 375.00/hr | 112.50 |
| 06/14/21 | FDC | Prepared draft of the July 2021 budget of Bennazar, García & Milián C.S.P (.3); meeting with A. J. Bennazar about same and remittal of budget (.3). | 0.60 250.00/hr | 150.00 |
| | AJB | Met with F. del Castillo to review and discuss BGM budget for July. | 0.30 375.00/hr | 112.50 |
| 06/15/21 | AJB | Correspondence with C. Wedoff (Jenner) regarding our April professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| | AJB | Correspondence with R. Gordon (Jenner) on the 1.5% improper retention being made by the P.R. Treasury Department to payments of fees to ORC professionals. | 0.10 375.00/hr | 37.50 |
| 06/16/21 | FDC | Worked on the preparation of the May 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.70 250.00/hr | 175.00 |
| 06/17/21 | AJB | Received from F. del Castillo memorandum on May 2021 professionals' services fee invoice in progress. | 0.10 375.00/hr | 37.50 |
| 06/18/21 | FDC | Remittal of multiple fee applications for the approval of the C. Núñez. | 0.30 250.00/hr | 75.00 |
| 06/21/21 | FDC | Correspondence regarding the approval of multiple fee statements by the Vice Chair of the COR. | 0.10 250.00/hr | 25.00 |
| 06/25/21 | AJB | Received and read correspondence from C. Wedoff (Jenner) on our April 2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| 06/29/21 | FDC | Remittal to C. Núñez several fee applications of professionals for her approval. | 0.20 250.00/hr | 50.00 |
| | | SUBTOTAL: | [    7.70 | 2,300.00 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

| | | | | |
|---|---|---|---|---|
| 06/01/21 | HMK | Read and consider emails from J. Marchand ████████ ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in BGM Promesa case status conference. | 0.70 375.00/hr | 262.50 |
| | FDC | Multiple correspondence regarding the materials for the meeting ████ ████████████████. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    25

|            |     |                                                                                          | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------|----------|--------|
| 06/01/21   | FDC | Conference call and correspondence with M. Schell ███████████ ██████                     | 0.40 250.00/hr | 100.00 |
| 06/02/21   | HMK | Call with ███████████████████████████ █████                                              | 0.10 375.00/hr | 37.50 |
|            | HMK | Write email to professionals ██████████████████                                          | 0.10 375.00/hr | 37.50 |
|            | HMK | Call M. Rivera of BGM ███████████████████ █                                               | 0.10 375.00/hr | 37.50 |
|            | FDC | Correspondence and conference call ███████████████████ █                                 | 0.30 250.00/hr | 75.00 |
| 06/03/21   | AJB | Received from F. del Castillo and examined ████████ ███████████████████████████████████  | 0.90 375.00/hr | 337.50 |
|            | HMK | Read and consider edits to the proposed ballot for retirees to approve their POA treatment, write memo ██████████████████ | 0.50 375.00/hr | 187.50 |
|            | HMK | Read and review memorandums ████████████████████ █                                       | 0.50 375.00/hr | 187.50 |
|            | FDC | Read and review memorandums ████████████████████                                         | 0.50 250.00/hr | 125.00 |
| 06/04/21   | HMK | Conference call with S. Gumbs and R. Gordon ████████████ █                                | 1.50 375.00/hr | 562.50 |
|            | FDC | Conference call with S. Gumbs and R. Gordon ████████████ █                                | 0.70 250.00/hr | 175.00 |
| 06/06/21   | HMK | Read and review multiple correspondence from R. Gordon to the Oversight Board with final memorandum ██████████████ █ | 0.30 375.00/hr | 112.50 |
|            | FDC | Read and review multiple correspondence from R. Gordon to the Oversight Board with final memorandum ██████████████ █ | 0.40 250.00/hr | 100.00 |
| 06/07/21   | AJB | Received and examined Spanish text of the disclosure statement for the third amended Title III plan of adjustment for the Commonwealth of P.R., Dkt. 16,897. | 1.80 375.00/hr | 675.00 |
|            | HMK | Read and consider memoranda ██████████████████ █                                         | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/07/21 | HMK | Read docket 16884, case 17-03283 - Objection of Ambac to claim of the Official Committee of Retirees. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review correspondence ███████████████ ██████████ | 0.20 250.00/hr | 50.00 |
| 06/08/21 | HMK | Call ███████████████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Participated in conference call ████████████████████████ | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call ████████████████████ | 0.80 375.00/hr | 300.00 |
| | HMK | Call with F. del Castillo on meeting ████████████████████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Correspondence regarding meeting ██████████████████ ██████████ | 0.20 250.00/hr | 50.00 |
| | FDC | General review of the translation to Spanish of the Disclosure Statement and correspondence to Marchand ICS Group to publish the documents in the COR's website. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol █████████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Participated in conference call ███████████████████████. | 0.70 250.00/hr | 175.00 |
| 06/09/21 | HMK | Email conference on topics for ██████meetings. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with R. Gordon, S. Gumbs and F. del Castillo on meeting ██████ ██████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence regarding the meeting ████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs and H. Mayol in preparation for meeting ███████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review draft of the COR plan support letter ████████████████(.3); correspondence regarding pending items ████████████████████ ████████████████(.4); read and review drafts of objections to procedures for confirmation/disclosure statement (.3). | 1.00 250.00/hr | 250.00 |
| 06/10/21 | FDC | Participated in meeting ████████████████████(2.5); conference call with R. Gordon, H. Mayol and S. Gumbs about the same (.3). | 2.80 250.00/hr | 700.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page     27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/21 | AJB | Received and read exhibit "N" (best interests tests reports) to the disclosure statement for the third amended Title III plan of adjustment, Dkt. 16,927. | 2.40 375.00/hr | 900.00 |
| 06/12/21 | AJB | Received from C. Steege (Jenner) draft ██████████████████████ ████████████████████████ (.3); received and read R. Gordon's suggested edits (.1) and ensuing exchange of comments among ORC professionals (.3). | 0.70 375.00/hr | 262.50 |
| 06/14/21 | HMK | Conference with F. del Castillo on topics following meeting ███████ ████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review Form of Ballot for Holders of Claims in Class 48 (Active and Retired Employee Retirement Benefit Claims). | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review draft of letter for retirees to be included with the plan documents. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with F. del Castillo in preparation to meeting ████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo regarding several case related issues. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with Jenner, Bennazar ████████████████████████████ ████████████████████. | 0.90 375.00/hr | 337.50 |
| | FDC | Read and review Form of Ballot for Holders of Claims in Class 48 (Active and Retired Employee Retirement Benefit Claims). | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review draft ████████████████████████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review draft ████████████████████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with H. Mayol regarding several case related issues (.3); correspondence with R. Gordon and S. Gumbs regarding the meeting ██████ (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with professionals of the COR ██████████████ ████████████████. | 0.90 250.00/hr | 225.00 |
| | FDC | Read and review draft of letter for retirees to be included with the plan documents (.3); prepared email memorandum ████████████████████ (1.2). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████████ ████████████████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    28

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/14/21 | AJB | Received and read memorandum of C. Steege (Jenner) ███████████ ████████████████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda between C. Steege (Jenner)██ counsel ███████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC's motion to exceed page limit in their objection to the disclosure statement, Dkt. 16,966 and proposed order. | 0.20 375.00/hr | 75.00 |
| 06/15/21 | HMK | Correspondence ████████████████████████████ . | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider docket 17003, case 17-03283, limited response of the Retiree Committee to disclosure statement. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review correspondence from R. Gordon to the COR ███████ █████████████ . | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence ███████████████████████████ █████ . | 0.30 250.00/hr | 75.00 |
| | ABN | Reviewed notice of filing exhibit N (Best interest test reports) to disclosure statement for the third amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et als. | 1.30 150.00/hr | 195.00 |
| | AJB | Reviewed ORC's limited response to the amended debtor's motion for an order to approve the disclosure statement, confirmation schedule and related matters, Dkt. 17,003. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of comments and correspondence among the ORC professionals ████████████████ . | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed ORC's limited response and request for clarification to debtor's request for an order to establish procedures and deadlines concerning objections to plan confirmation and related discovery, Dkt. 16,991 and exhibits. | 0.40 375.00/hr | 150.00 |
| 06/16/21 | HMK | Read and consider docket 17011 case 17-03282 AAFAF limited objection to the POA disclosure statement. | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence with professionals █████████████████████ . | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review latest draft of the plan support letter and correspondence about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence regarding negotiations ████████████████ ███████ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/16/21 | FDC | Read and review draft response to Ambac's scheduling motion - COR's claim. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review correspondence ███████████████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Prepared email memorandum ████████████████████████████ | 1.00<br>250.00/hr | 250.00 |
| | AJB | Received and read correspondence to and from R. Gordon (Jenner) ████████████████████████ | 0.30<br>375.00/hr | 112.50 |
| 06/17/21 | HMK | Conference with F. del Castillo ███████████████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider docket 17075 case 17-03283 informative motion of AAFAF regarding Ambac's objection to pension liabilities in the actuarial reports. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider memoranda by F. del Castillo and R Gordon and write response ███████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Follow up conference with Jenner and FTI ███████████████████ | 0.70<br>375.00/hr | 262.50 |
| | HMK | Conference ██████████████████████████ | 1.00<br>375.00/hr | 375.00 |
| | FDC | Preparation for the conference call ███████████████████████ (1); conference call ██████████████ (.8); follow up meeting with professionals about same (.5). | 1.40<br>250.00/hr | 350.00 |
| | FDC | Draft memorandum ██████████████████████████. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Received memorandum of R. Gordon (Jenner) ████████████████████████ (.1) and ensuing exchange of comments from the other ORC professionals (.2). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and examined FOMB's notice of filing Spanish text of the best interests tests reports (Exhibit N of the POA), Dkt. 1163 in 17-3566. | 0.90<br>375.00/hr | 337.50 |
| 06/18/21 | HMK | Participate in all professionals' conference ████████████████ | 1.40<br>375.00/hr | 525.00 |
| | HMK | Read and consider docket 17069 case 17-03283 FOMB response to AMBAC objection to COR Proof of Claim, docket 17010 case 17-03283 ERS Omnibus Objection to Retiree claims. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/18/21 | FDC | Read and review the latest draft of the plan solicitation letter. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Correspondence ███████████████████████████████. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Conference call with professionals regarding material to be distributed to retirees as part of the solicitation materials. | 1.30<br>250.00/hr | 325.00 |
| 06/21/21 | HMK | Meet with F. del Castillo ████████████████████████<br>████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo r████████████████████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider docket 17129 case 17-03283 Ambac urgent motion to file supplemental objection to disclosure statement. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Meeting with H. Mayol ██████████████████████<br>████████████. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read memorandum of J. Whitcomb (FTI) ████████████████████████████<br>████████████████████████<br>████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed correspondence ███████████████████████<br>████████████████████. | 0.40<br>375.00/hr | 150.00 |
| 06/22/21 | HMK | Write email to professionals regarding meeting ████████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider docket 17120 case 17-03283 statement of the UCC on Ambac objection to the COR asserted claim. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review report from Segal Consulting ███████████<br>████████. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Preparation for presentation ███████████████(.3); presentation ████████(1); conference call with H. Mayol about same (.2). | 1.50<br>250.00/hr | 375.00 |
| | AJB | Reviewed correspondence from C. Steege (Jenner) ███████████<br>████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) ████████████████████████████. | 0.20<br>375.00/hr | 75.00 |
| 06/23/21 | HMK | Received call from Chair M. Fabre, ██████████████████████ | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/23/21 | HMK | Conference with R. Gordon, S. Gumbs, F. del Castillo on strategy ▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| | HMK | Preparation for meeting ▮▮▮▮ (.3); participate in presentation ▮ ▮▮▮▮ (.8). | 1.10 375.00/hr | 412.50 |
| | HMK | Conference with F. del Castillo about meeting ▮▮▮▮, topics to ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | FDC | Legal research ▮▮▮▮ and correspondence about same. | 0.70 250.00/hr | 175.00 |
| | FDC | Preparation for presentation ▮▮▮▮ (.4); participated in presentation ▮▮▮▮ (.8); follow up meeting with H. Mayol, S. Gumbs and R. Gordon about same (.5). | 1.70 250.00/hr | 425.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 06/24/21 | FDC | Open and review files from data room ▮▮▮▮ | 2.50 250.00/hr | 625.00 |
| | AJB | Received FTI memorandum ▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 06/25/21 | HMK | Conference call with Jenner and FTI professionals ▮▮▮▮. | 1.00 375.00/hr | 375.00 |
| | FDC | Reviewed files in the data room ▮▮▮▮ | 1.00 250.00/hr | 250.00 |
| | FDC | Participated in Conference call with representatives of Jenner & Block LLC, FTI, Segal ▮▮▮▮ (1); read and review ▮▮▮▮ (.5). | 1.50 250.00/hr | 375.00 |
| 06/26/21 | AJB | Received from C. Wedoff (Jenner) memorandum (.1) and letter ▮▮▮▮ (.3). | 0.40 375.00/hr | 150.00 |
| 06/27/21 | HMK | Read and consider FOMB letter to Governor ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| 06/28/21 | HMK | Read and consider ▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| | HMK | Meeting with F. del Castillo ▮▮▮▮ (.5); meeting with representatives from FTI, Segal and Jenner & Block LLC ▮▮▮▮ (1.9). | 2.40 375.00/hr | 900.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    32

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/28/21 | HMK | Read and consider docket 17164 case 17-03283 Ambac supplemental objection to COR proof of claim. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with C. Núñez Vice Chair of the COR regarding several case related issues. | 3.40 250.00/hr | 850.00 |
| 06/29/21 | HMK | Read and review the latest version ███████████ █████████ and correspondence about same. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and review the latest draft ████████████ ████████ | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review draft ██████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review correspondence ████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review the latest version █████████████ ████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review the latest draft of the letter ████████ ████████ and correspondence about same. | 0.40 250.00/hr | 100.00 |
| | ABN | Reviewed memorandum ████████████████ | 0.30 150.00/hr | 45.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████. | 0.10 375.00/hr | 37.50 |
| 06/30/21 | HMK | Read and consider fourth amended Plan of Adjustment ██████████. | 0.50 375.00/hr | 187.50 |
| | HMK | Conference with Chair M. Fabre and F. del Castillo ████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Review files in the data room ████████. | 0.70 250.00/hr | 175.00 |
| | FDC | Continued reviewing files in the data room ████████. | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read correspondence of R. Gordon (Jenner) ████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received correspondence from R. Gordon (Jenner), ████████ | 0.30 375.00/hr | 112.50 |

SUBTOTAL:                                                        [    71.10      21,765.00]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    33

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### GO BOND ISSUES

| 06/10/21 | AJB | Received and read objection of individual bondholder to debtor's motion on confirmation procedure and cross-motion to establish a committee to represent retail investors, Dkt. 16,909 declaration of Peter Hein in support and exhibits (.7); and notice of hearing, Dkt. 16,910 (.1). | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read response and objection of individual bondholder to disclosure statement, declaration in support by Peter Hein and exhibits, Dkt. 16,908. | 2.40 375.00/hr | 900.00 |
| 06/11/21 | AJB | Received and read Judge LTS's order to strike the notice of hearing and cross-motion of individual bondholder, Dkt. 16,918. | 0.10 375.00/hr | 37.50 |
| 06/18/21 | HMK | Read and consider docket 17080 case 17-03283 motion to inform in re: HTA Bonds. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [   3.40 | 1,275.00 ] |

### PENSION ANALYSIS

| 06/09/21 | FDC | Correspondence and review of reports ██████████████ ██████ | 0.20 250.00/hr | 50.00 |
| 06/21/21 | HMK | Read and review ████████████████████████ ████████ | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review ██████████████████ | 1.20 250.00/hr | 300.00 |
| 06/23/21 | HMK | Read and review letter ████████████████ ████████████████. | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review letter ████████████████ ████████████████ | 0.50 250.00/hr | 125.00 |
| 06/24/21 | FDC | Prepared email memorandum with recommendations ████████ ████████████████ | 0.40 250.00/hr | 100.00 |
| 06/25/21 | FDC | Read and review ████████████ | 0.20 250.00/hr | 50.00 |
| 06/29/21 | FDC | Draft email memorandum ████████████████ ████████████ | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    34

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/30/21 | HMK | Read and review the June 28, 2021 letter from the FOMB regarding Act 7-2021 of Dignified Retirement and correspondence about same. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review the June 28, 2021 letter from the FOMB regarding Act 7-2021 of Dignified Retirement and correspondence about same. | 0.20 250.00/hr | 50.00 |
| | | SUBTOTAL: | [         4.90 | 1,375.00 ] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/21 | AJB | Received and read memorandum of M. Liévano (FTI) on change of power transmission and distribution from PREPA to Luma Energy. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read defendants' joint opposition to motion for reconsideration and UTIER's reply in Adv. Proceed. 21-0041, Dkts. 59-60. | 0.30 375.00/hr | 112.50 |
| 06/02/21 | AJB | Received and read FOMB and P.R. Energy Bureau joint request for extension of time to file report and proposed order, Dkt. 83 in 17-0256. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum on the transition from Prepa to Luma and public debate related thereto. | 0.10 375.00/hr | 37.50 |
| 06/03/21 | AJB | Received and read UTIER's notice of motion for summary judgment, Dkt. 165 in 17-0229. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the government parties' informative motion on commencement of operations by Luma of the electricity transmission and distribution systems, Dkt. 62 in 21-0041. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read petition for removal filed by Prepa and AAFAF in representation of the Commonwealth government of a civil action filed originally before the Commonwealth courts by the P.R. Senate, seeking to enjoin the effectiveness of the transmission and distribution agreement between Prepa and Luma Energy, Dkt. 1 of the adv. proceed. 21-0059 and exhibits. | 1.10 375.00/hr | 412.50 |
| | AJB | Received and read defendants' notice of motion for summary judgement, memorandum of law in support thereof, statement of undisputed material facts and declarations of M. Nadal, A. Wolfe, J. Hives and H. Farker, Dkts. 162, 163, 164, 166, 167, 168, 169 in adv. proceed. 17-0229. | 5.40 375.00/hr | 2,025.00 |
| 06/06/21 | AJB | Received and read opposition of FOMB, Prepa and AAFAF to request to lift stay filed by Cobra Acquisitions, Dkt. 2507 in 17-4780. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read first amended adversary complaint by SREAEE against FOMB, Prepa the Commonwealth, et als, Dkt. 7 in 21-0049 and exhibits. | 1.40 375.00/hr | 525.00 |
| | AJB | Received and read UTIER's second amended adversary complaint against PREPA and exhibits, Dkt. 64 in 21-0041. | 1.70 375.00/hr | 637.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/21 | AJB | Received and read reply of Cobra Acquisitions in support of motion to lift stay, Dkt. 16,902. | 0.20 375.00/hr | 75.00 |
| 06/10/21 | AJB | Received and read UTIER's opposition to Prepa's memorandum of law in support of motion to dismiss third amended complaint in adv. proceed. 17-0229, Dkt. 175. | 0.40 375.00/hr | 150.00 |
| 06/11/21 | AJB | Received and read joint informative motion of Cobra Acquisitions, Prepa and FOMB on upcoming hearing on Cobra's motion for lift of stay, Dkt. 16,923. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read joint urgent motion to extend time to respond to amended adversary complaints of UTIER and SREAEE against Prepa and the Commonwealth, Dkt. 9 in 21-0049 and proposed order. | 0.20 375.00/hr | 75.00 |
| 06/12/21 | AJB | Received and read FTI memorandum ███████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read motion of Ad Hoc Group of Prepa bondholders, Dkt. 16,936. | 0.10 375.00/hr | 37.50 |
| 06/15/21 | AJB | Received and read Judge LTS's order to adjourn Cobra Acquisition's motion for lift of stay, Dkt. 2520 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 06/17/21 | AJB | Received and read memorandum of M. Liévano (FTI) ██████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read urgent consensual motion to extend deadlines regarding administrative expense claim made by Whitefish Energy Holdings, LLC, Dkt. 2525 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| 06/22/21 | AJB | Received and read Judge LTS's order to grant extension of deadlines regarding request for allowance of administrative expense claim by Whitefish Energy Holdings, LLC, Dkt. 2527 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 06/26/21 | AJB | Received and read notice of removal filed by Luma Energy, LLC of civil action filed before the Commonwealth Court of First Instance (San Juan) by P.R. Representatives Luis Raúl Torres, Civil SJ2021CV 03939 and exhibits, Dkt. 1 in adv. proceed. 21-0067. | 2.40 375.00/hr | 900.00 |

SUBTOTAL: [ 14.80 5,550.00 ]

**FOR PROFESSIONAL SERVICES RENDERED** 316.60 $95,612.50

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

September 22, 2021
Invoice #210701

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 07/01/21 | HMK | Listened to the 29th Public Meeting of the FOMB and press conference (2.5) and conference with F. del Castillo on case related issues (.2). | 2.70 375.00/hr | 1,012.50 |
| | FDC | Conference call with H. Mayol regarding case related issues. | 0.20 250.00/hr | 50.00 |
| | FDC | Listened to the 29th Public Meeting of the FOMB and press conference. | 2.60 250.00/hr | 650.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,183-17,202. | 0.40 375.00/hr | 150.00 |
| 07/02/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,203-17,208. | 0.10 375.00/hr | 37.50 |
| 07/03/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,209-17,220. | 0.20 375.00/hr | 75.00 |
| 07/05/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17203 (.1); Doc#:17210 (.1); Doc#:17211 (.4). | 0.60 250.00/hr | 150.00 |
| | FDC | Prepared memorandum with the relevant events of the previous week in the Title III cases and prepared the agenda and materials for the internal office strategy meeting. | 2.20 250.00/hr | 550.00 |
| 07/06/21 | HMK | Participate in BGM Promesa case status conference. | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/06/21 | HMK | Participate in all professionals' case conference. | 1.50 375.00/hr | 562.50 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review report from Segal on the benefit calculator (.1); participated in the professionals weekly meeting (1.5). | 1.60 250.00/hr | 400.00 |
| | AJB | Exchange of notes with other BGM professionals on our weekly in-office meeting. | 0.10 375.00/hr | 37.50 |
| | ABN | Reviewed FOMB's June 28, 2021 letter to Gov. Pierluisi in preparation for in intra office strategy meeting for Case No. 17-03283. | 0.20 150.00/hr | 30.00 |
| | AJB | Received from F. del Castillo and reviewed the agenda and materials for this week's in-office Bennazar team meeting. | 0.80 375.00/hr | 300.00 |
| | AJB | Participated in weekly ORC all-professionals conference. | 1.50 375.00/hr | 562.50 |
| | ABN | Reviewed communication from F. Del Castillo with agenda and materials in preparation for in-intra office strategy meeting for case no. 17-03823. | 0.70 150.00/hr | 105.00 |
| | AJB | Participated in the weekly BGM team in-office meeting. | 1.00 375.00/hr | 375.00 |
| | ABN | Participation in intra office strategy meeting for Case No. 17-03823. | 1.00 150.00/hr | 150.00 |
| | ABN | Preparation for (.2) and participation in weekly all-professionals meeting for Case No. 17-03823 (1.5). | 1.70 150.00/hr | 255.00 |
| | CRI | Attended BGM team's weekly meeting. | 1.00 150.00/hr | 150.00 |
| | CRI | Participated in weekly all professionals conference call. | 1.50 150.00/hr | 225.00 |
| 07/07/21 | HMK | Read and consider memo from the FOMB on requirements for hearing and informative motions. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,221-17,228. | 0.10 375.00/hr | 37.50 |
| 07/08/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17221 (.1); Doc#:17223 (.2); Doc#:17225 (.3); Doc#:17229 (.1); Doc#:17230 (.1); Doc#:17256 (.1); Doc#:17258 (.1); Doc#:17263 (.1). | 1.10 250.00/hr | 275.00 |
| | FDC | Read and review documents in the Data Room ▮▮▮▮▮. | 1.50 250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 17,229-17,245. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined updated master service list, as of July 7, 2021, Dkt. 17,240. | 0.20 375.00/hr | 75.00 |
| 07/09/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,246-17,272. | 0.30 375.00/hr | 112.50 |
| 07/10/21 | FDC | Prepared memorandum with the relevant events of the previous week in the Title III cases and prepared the agenda and materials for the internal office strategy meeting. | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 17,273-17,293. | 0.30 375.00/hr | 112.50 |
| 07/11/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,294-17,296. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read urgent motion for entry of an order to approve the fifth amended stipulation between the Commonwealth of P.R. and HTA for the tolling of the statute of limitations, Dkt. 17,294. | 0.20 375.00/hr | 75.00 |
| 07/12/21 | HMK | Participate in all professionals' conference call. | 1.00 375.00/hr | 375.00 |
| | HMK | Participate in BGM Promesa case status conference. | 0.90 375.00/hr | 337.50 |
| | FDC | Read and review Docket in Case:17-03283-LTS: Doc#:17277 (.1); Doc#:17278 (.1); Doc#:17279 (.1); Doc#:17283 (.1); Doc#:17286 (.1); Doc#:17293 (.2); Doc#:17299 (.1); Doc#:17298 (.2). | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review report from Segal on the benefit calculator (.1); participated in the weekly conference call of professionals (1). | 1.10 250.00/hr | 275.00 |
| | FDC | Participated in the In office strategy meeting. | 0.90 250.00/hr | 225.00 |
| | CRI | Participated in BGM team's weekly meeting. | 0.90 150.00/hr | 135.00 |
| | AJB | Participated in ORC weekly all-professionals conference. | 1.00 375.00/hr | 375.00 |
| | CRI | Participated in weekly all-professionals conference call. | 1.00 150.00/hr | 150.00 |
| | ABN | Preparation for (.2) and participation in intra office strategy meeting for Case No. 17-03823 (.9). | 1.10 150.00/hr | 165.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                            Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/12/21 | ABN | Preparation for (.1) and participation in weekly all-professionals meeting for Case No. 17-03823 (1.0). | 1.10 150.00/hr | 165.00 |
| | AJB | Received from F. del Castillo and reviewed the agenda and materials for today's BGM team in-office weekly meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in the BGM team's weekly in-office meeting. | 0.90 375.00/hr | 337.50 |
| 07/13/21 | HMK | Read docket 17312 case 17-03283, statement by UCC. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17307 (.2); Doc#:17309 (.3); Doc#:17310 (.3); Doc#:17311 (.1); Doc#:17312 (.2); Doc#:17314 (.1); Doc#:17313 (.1); Doc#:17315 (.2); Doc#:17316 (.1); Doc#:17319 (.1). | 1.70 250.00/hr | 425.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,297-17,311. | 0.30 375.00/hr | 112.50 |
| 07/14/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,312-17,325. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read AAFAF's urgent consented motion for extension of deadlines, Dkt. 17,317 and proposed order (.2) and order issued by Judge LTS, Dkt. 17,318 (.1) | 0.30 375.00/hr | 112.50 |
| 07/15/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17322 (.1); Doc#:17325 (.1); Doc#:17326 (.1); Doc#:17339 (.1); Doc#:17340 (.1); Doc#:17358 (.1); Doc#:17362 (.1); Doc#:17370 (.1). | 0.80 250.00/hr | 200.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 17,326-17,336. | 0.20 375.00/hr | 75.00 |
| 07/16/21 | FDC | Prepared memorandum of the relevant events during the previous week in the Title III cases, agenda and materials for the next internal office strategy meeting. | 2.10 250.00/hr | 525.00 |
| | AJB | Correspondence among ORC professionals to re-schedule next week's ORC all-professionals' conference. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 17,337-17,382. | 0.70 375.00/hr | 262.50 |
| 07/17/21 | AJB | Received and read fourth amended stipulation and consented order between FOMB and AAFAF in representation of governmental entities regarding the tolling of statutes of limitations, Dkt. 17,394. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 17,383-17,404. | 0.40 375.00/hr | 150.00 |
| 07/19/21 | HMK | Conference with F. del Castillo in preparation to case status meeting. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/19/21 | HMK | Participated in all professionals meeting. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS Doc#:17387 (.2); Doc#:17389 (.1); Doc#:17395 (.2); Doc#:17420 (.3); Doc#:17424 (.1). | 0.90<br>250.00/hr | 225.00 |
| | FDC | Preparation for meeting (.1); participated in the weekly professionals meeting (1). | 1.10<br>250.00/hr | 275.00 |
| | ABN | Received from F. Del Castillo and read materials in preparation for intra office strategy meeting for Case No. 17-03823. | 0.40<br>150.00/hr | 60.00 |
| | AJB | Received from F. del Castillo and studied the agenda and materials for BGM team weekly conference. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received from R. Gordon and read agenda (.1) for today's ORC all-professionals' conference and participated in same (1.0). | 1.10<br>375.00/hr | 412.50 |
| 07/20/21 | HMK | Participate in BGM Promesa case status conference. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Participated in the internal office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| | ABN | Preparation for (.1) and participation in weekly all-professionals meeting for Case No. 17-03823 (1.0). | 1.10<br>150.00/hr | 165.00 |
| | AJB | Received and read debtor's motion regarding lift of stay notices, Dkt. 17,433. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,406-14,425. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Participated in BGM team's weekly in-office meeting. | 1.00<br>375.00/hr | 375.00 |
| | CRI | Participate in weekly BGM team meeting. | 1.00<br>150.00/hr | 150.00 |
| 07/21/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17431 (.1); Doc#:17436 (.1); Doc#:17438 (.1); Doc#:17445 (.1); Doc#:17446 (.1); Case:21-00072-LTS Doc#:9 (.1); Case:21-00041-LTS Doc#:71 (.3); Case:21-00049-LTS Doc#:13 (.2). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Meeting with H. Mayol ███████████████████████ ███████████████████████████████████. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,426-17,434. | 0.20<br>375.00/hr | 75.00 |
| 07/22/21 | AJB | Correspondence among the ORC professionals on next week's all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/22/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,435-17,451. | 0.20<br>375.00/hr | 75.00 |
| 07/23/21 | FDC | Read and review documents in the Data Room Title III Cases. | 2.50<br>250.00/hr | 625.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,452-17,468. | 0.30<br>375.00/hr | 112.50 |
| 07/24/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,469-17,500. | 0.60<br>375.00/hr | 225.00 |
| 07/25/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,501-17,502. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Correspondence with the Jenner professionals on re-scheduling of this week's ORC all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| 07/26/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17449 (.1); Doc#:17455 (.1); Doc#:17463 (.1); Doc#:17464 (.1); Doc#:17479 (.1); Doc#:17499 (.1); Doc#:17500 (.1); Doc#:17501 (.1); Doc#:17509 (.1); Doc#:17510 (.1); Doc#:17511 (.1); Case:21-00072-LTS Doc#:13 (.3); Doc#:14 (.2); Doc#:15 (.6). | 2.20<br>250.00/hr | 550.00 |
| | FDC | Prepared memorandum of the relevant events during the previous week in the Title III cases, the agenda and materials for our next strategy meeting. | 1.90<br>250.00/hr | 475.00 |
| | AJB | Received from F. del Castillo and read agenda and materials to be discussed in this week's BGM team in-office meeting. | 0.80<br>375.00/hr | 300.00 |
| 07/27/21 | HMK | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.90<br>375.00/hr | 337.50 |
| | HMK | Read and review agenda and report from Segal (.1); participated in weekly conference call of professionals of the Committee (.1). | 1.10<br>375.00/hr | 412.50 |
| | FDC | Read and review agenda and report from Segal (.1); participated in weekly conference call of professionals of the Committee (.1). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17518 (1); Doc#:17519 (.3); Doc#:17520 (.1); Doc#:17522 (.1); Doc#:17524 (.3); Doc#:17529 (.1); Doc#:17530 (.1). | 2.00<br>250.00/hr | 500.00 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.90<br>250.00/hr | 225.00 |
| | ABN | Preparation for (.1) and participation in-intra office strategy meeting for Case No. 17-03823 (.9). | 1.00<br>150.00/hr | 150.00 |
| | ABN | Reviewed correspondence from Jenner professionals ███████████████ | 0.70<br>150.00/hr | 105.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/21 | ABN | Participation in weekly all-professionals meeting for Case No. 17-03823. | 1.00 150.00/hr | 150.00 |
| | ABN | Reviewed communication and materials from F. Del Castillo in preparation for in-intra office strategy meeting for Case No. 17-03823. | 0.60 150.00/hr | 90.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,503-17,514. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in BGM team's weekly in-office meeting. | 0.90 375.00/hr | 337.50 |
| | AJB | Received from R. Gordon and read agenda (.1) for today's ORC all-professionals' conference and participated in the conference (1.0). | 1.10 375.00/hr | 412.50 |
| 07/28/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,515-17,535. | 0.30 375.00/hr | 112.50 |
| 07/29/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17535 (.1); Doc#:17536 (.1); Doc#:17540 (.1); Doc#:17542 (.1); Doc#:17543 (.3); Doc#:17545 (1); Doc#:17548 (.1); Doc#:17550 (.1); Doc#:17551 (.2); Doc#:17552 (.1); Doc#:17565 (.1); Doc#:17567 (.1); Doc#:17569 (.2); Doc#:17576 (.1); Doc#:17578 (.1). | 1.90 250.00/hr | 475.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,536-17,567. | 0.60 375.00/hr | 225.00 |
| 07/30/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 17,568-17,598. | 0.60 375.00/hr | 225.00 |
| 07/31/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17612 (.1); Doc#:17622 (.1); 17629 (.3); Doc#:17630 (.2). | 0.70 250.00/hr | 175.00 |
| | FDC | Prepared memorandum regarding relevant events during the week in the Promesa Title III cases, the agenda and materials for our next week's strategy meeting. | 1.90 250.00/hr | 475.00 |
| | | SUBTOTAL: | [     86.60 | 23,987.50 ] |

**CHALLENGES TO PROMESA**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/05/21 | AJB | Received and read FTI memorandum ███████ | 0.10 375.00/hr | 37.50 |
| 07/06/21 | AJB | Received and read FTI memorandum ███████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/21 | FDC | Conference call with J. Marchand, M. Schell and H. Mayol ███████████ | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████ ████████████. | 0.10 375.00/hr | 37.50 |
| 07/19/21 | AJB | Received and read joint urgent motion of the FOMB, AAFAF and the president of both chambers of the P.R. legislature, for an expedited schedule, Dkt. 9 of adv. proced. 21-0072 and proposed order. | 0.20 375.00/hr | 75.00 |
| 07/23/21 | AJB | Received and read FTI memorandum and related materials ██████████ ██████████████. | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [      1.20 | 400.00 ] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/21 | HMK | Read and consider agenda proposed for COR July meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Review and edit minutes of the June 4 COR meeting. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider memo from Chair M. Fabre ████████████ ████████ Email conference with R. Gordon ███████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider FTI presentation for the COR meeting, reply with comment. | 0.20 375.00/hr | 75.00 |
| | FDC | Prepared the agenda for the next Committee meeting and correspondence about same. | 0.50 250.00/hr | 125.00 |
| 07/02/21 | FDC | Worked on the preparation and logistics for the next meeting of the retiree Committee. | 0.60 250.00/hr | 150.00 |
| | AJB | Received from F. del Castillo draft of June 4 ORC meeting minutes and forwarded to him my comments. | 0.30 375.00/hr | 112.50 |
| 07/06/21 | HMK | Read and consider memo from C. Steege for presentation to COR members ██ ████████████████. | 0.20 375.00/hr | 75.00 |
| | ABN | Reviewed order regarding procedures for disclosure statement hearing in preparation for next ORC meeting. | 0.40 150.00/hr | 60.00 |
| | AJB | Reviewed materials in preparation for next ORC meeting. | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/21 | HMK | Calls with Chair Fabre and Vice Chair C. Núñez about the COR meeting. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with F. del Castillo, J. Marchand and M. Schell on coordination of COR meeting. | 0.60 375.00/hr | 225.00 |
| | HMK | Conference call with case professionals to consider topics for follow up from the Committee meeting. | 0.80 375.00/hr | 300.00 |
| | HMK | Participate in regular meeting of the Committee. | 2.00 375.00/hr | 750.00 |
| | FDC | Conference call with J. Marchand, M. Schell and H. Mayol in preparation for the meeting with the Retiree Committee. | 0.80 250.00/hr | 200.00 |
| | FDC | Follow up conference call with professionals regarding next steps after the meeting with the COR. | 0.80 250.00/hr | 200.00 |
| | FDC | Participated in the meeting of the COR. | 2.00 250.00/hr | 500.00 |
| | AJB | Participated in the ORC meeting. | 2.00 375.00/hr | 750.00 |
| | ABN | Reviewed agenda and June 4, 2021 minutes in preparation for July 7, 2021 meeting of COR. | 0.40 150.00/hr | 60.00 |
| | ABN | Participation in meeting with COR. | 2.00 150.00/hr | 300.00 |
| 07/12/21 | FDC | Multiple correspondence for the logistics of the July 16, 20201 meeting of the Sub Committee of Communications. | 0.40 250.00/hr | 100.00 |
| 07/16/21 | FDC | Prepared the June 10, 2021 minutes of the meeting of the Retiree Committee. | 1.50 250.00/hr | 375.00 |
| | FDC | Participated in the meeting of the Communications Sub Committee. | 1.70 250.00/hr | 425.00 |
| 07/20/21 | HMK | Conference with F. del Castillo and R. Gordon ████████████ | 0.50 375.00/hr | 187.50 |
| 07/21/21 | FDC | Began preparation of the June 10, 2021 minutes of the meeting of the Retiree Committee. | 1.70 250.00/hr | 425.00 |
| 07/27/21 | FDC | Continue to work on the June 10, 2021 minutes of the Retiree Committee. | 2.60 250.00/hr | 650.00 |
| 07/28/21 | FDC | Multiple correspondence and logistics for the next meeting of the COR. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/28/21 | AJB | Exchange of correspondence among the ORC professionals to set-up the next ORC meeting for August 10. | 0.20 375.00/hr | 75.00 |
| 07/29/21 | FDC | Conference call with C. Núñez ██████████████ ███████ | 0.40 250.00/hr | 100.00 |
| | | SUBTOTAL: | [        24.40 | 6,857.50 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | | |
|---|---|---|---|---|
| 07/01/21 | HMK | Review and consider draft of a COR Plan Support letter, form of ballot and instructions and information sheet to be submitted to the FOMB. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with Prime Clerk regarding voting procedures and sites. | 0.70 375.00/hr | 262.50 |
| | FDC | Conference call with M. Schell regarding the translation to Spanish of the solicitation materials. | 0.30 250.00/hr | 75.00 |
| | FDC | Read, review and made changes to the latest draft of the letter for retirees to be included in the solicitation materials. | 0.50 250.00/hr | 125.00 |
| 07/02/21 | HMK | Read and consider memo on postings by retirees on COR digital media, possible responses to questions. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with M. Noguera on COR publication in retiree magazine, obtain English translation. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review report from M. Noguera regarding the activity in the media platforms from the week. | 0.10 250.00/hr | 25.00 |
| 07/06/21 | AJB | Received and examined memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 07/07/21 | HMK | Read and consider memo by J. Marchand ██████████ ████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with M. Schell regarding the documents for solicitation purposes. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review the latest drafts of the solicitation materials in Spanish by M. Schell. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with representatives of Marchand ICS Group regarding the content to include in the COR's website. | 0.30 250.00/hr | 75.00 |
| | FDC | Draft of recommended answer ████████████████████████. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/21 | HMK | Email conference with legal and communications advisors on retiree POA solicitation documents, ███████████ | 0.30 375.00/hr | 112.50 |
| 07/09/21 | HMK | Email conference with Marchand group on scheduling of COR Communications Committee meeting, questions received from retirees via website, other topics. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and Marchand ICS group ██ ███████████ | 0.40 375.00/hr | 150.00 |
| 07/10/21 | FDC | Read and review correspondence regarding calls from retirees and answers provided and the summary of comments from retirees on the media platforms by Marchand ICS Group. | 0.60 250.00/hr | 150.00 |
| 07/12/21 | HMK | Read and consider new draft of COR plan support letter, form of ballot in Spanish, disclosure statement summary, email communications on same. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with M. Schell regarding communication issues. | 0.20 250.00/hr | 50.00 |
| | AJB | Received from A. Timmons (Segal) and reviewed the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 07/13/21 | HMK | Read and consider message from Chair M. Fabre ███████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider memo from J. Marchand ███████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with F. del Castillo on topics for the communications group in response to POA. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ███████████ | 0.10 375.00/hr | 37.50 |
| 07/14/21 | HMK | Meeting with F. del Castillo on responses to retiree questions. | 0.20 375.00/hr | 75.00 |
| | HMK | Write memo to Chair M. Fabre ███████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol regarding pending answers of questions from retirees. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with representatives from Marchand ICS Group ███████ | 0.70 250.00/hr | 175.00 |
| | FDC | Prepared answers to multiple questions from retirees. | 1.10 250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/15/21 | HMK | Conference call with F. del Castillo and Marchand group on communications on the POA and topics for COR Radio program script. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with representatives of Marchand ICS and H. Mayol regarding the latest plan of adjustment, the radio program and other communication issues. | 0.50 250.00/hr | 125.00 |
| | FDC | Multiple conference calls with J. Marchand regarding several communication issues (.5); correspondence ███████████████████████ (.4). | 0.90 250.00/hr | 225.00 |
| 07/16/21 | FDC | Read and review report from M. Noguera ███████████ ████████████████ | 0.10 250.00/hr | 25.00 |
| | AJB | Received and read FTI memorandum ████████████████ █████████████████. | 0.10 375.00/hr | 37.50 |
| 07/19/21 | AJB | Received and read FTI memorandum ████████████ ████████████████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics (.1) and response of J. Marchand (.1). | 0.20 375.00/hr | 75.00 |
| 07/20/21 | FDC | Conference call with professionals from Jenner & Block, Bennazar and Marchand ICS Group ████████████████████. | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with H. Mayol █████████████████ ████████████(.2); conference call with R. Gordon and H. Mayol about same (.5). | 0.70 250.00/hr | 175.00 |
| 07/21/21 | FDC | Multiple correspondence with M. Noguera and M. Schell from Marchand ICS Group to answer questions from retirees (.3); reviewed date parameters of the benefit calculator (.2) and a statement for email drop (.2). | 0.70 250.00/hr | 175.00 |
| | AJB | Received and read memorandum of M. Liévano ████████████████████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between Bennazar, FTI and Jenner professionals on proposed meeting ████████████████ | 0.20 375.00/hr | 75.00 |
| 07/22/21 | HMK | Conference call with representatives of Marchand ICS and F. del Castillo regarding the content of the next radio program. | 0.40 375.00/hr | 150.00 |
| | FDC | Conference call with representatives of Marchand ICS and H. Mayol regarding the content of the next radio program. | 0.40 250.00/hr | 100.00 |
| 07/23/21 | FDC | Read and review correspondence from Marchand ICS Group ████████████ (.2); correspondence regarding the next radio program and scheduling (.2). | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/23/21 | FDC | Read, review and made changes to white paper prepared by M. Schell ███████ (.3); read and review report from M. Noguera on the activity of the media platforms during the week (.1). | 0.40 250.00/hr | 100.00 |
| 07/25/21 | AJB | Received and reviewed memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 07/26/21 | FDC | Preparation for meeting (.1); meeting with H. Mayol, representatives from Jenner & Block LLC and FTI regarding presentation ██████████ (.5). | 0.60 250.00/hr | 150.00 |
| 07/27/21 | FDC | Conference call with H. Mayol and representatives from Marchand ICS Group regarding the communications campaign (.5); read and review correspondence ████████████ (.2). | 0.70 250.00/hr | 175.00 |
| 07/28/21 | FDC | Conference call with H. Mayol and C. Núñez regarding the meeting ████ ██████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Read and edit COR radio program script #62, reply with comments. | 0.40 375.00/hr | 150.00 |
| | FDC | Read review and made changes to the draft of the script of the radio program of the COR. | 0.60 250.00/hr | 150.00 |
| 07/29/21 | HMK | Consider and review data required for retiree voting, mailing address and other. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with A. J. Bennazar ██████████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Participated in the recording of the radio program of the Committee. | 1.50 250.00/hr | 375.00 |
| | AJB | Meeting with H. Mayol ████████████████ | 0.30 375.00/hr | 112.50 |
| 07/31/21 | HMK | Write memo to A. J. Bennazar ████████████ (.1); received response (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received note from H. Mayol on proposed meeting ████████ ████████████████. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [      21.10 | 6,250.00 ] |

## CONTESTED MATTERS

| | | | | |
|---|---|---|---|---|
| 07/01/21 | AJB | Received and read UCC's motion for leave to file sur-reply to FOMB's omnibus reply in support of disclosure statement motions, Dkt. 17,198 and proposed order. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/21 | AJB | Received and read Judge LTS's order to approve assumption of settlements with the García Rubiera class plaintiffs, Dkt. 17,185. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UCC's motion for leave to file sur-reply to FOMB's omnibus reply in support of disclosure statement, Dkt. 17,1798 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read Judge LTS's memorandum opinion regarding the settlement agreement with the García Rubiera class plaintiffs, Dkt. 17,186. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read statement in opposition to the disclosure statement and related issues by Assured Guaranty et als, Dkt. 17,188. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read FOMB's omnibus reply in support for request to establish procedures and deadlines concerning objections to confirmation and Appendix A (omnibus reply chart) and exhibits, Dkt. 17,189. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read FOMB's omnibus reply to sundry objections to the amended joint motion for order to approve the disclosure statement to set voting dates, confirmation hearing, etc., Dkt. 17,187 and exhibit A (omnibus reply chart) and B (revised disclosure statement order). | 3.40<br>375.00/hr | 1,275.00 |
| 07/02/21 | AJB | Received and read sixth alternative dispute resolution notice and exhibit, Dkt. 17,217. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read fourteenth notice of transfer of claims to alternative dispute resolution, Dkt. 17,208 and exhibit. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FOMB's second informative motion with respect to resolution of proofs of claims through alternative dispute resolution procedures and exhibits, Dkt. 17,218. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read FOMB's verified complaint seeking declaratory judgment and injunctive relief against the P.R. governor, president of the Senate and Speaker of the House to repeal Act 7-2021, the law for a "Dignified retirement", Dkt. 17,211 and exhibits, adv. proceed. 21-0072, Dkt. 1. | 2.60<br>375.00/hr | 975.00 |
| | AJB | Received and read fifteenth notice of transfer of claims to administrative claims reconciliation and exhibit, Dkt. 17,212. | 0.10<br>375.00/hr | 37.50 |
| 07/06/21 | ABN | Reviewed reservation of Rights of the Puerto Rico Fiscal Agency and Financial Advisory Authority regarding the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et als. in preparation for in-intra office strategy meeting for Case No. 17-03823. | 0.20<br>150.00/hr | 30.00 |
| | ABN | Reviewed draft of proposed joint stipulation and order consenting to nullification of Act 7-2021. | 0.30<br>150.00/hr | 45.00 |
| | ABN | Reviewed the Financial Oversight and Management Board for Puerto Rico's verified complaint against the governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the President of the P.R. Senate, and the Speaker of the House of Representatives. | 2.20<br>150.00/hr | 330.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/21 | AJB | Received and read UCC's limited sur-reply to FOMB's omnibus reply in support of the disclosure statement, Dkt. 17,225. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read joint status report of Ambac, the FOMB, ORC and AAFAF on the controversy of quantification of pension related claims, Dkt. 17,225 and exhibit. | 0.40 375.00/hr | 150.00 |
| 07/08/21 | AJB | Received and read FOMB's urgent motion for extension of time to file reply memorandum in support of motion to dismiss complaint in adv. proceed. 19-0389, Dkt. 75. | 0.20 375.00/hr | 75.00 |
| 07/09/21 | AJB | Received and read FOMB's amended sixth alternative dispute resolution status notice and exhibit, Dkt. 17,267. | 0.20 375.00/hr | 75.00 |
| 07/10/21 | AJB | Received and examined joint report of Ambac, FOMB and AAFAF on the assets and cash discovery motions, Dkt. 17,286 and 2 exhibits. | 0.60 375.00/hr | 225.00 |
| 07/13/21 | AJB | Received and read Judge LTS's order to strike paragraphs 8-11 of the ORC's informative motion, Dkt. 17,299. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed motion of the ORC to inform resolution of issues raised as limited responses to motion for approval of the disclosure statement, Dkt. 17,298 and exhibits. | 0.60 375.00/hr | 225.00 |
| 07/14/21 | AJB | Received and read FTI memorandum ███████████ ██████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ████████ █████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined sixteenth notice of transfer of claims to administrative claims reconciliation, Dkt. 17,320 and exhibit. | 0.20 375.00/hr | 75.00 |
| 07/19/21 | ABN | Reviewed minutes of proceedings before U.S. District Judge Laura Taylor Swain from July 13, 2021 hearing. | 0.30 150.00/hr | 45.00 |
| 07/20/21 | AJB | Received and reviewed joint status report of the AMC plaintiffs and defendant FOMB regarding the Commonwealth's motion to dismiss consolidated complaints, Dkt. 87 in adv. proceed. 17-0278. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined FOMB's objection to Peter Hein's motion for appointment of a committee to represent modest-sized bondholders, Dkt. 17,420. | 0.40 375.00/hr | 150.00 |
| 07/22/21 | AJB | Received and read UCC's limited joinder in support of FOMB's objection to request for the creation of a committee to represent modest-sized bondholders, Dkt. 17,464. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the government parties' reply in opposition to the DRA parties' request for relief from stay, Dkt. 1046 in 17-3567. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                       Page   16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/23/21 | AJB | Received and read Judge LTS's order to schedule hearing on the DRA parties' request for relief from the automatic stay, Dkt. 17,463. | 0.10 375.00/hr | 37.50 |
| 07/24/21 | AJB | Received and read joint status report with respect to the DRA parties' administrative expense claim and adversary proceedings, Dkt. 1048 in 17-3567 and exhibits (A-FOMB's proposed order; B-DRA parties' proposed order). | 0.60 375.00/hr | 225.00 |
| | AJB | Received and reviewed answer of the executive branch defendants to FOMB's complaint seeking injunctive relief and repeal of P.R. Act 7-2021 for "dignified retirement", Dkt. 15 in 21-0072. | 1.20 375.00/hr | 450.00 |
| 07/25/21 | AJB | Received and read FTI memorandum on appeal to USCA, 1st Cir. made by the P.R. House of Representatives on FOMB's alleged invasion of legislature powers. | 0.10 375.00/hr | 37.50 |
| 07/26/21 | AJB | Received and read defendant FOMB's reply memorandum in support of motion to dismiss the first amended complaint in 19-0389, Dkt. 79 (.4) and declaration in support by J. Richman and exhibits, Dkt. 80 (.8). | 1.20 375.00/hr | 450.00 |
| 07/27/21 | ABN | Reviewed House of Representative's answer to FOMB complaint in adv. proceed. 21-0072. | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed executive branch defendants' answer to the Financial Oversight and Management Board for Puerto Rico's verified complaint against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the President of the Senate, and the Speaker of the House of Representatives in adv. proceed. 21-0072. | 2.20 150.00/hr | 330.00 |
| | ABN | Reviewed Senate answer to verified complaint in adv. proced. 21-0072 in preparation for intra office strategy meeting for Case No. 17-03823. | 0.60 150.00/hr | 90.00 |
| 07/28/21 | AJB | Received and read second urgent joint motion to continue deadlines in certain proceedings of Ambac, FGIC, BNYM et als and FOMB, Dkt. 17,535 and proposed order. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's motion for leave to intervene in the DRA adversary proceeding, Dkt. 26 in 21-0068 and proposed order. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read AAFAF's joinder to FOMB's motion to intervene, Dkt. 27 in 21-0068. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Peter Hein's reply in further support of individual bondholder's request for the appointment of a committee to represent retail investors and exhibits, Dkt. 17,524. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read memorandum of FTI ███████████████████, ███████████ | 0.10 375.00/hr | 37.50 |
| 07/29/21 | AJB | Conference with H. Mayol ████████████████████████████ | 0.30 375.00/hr | 112.50 |

SUBTOTAL:                                                                  [      23.70      7,402.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    17

|          |     |                                                                                                                                                                 | Hrs/Rate         | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
|          |     | **COURT HEARINGS**                                                                                                                                               |                  |        |
| 07/03/21 | AJB | Received and read Judge LTS's order regarding procedures for disclosure statement hearing, Dkt. 17,210.                                                           | 0.10 375.00/hr   | 37.50  |
| 07/07/21 | AJB | Received and read informative motion of ERS bondholders regarding the 13-14 July disclosure statement hearing, Dkt. 17,234.                                       | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read exchange of correspondence between L. Osaben (Proskauer) and C. Steege (Jenner) on the proposed time allocations for the disclosure statement hearing (.2); ensuing exchange of correspondence among counsel to the other objecting parties (.7). | 0.90 375.00/hr   | 337.50 |
| 07/08/21 | AJB | Received and read Altair et als' informative motion regarding the disclosure statement hearing, Dkt. 17,234.                                                      | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read informative motion of the employment claims creditors with respect to the disclosure statement hearing, Dkt. 17,236.                           | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read informative motion of the disclosure statement hearing by the QTCB noteholder group, Dkt. 17,238.                                              | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read motion of Invesco Funds regarding the disclosure statement hearing, Dkt. 17,239.                                                               | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read informative motion of Ambac Assurance regarding the disclosure statement hearing, Dkt. 17,242.                                                 | 0.10 375.00/hr   | 37.50  |
|          | AJB | Reviewed AAFAF's informative motion regarding the disclosure statement hearing, Dkt. 17,243.                                                                     | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read the informative motion of the Ad Hoc Group of Constitutional debtholders regarding the disclosure statement hearing, Dkt. 17,245.              | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read UCC's informative motion regarding the disclosure statement hearing, Dkt. 17,257.                                                              | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read correspondence between counsel for FGIC insured noteholders and counsel for FOMB (Proskauer) on upcoming disclosure statement hearing.         | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read informative motion of US Bank National Association ("US Bank") as successor trustee for the PRIFA rum tax bonds, regarding appearance at the disclosure statement hearing. | 0.10 375.00/hr   | 37.50  |
|          | AJB | Received and read FOMB's status report regarding pro-se parties' participation at the July 13 disclosure statement hearing, Dkt. 17,230 and exhibit (summary of outreach efforts). | 0.20 375.00/hr   | 75.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page   18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/21 | AJB | Received and read the "as filed" informative motion regarding debtor's joint motion to approve the disclosure statement and solicitation procedures, Dkt. 17,258. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from L. Osaben (Proskauer) updated spread-sheet that reflects time allocations for the disclosure statement hearing (.1) and ensuing exchange of comments by counsel for the other parties (.2). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Continued to received and read correspondence among objecting parties on the allocation of time at the upcoming 13-14 July disclosure statement hearing (.4) and draft of proposed motion circulated by FOMB counsel (Proskauer) (.1). | 0.50<br>375.00/hr | 187.50 |
| | AJB | Reviewed correspondence between attorney J. Mudd on behalf of SIM and FOMB counsel L. Osaben (Proskauer) on time allocations at the disclosure statement hearing. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed informative motion of the ORC regarding the disclosure statement hearing, Dkt. 17,263. | 0.10<br>375.00/hr | 37.50 |
| 07/09/21 | AJB | Received and read Amerinational Community Services as services for the GDB Debt Recovery Authority ("DRA") informative motion regarding the disclosure statement hearing, Dkt. 17,255. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from L. Osaben (Proskauer) and reviewed final draft of proposed agenda for the disclosure statement hearing and proposed exhibit (revised table of time allocations). | 0.30<br>375.00/hr | 112.50 |
| 07/10/21 | AJB | Received and read Judge LTS's supplemental order regarding the appearance of pro-se parties at the disclosure statement hearing, Dkt. 17,283. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed notice of agenda for disclosure statement hearing and exhibit, Dkt. 17,293. | 0.30<br>375.00/hr | 112.50 |
| 07/12/21 | AJB | Received and examined correspondence from FOMB counsel (Proskauer) on further modifications to the revised agenda for tomorrow's disclosure statement hearing and reactions from counsel for other parties. | 0.30<br>375.00/hr | 112.50 |
| 07/13/21 | HMK | Participate in omnibus hearing of the District Court. | 4.00<br>375.00/hr | 1,500.00 |
| | FDC | Listened to the Disclosure Statement Hearing (3.5); conference call with H. Mayol about same (.3); conference call with C. Núñez - Vice Chair of the COR about the hearing (.5). | 4.30<br>250.00/hr | 1,075.00 |
| | AJB | Received and read notice of (further) amendment to agenda for today's disclosure statement hearing, Dkt. 17,311. | 0.50<br>375.00/hr | 187.50 |
| 07/14/21 | HMK | Participate in Disclosure Statement Hearing of the District Court. | 3.50<br>375.00/hr | 1,312.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                              Page   19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/14/21 | FDC | Listened to the Disclosure Statement Hearing (3.5); conference call with C. Núñez - Vice Chair of the COR to report on the hearing (.5); conference call with H. Mayol about same (.2). | 4.20<br>250.00/hr | 1,050.00 |
|  | AJB | Received and read memorandum of C. Steege (Jenner) to inform that the disclosure statement hearing has been continued for 10 days to allow FOMB to make adjustments to the plan. | 0.10<br>375.00/hr | 37.50 |
| 07/22/21 | AJB | Received and reviewed Judge LTS's order regarding procedures for continued disclosure statement hearing, Dkt. 17,446. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read Amerinational Community Services' motion regarding appearance at the continued disclosure statement hearing, Dkt. 17,453. | 0.10<br>375.00/hr | 37.50 |
| 07/23/21 | AJB | Received and read motion to inform appearance of Cantor-Katz Collateral Monitor at the continued disclosure statement hearing, Dkt. 17,452. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Reviewed the ORC's informative motion regarding the continued disclosure statement hearing, Dkt. 17,455. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of QTCB noteholder group on continued disclosure statement hearing, Dkt. 17,456. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and reviewed informative motion of P. Hein regarding the July 27 hearing, Dkt. 17,457. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and examined FGIC's informative motion on the DS hearing, Dkt. 17,458. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of the Ad hoc group of self-depicted "Constitutional debtholders" regarding the disclosure statement continued hearing, Dkt. 17,460. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and examined Ambac's informative motion regarding continued disclosure statement hearing, Dkt. 17,461. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read the informative motion of the "Lawful Constitutional debt Coalition" regarding the July 27 disclosure statement hearing, Dkt. 17,462. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and reviewed informative motion of the PREPA bondholders regarding the July 27 continued hearing on the disclosure statement, Dkt. 17,466. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and reviewed Altair et als' informative motion on the July 27 hearing, Dkt. 17,470. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and reviewed UCC's informative motion regarding the July 27 disclosure statement hearing, Dkt. 17,484. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's motion regarding the upcoming disclosure statement hearing, Dkt. 17,469. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/24/21 | AJB | Received and read FOMB's urgent motion to re-schedule the continued disclosure statement hearing, pending definitive documentation of the agreements with Ambac and FGIC, Dkt. 17,500 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| 07/25/21 | AJB | Received and read Judge LTS's order granting FOMB's motion to reschedule the continued disclosure statement hearing from July 27 to 29, Dkt. 17,501 (.1) and memorandum of F. del Castillo regarding same (.1). | 0.20<br>375.00/hr | 75.00 |
| 07/26/21 | AJB | Received and read AAFAF's amended informative motion regarding continued disclosure statement hearing, Dkt. 17,507. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's amended motion regarding motion to approve confirmation procedures, Dkt. 17,510. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read notice of agenda for the continued disclosure statement hearing to be held on July 29, Dkt. 17,511. | 0.30<br>375.00/hr | 112.50 |
| 07/28/21 | AJB | Received and read Judge LTS's order regarding procedures for August 4-5 omnibus hearing, Dkt. 17,522. | 0.10<br>375.00/hr | 37.50 |
| 07/29/21 | HMK | Participate in Omnibus Hearing regarding disclosure statement approval, procedures and scheduling of POA voting. | 1.80<br>375.00/hr | 675.00 |
| | | SUBTOTAL: | [      25.40 | 8,462.50 ] |

### EMPLOYMENT OF PROFESSIONALS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/03/21 | AJB | Worked on the draft BGM professional services fee invoice for May 2021. | 0.80<br>375.00/hr | 300.00 |
| 07/06/21 | AJB | Correspondence with W. Bravo and F. del Castillo on the May 2021 BGM professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from W. Bravo and reviewed corrected draft of BGM professional services fee invoice for May 2021. | 0.40<br>375.00/hr | 150.00 |
| 07/07/21 | FDC | Final review of the May 2021 fee statement of Bennazar, García & Milián, C.S.P. (1.5) and correspondence with A. J. Bennazar (.1). | 1.60<br>250.00/hr | 400.00 |
| | AJB | Exchange of correspondence with F. del Castillo and W. Bravo on corrected draft of BGM professional services fee invoice for May 2021 (.1) and final review for privileged information (.6). | 0.70<br>375.00/hr | 262.50 |
| 07/08/21 | FDC | Made redactions to the May 2021 fee statement of Bennazar, García & Milián, C.S.P. | 0.70<br>250.00/hr | 175.00 |
| | AJB | Received and read memorandum of F. del Castillo to ORC vice-chair Carmen Núñez regarding our May 2021 professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page   21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/21 | AJB | Worked on the draft BGM professional services fee invoice for May 2021 (.7); exchange of notes and edits with F. del Castillo and W. Bravo (.2). | 0.90 375.00/hr | 337.50 |
| 07/09/21 | FDC | Prepared draft of the Twelfth Interim Fee application of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read memorandum of C. Núñez vice-chair of the ORC regarding BGM's professional services fee invoice for May 2021 (.1); note to W. Bravo and M. Quevedo (.1); examined correspondence of M. Quevedo to C. Wedoff (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received from F. del Castillo proposed redactions to or May 2021 professional services fee invoice and reviewed for privileged information (.6); note to F. del Castillo and M. Quevedo (.1). | 0.70 375.00/hr | 262.50 |
| 07/10/21 | FDC | Worked on the June 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.50 250.00/hr | 125.00 |
| 07/12/21 | FDC | Worked on the June 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.60 250.00/hr | 150.00 |
| | FDC | Continue to work on the Twelfth interim fee application of Bennazar, García & Milián C.S.P. (1.3); conference with A. J. Bennazar (.2). | 1.50 250.00/hr | 375.00 |
| | AJB | Correspondence with C. Wedoff (Jenner) on the filing of BGM's professional services fee invoice for May 2021. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and reviewed draft portion of the June 2021 professional service fee invoice. | 0.40 375.00/hr | 150.00 |
| | AJB | Worked on the draft of BGM's twelfth interim fee application (.7); exchange of notes and correspondence with F. del Castillo and M. Quevedo regarding same (.2). | 0.90 375.00/hr | 337.50 |
| 07/13/21 | FDC | Correspondence with C. Wedoff and remittal of the fee statement of Marchand ICS Group. | 0.10 250.00/hr | 25.00 |
| | FDC | Worked on the Twelfth Interim Fee application of Bennazar, García & Milián C.S.P. (.6); forwarded to A. J. Bennazar (.1). | 0.70 250.00/hr | 175.00 |
| | AJB | Correspondence with F. del Castillo, M. Rivera, M. Quevedo and C. Wedoff (Jenner) on corrections and edits to the twelfth interim fee application of BGM (.2); approved final text for filing (.1). | 0.30 375.00/hr | 112.50 |
| 07/14/21 | AJB | Received memorandum from C. Wedoff (Jenner) on edits made to the BGM twelfth interim fee application and forwarded to him my response. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the fee examiner's status report and notice regarding attendance to the disclosure statement hearing, Dkt. 17,322. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    22

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/14/21 | AJB | Received memorandum from C. Wedoff (Jenner) ██████████████ (.1); correspondence with M. Quevedo re: same (.1) | 0.20<br>375.00/hr | 75.00 |
| 07/15/21 | FDC | Conference with A. J. Bennazar regarding the August 2021 budget (.3); prepared the August 2021 budget (.4). | 0.70<br>250.00/hr | 175.00 |
| | AJB | Correspondence with C. Wedoff (Jenner) on the BGM twelfth interim fee application. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Correspondence with M. Quevedo ███████████████████████ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Meeting with F. del Castillo to review and discuss our budget for August 2021. | 0.30<br>375.00/hr | 112.50 |
| 07/16/21 | AJB | Forwarded to C. Wedoff (Jenner) ██████████████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Forwarded memorandum to attorney V. Blay Soler (Muñiz) to follow up on our April 2021 professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| 07/20/21 | FDC | Remittal of professionals' fees for the approval of C. Núñez, Vice Chair of the Retiree Committee. | 0.20<br>250.00/hr | 50.00 |
| 07/21/21 | ABN | Reviewed communications between R. Gordon and A. J. Bennazar ████████████████████. | 1.20<br>150.00/hr | 180.00 |
| | ABN | Review and translation into English of the P.R. Treasury Department's Administrative determination 13-14 for case No. 17-03823. | 2.00<br>150.00/hr | 300.00 |
| | ABN | Review and translation into English of P.R. Act 48-2013 in the context of administrative determination 13-14 of the P.R. Department of Treasury. | 1.20<br>150.00/hr | 180.00 |
| | AJB | Reviewed translation into English ████████████████████ (.1); correspondence with C. Steege, R. Gordon, M. Root and C. Wedoff (Jenner) on efforts to resolve issue with Hacienda (.2). | 0.30<br>375.00/hr | 112.50 |
| 07/22/21 | AJB | Correspondence with C. Wedoff (Jenner) on our April and May professional services fee invoices. | 0.10<br>375.00/hr | 37.50 |
| 07/23/21 | AJB | Correspondence with R. Gordon (Jenner) ████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 07/25/21 | AJB | Received and read memorandum of F. del Castillo and attachments on draft June 21 professional services fee invoice. | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/26/21 | FDC | Worked on the June 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.20 250.00/hr | 300.00 |
| 07/29/21 | AJB | Received and examined the fee examiner's report on uncontested professional fee matters for the August 4 omnibus hearing, exhibit and final proposed order, Dkt. 17,565. Note to F. del Castillo. | 0.20 375.00/hr | 75.00 |
|  |  | SUBTOTAL:                                                          [ | 21.70 | 6,047.50 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

| | | | | |
|---|---|---|---|---|
| 07/01/21 | FDC | Preparation for meeting (.1); participated in a conference call ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.7); correspondence about same (.2). | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read AAFAF's motion on reservation of rights regarding the fourth amended Title III joint plan of adjustment, Dkt. 17,202. | 0.10 375.00/hr | 37.50 |
| | AJB | Began review and consideration of the disclosure statement for the fourth amended Title III joint plan of adjustment for the Commonwealth of Puerto Rico, Dkt. 17,192 and its exhibit A, the plan of adjustment itself, Dkt. 17,192-1 | 3.80 375.00/hr | 1,425.00 |
| 07/02/21 | HMK | Email conference with communications professional on pending items after the Prime Clerk meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider FOMB letter to the legislature ▮▮▮▮▮▮▮▮▮ ▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider FOMB motion to nullify Act 7-2021 "Retiro Digno". Docket 17211 Case 17-03283. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with M. Schell regarding the translation to Spanish of the solicitation materials. | 0.20 250.00/hr | 50.00 |
| | AJB | Received FTI memorandum on approval of the budget crafted by the P.R. government and the FOMB. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between H. Mayol, F. del Castillo and R. Gordon (Jenner) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| 07/04/21 | HMK | Email conference with Jenner to coordinate meeting ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from R. Gordon to COR advisors ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| | HMK | Write memo to COR Chair Fabre ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/05/21 | HMK | Email to Jenner and FTI on scheduling conference with M. Fabre. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with M. Fabre to confirm and schedule a meeting. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference call with COR Chair M. Fabre ██████████████ | 0.20 375.00/hr | 75.00 |
|  | HMK | Participate in all professionals' conference call ██████████████ | 1.00 375.00/hr | 375.00 |
|  | FDC | Conference call with representatives of FTI, Jenner & Block and H. Mayol ██████████████ | 1.00 250.00/hr | 250.00 |
|  | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) ██████████████ (.1) and ensuing exchange of comments from other ORC professionals (.2). | 0.30 375.00/hr | 112.50 |
| 07/06/21 | HMK | Participate in conference with Chair M. Fabre, Jenner, FTI professionals and F. del Castillo ████████ | 1.00 375.00/hr | 375.00 |
|  | HMK | Conference with F. del Castillo, J. Marchand and M. Schell on topics related to disclosure statement and POA. | 0.80 375.00/hr | 300.00 |
|  | FDC | Read and review correspondence from professionals regarding the presentation to the COR ██████████████ | 0.50 250.00/hr | 125.00 |
|  | FDC | Conference call with M. Fabre, representatives of Jenner & Block LLC & S. Gumbs ██████████████ | 1.00 250.00/hr | 250.00 |
|  | FDC | Read, review and made changes to the translation to Spanish of: Ballot for holders of claims above the threshold (.3); notice of non-voting Status classes (.2); instructions for voting (.3); letter to retirees to support the plan (.3); read and review the versions in English of multiple COR solicitation materials (.2). | 1.30 250.00/hr | 325.00 |
|  | AJB | Received and reviewed memorandum of C. Steege (Jenner) ██████████████ ██████████████ (.3); participated in ensuing exchange of views with other professionals (.3). | 0.60 375.00/hr | 225.00 |
| 07/07/21 | HMK | ██████████████ | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider draft of plan support letter to be issued by the COR to retirees, ████████. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review correspondence f████████ with changes to the retiree solicitation documents. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     25

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 07/07/21 | FDC | Read and review the draft of the presentation ███████ ████████████████████████ (.3); read and review changes to plan solicitation letter ████████ (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Reviewed 4th Amended Plan of Adjustment ███████████ ██████████ | 3.00 250.00/hr | 750.00 |
| | AJB | Received from N. Sombuntham (FTI) and reviewed updated and corrected presentation deck ████████████████████ (.2) and ensuing exchange of comments and observations by the other ORC professionals (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined memorandum of R. Gordon (Jenner) ███████████ ██████████████ (.1) and ensuing exchange of comments and suggested edits by the other ORC professionals (.2). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed R. Gordon's proposed modifications █████████ ████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined N. Sombuntham's memorandum ██████████ ████████████. | 0.30 375.00/hr | 112.50 |
| 07/08/21 | HMK | Read and consider drafts of plan support letter and form of ballot ███ ███████████, reply with comments. | 0.30 375.00/hr | 112.50 |
| | HMK | Email conference with professionals ████████████████ ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review draft ███████████████ ██████. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review the latest version of COR solicitation documents ██████ ███████ and correspondence about same. | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with professionals and members of the COR ██████ ██████████████████████ (.4); draft email memorandum ████████████ .7). | 1.10 250.00/hr | 275.00 |
| | FDC | Reviewed 4th Amended Disclosure Statement █████████████ ████████ | 1.30 250.00/hr | 325.00 |
| | AJB | Received and read FOMB's motion on POA confirmation procedures, Dkt. 17,256. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum ████████████████████ ████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page    26

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/21 | AJB | Received ████████████████████ reviewed draft ████████ ██████████████████████. | 0.20 375.00/hr | 75.00 |
| 07/09/21 | HMK | Conference with F. del Castillo ████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with FTI and Jenner group ████████████ ████████████. | 1.50 375.00/hr | 562.50 |
| | FDC | Conference call with H. Mayol ████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand ██████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with H. Mayol, representatives from Jenner & Block, FTI and Segal ████████████████. | 1.50 250.00/hr | 375.00 |
| 07/10/21 | HMK | Read and consider memo from R. Gordon ████████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider memo from F. del Castillo ████████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review email from R. Gordon ████████████████. | 2.00 250.00/hr | 500.00 |
| | AJB | Received and read FOMB's supplement to omnibus reply to objections to disclosure statement etc, Dkt. 17,277. | 0.20 375.00/hr | 75.00 |
| 07/12/21 | FDC | Read, review and made changes to the latest drafts of the documents in Spanish for retirees to be included in the solicitation materials (1.3); read and review multiple correspondence regarding additional changes to the plan solicitation documents (.5). | 1.80 250.00/hr | 450.00 |
| 07/13/21 | HMK | Telephone conference with R. Gordon ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider fifth amended POA, ████████████████. | 1.80 375.00/hr | 675.00 |
| | FDC | Multiple correspondence with representatives of Marchand ICS Group and H. Mayol ████████████ (.5); conference call with J. Marchand about same (.4). | 0.90 250.00/hr | 225.00 |
| | FDC | Read and review the Fifth Amended Plan of Adjustment (1.9) and Disclosure statement (2.6). | 4.50 250.00/hr | 1,125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/13/21 | AJB | Received and read UCC's informative motion on proposed committee recommendation to the general unsecured creditors of the Commonwealth based on the global settlement reached between the FOMB and the UCC which allows the UCC to support the POA, Dkt. 17,312 and exhibit. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and began review of fifth amended Title III joint plan of adjustment for the Commonwealth of Puerto Rico (Dkt. 17,306) (1.8); disclosure statement (Dkt. 17,308) (2.4); revised proposed order (Dkt. 17,309) (.8) and executive summary of changes (17,310) (1.1). | 6.10 375.00/hr | 2,287.50 |
| 07/14/21 | HMK | Conference call with Vice Chair C. Nuñez ████████████████ ██████████████████████████████████. | 0.50 375.00/hr | 187.50 |
| | FDC | Continue to read and review the Fifth Amended Plan of Adjustment Disclosure statement and related documents ███████████████████████████ ████████████. | 4.70 250.00/hr | 1,175.00 |
| | AJB | Received and examined Ambac's request for temporary allowance of its claims for voting purposes and proposed order, Dkt. 17,313. | 0.30 375.00/hr | 112.50 |
| 07/15/21 | HMK | Conference call with F. del Castillo, R. Gordon, C. Steege and M. Root ██ ██████████████████████████████████. | 1.20 375.00/hr | 450.00 |
| | FDC | Conference call with M. Fabre and H. Mayol ████████████████████ ████████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Preparation for meeting (.2); meeting with R. Gordon, S.Gumbs, C. Steege, M. Root and H. Mayol ████████████████████████████████████ ██████████ (1.2); conference call with H. Mayol about same (.1). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████ ████████████████████████. | 0.10 375.00/hr | 37.50 |
| 07/16/21 | HMK | Conference call with M. Fabre and F. del Castillo ████████████████ ████████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and examined Judge LTS's order to direct FOMB to file an amended confirmation procedures order, Dkt. 17,362. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed FOMB's motion to file an amended order to establish procedures and deadlines concerning objections to plan confirmation and discovery, Dkt. 17,395 and exhibit A (amended procedures order) and exhibit B (discovery notice). | 0.70 375.00/hr | 262.50 |
| | AJB | Received from F. del Castillo and examined ██████████████████████ ██████████████████████████████ (1.8) ████████████████████████ (1.6). | 3.40 375.00/hr | 1,275.00 |
| 07/19/21 | FDC | Worked of comparison table ████████████████████████████████ ████████. | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 07/19/21 | ABN | Reviewed order directing the Oversight Board to file an amended confirmation procedures order. | 0.30 150.00/hr | 45.00 |
| | AJB | Received and read motion of Ad hoc group of FGIC insured noteholders requesting temporary allowance of claims for voting purposes, Dkt. 17,424. | 0.10 375.00/hr | 37.50 |
| 07/20/21 | HMK | Conference with █████ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with Marchand ICS, Jenner, FTI on communications ██ ████████ | 1.00 375.00/hr | 375.00 |
| | ABN | Reviewed communication from R. Gordon ███████████ | 0.20 150.00/hr | 30.00 |
| | AJB | Received and read FTI memorandum ██████████ | 0.10 375.00/hr | 37.50 |
| 07/21/21 | HMK | Call with Chair Fabre ██████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review correspondence from R. Gordon ████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference ███████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference with F. del Castillo and Jenner group ██████ | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with F. del Castillo ███████████ | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review correspondence from R. Gordon ██████ | 0.10 250.00/hr | 25.00 |
| | AJB | Received and read Judge LTS's order to establish preliminary confirmation and discovery procedures, Dkt. 17,431 and exhibit. | 0.20 375.00/hr | 75.00 |
| 07/22/21 | HMK | Conference call with all professionals ███████ | 1.00 375.00/hr | 375.00 |
| | FDC | Correspondence with R. Gordon ██████ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review ████████ | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with H. Mayol and professionals from Jenner & Block ████ | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page   29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/22/21 | FDC | Made recommendations ███████████████████(3.8); correspondence about the same (.2). | 4.00 250.00/hr | 1,000.00 |
| | AJB | Received and reviewed memorandum of R. Gordon (Jenner) and enclosed materials ████████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum ██████████████████ | 0.10 375.00/hr | 37.50 |
| 07/23/21 | HMK | Conference call with F. del Castillo and representatives of FTI and Jenner & Block ███████████████(1.3); read and review correspondence ██████████ about same (.2). | 1.50 375.00/hr | 562.50 |
| | FDC | Conference call with H. Mayol and representatives of FTI and Jenner & Block ████████ 1.3); read and review correspondence ██████████ about the same (.2). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read debtor's motion regarding joint motion to approve the disclosure statement and solicitation procedures, Dkt. 17,479. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined FOMB's informative motion regarding confirmation procedures, Dkt. 17,480. | 0.10 375.00/hr | 37.50 |
| 07/25/21 | AJB | Received and read memorandum of R. Gordon (Jenner) with attached correspondence ████████████████ (.1) and reaction of C. Steege (.1). | 0.20 375.00/hr | 75.00 |
| 07/26/21 | HMK | Preparation for meeting (.2); meeting with F. del Castillo, representatives from Jenner & Block LLC and FTI regarding presentation ████████████ (.5). | 0.70 375.00/hr | 262.50 |
| 07/27/21 | HMK | Conference call with F. del Castillo regarding the sixth amended POA. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review correspondence ████████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding the Sixth Amended POA. | 0.20 250.00/hr | 50.00 |
| | HMK | Conference call with F. del Castillo and representatives from Marchand ICS Group regarding the communications campaign (.5); read and review correspondence ███████████████ (.2). | 0.70 375.00/hr | 262.50 |
| | ABN | Reviewed urgent motion to reschedule the continued disclosure statement hearing. | 0.70 150.00/hr | 105.00 |
| | ABN | Reviewed order approving urgent motion to reschedule the continued disclosure statement hearing. | 0.10 150.00/hr | 15.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/21 | AJB | Received memorandum from R. Gordon (Jenner) (.1) and related materials (.1) ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) memorandum and letter from ORC Chair M. Fabre ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and began review of the sixth amended Title III joint plan of adjustment filed by the FOMB, Dkt. 17,516. | 3.40 375.00/hr | 1,275.00 |
| | AJB | Received and began review of the disclosure statement for the sixth amended joint Title III POA, Dkt. 17,517. | 2.70 375.00/hr | 1,012.50 |
| 07/28/21 | HMK | Conference with Chair M. Fabre on logistics for meeting ▮▮▮▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with F. del Castillo ▮▮▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with F. del Castillo ▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | FDC | Meeting with H. Mayol ▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with F. de Castillo and C. Núñez ▮▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with F. del Castillo, R. Gordon and S. Gumbs ▮▮▮▮▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| | HMK | Read and consider 6th amended Plan of Adjustment, ▮▮▮▮▮▮▮▮ | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review correspondence regarding Finalized Notices and Ballots. | 0.20 250.00/hr | 50.00 |
| | FDC | Prepared the minutes for the July 7, 2021 meeting of the Retiree Committee. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with ▮▮▮▮▮▮▮▮, H. Mayol, S. Gumbs and R. Gordon ▮▮▮ | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review correspondence ▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read FOMB's informative motion regarding proposed order to establish preliminary confirmation submission and discovery procedures, Dkt. 17,520 and Exhibit A: second amended proposed procedures order. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/28/21 | AJB | Received and began review of the second revised proposed order to approve the disclosure statement, fixing voting record date, to approve confirmation hearing notice and schedule, solicitation packages, distribution procedures, forms of ballots, etc., Dkt. 17,519-1. | 3.30 375.00/hr | 1,237.50 |
| | AJB | Received and read exchange of correspondence between Jenner and Bennazar professionals ███████████████████████. | 0.30 375.00/hr | 112.50 |
| 07/29/21 | HMK | Correspondence and conference call with A. J. Bennazar regarding meeting with Jenner & Block for legal research ███████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence and conference call with A. J. Bennazar regarding meeting with Jenner & Block for legal research ███████████. | 0.30 250.00/hr | 75.00 |
| | AJB | Conference with H. Mayol and F. del Castillo on research ████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Correspondence with F. del Castillo on request by C. Steege (Jenner) ███████████████████████████████████. | 0.20 375.00/hr | 75.00 |
| | CRI | Received and examined correspondence between A. J. Bennazar and F. del Castillo (.1) began legal research ███████████████(.7); reported back to F. del Castillo (.1). | 0.90 150.00/hr | 135.00 |
| 07/30/21 | HMK | Read and review draft of letter ████████████████████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference ███████████████████████, ████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review draft of letter ████████████████████████. | 0.50 250.00/hr | 125.00 |
| | AJB | Received from R. Gordon (Jenner) proposed draft of letter from ORC ████████████████████████████████(.1); and ensuing exchange of comments and suggested modifications (.2). | 0.30 375.00/hr | 112.50 |
| 07/31/21 | HMK | Read and review 7th amended POA ██████████████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Write email █████████████████████████████. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [    95.10 | 30,080.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page    32

|          |     |                                                                                          | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------|----------|--------|

**GO BOND ISSUES**

| 07/01/21 | AJB | Received and read urgent motion regarding proposed schedule for filing, briefs and arguments on request to establish a committee to represent "retail investors", Dkt. 17,196 and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order granting motion for proposed briefing and arguments on request to establish a committee to represent the "retail investors", Dkt. 17,199. | 0.10 375.00/hr | 37.50 |
| 07/07/21 | AJB | Received and read motion of an individual bondholder (Peter Hein) for the appointment of a committee to represent "retail investors", memorandum in support, proposed order and notice of hearing, Dkt. 17,221. | 0.70 375.00/hr | 262.50 |

|          |     | SUBTOTAL:                                                                                 | [   0.90 | 337.50 ] |

**MEDIATION**

| 07/13/21 | HMK | Read docket 17314 case 17-03283 statement by mediators. | 0.10 375.00/hr | 37.50 |
| 07/14/21 | AJB | Received and read statement of the mediation team regarding efforts to reach a consensual plan, Dkt. 17,314. | 0.10 375.00/hr | 37.50 |

|          |     | SUBTOTAL:                                                                                 | [   0.20 | 75.00 ] |

**PENSION ANALYSIS**

| 07/08/21 | FDC | Read and review report from M. Schell ███████████████████████████████████. | 0.20 250.00/hr | 50.00 |
| 07/09/21 | FDC | Read and review ████████████████████████ and correspondence about same. | 0.70 250.00/hr | 175.00 |
| | FDC | Email memorandum to M. Noguera ████████████████████████████. | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████████████████. | 0.10 375.00/hr | 37.50 |
| 07/11/21 | AJB | Received and reviewed memorandum of M. Liévano (FTI) ████████████████. | 0.10 375.00/hr | 37.50 |
| 07/27/21 | FDC | Read and review correspondence ████████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Reviewed documents in data room ██████████████ ██████████. | 1.70 250.00/hr | 425.00 |

|          |     | SUBTOTAL:                                                                                 | [   3.60 | 925.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   33

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **PREPA/UTIER** | | |
| 07/01/21 | AJB | Received and read urgent motion of the parties to amend scheduling order, Dkt. 178 in adv. proced. 17-0229 and proposed order. | 0.20 375.00/hr | 75.00 |
| 07/08/21 | AJB | Received and read urgent consensual motion to extend deadlines regarding the administrative expense claim of Whitefish Energy Holdings, LLC, Dkt. 2542 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read urgent consensual motion for extension of deadlines related to the Whitefish Energy Holdings for allowance of administrative expense, Dkt. 2542 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read informative motion of US Bank National Association as PREPA bond Trustee regarding the disclosure statement hearing, Dkt. 1 | 0.10 375.00/hr | 37.50 |
| 07/09/21 | AJB | Received and examined Judge LTS's order to grant extension of deadlines regarding request for allowance of administrative expense claim of Whitefish Energy Holdings, LLC, Dkt. 2543 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 07/11/21 | AJB | Received and examined joint status report of FOMB, AAFAF and PREPA regarding the pandemic and the rule 9019 motion, Dkt. 2544 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 07/14/21 | AJB | Received and read UCC's response to the status report of the government parties regarding the Rule 9019 motion related to UCC's objections to Prepa bondholders' claims, Dkt. 2545 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 07/17/21 | AJB | Received and read PREPA's opposition to verified motion of Foreman Electric Service, Inc. for allowance of administrative expense claim, Dkt. 2558 in 17-4780 with exhibit and appendix. | 1.30 375.00/hr | 487.50 |
| | AJB | Received and examined urgent joint motion of PREPA and the P.R. Energy Bureau for extension of time to file further status report, Dkt. 86 in adv. proceed. 17-0256 and proposed order. | 0.20 375.00/hr | 75.00 |
| 07/20/21 | AJB | Received and read the individual defendants' reply memorandum of law in support of amended motion to dismiss third amended complaint, Dkt. 184 in adv. proced. 17-0229. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read defendants' motion to dismiss SREAEE's first amended complaint, Dkt. 13 in 21-0049. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read reply memorandum of law of defendant PREPA in support of motion to dismiss UTIER's third amended complaint, Dkt. 183 in 17-0229. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read joint status report of PREPA and Cobra Acquisition on motion to lift stay, Dkt. 2563 in 17-4780. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    34

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/20/21 | AJB | Received and read motion of defendants' governor P. Pierluisi et als to dismiss plaintiff PREPA's second amended complaint and memorandum of law in support thereof (.8); notice of motion (.1) and motion to submit certified translations (.2), Dkts. 71, 72 and 73 in adv. proceed. 21-0041. | 1.10 375.00/hr | 412.50 |
| 07/30/21 | AJB | Received and read PREPA's reply in support of motion requesting an order directing complaint to be withdrawn, Dkt. 2572 in 17-4780. | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | | [   5.00 | 1,875.00] |
| | FOR PROFESSIONAL SERVICES RENDERED | | 308.90 | $92,700.00 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

October 21, 2021
Invoice #210809

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 08/03/21 | HMK | Participate in all-professional's status conference. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Participate in BGM Promesa case status conference. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Read and review agenda (.1); participated in the weekly professionals conference call (.8). | 0.90<br>250.00/hr | 225.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17640 (.2); Doc#:17641 (.1); Doc#:17642 (.1); Doc#:17643 (.2); Doc#:17644 (.1); Doc#:17646 (.1); Doc#:17649 (.1); Doc#:17652 (.1); Doc#:17655 (.1); Doc#:17657 (.1); Doc#:17658 (.1); Doc#:17676 (.1). | 1.40<br>250.00/hr | 350.00 |
| | FDC | Internal strategy meeting of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| | ABN | Reviewed communication from R. Gordon in preparation for weekly all professionals meeting for Case No. 17-03823. | 0.10<br>150.00/hr | 15.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 17,633-17,644. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from R. Gordon, agenda (.1) for today's ORC all-professionals' conference and participated in same (.8). | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    2

|          |     |                                                                                                                                          | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 08/03/21 | CRI | Participate in internal strategy meeting of BGM.                                                                                          | 1.00<br>150.00/hr | 150.00 |
|          | ABN | Preparation for (.1) and participation in preparation for intra-office strategy meeting for Case No. 17-03823 (1.0).                       | 1.00<br>150.00/hr | 150.00 |
|          | ABN | Preparation for (.2) and participation in weekly all professionals meeting for Case No. 17-03823 (.8).                                     | 1.00<br>150.00/hr | 150.00 |
|          | AJB | Received from F. del Castillo, agenda (.1) for today's in-office BGM team meeting and participated in same (1.0).                          | 1.10<br>375.00/hr | 412.50 |
| 08/04/21 | FDC | Listened to the Omnibus hearing in the Title III Cases.                                                                                   | 3.50<br>250.00/hr | 875.00 |
| 08/05/21 | AJB | Reviewed the documents filed and orders issued, as per the ECF system, Dkts. 17,645-17,680.                                               | 0.60<br>375.00/hr | 225.00 |
|          | AJB | Reviewed the documents filed, as per the ECF system, Dkts. 17,681-17,685.                                                                 | 0.10<br>375.00/hr | 37.50  |
| 08/06/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17679 (.1); Doc#:17706 (.1); Doc#:17680 (.4); Doc#:17686 (.1); Doc#:17688 (.2); Doc#:17691 (.1); Doc#:17709 (.1). | 1.10<br>250.00/hr | 275.00 |
|          | ABN | Reviewed the June 10, 2021 COR meeting minutes in preparation for August 10, 2020 COR meeting for Case No. 17-03823.                       | 0.40<br>150.00/hr | 60.00  |
|          | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,686-17,705.                                                  | 0.40<br>375.00/hr | 150.00 |
|          | ABN | Reviewed the COR Spanish language communications strategy in preparation for August 10, 2020 COR Meeting for Case No. 17-03823.           | 0.80<br>150.00/hr | 120.00 |
| 08/07/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 17,706-17,719.                                                  | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Exchange of correspondence with Jenner, Marchand, Segal and FTI professionals on next week's ORC meeting.                                 | 0.30<br>375.00/hr | 112.50 |
| 08/09/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17724 (.1); Doc#:17725 (.1).                                                           | 0.20<br>250.00/hr | 50.00  |
|          | FDC | Prepared memorandum with the relevant events and filings during the previous week on the Title III Cases.                                 | 1.60<br>250.00/hr | 400.00 |
|          | ABN | Reviewed communication from F. del Castillo in preparation for intra office strategy meeting for Case No. 17-03823.                        | 0.30<br>150.00/hr | 45.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page      3

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/09/21 | ABN | Reviewed FTI document ███████████████ ██████ in preparation for August 10, 2020 COR Meeting for Case No. 17-03823. | 0.20 150.00/hr | 30.00 |
| | AJB | Received from F. del Castillo and read agenda and materials for our weekly In-office team meeting to be held tomorrow. | 0.70 375.00/hr | 262.50 |
| 08/10/21 | HMK | Participate in BGM PROMESA case status conference. | 0.80 375.00/hr | 300.00 |
| | FDC | Participated in internal meeting of Bennazar García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.80 150.00/hr | 120.00 |
| | ABN | Preparation for (.2) and participation in intra-office strategy meeting for Case No. 17-03823 (.8). | 1.00 150.00/hr | 150.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,720-17,727. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in today's in-office BGM team weekly meeting. | 0.80 375.00/hr | 300.00 |
| 08/11/21 | AJB | Received and reviewed master service list as of August 10, filed by FOMB, Dkt. 17,744. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,728-17,748. | 0.40 375.00/hr | 150.00 |
| 08/12/21 | HMK | Conference with F. del Castillo on data for COR members expense reimbursement. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider further memo from C. Wedoff on data regarding COR members reimbursement of expenses, reply with comment. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's urgent consented motion for time extensions regarding claims for administrative expense allowance by employees of the P.R. Department of Correction and Rehabilitation, Dkt. 17,793 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 17,749-17,780. | 0.60 375.00/hr | 225.00 |
| 08/13/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17729 (.1); Doc#:17766 (.1); Doc#:17778 (.1); Doc#:17802 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,781-17,801. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/14/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,802-17,833. | 0.60 375.00/hr | 225.00 |
| 08/15/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,834-17,837. | 0.10 375.00/hr | 37.50 |
| 08/16/21 | HMK | Participate in all-professional's PROMESA case conference. | 0.90 375.00/hr | 337.50 |
| | HMK | Participate in BGM PROMESA case status conference. | 1.00 375.00/hr | 375.00 |
| | FDC | Preparation for meeting (.1); participated in the all-professionals weekly meeting (.9). | 1.00 250.00/hr | 250.00 |
| | FDC | Prepared email memorandum with the relevant events and filings during the previous week on the Title III Cases (1.3); participated in the strategy meeting of Bennazar, García & Milián C.S.P (1.0). | 2.30 250.00/hr | 575.00 |
| | ABN | Reviewed communication from F. del Castillo in preparation for intra office strategy meeting for Case No. 17-03823. | 0.40 150.00/hr | 60.00 |
| | ABN | Preparation for and participation in weekly all-professionals' meeting for Case No. 17-03823. | 0.90 150.00/hr | 135.00 |
| | ABN | Participation in intra-office strategy meeting for Case No. 17-03823. | 1.00 150.00/hr | 150.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 1.00 150.00/hr | 150.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,838-17,842. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and reviewed agenda and materials to be discussed in today's weekly BGM in-office team meeting (.4) and participated in the meeting (1.0). | 1.40 375.00/hr | 525.00 |
| | AJB | Received from R. Gordon and read agenda for today's ORC all-professionals' conference (.1) and participated in the conference (.9). | 1.00 375.00/hr | 375.00 |
| 08/17/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,843-17,857. | 0.30 375.00/hr | 112.50 |
| 08/18/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,858-17,880. | 0.10 375.00/hr | 37.50 |
| 08/19/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,881-17,892. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/20/21 | FDC | Read and review dockets in Case:21-00072-LTS: Doc#:17 (.4); Doc#:18 (.2); Doc#:19 (.2); Doc#:20 (.1); Doc#:21 (.2); Doc#:22 (.1); Doc#:24 (.1). | 1.30 250.00/hr | 325.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,893-17,898. | 0.10 375.00/hr | 37.50 |
| 08/23/21 | HMK | Meeting with F. del Castillo regarding several case related issues. | 0.50 375.00/hr | 187.50 |
| | HMK | Participate in all-professional's case meeting. | 0.90 375.00/hr | 337.50 |
| | FDC | Meeting with H. Mayol regarding several case related issues. | 0.50 250.00/hr | 125.00 |
| | FDC | Prepared email memorandum of the several events during the previous week in the Title III Cases. | 1.50 250.00/hr | 375.00 |
| | FDC | Preparation for meeting (1); participated in the weekly professionals meeting (.9). | 1.00 250.00/hr | 250.00 |
| | ABN | Reviewed communication from F. del Castillo in preparation for intra office strategy meeting for Case No. 17-03823. | 0.30 150.00/hr | 45.00 |
| | ABN | Preparation for (.2) and participation in weekly all-professionals' meeting for Case No. 17-03823 (.9). | 1.10 150.00/hr | 165.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,939-17,946. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and reviewed, the agenda and materials to be discussed at tomorrow's BGM weekly in-office meeting. | 0.90 375.00/hr | 337.50 |
| | AJB | Received from R. Gordon (Jenner) and read agenda (.1) for today's ORC all-professionals' conference and participated in same (.9). | 1.00 375.00/hr | 375.00 |
| 08/24/21 | FDC | Participated in conference call with M. Fabre, H. Mayol, C. Steege and R. Gordon regarding the judges' COLA. | 0.60 250.00/hr | 150.00 |
| | FDC | Participated in the internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
| | FDC | Legal research ████████████████ | 1.00 250.00/hr | 250.00 |
| | HMK | Participate in BGM case status meeting. | 0.90 375.00/hr | 337.50 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.70 150.00/hr | 105.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/24/21 | ABN | Preparation for (.1) and participation in preparation for intra-office strategy meeting for Case No. 17-03823 (.9). | 1.00<br>150.00/hr | 150.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,947-17,956. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Participated in BGM's weekly in-office team meeting. | 0.90<br>375.00/hr | 337.50 |
| 08/25/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,957-17,960. | 0.10<br>375.00/hr | 37.50 |
| 08/26/21 | AJB | Received and examined master service list as of 25/August/2021, Dkt. 17,961. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 17,961-17,975. | 0.30<br>375.00/hr | 112.50 |
| 08/27/21 | FDC | Read and review dockets in Case:21-00072-LTS: Doc#:30 (.1); Doc#:32 (.1); Doc#:35 (.3); Case:17-03283-LTS: Doc#:17977 (.1); Doc#:17979 (.2); Doc#:17980 (.1); Doc#:17981 (.1). | 1.00<br>250.00/hr | 250.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 17,976-17,985. | 0.20<br>375.00/hr | 75.00 |
| 08/28/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,986-17,989. | 0.10<br>375.00/hr | 37.50 |
| 08/30/21 | HMK | Conference call with COR Chair M. Fabre ████████████████ ████████████ | 0.30<br>375.00/hr | 112.50 |
| | HMK | Participate in conference call with Jenner, FTI and Bennazar ████████ ████████████████████ | 0.50<br>375.00/hr | 187.50 |
| | HMK | Participate in all-professional's case conference. | 0.80<br>375.00/hr | 300.00 |
| | ABN | Reviewed communication from F. del Castillo in preparation for intra office strategy meeting for Case No. 17-03823. | 0.30<br>150.00/hr | 45.00 |
| | ABN | Reviewed ████████████████████████████ ████████████████ in preparation for intra office strategy meeting for Case No. 17-03823. | 0.30<br>150.00/hr | 45.00 |
| | FDC | Participated in BGM strategy meeting. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Prepared email memorandum of the relevant events during the previous week in the Title III cases. | 1.30<br>250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/30/21 | FDC | Participated in the weekly all-professionals conference call. | 0.80 250.00/hr | 200.00 |
| | ABN | Preparation for (.2) and participation in weekly all-professionals' meeting for Case No. 17-03823 (.8). | 1.00 150.00/hr | 150.00 |
| | ABN | Reviewed ███████████████████████████ in preparation for intra office strategy meeting for Case No. 17-03823. | 1.10 150.00/hr | 165.00 |
| | AJB | Received from R. Gordon and reviewed agenda for today's ORC all-professionals' conference (.1) and participated in said conference (.8). | 0.90 375.00/hr | 337.50 |
| | AJB | Received from F. del Castillo and read agenda and materials for today's BGM in-office team meeting (.6) and participated in said meeting (.8). | 1.40 375.00/hr | 525.00 |
| 08/31/21 | ABN | Preparation for and participation in August 31, 2021 COR meeting for Case No. 17-03823. | 1.50 150.00/hr | 225.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:17981 (.1); Doc#:17982 (.2); Doc#:17983 (.2); Doc#:17984 (.1); Case:21-00072-LTS: Doc#:39 (.3); Doc#:42 (.1); Doc#:43 (.2); Doc#:47 (.1); Doc#:48 (.1); Doc#:49 (.2). | 1.60 250.00/hr | 400.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 17,990-17,993. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [    69.90 | 19,030.00 ] |

## COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/21 | HMK | Conference with F. del Castillo ████████████████████ ███████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from R. Gordon ████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and edit minutes of COR meeting of June 10, 2021. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol ██████████████████████ ███████████. | 0.10 250.00/hr | 25.00 |
| | FDC | Conference call with J. Marchand regarding ███████████████ ███████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence to M. Root and C. Wedoff ████████████████ ███████████. | 0.30 250.00/hr | 75.00 |
| 08/03/21 | HMK | Read and consider memo from C. Wedoff on data ████████████ ████████████████████, reply with comment. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/04/21 | FDC | Read and review changes to the draft of minutes of the committee and additional logistics for the next committee meeting. | 0.40 250.00/hr | 100.00 |
| 08/06/21 | FDC | Reviewed documents and worked on the logistics for the next meeting of the Committee and multiple correspondence about same. | 2.00 250.00/hr | 500.00 |
| | AJB | Received from F. del Castillo and read, materials for the next ORC meeting to be held August 10. | 0.80 375.00/hr | 300.00 |
| 08/09/21 | FDC | Multiple correspondence regarding the agenda of the next meeting of the Committee. | 0.30 250.00/hr | 75.00 |
| 08/10/21 | HMK | Participate in regular meeting of the Committee, case update and report on communications. | 2.30 375.00/hr | 862.50 |
| | FDC | Correspondence with members of the COR for logistics of meeting (.2); participated in the meeting of the COR (2.3). | 2.50 250.00/hr | 625.00 |
| | ABN | Preparation for and participation in meeting between all professionals and the COR for Case No. 17-03823. | 2.30 150.00/hr | 345.00 |
| | AJB | Exchange of correspondence between Jenner, Marchand, FTI and Bennazar professionals on action to be taken following today's ORC meeting. | 0.40 375.00/hr | 150.00 |
| | AJB | Prepared for (.3) and participated in today's ORC meeting (2.3). | 2.60 375.00/hr | 975.00 |
| 08/11/21 | FDC | Read and review expense report ███████████████████ prepared by FTI. | 0.50 250.00/hr | 125.00 |
| 08/17/21 | FDC | Worked on the minutes of the July 7, 2021 minutes of the COR. | 2.30 250.00/hr | 575.00 |
| 08/18/21 | FDC | Continue to work on the July 7, 2021 minutes of the COR. | 2.00 250.00/hr | 500.00 |
| 08/20/21 | FDC | Continue to work on the July 7, 2021 minutes of the COR. | 0.50 250.00/hr | 125.00 |
| | AJB | Correspondence with Jenner professionals on next ORC meeting. | 0.30 375.00/hr | 112.50 |
| 08/23/21 | HMK | Reviewed minutes of July 7, 2021 COR meeting prepared by F. del Castillo and respond with edits. | 0.20 375.00/hr | 75.00 |
| | FDC | Prepared the draft of the agenda and logistics for the next meeting of the Retiree Committee. | 0.50 250.00/hr | 125.00 |
| 08/24/21 | FDC | Conference call with J. Marchand regarding the logistics for meeting with the Retiree Committee. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/26/21 | FDC | Read, review and prepared documents for the next meeting of the Committee (.5); multiple correspondence with professionals about same (.4). | 0.90 250.00/hr | 225.00 |
| | FDC | Conference call with C. Núñez, Vice Chair of the COR regarding several case related issues. | 0.20 250.00/hr | 50.00 |
| 08/27/21 | HMK | Meet with F. del Castillo to prepare agenda for the COR committee meeting. | 0.30 375.00/hr | 112.50 |
| | FDC | Meeting with H. Mayol to discuss draft of agenda and matters to cover in the next meeting of the COR. | 0.30 250.00/hr | 75.00 |
| | FDC | Continue review and prepare documents for the next meeting of the Committee and correspondence with professionals about same. | 0.50 250.00/hr | 125.00 |
| | ABN | Reviewed ████████████████████████████████████████ ████████████████████ in preparation for August 31, 2021 COR Meeting for Case No. 17-03823. | 1.10 150.00/hr | 165.00 |
| | AJB | Received from F. del Castillo and examined agenda and materials to be used at the next ORC meeting set for 31/August. | 1.20 375.00/hr | 450.00 |
| 08/31/21 | HMK | Participate in conference call with R. Gordon, S. Gumbs and F. del Castillo in preparation to the COR meeting. | 1.00 375.00/hr | 375.00 |
| | HMK | Participate in regular meeting of the Retiree Committee, present case status, POA topics including treatment of COLA's others. | 2.00 375.00/hr | 750.00 |
| | ABN | Participated in the meeting of the Retiree Committee (COR). | 2.00 150.00/hr | 300.00 |
| | FDC | Participated in the meeting of the Retiree Committee. | 2.00 250.00/hr | 500.00 |
| | AJB | Participated in the ORC meeting. | 2.00 375.00/hr | 750.00 |
| | | SUBTOTAL: | [     34.80 | 9,860.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/21 | HMK | Set up and preparation for meeting ██████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with R. Gordon, S. Gumbs, C. Steege and F. del Castillo in preparation to meeting and presentation ████████████████. | 1.10 375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/21 | HMK | Conference and presentation ███████████████████████ ████████████████████████ | 3.50 375.00/hr | 1,312.50 |
| | HMK | Read and reply to memo with COR member questions ██████████ ███████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider press report ████████████████████ ████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review report from M. Nogueras regarding the activity in the media platforms. | 0.10 250.00/hr | 25.00 |
| | FDC | Conference call with H. Mayol regarding the logistics of the meeting ████ ████████████ (.4); read and review correspondence ██████████ (.2). | 0.60 250.00/hr | 150.00 |
| | FDC | Worked on the agenda and logistics of the August 10, 2021 meeting of the COR and the presentation ████████. | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with R. Gordon, C. Steege, S. Gumbs and H. Mayol in preparation of meeting ████████████████ (.8); additional correspondence about same (.5). | 1.30 250.00/hr | 325.00 |
| | FDC | Participated in the meeting ████████████████████ (3); meeting with H. Mayol about same (.5). | 3.50 250.00/hr | 875.00 |
| 08/03/21 | HMK | Conference of professionals with COR Chair M. Fabre to discuss follow up and actions needed ████████. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with J. Marchand regarding the meeting ████████ ███████. | 0.30 250.00/hr | 75.00 |
| | FDC | Read, review and made changes to draft of script for the radio program. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with M. Schell regarding the script of the radio program and other communication issues. | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with h. Mayol, R. Gordon, C. Steege, S. Gumbs and M. Root regarding the previous meeting ████████████. | 1.00 250.00/hr | 250.00 |
| | AJB | Exchange of correspondence with F. del Castillo on affidavit that needs to be drafted for M. Nogueras (Marchand) regarding ORC media accounts. | 0.20 375.00/hr | 75.00 |
| 08/04/21 | HMK | Translate to Spanish the draft ████████████████ ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read email from J. Marchand on logistics for a meeting ████████ ████████, respond with suggestions on dates and agenda. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/04/21 | HMK | Read and consider draft of posting on the COR website regarding notices received by retirees ████████████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Write alternative draft of the letter ████████████████████<br>████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider script for COR Radio Program #63, reply with edits. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Read and consider memo from E. Fitschen of FTI ████████<br>██████ respond to various questions ██████████████<br>████████. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Read and review changes from H. Mayol to the script of the radio program and correspondence about same. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Correspondence with M. Nogueras ███████████████████████<br>████████████████████████████████████████<br>████████████ and review of docket. | 0.50<br>250.00/hr | 125.00 |
| 08/05/21 | HMK | Read and consider various emails and draft documents on request for approval of communications budget by the Fee Examiner. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Participate in taping of the COR radio program #63. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Participated in the radio program of the COR. | 1.30<br>250.00/hr | 325.00 |
| | AJB | Received FTI memorandum ████████████████████████████<br>████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 08/06/21 | HMK | Conference with J. Marchand on scheduling a presentation ████████<br>████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider FTI presentation to COR members for meeting on August 10, 2021, conference with F. del Castillo and R. Gordon on same | 0.30<br>375.00/hr | 112.50 |
| | FDC | Read and review report from M. Nogueras regarding the activity in the media platforms. | 0.20<br>250.00/hr | 50.00 |
| 08/07/21 | HMK | Read and consider email on questions posed on COR website, consider responses to questions, report from M. Nogueras. | 0.20<br>375.00/hr | 75.00 |
| 08/09/21 | AJB | Received and read FTI memorandum ████████████████████████<br>████████████. | 0.10<br>375.00/hr | 37.50 |
| 08/10/21 | HMK | Read, consider and edit draft of script for COR radio program. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/10/21 | FDC | Answer to multiple questions from retirees and correspondence about same. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with M. Schell regarding the script of the radio program and other communication issues. | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ███████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of A. Timmons (Segal) with this week's pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read message of attorney R. Gordon (Jenner) to ORC members following today's meeting (.1), and subsequent translation into Spanish by M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |
| 08/11/21 | HMK | Participate in taping of COR radio program. | 1.00 375.00/hr | 375.00 |
| | FDC | Read, review and made changes to draft of script for the radio program (.6); participated in the radio program of the COR (1.2). | 1.80 250.00/hr | 450.00 |
| 08/12/21 | HMK | Read and consider ████████████████ write memo to Communications group on possible response. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with professionals ████████████████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Multiple correspondence with C. Wedoff ████████████████ | 0.30 250.00/hr | 75.00 |
| 08/13/21 | HMK | Write memo to M. Schell with suggested topics for COR radio program. | 0.10 375.00/hr | 37.50 |
| 08/16/21 | HMK | Host and participate in COR Board Members meeting ██████████████ | 1.80 375.00/hr | 675.00 |
| | FDC | Preparation for meeting ████████████████ (.5); participate in meeting ████████████████████ (1.8). | 2.30 250.00/hr | 575.00 |
| 08/17/21 | FDC | Read and review correspondence ██████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Reviewed webpage of the COR and prepared email to M. Nogueras with recommendations. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review the draft of the script of the radio program and made changes. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/18/21 | HMK | Participate in taping of COR radio program #65. | 1.00 375.00/hr | 375.00 |
| | FDC | Participated in the radio program of the COR. | 1.20 250.00/hr | 300.00 |
| 08/20/21 | HMK | Read and consider FTI memo ███████████████, ███████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review report from M. Nogueras regarding the activity in the media platforms. | 0.20 250.00/hr | 50.00 |
| | FDC | Read, review and made changes to the latest script ████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Read, review and made changes to the outbound call scripts ███████ (.4); conference call with M. Schell about same (.2). | 0.60 250.00/hr | 150.00 |
| | FDC | Answer to multiple questions from retirees and correspondence about same. | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with J. Marchand regarding several communication issues (.2); multiple correspondence █████████████ and other communication issues (.5). | 0.70 250.00/hr | 175.00 |
| 08/22/21 | HMK | Read and consider data received from Prime Clerk █████████ ████████ | 0.20 375.00/hr | 75.00 |
| 08/23/21 | HMK | Write email to AAFAF legal counsel ████████████ ██████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Write memo to R. Gordon, others ████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider script for COR radio program #66. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with J. Marchand and M. Schell regarding several communication issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Read, review and made changes to the draft of the script of the radio program. | 0.80 250.00/hr | 200.00 |
| | FDC | Reviewed conference ███████████████████ (.8); correspondence with Marchand ICS Group about same (.2). | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████ ██████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/23/21 | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics and response of M. Nogueras (Marchand). | 0.10<br>375.00/hr | 37.50 |
| 08/24/21 | HMK | Conference with R. Gordon, C. Steege, F. del Castillo with COR Chair M. Fabre ███████████████████████. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received FTI memorandum ████████████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 08/25/21 | FDC | Conference call with H. Mayol and Marchand ICS Group regarding several communication issues. | 0.70<br>250.00/hr | 175.00 |
| | HMK | Conference with COR communications team on COR meeting, campaign strategy for POA votes. | 0.70<br>375.00/hr | 262.50 |
| 08/26/21 | FDC | Participated in a meeting with the Communication team regarding the frequently asked questions. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Reviewed correspondence ██████████████████████████████ ████████████ (.3); conference call with A. J. Bennazar and C. Ramírez about same (.3); conference call with J. Marchand ████████ ████████████ (.1). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Read and review the last draft of the script of the radio program and conference call with L. Pellot about same (.4); participated in the radio program of the COR (1.2). | 1.60<br>250.00/hr | 400.00 |
| | HMK | Participate in taping of the COR radio program. | 1.00<br>375.00/hr | 375.00 |
| | ABN | Reviewed communication █████████████████████████ ████████████████████████████; comments among professionals. | 0.30<br>150.00/hr | 45.00 |
| | ABN | Legal research ████████████████████████████████ ████████████████. | 2.00<br>150.00/hr | 300.00 |
| | AJB | Received FTI memorandum ████████████████████████ ████████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read correspondence between Justine Lapatine (GSG) and F. del Castillo ████████████████████████████. | 0.20<br>375.00/hr | 75.00 |
| 08/27/21 | HMK | Read and consider draft of letter ████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference with Jorge Marchand on campaign ██████████████████ ████. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/27/21 | FDC | Prepared answer questions from retirees. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review ████████████████████████ (.1); draft █ ████████████████████ (.3). | 0.40 250.00/hr | 100.00 |
| | ABN | Reviewed draft letter prepared by C. Ramírez ████████████████████ ████████████ | 0.40 150.00/hr | 60.00 |
| | AJB | Received and reviewed exchange of correspondence among Jenner, GSG, FTI, Marchand and Bennazar professionals ████████████████████████ ████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read final text of opinion letter prepared by C. Ramírez and F. del Castillo, requested by GSG ████████████████████ (.1); forwarded my comments (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from C. Ramírez and read, draft letter ████████████████ ████████████████ | 0.30 375.00/hr | 112.50 |
| 08/28/21 | HMK | Read and consider proposed text ████████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from M. Nogueras on comments received from retirees in the COR website. | 0.10 375.00/hr | 37.50 |
| 08/30/21 | AJB | Received from M. Liévano (FTI) ████████████████████████ ████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received from A. Timmons (Segal) memorandum with the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 08/31/21 | HMK | Read and consider draft of communication emails and other campaign material. | 0.20 375.00/hr | 75.00 |
| | FDC | Reviewed benefit calculator and correspondence with M. Nogueras about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Nogueras and research ████████████████████ | 0.30 250.00/hr | 75.00 |
| | | SUBTOTAL: | [        50.70 | 14,830.00 ] |

## CONTESTED MATTERS

| | | | | |
|---|---|---|---|---|
| 08/02/21 | AJB | Received and read the DRA parties' motion and memorandum of law in support of their request for adequate protection or lift of stay, Dkt. 17,615. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/04/21 | AJB | Received and read motion of the DRA parties regarding the use of demonstrative evidence at the August 4-5 hearing and exhibits, Dkt. 1061 in 17-3567. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read urgent consented motion to stay certain contested matters filed by FOMB, Ambac, et als, Dkt. 17,641 and proposed order. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and reviewed sixth administrative claims resolution status notice and exhibit, Dkt. 17,659. | 0.80<br>375.00/hr | 300.00 |
| 08/05/21 | AJB | Received and examined court order to grant joint motion to stay certain contested matters and adversary proceedings, Dkt. 17,655. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's reply in support of their motion for leave to intervene as defendant in DRA adversary proceedings, Dkt. 31 in 21-0068. | 0.30<br>375.00/hr | 112.50 |
| 08/06/21 | AJB | Received and read AAFAF's motion of joinder to FOMB's request for leave to intervene as defendant on behalf of Commonwealth in the DRA adversary proceedings, Dkt. 17,700. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read motion of the FOMB's Special Claims committee to stay litigations in the vendor avoidance actions, Dkt. 17,717. | 0.30<br>375.00/hr | 112.50 |
| 08/09/21 | ABN | Reviewed the August 4, 2021 proceeding's minutes in preparation for intra office strategy meeting for Case No. 17-03823. | 0.50<br>150.00/hr | 75.00 |
| | ABN | Reviewed status report of the Puerto Rico Fiscal Agency and Financial Advisory Authority regarding the government of Puerto Rico's recent activities and response to the ongoing Covid-19 Pandemic in preparation for intra office strategy meeting for Case No. 17-03823. | 0.80<br>150.00/hr | 120.00 |
| | ABN | Reviewed status report of Financial Oversight and Management Board in connection with 4-5/August, 2021 Omnibus Hearing. | 1.00<br>150.00/hr | 150.00 |
| | ABN | Reviewed order establishing procedures and deadlines concerning objections to confirmation and discovery in connection therewith for Case No. 17-03823. | 1.20<br>150.00/hr | 180.00 |
| 08/10/21 | AJB | Received and read Judge LTS's order to deny request of individual bondholders for the appointment of a committee to represent retail investors, Dkt. 17,724. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order regarding the government parties' objection to the standing of the DRA parties for relief of the automatic stay, Dkt. 17,725. | 0.20<br>375.00/hr | 75.00 |
| 08/11/21 | AJB | Received and read Judge JGD's order to set briefing schedule on FOMB's motion, through its special claims committee, to stay litigation on the vendor avoidance actions and attachments, Dkt. 17,734. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's opposition to motion for class counsel attorneys' fees in the García Rubiera class actions, Dkt. 17,771 and attachments. | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/12/21 | AJB | Received and read joint status report by FOMB, Amerinational, et als regarding the DRA parties request for lift of stay, Dkt. 17,778. | 0.30<br>375.00/hr | 112.50 |
| 08/13/21 | AJB | Received and reviewed FOMB's fifteenth notice of transfer of claims to alternative dispute resolution and attachment, Dkt. 17,832. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read corrected joint status report regarding the DRA parties' motions for lift of stay, Dkt. 17,790. | 0.30<br>375.00/hr | 112.50 |
| 08/14/21 | AJB | Received and read order issued by Judge LTS granting corrected consent joint status report with respect to the motion for lift of stay by the DRA parties, Dkt. 17,802. | 0.10<br>375.00/hr | 37.50 |
| 08/16/21 | AJB | Received and read memorandum of M. Liévano (FTI) on recent ruling by Judge LTS on settlement agreements reached on 2 class action suits against the Commonwealth. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's notice of motion for summary judgment and proposed order, Dkt. 20 in adv. proced. 21-0072. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read statement of uncontested material facts in support of FOMB's motion for summary judgment to repeal Act 7-2021, Dkt. 18 in adv. proced. 21-0072. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read FOMB's memorandum of law in support of motion for summary judgment in adversary proceeding against Commonwealth government seeking to set aside the implementation of Act 7-2021 ("Dignified Retirement Act"), Dkt. 17 in adv. proced. 21-0072. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received and read declaration of Natalie A. Jaresko in support of FOMB's motion for summary judgment to repeal Act 7-2021, Dkt. 19 in adv. proced. 21-0072. | 0.90<br>375.00/hr | 337.50 |
| 08/18/21 | AJB | Received and read Judge LTS's order to grant motion to withdraw lift of stay request by the García Rubiera class action plaintiffs, Dkt. 17,871. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read partial opposition to FOMB's Omnibus motion, acting through its special claims committee to stay litigation in the vendor avoidance actions, Dkt. 17,874. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FOMB's limited response to SEIU's request for leave to intervene in adv. proced. 21-0072, Dkt. 24 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read certificate of no-objection to FOMB and AAFAF's motion to dismiss complaint of plaintiff Rafael Hernández Montañez (Speaker of the P.R. House of Representatives) and proposed order, Dkt. 61 in adv. proced. 21-0042. | 0.20<br>375.00/hr | 75.00 |
| 08/20/21 | AJB | Received and read FOMB's notice of removal of certain claims from alternative dispute resolution and administrative claims reconciliation, Dkt. 17,906 and attachments. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/20/21 | AJB | Received and read FOMB's motion to file a surreply in support of its limited response to the SEIU's motion for leave to intervene, Dkt. 26 in adv. proced. 21-0072 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and examined request for production of individual bondholder Peter Hein. | 0.30<br>375.00/hr | 112.50 |
| 08/23/21 | ABN | Reviewed "Urgent motion of service employees International Union for shortened briefing schedule with respect to motion for leave to intervene" for Case No. 17-03823. | 0.60<br>150.00/hr | 90.00 |
| | ABN | Reviewed "Statement of uncontested material facts in support of the Financial Oversight and Management Board for Puerto Rico's motion for summary judgment" for Case No. 17-03823. | 1.40<br>150.00/hr | 210.00 |
| | ABN | Reviewed August 12, 2021 Circuit Court decision on appeal filed by "Unión de Trabajadores de la Industria Eléctrica y Riego (UTIER); Sistema de Retiro de los Empleados de la Autoridad de Energía". | 1.50<br>150.00/hr | 225.00 |
| | ABN | Reviewed "Declaration of Natalie A. Jaresko in respect of the Oversight Board's summary judgment motion" and accompanying exhibits for Case No. 17-03823. | 1.80<br>150.00/hr | 270.00 |
| | ABN | Reviewed "Memorandum in support of the Financial Oversight and Management Board's motion for summary judgment pursuant to Bankruptcy Rule 7056" in Case No. 17-03823. | 2.80<br>150.00/hr | 420.00 |
| | AJB | Received and read FOMB's urgent motion for leave to file a memorandum of law in support of motion to dismiss, Dkt. 37 in adv. proced. 21-0068 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| 08/25/21 | AJB | Received and read stipulation of voluntary dismissal by Governor P. Pierluisi in adv. proced. 18-0080, Dkt. 71. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read seventeenth notice of transfer of claims to administrative claims reconciliation, Dkt. 17,968 and exhibits. | 0.20<br>375.00/hr | 75.00 |
| 08/26/21 | AJB | Received and read notice of removal of certain claims from administrative claims reconciliation, Dkt. 17,967. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read notice of removal of certain claims from administrative claims reconciliation and exhibit, Dkt. 17,966. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the Executive Branch defendants notice of urgent motion to stay proceedings in adversary proceeding 21-0072, Dkt. 31. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read ERS's objection to the claim of Medley Credit Opportunity Fund, Dkt. 17,972 with proposed order and notice of hearing. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read FOMB's objection to the claim of Vaquería Tres Monjitas, declaration of Jay Herriman in support thereof, proposed order and notice of hearing, Dkt. 17,969. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/26/21 | AJB | Received and read defendants' urgent motion to stay proceedings in adv. proced. 21-0072, Dkt. 32 (.2) and urgent motion for expedited briefing and proposed order, Dkt. 33 (.2). | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read objection of FOMB to the claim of National Geographic partners, proposed order and notice of hearing, Dkt. 17,971. | 0.20<br>375.00/hr | 75.00 |
| 08/27/21 | AJB | Received and read limited joinder AAFAF to FOMB's motion to dismiss, Dkt. 42 in adv. proced. 21-0068. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's limited joinder to FOMB's motion to dismiss, Dkt. 1084 in 17-3567. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's surreply in support of its response to SEIU's motion for leave to intervene, Dkt. 29 in adv. proced. 21-0072 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read order issued by US Magistrate-Judge JGD to stay vendor avoidance actions and attachment, Dkt. 17,977. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read response of defendants FOMB and Commonwealth in support of their motions to dismiss complaint, Dkt. 86 in adv. proced. 19-0389 and exhibit. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read defendants Ambac et als' answers, defenses and counterclaims in adv. proceeding 21-0068, Dkt. 17,982. | 0.90<br>375.00/hr | 337.50 |
| | AJB | Received and read defendants Assured et als' motion to dismiss complaint in adv. proced. 21-0068, Dkt. 17,983 (.7); notice, Dkt. 17,984 (.1) and declaration of William J. Natbony in support thereof and exhibits (1.7), Dkt. 17,985. | 2.50<br>375.00/hr | 937.50 |
| 08/28/21 | AJB | Received and read notice of motion and motion of intervening defendant FOMB to dismiss the DRA parties' adversary complaint and proposed order, Dkt. 17,980. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of law in support of motion to dismiss by intervening defendant FOMB, Dkt. 17,979. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received and read executive branch defendants' response to statement of allegedly uncontested material facts in support of the FOMB's motion for summary judgment, Dkt. 46 in adv. proced. 21-0072. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read executive branch defendants' opposition to plaintiff FOMB's motion for summary judgment over Act 7-2021, Dkt. 44 in adv. proced. 21-0072 (.4) and declaration of Julian Bayne in opposition to plaintiff's motion for summary judgment (.1), Dkt. 45. | 0.50<br>375.00/hr | 187.50 |

SUBTOTAL:                                                          [      28.20      7,965.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COURT HEARINGS** | | |
| 08/02/21 | AJB | Received and read FOMB's informative motion regarding August 4-5 Omnibus hearing, Dkt. 17,611. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the fee examiner's informative motion regarding the August 4-5 Omnibus hearing, Dkt. 17,622. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read motion regarding the individual bondholders' request for appointment of a committee to represent retail investors, Dkt. 17,612. | 0.10 375.00/hr | 37.50 |
| 08/03/21 | AJB | Received and examined informative motion of US Bank, NA as PREPA bond trustee on participation at the August 4-5 Omnibus hearing, Dkt. 17,633. | 0.10 375.00/hr | 37.50 |
| 08/04/21 | HMK | Participate via telephone in District Court Omnibus Hearing Title III afternoon session on DS approval. | 1.70 375.00/hr | 637.50 |
| | HMK | Participate via telephone in District Court Omnibus Hearing Title III, morning session. | 2.30 375.00/hr | 862.50 |
| | AJB | Received and read AAFAF's status report for tomorrow's Omnibus hearing, Dkt. 17,658. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined agenda for the August 4-5 Omnibus hearing and exhibit, Dkt. 17,644. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and examined notice of amended agenda for August 4-5 Omnibus hearing, Dkt. 17,676 and exhibits. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read FOMB's status report for tomorrow's Omnibus hearing, Dkt. 17,657. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [   6.00 | 2,250.00 ] |
| | | **EMPLOYMENT OF PROFESSIONALS** | | |
| 08/02/21 | FDC | Correspondence with A. J. Bennazar regarding the latest interim fee report from the Fee Examiner. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read the fee examiner's informative motion regarding procedures for August 4 Omnibus hearing, Dkt. 17,264. | 0.10 375.00/hr | 37.50 |
| 08/03/21 | AJB | Received and read memorandum of F. del Castillo on the fee examiner's latest revised report on uncontested professional fee matters. | 0.10 375.00/hr | 37.50 |
| 08/04/21 | FDC | Read and review correspondence regarding the Fee Examiner discussion re: communications campaign. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read memorandum of C. Wedoff (Jenner) on order entered by the court to approve eleventh interim fee applications. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   21

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/04/21 | AJB | Correspondence with M. Quevedo on our objection to the 1.5% additional tax being imposed by the P.R. Treasury Department on fees payable to ORC professionals. | 0.20 375.00/hr | 75.00 |
| 08/09/21 | FDC | Worked on the July 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.50 250.00/hr | 125.00 |
| 08/11/21 | FDC | Prepared the July 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.20 250.00/hr | 300.00 |
| 08/12/21 | AJB | Received and read memorandum of F. del Castillo on July professional services fee invoice with initial draft. | 0.40 375.00/hr | 150.00 |
| 08/13/21 | FDC | Remittal of fee statements for the approval of C. Núñez, Vice Chair of the COR. | 0.20 250.00/hr | 50.00 |
| | FDC | Prepared the budget of September 2021 for Bennazar, García & Milián C.S.P. | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed and discussed with F. del Castillo, BGM draft budget for September 2021. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed and revised July professional services fee invoice, note to FDC. | 0.80 375.00/hr | 300.00 |
| 08/14/21 | AJB | Reviewed and approved final text of BGM's budget for September 2021. | 0.10 375.00/hr | 37.50 |
| 08/17/21 | FDC | Remittal of multiple fee applications for the approval of C. Núñez. | 0.20 250.00/hr | 50.00 |
| | | SUBTOTAL: | [    5.20 | 1,562.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | | |
|---|---|---|---|---|
| 08/01/21 | HMK | Read and consider communication ███████████████ ████ | 0.20 375.00/hr | 75.00 |
| 08/02/21 | HMK | Conference with COR Chair M. Fabre ███████████ ████. | 0.20 375.00/hr | 75.00 |
| | FDC | Meeting with A. J. Bennazar regarding pending legal research ████ ████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with professionals regarding the filing and the changes of the 7th Amended Plan of Adjustment and Disclosure Statement. | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read the seventh amended Title III plan of adjustment for the Commonwealth of P.R., Dkt. 17,627 and exhibits. | 3.40 375.00/hr | 1,275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/21 | AJB | Began review of the disclosure statement for the seventh amended joint plan of adjustment for the Commonwealth of Puerto Rico and exhibits, Dkt. 17,628. | 3.60 375.00/hr | 1,350.00 |
| | FDC | Read seventh amended plan of adjustment (3.5) and DS (2.4). | 5.90 250.00/hr | 1,475.00 |
| | AJB | Meeting with F. del Castillo on legal research ███████████████████ ██████████████ | 0.30 375.00/hr | 112.50 |
| 08/03/21 | HMK | Conference with R. Gordon, S. Gumbs, M. Root, C. Steege and F. del Castillo ██████████████████████████████████████ ██████████. | 1.00 375.00/hr | 375.00 |
| | HMK | Read and consider notice of approval by Judge Swain of the disclosure statement for the 7th Amended Plan of Adjustment. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with M. Fabre, H. Mayol and representatives from Jenner & Block, LLC ██████████████████████████████. | 0.60 250.00/hr | 150.00 |
| | FDC | Worked on the draft letter ████████████████████ | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read FTI memorandum ███████████████████████ ████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed fourth amended proposed procedures order, Dkt. 17,631 and exhibits. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read notice of approval of the disclosure statement, establishment of record dates, hearings on POA confirmation and related matters, Dkt. 17,643. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read notice of filing and third proposed order for approval of the disclosure statement, fixing voting record date, confirmation hearing notice and schedule solicitation packages, forms of ballots, etc., Dkt. 17,630 and exhibits. | 3.70 375.00/hr | 1,387.50 |
| | AJB | Received from R. Gordon (Jenner) and reviewed, summary ██████████████████ ██████████████████████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read the court's order to approve the disclosure statement, fixing voting record dates, approving confirmation hearing notice, etc., Dkt. 17,639. | 0.30 375.00/hr | 112.50 |
| | AJB | Continued review of the disclosure statement for the seventh amended joint plan of adjustment and exhibits, Dkt. 17,628. | 2.90 375.00/hr | 1,087.50 |
| 08/04/21 | HMK | Read and consider ██████████████████████ ██████████████, consider edits by R. Gordon and reply with edits. | 0.30 375.00/hr | 112.50 |
| | HMK | Multiple correspondence regarding the draft of letter ████████████████████ ████████████████. | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/04/21 | FDC | Multiple correspondence regarding the draft of letter ████████ ████████. | 1.30 250.00/hr | 325.00 |
| | AJB | Received and read FOMB's preliminary list of witnesses to be offered in support of confirmation of the POA, Dkt. 17,676 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed FOMB's brief to summarize proof to be offered in support of the approval of the plan of adjustment, Dkt. 17,680. | 0.70 375.00/hr | 262.50 |
| 08/05/21 | HMK | Conference with F. del Castillo on ██████ letter. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with H. Mayol regarding the letter ████████. | 0.10 250.00/hr | 25.00 |
| 08/07/21 | HMK | Read email from R. Gordon proposing communication ████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order of reference to magistrate-Judge JGD all discovery matters related to the seventh amended Title III joint plan of adjustment, Dkt. 17,709. | 0.10 375.00/hr | 37.50 |
| 08/09/21 | HMK | Email to R. Gordon on final draft of letter ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Write memo ████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Read, review and made comments to FTI's memorandum ████████. | 2.50 250.00/hr | 625.00 |
| | ABN | Reviewed notice of (I) approval of disclosure statement, (II) establishment of record dates, (III) hearing on confirmation of the plan of adjustment and procedures for objection to confirmation of the plan of adjustment, (IV) procedures and deadline for voting on the plan of adjustment and making certain elections thereunder in preparation for intra office strategy meeting for Case No. 17-03823. | 1.50 150.00/hr | 225.00 |
| 08/10/21 | HMK | Write email ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider draft of letter ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read, edit and translate second draft ████████, | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/10/21 | FDC | Multiple correspondence regarding letter ███████████████ ████████. | 1.00 250.00/hr | 250.00 |
| | AJB | Received from R. Gordon (Jenner) corrected draft of letter ███████████████████████████████████ (.1) and ensuing exchange of comments and proposed edits (.2). | 0.30 375.00/hr | 112.50 |
| 08/11/21 | HMK | Read and consider memo by R. Gordon ███████████████ ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Write email to COR Chairman M. Fabre ███████████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with M. Schell regarding the translation of ballots and letters for non-voting classes. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read FTI memorandum ████████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of correspondence on the letter ████████████████████████████████████ (.4); the letter was sent by R. Gordon (Jenner) (.1). | 0.50 375.00/hr | 187.50 |
| 08/12/21 | FDC | Read, review and made changes to translation of voting and non-voting classes for the preparation of ballots and letters for non-voting classes. | 0.40 250.00/hr | 100.00 |
| 08/13/21 | HMK | Write email to F. Del Castillo ████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Write memo to Marchand ICS group to coordinate agenda and materials for a presentation ████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed correspondence between R. Gordon (Jenner) ████████████████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined notice of the UCC of its intention to participate in discovery over the confirmation process for the POA. | 0.10 375.00/hr | 37.50 |
| 08/17/21 | HMK | Read, consider and edit script for COR radio program. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review documents in the data room for the Title III cases. | 0.70 250.00/hr | 175.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) █████████████████ ████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    25

|          |     |                                                                                      | Hrs/Rate    | Amount |
|----------|-----|--------------------------------------------------------------------------------------|-------------|--------|
| 08/18/21 | FDC | Correspondence ███████████                                                           | 0.30<br>250.00/hr | 75.00 |
|          | FDC | Read and review presentation ████████                                                | 0.30<br>250.00/hr | 75.00 |
|          | AJB | Received and read FTI memorandum ██████                                               | 0.10<br>375.00/hr | 37.50 |
| 08/19/21 | HMK | Conference with COR Chair M. Fabre to discuss letter email █████                      | 0.10<br>375.00/hr | 37.50 |
|          | HMK | Read and consider email conference ████████                                          | 0.10<br>375.00/hr | 37.50 |
|          | HMK | Read and consider ██████████                                                         | 0.10<br>375.00/hr | 37.50 |
|          | HMK | Second call with Chair Fabre ██████████                                               | 0.20<br>375.00/hr | 75.00 |
|          | HMK | Write an email memo ████████                                                         | 0.20<br>375.00/hr | 75.00 |
|          | FDC | Read, review and made changes to materials that are going to be sent to retirees as part of the voting campaign. | 0.40<br>250.00/hr | 100.00 |
|          | FDC | Read and review multiple correspondence ████████ (.4); draft email memorandum ████ (.7). | 1.10<br>250.00/hr | 275.00 |
|          | AJB | Received and read FTI memorandum ██████.                                              | 0.10<br>375.00/hr | 37.50 |
|          | AJB | Received █████████ and ensuing exchange of reactions and proposed courses of action. | 0.80<br>375.00/hr | 300.00 |
|          | AJB | Received and examined follow up correspondence from R. Gordon (Jenner) ████████       | 0.20<br>375.00/hr | 75.00 |
| 08/20/21 | HMK | Read and consider memo from R Gordon ████████                                         | 0.10<br>375.00/hr | 37.50 |
|          | HMK | Read and consider F. del Castillo brief ████████                                      | 0.20<br>375.00/hr | 75.00 |
|          | HMK | Participate in conference call with R. Gordon and F. del Castillo ████████            | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page     26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/20/21 | FDC | Read and review correspondence and attachments from C. Wedoff ███████ ███████. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Reviewed file ████████████. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Conference call with R. Gordon and H. Mayol ████████ | 0.60<br>250.00/hr | 150.00 |
| | FDC | Prepared document ██████████████ | 1.00<br>250.00/hr | 250.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████. | 0.10<br>375.00/hr | 37.50 |
| 08/21/21 | HMK | Read and consider emails from R. Gordon, C. Steege and F. del Castillo ███████████ | 0.20<br>375.00/hr | 75.00 |
| 08/23/21 | HMK | Meeting with F. del Castillo ██████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference ██████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference call with Blanca Paniagua ██████████ | 0.40<br>375.00/hr | 150.00 |
| | FDC | Read and review the email and attachments from C. Wedoff ████████ | 0.20<br>250.00/hr | 50.00 |
| | FDC | Conference call with B. Paniagua and H. Mayol ████████ | 0.40<br>250.00/hr | 100.00 |
| 08/24/21 | HMK | Write memo to professionals ████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference ███████████ | 0.40<br>375.00/hr | 150.00 |
| | FDC | Read and review documents for the meeting (.2); participated in meeting with C. Steege, M. Root, R. Gordon and L. Raiford ████████████ (1). | 1.20<br>250.00/hr | 300.00 |
| 08/25/21 | HMK | Meet with F. del Castillo to prepare agenda for the professional's call ██ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Participate in conference call with R. Gordon and F. del Castillo ██████ ████████ meeting, strategy for meeting ███████ | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/25/21 | FDC | Conference call with H. Mayol, R. Gordon and S. Gumbs regarding the meeting ███████████████████████. | 0.60 250.00/hr | 150.00 |
| | HMK | Participate in professional's meeting ██████████████ ██████████ | 0.80 375.00/hr | 300.00 |
| | FDC | Conference call with H. Mayol, representatives from Jenner & Block, LLC and FTI Consulting ██████████████ | 0.80 250.00/hr | 200.00 |
| | FDC | Continued legal research █████████████████████ | 2.50 250.00/hr | 625.00 |
| | HMK | Read and consider memo from R. Gordon ██████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting ████████████████████████ Write memo to professionals on same. | 0.30 375.00/hr | 112.50 |
| 08/26/21 | FDC | Continued legal research █████████████. | 1.40 250.00/hr | 350.00 |
| | FDC | Read and review answer ███████████████████████████████████████ | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ██████████████████████████ (.1) and comments from other professionals (.2). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read correspondence between F. del Castillo ████████████████████████████████████████ | 0.30 375.00/hr | 112.50 |
| 08/27/21 | FDC | Read and review draft ███████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with C. Ramírez regarding legal research ████████████████████████ (.3); additional correspondence about same (.2). | 0.60 250.00/hr | 150.00 |
| | FDC | Legal research and prepared email memorandum ████████████████████. | 0.80 250.00/hr | 200.00 |
| | AJB | Received and read FTI memorandum ████████████████████████ | 0.10 375.00/hr | 37.50 |
| 08/28/21 | HMK | Read and consider ████████████████ verify correctness of dates for voting, hearings and others. | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in conference with R. Gordon, S. Gumbs, F. del Castillo ██ ████████████████████ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    28

|          |     |                                                                          | Hrs/Rate        | Amount  |
|----------|-----|--------------------------------------------------------------------------|-----------------|---------|
| 08/29/21 | HMK | Read and consider various emails on topics for meetings ███████████ ████████████. | 0.20 <br> 375.00/hr | 75.00   |
|          | HMK | Read and consider draft by R. Gordon ██████████████████████ | 0.30 <br> 375.00/hr | 112.50  |
| 08/30/21 | HMK | Participate in meeting with and make presentation ███████████ ████ | 0.80 <br> 375.00/hr | 300.00  |
|          | HMK | Participate in meeting with and make presentation ██████████████ ██████ | 1.60 <br> 375.00/hr | 600.00  |
|          | FDC | Conference call with H. Mayol, S. Gumbs and R. Gordon ████████ ████████ | 0.20 <br> 250.00/hr | 50.00   |
|          | FDC | Conference call ████████████████████ | 0.20 <br> 250.00/hr | 50.00   |
|          | FDC | Read and review draft of presentation ████████. | 0.30 <br> 250.00/hr | 75.00   |
|          | FDC | Participated in meeting ████████████████ ████ | 0.80 <br> 250.00/hr | 200.00  |
|          | FDC | Preparation for meeting (.4); participated in meeting ███ ████████████████ (.5). | 0.90 <br> 250.00/hr | 225.00  |
|          | FDC | Participated in meeting █████████████████ | 2.50 <br> 250.00/hr | 625.00  |
| 08/31/21 | HMK | Conference call with F. del Castillo ██████████████ | 0.20 <br> 375.00/hr | 75.00   |
|          | HMK | Conference call with F. del Castillo, R. Gordon, S. Gumbs and N. Sombuntham ███████████ | 0.60 <br> 375.00/hr | 225.00  |
|          | FDC | Conference call with L. Pellot to schedule a conference call ██████████ | 0.20 <br> 250.00/hr | 50.00   |
|          | FDC | Conference call with H. Mayol ████████████████ | 0.20 <br> 250.00/hr | 50.00   |
|          | FDC | Meeting with S. Gumbs and N. Sombuntham ███████████ | 0.20 <br> 250.00/hr | 50.00   |
|          | FDC | Meeting with H. Mayol ██████████████ | 0.40 <br> 250.00/hr | 100.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/31/21 | FDC | Conference call with H. Mayol, R. Gordon, S. Gumbs and N. Sombuntham ███████████ | 0.60<br>250.00/hr | 150.00 |
| | | SUBTOTAL: | [        69.80 | 21,550.00 ] |

### PENSION ANALYSIS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/21 | AJB | Participated in exchange of views and memoranda among Jenner and Bennazar professionals' ████████████ | 0.30<br>375.00/hr | 112.50 |
| 08/03/21 | AJB | Exchange of correspondence between FTI, Jenner and Bennazar professionals' draft proposed ORC letter ██████████ | 0.30<br>375.00/hr | 112.50 |
| 08/04/21 | AJB | Correspondence with F. del Castillo and Jenner professionals on draft proposed statement ███████████ | 0.20<br>375.00/hr | 75.00 |
| 08/05/21 | AJB | Reviewed further exchange of correspondence between Jenner and Bennazar professionals ██████████ | 0.20<br>375.00/hr | 75.00 |
| 08/06/21 | AJB | Received and read memorandum of M. Liévano (FTI) ██████████ | 0.10<br>375.00/hr | 37.50 |
| 08/13/21 | AJB | Received and read FTI memorandum ██████████ | 0.10<br>375.00/hr | 37.50 |
| 08/18/21 | AJB | Received from F. del Castillo the full text ██████████ | 2.00<br>375.00/hr | 750.00 |
| 08/27/21 | AJB | Received from S. Gumbs (FTI) updated and corrected version of charts ██████████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and analyzed memorandum of S. Gumbs (FTI) ██████████ | 0.40<br>375.00/hr | 150.00 |
| 08/28/21 | AJB | Received and examined exchange of memoranda between R. Gordon (Jenner), S. Gumbs (FTI), H. Mayol and F. del Castillo on preparation for upcoming meeting ██████████ | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    30

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/30/21 | FDC | Research ███████████████████ ███████████████ | 0.40<br>250.00/hr | 100.00 |
| | | SUBTOTAL: | [    4.60 | 1,675.00 ] |

### PREPA/UTIER

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/21 | AJB | Received and reviewed notice of assumption of power purchase operating agreement between PREPA and Ciro One Salinas, LLC, Dkt. 2578 in 17-4780 and proposed order. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read notice of assumption of power purchase agreement between PREPA and "Xzerta PPOA" and proposed order, Dkt. 2577 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and examined PREPA's motion to submit certified English translation of Spanish language case law in the context of PREPA's opposition to request of Foreman Electric Services for allowance of administrative expense claims, Dkt. 2579 in 17-4780 and exhibits. | 0.60<br>375.00/hr | 225.00 |
| 08/05/21 | AJB | Received and read memorandum of M. Liévano (FTI) on public statements made by Commonwealth government officials regarding performance by Luma Energy. | 0.10<br>375.00/hr | 37.50 |
| 08/06/21 | AJB | Received and read Judge LTS's order granting further extension of deadlines on request by Whitefish Energy Holdings for allowance of administrative expense claim, Dkt. 2585 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| 08/11/21 | AJB | Received and read Windmar Renewably Energy's objection to assumption by PREPA of power purchase operating agreement with Ciro One Salinas, LLC, Dkt. 2591 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order to deny motion to lift stay by Cobra Acquisitions, Dkt. 2590 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 08/12/21 | AJB | Received and read FTI memorandum on public statements by Luma Energy to object to the metrics set by the P.R. Energy Bureau to audit Luma's performance. | 0.10<br>375.00/hr | 37.50 |
| 08/14/21 | AJB | Received and read the opinion and judgement issued by USCA, 1st Cir., in 20-2041 to deny the appeal of PREPA/SRAEE to the USDC-PR's ruling to approve payment by PREPA to Luma Energy of a front-end transition service fee and thus affirmed the district court's ruling. | 0.40<br>375.00/hr | 150.00 |
| 08/16/21 | AJB | Received and read PREPA's unopposed motion for extension to file further status report in connection with its action against the P.R. Energy Commission and proposed order, Dkt. 29 in adv. proced. 17-0256. | 0.20<br>375.00/hr | 75.00 |
| 08/17/21 | AJB | Received and read motion to extend deadlines by Foreman Electric Services related to request for allowance of administrative expense claim and proposed order, Dkt. 2598 in 17-4780. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/18/21 | AJB | Received and read Judge LTS's order to grant motion to extend dates in scheduling order, Dkt. 2599 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 08/20/21 | AJB | Received and read PREPA's motion to submit corrected certified English translations of Spanish-language case law, Dkt. 2601 in 17-4780 and attachments. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read PREPA's motion to submit English translations of Spanish-language case law in relation to request for allowance of administrative expense claim by Foreman Electric Services and attachments, Dkt. 2600 in 17-4780. | 0.70 375.00/hr | 262.50 |
| 08/25/21 | AJB | Received and read Judge LTS's order to set hearing on Windmar Renewably Energy's objection to assumption of power purchase agreement, Dkt. 2605 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum on IEEFA's report on the performance of Luma Energy. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read opinion and judgment of the USCA, 1st Circuit dated 12/August/2021 in cases 20-1685, 20-1709 and 20-1710 on the authority of FOMB under PROMESA to assume certain long-term power supply contracts on behalf of PREPA to affirm the ruling of the USDC-PR Title III Court. | 0.60 375.00/hr | 225.00 |
| 08/27/21 | AJB | Received and read PREPA's motion to submit supplemental authority in support of amended motion to dismiss UTIER's complaint in adv. proced. 17-0229, Dkt. 189. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [    4.60 | 1,725.00 ] |
| | **FOR PROFESSIONAL SERVICES RENDERED** | | **273.80** | **$80,447.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

October 26, 2021
Invoice #210901

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 09/01/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 17,994-17,804. | 0.10 375.00/hr | 37.50 |
| | HMK | Participate in Bennazar group PROMESA case status meeting. | 0.70 375.00/hr | 262.50 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.70 150.00/hr | 105.00 |
| | FDC | Participated in the internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.70 250.00/hr | 175.00 |
| | AJB | Participated in BGM team Promesa case status meeting. | 0.70 375.00/hr | 262.50 |
| | ABN | Preparation for (.1), and participation in intra office strategy meeting for case No. 17-03823 (.7). | 0.80 150.00/hr | 120.00 |
| 09/02/21 | HMK | Write memorandum to professionals on preparation for the caucus with majority P.R. House members. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,005-18,017. | 0.30 375.00/hr | 112.50 |
| 09/03/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,018-18,023. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES
Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/03/21 | FDC | Read and review dockets in Case:21-00072-LTS: Doc#:51 (.2); Doc#:53 (.1); Case:17-03283-LTS; Doc#:17998 (.1); Doc#:18020 (.2); Doc#:18034 (.1). | 0.70 250.00/hr | 175.00 |
| 09/04/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,024-18,034. | 0.30 375.00/hr | 112.50 |
| 09/06/21 | AJB | Received from F. del Castillo and examined memorandum (.1) agenda (.1) and materials to be discussed at tomorrow's weekly BGM team meeting (.9). | 1.10 375.00/hr | 412.50 |
| | AJB | Received and read correspondence among ORC professionals on re-scheduling of this week's all-professionals' conference. | 0.20 375.00/hr | 75.00 |
| | FDC | Prepared memorandum of relevant events in the Promesa case from the prior date (1.9) and draft agenda for the internal strategy meeting of Bennazar, García & Milián (.1). | 2.00 250.00/hr | 500.00 |
| | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case No. 17-03823. | 0.90 150.00/hr | 135.00 |
| 09/07/21 | HMK | Participate in Bennazar PROMESA status conference. | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read memorandum of A. Timmons (Segal) on the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with M. Root (Jenner) on re-scheduling of the all-professionals' ORC weekly conference. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in BGM's weekly in office team meeting. | 0.70 375.00/hr | 262.50 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,035-18,046. | 0.20 375.00/hr | 75.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.70 150.00/hr | 105.00 |
| | FDC | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.70 250.00/hr | 175.00 |
| | ABN | Communication with A. J. Bennazar regarding intra-office strategy meeting for case no. 17-03823 (.1); participated in meeting (.7). | 0.80 150.00/hr | 120.00 |
| 09/08/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,047-18,052. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18040, Doc#:18041, Doc#:18042 & Doc#:18043 (.2); Doc#:18044 & Doc#:18045 (.1); Doc#:18046 (.1); Case:21-00072-LTS: Doc#:55 (.1); Doc#:56 (.1); Doc#:57 (.3); Doc#:58 (.4); Doc#:59 (.1); Doc#:61 & Doc#:62 (.1). | 1.50 250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/10/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,061-18,068. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:21-00072-LTS Doc#:64 & Doc#:65 (.1); Doc#:66 (.1); Doc#:67 (.1). | 0.30<br>250.00/hr | 75.00 |
| 09/11/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,069-18,074. | 0.10<br>375.00/hr | 37.50 |
| 09/13/21 | HMK | Participated in the internal meeting of Bennazar, García & Milián C.S.P. | 0.70<br>375.00/hr | 262.50 |
| | HMK | Read and review report from Segal on the benefit calculator and draft of agenda by R. Gordon (.1); participated in the weekly conference call of professionals (1.2). | 1.30<br>375.00/hr | 487.50 |
| | AJB | Reviewed document filed, as per the ECF system, Dkts. 18,075. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from R. Gordon (Jenner) and reviewed agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.2). | 1.30<br>375.00/hr | 487.50 |
| | FDC | Participated in the internal meeting of Bennazar, García & Milián C.S.P. | 0.70<br>250.00/hr | 175.00 |
| | FDC | Prepared memorandum with documents on relevant events of the previous week in Promesa and draft of agenda for internal strategy meeting. | 1.60<br>250.00/hr | 400.00 |
| | CRI | Participation in weekly conference of all professionals. | 1.20<br>150.00/hr | 180.00 |
| | FDC | Read and review report from Segal on the benefit calculator and draft of agenda by R. Gordon (.1); participated in the weekly conference call of professionals (1.2). | 1.30<br>250.00/hr | 325.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.70<br>150.00/hr | 105.00 |
| | ABN | Preparation for (.1) and participation in all-professionals meeting for case no. 17-03823 (1.2). | 1.30<br>150.00/hr | 195.00 |
| | AJB | Received from F. del Castillo agenda (.1) and materials (.9) for today's BGM team in-office meeting: and participated in same (.7). | 1.70<br>375.00/hr | 637.50 |
| 09/14/21 | AJB | Received and read Judge LTS's order to grant extension of deadlines, Dkt. 18,070. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,076-18,097. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/14/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18065 (.2); Doc#:18094 (.1); Doc#:18096 (.2); Doc#:18097 (.7). | 1.20 250.00/hr | 300.00 |
| | ABN | Compilation of Act 48-2013 in the original Spanish and its official English language (1.1) and communication with C. Wedoff to forward to him the result of our search (.1). | 1.20 150.00/hr | 180.00 |
| 09/15/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18111 (.1); Doc#:18114 (.1); Doc#:18116 (.1); Doc#:18118 (.1); Doc#:18121 (.1); Case:21-00072-LTS: Doc#:71 (.1); Doc#:74 (.2); Doc#:76 (.1). | 0.90 250.00/hr | 225.00 |
| 09/16/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,118-18,128. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed master service list as of 15/September, Dkt. 18,126 and attachments. | 0.20 375.00/hr | 75.00 |
| 09/17/21 | HMK | Listened to the 30th public meeting of the FOMB and press conference. | 3.00 375.00/hr | 1,125.00 |
| | AJB | Received from F. del Castillo and examined agenda and materials to be discussed in next BGM team in-office meeting. | 1.10 375.00/hr | 412.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,129-18,140. | 0.30 375.00/hr | 112.50 |
| | FDC | Listened to the 30th public meeting of the FOMB and press conference (3); correspondence with professionals ██████████████████████. ████████████ | 3.30 250.00/hr | 825.00 |
| | FDC | Prepared memorandum on relevant events of the previous week in Promesa and draft of agenda for internal strategy meeting. | 1.80 250.00/hr | 450.00 |
| 09/18/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,141-18,152. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined FOMB's motion (23rd omnibus) for approval of modifications to the automatic stay, Dkt. 18,148 and proposed order. | 0.30 375.00/hr | 112.50 |
| 09/19/21 | AJB | Received notice from M. Root (Jenner) setting the next ORC all-professionals' conference for Tuesday, 21/September. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of correspondence among ORC professionals regarding this week's all-professionals' conference. | 0.20 375.00/hr | 75.00 |
| | ABN | Reviewed communication from R. Gordon on rescheduling of all professionals meeting for case no. 17-03823. | 0.10 150.00/hr | 15.00 |
| 09/20/21 | HMK | Conference call with F. del Castillo regarding several case related issues. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/20/21 | HMK | Participated internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,153-18,154. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Participated in today's BGM weekly in-office team meeting. | 0.80<br>375.00/hr | 300.00 |
| | ABN | Prepared for (.1) and participated in this week's internal BGM in-office meeting (.8). | 0.90<br>150.00/hr | 135.00 |
| | FDC | Conference call with H. Mayol regarding several case related issues. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Participated internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>250.00/hr | 200.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.80<br>150.00/hr | 120.00 |
| 09/21/21 | HMK | Conference with M. Fabre ██████████████. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Conference with R. Gordon ████████████████<br>████████. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,155-18,168. | 0.30<br>375.00/hr | 112.50 |
| | CRI | Participated in the weekly all-professionals' conference. | 0.70<br>150.00/hr | 105.00 |
| | AJB | Prepared for (.2) and participated in ORC weekly all-professionals' conference (.7). | 0.90<br>375.00/hr | 337.50 |
| | HMK | Participated in the weekly conference call of professionals. | 0.70<br>375.00/hr | 262.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18135 (.1); Doc#:18142 (.1); Doc#:18144 (.1); Doc#:18148 (.1); Doc#:18161 & Doc#:18164 (.1); Doc#:18151 (.1); Doc#:18187 (.1); Doc#:18188 (.1); Doc#:18189 (.1); Doc#:18190 (.1); Doc#:18191 (.1). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Participated in the weekly conference call of professionals. | 0.70<br>250.00/hr | 175.00 |
| | ABN | Preparation for (.1) and participation in all professionals meeting (.7) for case no. 17-03823. | 0.80<br>150.00/hr | 120.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/22/21 | AJB | Received and read AAFAF's fifth urgent concerted motion for extension of deadlines, Dkt. 18.183 and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order to grant consented motion for extension of deadlines, Dkt. 18,186. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,169-18,195. | 0.60 375.00/hr | 225.00 |
| 09/23/21 | ABN | Reviewed communication between J. Marchand and F. del Castillo and correspondence with J. Marchand and F. del Castillo suggesting additional language to draft sworn statement regarding erroneous 1.5% withholding from attorneys' fees for case no. 17-03823. | 0.40 150.00/hr | 60.00 |
| 09/24/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,208-18,230. | 0.50 375.00/hr | 187.50 |
| 09/25/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,231-18,245. | 0.30 375.00/hr | 112.50 |
| 09/27/21 | AJB | Received from R. Gordon (Jenner) and reviewed agenda (.1) for today's ORC all-professionals' conference and participated in same (.7). | 0.80 375.00/hr | 300.00 |
| | HMK | Read and review agenda (.1); participated in the weekly conference call of professionals (.7). | 0.80 375.00/hr | 300.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18244 (.3); Doc#:18247 (.1); Doc#:18258 (.1); Doc#:18266 (.1); Case:19-05523-LTS Doc#:185 (.1). | 0.70 250.00/hr | 175.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18205 (.3); Doc#:18214 (.1); Doc#:18215 (.1); Doc#:18226 (.1); Doc#:18228 (.1); Doc#:18229 & Doc#:18230 (.1); Doc#:18236 (.1); Doc#:18237 (.2); Doc#:18240 (.1); Doc#. 18243 (.1); Doc#:18246 (.1); Doc#:18249 (.1). | 1.50 250.00/hr | 375.00 |
| | FDC | Read and review agenda (.1); participated in the weekly conference call of professionals (.7). | 0.80 250.00/hr | 200.00 |
| | ABN | Preparation for (.1) and participation in all professionals meeting for case no. 17-03823 (.7). | 0.80 150.00/hr | 120.00 |
| 09/28/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,248-18,259. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo and read agenda and materials for this week's BGM's in-office team meeting. | 1.10 375.00/hr | 412.50 |
| | FDC | Prepared memorandum of relevant events of the prior week documents and agenda for internal strategy meeting. | 1.60 250.00/hr | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/29/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,260-18,282. | 0.40 375.00/hr | 150.00 |
| | HMK | Internal strategy meeting of Bennazar, García & Milián, C.S.P. | 0.80 375.00/hr | 300.00 |
| | AJB | Participated in BGM's weekly in-office team meeting. | 0.80 375.00/hr | 300.00 |
| | FDC | Internal strategy meeting of Bennazar, García & Milián, C.S.P. | 0.80 250.00/hr | 200.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.80 150.00/hr | 120.00 |
| | ABN | Preparation for (.3) and participation in intra-office strategy meeting for case no. 17-03823 (.8). | 1.10 150.00/hr | 165.00 |
| | CRI | Participate in internal strategy meeting of BGM. | 0.80 150.00/hr | 120.00 |
| 09/30/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,283-18,308. | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review dockets in Doc#:18269 (.1); Doc#:18272 (.1); Doc#:18273 (.1); Doc#:18274 (.1); Doc#:18276 (.1); Doc#:18284 (.1); Doc#:18287 (.1); Doc#:18292 (.1); Doc#:18301 (.1); Doc#:18304 (.1); Doc#:18305 (.1); Doc#:18306 (.1); Doc#:18308 (.1); Doc#:18312 (.1); Doc#:18318 & Doc#:18319 (.1); Doc#:18320 (.1); Doc#:18321 (.1); Doc#:18328 (.1); Doc#:18330 (.1); Doc#:18331 (.2); Doc#:18333 & Doc#:18334 (.1); Doc#:18335 (.1). | 2.30 250.00/hr | 575.00 |
| | | SUBTOTAL: | [      71.50 | 19,912.50 ] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | | |
|---|---|---|---|---|
| 09/14/21 | HMK | Various emails with professionals on agenda and preparations for next COR meeting. | 0.20 375.00/hr | 75.00 |
| 09/15/21 | HMK | Correspondence with R. Gordon regarding the agenda and logistics for the next meeting of the COR. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with R. Gordon regarding the agenda and logistics for the next meeting of the COR. | 0.20 250.00/hr | 50.00 |
| 09/16/21 | FDC | Preparation of materials and logistics for the next meeting of the COR. | 0.50 250.00/hr | 125.00 |
| | FDC | Worked on the minutes of August 10, 2021. | 2.40 250.00/hr | 600.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page     8

|            |     |                                                                                                                    | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 09/20/21   | FDC | Continue working on the Minutes of August 10, 2021.                                                                 | 2.50 250.00/hr   | 625.00    |
|            | FDC | Correspondence with C. Wedoff regarding the pending report █████████ ████████████████████.                        | 0.20 250.00/hr   | 50.00     |
| 09/22/21   | AJB | Reviewed materials to be discussed in tomorrow's ORC meeting, ██████ ███████████████████.                         | 1.90 375.00/hr   | 712.50    |
|            | FDC | Prepared agenda, review of documents to be circulated to the Committee, notifications to all participants and logistics for the September 23 meeting of the COR. | 0.80 250.00/hr   | 200.00    |
|            | ABN | Reviewed proposed agenda for meeting with Committee of Official Retirees (COR) for case no. 17-03823.               | 0.20 150.00/hr   | 30.00     |
|            | ABN | Reviewed FTI documents ████████████████████████████ ██████████████████████████████.                              | 0.60 150.00/hr   | 90.00     |
| 09/23/21   | HMK | Participated in the meeting of the Retiree Committee.                                                               | 1.80 375.00/hr   | 675.00    |
|            | ABN | Preparation for (.1) and participation in meeting with the Committee of Official Retirees (COR) for case no. 17-03823 (1.0). | 1.10 150.00/hr   | 165.00    |
|            | FDC | Participated in the meeting of the Retiree Committee.                                                               | 1.80 250.00/hr   | 450.00    |
|            | AJB | Partial attendance to the ORC meeting.                                                                              | 0.80 375.00/hr   | 300.00    |
|            | ABN | Participate in the meeting of Retiree Committee.                                                                    | 1.80 150.00/hr   | 270.00    |
|            | CRI | Participate in meeting with the COR.                                                                                | 1.00 150.00/hr   | 150.00    |
|            |     | SUBTOTAL:                                                                                                           | [     18.00      | 4,642.50] |

### COMMUNICATIONS WITH RETIREES

|            |     |                                                                   | Hrs/Rate         | Amount  |
|------------|-----|-------------------------------------------------------------------|------------------|---------|
| 09/01/21   | HMK | Read and consider draft script for COR Radio program #67, reply with edits. | 0.10 375.00/hr   | 37.50   |
|            | HMK | Read and consider document ████████████████████████ ███████.    | 0.20 375.00/hr   | 75.00   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | HMK | Conference with COR Chair M. Fabre on scheduling meeting ███████ ███ | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo to discuss agenda for meeting ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference ███████████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon, S. Gumbs and F. del Castillo on agenda for meeting █████████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding the radio program of the Committee and invitations from other retiree groups. | 0.20 250.00/hr | 50.00 |
| | FDC | Read, review and made changes to the script of the radio program and conference call with M. Schell. | 1.40 250.00/hr | 350.00 |
| 09/02/21 | HMK | Schedule and prepare Zoom meeting ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call ██████████████████████, █████████████████████████, | 0.10 375.00/hr | 37.50 |
| | HMK | Write message to COR Chair M. Fabre ████████████ █████. | 0.10 375.00/hr | 37.50 |
| | HMK | Write notice of meeting cancellation to R. Gordon, S. Gumbs and F. del Castillo. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider draft ████████████████ ████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed correspondence from R. Gordon (Jenner) on meeting █████████ ██████████████(.1); forwarded my comments (.1). | 0.20 375.00/hr | 75.00 |
| | FDC | Read, review, made changes and multiple correspondence regarding the draft █ ████████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Participated in the radio program of the AARP. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review latest version of the script (.2); participated in the radio program of the COR (1.2). | 1.40 250.00/hr | 350.00 |
| 09/03/21 | HMK | Read and consider document ██████████████████ ████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review several questions and answers to retirees. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page     10

|            |     |                                                                                                      | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|----------|--------|
| 09/06/21   | HMK | Read and consider edits by F. del Castillo ███████████                                                | 0.10 375.00/hr | 37.50 |
|            | HMK | Read, review and approve final version ████████████████ ███████.                                     | 0.10 375.00/hr | 37.50 |
|            | HMK | Read, review and made changes ███████████████████████████.                                           | 0.30 375.00/hr | 112.50 |
|            | FDC | Read and review communications report from M. Noguera.                                               | 0.10 250.00/hr | 25.00 |
|            | FDC | Conference call with J. Marchand regarding several communications issues.                            | 0.30 250.00/hr | 75.00 |
|            | FDC | Read, review and made changes ███████████████████████████                                            | 0.50 250.00/hr | 125.00 |
| 09/07/21   | HMK | Read and consider FTI report on COR pension calculator usage.                                        | 0.10 375.00/hr | 37.50 |
|            | HMK | Read and consider COR website posting in support of the POA.                                         | 0.10 375.00/hr | 37.50 |
|            | HMK | Read and consider script for COR radio program #68, reply with edits.                                | 0.40 375.00/hr | 150.00 |
|            | FDC | Read, review and made changes to the draft of the script of the radio program of the COR.            | 0.60 250.00/hr | 150.00 |
| 09/08/21   | AJB | Received and read public statements made by ORC Chair, Hon. Miguel Fabre ██████████████████████████████████ (.1); forwarded my remarks to Judge Fabre (.1). | 0.20 375.00/hr | 75.00 |
| 09/09/21   | HMK | Conference call with J. Marchand to discuss content of videos.                                       | 0.10 375.00/hr | 37.50 |
|            | HMK | Review and consider promotional videos for get out the vote campaign.                                | 0.20 375.00/hr | 75.00 |
|            | HMK | Participated in the radio program of the COR.                                                        | 1.30 375.00/hr | 487.50 |
|            | FDC | Correspondence regarding question from retiree and prepared answer.                                  | 0.40 250.00/hr | 100.00 |
|            | FDC | Participated in the radio program of the COR.                                                        | 1.30 250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/09/21 | FDC | Multiple correspondence ███████████████ ████████. | 0.50 250.00/hr | 125.00 |
| 09/10/21 | FDC | Read and review communications report from M. Noguera. | 0.10 250.00/hr | 25.00 |
|  | FDC | Conference call and correspondence with J. Marchand █████████y ████. | 0.40 250.00/hr | 100.00 |
|  | FDC | Multiple correspondence from professionals ████████████. | 0.50 250.00/hr | 125.00 |
| 09/11/21 | FDC | Preparation and participated in radio program ███████████ - Wapa Radio. | 0.50 250.00/hr | 125.00 |
|  | FDC | Preparation and participated in radio program ██████████ - La Magia - Orlando, FL. | 0.80 250.00/hr | 200.00 |
| 09/13/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of A. Timmons with the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review correspondence ███████████████. | 0.20 250.00/hr | 50.00 |
|  | FDC | Conference call with J. Marchand regarding several communications issues. | 0.30 250.00/hr | 75.00 |
|  | FDC | Answer to questions from retirees and correspondence about same. | 0.40 250.00/hr | 100.00 |
|  | FDC | Multiple correspondence with professionals ████████████. | 0.40 250.00/hr | 100.00 |
| 09/14/21 | HMK | Read and review script for COR radio program #69, reply with edits. | 0.40 375.00/hr | 150.00 |
|  | FDC | Conference call with J. Marchand to coordinate presentations █████ and participation in radio programs. | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference call with M. Schell regarding the topics for the next radio programs ██████████. | 0.70 250.00/hr | 175.00 |
|  | FDC | Read and review the draft of the script of the radio program. | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/15/21 | AJB | Received from M. Liévano (FTI) memorandum ███████████ ███████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with M. Schell regarding several communication issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Participated in radio program of Radio Paz ████████████. | 1.00 250.00/hr | 250.00 |
| | FDC | Answer to multiple questions from retirees and correspondence about same. | 1.70 250.00/hr | 425.00 |
| | FDC | Multiple correspondence ███████████████████████. | 0.40 250.00/hr | 100.00 |
| 09/16/21 | HMK | Conference call with J. Marchand ████████████████████ (.3); correspondence about same (.2). | 0.50 375.00/hr | 187.50 |
| | HMK | Read and review final draft of the script (.3); participated in the radio program of the COR (1.2). | 1.50 375.00/hr | 562.50 |
| | FDC | Conference call with J. Marchand and M. Schell █████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with J. Marchand ████████████████████ (.3); correspondence about same (.2). | 0.50 250.00/hr | 125.00 |
| | FDC | Participated in the radio program ████████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review final draft of the script (.3); participated in the radio program of the COR (1.2). | 1.50 250.00/hr | 375.00 |
| 09/17/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████████████". | 0.10 375.00/hr | 37.50 |
| | FDC | Read, review and made comments to report from M. Noguera ████████████████████ (.3); read and review reports █████ (.2). | 0.50 250.00/hr | 125.00 |
| | FDC | Participated in meeting with representatives from Prime Clerk, the Oversight Board, Marchand ICS and Jenner ████████████████████. | 0.80 250.00/hr | 200.00 |
| 09/20/21 | HMK | Call with Chair M. Fabre on participation in local TV program. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    13

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/20/21 | AJB | Received from A. Timmons (Segal) and reviewed the weekly pension calculator use statistics. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Conference call with J. Marchand ████████████████ (.1); participated in presentation ████████████ (2). | 2.10<br>250.00/hr | 525.00 |
| 09/21/21 | HMK | Read and consider message to retirees from Chair M. Fabre ████████████ ████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and review script for COR radio program #70, reply with edits. | 0.40<br>375.00/hr | 150.00 |
| | HMK | Read and consider memorandum proposed by R. Gordon ████████████ ████████████. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Correspondence with representatives from Marchand ICS Group regarding questions from retirees. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read review and made changes to the draft of the script of the radio program. | 1.10<br>250.00/hr | 275.00 |
| | FDC | Multiple correspondence ████████████████████ ██████. | 0.60<br>250.00/hr | 150.00 |
| | FDC | Research and prepared email memorandum ████████████ ████████████████. | 1.40<br>250.00/hr | 350.00 |
| 09/22/21 | HMK | Met with C. Nuñez, COR Vice Chair ████████████████. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Participated in presentation ████████████████ ████████████. | 3.50<br>375.00/hr | 1,312.50 |
| | FDC | Participated in the radio program of the Retiree Committee. | 2.10<br>250.00/hr | 525.00 |
| | FDC | Participated in presentation ████████████████ ████████████. | 3.50<br>250.00/hr | 875.00 |
| 09/24/21 | FDC | Answer to multiple questions from retirees and correspondence about same. | 1.50<br>250.00/hr | 375.00 |
| 09/25/21 | AJB | Received memorandum of M. Liévano (FTI) ████████████ ████████████. | 0.10<br>375.00/hr | 37.50 |
| 09/27/21 | AJB | Received and read FTI memorandum ████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the script of the next radio program and other communication issues. | 0.70<br>375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page   14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/27/21 | FDC | Answer to multiple questions from retirees and correspondence about same. | 1.00 250.00/hr | 250.00 |
| | FDC | Conference call with H. Mayol ████████████ (.3); multiple correspondence with professionals about same, ████████████████████████ (.9). | 1.20 250.00/hr | 300.00 |
| 09/28/21 | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the script of the next radio program and other communication issues. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the script of the next radio program and other communication issues. | 0.70 250.00/hr | 175.00 |
| 09/29/21 | HMK | Read, review and made changes to the script of the radio program. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with M. Schell regarding the draft of the script of the next radio program. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with representatives from Marchand ICS Group regarding questions from retirees. | 0.20 250.00/hr | 50.00 |
| | FDC | Read, review and made changes to the script of the radio program. | 0.60 250.00/hr | 150.00 |
| 09/30/21 | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | HMK | Participated in the radio program number 71 of the Retiree Committee. | 1.30 375.00/hr | 487.50 |
| | HMK | Read and consider various emails from COR members and professionals █ ████████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Participated in the radio program number 71 of the Retiree Committee. | 1.30 250.00/hr | 325.00 |
| | | SUBTOTAL: | [    54.80 | 15,687.50] |

## CONTESTED MATTERS

| | | | | |
|---|---|---|---|---|
| 09/01/21 | AJB | Received and read FOMB's seventh alternative dispute resolution status notice, Dkt. 17,997 and exhibits. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's third informative motion with respect to resolution of claims pursuant to alternative dispute resolution procedures, Dkt. 17,999, exhibits and proposed order. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                         Page      15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | AJB | Received and read Sucesión Pastor Mandry's objection to seventh amended Title III plan of adjustment for the Commonwealth of P.R., Dkt. 17,998 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed urgent motion of AAFAF regarding request for allowance of adm. expense claim of officers of the P.R. Department of Correction and Rehabilitation, Dkt. 18,011 and proposed order. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read the executive branch defendants' omnibus reply in support of motion to stay proceedings in adv. proceeding 21-0072 over P.R. Act 7-2021, Dkt. 51 and exhibits. | 0.50 375.00/hr | 187.50 |
| 09/02/21 | AJB | Received and read FOMB's motion for leave to exceed page limit for reply in support of request for entry of summary judgment in adv. proced. 21-0072 on Act 7-2021 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Judge LTS's order regarding resolution of claims pursuant to ADR procedures, Dkt. 18,005 and exhibits. | 0.30 375.00/hr | 112.50 |
| 09/03/21 | AJB | Received and read memorandum of M. Liévano (FTI) on public statements made by governor Pierluisi in support of the governments' request for stay in adv. proced. 21-0072. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read request of the P.R. Bar Association ('Colegio de Abogados y Abogadas de P.R.") to intervene as amicus curiae on behalf of defendant Commonwealth in adv. proced. 21-0072, Dkt. 56 (.2) and brief in support, Dkt. 57 (.9). | 1.10 375.00/hr | 412.50 |
| 09/06/21 | AJB | Received and read the DRA parties' opening expert disclosures, Dkt. 18,042 (.1) and the DRA parties' preliminary fact witness list (.1). | 0.20 375.00/hr | 75.00 |
| | ABN | Reviewed Puerto Rico Senate's "Opposition to defendant's urgent request for a stay of the proceedings" in case no. 17-03823. | 0.30 150.00/hr | 45.00 |
| | ABN | Reviewed Puerto Rico Senate's "Opposition to plaintiffs' motion for summary judgment" in case no. 17-03823. | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed "Executive Branch Defendants' omnibus reply in support of urgent motion to stay proceedings" in case no. 17-03823. | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed "Financial Oversight and Management Board for Puerto Rico opposition to Executive Branch Defendants' urgent motion to stay proceedings", in case no. 17-03823. | 0.80 150.00/hr | 120.00 |
| | ABN | Reviewed Puerto Rico House of Representatives' "Opposition to plaintiffs' motion for summary judgment" case no. 17-03823. | 1.00 150.00/hr | 150.00 |
| 09/08/21 | AJB | Received and read motion of Sucesión Pastor Mandry to submit certified translation of judgment issued by the Commonwealth Court of First Instance and attachments, Dkt. 18,049 and proposed order. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/09/21 | AJB | Received and read FOMB's objection to the DRA parties' request for allowance of administrative expense claims, Dkt. 18,065 and exhibit. | 1.70<br>375.00/hr | 637.50 |
| 09/10/21 | AJB | Received and read FOMB's contested motion for extension of deadlines in connection with the claim by correction officers of the P.R. Department of Correction and Rehabilitation, Dkt. 18,071 and proposed order. | 0.10<br>375.00/hr | 37.50 |
| 09/14/21 | AJB | Received and read VTM's motion on reservation of rights, Dkt. 18,091. | 0.10<br>375.00/hr | 37.50 |
| 09/17/21 | AJB | Received and read joint status report of plaintiff Peaje Investments and defendants FOMB, AAFAF and HTA in adv. proced. 17-3567, Dkt. 1095. | 0.20<br>375.00/hr | 75.00 |
| 09/22/21 | AJB | Received and read joint informative motion on discovery dispute between FOMB and AAFAF and individual bondholder, Dkt. 18,185. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read the DRA parties' motion for leave to exceed page limit in their reply to FOMB's objection to their claim for allowance of administrative expense claim, Dkt. 18,193 and proposed order. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read AAFAF's reservation of rights regarding debtor's motion whether the proposed POA is consistent with the certified fiscal plan, Dkt. 18,187. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read the DRA parties' opposition to debtor's motion in limine on whether the proposed POA is consistent with the certified fiscal plan, Dkt. 18,188 and exhibit. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read response and objection to debtor's motion in limine with respect to evidence on whether the proposed POA is consistent with the certified fiscal plan and declaration of Peter Hein in support thereof, Dkt. 18,181 with exhibits and attachments. | 2.60<br>375.00/hr | 975.00 |
| 09/25/21 | AJB | Received and read the DRA parties' reply to FOMB's objection to their motion for allowance of administrative expense claim, Dkt. 18,244 and attachment (redacted expert report). | 2.90<br>375.00/hr | 1,087.50 |
| 09/27/21 | AJB | Received and read FOMB's notice of no-objection to the request by the P.R. Courts Administration to file amicus brief, Dkt. 18,257. | 0.10<br>375.00/hr | 37.50 |
| 09/28/21 | AJB | Received and read Judge LTS's order to set briefing schedule regarding claim by judgment creditors of the P.R. Department of Transportation and public works, Dkt. 18,253. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's evidentiary objection to the expert report of Lizette Martínez in support of the DRA parties' request for allowance of adm. expense claim, Dkt. 18,270. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's sixteenth notice of transfer of claims to alternative dispute resolution, Dkt. 18,259 and exhibit. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page    17

|          |     |                                                                                                                                                                                       | Hrs/Rate | Amount |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 09/30/21 | AJB | Received and read FOMB's objection to the DRA parties' response to order concerning expert reports, Dkt. 18,274 and exhibits.                                                           | 1.10 375.00/hr | 412.50 |
|          | AJB | Received and read adversary complaint filed by FOMB on behalf of the P.R. Public Buildings Authority (PBA) against the DRA parties for avoidance and preservation of security interest and exhibits, Dkt. 1 of adv. proced. 21-0100. | 1.30 375.00/hr | 487.50 |
|          |     | SUBTOTAL:                                                                                                                                                                              | [   19.10 | 6,330.00 ] |

### COURT HEARINGS

|          |     |                                                                                                                                                                | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 09/20/21 | AJB | Received and read memorandum of C. Steege (Jenner) on notices concerning the October omnibus hearing and the November confirmation hearings, Dkt. 18,161.       | 0.20 375.00/hr | 75.00 |
| 09/21/21 | AJB | Received and read Judge LTS's order to cancel the 3/October omnibus hearing, Dkt. 18,164.                                                                       | 0.10 375.00/hr | 37.50 |
| 09/29/21 | AJB | Received and read order regarding procedures for 6-7/October omnibus hearing, Dkt. 18,269 and exhibits.                                                         | 0.30 375.00/hr | 112.50 |
| 09/30/21 | AJB | Received and read notice concerning October/21 omnibus hearing and November plan confirmation hearings, Dkt. 18,276 and exhibits.                               | 0.40 375.00/hr | 150.00 |
|          |     | SUBTOTAL:                                                                                                                                                       | [   1.00 | 375.00 ] |

### EMPLOYMENT OF PROFESSIONALS

|          |     |                                                                                                                                                                                                                                                             | Hrs/Rate | Amount |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 09/02/21 | AJB | Correspondence with M. Quevedo and F. del Castillo on update of computation of 1.5% improper tax withholding on payments by P.R. Treasury Department to ORC professionals (.2), forwarded to C. Wedoff (Jenner) and received and read response (.1) and reviewed draft motion (.2). | 0.50 375.00/hr | 187.50 |
| 09/07/21 | AJB | Worked on the draft June/2021 professional services fee invoice.                                                                                                                                                                                             | 1.10 375.00/hr | 412.50 |
| 09/08/21 | AJB | Exchange of correspondence with W. Bravo and F. del Castillo on draft June professional services fee invoice (.1) reviewed, revised and made corrections to the text (.8).                                                                                    | 0.90 375.00/hr | 337.50 |
|          | FDC | Worked on the August 2021 fee statement of Bennazar, García & Milián C.S.P.                                                                                                                                                                                  | 1.00 250.00/hr | 250.00 |
| 09/09/21 | AJB | Reviewed corrected draft of BGM professional services fee invoice for June/21 and checked for accuracy and privileged matters (.7) and forwarded back to W. Bravo (.1).                                                                                       | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/10/21 | AJB | Received and read exchange of notes between F. del Castillo and W. Bravo on corrections to draft professional services fee invoice for June (.1); received and made final review of invoice and authorized filing (.6). | 0.70<br>375.00/hr | 262.50 |
| | FDC | Remittal of multiple professional fee applications for the approval of C. Núñez. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Reviewed draft of the June 2021 fee application of Bennazar, García & Milián C.S.P. (.6) and returned to A. J. Bennazar with comments (.1). | 0.70<br>250.00/hr | 175.00 |
| 09/11/21 | FDC | Prepared redactions of the June 2021 fee statement of Bennazar, García & Milián C.S.P. (1.0); forwarded to A. J. Bennazar (.1). | 1.10<br>250.00/hr | 275.00 |
| 09/13/21 | AJB | Received and read letter of attorney Nicholas Hahn on behalf of the fee examiner regarding BGM's twelfth interim fee application (.1); exchange of notes with F. del Castillo and M. Quevedo (.1). | 0.20<br>375.00/hr | 75.00 |
| | FDC | Correspondence with C. Wedoff regarding the 1.5 retention motion and translation of Act 48-2013. | 0.30<br>250.00/hr | 75.00 |
| 09/14/21 | AJB | Reviewed ORC motion requesting leave to file a Spanish language administrative determination, Dkt. 18,115. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Met with F. del Castillo to review and discuss BGM budget for October/21. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed final draft of the ORC's motion to compel Debtor to comply with the first and second amended orders setting procedures for interim compensation and reimbursement of professionals regarding the improper 1.5% tax withheld, attachments and proposed order, which was filed later in the day as Dkt. 18,114. | 1.10<br>375.00/hr | 412.50 |
| | AJB | Reviewed correspondence from C. Wedoff (Jenner) on the 1.5% improper tax on ORC professionals (.3); conference with F. del Castillo to discuss same (.3). | 0.60<br>375.00/hr | 225.00 |
| | FDC | Read and review August 2021 fee statement from FTI Consulting, correspondence to N. Sombuntham about same and remittal to C. Núñez for approval. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Reviewed prior fee statements and prepared the October 2021, budget of Bennazar, García & Milián C.S.P. (.6); meeting with A. J. Bennazar about same (.3); remittal of budget to relevant parties (.1). | 1.00<br>250.00/hr | 250.00 |
| | FDC | Legal research ███████████████████; meeting with A. J. Bennazar about same (.3); correspondence with C. Wedoff and other professionals regarding the results of the research, translation of Administrative Determination 13-14 and review of draft of motion (.7). | 1.50<br>250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page     19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/16/21 | AJB | Received and read Judge LTS's order to grant the ORC's motion for leave to cite a Spanish language administrative determination in its motion to compel the P.R Treasury Department to comply with the first and second amended order on interim compensation to professionals, Dkt. 18,121. | 0.10<br>375.00/hr | 37.50 |
| 09/17/21 | FDC | Multiple correspondence with translators regarding the translation of Administrative Determination 13-14. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Remittal of Segal's August fee applications for the approval of the C. Núñez and correspondence with C. Wedoff about same. | 0.20<br>250.00/hr | 50.00 |
| 09/20/21 | AJB | Correspondence with C. Wedoff on the filing of BGM's June professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Executed before F. del Castillo, acting as Notary Public, sworn statement ("Declaración jurada") in the Spanish language to provide to the P.R Treasury Dept. ("Hacienda") the information requested to obtain re-imbursement of the 1.5% tax improperly retained (.1); forwarded to C. Wedoff with memorandum (.1). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Conference with M. Quevedo to verify and update total amount of 1.5% improper tax retained to BGM (.1) and drafted sworn statement requested by P.R. "Departamento de Hacienda" (.2). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read exchange of correspondence between counsel for PR Treasury Department (Marini) and C. Wedoff (Jenner) on documents and information requested by P.R. Treasury to reimburse the 1.5% tax improperly imposed upon ORC professionals. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review correspondence from professionals regarding the 1.5% retention and additional request of information and documents from the Treasury Department. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Correspondence with C. Wedoff regarding the 1.5 retention motion - Translation of Act 48-2013. | 0.70<br>250.00/hr | 175.00 |
| 09/21/21 | AJB | Received and read memorandum of L. Marini, counsel for AAFAF and the P.R. Treasury Dept. memorandum on our claim for reimbursement of 1.5% tax improperly withheld. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read correspondence between C. Wedoff, R. Gordon (Jenner), F. del Castillo and RITA (translation services) on official translation of P.R. Treasury's administrative determination 2013-14 to comply with local rule 5 (c) to be filed in support of the ORC professionals' motion. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read UCC's joinder to ORC's motion to compel the P.R. Treasury Dept. to reimburse the 1.5% improper tax, Dkt. 18,190 and exhibit. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed ORC's informative motion to submit of final English translation of Adm. Determination 2013-14 in support of our motion to compel reimbursement of improper 1.5% tax, Dkt. 18,191 and proposed order. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/21/21 | AJB | Worked on draft BGM professional services fee invoice for July/21 (1.1); forwarded draft to W. Bravo (.1). | 1.20<br>375.00/hr | 450.00 |
| | AJB | Received and read exchange of correspondence between L. Marini (Marini) counsel for P.R. Treasury Dept. and C. Wedoff (Jenner) on requisite of providing notarized request with corresponding County Clerk certificate for reimbursement of improper 1.5% tax to ORC stateside professionals. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review letter from Fee Examiner (.3); drafted proposed answer from Bennazar, García & Milián C.S.P. (2). | 2.30<br>250.00/hr | 575.00 |
| 09/22/21 | AJB | Received and read Judge LTS's order to grant AAFAF's request for extension of time to respond to ORC's motion to compel, Dkt. 18,192. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read urgent consent motion of AAFAF for an extension of time to respond to the ORC's motion to compel the P.R. Treasury Dept. to comply with orders setting procedures for interim compensation, Dkt. 18,189 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Correspondence with F. del Castillo and W. Bravo on BGM's professional services fee invoice for June/21; approved invoice for filing. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Worked on draft of the July fee statement of Bennazar, García & Milián C.S.P. (1.0); forwarded to A. J. Bennazar (.1). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Continued working on the draft response to letter of September 13, 2021 by the Fee Examiner. | 1.20<br>250.00/hr | 300.00 |
| 09/23/21 | AJB | Received and examined exchange of correspondence between A. Bennazar-Nin and Yamaira Sánchez (Marchand) on wording and format for the notarized declaration requested by the P.R. Treasury Dept. regarding the ORC's professionals' claims for reimbursement of the improper 1.5% retention. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed exchange of memoranda between F. del Castillo and ORC vice-Chair Carmen Núñez on approval by the ORC of BGM's July fee invoice. | 0.10<br>375.00/hr | 37.50 |
| 09/24/21 | AJB | Received from F. del Castillo redacted fee invoice for July and reviewed for privileged matters (.6); forwarded to M. Quevedo (.1). | 0.70<br>375.00/hr | 262.50 |
| | FDC | Meeting with J. Marchand from Marchand ICS Group regarding additional requirements and draft of documents to the Government of PR regarding the 1.5% retention of fees. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Worked on the redactions for the July 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| 09/27/21 | AJB | Received letter from attorney Nicholas Hahn on behalf of the fee examiner regarding BGM's twelfth interim fee application (.1) and forwarded a response note (.1). | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/27/21 | AJB | Worked on F. del Castillo's draft letter to the fee examiner in response to inquiries regarding our twelfth interim fee application (1.2); discussed with F. del Castillo (.4). | 1.60 375.00/hr | 600.00 |
| 09/28/21 | AJB | In the afternoon, received response from attorney Nicholas Hahn. | 0.10 375.00/hr | 37.50 |
|  | AJB | Continued working on draft letter response to the fee examiner regarding BGM's twelfth interim fee application (1.2); discussed draft with F. del Castillo (.3) and forwarded to attorney N. Hahn (.1). | 1.60 375.00/hr | 600.00 |
|  | FDC | Read, review and made changes to the latest draft of the answer to the letter from the fee examiner (.3); discussed with A. J. Bennazar (.3). | 0.60 250.00/hr | 150.00 |
| 09/29/21 | AJB | Received and read AAFAF's urgent consented motion for an extension of time to reply to the ORC's motion to compel the P.R. Treasury Dept. to reimburse improper 1.5% retention, Dkt. 18,273 and proposed order. | 0.20 375.00/hr | 75.00 |
| 09/30/21 | AJB | Received and read memorandum of C. Wedoff (Jenner) on notice received from the P.R. Treasury Department on processing of the 1.5% reimbursements. | 0.10 375.00/hr | 37.50 |
|  | FDC | Remittal of fee statements from professionals of the COR to C. Núñez for approval and correspondence about same. | 0.20 250.00/hr | 50.00 |
|  | FDC | Prepared latest corrections to the August 2021 fee application of Bennazar, García & Milián C.S.P. | 0.60 250.00/hr | 150.00 |
|  | | SUBTOTAL: | [    29.40 | 9,175.00] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | HMK | Conference call with H. Mayol and M. Fabre ███████ ███. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference with F. del Castillo on scheduling a meeting ███████ ███████████████. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with H. Mayol and M. Fabre ███████ ███. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review changes to presentation ███████ ███████████. | 1.00 250.00/hr | 250.00 |
|  | FDC | Conference call with R. Gordon, S. Gumbs and N. Sombuntham regarding the latest changes to the presentation ███████ (.8); correspondence ███████ about same (.2). | 1.00 250.00/hr | 250.00 |
| 09/02/21 | HMK | Read and consider request for information by G. Bridges, Segal Consulting, reply with comments and read and consider reply by FTI, F. del Castillo. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/02/21 | HMK | Meeting with F. del Castillo and conference call ███████ █████ | 0.50<br>375.00/hr | 187.50 |
| | HMK | Read and review presentation ██████████ (.3); multiple correspondence about same (.3). | 0.60<br>375.00/hr | 225.00 |
| | HMK | Conference call with Chair M. Fabre, R. Gordon and S. Gumbs on various meetings and discussions ████████ █████ | 0.70<br>375.00/hr | 262.50 |
| | FDC | Meeting with H. Mayol and conference call with representative ███████████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Correspondence with E. Fitschen and legal research █████████ | 0.70<br>250.00/hr | 175.00 |
| | FDC | Research and correspondence ██████████ | 0.70<br>250.00/hr | 175.00 |
| | FDC | Read and review presentation ██████████ (.3); prepared email memorandum with comments and recommendations (.7); multiple correspondence about same (.3). | 1.30<br>250.00/hr | 325.00 |
| 09/03/21 | HMK | Conference call with R. Gordon, S. Gumbs and N. Sombuntham regarding presentation ████████ | 0.60<br>375.00/hr | 225.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs and N. Sombuntham regarding presentation ██████████ (.6); conference call with M. Schell about the translation of the presentation (.3). | 0.90<br>250.00/hr | 225.00 |
| 09/06/21 | AJB | Received and read correspondence of F. del Castillo to R. Gordon (Jenner) on upcoming presentation ██████████ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read 2 memoranda of R. Gordon (Jenner) (.1) on upcoming ORC presentation ██████████ (.2) and presentation deck (.3). | 0.60<br>375.00/hr | 225.00 |
| | FDC | Read, review and made changes to the translation of presentation █████████ (.3); preparation for presentation ██████████ (1.5). | 1.80<br>250.00/hr | 450.00 |
| 09/07/21 | HMK | Read and consider motion ██████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo in preparation to meeting ██████████ | 0.50<br>375.00/hr | 187.50 |
| | HMK | Made presentation ██████████ | 3.50<br>375.00/hr | 1,312.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/07/21 | AJB | Received and reviewed preliminary fact witness disclosure by Doral Financial, Dkt. 18,039. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's preliminary fact witness list to be offered in connection with plan of adjustment confirmation. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Debtors' identification of expert witnesses, Dkt. 18,044. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read The Monolines' preliminary fact witness list and reservation of rights for plan confirmation discovery, Dkt. 18,045. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of FTI ███████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed the ORC's expert witness disclosure and exhibits (.9) and memoranda of Jenner professionals (.2), Dkt. 18,046. | 1.10 375.00/hr | 412.50 |
| | FDC | Meeting with H. Mayol in preparation to presentation ███████████ ███████████ (.5); made presentation (3.5). | 4.00 250.00/hr | 1,000.00 |
| 09/08/21 | HMK | Meet with F. del Castillo to review meeting ███████ prepare report on same. | 0.10 375.00/hr | 37.50 |
| | HMK | Receive call ███████████████ discuss request for information ███ ████. | 0.10 375.00/hr | 37.50 |
| | HMK | Write email ████████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Call ██████████████ to coordinate meetings ███████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read, consider and review draft █████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with M. Fabre and F. del Castillo regarding the presentation ██ ████. | 0.50 375.00/hr | 187.50 |
| | HMK | Conference call with M. Fabre and F. del Castillo regarding the presentation ██ ████. | 0.50 375.00/hr | 187.50 |
| | HMK | Preparation for meeting and review of latest version ████████████ (.4); conference call with R. Gordon, S. Gumbs, N. Sombuntham and F. del Castillo regarding meeting █████████████████████ (.5). | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read FTI memorandum ████████████████ ████████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/08/21 | FDC | Read and review correspondence ████████ █████. | 0.20 250.00/hr | 50.00 |
|  | FDC | Prepared email memorandum ████████ ████████ | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference call with M. Fabre and H. Mayol ████████ ███████. | 0.50 250.00/hr | 125.00 |
|  | FDC | Preparation for meeting and review of latest version of Pension Guidelines (.4); ████████ | 0.90 250.00/hr | 225.00 |
| 09/09/21 | HMK | Participated in meeting with F. del Castillo and professionals from Jenner and FTI ██████ | 2.00 375.00/hr | 750.00 |
|  | HMK | Participated in conference call with F. del Castillo, R. Gordon and N. Sombuntham regarding the latest draft ████████ | 2.20 375.00/hr | 825.00 |
|  | FDC | Read and review latest changes to draft ████████ ██████ (.3); participated in meeting with H. Mayol and professionals from Jenner and FTI ███████████ (.9). | 1.20 250.00/hr | 300.00 |
|  | FDC | Read, review and made comments to the latest version ████████ ██████ | 2.00 250.00/hr | 500.00 |
|  | FDC | Participated in conference call with H. Mayol, R. Gordon and N. Sombuntham regarding the latest draft ████████ █. | 2.20 250.00/hr | 550.00 |
| 09/10/21 | HMK | Write further memo ████████ ████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read emails from F. del Castillo and R. Gordon ████████, respond with comments. | 0.20 375.00/hr | 75.00 |
|  | HMK | Write memo ██████████. | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider new draft ████████. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read FTI memorandum ████████ ████ | 0.10 375.00/hr | 37.50 |
|  | FDC | Correspondence with representatives from FTI ████████ ███. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review the latest draft ████████ | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/10/21 | FDC | Read and review the latest draft of the pension guidelines and presentation for the implementation of the pension board and council (.5); multiple correspondence about same (.5). | 1.00 250.00/hr | 250.00 |
| 09/11/21 | HMK | Conference with R. Gordon on topics discussed with M. Yassim on guidelines. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with M. Yassim, counsel to AAFAF on pension reserve guidelines. | 0.30 375.00/hr | 112.50 |
| 09/13/21 | HMK | Multiple correspondence with professionals regarding the interim voting Report/voting process. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting and presentation ███████████████████ ██████████████████ | 2.30 375.00/hr | 862.50 |
| | AJB | Received and examined memorandum ████████████████ ███████████████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Read, review and compare changes and recommendations ████████ ███████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation for meeting ████████████████████████ (.5); presentation ██████████████████████ (1.8). | 2.30 250.00/hr | 575.00 |
| 09/14/21 | HMK | Conference with Chair M. Fabre ████████████████ ██████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed ORC's motion to submit the expert report of Dr. Simon Johnson (.1) read the entire report (2.3), Dkt. 18,093. | 2.40 375.00/hr | 900.00 |
| | AJB | Received and examined Debtor's amended list of witnesses to be offered in support of the confirmation of the POA, Dkt. 18,094 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FTI memorandum ████████████████████ ████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's motion to inform expert witness in support of POA and attachments, Dkt. 18,096. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read FOMB's motion to submit expert reports and attachments, Dkt. 18,097. | 2.20 375.00/hr | 825.00 |
| 09/15/21 | HMK | Read and review changes ██████████████████████████ ██████(.2); participated in conference call with F. del Castillo, R. Gordon, M. Hankin and N. Sombuntham regarding the latest draft of the Pension Guidelines (1.5). | 1.70 375.00/hr | 637.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/15/21 | AJB | Received and read Debtors' notice of motion in limine with respect to evidence on whether the proposed POA is consistent with the fiscal plan, Dkt. 18,116 and proposed order. | 0.40 375.00/hr | 150.00 |
|  | FDC | Read and review changes ███████ █████(.3); participated in conference call with H. Mayol, R. Gordon, M. Hankin and N. Sombuntham regarding the latest draft of the Pension Guidelines (1.5). | 1.80 250.00/hr | 450.00 |
| 09/16/21 | AJB | Received and read FOMB's "Debtors opening expert reports and disclosures" and expert report of Marti P. Murray, Dkt. 18,097 and exhibits. | 2.40 375.00/hr | 900.00 |
| 09/17/21 | AJB | Received and read corrected expert report of Andrew Wolfe and FOMB's notice of submission thereof, Dkt. 18,151 and exhibit. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read FTI memorandum ███████████████████. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review the draft ████████████████████. | 0.30 250.00/hr | 75.00 |
| 09/20/21 | HMK | Read and review ████████████████ and correspondence about same. | 0.30 375.00/hr | 112.50 |
|  | FDC | Read and review █████████████████ and correspondence about same. | 0.20 250.00/hr | 50.00 |
| 09/21/21 | AJB | Received and read communications between R. Gordon (Jenner) and B. Rosen (Proskauer) ████████████████. | 1.60 375.00/hr | 600.00 |
|  | HMK | Conference call with R. Gordon, F. del Castillo, S. Gumbs, C. Steege, M. Root and J. Lapatine ████████████. | 0.80 375.00/hr | 300.00 |
|  | HMK | Conference call with representatives from the Oversight Board, R. Gordon, S. Gumbs and F. del Castillo ████████████████. | 1.10 375.00/hr | 412.50 |
|  | FDC | Read and review changes ████████████████. | 0.40 250.00/hr | 100.00 |
|  | FDC | Conference call with representatives from the Oversight Board, R. Gordon, S. Gumbs and H. Mayol █████████████. | 1.10 250.00/hr | 275.00 |
| 09/22/21 | AJB | Received and read FTI memorandum ████████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    27

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/22/21 | HMK | Read and review latest draft ███████████████ ███████████████ . | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review draft ████████████████████ █████████████████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with R. Gordon, F. del Castillo, S. Gumbs, C. Steege, M. Root and J. Lapatine ████████████ . | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review latest draft ██████████████ ████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review draft of motion ███████████████ ███████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with R. Gordon, H. Mayol, S. Gumbs, C. Steege, M. Root and J. Lapatine ████████████ | 0.80 250.00/hr | 200.00 |
| 09/23/21 | AJB | Received and read memorandum ████████████████ ████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read unopposed FOMB's motion to set briefing schedule on the DRA parties' motion in response to order concerning expert witness reports and request for modification of the confirmation procedures order, Dkt. 18,224 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC's joinder to ORC's motion to extend voting deadlines, Dkt. 18,228 (.1) and comment from R. Gordon (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of correspondence between J. Lapatine (SGS), J. Marchand and Bennazar professionals ████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed ORC's draft motion ██████ ███████████████████ and forwarded my comments. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from C. Wedoff (Jenner) corrected and updated draft of the motion ██ ████████████████ (.2) and reactions from the Marchand and SGS professionals (.2). | 0.40 375.00/hr | 150.00 |
| | AJB | Received from C. Steege (Jenner) declarations of R. Gordon and Justin Lapatine in support of ORC's motion to extend voting deadlines (.3) Dkt. 18,229 and 18,230 and comments from ORC Chair, Judge M. Fabre (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████████ ███████████ (.3) and reactions from other ORC professionals (.2). | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/23/21 | AJB | Received memorandum of R. Gordon (Jenner) motion duly filed, Dkt. 18,214 (.1) with request for expedited consideration, Dkt. 18,215 (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read motion for leave to intervene as amicus curiae by the P.R. Courts Administration, Dkt. 18,205 and exhibits. | 0.40 375.00/hr | 150.00 |
| | HMK | Reviewed draft of press release ████████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review draft of motion to COR motion to extend voting deadline for retirees, correspondence about same. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence ████████████████████████████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Legal research ████████████████████████████ | 0.70 250.00/hr | 175.00 |
| | FDC | Review, research ████████████████████████████ | 2.00 250.00/hr | 500.00 |
| | FDC | Read and review comments ██████████████████████ ████████ (.5); participated in meeting with R. Gordon, S. Gumbs and N. Sombuntam ████████ (1.6). | 2.10 250.00/hr | 525.00 |
| | ABN | Reviewed "Joinder of Official Committee of Unsecured Creditors with respect to (I) motion of the Official Committee of Retired Employees to extend the voting deadline for holders of claims in classes 51B, 51D, 51E, 51F, and 51L and (II) urgent motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for expedited consideration of it motion to extend the voting deadline for holders of claims in classes 51B, 51D, 51E, 51F, and 51L" for case no. 17-03823. | 0.40 150.00/hr | 60.00 |
| 09/24/21 | AJB | Received and read FOMB's response to ORC's motion to extend voting deadlines and cross-motion to modify deadlines, Dkt. 18,243 and proposed order. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with F. del Castillo ████████████████████ ████████████ | 1.00 375.00/hr | 375.00 |
| | HMK | Preparation for meeting and review of changes ████████ by N. Sombuntham (.2); conference call with R. Gordon, S. Gumbs, N. Sombuntham and F. del Castillo ████████████████ (1.2). | 1.40 375.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/24/21 | FDC | Meeting with H. Mayol ███████████████████████ ███████████ | 1.00 250.00/hr | 250.00 |
| | FDC | Preparation for meeting and review of changes to the budget ████████ (.4); conference call with R. Gordon, S. Gumbs, N. Sombuntham and H. Mayol ██████████████████████ for ██████████ (1.2) | 1.60 250.00/hr | 400.00 |
| 09/27/21 | AJB | Received and read memorandum of R. Gordon (Jenner)████████████ ███████████████████████████ (.1) and reaction from M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review latest redline version ████████████████████ ███████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read reply and response of individual bondholder to FOMB's cross motion regarding voting deadlines, Dkt. 18,247 and exhibits. | 0.40 375.00/hr | 150.00 |
| | HMK | Participated in meeting ████████████████████████████ ███████████ | 2.10 375.00/hr | 787.50 |
| | FDC | Read and review latest redline version ████████████████████ ███████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Participated in meeting ████████████████████████████ ███████████. | 2.10 250.00/hr | 525.00 |
| | FDC | Read and review ████████████████████ | 0.90 250.00/hr | 225.00 |
| 09/28/21 | AJB | Received and read FTI memorandum ███████████████████ ███████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence among ORC professionals █ ███████████████████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Judge LTS's order to grant extension of voting deadlines as requested by ORC, Dkt. 18,258 (.1); and ensuing exchange of comments from the ORC professionals (.3). | 0.40 375.00/hr | 150.00 |
| | HMK | Meeting with F. del Castillo ██████████████████████ ██████ | 0.50 375.00/hr | 187.50 |
| | HMK | Participated in conference call with representatives from Jenner, Proskauer and AAFAF ████████████████████████. | 1.40 375.00/hr | 525.00 |
| | AJB | Read and analyzed ████████████████████████████ ████████████ | 1.80 375.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/28/21 | FDC | Participated in conference call with representatives from Jenner, Proskauer and AAFAF ███████████ | 1.10 250.00/hr | 275.00 |
| | FDC | Worked on the draft ███████████ | 1.20 250.00/hr | 300.00 |
| | FDC | Read and review ████████████████ legal research and review ███████████ | 1.50 250.00/hr | 375.00 |
| | FDC | Legal research ████████████ | 1.50 250.00/hr | 375.00 |
| 09/29/21 | HMK | Conference call with M. Fabre and F. del Castillo ██████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with F. del Castillo t████████████ | 0.50 375.00/hr | 187.50 |
| | HMK | Conference call with R. Gordon, S. Gumbs, N. Sombuntham and F. del Castillo ████████ | 1.50 375.00/hr | 562.50 |
| | HMK | Conference call with F. del Castillo and M. Yassin, counsel to AAFAF, ████████ | 1.70 375.00/hr | 637.50 |
| | HMK | Read and consider text ████████ consider possible response █████ | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with M. Fabre and H. Mayol ██████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review translation ███████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol ███████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs, N. Sombuntham and H. Mayol ████████ | 1.20 250.00/hr | 300.00 |
| | FDC | Conference call ████████████ | 1.70 250.00/hr | 425.00 |
| | FDC | Listened to the public hearings of the Treasury Commission of the House of Representatives regarding House Bill 1003. | 2.00 250.00/hr | 500.00 |
| | FDC | Draft letter from the COR ███████████ | 2.70 250.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    31

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/30/21 | FDC | Conference call ███████████ ████(.4); email memorandum to professionals about same and to schedule a call ███████████(.3). | 0.70 250.00/hr | 175.00 |
|  | FDC | Worked on draft ███████████ ████ | 4.00 250.00/hr | 1,000.00 |
|  | SUBTOTAL: | | [   114.20 | 35,335.00 ] |

**PENSION ANALYSIS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | HMK | Conference call ███████████ | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FTI memorandum ███████████ | 0.10 375.00/hr | 37.50 |
| 09/16/21 | AJB | Received and read FTI memorandum ███████████ | 0.10 375.00/hr | 37.50 |
| 09/17/21 | HMK | Write memorandum ███████████ | 0.10 375.00/hr | 37.50 |
| 09/20/21 | AJB | Received and read memorandum of M. Liévano (FTI) ███████ | 0.10 375.00/hr | 37.50 |
| 09/27/21 | HMK | Conference call with F. del Castillo ███████████ | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference call with M. Fabre ███████████ | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with M. Fabre ███████████ | 0.30 250.00/hr | 75.00 |
| 09/28/21 | HMK | Meeting ███████████ | 1.00 375.00/hr | 375.00 |
|  | SUBTOTAL: | | [     2.50 | 900.00 ] |

**PREPA/UTIER**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | AJB | Received and read Foreman Electric Services response to PREPA's opposition to motion for allowance of adm. expense claim, Dkt. 2609 in 17-4780. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page    32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | AJB | Received and read urgent motion for extension of deadlines regarding Whitefish Energy's request for allowance of administrative expense claim, Dkt. 2611 in 4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| 09/02/21 | AJB | Received and read FTI memorandum on public statements made by PREPA and Luma on widespread power outages in P.R. | 0.10 375.00/hr | 37.50 |
| 09/03/21 | AJB | Received and read Judge LTS's order to grant extension of deadlines regarding request of Whitefish Energy Holdings, LLC for allowance of administrative expense claim, Dkt. 2613 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 09/04/21 | AJB | Received and examined judgment entered by USCA, 1st Cir. in 21-1446 to grant PREPA and SREAEE's voluntary dismissal of their appeal. | 0.10 375.00/hr | 37.50 |
| 09/06/21 | AJB | Received and read FTI memorandum on the PREPA to Luma transition. | 0.10 375.00/hr | 37.50 |
| 09/10/21 | AJB | Received and read Defendants' response to plaintiff's amended statement of undisputed material facts in support of motion for summary judgment, Dkt. 198 in adv. proced. 17-0229. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read defendants' memorandum of law in opposition to plaintiff's motions in limine to exclude expert testimony, Dkt. 199 in adv. proced. 17-0229. | 1.20 375.00/hr | 450.00 |
| | AJB | Received and read declaration of Javier F. Sosa in support of defendants' memorandum of law in opposition to plaintiff's amended motion for summary judgment and the defendants' response to plaintiff's amended statement of undisputed material facts in relation to plaintiff UTIER's motion for summary judgment and exhibits, Dkt. 197 in adv. proced. 17-0229. | 1.10 375.00/hr | 412.50 |
| | AJB | Received and read defendants' PREPA, FOMB and AAFAF's memorandum of law in support of their opposition to plaintiff UTIER's amended motion for summary judgment in adv. proced. 17-229, Dkt. 195. | 1.30 375.00/hr | 487.50 |
| 09/17/21 | AJB | Received and read Judge LTS's order to adjourn inpart PREPA's omnibus motion to authorize rejection of certain power purchase and operating agreements, Dkt. 2620 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read second order to grant in part PREPA's rejection of certain power purchase and operating agreements, Dkt. 2621 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's memorandum opinion regarding PREPA's omnibus motion to reject certain power purchase and operating agreements, Dkt. 2622 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 09/28/21 | AJB | Received and read FOMB's motion on behalf of PREPA on adjournment of hearing on omnibus motion to reject certain power purchase and operating agreements, Dkt. 2623 in 17-4780. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    33

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/30/21 AJB | Received and read PREPA's reply in support of assumption of power purchase agreements, Dkt. 2624 in 17-4780. | | 0.40 375.00/hr | 150.00 |
| | SUBTOTAL: | [ | 5.80 | 2,175.00] |
| | FOR PROFESSIONAL SERVICES RENDERED | | 316.30 | $94,532.50 |