**Estimated Hearing Date:** March 23rd, 2022

**Objection Deadline:** December 6th, 2021

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

**SUMMARY OF ELEVENTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

| | |
|---|---|
| Name of Applicant: | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, the Public Building Authority, and the Puerto Rico Highways and Transportation Authority (the "Debtors"). |
| Period for which compensation and reimbursement are sought: | June 1, 2021, through September 30, 2021 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $2,604,549.44 [ECF No. 18625] |
| Total amount of expenses approved by interim order to date: | $31,395.97 [ECF No. 18625] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $422,971.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $3,741.12 |
| Rates higher than those disclosed at retention: | MPM adjusted its hourly rates as of August 1, 2021. |
| Number of professionals included in this application: | 12 |
| This is a(n): __monthly _X_ interim __final application[2] | |
| This is the eleventh interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period. | |

[2] MPM's fees and expense totals in this interim fee application do not differ from the sum previously served in MPM's monthly statements.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses |
|---|---|---|
| June 1, 2021- June 30, 2021 | $109,031 | $1,149.32 |
| July 1, 2021- July 31, 2021 | $106,517.50 | $706.90 |
| August 1, 2021- August 31, 2021 | $103,715 | $745.10 |
| September 1, 2021- September 30, 2021 | $103,708 | $1,139.80 |
| **TOTAL INCURRED:** | **$422,971.50** | **$3,741.12** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| June 1, 2021- June 30, 2021 | $98,127.90 | $1,149.32 |
| July 1, 2021- July 31, 2021 | $95,865.75 | $706.90 |
| August 1, 2021- August 31, 2021 | 93,343.50 | $745.10 |
| **TOTAL PAID:** | **$287,337.15** | **$2,601.32** |

## TABLE OF SCHEDULES AND EXHIBITS

<u>Schedule A</u>- List and Summary of Hours by Professional (June 1, 2021– September 30, 2021)
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u>- Detailed Time and Expense Records

**Schedule A**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
(JUNE 1, 2021– SEPTEMBER 30, 2021)**

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| LUIS MARINI | MEMBER | $315 | 322 | $99,174 |
| CAROLINA VELAZ | MEMBER | $260 | 416.10 | $105,957 |
| VALERIE BLAY | ASSOCIATE | $225 | 400.40 | $84,228 |
| IGNACIO LABARCA | ASSOCIATE | $225 | 136.50 | $30,712.50 |
| IVAN GARAU | ASSOCIATE | $225 | 125.90 | $28,327.50 |
| LENY CACERES | ASSOCIATE | $225 | 29.80 | $6,520 |
| FRANK ROSADO | ASSOCIATE | $205 | 65.40 | $12,171.50 |
| MELANIE RIVERA | ASSOCIATE | $225 | 88.10 | $18,950.50 |
| MAURICIO MUNIZ | MEMBER | $315 | 48.50 | $14,820 |
| CLAUDIA DELBREY | ASSOCIATE | $205 | 87.50 | $17,820.50 |
| IVANNAYELI HERNANDEZ | PARALEGAL | $150 | 5.60 | $840 |
| JAN ALBINO | PARALEGAL | $150 | 23 | $3,450 |
| **TOTAL – June 1- September 30, 2021** | | | **1,748.80** | **$422,971.50** |

---

[3] Includes a 10% discount. Hourly rates were adjusted as of August 1, 2021. ECF. No. 17285.

**LIST OF PROFESSIONALS WITH 15 HOURS OR LESS OF BILLABLE HOURS**

| Professional | Month (s) in which less than 15 hours were billed | Explanation why services were reasonable and necessary |
|---|---|---|
| Ivannayeli Hernandez | June 2021 | Ms. Hernandez was a paralegal who researched and drafted memorandums. |

## Schedule B
### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Title III Cases* | | | |
| **Plan and Disclosure Statement** | This category relates to time spent by MPM attorneys related to Plan and Disclosure Statement. | 83.90 | $23,559 |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | 751.90 | $191,712 |
| **Asset Analysis and Recovery** | This category relates to the identification and review of potential assets including causes of action and non-litigation recoveries. | 0.20 | $45 |
| **Claims Administration and Objections** | This category includes all matters relating to the claims process in the Title III Case. | 0.60 | $189 |
| **Fee Applications** | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | 417.30 | $90,099 |
| **General Bankruptcy Advice/ Opinions** | This category relates to the analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed. | 6.50 | $1,690 |
| **Other Contested Matters** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 92.50 | $22,113.50 |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | 64 | $15,750.50 |
| **Avoidance Actions** | This category includes all matters relating to Avoidance Actions. | 0.90 | $202.50 |
| **Financing/Cash Collections** | This category includes all matters relating to cash collateral and secured claims and loan document analysis. | 7.60 | $2,394 |
| *Other Matters/Adv. Proceeding* | | | |
| **PRIDCO** | This category relates to all matters related to PRIDCO. | 32.20 | $8,236 |
| **Public Building Authority** | This category relates to all matters related to Public Building Authority. | 6.40 | $1,855 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Coop Adversary Proceeding- Various**[4] | This category includes all matters relating to Coop Adversary Proceedings. | 124.30 | $26,416 |
| **PREPA** | This category includes all matters relating to PREPA. | 45.40 | $11,420 |
| **PREPA- ADV. PROC.** | This category includes all matters related to the Puerto Rico Electric and Power Authority Adversary Proceeding. | 61 | $13,603 |
| ***Dpt. Recreación y Deportes*** | This category includes all matters relating to *Dpt. Recreación y Deportes* | 0.30 | $75 |
| **KF Aviation** | This category includes all matters relating to KF Aviation. | 0.40 | $126 |
| ***Public Corporation for the Supervision of Puerto Rico Cooperatives*** | This category includes all matters relating to the Public Corporation for the Supervision of Puerto Rico Cooperatives. | 23.90 | $5,479.50 |
| ***Centro de Periodismo Investigativo, Inc.*** | This category includes all matters relating to *Centro de Periodismo Investigativo, Inc.* | 29.50 | $8,006.50 |
| | **Grand Total** | **1,748.80** | **$422,971.50** |

---

[4] Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Juana Díaz, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta y Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía.

**Schedule C**

**EXPENSE SUMMARY**

|  | Total |
|---|---|
| **Copying $0.10 per copy** | $807.50 |
| **Delivery services/messenger** | $179 |
| **Online Research** | $1,520 |
| **Postage** | $42.62 |
| **Other** | $1,192 |
| **Grand Total** | **$3,741.12** |

**Schedule D**

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
|  | Billed This Case During the Compensation Period |
| Member | $280 |
| Associate/Attorney | $213 |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

## ELEVENTH FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

Marini Pietrantoni Muñiz LLC ("MPM"),  as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of

---

[5] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority ("PBA")
(collectively, the "Debtors"), pursuant to the authority granted to it under the Enabling Act of the
Fiscal Agency and Financial Advisory Authority, Act 2-2017, makes its eleventh interim
application (this "Application") for allowance of compensation, under sections 316 and 317 of
PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local
Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico and the
United States Trustee *Guidelines for Reviewing Applications for Compensation and
Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1,
2013,* of $422,971.50 and reimbursement of expenses of $3,741.12, for the period of from June 1,
2021, through September 30, 2021 (the "Compensation Period") in accordance with the *Second
Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals* [ECF No. 3269] (the "Interim Compensation Order"), the Memorandum regarding
Fee Review-Timeline and Process, dated November 10, 2017 (the "Fee Examiner Guidelines"),
the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness
Requirements for Professional Fee Applications* [ECF No. 3932] (the "Presumptive Fee Standards
Order"), and the second Memorandum regarding Fee Review-Timeline and Process, dated March
30, 2020 (the "Fee Examiner Guidelines II"). In support of this Application, MPM respectfully
states as follows:

## BACKGROUND

1.     On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by
and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight
Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a
petition with the Court under Title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA") by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6.      On September 27, 2019, the Puerto Rico Buildings Authority ("PBA"), by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

7.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,537,1417].

8.      This Application seeks allowance of compensation and reimbursement of expenses incurred by MPM in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

9.      AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended on June 28th and June 30th, 2021, and an engagement letter dated July 29th, 2021, (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10.     MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

11.     MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for bankruptcy matters charged by other Puerto Rico attorneys who have appeared in the Title III cases.

12.     MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

## SUMMARY OF SERVICES

13.     During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided, and the time expended performing such services are attached as **Exhibit B**, and a

summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

14.     MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Debtors pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, among other matters.

15.     During the Compensation Period, MPM has worked in, among other matters, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) preparing and delivering to the Court AAFAF's status reports during the omnibus hearings held during the Compensation Period; (iv) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay; (v) research of Puerto Rico and federal law regarding bankruptcy issues; (vi) analysis of claims asserted against the Debtors and negotiated resolutions of such claims or litigated them as part of the Title III Proceedings; (vii) analysis of and assisted in negotiating and resolving insurance related claims; (viii) analysis of claims and participate in claim resolution process; (ix) representation in numerous adversary proceedings and appeals relating to the Title III Cases; (x) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; and (xi) performed other services as described in this Application.

16.     MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Oversight Board, its professionals, creditors,

and other parties. More than one MPM attorney may have participated in these hearings and conferences, when required, in order to better represent AAFAF.

17.     MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF.  The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[6].

### a) Case Administration- 751.90- $191,712

18.     This category includes all matters relating to general case administration and coordination, record maintenance, pleading and motion review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code.  For example, the firm represents AAFAF in numerous adversary proceedings, state court litigation, and contested matters involving the Commonwealth.

### b) Fee Applications -417.30- $90,099

19.     This category relates to time spent by MPM attorneys in connection with the analysis and objection to fee statements of other professionals. During the Compensation Period, MPM assisted other professionals with doubts related to the tax amendments altering withholding for Mainland professionals as well as with issue relating to the government contribution imposed. MPM attorneys also assisted the Department of Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional fees. Additionally, MPM spent time preparing its monthly fee statements for the months of May through August 2021, and its Tenth Interim Fee Application. Moreover, during this period, MPM spent a considerable

---

[6] Several of the matter categories, do not appear in this summary because MPM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed, and total compensation requested by matter category.

amount of time in the reimbursement process of the government contribution to certain professionals. Additionally, the Department of Treasury included additional documentation and steps for payments to be processed. MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III cases, and coordinates with Treasury the payment of such fees.

### c) Plan and Disclosure Statement- 83.90- $23,559

20.     MPM has participated and assisted AAFAF and O'Melveny & Myers on numerous matters regarding the plan of adjustment, including participating in numerous depositions, preparing witnesses for deposition, discovery issues and disputes, revising and reviewing motions and objections in connection with the plan, and otherwise assisting AAFAF in the strategy and matters relating to the plan.

### d) Other Contested Matters – 92.50- $22,113.50

21.     This category includes all matters related to contested matters not described or detailed above such as: claims for administrative payment, Bankruptcy rule 2004 requests, review and drafting of motions in connection with various adversary proceedings, among other contested matters that are not related to the Title III stay.

## ATTORNEY CERTIFICATION

22.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION FILED

23.     No prior application for the relief requested by this Application has been made to this or any other court.

## RESERVATION OF RIGHTS

24.     MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been included in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $422,971.50; (b) reimbursement of actual, reasonable, and necessary expenses incurred in the Compensation Period in the amount of $3,741.12; and (c) granting such other relief as is appropriate under the circumstances.

Dated: November 15, 2021

San Juan, Puerto Rico

Respectfully submitted,

M|P|M **MARINI PIETRANTONI MUÑIZ LLC**
*Attorneys for The Puerto Rico Fiscal Agency and Financial Advisory Authority*
250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171

*s/ Luis C. Marini-Biaggi*
Luis C. Marini-Biaggi
USDC No. 222301
lmarini@mpmlawpr.com

*s/ Carolina Velaz-Rivero*
Carolina Velaz-Rivero
USDC No. 300913

cvelaz@mpmlawpr.com

_s/ Valerie M. Blay- Soler_
Valerie M. Blay-Soler
USDC No. 305511
vblay@mpmlawpr.com

**Exhibit A**

ATTORNEY CERTIFICATION

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

**CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO**
**LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1.  I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this

certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local

Rules") regarding the contents of applications for compensation and expenses.

2.  I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and

---

[7]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the
last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i)
Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal
Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No.
17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and
Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of
Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth
of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-
LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority
("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

3.   I have read the *Eleventh Interim Application of Marini Pietrantoni Muñiz LLC for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From June 1, 2021 through September 30, 2021* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.   To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "Guidelines"), and the Local Rules.

Dated: November 15, 2021                        */s/Luis C. Marini-Biaggi*

EXHIBIT B

**COMMONWEALTH JUNE TIME ENTRIES BY MATTER**

| Date | Client | Matter | Timekeeper | Activity Class | Activity Code | Task Code | Description | Time Entry | Rate | Total |
|------|--------|--------|-----------|----------------|---------------|-----------|-------------|-----------|------|-------|
| | | | | | | | **CASE ADMINISTRATION** | | | |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A101 Plan and prepare for | B110 Case Administration | Review and analyze relevant documents in preparation for call with AAFAF to discuss Consul-Tech's settlement agreement | 0.5 | 225 | 112.5 |
| 6/10/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A101 Plan and prepare for | B110 Case Administration | Draft joint informative motion regarding attendance with respect to Cobra Lift Stay motion and exchange emails with C. Velaz regarding the same | 0.8 | 225 | 180 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Leny Marie | Service | A101 Plan and prepare for | B110 Case Administration | Email exchange with C. Velaz and L. Marini for strategy purposes to draft a motion to dismiss. | 0.5 | 215 | 107.5 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Frank Rosa | Service | A102 Research | B110 Case Administration | Reviewing docket and documents related to motion sent by CVR. | 1 | 170 | 170 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW | Leny Marie | Service | A102 Research | B110 Case Administration | Legal research about the | 5.1 | 215 | 1096.5 |
| 6/18/2021 | PUERTO RI | P104-4 | COMMONW | Leny Marie | Service | A102 Research | B110 Case Administration | Research to | 0.6 | 215 | 129 |
| 6/7/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Research, review and analyze press releases from AAFAF, Fortaleza, US Dept of Education, FEMA, COR 3, Hacienda, P3 and Department of Labor in preparation to draft AAFAF's status report regarding recent government activities | 3.1 | 225 | 697.5 |
| 6/8/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Draft joint informative motion regarding deposition for Terence Workman, Richard Van Dusen, and John Connorton, Jr. in connection with revenue bond litigation | 1.2 | 225 | 270 |
| 6/9/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Email exchange discussing draft of JOINT STATUS REPORT REGARDING DISCOVERY  IN THE REVENUE BOND ADVERSARY PROCEEDINGS and review multiple versions of the same | 0.6 | 225 | 135 |
| 6/10/2021 | PUERTO RI | P104-4 | COMMONW | Ignacio Lab | Service | A103 Draft/revise | B110 Case Administration | Finalized and filed Joint Urgent Motion For Extension Of Time To Respond To Amended Complaints in Adversary Proceedings No. 21-00041 and 21-00049, served stamped courtesy copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 6/10/2021 | PUERTO RI | P104-4 | COMMONW | Leny Marie | Service | A103 Draft/revise | B110 Case Administration | Draft INFORMATIVE MOTION REGARDING ATTENDANCE AT JUNE 16-17, 2021 OMNIBUS HEARING  and email exchanges with G. Olivera regarding the same | 0.5 | 215 | 112.5 |
| 6/10/2021 | PUERTO RI | P104-4 | COMMONW | Ignacio Lab | Service | A103 Draft/revise | B110 Case Administration | Research relevant news and Ankura report in preparation to draft AAFAF's status report regarding recent government activities | 1.6 | 225 | 360 |
| 6/10/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Commence drafting AAFAF's status report regarding recent government activities and response to ongoing Covid-19 pandemic | 5.2 | 225 | 1170 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Ignacio Lab | Service | A103 Draft/revise | B110 Case Administration | Finalized and filed AAFAF'S Informative Motion regarding Attendance at June 16-17 Hearing in Title II case of the Commonwealth, sent courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and analyze Americas Rescue Plan Act and press conference from Governor Pierluisi discussing government's plan to distribute upcoming federal aid pursuant to drafting AAFAF's status report | 2.2 | 225 | 495 |
| 6/13/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Continue drafting AAFAF's status report regarding recent government activities and ongoing response to covid 19 pandemic and email exchange with client and L. Marini regarding the same | 6.3 | 225 | 1417.5 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW | Ignacio Lab | Service | A103 Draft/revise | B110 Case Administration | Email exchange with P Friedman discussing draft of AAFAF's status report | 0.2 | 225 | 45 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Further edits to AAFAF status report, email exchanges with C Saavedra, and finalize and file the same | 2.2 | 225 | 495 |
| 6/16/2021 | PUERTO RI | P104-4 | COMMONW | Leny Marie | Service | A103 Draft/revise | B110 Case Administration | Edited the motion to dismiss to address C. Velaz comments (senate complaint re: LUMA). | 2.1 | 215 | 451.5 |
| 6/17/2021 | PUERTO RI | P104-4 | COMMONW | Leny Marie | Service | A103 Draft/revise | B110 Case Administration | Continued drafting the motion to dismiss the Senate's Complaint in order to address C. Velaz and L. Marini's comments and edits. | 2.9 | 215 | 623.5 |
| 6/17/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and analyze multiple drafts of joint informative motion pursuant to the Court's Order Regarding Discovery in Connection with Motions of the Commonwealth of Puerto Rico, and Through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 For Partial Summary Judgment Disallowing Claims and email exchanges with Proskauer, OMM team, monolines' counsel and DRA's counsel discussing the same | 1 | 225 | 225 |
| 6/26/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and analyze amended complaint, motion to dismiss, oppositions to motion to dismiss and subpoenas to PRIFA, GDB, AAFAF, CCDA, HTA, PBA and Commonwealth in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil No. 5:2020cv01505 in preparation to draft objections to the subpoenas and memorandum to AAFAF concerning AAFAF's authority to respond to subpoenas on behalf of governmental entities | 3.1 | 225 | 697.5 |
| 6/26/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Email exchange with M. Muniz and L. Marini discussing high level approach with  responses to subpoenas in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil No. 5:2020cv01505 | 0.4 | 225 | 90 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review and analyze | 0.4 | 300 | 120 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Draft legal analysis/memorandum on | 3.8 | 225 | 855 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review subpoena issued to AFI in Ambac litigation by defendants. Draft objection letter to subpoena issued by defendants directed to AFI. | 0.5 | 300 | 150 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review subpoena issued to BGF in Ambac litigation by defendants. Draft objection letter to subpoena by defendants directed to BGF. | 0.4 | 300 | 120 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review subpoena issued to AFI in Ambac litigation by Ambac. Draft objection letter to subpoena issued by Ambac directed to AFI. | 0.5 | 300 | 150 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review subpoena issued to BGF in Ambac litigation by Ambac. Draft objection letter to subpoena issued by Ambac directed to BGF. | 0.4 | 300 | 120 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review subpoena issued to AAFAF in Ambac litigation by Ambac. Draft objection letter to subpoena issued by Ambac directed to AAFAF. | 0.5 | 300 | 150 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Review subpoena issued to AEP in Ambac litigation by Ambac. Draft objection letter to subpoena issued by Ambac directed to AEP. | 0.5 | 300 | 150 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMONW | Mauricio O | Service | A103 Draft/revise | B110 Case Administration | Further review of docket and review and edit responses to subpoenas in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil No. 5:2020cv01505 and email exchange with C. Saavedra and M Muniz regarding the same | 2.8 | 225 | 630 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Prepare and finalize objection letters to the subpoenas issued by defendants in the Ambac v. Merrill Lynch case: (i) AFI (.4); (ii) GDB (.3); (iii) ACT (.3); (iv) AEP (.3); (v) PR Government (.4); (vi) PR Convention Center (.5). | 2.2 | 300 | 660 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Prepare correspondence to Roberto Quinones, counsel for defendants in Ambac case, with all the objections to the subpoenas on behalf of the government agencies | 0.3 | 300 | 90 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and analyze press releases from Fortaleza, AAFAF, COR 3, Dept. of Treasury, P3, Luma, PREPA, and FOMB to identify relevant information for AAFAF's next status report regarding recent government activities | 1.6 | 225 | 360 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMONW | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Prepare correspondence to counsel for Ambac in Ambac case, with all the objections to the subpoenas on behalf of the government agencies | 0.3 | 300 | 90 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Ignacio Lab | Service | A104 Review/analyze | B110 Case Administration | Finalized and filed Notice of Removal of Puerto Rico Senate Complaint filed in State Court against Efran Paredes and Puerto Rico Government, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION for Joinder of Discovery Motions by UCC and Ambac Re: [16811] MOTION / Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF filed by Official Committee of Unsecured Creditors, filed by Servicios Integrales de la Montana and review ORDER GRANTING THE [14920] TWO HUNDRED SIXTY-FIRST OMNIBUS OBJECTION | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING THE [14904] TWO HUNDRED SIXTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE [14932] TWO HUNDRED SIXTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE), | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING THE [12879] ONE HUNDRED SIXTY OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE [14911] TWO HUNDRED FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING THE [14914] TWO HUNDRED SIXTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE [14913] TWO HUNDRED SIXTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING THE [14912] TWO HUNDRED SIXTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE [14915] TWO HUNDRED SEVENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING CONSUL-TECH CARIBE INC.'S [9845] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM. | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchange with C. Saavedra of AAFAF regarding phone conference to discuss settlement agreement with Consul-Tech. | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from S. Millman as counsel to the unions regarding compliance with ACR order by Dept. of Education (.10); email exchanges with C. Saavedra of AAFAF as to the above (.10). | 0.2 | 250 | 50 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from J. Hughes of Milkbank regarding discovery in revenue bond adversary proceedings and individuals they are seeking to depose (.20); review correspondence relating to discovery from W. Denker of Milkbank (.10) | 0.3 | 250 | 75 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-01-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates. 06-01-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with OMM and monolines' counsel discussing non-party depositions in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.3 | 300 | 90 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Conference with client on ConsulTech settlement alternatives. | 0.3 | 300 | 90 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Analysis of response requests from the Superior Court in Hernandez appeal | 0.3 | 300 | 90 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Emails to and from counsel for teachers union on pending claims and payments. | 0.3 | 300 | 90 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review communication from John Hughes of Milkbank regarding the ongoing discovery and depositions. | 0.1 | 250 | 25 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Defective Pleading filed by Graciela Gomez Morales and review Objection to - [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. re:[15976] filed by Antonio Martin Cervera, pro se and review Objection to Third Amended III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al filed by Maria Teresita Martin, pro se and review Response to Debtor's Objection to Claims (Number(s). 27635 | 0.3 | 250 | 75 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from A. Pavel of OMM regarding discovery in revenue bond proceedings and letter issued in connection with the same. | 0.2 | 250 | 50 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Second Urgent Joint Motion of the Government Parties and the DRA Parties for Modification of Certain Deadlines in the Order Approving Joint Stipulation of the Government Parties and the DRA Parties Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection and review ORDER APPROVING [1027] SECOND URGENT MOTION MODIFYING ORDER ON JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING [998] THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION. | 0.2 | 250 | 50 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER REQUIRING STATUS REPORT Re: [16487] Ambac Assurance Corporation's Urgent Motion to Compel Millman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery and review Response to Debtor's Objection to Claims (Number(s). 45153) | 0.1 | 250 | 25 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of lift stay notice by Jose Valentin Arce, et al. | 0.2 | 300 | 60 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of lift stay notice by Heidi Aponte Ramos, et al. | 0.2 | 300 | 60 |
| 6/2/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER REGARDING MOTION TO WITHDRAW COUNSEL re: [16873] Motion requesting extension of time( 30 days) and review Response to Debtors Objection (Claim Disallowed) Claim: 161477 | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION for Joinder Amended Joinder of the DRA Parties to (i) Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF and (ii) Urgent Motion of Ambac Assurance Corporation And Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement and review Objection to Objection of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Disclosure Statement | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation and review Joinder of the DRA Parties to (i) Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF and (ii) Urgent Motion of Ambac Assurance Corporation And Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement | 0.3 | 250 | 75 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of the Official Committee of Unsecured Creditors to Compel Discovery in Connection with the Third Amended Disclosure Statement | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Ambac Assurance Corporation's Objection, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth's Title III Case | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with A. Pavel of OMM disclosure statement responses to the UCC and Ambac/FGIC's motions to compel disclosure statement discovery with A. Pavel and A. Fasiq of OMM as to the above (.30). | 0.3 | 250 | 75 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review bondholders deposition notices as forwarded by J. Hughes of Milkbank in connection with revenue bond discovery (.10); email exchanges between M. Mervis of Proskauer and bondholders regarding said discovery (.10); review proposed stipulation as forwarded by E. McKeen of OMM as to the above (.20). | 0.5 | 250 | 125 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-03-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates. 06-03-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with A. Covucci of OMM regarding FOMB's extension regarding UECFSE Supreme Court appeal (.10); email exchanges with counsel for UECFSE as to extension (.10). | 0.2 | 250 | 50 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from J. Mendez as counsel for Consul-Tech regarding settlement agreement | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email and letter from W. Denker of Milkbank regarding Documents Referenced in Deposition of Omar Rodriguez | 0.1 | 250 | 25 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Ignacio Lab | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with J. Ramzinager, P. Friedman, C. Velaz and L. Marini discussing draft of AAFAF's motion to dismiss Act 167 Litigation (Adv. Proc. No. 21-00042-LTS) and review the same | 0.1 | 225 | 22.5 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.3 | 300 | 90 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMONW | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Edit and finalize for filing opposition to Ambac's and UCCs motion to compel discovery in disclosure statement and emails to and from OMM team on same. | 0.4 | 300 | 120 |
| 6/4/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review the four additional notices of depositions received today. | | | |
| 6/4/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review revised motion as forwarded by W. Denker of Milkbank in connection with deposition of Ignacio Alvarez. | 0.2 | 250 | 50 |
| 6/4/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Final review of motion to dismiss and notice of motion to dismiss the Act 167 Litigation (Adv. Proc. No. 21-00042-LTS) as forwarded by email and emails us to the above (.60); finalize find and notify the above (.10); review Defendant the Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Plaintiff's Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) and the corresponding declaration (.60). | 1.3 | 250 | 325 |
| 6/4/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation and review filed Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 25, 2021 Order | 0.5 | 250 | 125 |
| 6/4/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review latest draft of 2004 Ambac request status report as forwarded by A. Pavel of OMM | 0.1 | 250 | 25 |
| 6/4/2021 | PUERTO RI | P104-4 | COMMONW | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Motion to Allow Sara M. Posner to appear pro hac vice on behalf of U.S. Bank National Association, Trustee, U.S. Bank Trust National Association, Trustee and review order granting the same | 0.1 | 250 | 25 |

| Date | Matter | Timekeeper / Service | Task Code | Activity Code | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/4/2021 | PUERTO RI P104-4 | COMMON/Ivan Garau Service | A104 Review/analyze | B110 Case Administration | Review and analyze deposition notice for Ignacio Alvarez in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 6/4/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/4/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Analysis of weekly workflow of claim reconciliations prepared by A&M. | 0.2 | 300 | 60 |
| 6/4/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing motion to dismiss and notice of motion to dismiss the Act 167 Litigation (.50); emails to and from OMM re same (.2). | 0.7 | 300 | 210 |
| 6/4/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Edit and finalize for filing objection to Cobra's motion to proceed with claim and emails to and from OMM re same. | 0.4 | 300 | 120 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Arturo A. Paslawsky Service | A104 Review/analyze | B110 Case Administration | Review email from A. Paslawsky from Milkbank regarding revisions to the proposed CCDA stipulation and amended deposition notices directed to Gabriel F. Rivera and Jesus M. Garcia Rivera (.30); Review email from W. Denker of Milkbank regarding service on Mr. Philbert Jones relating to revenue bond adversary proceeding (.10). | 0.4 | 250 | 100 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review order regarding JOINT MOTION to inform Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 25, 2021 and review filed JOINT MOTION to inform Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim | 0.1 | 250 | 25 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review JOINDER OF GROUP CREDITORS HOLDING GOVERNMENT EMPLOYEES WAGE CLAIMS TO (I) OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT MOTION TO COMPEL DISCLOSURE STATEMENT DISCOVERY FROM OVERSIGHT BOARD AND AAFAF, AND (II) URGENT MOTION OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY (III) AMERINATIONAL COMMUNITY SERVICES, LLC, AS SERVICE'S FOR THE GDB DEBT RECOVERY AUTHORITY (the "ORA"), TO COMPEL DISCOVERY FROM THE GOVERNMENT PARTIES IN CONNECTION WITH THE DISCLOSURE STATEMENT | 0.1 | 250 | 25 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Ivan Garau Service | A104 Review/analyze | B110 Case Administration | Review and analyze deposition notices to Gabriel F. Rivera and Jesus M. Garcia Rivera in connection with revenue bond litigation | 0.3 | 225 | 67.5 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Edit and finalize for filing motion on IRS contested matter. | 0.2 | 300 | 60 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of summary on issue with Citi success fee (.3); review and analysis of interim compensation order (.2); fee examiner presumptions (.2); Citi engagement and amendments (.3); review statement and letter of no objection (.4) and letter from FOMB (.3). | 1.7 | 300 | 510 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Email exchanges with C. Saavedra of AAFAF regarding status report and deadlines in anticipation of omnibus hearing | 0.1 | 250 | 25 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review email from A. Pavel of OMM regarding letter related to revenue bond discovery. | 0.1 | 250 | 25 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Reply of Ambac Assurance Corporation and Financial Guaranty Insurance Company in Further Support of Urgent Motion to Compel Discovery from the Government Parties in Connection with the Disclosure Statement | 0.3 | 250 | 75 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review NOTICE OF PROPOSED AMENDMENT TO [15894] FOURTEENTH AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH DECEMBER 2022 and review MOTION to inform Ambac Assurance Corporation's Status Report Concerning Ambac's Urgent Motion to Compel Milliman Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery | 0.2 | 250 | 50 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Email exchanges with J. Mendez as counsel for Consul-Tech regarding terms of settlement agreement (.10); email exchanges with C. Saavedra of AAFAF as to the above (.10). | 0.2 | 250 | 50 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review email from W. Denker of Milkbank and J. Hughes regarding notice of deposition for John J. Cross, III (.10); email exchanges with S. Tuler of Ferraiuoli and A. Pavlovsky of A&M. E. McKeen as to the above (.10). | 0.2 | 250 | 50 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review brief tendered by AAFAF in Case No. 20-1847. | 0.6 | 250 | 150 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Prime Clerk Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-08-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER REGARDING PROCEDURES FOR JUNE 16-17, 2021, OMNIBUS HEARING and review ORDER GRANTING [16451] MOTION OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR ENTRY OF FOURTH ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 and review REPLY to Response to Motion Re: [16328] MOTION to Lift the Stay Order filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC | 0.2 | 250 | 50 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Official Committee of Unsecured Creditors Reply in Support of Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF | 0.6 | 250 | 150 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Notice of Appearance and Request for Notice filed by John Feliciano Acosta on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY and review ORDER GRANTING Motion 2484 MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 | 0.1 | 250 | 25 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Prime Clerk Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates: 06-08-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review and analyze Unsecured Creditors' Reply in Support of Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and | 0.3 | 225 | 67.5 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Attend deposition of Ernst Young in revenue bond litigation. | 4.4 | 300 | 1320 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of order requiring status report; discuss with client; assign tasks to draft. | 0.4 | 300 | 120 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Peter Hein's Response and Objection to Debtors' Application for Approval of Disclosure Statement | 0.7 | 250 | 175 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Response and Objection of Individual Bondholder to Debtors' Motions for Orders Establishing Confirmation Procedures, and [2] Cross-Motion to Establish a Committee to Represent Retail Investors in the Confirmation Process | 0.3 | 250 | 75 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review RESPONSE to Motion of Status Report regarding Motion to Compel Re: [16904] Motion to inform filed by AMBAC ASSURANCE CORPORATION filed by Milliman, Inc. and review MOTION to inform Amernational Community Services, LLCs Appearance at the June 16-17, 2021 Omnibus Hearing | 0.2 | 250 | 50 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Response and Objection of Individual Bondholder to Debtors' Motions for Orders Establishing Confirmation Procedures, and [2] Cross-Motion to Establish a Committee to Represent Retail Investors in the Confirmation Process and review ORDER REGARDING [16884] OBJECTION OF AMBAC ASSURANCE CORPORATION, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIM ASSERTED BY THE EMPLOYEES OF THE COMMONWEALTH OF RETIRED EMPLOYEES OF THE COMMONWEALTH ACTING ON BEHALF OF RETIRED EMPLOYEES OR THE COMMONWEALTH'S PROOF OF CLAIM | 0.2 | 250 | 50 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review email from M. Mervis of Proskauer regarding joint status report relating to revenue bond discovery (.10); review notices of deposition for Terence Workman, Richard Van Dusen, and John Connorton, Jr. (.20); email exchanges with Proskauer and Milkbank regarding revenue bond discovery (.10); review draft status report (.20). | 0.6 | 250 | 150 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Email exchanges with C. Saavedra of AAFAF regarding coordinating phone conference with OGP. | 0.1 | 250 | 25 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Analysis of deposition documents for Peter Lagatta in revenue bond litigation. | 0.7 | 300 | 210 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER STRIKING [16910] NOTICE OF HEARING AND CROSS-MOTION OF INDIVIDUAL BONDHOLDER TO ESTABLISH A COMMITTEE TO REPRESENT RETAIL INVESTORS IN THE CONFIRMATION PROCESS and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for June 16-17, 2021 | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the June 16-17, 2021, Omnibus Hearing and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the June 16-17, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review JOINT MOTION to inform Cobra's Acquisition LLC's Motion to Lift the Stay Order and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.4 | 250 | 100 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Informative Motion of Official Committee of Unsecured Creditors Regarding June 16-17, 2021, Omnibus Hearing and review MOTION to inform AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE 16-17, 2021 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Urgent motion of Ambac Assurance Corporation for Leave to Exceed Page Limit with Respect to its Objection to the Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico and review Motion for Relief From Stay Under 362 (e) re: CCA #10-1698 filed by Oba E. Johnson, pro se | 0.3 | 250 | 75 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Email exchanges with G. Olvera of OMM regarding allocation for participation in omnibus hearing and proposed motions to be drafted (.30); review proposed agenda (.30); review and edit proposed informative motions in connection with Cobra matter and informative omnibus motion (.30); email exchanges with G. Olvera as to the above (.10). | 1 | 250 | 250 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Prime Clerk Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates: 06-10-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Prime Clerk Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-10-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review revised CCDA stipulation relating to revenue bond adversary proceeding as forwarded by W. Dalsen from Proskauer | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review revenue bond discovery status report with comments from Ambac and FGIC's draft status report as forwarded by A. Pavel of OMM (.20); review additional comments incorporated by FOMB (.20); email exchanges with R. Valentin of AAFAF and OMM as to the above (.10); email exchanges between L. Rappaport of Proskauer and other as to the above (.10); review additional comments incorporated by Milkbank (.10); email exchanges by OMM and Proskauer as to the above (.10). | 0.8 | 250 | 200 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Ignacio Labb Service | A104 Review/analyze | B110 Case Administration | Legal analysis and review of Joint Urgent Motion For Extension Of Time To Respond To Amended Complaints in furtherance of forthcoming filing in Adversary Proceeding No. 21-00041 and 21-00049 | 0.2 | 225 | 45 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Conference with client on Consul-Tech settlement. | 0.3 | 300 | 90 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Edit and finalize for filing informative motions on Cobra pending contested matter. | 0.3 | 300 | 90 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Edit and finalize for filing motion setting briefing schedule on Cobra litigation. | 0.2 | 300 | 60 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing Ambac status report and emails to and from OMM re same. | 0.3 | 300 | 90 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails and calls to and from the following to request stay for AAFAF's status report: Ankura (.3); DOE (.3); DOE (.2); CORJ (.3); National Guard (.2). | 1.3 | 300 | 390 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER SETTING BRIEFING SCHEDULE re: [47] Executive Branch Defendants' Memorandum of Law in Support of Motion to Dismiss Under Rules 12(b)(1) and 12(b)(6) and [49] Defendant the Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Plaintiff's Complaint Pursuant to Federal Rules of Civil Procedure 12(B)(1) and (12)(B)(6) in adv. proc. 21-00042. | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Urgent motion Ambac Assurance Corporations Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Company and review RA Partitions Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealths Title III Case | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER ON JOINT STATUS REPORT filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., U.S. Bank Trust National Association, Trustee. | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Email exchanges with A. Miller of Milkbank regarding revenue bond status report | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER DENYING 16953 Motion requesting extension of time(.7 days). Fix the Objections to Best Interest Analysis, filed by Servicios Integrales de la Montana and review ORDER GRANTING 16951 DRA PARTIES' URGENT MOTION FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO ITS OBJECTION TO THE DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Response to Debtor's Objection to Claims (Number(s): 154228) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 79728 and review Response to Omnibus Objection (No Objection on File / Alternative Resolution Process) - Claims Number(s): 131765 | 0.2 | 250 | 50 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Informative Motion of The Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding June 16-17, 2021 Omnibus Hearing and review Objection to 16740 MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Nancy I. Negron Lopez, pro se | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING 16950 URGENT JOINT MOTION TO EXTEND DEADLINE AND review Motion requesting extension of time(.7 days). To File Objections to Best Interest Analysis. Re: [16833 SCHEDULING ORDER and review Motion requesting extension of time] (.7 days). To File Objections to Best Interest Analysis. | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Sixth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2020 through January 31, 2021 | 0.4 | 250 | 100 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review MOTION to inform Appearance at June 16-17, 2021 Omnibus Hearing re: 16898 Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review RA Partitions Urgent Motion for Leave to Exceed Page Limit with Respect to their Objection to the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al. | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING RA Part and DENYING in Part 16930 URGENT MOTION OF AMBAC ASSURANCE CORPORATION FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO ITS OBJECTION TO THE DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. and review MOTION to inform OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JUNE 16-17 OMNIBUS HEARING | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Response to Debtor's Objection (Claim Disallowed) Claim Number: 126001 and review Informal Mail as to Graciela Gomez Morales | 0.2 | 250 | 50 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Informative Motion Regarding PREPA's Motion to Dismiss Counts Two of the Plaintiffs' Complaint and review Response to Debtors Objection (Claim Disallowed) Claim Number: 72570 | 0.2 | 250 | 50 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Informative Motion of Financial Oversight and Management Board Regarding June 16-17, 2021 Omnibus Hearing and review Objection to [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Ortiz Santiago, pro se | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Objection to [16741] Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. by Ana A. Nunez Velazquez, pro se and review Informative Motion of Financial Oversight and Management Board Regarding June 16-17, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June `116, 2021 Omnibus Hearing and review MOTION to inform AND NOTICE OF REQUEST TO BE HEARD AT THE June 16-17, 2021 OMNIBUS HEARING filed on behalf of Ad Hoc Group of PREPA Bondholders | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Carolina Ve Service | A104 Review/analyze | B110 Case Administration | Review filed MOTION to inform Joint Status Report Regarding Discovery in Cobra Litigation and review MOTION to inform Appearance at the June 16-17, 2021 Omnibus Hearing | 0.4 | 225 | 112.5 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Read and reviewed US District Court fee examiner report and costs and removals (5) of payment for filing fee; assign tasks. | 0.5 | 225 | 112.5 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of weekly workflow of claim reconciliations prepared by A&M. | 0.2 | 300 | 60 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON/Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of Senate's motion to remand removed litigation (.4); emails to and from OMM on arguments to oppose it (.3); emails to and from OMM on arguments to include in motion to dismiss litigation (.3). | 1 | 300 | 300 |

| Date | Loc | Firm | Timekeeper | Task | Code | Description | Hrs | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing motion on attendance at hearing. | 0.1 | 300 | 30 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Service | A104 Review/analyze | B110 Case Administration | Analysis and review data submitted by the following entities for inclusion in AAFAF's status report: Ankura (.3); DDH (.3); OOE (.2); COR3 (.3). | 1.1 | 300 | 330 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Service | A104 Review/analyze | B110 Case Administration | Attend deposition of John Cross in revenue bond litigation. | 2.4 | 300 | 720 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMONW | Service | A104 Review/analyze | B110 Case Administration | Attend deposition of Ignacio Alvarez in revenue bond litigation. | 2.1 | 300 | 630 |
| 6/13/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review email from M. Kremer of OMM regarding THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S LIMITED OBJECTION TO MOTION OF DEBTORS FOR AN ORDER ESTABLISHING, AMONG OTHER THINGS, PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION  AND DISCOVERY IN CONNECTION THEREWITH and review of the same. | 0.3 | 250 | 75 |
| 6/13/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review email from E. McKeen of OMM regarding PBA leases and inquiries relating to UCC in connection with disclosure statement discovery (.20); email exchanges with L. Bengoa of PBA as to the above (.10). | 0.3 | 250 | 75 |
| 6/13/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Edit and revise AAFAF's status report for omnibus hearing. | 0.3 | 225 | 45 |
| 6/13/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review ORDER directing Willmut to respond with its position on producing the information requested in paragraphs 14 through 19 of Ambac's Status Report and review Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection of Official Committee of Unsecured Creditors to (I) Disclosure Statement for Third Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al. | 1.9 | 300 | 570 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 at 9:30 A.M. AST | 0.2 | 250 | 50 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Disclosure Statement Related document [16741] Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.filed by PFZ Properties | 0.3 | 250 | 75 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Ignacio Lab | Service | A104 Review/analyze | B110 Case Administration | Review ORDER REGARDING [16566] URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) DISCLOSURE STATEMENT FOR THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND (II) RELATED MOTIONS. | 0.1 | 250 | 25 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Appearance and Request for Notice filed by ANTONIO BAUZA SANTOS on behalf of WAL-MART PUERTO RICO, INC | 0.1 | 250 | 25 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges between government parties and bondholder regarding revenue bond adversary proceeding | 0.1 | 250 | 25 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with C. Saavedra of AAFAF regarding proposed agenda for omnibus hearing. | 0.2 | 250 | 50 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with M. Kremer of OMM regarding limited objection to the plan scheduling motion (.10); legal analysis as to ███████████████████ (.50). | 0.6 | 250 | 150 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Ignacio Lab | Service | A104 Review/analyze | B110 Case Administration | Legal analysis and review of ████████████████████████ | 0.2 | 225 | 45 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Ivan Garau | Service | A104 Review/analyze | B110 Case Administration | Review and analyze ████████████████ | 0.5 | 225 | 112.5 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Call with C. Saavedra and L. Marini to discuss draft of status report | 0.3 | 225 | 67.5 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM | 0.1 | 300 | 30 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Analysis of agenda for omnibus hearing. | 0.2 | 300 | 60 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Emails to and from OMM on disclosure statement objection and need for exhibits and affidavits (.3); analysis of local rules (.2) | 0.4 | 300 | 120 |
| 6/14/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Revise and review comments to status report from Ankura and OMM. | 0.5 | 300 | 150 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Limited Objection of U.S. Bank National Association, solely as PREPA Bond Trustee, to Approval of Debtor's Amended Disclosure Statement and review Notice of Appearance and Request for Notice filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.4 | 250 | 100 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Supplemental RESPONSE to Motion Supplement to Objection to Approval of Disclosure Statement Exhibit N and review Objection to Disclosure Statement  filed by on behalf of 86 creditors in case 17-3770 and others | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Supplemental Objection to Disclosure Statement filed by Salud Integral en la Montana and review Objection to U.S. Bank Trust National Association, PRIFA Rum Tax Bonds Successor Trustee, Objection to Debtors' Joint Motion for Order (I) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures | 0.3 | 250 | 75 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Appearance and Request for Notice filed by GERARDO A. CARLO ALTIERI on behalf of Vaqueria Tres Monjitas, Inc. and review Objection to U.S. Bank National Association Objection to Debtors' Joint Motion for Order (I) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to U.S. Bank National Association and U.S. Bank Trust National Association Objection to Debtors' Joint Motion for Order: (I) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation and review Motion to allow Wendy Marcari to appear pro hac vice filed by GERARDO A. CARLO ALTIERI on behalf of Vaqueria Tres Monjitas, Inc. | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Disclosure Statement filed by Vaqueria Tres Monjitas, Inc. and review Objection to Disclosure Statement Related document [16741] Disclosure Statement filed by BMO Capital Markets GKST, Barclays Capital Inc., Citigroup Global Markets Inc., et als. | 0.5 | 250 | 125 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to and Reservation of Rights of Certain Medical Centers to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.and review Objection to U.S. Bank National Association, PFC Bond Trustee, Objection to Debtors' Joint Motion for Order: (I) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures | 0.3 | 250 | 75 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Status Report of Financial Oversight and Management Board in Connection with June 16-17, 2021 Omnibus Hearing and review LIMITED RESPONSE Re: [16757]  Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Retired Employees of Puerto Rico | 0.4 | 250 | 100 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Amended Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 at 9:30AM and review Joinder in Support of Underwriter Defendants to Debtors' Motion for an Order Approving Disclosure Statement filed by ENRIQUE G FIGUEROA LUNAS on behalf of Merrill Lynch, Pierce, Fenner & Smith Inc. | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION to inform Change of Legal Counsel filed by RAFAEL A GONZALEZ VALIENTE on behalf of Suiza Dairy Corp. and review Objection to Third Amended Plan of Adjustment filed by the Oversight Board Related filed by Finca Matilde, Inc. | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Objection of the DRA Parties to the Motion of Debtors for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith | 0.3 | 250 | 75 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to the Board's Disclosure Statement Approval Motion and Confirmation Procedures Motion Related filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Disclosure Statement and Plan of Adjustment filed by Ad Hoc Group of Noteholders of FGIC-Insured Bonds and review Reservation of Rights Regarding Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, filed by Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company et als. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review RESPONSE to Motion /[LIMITED RESPONSE] Re: [16756] Joint motion Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority For an Order (I) Approving Disclosure Statement, filed on behalf of Official Committee of Retired Employees of Puerto Rico and review Fourth Supplemental Verified Statement Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION for Joinder to Objection to The Disclosure Statement for The Third Amended Title III Joint Plan of Adjustment of The Commonwealth of Puerto Rico et al filed by creditor PFZ PROPERTIES, INC. Re:   filed by PFZ PROPERTIES, INC. Re:   filed by DEMETRIO AMADOR INC., DEMETRIO AMADOR | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection of the DRA Parties to the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Approving Solicitation Packages and Distribution Procedures, (III) Approving Forms of Ballots, and Voting and Election Procedures, (IV) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures. | 0.4 | 250 | 100 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Approval of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, filed by Financial Guaranty Insurance Company | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to the Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico filed by | 0.6 | 250 | 150 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review the DRA Parties Motion for Allowance of an Administrative Expense Claim and review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety Second Omnibus (Substantive) | 0.7 | 250 | 175 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to Disclosure Statement or Plan at Dkts.16740 and 16741 Related document [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. re:[15976] MOTION Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. re [8765] MOTION Title III Joint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [16741] Disclosure Statement filed by Suiza Dairy Corp. | 0.5 | 250 | 125 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) and review MOTION for Joinder to Docket No. 16969 filed by ANGLE REAL ESTATE CORP | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Omnibus Objection of Official Committee of Unsecured Creditors to (I) Disclosure Statement for Third Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al. and (II) Related Motions and review Notice of Presentment of Proposed Order Granting the Three Hundred Seventeenth Omnibus Objection (Substantive) | 0.8 | 250 | 200 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Second Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Thirteenth Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION Rule 3013 filed by IVONNE GONZALEZ MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Hernandez Plaintiff Group, Cruz-Santos Plaintiff Group, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group | 0.3 | 250 | 75 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Eighteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Nineteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Twentieth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Second Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-First Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Fourth Omnibus Objection (Substantive) | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Fifth Omnibus Objection (Substantive) and review MEMORANDUM OF DECISION AND ORDER ALLOWING IN PART AND DENYING IN PART [16811] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT MOTION TO COMPEL DISCLOSURE STATEMENT DISCOVERY FROM OVERSIGHT BOARD AND AAFAF | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-sixth Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Seventh Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Eighth Omnibus Objection | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Ninth Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Thirtieth Omnibus Objection (Substantive) | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Third Omnibus Objection (Non-Substantive) | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates: 06-15-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review final version of AAFAF's limited objection to plan scheduling motion and review limited objection to the Motion of Debtors for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith as forwarded by M. Kremer of OMM (.40); email exchanges with M. Kremer as to the above (.10). | 0.5 | 250 | 125 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with Milbank and other parties to revenue bond adversary proceedings regarding meet and confer. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Email Atty. Matos de Juan regarding AMBAC's discovery request in state court. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Email exchange with J. Mendez as counsel to AAFAF regarding Consul Tech settlement agreement. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-15-21 as forwarded by Prime Clerk | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with E. McKeen of OMM regarding information on PBA leases as requested by UCC in connection with disclosure statement hearing. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Analysis of status report filed by FOMB and allegations on newly enacted retirement law (.3); conference with client on reimpose (.2); analysis of Governor's press release on retirement law and develop response for status conference (.4). | 0.9 | 300 | 270 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing objection to disclosure statement by AAFAF (.6) and objection to scheduling (.2). | 0.8 | 300 | 240 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Emails to and from counsel for ConsulTech on settlement issues. | 0.1 | 300 | 30 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Email to and from Suiza Dairy's general counsel on treatment under plan of adjustment (.2) and analysis and review correspondence from Suiza re same (.3). | 0.5 | 300 | 150 |
| 6/15/2021 | PUERTO RI | P104-4 | COMMONW Valerie Bla | Service | A104 Review/analyze | B110 Case Administration | Finalize and file dockets 17011 and 17014 in case no. 17-3283. (.30) Communicate with PrimeClerk. (.10) | 0.4 | 195 | 78 |
| 6/16/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Filing of Spanish Translation of Exhibit N (Best Interest Test Report) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico and review Motion resigning legal representation filed by Felix A Colon-Serrano on behalf of Blanca I Berdiel-Lopez | 0.3 | 250 | 75 |
| 6/16/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Statements of Ambac Assurance Corporation Concerning Millman Actuarial Reports | 0.1 | 250 | 25 |
| 6/16/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Motion resigning legal representation filed by Felix A Colon-Serrano on behalf of Luis Serrano-Cedeno and review RESPONSE to Motion Stating Milliman's Position regarding Paragraphs 14-19 of Ambac's Status Report as Required by Court | 0.1 | 250 | 25 |
| 6/16/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Defective Pleading filed by Maria V. Depo and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review Notice of Appearance and Request for Notice filed by Xavier Lozada on behalf of Asociacion Puertorriquena de la Judicatura, Inc. | 0.1 | 250 | 25 |
| 6/16/2021 | PUERTO RI | P104-4 | COMMONW Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION for Leave to Belatedly File Objection to Disclosure Statement filed by Jose M. Vazquez Lozada on behalf of Asociacion Puertorriquena de la Judicatura, Inc. and objection filed by Asociacion Puertorriquena de la Judicatura, Inc. | 0.1 | 250 | 25 |

| Date | | Timekeeper | Task | Task Description | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review MEMORANDUM OF DECISION AND ORDER ALLOWING IN PART AND DENYING IN PART 16812 URGENT MOTION OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY TO COMPEL DISCOVERY FROM THE GOVERNMENT PARTIES IN CONNECTION WITH THE DISCLOSURE STATEMENT and review ORDER REGARDING LETTER FROM OLGA M. LYNN MORALES | 0.2 | 250 | 50 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING 17054 ASOCIACION PUERTORRIQUENA DE LA JUDICATURA'S MOTION FOR LEAVE TO BELATEDLY FILE OBJECTION TO DISCLOSURE STATEMENT and review Ambac Assurance Corporation's MOTION to inform Regarding Statements Concerning Milliman Actuarial Reports | 0.2 | 250 | 50 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Ivan Garau Service | A104 Review/analyze | B110 Case Administration | Email exchanges with E. McKeen of OMM regarding information on PBA leases requested by the UCC as part of discovery related to disclosure statement and review information provided by PBA to that end. | 0.3 | 250 | 75 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Email A. Pavel of OMM in connection with Peaje joint status report 17-0151 and 17-0152. | 0.1 | 300 | 30 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Participate in omnibus hearing for AAFAF. | 1.1 | 300 | 330 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Prepare for omnibus hearing and for presentation of status report, including analysis of latest figures on COVID, issues with circular letter, and retirement law approved by Governor. | 1.9 | 300 | 570 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review first draft of motion to dismiss Senate litigation and provide comments for revisions. | 1 | 300 | 300 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review and edit motion to dismiss complaint in connection with 21-00059. | 3.9 | 250 | 975 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Email exchanges between government parties and Milkbank regarding meet and confer relating to reserve bond discovery. | 0.3 | 250 | 75 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review AAFAF'S INFORMATIVE MOTION REGARDING AMBAC'S STATEMENTS CONCERNING MILLIMAN'S ACTUARIAL REPORTS and email exchanges with M. Pocha and J. Roth of OMM as to the above. | 0.2 | 250 | 50 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-17-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates: 06-17-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Objection to THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET. AL. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et. al. filed by SUCESION PASTOR MANDRY MERCADO and review Notice of Correspondence Received by the Court. Re: Mildred Borges Prieto, Tomas Quinones Perez | 0.2 | 250 | 50 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER REGARDING SPANISH LANGUAGE PLEADING (DOCKET ENTRY NO. [16939] Objection filed by Wanda I. Ortiz Santiago) and review ORDER re: [17041] Amended Response to Debtor's Objection to Claims (Number(s): 14706) | 0.1 | 250 | 25 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER ON [16487] MOTION TO COMPEL. Related document: [16867] Order, [16904] Motion to Inform filed by AMBAC ASSURANCE CORPORATION and review Response of Financial Oversight and Management Board for Puerto Rico to Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case | 0.1 | 250 | 25 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Objection to Related document [16963] Urgent motion Ambac Assurance Corporations Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of filed by AMBAC ASSURANCE CORPORATION (filed by Official Committee of Retired Employees of Puerto Rico and review Offer Exchange Impasse Notice Re: (Claim Number(s): 17785, 13259, 17658 and 17784) | 0.2 | 250 | 50 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails to and from ConsulTech on settlement status. | 0.3 | 300 | 90 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails to and from OMM on Ambac discovery disputes relating to the Milbank report (.1); edit and revise response (.2). | 0.3 | 300 | 90 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review JOINT MOTION In re/inform Partial Transfer of Claim No. 29485 filed between BofA Securities, Inc. and AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, and review Debtor's Omnibus Objection to Claims - Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Fortieth Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims Three Hundred Forty-Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Forty-Fourth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims Three Hundred Forty-Eighth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Fifty-First Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Fifty-Second Omnibus Objection (Substantive) | 0.3 | 250 | 75 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-third Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-third Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-fifth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-sixth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-eighth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-Ninth Omnibus Objection (Substantive) | 0.3 | 250 | 75 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims_The Three Hundred Thirty-Sixth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims_The Three Hundred Fifty-seventh Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims_The Three Hundred Thirty-Eights Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims_The Three Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection (Non-Substantive) and review Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's June 7, 2021 Order | 0.2 | 250 | 50 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtor's Omnibus Objection to Claims Three Hundred Forty-Third Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Forty-Seventh Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review JOINT MOTION to inform Ambac Assurance Corporation, Financial Guaranty Insurance Company, The Bank of New York Mellon, U.S. Bank Trust National Association, and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Pursuant to the Court's Order (dated January 20, 2021 and review Debtor's Omnibus Objection to Claims Three Hundred Fiftieth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Fifty-Fourth Omnibus Objection (Substantive) | 0.3 | 250 | 75 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S JUNE 7, 2021 ORDER as forwarded by A. Pavel of OMM and email exchanges with OMM and R. Valentin of AAFAF as to the above (.30); email exchanges with L Stafford of Proskauer as to the above (.10). | 0.4 | 250 | 100 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review draft of JOINT INFORMATIVE MOTION OF AMBAC ASSURANCE CORPORATION, FINANCIAL GUARANTY INSURANCE COMPANY, THE BANK OF NEW YORK MELLON, U.S. BANK TRUST NATIONAL ASSOCIATION, AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, PURSUANT TO THE COURT'S ORDER DATED JANUARY 20, 2021 and proposed order and email exchanges between Milkbank, government parties and DRA parties as to the above and proposed additional changes. | 0.6 | 250 | 150 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review errata sheets for the 300(d)(6) deposition of Timothy H. Ahlberg, taken on May 20, 2021 and May 26, 2021 in connection with Adversary Proceeding Nos. 20-003, 20-004, and 20-005 as forwarded by J. Roth of OMM. | 0.2 | 300 | 60 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review and analyze Memorandum on Citi's Request for Payment of Success Fees and review PR Government Contracting law and send comments to L.Marini | 0.7 | 225 | 157.5 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of weekly workflow of claim reconciliations prepared by A&M. | 0.2 | 300 | 60 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review letter to Utier counsel. | 0.1 | 300 | 30 |
| 6/19/2021 | PUERTO RI P104-4 | COMMONW Valerie Blar Service | A104 Review/analyze | B110 Case Administration | Finalize and file motion responding to Ambac's informative motion at ECF No. 17061 | 0.2 | 195 | 39 |
| 6/19/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 15868B) and review MOTION for joinder of UCC and Ambac Objections to Disclosure Statement filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana | 0.1 | 250 | 25 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Notice Submitting Exhibit to be filed at the U.S. Congress, the White House and the Department of Justice Re: [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., [17047] Objection filed by Yashei Rosario, pro se and review MOTION to inform regarding June 15th Deadline Re: [17059] Order filed by Olga M. Lynn Morales, pro se | 0.2 | 250 | 50 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Notice of Effective Pleading (Signed by Clerk on 6/21/2021 ) filing re: Doris Arroyo Velez and review Statement of Official Committee of Unsecured Creditors in Connection With (I) Ambac Assurance Corporation Urgent Motion for Briefing Schedule With Respect to Objection of Ambac Assurance Corporation, Pursuant To Bankruptcy Code Section 502 and Bankruptcy Rule 3007, To Claim Asserted by Official Committee of Retired Employees of Commonwealth of Puerto Rico Appointed in Commonwealth's Title III Case and (II) Objections Thereto | 0.1 | 250 | 25 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Reply in Support of Ambac Assurance Corporation's Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealth's Title III Case and review ORDER GRANTING [17083] Notice of Withdrawal of Attorney filed by Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE), Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) | 0.2 | 250 | 50 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review order relating to Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, the parties shall continue to meet and confer and shall file a further joint status report by July 9, 2021 and review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. | 0.3 | 250 | 75 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation and review Urgent motion of Ambac Assurance Corporation for Leave to File Supplemental Objection to the Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion requesting extension of time( 7 WORKING DAYS days) Re: [16816] Order Granting Motion. To Respond to objection. filed by CARLOS ENRIQUE CARDONA FERNANDEZ on behalf of PUERTO RICO LAND ADMINISTRATION | 0.2 | 250 | 50 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Phone conference with C. Saavedra and R. Valentin of AAFAF regarding discovery circulated by Ambac and defendants in state court proceeding (.30); review emails from C. Saavedra and R. Valentin of AAFAF regarding citations/subpoenas as to the above (.40); review state court case docket in connection of phone conference (.40). | 1.1 | 250 | 275 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review final version of motion to dismiss and Email exchanges with OMM team regarding draft of motion to dismiss adv. proc. 21-0059. | 0.3 | 250 | 75 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Ignacio La Service | A104 Review/analyze | B110 Case Administration | Legal analysis of [REDACTED] | 1.1 | 250 | 275 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Ignacio La Service | A104 Review/analyze | B110 Case Administration | Review URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT B REGARDING THE TOLLING OF STATUTE OF LIMITATIONS as forwarded by G. Olivera of OMM and email exchanges with OMM and UCC as to the above. | 0.3 | 250 | 75 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Conference with client on Ambac subpoenas and discovery (.4); analysis of pending state court litigation (.3); emails to and from client on same (.2). | 0.9 | 300 | 270 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Finalize insert for motion to dismiss complaint filed by Senate. | 1.4 | 300 | 420 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing motion to extend time on Senate complaint. | 0.2 | 300 | 60 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW Mauricio O Service | A104 Review/analyze | B110 Case Administration | Review letter from Carlos Saavedra of AAFAF to Treasury Department on the subpoenas in the Ambac matter. | 0.1 | 300 | 30 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Ignacio La Service | A104 Review/analyze | B110 Case Administration | Commence review the subpoenas received by the government agencies to determine scope of requests and related issues. | 0.7 | 300 | 210 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING [17042] Motion resigning legal representation filed by Blanca I. Berdiel-Lopez and review NOTICE OF ADJOURNMENT to MAGISTRATE JUDGE RAMON E. REYES, JR. AS MEDIATOR FOR EVALUATIVE MEDIATION. | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING [17136] MOTION REQUESTING BRIEF EXTENSION OF SEVEN (7) WORKING DAYS TO RESPOND TO [16647] DEBTOR'S THREE HUNDRED TWENTY-FIRST OMNIBUS OBJECTION (SUBSTANTIVE) and review Proposed MOTION rule 503(b)(1)(A) filed by IVONNE GONZALEZ-MORALES on behalf of Norberto Tomassini et al | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER. Granting [17110] Joint Motion to Inform filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty, The Financial Oversight and Management Board for Puerto Rico, and review ORDER DENYING [16963] AMBAC ASSURANCE CORPORATION'S URGENT MOTION FOR AN ALTERNATIVE BRIEFING SCHEDULE WITH RESPECT TO THE [16884] OBJECTION OF AMBAC ASSURANCE CORPORATION, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIM ASSERTED BY THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO APPOINTED IN THE COMMONWEALTH'S TITLE III CASE | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Motion to allow Howard S. Steel to appear pro hac vice Receipt of Goldman Sachs & Co. LLC and review Motion to allow Stacy Dasaro to appear pro hac filed by RAMON E DAPENA on behalf of Goldman Sachs & Co. LLC | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Email exchanges with S. Penagaricano of the DOJ as to modification of the stay relating to Jose Valentin Arce and email exchanges with DOJ as to other pending lift stay motions. | 0.3 | 250 | 75 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Email exchanges with G. Olvera of OMM as to Intergovernmental Tolling Stipulations (.20); email exchanges with UCC as to the above (.10). | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review status report filed by appellate Carla Campos-Vidal in 1st circuit case 16-2208 | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Ignacio La Service | A104 Review/analyze | B110 Case Administration | Review final version for filing of the URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT B REGARDING THE TOLLING OF STATUTE OF LIMITATIONS as forwarded by G. Olivera of OMM. | 0.2 | 250 | 50 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-22-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates: 06-22-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing intergovernmental tolling stipulation. | 0.2 | 300 | 60 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/23/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING [17143] Motion to allow Howard S. Steel to appear pro hac vice filed by Goldman Sachs & Co. LLC and review ORDER SCHEDULING BRIEFING CONCERNING [17134] MOTION REQUESTING ORDER FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE PRIORITY CLAIM AND REQUEST FOR IMMEDIATE PAYMENT FILED BY FOUR CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 6/23/2021 | PUERTO RI P104-4 | COMMONW Carolina Vi Service | A104 Review/analyze | B110 Case Administration | Review Motion requesting extension of time( 30 days). To certified translation of Judgment. filed by IVONNE GONZALEZ-MORALES on behalf of Norberto Tomassini et al and review Motion for Relief From Stay Under 362 [e] filed by Roberto Pola Bota, pro se | 0.3 | 250 | 75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER TERMINATING MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER and review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 179146) | 0.1 | 250 | 25 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Response to Debtor's Objection to Claims (Number(s): 4391) and review notices of defective pleading filed by Mariano Maldonado, Emma I. Lopez. | 0.1 | 250 | 25 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with C. Saavedra and R. Valentin of AAFAF regarding discovery circulated by Ambac and defendants in Ambac's state court case. | 0.1 | 250 | 25 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with S. Ma of Proskauer regarding Gracia Gracia claims (.10); email exchanges with counsel R. Miranda of Treasury as to the above (.10); email exchanges with C. Allende of Treasury as to the above (.10) and review preliminary information provided (.10). | 0.4 | 250 | 100 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with DOJ as to administrative expense motion filed by Norberto Tomassini (.20); email exchanges with G. Olivera of OMM as to the above (.10); review referenced documents pursuant to analyzing the same. (.60); email exchanges with counsel for Tomassini as to the above (.10). | 1 | 250 | 250 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Conference with client on subpoenas and discovery received from Ambac (.3); analysis of subpoenas (.4). | 0.7 | 300 | 210 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Initial comments to opposition to motion to remand litigation filed by Senate. | 0.4 | 300 | 120 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/23/2021 | PUERTO RI | P104-4 | COMMON | Mauricio O | Service | A104 Review/analyze | B110 Case Administration | Analyze and review Epiq notification on the request for access of documents by Ambac. | 0.3 | 300 | 90 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Legal analysis regarding [redacted] | 0.3 | 250 | 75 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION to inform SUCESION PASTOR MANDRY MERCADO, EXCEPTING JAVIER MANDRY MERCADO FOR APPEARANCE AT JULY 13, 2021 DISCLOSURE STATEMENT HEARING and review order granting MOTION REQUESTING EXTENSION OF TIME TO FILE CERTIFIED TRANSLATION OF THE JUDGMENT ENTERED BY THE COURT OF FIRST INSTANCE OF PUERTO RICO DATED APRIL 22, 2016 | 0.1 | 250 | 25 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review THIRD Notice Substitution Public Official Re: 3 Notice To Creditors: filed by COMMONWEALTH OF PUERTO RICO filed by US TRUSTEE-REGION 21 and review MOTION to inform intention to appear and be heard on the objection to disclosure statement filed Re: 16681 Order, 16996 Objection filed by Finca Matilde, Inc. | 0.1 | 250 | 25 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review filed Joint Status Report Submitted Pursuant to the Courts June 17, 2021 Order | 0.2 | 250 | 50 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-24-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review errata sheets for the 30(b)(6) deposition of Omar Rodriguez, taken on May 24 and 25, 2021 in connection with Adversary Proceeding Nos. 20-003 and 20-005 | 0.2 | 250 | 50 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Edit, and finalize for filing AAFAF's opposition to plaintiff's request for remand litigation between Senate and Luma, et al. | 0.6 | 300 | 180 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Emails to and from DOJ on Obe Johnson lift stay (.2); emails to and from Proskauer re same (.2). | 0.4 | 300 | 120 |
| 6/24/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with C. Saavedra and R. Valentin of AAFAF regarding discovery circulated by Ambac and defendants in state court litigation (.10); Phone conference with C. Saavedra and R. Valentin of AAFAF regarding subpoenas, access to K and K repository and other relating inquiries to AMBAC's litigation in state court (.20); review notices of subpoena from Epiq (.20). | 0.5 | 250 | 125 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Ambac's Supplemental Objection to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico and review Notice of Appearance and Request for Notice filed by Christopher A Davila on behalf of Suiza Dairy Corp | 0.1 | 250 | 25 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Urgent motion REQUESTING A RULING OR ENTRY OF COMFORT ORDER AS TO THE NON-APPLICABILITY OF THE AUTOMATIC STAY TO A LIMITED CONTROVERSY WITH THE COMMONWEALTH OF PUERTO RICO ARISING POST-PETITION AND HAVING POST-PETITION EFFECTS BUT PARTIALLY BASED ON A PRE-PETITION JUDGMENT INCORPORATING MILK REGULATIONS ESTABLISHED BY THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO AND NOT INVOLVING PROPERTY OF THE DEBTOR OR ITS ESTATE and corresponding notice of hearing. | 0.4 | 250 | 100 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER re: 17161 Joint Status Report Submitted Pursuant to the 17068 Court's June 17, 2021 and review Urgent Motion for Leave to File Excess Pages in Support of Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to the Disclosure Statement Motion | 0.2 | 250 | 50 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Objection to [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, filed by Wanda I. Ortiz Santiago, pro se | 0.1 | 250 | 25 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from C. Allende of Treasury regarding monetary amount of claims processed as part of Gracia Gracia stipulation and email exchanges with S. Ma of Proskauer as to the above. | 0.2 | 250 | 50 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from counsel for Consul-Tech regarding settlement agreement. | 0.1 | 250 | 25 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review USCA MANDATE entered on 6/22/2021 as to [68] Notice of Appeal filed by Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE), Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE), Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE), Lizbeth Mercado Cordero, Francisco J Reyes Marquez in Case No. 18-0066. | 0.1 | 250 | 25 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with B. Blackwell of Proskauer regarding urgent motion requesting leave to exceed the 15-page limit for FOMB's omnibus reply to the Disclosure Statement objections, review said urgent motion and email exchanges with objecting parties as to the above. | 0.3 | 250 | 75 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Conference with client to discuss discovery requests and subpoenas from Ambac (.2); emails to and from client re same (.2); assign tasks to research AAFAF's authority to respond and to object to discovery requests (.2). | 0.6 | 300 | 180 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Emails to and from consul-tech's counsel on pending settlement issues (.2); conference with J. Mendez re same (.3). | 0.5 | 300 | 150 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Emails to and from Proskauer on motion to exceed pages for omnibus reply to disclosure statement objections. | 0.4 | 300 | 120 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of weekly workflow of claim reconciliations prepared by A&M. | 0.2 | 300 | 60 |
| 6/25/2021 | PUERTO RI | P104-4 | COMMON | Mauricio O | Service | A104 Review/analyze | B110 Case Administration | Review correspondence and Epiq notices sent today by Rocio Valentin of AAFAF. | 0.2 | 300 | 60 |
| 6/26/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from counsel for movants in Norberto Tomassini case regarding corrected exhibits to admin motion and review of the same. | 0.4 | 250 | 100 |
| 6/26/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Legal analysis regarding [redacted] | 0.4 | 250 | 100 |
| 6/26/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Assign tasks to develop analysis for authority of AAFAF to respond to subpoenas (.4); first review of subpoenas and documents requested (.7); first review of objections (.3). | 1.4 | 300 | 420 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Legal analysis [redacted] | 0.5 | 250 | 125 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of legal authority for [redacted] | 0.8 | 300 | 240 |
| 6/27/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis and review complaint filed by DRA parties. | 0.5 | 300 | 150 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with AAFAF regarding revised objection letter in response to subpoenas circulated in connection with Ambac's state court litigation. | 0.2 | 250 | 50 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Legal analysis of [redacted]. | 2.2 | 250 | 550 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER SCHEDULING BRIEFING OF [17142] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) and review ORDER APPROVING [17172] URGENT MOTION FOR LEAVE TO FILE EXCESS PAGES IN SUPPORT OF OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Defective Pleading re: Elsa Ortiz Colon and review MOTION to inform re: June 15th Deadline Re: [16741] Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.1 | 250 | 25 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of memorandum on AAFAF's ability to execute documents or appear in litigation on behalf of certain agencies (.5); conference with client re same (.3); analysis of subpoenas received for various agencies (.3); develop strategy to object and respond (.2). | 1.3 | 300 | 390 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and revise objections to subpoenas issues by AMBAC. | 0.2 | 300 | 60 |
| 6/28/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER REGARDING PARTICIPATION OF PRO SE PARTIES AT THE HEARING SCHEDULED FOR JULY 13, 2021 and review ORDER GRANTING IN PART AND DENYING IN PART OBE E. JOHNSON'S [16942] MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.1 | 250 | 25 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER APPROVING ASSUMPTION OF SETTLEMENT AGREEMENTS WITH GARCóA RUBIERA CLASS PLAINTIFFS and review MEMORANDUM OPINION REGARDING [15171] MOTION OF THE COMMONWEALTH OF PUERTO RICO PURSUANT TO BANKRUPTCY CODE SECTION 365 FOR ENTRY OF AN ORDER APPROVING ASSUMPTION OF SETTLEMENT AGREEMENTS WITH GARCIA RUBIERA CLASS PLAINTIFFS | 0.2 | 250 | 50 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Amended Joint Motion for Order (i) Approving Disclosure Statement, (i) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures | 2.9 | 250 | 725 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Statement in Opposition Re: [17006] Objection filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC | 0.2 | 250 | 50 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Debtors' Omnibus Reply in Support of their Motion for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith | 0.4 | 250 | 100 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Motion Submitting Certified Translations and Correspondence Received in Connection with the Disclosure Statement to be heard at the July 13, 2021 Disclosure Statement Hearing. | 0.1 | 250 | 25 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (2.30) and review Disclosure Statement for the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (.90). | 3.2 | 250 | 800 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Limited Joinder of Ambac Assurance Corporation to the Statement in Opposition of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to the Objection of the DRA Parties to the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures | 0.1 | 250 | 25 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review MOTION Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Corrected Version) and review Notice of Errata Regarding Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.4 | 250 | 100 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with G. Olivera of OMM regarding Tomassini admin claim (.10); review information needed to be confirmed with correction office (.20); email exchanges with DOJ team as to the above (.30). | 0.6 | 250 | 150 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review case docket relating to Ambac's state court litigation and served subpoenas for purposes of objecting them and status of pending dismissal (.40); review citations forwarded by R. Valentin of AAFAF (.10); email exchanges with AAFAF regarding objection letters (.30). | 0.8 | 250 | 200 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review email from G. Olivera of OMM to C. Saavedra and R. Valentin of AAFAF regarding tolling stipulation with respect to claims between HTA and the Commonwealth and review of the same | 0.3 | 250 | 75 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Puerto Rico Call Log 06-29-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review PR Omni Claim Objection Updates: 06-29-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Ivan Garau | Service | A104 Review/analyze | B110 Case Administration | Review and analyze Disclosure Statement for the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in preparation to discuss discovery in connection with the same | 3.1 | 225 | 697.5 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis and review of fourth amended plan of adjustment (1); fourth amended disclosure statement (.8) and omnibus reply filed by FOMB (.5). | 2.3 | 300 | 690 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Conference with client to discuss subpoenas to various agencies issued by Ambac (.2); assign tasks to prepare objections and responses (.3). | 0.5 | 300 | 150 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and finalize for filing Utier joint motion on briefing schedule. | 0.2 | 300 | 60 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and finalize for tolling stipulation between HTA and Commonwealth. | 0.2 | 300 | 60 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis and review of various subpoenas sent by client and received at various agencies and public corporations. | 0.5 | 300 | 150 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/29/2021 | PUERTO RI | P104-4 | COMMON | Mauricio O | Service | A104 Review/analyze | B110 Case Administration | Analyze and review case docket of the Ambac v. Merrill Lynch case in state court to determine subpoenas issued to the PR Government agencies. Exchange multiple communications with Rocio Valentin of AAFAF regarding same. | 1 | 300 | 300 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review RESERVATION OF RIGHTS OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE FOURTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. as forwarded by M. Kremer of OMM and email exchanges as to the above (.20); finalize and file the same (.10). | 0.3 | 250 | 75 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review Urgent motion re Schedule for Filing, Briefing and Argument of Motion to Establish Committee to Represent Retail Investors Re: 16910 MOTION Notice of Hearing and Cross-Motion of Individual Bondholder to Establish a Committee to Represent Retail Investors in the Confirmation Process filed by Peter Hein and review Urgent motion of Official Committee of Unsecured Creditors for Leave to File Limited Sur-Reply with Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in Support of Disclosure Statement Motion | 0.1 | 250 | 25 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING 17196 URGENT MOTION REGARDING PROPOSED SCHEDULE FOR FILING, BRIEFING AND ARGUMENT OF MOTION TO ESTABLISH A COMMITTEE TO REPRESENT RETAIL INVESTORS IN THE EIGHT RETAIL INVESTOR CLASSES IN CONNECTION WITH THE PROPOSED PLAN AND IN PROCEEDINGS RELATED TO CONFIRMATION and review ORDER GRANTING 17198 URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR LEAVE TO FILE LIMITED SUR-REPLY WITH RESPECT TO BANKRUPTCY RULE 3013 ISSUES AND IN RESPONSE TO OVERSIGHT BOARD'S OMNIBUS REPLY IN SUPPORT OF DISCLOSURE STATEMENT MOTION | 0.1 | 250 | 25 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of Ambac's requests for documents at EPIQ database and outline objection. | 0.3 | 300 | 90 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Final review and comments to objection letters for Ambac discovery and conference with client re same. | 0.5 | 300 | 150 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing reservation of rights on fourth amendment plan of adjustment. | 0.3 | 300 | 90 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of daily summary of pleadings and deadlines circulated by OMM. | 0.1 | 300 | 30 |
| 6/30/2021 | PUERTO RI | P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of weekly workflow of claim reconciliations prepared by A&M. | 0.2 | 300 | 60 |
| 6/3/2021 | PUERTO RI | P104-4 | COMMON | Ignacio Lab | Service | A104 Review/analyze | B110 Case Administration | Read and reviewed notice of removal and supporting documents for complaint filed by Puerto Rico Senate against PREPA and the Puerto Rico Government to be filed in Title III Case of PREPA. | 0.3 | 225 | 67.5 |
| 6/11/2021 | PUERTO RI | P104-4 | COMMON | Frank Rosa | Service | A105 Communicate (in firm) | B110 Case Administration | Emails from CVR regarding motion for extension to file response. | 0.2 | 170 | 34 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A106 Communicate (with client) | B110 Case Administration | Phone conference with C. Saavedra and Hecrian regarding Consul-Tech's settlement agreement and proposed payment | 0.2 | 250 | 50 |
| 6/1/2021 | PUERTO RI | P104-4 | COMMON | Ivan Garau | Service | A106 Communicate (with client) | B110 Case Administration | Call with C. Saavedra, R. Valentin and C. Velaz to discuss status of Consul-Tech's settlement agreement | 0.4 | 225 | 90 |
| 6/8/2021 | PUERTO RI | P104-4 | COMMON | Ivan Garau | Service | A106 Communicate (with client) | B110 Case Administration | Email exchanges with C. Saavedra and R. Valentin discussing Consul-tech's settlement | 0.2 | 225 | 45 |
| 6/8/2021 | PUERTO RI | P104-4 | COMMON | Ivan Garau | Service | A106 Communicate (with client) | B110 Case Administration | Email exchange with C. Saavedra and C. Velaz discussing Consul-Tech's settlement agreement | 0.2 | 225 | 45 |
| 6/10/2021 | PUERTO RI | P104-4 | COMMON | Carolina Ve | Service | A106 Communicate (with client) | B110 Case Administration | Phone conference with AAFAF (C. Saavedra, R. Valentin( relating to Consul-Tech matter | 0.3 | 250 | 75 |
| 6/21/2021 | PUERTO RI | P104-4 | COMMON | Mauricio O | Service | A106 Communicate (with client) | B110 Case Administration | Conference call with Rocio Valentin, Carlos Saavedra, Luis Marini and Carolina Velaz on the subpoenas received by certain agencies in the Ambac litigation. | 0.3 | 300 | 90 |

| Date | Matter | Firm | Timekeeper | Service | Task | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A106 Communicate (with client) | B110 Case Administration | Email exchanges with Banesco's counsel regarding updated and revised letter from BPPR. | 0.1 | 250 | 25 |
| 6/2/2021 | PUERTO RI P104-4 | COMMON | Ignacio Lab | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Read and reviewed email communication exchange with O'Melveny regarding filing of informative motion in adversary proceeding of UTIER against Luma and the Government. | 0.2 | 225 | 45 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Ivan Garau | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Correspondence exchange with monolines' counsel discussing O. Rodriguez deposition | 0.2 | 225 | 45 |
| 6/11/2021 | PUERTO RI P104-4 | COMMON | Ignacio Lab | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Read and reviewed email communication exchange with O'Melveny regarding filing of Finalized and filed AAFAF'S Informative Motion regarding Attendance at June 16-17 Hearing in Title III case of the Commonwealth | 0.2 | 225 | 45 |
| 6/13/2021 | PUERTO RI P104-4 | COMMON | Ivan Garau | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchanges with E.Mckeen, L. Marini and C. Velaz discussing draft of disclosure statement | 0.2 | 225 | 45 |
| 6/15/2021 | PUERTO RI P104-4 | COMMON | Ivan Garau | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Review and analyze FOMB's status report and email exchanges with OMM team discussing the same | 0.5 | 225 | 112.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMON | Ivan Garau | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchanges with E.McKeen and L.Marini discussing disclosure statement discovery | 0.2 | 225 | 45 |
| 6/29/2021 | PUERTO RI P104-4 | COMMON | Ivan Garau | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchange with R. Quinones. J. Toro and M. Muniz regarding responses to subpoenas in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil Núm. SJ2020cv01505 | 0.5 | 225 | 112.5 |
| 6/30/2021 | PUERTO RI P104-4 | COMMON | Ivan Garau | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Call with EY's counsel to discuss underwriters subpoenas in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil Núm. SJ2020cv01505 | 0.4 | 225 | 90 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Ignacio Lab | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Read and reviewed email communication exchange with O'Melveny and client regarding filing of Notice of removal and supporting documents for complaint filed by Puerto Rico Senate against PREPA and the Puerto Rico Government to be filed in Title III Case of PREPA. | 0.3 | 225 | 67.5 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON | Ignacio Lab | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Read and reviewed email communication exchange with O'Melveny, Proskauer and DLA Piper regarding filing of Urgent Joint Motion for extension of time to respond to Amended Complaints in Adversary Proceedings Nos. 21-00041 and 21-00049. | 0.2 | 225 | 45 |
| 6/15/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A108 Communicate (other external) | B110 Case Administration | Analysis and review of objections to disclosure statement and scheduling order. | 1.4 | 300 | 420 |
| 6/16/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A108 Communicate (other external) | B110 Case Administration | Revise and finalize AAFAF's status report for filing (.9) and email to and from client and OMM re same (.1). | 1 | 300 | 300 |
| 6/30/2021 | PUERTO RI P104-4 | COMMON | Mauricio O | Service | A108 Communicate (other external) | B110 Case Administration | Conference call with Antoinette DeCamps from E&Y on the Ambac request for access to documents in Document Depository. | 0.3 | 300 | 90 |
| 6/16/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A109 Appear for/attend | B110 Case Administration | Attendance to omnibus hearing. | 1.1 | 250 | 275 |
| **Total** | | | | | | | | **193.00** | | **$ 49,419.00** |

## RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Date | Matter | Firm | Timekeeper | Service | Task | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A103 Draft/revise | B140 Relief from Stay/Adeq. Prot. Proceedings | Drafting opposition to Obe Johnson relief from stay request. | 2.9 | 170 | 493 |
| 6/22/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A103 Draft/revise | B140 Relief from Stay/Adeq. Prot. Proceedings | Reviewing and proofreading opposition. | 0.9 | 170 | 153 |
| 6/22/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A103 Draft/revise | B140 Relief from Stay/Adeq. Prot. Proceedings | Reviewing new habeas corpus case filed by Obe Johnson. | 0.4 | 170 | 68 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A103 Draft/revise | B140 Relief from Stay/Adeq. Prot. Proceedings | Applying edits to motion regarding new habeas corpus case. | 0.3 | 170 | 51 |
| 6/24/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A103 Draft/revise | B140 Relief from Stay/Adeq. Prot. Proceedings | Reviewing proposed draft sent by DOJ and applying requested edits. | 0.2 | 170 | 34 |
| 6/1/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Email exchanges with S. Ma of Proskauer regarding update on Graca-Graca Claims. | 0.1 | 250 | 25 |
| 6/2/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review email from counsel to movants in Jose E. Valentin Arce, Hctor M. Rivera Gonz lez, Jesus G. Garca Rosario and Aicidy Maldonado Santana v. Elisa Rios Vargas, Estado Libre Asociado de Puerto Rico, Departamento de Hacienda y Lotera de Puerto Rico, C AC2016-1566 regarding lift stay notice and attached documents (.30); review email from counsel to movants in HEIDI APONTE RAMOS V ELA - E2CI20140295; CELENIA APONTE VAZQUEZ V ELA - E2CI201200697; JOSE ZAYAS CORREA V ELA - KDP2017-0220; IVETTE MONTANEZ ROSA relating to lift stay notice and attached documents (.30); email exchanges with DOJ as to the above (.10). | 0.7 | 250 | 175 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Email DOJ regarding lift stay notice submitted by movant Ratl Zambrana, medical doctor married with Luz F. Corchado Martel | 0.2 | 250 | 50 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Email exchanges with S. Ma of Proskauer regarding claims processed under Gracia-Gracia stipulation. | 0.1 | 250 | 25 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Email exchanges with S. Penagaricano of the DOJ regarding lift stay notice for Jose E. Valentin Arce, et al. v. Elisa Rios Vargas, et al (.20); and Israel Lugo (.20). | 0.4 | 250 | 100 |
| 6/9/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review proposed summary and course of action relating to Ratl Zambrana Garcia vs ELA lift stay notice as forwarded by DOJ. | 0.3 | 250 | 75 |
| 6/10/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review emails from S. Penagaricano of the DOJ regarding proposed course of action as to HEIDI APONTE RAMOS V ELA - E2CI20140295; CELENIA APONTE VAZQUEZ V ELA - E2CI201200697; JOSE ZAYAS CORREA V ELA - KDP2017-0220; IVETTE MONTANEZ ROSA lift stay notices (.40); email exchanges with DOJ regarding pending lift stay matters (.10). | 0.5 | 250 | 125 |
| 6/14/2021 | PUERTO RI P104-4 | COMMON | Carolina Va | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review emails from DOJ regarding pending lift stay notices. | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review DOJ's summary and proposed position as to Jose Miguel Malvet v. Administración de Corrección, GDP2007-0168 lift stay notice | 0.4 | 250 | 100 |
| 6/21/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review and analyze lift stay notice for Jose E Valentin Arce et al and proposed course of action and email exchange with S. Penagaricano of the DOJ as to the above (.30); email exchanges regarding Malvet lift stay notice and other pending lift stay matters (.40). | 0.7 | 250 | 175 |
| 6/22/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Reviewing documents sent by CVR. | 0.7 | 170 | 119 |
| 6/22/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Reviewing relevant sections of docket and previous filing by Obe Johnson. | 2.3 | 170 | 391 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Analysis of proposed courses of action and provide comments to DOJ in connection with pending lift stay notices including Israel Santiago, Heidi Aponte, Celenia Aponte and others. | 0.5 | 250 | 125 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review and edit response to Obe Johnson's lift stay motion (1.90); review case docket of 2020 habeas corpus case request and related references (.50); email exchanges with S. Ma of Proskauer as to the above (.10). | 2.5 | 250 | 625 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Edit response to Obe Johnson lift of stay. | 0.4 | 300 | 120 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Initial comments to opposition to Obe Johnson lift stay. | 0.8 | 300 | 240 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails to and from DOJ on Israel Santiago lift stay. | 0.3 | 300 | 90 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails to and from DOJ on Heidi Aponte Santiago lift stay. | 0.3 | 300 | 90 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails to and from DOJ on Celenia Aponte Vazquez lift stay. | 0.2 | 300 | 60 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails to and from DOJ on Norberto Tomassini lift stay (.2); analysis of suggested response from DOJ (.3). | 0.5 | 300 | 150 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Meeting with Alexis Betancourt and Wigberto Lugo to go through closing documents and checklist. | 1.3 | 300 | 390 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Review comments incorporated by Proskauer to response to Obe Johnson's lift stay (.20); email exchanges with DOJ as to the above (.20); review edits and changes incorporated by DOJ (.30); review references to 1st circuit case (.30); incorporate additional set of edits as to the above (.10); communication with DOJ regarding finalizing and filing the same (.20). | 1.3 | 250 | 325 |
| 6/25/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A104 Review/analyze | B140 Relief from Stay/Adeq. Prot. Proceedings | Email exchange with S. Penagaricano of the DOJ regarding pending lift stay matters. | 0.2 | 250 | 50 |
| 6/21/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A105 Communicate (in firm) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails from CVR requesting assistance with Obe Johnson motion. | 0.3 | 170 | 51 |
| 6/22/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A105 Communicate (in firm) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails with CVR discussing issue regarding new habeas corpus case. | 0.2 | 170 | 34 |
| 6/23/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A105 Communicate (in firm) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails with CVR regarding draft of Opp. to Obe Johnson new motion for relief. | 0.2 | 170 | 34 |
| 6/24/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A105 Communicate (in firm) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails with CVR regarding final draft. | 0.2 | 170 | 34 |
| 6/24/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails from CVR and DOJ regarding draft of motion and new habeas corpus. | 0.4 | 170 | 68 |
| 6/24/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails from CVR and DOJ regarding revised draft of opposition to Obe Johnson motion for relief. | 0.2 | 170 | 34 |
| 6/24/2021 | PUERTO RI P104-4 | COMMON | Frank Rosa | Service | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adeq. Prot. Proceedings | Emails from CVR and DOJ regarding final draft and filing of motion. | 0.3 | 170 | 51 |
| **Total** | | | | | | | | **21.40** | | **$ 4,780.00** |

## FEE/EMPLOYMENT APPLICATIONS

| Date | Matter | Firm | Timekeeper | Service | Task | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B160 Fee/Employment Applications | Review invoices for April and communicate with AAFAF. | 0.3 | 195 | 58.5 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B160 Fee/Employment Applications | Review letter from fee examiner- details of reductions and request information regarding reductions. Begin drafting memorandum to dispute certain reductions. | 1.1 | 195 | 214.5 |
| 6/19/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B160 Fee/Employment Applications | Revise and edit memorandum on Citi's success fee (1.5); circulate to client (.1). | 1.6 | 300 | 480 |
| 6/19/2021 | PUERTO RI P104-4 | COMMON | Luis Marini | Service | A104 Review/analyze | B160 Fee/Employment Applications | Edit and revise motion to shorten Senate complaint, focusing on arguments on need to register contract (1.5); analysis of case law cited (1.3). | 2.8 | 300 | 840 |
| **Total** | | | | | | | | **5.80** | | **$ 1,593.00** |

## FEE/EMPLOYMENT OBJECTIONS

| Date | Matter | Firm | Timekeeper | Service | Task | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from Brattle group regarding recent payment received (.20) communicate with Hacienda (.10) Review response detail (.20) and communicate with professional (.20) | 0.7 | 195 | 136.5 |
| 6/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from CST (.20) calculate payment for CW ERS and PREPA (.30) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 6/2/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from Hacienda regarding Genovese February (.20) review letter and respond (.30) | 0.5 | 195 | 97.5 |
| 6/2/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review detail received from Hacienda regarding Brattle's recent payments (payment details) (.60) Communicate with professionals. (.20) | 0.8 | 195 | 156 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from Brattle for March (.2) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received from O&B for March 2021 for: CW (.20), PREPA (.20), ERS (.20), HTA (.20), and PBA (.20) and schedule for payment. | 1 | 195 | 195 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from Zolfo Cooper regarding recent payment (.20) communicate with Hacienda and respond (.30) | 0.5 | 195 | 97.5 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection for Proskauer COFINA March (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection for Proskauer CW, ERS, HTA, PBA, and PREPA March (.20) Calculate payment for each (.90), draft payment letter and send to Hacienda for payment (.30). | 1.4 | 195 | 273 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Nixon Peabody April no objection (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30). | 0.5 | 195 | 97.5 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statement received from Jenner & Block for April and schedule for payment. | 0.2 | 195 | 39 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statement received from Segal for April and schedule for payment. | 0.2 | 195 | 39 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Bennazar received for March 2021 and schedule for payment. | 0.2 | 195 | 39 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from EY for January (.30) Calculate payment draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review examiner memoranda and count orders- Citi success fee payment. | 0.2 | 195 | 39 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Communication with Adams regarding February fee statement- pending due to clerical error from professional. (.40) review previous communication and respond (.70) | 1.1 | 195 | 214.5 |
| 6/7/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from A&S for March. (.20) calculate payment, and respond to A&S since there is a discrepancy in fee statement (.70) Walkthrough with A&S for discrepancy. (.20) | 0.6 | 195 | 117 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection for A&S for April (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Phoenix PREPA April-May fee no objection (.20) and sworn statement (.20) calculate payment, draft payment letter and send to Hacienda for payment (.40) | 0.8 | 195 | 156 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Phoenix HTA April-May fee no objection (.20) and sworn statement (.20) calculate payment, draft payment letter and send to Hacienda for payment (.40) | 0.8 | 195 | 156 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Phoenix CW April-May fee no objection (.20) and sworn statement (.20) calculate payment, draft payment letter and send to Hacienda for payment (.40) | 0.8 | 195 | 156 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication and detail received from Genovese regarding holdback (.60) communicate with Hacienda. (.10) | 0.7 | 195 | 136.5 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee examiner memoranda and court orders- Citi success fee payment. | 0.2 | 195 | 39 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received by Brown & Rudnick for April CW (.20) ERS (.20) and PREPA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 7/1/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received from FTI for October 2020 (.20) November (.20), December (.20) and January (.20) and schedule for payment. | 0.8 | 195 | 156 |
| 6/3/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received for HTA (.20) and ERS (.20) for April 2021 | 0.4 | 195 | 78 |
| 6/8/2021 | PUERTO RI P104-4 | COMMON | Valerie Bla | Service | A104 Review/analyze | B170 Fee/Employment Objections | Follow up with EPIQ for no objection. | 0.2 | 195 | 39 |

| Date | | Timekeeper | | | Task Code | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review February EY fee statements detail and summary (.30) and schedule for payment. | 0.3 | 195 | 58.5 |
| 6/8/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Call from Proskauer regarding taxes and comptroller's registration. | 0.3 | 195 | 58.5 |
| 6/9/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from hacienda regarding Brattle CW fee statement and respond (.30) | 0.3 | 195 | 58.5 |
| 6/9/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from Hacienda regarding EY (.20) and communication with EY (.20) review waiver received from EY and communicate with Hacienda (.30) | 0.7 | 195 | 136.5 |
| 6/9/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review EY fee statement received for February. (.20) | 0.2 | 195 | 39 |
| 6/9/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review monthly fee objection received from Citi for Aug-Dec 2020 (.20) review service provider declaration (.20) confirm fee statement (.20), calculate payment, draft payment letter and send to Hacienda for payment. (.40) | 1 | 195 | 195 |
| 6/10/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review 46th statement for Commonwealth received and schedule for payment (.20) review sworn statement (.20) | 0.4 | 195 | 78 |
| 6/10/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review 26th statement for PREPA received and schedule for payment (.20) review sworn statement (.20) | 0.4 | 195 | 78 |
| 6/10/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review 13th statement for HTA received and schedule for payment (.20) review sworn statement (.20) | 0.4 | 195 | 78 |
| 6/10/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received from Reana Cardona for May 2021 for CW (.20) and PREPA (.20) | 0.4 | 195 | 78 |
| 6/11/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review request from Hacienda for Citi detailed expenses (.20) communicate with Citi (.10) Review detail received (.20) communicate with Hacienda. (.10) | 0.6 | 195 | 117 |
| 6/11/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication regarding Brattle and report back (.30) | 0.3 | 195 | 58.5 |
| 6/11/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication regarding EPIQ and follow up with professional | 0.3 | 195 | 58.5 |
| 6/14/2021 | PUERTO RI P104-4 | COMMONW | Luis Marini | Service | A104 Review/analyze | B170 Fee/Employment Objections | Conference with client on request by Citibank for payment of success fee (.3); analysis of request and supporting documents (.9). | 1.2 | 300 | 360 |
| 6/14/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Peabody May fee statement received(.20) | 0.2 | 195 | 39 |
| 6/14/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from Ashenfelter and respond | 0.2 | 195 | 39 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review A&M April fee statement received for HTA (.20). | 0.2 | 195 | 39 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from McKinsey for October 2020 CW, HTA and PREPA (.40) Calculate payments, draft payment letter and send to Hacienda for payment (.70). | 1.1 | 195 | 214.5 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from McKinsey for November 2020 CW, HTA and PREPA (.40) Calculate payments, draft payment letter and send to Hacienda for payment (.70). | 1.1 | 195 | 214.5 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from McKinsey for December 2020 CW, HTA and PREPA (.40) Calculate payments, draft payment letter and send to Hacienda for payment (.70). | 1.1 | 195 | 214.5 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from McKinsey for January 2021 CW, HTA and PREPA (.40) Calculate payments, draft payment letter and send to Hacienda for payment (.70). | 1.1 | 195 | 214.5 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review OMM fee statements (12) from November through February 2021. | 1.5 | 195 | 292.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review amended fee statements received for A&S for February (.20) and March (.20). Calculate payment for March and draft payment letter (.30) send to Hacienda for payment and February fixed (.20) | 0.9 | 195 | 175.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Primeclerk fee statement received for May: CW (.20), Creditors' Comm (.20), time detail excel spreadsheet for each (.30), and sworn statement (.20) and schedule for payment. | 0.9 | 195 | 175.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from O&B regarding holdback payment (.10) communicate follow up with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Verify amended fee statement received for A&S for February as the amount is very different from previous version. (.30) communicate with Hacienda (.10) | 0.4 | 195 | 78 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from O&B for January 2021- CW, HTA, PREPA, ERS, and PBA (.30) Calculate payment for all 5 (.50), draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from O&B for February 2021- CW, HTA, PREPA, ERS, and PBA (.30) Calculate payment for all 5 (.50), draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from O&B for March 2021- CW, HTA, PREPA, ERS, and PBA (.30) Calculate payment for all 5 (.50), draft payment letter and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Begin memorandum for Citi success fee payment. Detail issues, court procedure for payments, and our position. | 1.9 | 195 | 370.5 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Call with McKinsey regarding taxes (.30) communicate with Hacienda(.20) | 0.4 | 195 | 78 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW | Luis Marini | Service | A104 Review/analyze | B170 Fee/Employment Objections | Finalize draft Memorandum for Citi success fee payment. | 2.1 | 195 | 409.5 |
| 6/17/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review court orders, payment requests, and emails with Citi to draft Memo for AAFAF- re: success fee payment. | 1.1 | 195 | 214.5 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review A&S fee statement received for May 2021. | 0.2 | 195 | 39 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Edit and finalize draft- Citi success fee. | 1.2 | 195 | 234 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from EY (.20) Review fee statement, calculate payment draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 6/18/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from Phoenix for CW May fee statement (.20) Calculate payment draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 6/20/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received by Brown & Rudnick for May: CW (.20) ERS (.20) and PREPA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from Phoenix for HTA May fee statement (.20) Calculate payment draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from Phoenix for PREPA May fee statement (.20) calculate payment draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection payment request received for A&M April (.20), CW (.20), ERS (.20), HTA (.20), and PREPA (.20) and (.20). fee statements. and. declaration (.20). Calculate payment for all three (.30) draft payment letter and send to Hacienda for payment (.30) | 1.6 | 195 | 312 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from J&B for April (.20) draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review follow up from Genovese regarding holdback and follow up with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review communication from Hacienda regarding Genovese detail calculation (.20) communicate with professional. (.10) | 0.3 | 195 | 58.5 |
| 6/21/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review various communications from Hacienda regarding Genovese and A&M and respond. (.40) | 0.4 | 195 | 78 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statement received from DiCicco for May for HTA (.20) PREPA (.20) and CW (.20). Review Certificate of authorization (.20) and Waiver received (.20) | 1 | 195 | 195 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review detail received from Hacienda regarding Brattle payment (.20) communicate with Brattle. | 0.3 | 195 | 58.5 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from Reana Cardona for May 2021 for CW and PREPA (.20), declarations for each (.30) Calculate payment, draft payment letter and send to Hacienda for payment (.40) | 0.9 | 195 | 175.5 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review O&B waiver received and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 6/24/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review detail received from the Genovese regarding holdback reductions and pending payment (.50) communicate with Hacienda. (.10) | 0.6 | 195 | 117 |
| 6/24/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review CST April received: CW (.20), ERS (.20) and PREPA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 6/25/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review follow up received from Hacienda regarding O&B and per holdback (.20) communicate with O&B. (.10) | 0.3 | 195 | 58.5 |
| 6/25/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received from Bennazar March (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) communicate with Bennazar. (.20) | 0.7 | 195 | 136.5 |
| 6/25/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection received for Segal April (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 6/25/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statement received for Bennazar April and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 6/25/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statements received from Jenner & Block (.20) and Segal (.20) for May 2021 and schedule for payment. | 0.4 | 195 | 78 |
| 6/25/2021 | PUERTO RI P104-4 | COMMONW | Ivan Garau | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review and analyze time entries per attorney for Commonwealth, ERS, and HTA per attorney, divide per task code and activity code, and by Debtor to analyze, calculate and prepare monthly fee statement for April. (5.1) | 5.1 | 195 | 994.5 |
| 6/27/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Paul Hastings fee statements received for April and schedule for payment (.30) | 0.3 | 195 | 58.5 |
| 6/27/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review PREPA OMM fee statement received for May (.2) | 0.2 | 195 | 39 |
| 6/28/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review information requested from Citi regarding recent fee statement payment (.20) communicate with Hacienda (.10) Review detail received (.30) communicate with Citi (.10) | 0.7 | 195 | 136.5 |
| 6/29/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review Genovese, Joblove & Battista, P.A wiring instructions and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 6/30/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objections received for Brown & Rudnick for April: CW (.20) ERS (.20) and PREPA (.20) and schedule for payment. Calculate payment for each (.30) Draft payment letter and send to Hacienda for payment. | 1.2 | 195 | 234 |
| 6/30/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review no objection statements received by Brown & Rudnick for May: CW (.20) ERS (.20) and PREPA (.20) and schedule for payment. Calculate payment for each (.30) Draft payment letter and send to Hacienda for payment. | 1.2 | 195 | 234 |
| 6/30/2021 | PUERTO RI P104-4 | COMMONW | Valerie Blay | Service | A104 Review/analyze | B170 Fee/Employment Objections | Review fee statement received from FTI and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 6/4/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A108 Communicate (other external) | B170 Fee/Employment Objections | Review communication from Hacienda regarding Genovese holdback and communicate back with professional. | 0.3 | 195 | 58.5 |
| 6/24/2021 | PUERTO RI P104-4 | COMMONW | Luis Marini | Service | A108 Communicate (other external) | B170 Fee/Employment Objections | Communicate with Hacienda regarding follow up for internal rules/procedures, re-Citi | 0.4 | 300 | 120 |
| 6/24/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A108 Communicate (other external) | B170 Fee/Employment Objections | Analysis of prior comments from the examiner in preparation for call (.4); conference with counsel for fee examiner (.2). | 0.6 | 300 | 180 |
| **Total** | | | | | | | | **65.30** | | **$ 12,922.50** |

<br>

**OTHER CONTESTED MATTERS**

| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Leny Marini | Service | A103 Draft/revise | B190 Other Contested Matters | Drafted part of the motion to dismiss the complaint filed by the Senate (worried on the arguments on Mortgage Law and real estate property rights). | 7.1 | 215 | 1526.5 |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review draft motion to dismiss the Act 167 Litigation (Adv. Proc. No. 21-00042-LTS) as forwarded by J. Beisswenger of OMM | 0.6 | 250 | 150 |
| 6/4/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review brief tendered in 1st circuit case 20-1847 by Appellees Commonwealth of Puerto Rico, FOMB and Puerto Rico Highways and Transportation Authority (.50); review order allowing DRA's motion to intervene (.10). | 0.6 | 250 | 150 |
| 6/7/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review APPELLEE'S FINAL BRIEF filed by Appellees Commonwealth of Puerto Rico, FOMB and Puerto Rico Highways and Transportation Authority and disclosure statement filed in Case No. 20-1847. | 0.5 | 250 | 125 |
| 6/7/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Email exchanges with A. Covucci of OMM regarding motion to extend filing of brief in UCC/SE Supreme Court case and review extension letter. | 0.2 | 250 | 50 |
| 6/11/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Email exchanges with P. Friedman of OMM and PMA regarding outline of themes to be addressed in motion to dismiss senate adv. proc. under adv. proc. 21-00059 (.20); email exchange with C. Saavedra of AAFAF as to the above (.10); review proposed outline (.30). | 0.6 | 250 | 150 |
| 6/11/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review order denying petition for rehearing in 1st circuit case 19-2243. | 0.1 | 250 | 25 |
| 6/15/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review status report in Pepa adv. proceeding 17-0051 and 17-0052 as forwarded by A. Pavel of OMM and email exchange in connection with the same. | 0.2 | 250 | 50 |
| 6/16/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review order regarding request for intervention submitted by Hernandez Montanez in case no. 21-1071. | 0.1 | 250 | 25 |
| 6/22/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Review mandate issue in 1st cir case 19-2243. | 0.1 | 250 | 25 |
| 6/30/2021 | PUERTO RI P104-4 | COMMONW | Carolina Va | Service | A104 Review/analyze | B190 Other Contested Matters | Phone conference with R. Valentin of AAFAF relating to the Tomassini matter (.20); email exchanges with G. Olivera of AAFAF as to the above (.10). | 0.3 | 250 | 75 |
| **Total** | | | | | | | | **10.50** | | **$ 2,376.50** |

<br>

**PUBLIC BUILDING AUTHORITY**

| 6/13/2021 | PUERTO RI P104-19 | PUBLIC BUI | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Emails to and from OMM on discovery request from UCC (.2); analysis of discovery request (.3); emails to and from PBA's general counsel on information needed to comply with request (.2). | 0.7 | 300 | 210 |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2021 | PUERTO RI P104-19 | PUBLIC BUI | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and analyze request for data from UCC (.2); conference with PBA's general counsel on data needed (.3); analysis of document requested by PBA responsive to UCC's request for data (.6); circulate production (.1). | 1.2 | 300 | 360 |
| **Total** | | | | | | | | **1.90** | | **$ 570.00** |

<br>

**PREPA**

| 6/22/2021 | PUERTO RI P104-19 | PREPA | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and edit draft of Removing Parties' Consented Motion for Extension of Time to Respond to Complaint and finalize the same. | 0.8 | 225 | 180 |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | PUERTO RI P104-19 | PREPA | Ivan Garau | Service | A104 Review/analyze | B110 Case Administration | Review and edit draft Plaintiff's Motion to Remand and/or in Opposition to Notice of Removal and email exchanges with A. Covucci and C. Velez regarding the same | 0.5 | 225 | 112.5 |
| 6/1/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Review Urgent Consensual Motion for Extension of Deadline Re: 2465 Order Granting Motion and review ORDER GRANTING 2500 Urgent motion - Urgent Consensual Motion for Extension of Deadline. | 0.1 | 250 | 25 |
| 6/1/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Review edits to MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT MOTION FOR SUMMARY JUDGMENT in connection with adv. proc. 17-00229 and email exchanges with A. Pavel of OMM and J. Richman of Proskauer regarding the same. | 0.4 | 250 | 100 |
| 6/1/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with J. Roth of OMM regarding draft summary judgment motion in Adv. Proc. 17-229 and the corresponding statement of uncontested facts (.20); email exchange with J. Richman of Proskauer and OMM team in connection with the above (.10); review motion for summary judgment, statement and its relevant exhibits (.90). | 1.2 | 250 | 300 |
| 6/2/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Review informative motion regarding LUMA's commencement of operation as forwarded by M. Di Conza and email exchanges in connection with the same (.20); email exchange with A. Murray of OMM regarding submission of final version pursuant to filing the same (.10); review additional comments submitted by Cleary on behalf of P3 (.10); review final version of document in anticipation of filing and finalize and file the same (.20). | 0.6 | 250 | 150 |
| 6/3/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with OMM and PMA team and with PREPA and C. Saavedra of AAFAF regarding notice of removal as to Senate v. CW, PREPA, P3 state court case relating to LUMA, analysis in connection with the same and its filing, analysis and review of necessary documents to file with the same and preparation and review of civil cover sheet, category sheet and translated state court docket (1.60); legal analysis regarding ████████████ (.80); review final version of removal including comments by Luma and email exchanges as to the above (1.50). | 2.4 | 250 | 600 |
| 6/3/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Review informative motion filed in state court regarding removal of complaint filed by Senate against CW, PREPA, P3 relating to LUMA (.10); email exchanges with A. Covucci of OMM regarding motion to extend time to respond to complaint and leave and analysis of applicable bankruptcy rule (.40); review and edit motion for leave to file court docket and motions in Spanish and extension of time to submit certified translations (.20); email exchanges with A. Covucci of OMM as to the above (.10); email exchanges with PMA as to the above (.10); review certified translations of state court documents pursuant to submitting the same with the Court and identify those missing (.30); review edits to motion for leave to file Spanish language documents and for extension of time to submit certified translations as forwarded by A. Covucci of OMM (.10); email exchanges with OMM and PMA as to the above (.20); finalize and file the same with the Court (.30). | 1.6 | 250 | 400 |
| 6/4/2021 | PUERTO RI P104-19 | PREPA | Carolina Va | Service | A104 Review/analyze | B110 Case Administration | Review objection to the Cobra motion to proceed with their admin claim as forwarded by M. Di Conza and email exchanges in connection with the same | 0.4 | 250 | 100 |

| Date | Matter | Firm | Timekeeper | Task Code | Activity Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review email from A. Hernandez of PMA regarding pending translated state court documents of Senate complaint related to LUMA (.20); email exchanges with A. Covucci of OMM as to preparing motion submitting certified English translations (.10); review and edit said motion (.10); review proposed edits as to the above (.10); email exchanges with A. Covucci as to the above (.10). | 0.6 | 250 | 150 |
| 6/4/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with M. DiCorcia of OMM, PREPA's counsel, C. Saavedra of AAFAF regarding OPPOSITION OF THE OVERSIGHT BOARD, AAFAF, AND PREPA TO COBRA ACQUISITIONS LLC'S MOTION TO LIFT THE STAY ORDER and review of the same pursuant to providing signoff for filing. | 0.4 | 250 | 100 |
| 6/4/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Second Amended Adversary Complaint filed in adv. proc. 21-0004 | 0.5 | 250 | 125 |
| 6/4/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review plaintiffs' First Amended Adversary Complaint filed in adv. proc. 21-00049 | 0.5 | 250 | 125 |
| 6/5/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review COBRA status report as forwarded by M. Di Corcia of OMM | 0.2 | 250 | 50 |
| 6/7/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Cobra status report as forwarded by M. DiCorcia of OMM and email exchanges as to the above. | 0.2 | 250 | 50 |
| 6/7/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Notice Status Report Pursuant to December 9, 2020 Order Setting Deadline for Further Status Report Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims | 0.1 | 250 | 25 |
| 6/10/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review joint motion to extend the response deadlines relating to Case No. 21-0041 as forwarded by M. Pocha of OMM (.20) and email exchanges with OMM and PREPA team as to the above (.10); email exchanges with counsel for plaintiffs as to the above (.10); review final versions before filing (.10). | 0.5 | 250 | 125 |
| 6/11/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Motion requesting extension of time (until June 25, 2021 days) Re: 2498 MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM filed by FOREMAN ELECTRIC SERVICES INC., | 0.1 | 250 | 25 |
| 6/11/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review and analyze motion to remand filed by plaintiffs in adv. proc. 21-00059 and email exchanges with A. Covucci of OMM as to individual responses to complaint (.40); review briefing schedule order as to the above (.10);email exchanges regarding said motion to extend period to respond to complaint vs. A. Covucci of OMM (.20); phone conference with counsel for plaintiffs as to the above (.10); email exchange with counsel for plaintiff as to the above (.10) and update OMM team regarding proposed extension (.10); review and edit extension motion to respond to complaint following resolution of motion to remand (.40); email exchanges as to the above with A. Covucci of OMM (.20). | 1.7 | 250 | 425 |
| 6/14/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review USCA MANDATE entered on 6/11/2021 as to 2320 Notice of Appeal filed by Official Committee of Unsecured Creditors of Puerto Rico, 2493 USCA Judgment and review ORDER ADJOURNING 2428 COBRA ACQUISITIONS LLC'S MOTION TO LIFT STAY ORDER. Related document: 2509 Notice Status Report. | 0.1 | 250 | 25 |
| 6/14/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with A. Covucci of OMM regarding extension to respond to complaint filed by Senate 21-00059 and related inquiries. | 0.2 | 250 | 50 |
| 6/15/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING 2517 Motion requesting extension of time (until June 25, 2021 days) Re: 2498 MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM and review Motion to allow Shelby Guilbert to appear pro hac vice filed by John Feliciano Acosta on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY | 0.1 | 250 | 25 |
| 6/16/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Initial review of motion to dismiss adv. proc. 21-00059 filed by the Senate (.40); review email from plaintiff's regarding extension of time to respond to complaint following resolution of motion to remand (.10); email exchanges with A. Covucci of OMM as to the above (.10). | 0.6 | 250 | 150 |
| 6/17/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING 2522 Motion to allow Shelby Guilbert to appear pro hac vice and review Urgent Consensual Motion for Eighth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim | 0.1 | 250 | 25 |
| 6/18/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Notice of Withdrawal of Attorney Wendolyn Torres Rivera filed by Wendolyn Torres-Rivera on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), UTIER | 0.1 | 250 | 25 |
| 6/19/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review additional revisions and edits to motion to dismiss adv. proc. 21-0059 | 0.6 | 250 | 150 |
| 6/20/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Revise and incorporate additional edits to motion to dismiss adv. proc. 21-0059 and review cited case law. | 1.9 | 250 | 475 |
| 6/21/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review ORDER GRANTING 2525 URGENT CONSENSUAL MOTION FOR EIGHTH EXTENSION OF DEADLINES REGARDING 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 6/23/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review and analyze plaintiff's motion to extend period to respond to complaint in adv. proc. 21-0059 following resolution of motion to remand and review extension motion (.20). | 0.2 | 250 | 50 |
| 6/24/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Incorporate edits to opposition to motion to remand Adv. proc. 21-00059 and email exchanges with A. Covucci as to the above. | 0.2 | 250 | 50 |
| 6/24/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review MOTION Debtor's Memorandum of Law and Motion Pursuant to Bankruptcy Code Sections 105(A) and 362 for Order Directing Complaint to be Withdrawn. | 0.4 | 250 | 100 |
| 6/24/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review ORDER ALLOWING 13 REMOVING PARTIES CONSENTED MOTION FOR EXTENSION OF TIME TO RESPOND TO COMPLAINT and review Memorandum of Law of PREPA, by and through the Financial Oversight and Management Board, in Opposition to Plaintiff's Motion to Remand | 0.3 | 250 | 75 |
| 6/25/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Motion requesting extension of time To file response papers to the Motion and review order granting the same. | 0.1 | 250 | 25 |
| 6/25/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review Adversary case 21-00067: 01 (Determination of removed claim or cause): Complaint filed by Luis Raul Torres Cruz against LUMA ENERGY, LLC, LUMA ENERGY SERVCO, LLC. | 1.6 | 250 | 400 |
| 6/25/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Email exchanges between A. Pavel of OMM and plaintiff's counsel and Proskauer relating to briefing schedule relating to Adv.. Proc. No. 17-229 | 0.1 | 250 | 25 |
| 6/25/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with J. Roth of OMM regarding URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO AMEND SCHEDULING ORDER | 0.2 | 250 | 50 |
| 6/28/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Review ORDER REGARDING DEBTOR'S 2530 MEMORANDUM OF LAW AND MOTION PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING COMPLAINT TO BE WITHDRAWN | 0.1 | 250 | 25 |
| 6/28/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B110 Case Administration | Email exchanges with J. Roth of OMM regarding scheduling motion relating to Adv. Case 17-229 | 0.1 | 250 | 25 |
| 6/2/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Review email from T. Lynch of Cleary regarding complaint filed by Senate v. Commonwealth, PREPA and P3 among others (.10); review case docket of state court case in connection with the above (.20); email exchanges with P. Friedman of OMM regarding removal of action to title III court and drafting of relevant motions (.20); email exchanges with PMA and OMM regarding certified translations of state court case (.10); review motion in compliance with order regarding submission of state court to entertain case (.30); email C. Saavedra of AAFAF in connection with the above (.10); email OMM and PREPA team in connection with the above (.20). | 1.2 | 250 | 300 |
| 6/10/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Email exchanges with OMM and PMA regarding translations and determination on who will be removing case filed by Senate v. Commonwealth, PREPA and P3 among others (.10); Email exchanges with A. Covucci, P. Friedman and M. DiCorcia of OMM and PREPA team regarding documents to be filed as part of removal (.20); email exchanges as to drafting of motion for certified translations and motion to extend and provide analysis to OMM regarding the above (.20); review motion requesting leave to file certified translations of state court docket (.20); review working draft of notice of removal (.10). | 1 | 250 | 250 |
| 6/12/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Email exchanges with P. Friedman of OMM and PMA regarding drafting of motion to dismiss in connection with Senate complaint relating to LUMA matter | 0.2 | 250 | 50 |
| 6/12/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Email exchanges with P. Friedman of OMM regarding drafting of motion to dismiss in connection with adversary proceeding filed by the Senate (.10); review motions filed in case and related orders relating to LUMA AGREEMENT (.40); review O&M agreement in connection with arguments raised by the Senate in its complaint (.50). | 1 | 250 | 250 |
| 6/15/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Email exchanges with P. Friedman of OMM regarding motion to dismiss Senate adv. Proc. 21-00059 (.10); Email exchanges with A. Covucci of OMM regarding consented extension to respond to complaint relating to above motion to dismiss (.10); review motion to remand has been resolved (.10); communication with plaintiff's counsel as to the above (.10). | 0.4 | 250 | 100 |
| 6/18/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Review changes and edits to motion to dismiss adv. proc. 21-0059 | 0.5 | 250 | 125 |
| 6/22/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Review opposition to motion to remand adv. proc. 21-0059 as forwarded by A. Covucci of OMM and respond to inquiries relating to the same (.40);review revised version and incorporate comments to the same (.20); email exchanges with OMM team regarding motion requesting extension of time to respond to complaint related to above adversary proceeding and review of additional edits (.20); email exchanges with plaintiff's counsel regarding filing of consented extension to respond to complaint once motion to remand has been resolved (.10); email exchanges as to the above (.10); review final version before its filing (.10). | 1.1 | 250 | 275 |
| 6/24/2021 | PUERTO RI | P104-19 | PREPA | Carolina V | Service | A104 Review/analyze | B190 Other Contested Matters | Review email from A. Murray of OMM relating to additional changes to opposition to motion to remand and review said revised opposition (.20); email exchanges with OMM as to the above (.10); review final version before filing (.10); email exchanges with plaintiffs' counsel as to the above (.10); email exchanges with OMM team relating to filing (.10). | 0.6 | 250 | 150 |
| | | | | | | | | | 26.20 | | 6,515.00 |

| **Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2021 | PUERTO RI | P104-21 | Dpto. Recr | Carolina V | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchanges between DOJ and other parties involved in litigation regarding claim ownership of property case and alternatives to address resolution. | 0.3 | 250 | 75 |
| **Total** | | | | | | | | | 0.30 | | 75.00 |

| **Centro de Periodismo Investigativo, Inc.** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2021 | PUERTO RI | P104-23 | Centro de I | Ivan Garau | Service | A104 Review/analyze | B110 Case Administration | Review and analyze briefs and order denying motion for reconsideration and email exchange with C. Saavedra discussing the same | 1.6 | 225 | 360 |
| 5/29/2021 | PUERTO RI | P104-23 | Centro de I | Mauricio O | Service | A104 Review/analyze | B110 Case Administration | Review order from Court of Appeals denying the motion for reconsideration and review strategy in light thereof. | 0.2 | 300 | 60 |
| 6/1/2021 | PUERTO RI | P104-23 | Centro de I | Mauricio O | Service | A108 Communicate (other external) | B110 Case Administration | Exchange multiple communications with Carla Garcia, counsel for the Fiscal Board, regarding the status of the appeal before the Court of Appeals and related issues. | 0.3 | 300 | 90 |
| 6/4/2021 | PUERTO RI | P104-23 | Centro de I | Mauricio O | Service | A108 Communicate (other external) | B110 Case Administration | Exchange communications with Fernando Figueroa, PR Solicitor General, regarding the appeal/reconsideration in the Court of Appeals. Review document sent by Fernando Figueroa. | 0.5 | 300 | 150 |
| **Total** | | | | | | | | | 2.60 | | 660.00 |

| **PUBLIC CORPORATION FOR THE SUPERVISION OF THE PUERTO RICO COOPERATIVES** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | PUERTO RI | P104-25 | Public Corp | Ivan Garau | Service | A101 Plan and prepare for | B110 Case Administration | Email exchanges with L. Marini and C. Martinez discussing opinion and order granting mandamus against COSSEC | 0.2 | 225 | 45 |
| 6/24/2021 | PUERTO RI | P104-25 | Public Corp | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and edit motion to intervene/dismiss in connection with COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, ET AL V COSSEC, ET. AL. KLAN202100408 and email exchange with M. Gonzalez discussing the same | 3.2 | 225 | 720 |
| 6/8/2021 | PUERTO RI | P104-25 | Public Corp | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and analyze letter sent by the FOMB concerning order granting mandamus and email exchange with M. Gonzalez regarding the same | 0.5 | 225 | 112.5 |
| 6/24/2021 | PUERTO RI | P104-25 | Public Corp | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Review and analyze documents and caselaw, including appellate brief filed by COSSEC, in preparation for call with L. Marini and M.Perez to discuss potential intervention of AAFAF in mandamus action | 2.2 | 225 | 495 |
| 6/25/2021 | PUERTO RI | P104-25 | Public Corp | Ivan Garau | Service | A103 Draft/revise | B110 Case Administration | Edit, revise, and finalize motion to intervene in pending appeal between coops and Cossec. | 1 | 225 | 225 |
| 6/15/2021 | PUERTO RI | P104-25 | Public Corp | Luis Marini | Service | A105 Communicate (in firm) | B110 Case Administration | Call with M.Perez and L. Marini to discuss potential intervention of AAFAF in mandamus filed against COSSEC | 0.3 | 425 | 127.5 |
| 6/1/2021 | PUERTO RI | P104-25 | Public Corp | Luis Marini | Service | A106 Communicate (with client) | B110 Case Administration | Review and analyze opinion and order granting mandamus against COSSEC to produce documents related to fiscal plan and correspondence exchange with M. Gonzalez regarding the same | 0.9 | 225 | 202.5 |
| 6/16/2021 | PUERTO RI | P104-25 | Public Corp | Luis Marini | Service | A106 Communicate (with client) | B110 Case Administration | Call with M. Gonzalez to discuss AAFAF's potential intervention in mandamus action | 0.2 | 225 | 45 |
| 6/16/2021 | PUERTO RI | P104-25 | Public Corp | Luis Marini | Service | A106 Communicate (with client) | B110 Case Administration | Email exchanges with M.Gonzalez discussing proposed course of action with mandamus | 0.2 | 225 | 45 |
| 6/30/2021 | PUERTO RI | P104-25 | Public Corp | Luis Marini | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Review and analyze relevant documents and call with COSSEC's counsel to discuss COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, ET AL V. COSSEC, ET. AL. KLAN202100408 | 0.8 | 225 | 180 |
| **Total** | | | | | | | | | 9.30 | | 2,167.50 |

| **COOPERATIVA DE AHORRO Y CREDITO (VARIOUS)** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A102 Research | B110 Case Administration | Research regarding | 3.8 | 215 | 817 |
| 6/17/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Commence drafting a motion to intervene. | 2.3 | 215 | 494.5 |
| 6/18/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Commence drafting the facts of the motion to intervene as required joinder party. | 3.8 | 215 | 817 |
| 6/20/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Continue drafting the motion to intervene. | 3.1 | 215 | 666.5 |
| 6/21/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Continue drafting motion to intervene. | 4.3 | 215 | 924.5 |
| 6/23/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Review and edit draft and finalize the motion to intervene as required joinder party. | 2.5 | 215 | 537.5 |
| 6/23/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Review and edit the motion to intervene to conform with L. Marini's suggestions. | 3.4 | 215 | 731 |
| 6/24/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Final review and edit the motion to intervene, and conclude the filing. | 1.6 | 215 | 344 |
| 6/25/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A103 Draft/revise | B110 Case Administration | Prepare and revise the appendix of the motion to intervene as required joinder party. | 3.6 | 215 | 774 |
| 6/2/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Conference with Carla Garcia on position of FOMB regarding mandamus proceeding against COSSEC (.3); analysis of judgment and order on mandamus (.4); follow up with client on strategy (.2). | 0.9 | 300 | 270 |
| 6/16/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Analysis of brief | 2 | 300 | 600 |
| 6/16/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A104 Review/analyze | B110 Case Administration | Emails to and from Cossec's general counsel on documents required to be produced through mandamus and strategy. | 0.5 | 300 | 150 |
| 6/18/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Commence reviewing and analyzing the trial court file in preparation to draft a motion to intervene as required joinder party. | 1.7 | 215 | 365.5 |
| 6/21/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and analyze the Court of Appeals judgment in which the AAFAF was deemed a required joinder of parties. | 1.2 | 215 | 258 |
| 6/22/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and analyze COSSEC's motion to dismiss and other documents in preparation to draft a motion to intervene. | 1.9 | 215 | 408.5 |
| 6/14/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A104 Review/analyze | B110 Case Administration | Review and analyze the Court of Appeals provision and jurisprudence related to the required joinder of parties. | 1.3 | 215 | 279.5 |
| 6/14/2021 | PUERTO RI | P104-27 | COOPERAT | Melanie Re | Service | A105 Communicate (in firm) | B110 Case Administration | Email exchange with L. Marini regarding FOMB - Letter - AAFAF - 6 Coops v. COSSEC. | 0.3 | 215 | 64.5 |
| 6/24/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A107 Communicate (other outside counsel) | B110 Case Administration | Review and analyze Carla Garcia regarding case status and strategy to file a petition for leave to intervene before the Court of Appeals. | 1.3 | 300 | 390 |
| 6/24/2021 | PUERTO RI | P104-27 | COOPERAT | Luis Marini | Service | A108 Communicate (other external) | B110 Case Administration | First review and edits to brief to intervene on pending appeal against Cossec. | 1.5 | 300 | 450 |
| **Total** | | | | | | | | | 41.80 | | 9,463.00 |

**PRIDCO**

| Date | Matter | Timekeeper | Task | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/7/2021 | PUERTO RI P104-29 | Ivan Garau Service | A102 Research | B110 Case Administration | Research, review and analyze [REDACTED] | 1.4 | 225 | 315 |
| 6/3/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Email exchanges with plaintiff's counsel regarding stipulation to extend period to respond to PRIDCO complaint (.10); email exchange with M. Kremer of OMM as to the above (.10); incorporate changes to second stipulation to extend period to respond to complaint (.20); email exchange with M. Kremer as to the above (.10); email exchange with D. O'Gorman as counsel to plaintiff in connection with final version (.10); finalize and file the same with the Court (.10). | 0.7 | 250 | 175 |
| 6/3/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Edit and finalize stipulation on briefing schedule and emails to and from the Court (.10). | 0.3 | 300 | 90 |
| 6/7/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Review order granting motion for extension of time in PRIDCO matter. | 0.1 | 250 | 25 |
| 6/7/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Review allegations of complaint regarding possible defenses in connection with dismissal of complaint to be discussed with OMM. | 0.9 | 250 | 225 |
| 6/7/2021 | PUERTO RI P104-29 | Hernando Serv | A104 Review/analyze | B110 Case Administration | Research and analysis [REDACTED] | 2.5 | 150 | 375 |
| 6/8/2021 | PUERTO RI P104-29 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails to and from OMM on complaint filed against PRIDCO (.3); analysis of complaint filed (.9); draft email on provisional remedies (.3); conference with OMM and client to discuss strategy (.3). | 1.8 | 300 | 540 |
| 6/8/2021 | PUERTO RI P104-29 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review and motion to dismiss complaint focusing on moratorium and preemption issues (.9); emails to and from OMM re (.1). | 1 | 300 | 300 |
| 6/8/2021 | PUERTO RI P104-29 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Research and analysis [REDACTED] | 1.1 | 150 | 165 |
| 6/10/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Email exchanges with M. Kremer of OMM regarding stipulation to extend time to respond to complaint (.10); incorporate edits to last extension and circulate to M. Kremer of OMM (.20); email exchanges with counsel to plaintiff as to the above (.10); finalize and file the same (.10) | 0.5 | 250 | 125 |
| 6/10/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Review analysis of [REDACTED] | 0.3 | 250 | 75 |
| 6/10/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Edit and finalize for filing extension of time to respond to complaint. | 0.2 | 300 | 60 |
| 6/10/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Analysis and review of [REDACTED] | 1.6 | 300 | 480 |
| 6/11/2021 | PUERTO RI P104-29 | Hernando Serv | A104 Review/analyze | B110 Case Administration | Drafting and revising memorandum on the following issues: (1) if PROMESA replaced the moratorium act and (2) the demand for payment of what is owed when the fiscal plan does not contemplate it. | 2 | 150 | 300 |
| 6/11/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Review order granting PRIDCO's third extension of time. | 0.1 | 250 | 25 |
| 6/14/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Review joint motion to stay related to the PRIDCO matter as forwarded by plaintiffs in connection with executed forbearance agreement (.40); email exchanges with M. Kremer of OMM as to the above (.10); email exchanges with plaintiff's counsel as to the above (.10). | 0.6 | 250 | 150 |
| 6/14/2021 | PUERTO RI P104-29 | Carolina Vel Service | A104 Review/analyze | B110 Case Administration | Analysis of joint motion to stay submitted by plaintiffs and finalize for filing. | 0.3 | 300 | 90 |
| 6/1/2021 | PUERTO RI P104-29 | Carolina Vel Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchanges with M. Kremer of OMM regarding additional stipulation to extend deadline to respond to complaint. | 0.1 | 250 | 25 |
| 6/7/2021 | PUERTO RI P104-29 | Carolina Vel Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchanges with M. Kremer of OMM regarding PRIDCO forbearance agreement, and inquiries relating motion to dismiss and complaint. | 0.2 | 250 | 50 |
| **Total** | | | | | | **15.70** | | **$ 3,590.00** |

**PREPA ADV. PROCEEDING**

| Date | Matter | Timekeeper | Task | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/14/2021 | PUERTO RI P104-5 | Frank Rosa Service | A102 Research | B190 Other Contested Matters | Reading relevant filings in [REDACTED] | 2.3 | 170 | 391 |
| 6/14/2021 | PUERTO RI P104-5 | Frank Rosa Service | A102 Research | B190 Other Contested Matters | Research regarding [REDACTED] | 2.5 | 170 | 425 |
| 6/14/2021 | PUERTO RI P104-5 | Frank Rosa Service | A102 Research | B190 Other Contested Matters | Research regarding [REDACTED] | 3 | 170 | 510 |
| 6/15/2021 | PUERTO RI P104-5 | Frank Rosa Service | A102 Research | B190 Other Contested Matters | Further research regarding [REDACTED] | 1.5 | 170 | 255 |
| 6/17/2021 | PUERTO RI P104-5 | Frank Rosa Service | A102 Research | B190 Other Contested Matters | Additional research for [REDACTED] | 0.8 | 170 | 136 |
| 6/18/2021 | PUERTO RI P104-5 | Frank Rosa Service | A102 Research | B190 Other Contested Matters | Quick research regarding [REDACTED] | 0.2 | 170 | 34 |
| 6/2/2021 | PUERTO RI P104-5 | Ivan Garau Service | A103 Draft/revise | B110 Case Administration | Review and analyze relevant pleadings and orders in UTIER's state court action and draft extension of time to respond the complaint and motion for leave to file certain documents in spanish language and brief extension of time to file the same, and multiple email exchanges with C. Velaz and OMM team discussing the same | 4.9 | 225 | 1102.5 |
| 6/3/2021 | PUERTO RI P104-5 | Ivan Garau Service | A103 Draft/revise | B110 Case Administration | Review and analyze AAFAF's enabling Act, edit draft motion to remove SENADO DE PUERTO RICO, Representado por su Presidente, Hon. José Luis Dalmau Santiago Demandante, v. GOBIERNO DEL ESTADO LIBRE ASOCIADO PUERTO RICO, POR CONDUCTO DE SU SECRETARIO DE JUSTICIA, HON. DOMINGO EMANUELLI HERNÁNDEZ; Hon. Pedro R. Pierluisi Urrutia, en su Capacidad Oficial Como Gobernador de Puerto Rico; Autoridad de Energía Eléctrica; Su Director Ejecutivo, Su Presidente y Miembros De La Junta, Por Conducto De Efraín Paredes Maisonet; Autoridad para las Alianzas Público Privadas, Miembros de su Junta y Su Director Ejecutivo, por Conducto de Fermín Fontanez Gómez; Hon. Joaquín del Río Rodríguez, en su Capacidad Como Director Administrativo Del Registro De La Propiedad Del Estado Libre Asociado De Puerto Rico; Luma Energy, LLC., Por Conducto de Wayne Stensby; Demandados XYZ Demandados, Civil No. SJ2021cv03356, filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court, draft cover sheets and correspondence with P. Friedman, M. DiConza, L. Marini and C. Velaz discussing the same | 3.8 | 225 | 855 |
| 6/3/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B110 Case Administration | Further edits to motion for leave to file documents in spanish language | 0.5 | 225 | 67.5 |
| 6/4/2021 | PUERTO RI P104-5 | Ivan Garau Service | A103 Draft/revise | B110 Case Administration | Review and analyze relevant pleadings and orders, certified translations, and draft motion submitting certified translations in Adv. Proc. No. 21-00059 | 1.6 | 225 | 360 |
| 6/11/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B110 Case Administration | Drafting motion for extension to file response. | 1.5 | 170 | 255 |
| 6/24/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B110 Case Administration | Review and edit opposition to plaintiff's motion to remand, email exchange with A. Covucci and C. Velaz discussing the motion and file the same | 2.5 | 225 | 472.5 |
| 6/15/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Drafting first section of MTD regarding the necessity of a resolution to file suit on behalf of the senate. | 0.6 | 170 | 102 |
| 6/15/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Drafting second section of MTD regarding legislators standing. | 3 | 170 | 510 |
| 6/16/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Drafting third section of MTD regarding lack of standing as third party | 2 | 170 | 340 |
| 6/17/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Proofreading and reviewing MTD standing section draft. | 0.6 | 170 | 102 |
| 6/17/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Rewriting MTD standing section to address comments and edits suggested by CVR. | 2.7 | 170 | 459 |
| 6/18/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Drafting email to LMB detailing findings of [REDACTED] research. | 0.2 | 170 | 34 |
| 6/18/2021 | PUERTO RI P104-5 | Frank Rosa Service | A103 Draft/revise | B190 Other Contested Matters | Reviewing final draft sent by LMB and applying small edits. | 0.2 | 170 | 34 |
| 6/2/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Analysis of complaint filed by senate on Luma contract (.6); emails to and from OMM and client on strategy and removal (.3); several edits and revisions to motion to remove (.9); edits and revisions to motion submitting translations (.3); revise translations (.3); analysis of enabling powers of AAFAF and applicability on removal (.5); conference with P. Friedman on pending issues (.3). | 2.7 | 300 | 810 |
| 6/2/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Draft inserts for motion to remove Senate litigation. | 0.8 | 300 | 240 |
| 6/3/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Revise and finalize for filing informative motion. | 1.5 | 300 | 450 |
| 6/2/2021 | PUERTO RI P104-5 | Ivan Garau Service | A104 Review/analyze | B110 Case Administration | Analysis of response to order to show cause filed by Senate. | 0.4 | 300 | 120 |
| 6/3/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Final revision and edits to motion to remove litigation filed by Senate (.9); exhibits and motion to extend time (.15); conference with client on authority of AAFAF to remove (.2); analysis of enabling act and precedent for removal (.7); emails to and from OMM and client on changes to pleading to reflect authority of AAFAF (.3). | 2.6 | 300 | 780 |
| 6/4/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review and analyze first amended complaint and related exhibit filed by UTIER in Adv. Proc. No. 21-00041 | 1.8 | 225 | 405 |
| 6/4/2021 | PUERTO RI P104-5 | Ivan Garau Service | A104 Review/analyze | B110 Case Administration | Analysis of complaint filed by Senate (.7); emails to and from OMM on strategy for removal (.3); edit and finalize motion submitting translations (.2). | 1.2 | 300 | 360 |
| 6/7/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Edit and finalize status report on Cobra litigation. | 0.2 | 300 | 60 |
| 6/8/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Review and finalize for filing motion to extend time to respond to Senate's complaint. | 0.2 | 300 | 60 |
| 6/11/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails to and from PMA on outline to respond to complaint by Senate and motion to dismiss. | 0.3 | 300 | 90 |
| 6/13/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails to and from OMM on motion to dismiss complaint filed by Senate (.2); analysis and revise outline for arguments to include in motion to dismiss (.3); assign tasks for drafting MTD (.3). | 0.8 | 300 | 240 |
| 6/16/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Emails to and from counsel for Senate on briefing schedule on pending litigation (.2); update to OMM (.1). | 0.3 | 300 | 90 |
| 6/18/2021 | PUERTO RI P104-5 | Frank Rosa Service | A104 Review/analyze | B110 Case Administration | Draft outline for motion to dismiss complaint filed by Senate (.4) and analysis of main cases supporting argument (1.1). | 1.5 | 300 | 450 |
| 6/18/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Edit and revise motion to dismiss filed by Senate, focusing on argument of lack of standing (1.5); analysis and review of all cases cited (1.4); begin to revise section on requirement to register contract. | 3.4 | 300 | 1020 |
| 6/20/2021 | PUERTO RI P104-5 | Luis Marini Service | A104 Review/analyze | B110 Case Administration | Edit revised version of motion to dismiss Senate complaint, focusing on requirement to register contract. | 0.8 | 300 | 240 |
| 6/2/2021 | PUERTO RI P104-5 | Luis Marini Service | A106 Communicate (with client) | B110 Case Administration | Email exchanges with OMM team discussing notice of removal to be filed in connection with UTIER's complaint | 0.4 | 225 | 90 |
| 6/2/2021 | PUERTO RI P104-5 | Luis Marini Service | A107 Communicate (other outside counsel) | B110 Case Administration | Review and analyze UTIER's complaint challenging LUMA contract and briefing order and email exchanges with P. Friedman and L. Marini discussing potential removal | 0.8 | 225 | 180 |
| 6/14/2021 | PUERTO RI P104-5 | Frank Rosa Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchange with A.Covucci and C. Velaz discussing extension to respond complaint in Adv-00059 | 0.2 | 225 | 45 |
| 6/16/2021 | PUERTO RI P104-5 | Frank Rosa Service | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchange with A. Covucci and C. Velaz discussing extension of time to respond to complaint in Senate's injunction | 0.2 | 225 | 45 |
| 6/2/2021 | PUERTO RI P104-5 | Ivan Garau Service | A111 Other | B110 Case Administration | Review and analyze draft of INFORMATIVE MOTION REGARDING LUMA'S COMMENCEMENT OF OPERATION AND MAINTENANCE OF PREPA'S T&D SYSTEM | 0.2 | 225 | 45 |
| **Total** | | | | | | **52.80** | | **$ 11,874.50** |
| | | | | | | **447** | | **106,006.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS JUNE TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 6/7/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Spanish Translation of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et. al. | 0.2 | 250 | 50 |
| 6/10/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing Exhibit N (Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Re: [1151] Disclosure Statement | 0.2 | 250 | 50 |
| 6/21/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney David R. Fox filed by David R Fox on behalf of Altair Global Credit Opportunities Fund (A), et als. | 0.1 | 250 | 25 |
| 6/22/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1165] Notice of Withdrawal of Attorney David R. Fox filed by Altair Global Credit Opportunities Fund (A), LLC et als. | 0.1 | 250 | 25 |
| **Total** | | | | | **0.60** | **$** | **150.00** |

**HTA JUNE TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 6/3/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Email exchanges with monolines' counsel and FOMB's counsel discussing draft of stipulation to avoid deposition testimony and streamline the course of discovery and review several versions of the same in connection with revenue bond litigation | 0.5 | 225 | 112.5 |
| 6/21/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Review and edit Fourth Amended Stipulation and Consent Order Between Title III Debtors (Other Than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Exhibit B Regarding the Tolling of Statute of Limitations | 0.8 | 225 | 180 |
| 6/28/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Further research, review and edit | 1.6 | 225 | 360 |
| 6/30/2021 | P104-1 | Ivan Garau | A103 Draft/revise | Review and analyze request for lodire and kim documents request and subpoenas in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil Núm. 520200x01505, exit order and confidentiality order in ultra virus litigation, in preparation for call with EY's counsel to discuss the same | 2.3 | 225 | 517.5 |
| 6/8/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with E. Ortiz regarding Aponte Alche case and possible modification of the stay and related information to determine next steps. | 0.3 | 250 | 75 |
| 6/8/2021 | P104-1 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence related to the ongoing depositions. | 0.2 | 300 | 60 |
| 6/15/2021 | P104-1 | Luis Marini | A104 Review/analyze | Analysis and review DOJ's comments to Pege status report. | 0.1 | 300 | 30 |
| 6/16/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with Matos de Juan of HTA regarding AMBAC's request for documents relating to state court proceeding | 0.1 | 250 | 25 |
| 6/16/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Revise and finalize for filing status report on Pege litigation. | 0.3 | 300 | 90 |
| 6/18/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report in response to the Courts February 19, 2021 Order (available at: Adv. Proc. No. 17-151-LTS, (Dkt. No. 315)) | 0.1 | 250 | 25 |
| 6/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER: In light of Dkt. No. [1653] Joint Status Report filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | 0.1 | 250 | 25 |
| 6/24/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze errata sheets for the 30(b)(6) deposition of Omar Rodriguez, which was taken on May 24 and 25, 2021 in connection with Adversary Proceeding Nos. 20-003 and 20-005 (D.P.R.). | 0.4 | 225 | 90 |
| 6/26/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review Adversary case 21-00068-01 (Declaratory judgment): Complaint by Amerinational Community Services, LLC, Cantor-Katz Collateral Monitor LLC against AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, PEAJE INVESTMENTS LLC, THE BANK OF NEW YORK MELLON, as fiscal agent | 1.7 | 250 | 425 |
| 6/28/2021 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's and underwriters' request for lodire and krm documents in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil Núm. 520200x01505 and Exit Order, in preparation to draft response to the same | 1.6 | 225 | 360 |
| 6/10/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monoline's counsel, Proskauer team and OMM team discussing draft of JOINT STATUS REPORT REGARDING DISCOVERY IN THE REVENUE BOND ADVERSARY PROCEEDINGS and review multiple versions of the same | 0.8 | 225 | 180 |
| 6/29/2021 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with EY discussing lodire and krm documents | 0.2 | 225 | 45 |
| **Total** | | | | | **11.10** | $ | **2,600.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/7/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Transcore regarding exchanges to resolve district court case currently stayed by HTA. | 0.2 | 250 | 50 |
| 6/7/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from G. Garcia of HTA regarding Transcore litigation and possibility of modifying the stay (.10); email exchange with counsel for Transcore as to the above (.10). | 0.2 | 250 | 50 |
| 6/9/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Draft email to counsel Castellanos as representative of HTA regarding Transcore matter and possible modification of the stay in case with HTA. | 0.3 | 250 | 75 |
| 6/9/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from R. Castellanos regarding Transcore modification of the stay matter. | 0.1 | 250 | 25 |
| 6/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Transcore regarding possible modification of the stay in case with HTA. | 0.1 | 250 | 25 |
| 6/24/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Jaime of HTA regarding lift stay modification for various cases. | 0.2 | 250 | 50 |
| **Total** | | | | | **1.10** | $ | **275.00** |
| **Total** | | | | | **12.20** | $ | **2,875.00** |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | CASE ADMINISTRATION | | | |
| 7/8/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, in preparation for call with M. Gonzalez and M. Perez to discuss arguments to be developed in amicus brief | 0.8 | 225 | 180 |
| 7/6/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft letter in response to subpoena directed to Proskauer and Oversight Board | 1.4 | 225 | 315 |
| 7/7/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Informative Motion Regarding Attendance at Disclosure Statement Hearing in Title III Case of the Commonwealth, served courtesy copy to Judge Swain and requested service from PrimeClerk. | 0.3 | 225 | 67.5 |
| 7/7/2021 | P104-4 | Mauricio O. Muniz | A103 Draft/revise | Review and edit and send objection letter to Ambac's request for access to the documents in the Document Depository. | 1 | 300 | 300 |
| 7/9/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with E. Hill discussing draft of opposition to Suiza's motion for an entry or comfort as to the non-applicability of stay and review and analyze the same | 1.2 | 225 | 270 |
| 7/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with L. Stafford and C. Velaz discussing Consul-Tech's status report | 0.2 | 225 | 45 |
| 7/12/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with KPMG's counsel and M. Muniz discussing sobpoena to Oversight Board requesting kobre and kim documents | 0.2 | 225 | 45 |
| 7/12/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft of opposition to Suiza's motion for entry of comfort order and email exchanges with C. Velaz regarding the same | 2.4 | 225 | 540 |
| 7/13/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Certificate of No Objection in connection with Urgent Motion For Entry Of An Order Approving Fourth Amended Stipulation And Consent Order Between Title III Debtors (Other Than COFINA) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Exhibit B Regarding The Tolling Of Statute Of Limitations and proposed order in connection therewith. | 1.7 | 225 | 382.5 |
| 7/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including pleadings, orders and emails, and draft fourth joint status report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc., and email exchanges with C. Velaz and S. Stafford regarding the same | 2.4 | 225 | 540 |
| 7/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to Fourth Joint Status report of the Commonwealth and Consul-Tech Caribe Inc. and email exchanges with opposing counsel, C. Velaz and L. Stafford discussing the same | 1.2 | 225 | 270 |
| 7/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant pleadings and orders, draft urgent motion to submit consul-tech's status report, call with C. Velaz to discuss the same | 2.4 | 225 | 540 |
| 7/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze [redacted] | 3.2 | 225 | 720 |
| 7/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review exit order and subpoenas, and call with M. Muniz and Ambac's counsel to discuss course of action with subpoenas directed to the Oversight Board requesting kobre and kim's documents | 1.7 | 225 | 382.5 |
| 7/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to final draft of Joint Status Report of the Commonwealth and Consul-Tech and finalize and file the same | 0.6 | 225 | 135 |
| 7/29/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Phone call with LCM for discussing updates to Report. | 0.4 | 195 | 78 |
| 7/29/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Preparing Status Report. | 3 | 195 | 585 |
| 7/30/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Motion To Inform Regarding Attendance At August 4-5, 2021 Omnibus Hearing, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from Primeclerk. | 0.2 | 225 | 45 |
| 7/30/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Preparing Status Report. | 5.3 | 195 | 1033.5 |
| 7/30/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Email regarding data updates for Status Report. | 0.1 | 195 | 19.5 |
| 7/31/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Preparing Status Report. | 2.3 | 195 | 448.5 |
| 7/28/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Joinder Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To The Urgent Motion Of The Financial Oversight And Management Board For Puerto Rico For Leave To Intervene As A Defendant, On Behalf Of The Commonwealth And HTA, In the DRA Adversary Proceeding With Respect To Counts I, II, and IV Of The Adversary Complaint, With Full Participation Rights, served courtesy stamped copy to Hon. Judge Swain and Dein, and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 7/23/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Executive Branch Defendants' Answer To The Financial Oversight And Management Board For Puerto Rico's Verified Complaint Against The Governor Of Puerto Rico, The Puerto Rico Fiscal Agency And Financial Advisory Authority, The President Of The Senate Of Puerto Rico, And The Speaker Of The House Of Representatives Of Puerto Rico in Adversary Proceeding 21-00072, served courtesy stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from Primeclerk. | 0.2 | 225 | 45 |
| 7/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Status Report Submitted Pursuant to the Court's June 25, 2021 Order (ECF. No. 17171) Re: 17171 Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Milliman, Inc. and review order relating to the same. | 0.1 | 250 | 25 |
| 7/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 50438, 73021) and review Fourteenth Notice of Transfer of Claims to Alternative Dispute Resolution and review Response to Debtor's Objection to Claims (Number(s): 6850) | 0.2 | 250 | 50 |
| 7/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-01-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-01-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/1/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Further review of documents and subpoenas in connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil Num. SJ2020cv01505, exit order and confidentiality order in ultra virus litigation, in preparation for call with AAFAF to discuss the same | 1.2 | 225 | 270 |
| 7/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR DISCLOSURE STATEMENT HEARING. | 0.1 | 250 | 25 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 21-00072. PR (PROMESA): Complaint by The Financial Oversight and Management Board for Puerto Rico against Hon. Pedro R. Pierluisi Urrutia, The Puerto Rico Fiscal Agency and Financial Advisory Authority, Hon. Jose Luis Dalmau Santiago, Hon. Rafael Hernandez Montanez | 0.9 | 250 | 225 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation and review MOTION to inform - July 13, 2021 Hearing Re: 17210 Order filed by Peter C Hein on behalf of Peter C Hein | 0.3 | 250 | 75 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Mail Returned as Undeliverable Received on 07/02/2020 addressed to Attorney Victor M. Bermudez Perez and review Sixth Alternative Dispute Resolution Status Notice. | 0.3 | 250 | 75 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Claims ADR Stipulation of Settlement and review Motion resigning legal representation of Cooperativa de Farmacias Puertorriquenas (COOPharma) filed by ANGEL A. VALENCIA-APONTE | 0.2 | 250 | 50 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief and appendix filed by Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, Rene Pinto-Lugo, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, Union De Empleados Del Banco De La Vivienda, (UEBV), VAMOS and UNETE filed in 21-1283. | 0.1 | 250 | 25 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for plaintiff in connection with extension of time relating to Hernandez-Montanez v. Pierluisi-URRUTIA, et al, Adv. Proc. No. 21-00042 | 0.2 | 250 | 50 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion requesting extension of time to respond to motion to dismiss filed by plaintiff in Adv. Proc. 21-00042. | 0.1 | 250 | 25 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with E. Barak and L. Stafford of Proskauer regarding DCF officers administrative motion. | 0.2 | 250 | 50 |
| 7/2/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze The Financial Oversight and Management Board for Puerto Rico's Verified Complaint Against the Governor of Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, the President of the Senate of Puerto Rico, and the Speaker of the House of Representatives of Puerto Rico | 0.4 | 225 | 90 |
| 7/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly workflow on claim analysis prepared by A&M. | 0.2 | 300 | 60 |
| 7/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order amending briefing schedule relating to motion to dismiss in adversary proceeding 21-00042. | 0.1 | 250 | 25 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review insert on pension litigation status report and email exchanges with OMM as to the above (.20); participate in meet and confer relating to Act 7 pension litigation (.20). | 0.4 | 250 | 100 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-06-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Notice of Hearing and Motion to Establish Committee to Represent Retail Investors in the Confirmation Process and Memorandum in support | 0.4 | 250 | 100 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform re: Docket Entry No. 16809 Re: 16809 Order filed by ORLANDO FERNANDEZ on behalf of Universal Care Corporation and review Limited Sur-Reply of Committee of Unsecured Creditors with Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in Support of Disclosure Statement Motion | 0.3 | 250 | 75 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Reconsideration of Memorandum Order Denying 13597 Motion of Yashei Rosario for Relief from the Automatic Stay and review JOINT MOTION to inform Status Report of Ambac Assurance Corporation, the Financial Oversight and Management Board for Puerto Rico, as Sole Representative of the Commonwealth of Puerto Rico, the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Appointed in the Commonwealths Title III Case, the Official Committee of Unsecured Creditors, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Schedule for Litigation Concerning Quantification of Pension-Related Claims Pursuant to the Court's June 22, 2021 Order Re: 17140 Order Denying Motion | 0.4 | 250 | 100 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental MOTION for Reconsideration of 13990 Memorandum Order Denying 13597 Motion of Yashei Rosario for Relief from the Automatic Stay and Notice of Withdrawal of Claim No. 88876. filed by CARLOS ENRIQUE CARDONA FERNANDEZ on behalf of PUERTO RICO LAND ADMINISTRATION | 0.3 | 250 | 75 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-06-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/6/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze subpoena to O&B and Oversight Board n connection with Ambac Assurance Corporation v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al., Civil Num. SJ2020cv01505, exit order and confidentiality order in ultra virus litigation, in preparation to draft letter in response to the same | 0.8 | 225 | 180 |
| 7/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in meet and confer on Act 7 litigation. | 0.2 | 300 | 60 |
| 7/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise objection letters to various subpoenas served by AMBAC on government entities. | 1 | 300 | 300 |
| 7/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise for filing HTA tolling stipulation. | 0.2 | 300 | 60 |
| 7/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/6/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Virginia Wong of Nixon Peabody regarding the Ambac Assurance request for production of documents from Epiq. | 0.3 | 300 | 90 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim Re: [2281] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM filed by Whitefish Energy Holdings, LLC | 0.1 | 250 | 25 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER TO SUPPLEMENT 17187 OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO OBJECTIONS TO 16756 AMENDED JOINT MOTION FOR ORDER (I) APPROVING DISCLOSURE STATEMENT, (II) FIXING VOTING RECORD DATE, (III) APPROVING CONFIRMATION HEARING NOTICE AND CONFIRMATION SCHEDULE, (IV) APPROVING SOLICITATION PACKAGES AND DISTRIBUTION PROCEDURES, (V) APPROVING FORMS OF BALLOTS, AND VOTING AND ELECTION PROCEDURES, (VI) APPROVING NOTICE OF NON-VOTING STATUS, (VII) FIXING VOTING, ELECTION, AND CONFIRMATION DEADLINES, AND (VIII) APPROVING VOTE TABULATION PROCEDURES and review Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Pro Se Parties' Participation at the Hearing Scheduled for July 13, 2021 | 0.2 | 250 | 50 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING FIRST AND SECOND INFORMATIVE MOTIONS OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REGARDING RESOLUTION OF PROOFS OF CLAIM PURSUANT TO ALTERNATIVE DISPUTE RESOLUTION PROCEDURES | 0.2 | 250 | 50 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DEFECTIVE NOTICE OF WITHDRAWAL. Related document: 17220 Motion resigning legal representation of Cooperativa de Farmacias Puertorriquenas (COOPHARMA) filed by Cooperativa de Farmacias Puertorriquenas (COOPHARMA) and review Notice of Withdrawal of Claim No. 52308. | 0.1 | 250 | 25 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Appearance at July 13-14, 2021 Disclosure Statement Hearing and review Motion to allow Colin McGrath to appear pro hac vice | 0.1 | 250 | 25 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intention to be Heard request to be heard July 13 omnibus hearing filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, et als. and review ORDER GRANTING 17235 Motion to allow Colin McGrath to appear pro hac vice | 0.1 | 250 | 25 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance to July 13-14, 2021 Disclosure Statement Hearing filed by QTCB Noteholder Group and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 13-14 DISCLOSURE STATEMENT HEARING filed by Invesco Funds | 0.1 | 250 | 25 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding July 13-14, 2021, Disclosure Statement Hearing and review Joint MOTION Appear at the Disclosure Statement Hearing filed by Ad Hoc Group of Constitutional Debt Holders | 0.1 | 250 | 25 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding [redacted] | 0.2 | 250 | 50 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites and G. Olivera of OMM regarding informative motion relating to attendance to disclosure statement hearing (.10); draft and edit informative motion in connection with the above (.20); email exchanges in connection with the above (.10); email exchanges with L. Osaben of Proskauer regarding joint informative motions as to pending matters and time allocations relating to disclosure statement hearing (.20); multiple email exchanges with all parties seeking to be heard regarding assigned time allocations and limit imposed by the Court (.80); email exchanges with OMM team as to filing separate motion in case time allocations are not resolved (.20); finalize AAFAF's informative motion (.10); review revised time allocations exchanged by all parties to disclosure statement hearing (.30). | 2 | 250 | 500 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding DCR officers administrative motion (.10); email exchanges with counsel for DCR officers as to the above (.10). | 0.2 | 250 | 50 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze brief filed by the FOMB in 1st circuit appeal Pierluisi v. FOMB Case No. 21-1071 and review related motion for leave to file supplemental appendix. | 1.3 | 250 | 325 |
| 7/7/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze relevant orders and pleadings in connection with Suiza's Motion for an Entry of Comfort Order as to the Non-Applicability of the Stay, prepare outline for objection and exchange email with C. Velaz and E. Hill regarding the same | 2.8 | 225 | 630 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by FOMB against AAFAF. | 0.6 | 300 | 180 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from P Friedman on time allocations for disclosure statement hearings and potential objection (.3); draft potential objection to preserve time for AAFAF to argue at hearing (.8). | 1.1 | 300 | 330 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Nixon Peabody on Ambac subpoena. | 0.4 | 300 | 120 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on Ambac litigation and subpoenas issued to various agencies. | 0.5 | 300 | 150 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of subpoenas issued by Ambac and documents requested. | 1 | 300 | 300 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on ConsulTech settlement and issues. | 0.3 | 300 | 90 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of OB's fee statement. | 0.1 | 300 | 30 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of emails from objecting parties to disclosure statement on issues regarding hearing and time allocations (.5); email to and from OMM re same (.1). | 0.6 | 300 | 180 |
| 7/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at Disclosure Statement Hearing filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 13-14 DISCLOSURE STATEMENT HEARING filed by Ad Hoc Group of PREPA Bondholders | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the Disclosure Statement Hearing and review Notice of Intention to be Heard at the Disclosure Statement Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at July 13 -14, 2021 Disclosure Statement Hearing and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT DISCLOSURE STATEMENT HEARING | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Attendance at July 13, 2021 Hearing Re: 17210 Order filed by IVAN J LLADO on behalf of Goldman Sachs & Co. LLC and review MOTION to inform Amerinational Community Services, regarding Appearance at the Disclosure Statement Hearing | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures and review Informative Motion of Official Committee of Unsecured Creditors Regarding Disclosure Statement Hearing and review Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures | 0.2 | 250 | 50 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at July 13-14, 2021 Disclosure Statement Hearing filed by Financial Guaranty Insurance Company and review ORDER GRANTING 17244 URGENT CONSENSUAL MOTION FOR NINTH EXTENSION OF DEADLINES REGARDING 14995 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Disclosure Statement Hearing and review MOTION to inform Appearance at July 13, 2021 Hearing filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform 17210 filed by ENRIQUE G FIGUEROA on behalf of Merrill Lynch, Pierce, Fennel & Smith Inc. and review Amended Sixth Alternative Dispute Resolution Status Notice | 0.3 | 250 | 75 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number: 176231) and review Response to Debtor's Objection to Claims (Number: 51119) | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance on the 13-14 July Hearing Re: 17210 Order filed by PFZ Properties, Inc. and review MOTION to inform Appearance on the 13-14 July Hearing filed on behalf of 86 creditors in case 17-1770 and others and review Response to Debtor's Objection to Claims (Number: 34338) | 0.2 | 250 | 50 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motions forwarded by L. Osaben of Proskauer in connection with disclosure statement motions (.20); email exchanges regarding parties to appear in disclosure statement as to the above (.40); review email from M. Volin of Proskauer regarding latest time allocations and continued negotiations regarding the same (.10). | 0.7 | 250 | 175 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting motion by FOMB to submit supplemental appendix in 1st cir case of Pierluisi v. FOMB, 21-1071, | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding Consul-Tech matter and ACR officer's administrative payment motion. | 0.2 | 250 | 50 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-08-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac's draft of the Rule 2004 status report as forwarded by R. Valentin and email exchanges as to the above. | 0.3 | 250 | 75 |
| 7/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from P Friedman on Luma litigation commenced by House and Senate and emails to and from counsel to House. | 0.5 | 300 | 150 |
| 7/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing informative motions for disclosure statement hearing. | 0.3 | 300 | 90 |
| 7/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Ed Hill on objection to Suiza motion for order. | 0.3 | 300 | 90 |
| 7/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING 17224, 17226 MOTIONS OF YASHEI ROSARIO FOR RECONSIDERATION OF 13990 MEMORANDUM ORDER DENYING and review Amended MOTION to inform Change of Legal Counsel filed by RAFAEL A GONZALEZ VALIENTE on behalf of Suiza Dairy Corp. | 0.1 | 250 | 25 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Suiza Diary's MOTION to inform Compliance with Order Regarding Proceeding for Disclosure Statement Hearing and review Supplement to Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Amended Joint Motion for Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures | 0.1 | 250 | 25 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Exhibits in Connection with the Disclosure Statement Hearing | 0.3 | 250 | 75 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding the Use of Demonstratives at the Disclosure Statement Hearing and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through its Special Claims Committee, Regarding Order on Procedures for Attendance, Participation and Observation of the Disclosure Statement Hearing | 0.2 | 250 | 50 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL ORDER REGARDING PARTICIPATION OF PRO SE PARTIES AT THE HEARING SCHEDULED FOR JULY 13, 2021 and review order regarding Suiza Diary's legal counsel. | 0.1 | 250 | 25 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts June 21, 2021 Order and review Notice of Appearance and Request for Notice filed by CARLOS A RUIZ RODRIGUEZ on behalf of ROSA I ORENGO ROHENA | 0.2 | 250 | 50 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 81072 and review Response to Motion in re: Claim Number 167999 | 0.2 | 250 | 50 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Clarify Order at Docket Number 17284 re: 17284 Order filed by Christopher A Davila on behalf of Suiza Dairy Corp. and review Notice of Agenda for Disclosure Statement Hearing on July 13-14, 2021 at 9:30 A.M. AST | 0.2 | 250 | 50 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Osaben of Proskauer regarding proposed agenda for disclosure statement hearing and revised proposed time allocations. | 0.3 | 250 | 75 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits incorporated to Rule 2004 status report and email exchanges of J. Roth of OMM as to the above. | 0.3 | 250 | 75 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Rate Increase 2021 for MPM in anticipation of its filing. | 0.2 | 250 | 50 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Leon of BPPR regarding carve-out payments to petitioning creditors. | 0.1 | 250 | 25 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion notifying rates. | 0.3 | 300 | 90 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Wolfe monthly fee statement. | 0.1 | 300 | 30 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for House on litigation regarding Luma contract. | 0.3 | 300 | 90 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Rule 2004 status report re Ambac litigation. | 0.3 | 300 | 90 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing HTA tolling stipulation. | 0.3 | 300 | 90 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Paul Hasting's fee statement. | 0.2 | 300 | 60 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly workflow on claim analysis prepared by A&M. | 0.2 | 300 | 60 |
| 7/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 173732) and review Supplemental Statement. (Tenth Supplemental Verified Statement Pursuant to Bankruptcy Rule 2019) | 0.1 | 250 | 25 |
| 7/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Denker of Milkbank Revenue Bond Adversary Proceedings: Confidentiality Designation | 0.1 | 250 | 25 |
| 7/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding Consul-Tech's status report | 0.1 | 250 | 25 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review administrative motion filed by Tomassini pursuant to drafting extension motion (.30); draft and edit extension motion and proposed order (.30); email exchanges with Proskauer and OMM teams as to the above (.10); review revised version before its filing (.10); email exchanges with Tomassini's counsel as to the above (.10); email exchanges with R. Valentin of AAFAF as to the above (.10). | 1 | 250 | 250 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Resolution of Issues Raised in (A) Limited Response of the Official Committee of Retired Employees to the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures | 0.2 | 250 | 50 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING 17298 INFORMATIVE MOTION FILED BY THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEE and review AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 13-14 DISCLOSURE STATEMENT HEARING filed by Ad Hoc Group of PREPA Bondholders | 0.1 | 250 | 25 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174229, 174231, 174264) | 0.2 | 250 | 50 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and its notice pursuant to identifying and analyzing latest changes. | 0.8 | 250 | 200 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Disclosure Statement for the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. pursuant to identifying and analyzing changes. | 0.9 | 250 | 225 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines and (VIII) Approving Vote Tabulation Procedures Re: 17306 MOTION Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.2 | 250 | 50 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement and Executive Summary of Changes Thereto (Corrected) and review Notice of Amended Agenda for Disclosure Statement Hearing on July 13-14, 2021 at 9:30 a.m. AST Re: 17210 Order | 0.4 | 250 | 100 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Revised Agenda for the Disclosure Statement Hearing as circulated by L. Osaben of Proskauer. | 0.2 | 250 | 50 |
| 7/12/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with monolines' counsel, Proskauer and OMM team discussing confidentiality designations of documents in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 7/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing DCR Admin motion. | 0.3 | 300 | 90 |
| 7/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Raul Zambrana lift stay. | 0.3 | 300 | 90 |
| 7/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Tomassini lift stay and edit and finalize motion setting briefing schedule. | 0.4 | 300 | 120 |
| 7/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of proposal on Centros 330 and emails to and from DOJ. | 0.5 | 300 | 150 |
| 7/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and brief review of all objections to disclosure statement approval in anticipation of hearing. | 2.7 | 300 | 810 |
| 7/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding Proposed Committee Recommendation Letter to General Unsecured Creditors Regarding Voting on Fifth Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al. | 0.1 | 250 | 25 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION of Ambac Assurance Corporation Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure for Temporary Allowance of its Claims for Voting Purposes and review Statement of the Mediation Team Regarding Efforts to Reach Consensual Plan of Adjustment | 0.2 | 250 | 50 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Financial Guaranty's MOTION (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Claw back Claim for Voting Purposes Pursuant to Federal Rule of Bankruptcy Procedure 3018 | 0.4 | 250 | 100 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [17317] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [17134] MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al. and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.3 | 250 | 75 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINERS STATUS REPORT AND NOTICE REGARDING THE APPLICATION OF PRESUMPTIVE STANDARDS TO PLAN CONFIRMATION HEARING ATTENDANCE | 0.1 | 250 | 25 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review statement of AAFAF in connection with disclosure statement hearing and meeting in anticipation of the same with C. Saavedra of AAFAF, OMM and Ankura teams (.80); appear for and attend to disclosure statement hearing (5.00); meeting with Ankura and OMM post-disclosure statement hearing to discuss next steps, develop strategy and analysis as to statements made before the Court (1.20). | 7 | 250 | 1750 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding ACR officers administrative payment motion and proposed extension (.10); finalize, file and notify the same (.10). | 0.2 | 250 | 50 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Consul-Tech's status report and incorporate edits to the same (.20); email exchanges with counsel for Consul-Tech as to the above (.10); phone conference with R. Valentin of AAFAF as to the above (.10); phone conference with J. Mendez as counsel for Consul-Tech as to the status report and next steps (.30); phone conference with R. Valentin of AAFAF regarding conversation with Consul-Tech's counsel (.20); email exchanges with L. Stafford of Proskauer as to the above (.10). | 1 | 250 | 250 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding Intergovernmental Tolling Stipulations and preparation of certificate of no objection (.20); review certificate of no objection and email exchanges with OMM and Proskauer teams as to the above (.10). | 0.3 | 250 | 75 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-13-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/13/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] | 0.8 | 225 | 180 |
| 7/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend disclosure statement hearing . | 4.1 | 300 | 1230 |
| 7/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/13/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review the subpoenas issued to the PR government, as well as the certain pleadings in the Ambac litigation, in preparation for the meet and confer between the parties. | 1.2 | 300 | 360 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review Response to Debtor's Objection to Claims (Number(s): 32231) | 0.2 | 250 | 50 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney ORLANDO ORTIZ-CINTRON filed by ORLANDO ORTIZ CINTRON on behalf of JULIO E LEANDRY HERNANDEZ, ILEANA ORTIZ SANTIAGO and order regarding the same. | 0.1 | 250 | 25 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Response to Debtor's Objection to Claims (Number(s): 174229,174231,174264) | 0.2 | 250 | 50 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Appear for and attend continuation of disclosure statement hearing (5.80); meeting with OMM and Ankura as to post hearing strategy with the FOMB (1.10); review proposed statement on disclosure statement hearing (.10); review and analyze strategy deck on pension cuts and freezes strategy (.50). | 7.5 | 250 | 1875 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits to status report with Consul-Tech (.20); phone conference with J. Mendez as counsel for Consul-Tech regarding content of status report (.10); email exchanges with Consul-Tech's counsel as to status report (.20); review edits incorporated by Consul-Tech's counsel and analysis of the same (.40); phone conference with R. Valentin of AAFAF as to communication with Consul-Tech's counsel (.10); phone conference with OGP's E. Marrero and R. Martinez as to Consul-Tech's proposed settlement payment (.40); email exchanges with OGP team following phone conference (.10); email exchanges with Proskauer as to edits to status report (.20); review and edit extension request to finalize and submit status report (.20); email exchanges with counsel for Consul-tech as to the above (.20); review final version before filing (.10). | 2.2 | 250 | 550 |
| 7/14/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with J. Beiswenger discussing draft of AAFAF, ASES, AND ERS ADMINISTRATOR'S REPLY IN SUPPORT OF MOTION TO DISMISS PLAINTIFF'S COMPLAINT DATED MARCH 14, 2021 UNDER FED. R. CIV. P. RULES 12(b)(1) AND 12(b)(6) and review the same | 0.4 | 225 | 90 |
| 7/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend continuation of disclosure statement hearing . | 4.8 | 300 | 1440 |
| 7/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise ConsulTech status report (.3); emails to and from ConsulTech's counsel on comments (.2); conference with counsel for ConsulTech (.3). | 0.8 | 300 | 240 |
| 7/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing reply in La Liga contested matter. | 0.4 | 300 | 120 |
| 7/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on ConsulTech status report and language on settlement. | 0.2 | 300 | 60 |
| 7/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/14/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Maria Trelles of PMA and Bill Sushon of OMM related to the issue of the Ambac request for documents. | 0.3 | 300 | 90 |
| 7/14/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review Title III orders for production of the document depository and other related filings in further preparation for tomorrow's meet and confer with counsel for Ambac. | 0.7 | 300 | 210 |
| 7/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Request transcript for Omnibus hearing. | 0.1 | 195 | 19.5 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ELEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review ORDER GRANTING [17333] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINE TO SUBMIT FOURTH JOINT STATUS REPORT OF THE COMMONWEALTH OF PUERTO RICO AND CONSUL-TECH CARIBE, INC. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Further Disclosure Statement Hearing held on 7/14/2021 and review CORRECTED ELEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1,2021 through May 31, 2021 and relevant notice. | 0.2 | 250 | 50 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion to Continue Deadlines in Certain Proceedings filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION et als. and review ORDER DIRECTING THE OVERSIGHT BOARD TO FILE AN AMENDED CONFIRMATION PROCEDURES ORDER. | 0.2 | 250 | 50 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Interim Application of Jenner & Block LLP as Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from February 1, 2021 Through May 31, 2021 and review Twelfth Interim Application of FTI Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Office Committee of Retired Employees of the Commonwealth of Puerto Rico from February 1, 2021 Through May 31, 2021 | 0.4 | 250 | 100 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Kroma Advertising, Inc., as Communications Advisor to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from January 16, 2021 through May 15, 2021 and review Twelfth Interim Application of Zolfo Cooper, LLC, Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 | 0.3 | 250 | 75 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from February 1, 2021 through May 31, 2021 and review TWELFTH INTERIM FEE APPLICATION OF CASILLAS, SANTIAGO & TORRES, LLC, AS LOCAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021 | 0.3 | 250 | 75 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional round of edits to Consul-Tech's joint status report (.20); email exchanges with R. Valentin of AAFAF and various phone conferences as to the above (.30); incorporate additional edits by AAFAF (.20); and email exchanges regarding the same (.10); email exchanges with L. Stafford and B. Blackwell of Proskauer as to the above (.30); email exchanges with counsel for Consul-Tech as to the above (.20). | 1.3 | 250 | 325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer and G. Olivera of OMM regarding transcript of disclosure statement hearing. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Saavedra of AAFAF regarding Subpoena served on RSM Puerto Rico in Case: AMBAC v. Merrill Lynch et als., Case No.: SJ2020CV01505 | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 07-15-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-15-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-15-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft and edit status report on Consul-Tech litigation. | 0.5 | 300 | 150 |
| 7/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing interim fee application. | 0.9 | 300 | 270 |
| 7/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Aneury Baez request for lift stay. | 0.2 | 300 | 60 |
| 7/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of RSM Rock subpoena and assign tasks to respond. | 0.3 | 300 | 90 |
| 7/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of OMM fee statement. | 0.2 | 300 | 60 |
| 7/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/15/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Further and final preparation for today's meet and confer meeting with Quinn Emanuel, counsel for Ambac. | 1 | 300 | 300 |
| 7/15/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review communication from Carlos Saavedra of AAFAF related to the Ambac subpoena served on RSM and communication from RSM counsel. | 0.2 | 300 | 60 |
| 7/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcripts received and communicate with OMM. | 0.3 | 195 | 58.5 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 29762) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 176504, 178352 and review Response to Debtor's Objection to Claims (Number(s): 87128, 87771, 94832) | 0.2 | 250 | 50 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING RULINGS MADE ON THE RECORD AT THE JULY 13-14, 2021, HEARING CONCERNING THE PROPOSED DISCLOSURE STATEMENT AND PLAN OF ADJUSTMENT and review Notice of Defective Pleading by Carmen I. Roman Ocasio | 0.2 | 250 | 50 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [17370] Corrected Urgent Joint Motion to Continue Deadlines in Certain Proceedings re: Adversary Proceedings 20-03, 20-04, and 20-05 and review Motion resigning legal representation from COOPHARMA filed by ANGEL A. VALENCIA-APONTE Male on behalf of Cooperativa de Farmacias Puertorriquenas (COOPHARMA) | 0.1 | 250 | 25 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER. Re: [9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis and review Seventh Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Twelfth Interim Fee Period from February 1, 2021 Through May 31, 2021 | 0.2 | 250 | 50 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING [17142] FOURTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT B REGARDING THE TOLLING OF STATUTE OF LIMITATIONS and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Directing the Oversight Board to File an Amended Order Establishing Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith | 0.3 | 250 | 75 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses For the Period from February 1, 2021 through May 31, 2021 and review Thirteenth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 | 0.3 | 250 | 75 |
| 7/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's motion to dismiss Utier litigation. | 0.7 | 300 | 210 |
| 7/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise objection to Suiza motion for order. | 0.3 | 300 | 90 |
| 7/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise Proskauer's monthly fee statement. | 0.1 | 300 | 30 |
| 7/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly workflow on claim analysis prepared by A&M. | 0.2 | 300 | 60 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 102255) and review Notice of Appearance and Request for Notice filed by JUAN C. NIEVES GONZALEZ on behalf of Genesis Security Services, Inc. | 0.2 | 250 | 50 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174317, 174424, 174436) and review Response to Debtor's Objection to Claims (Number(s): 122933) and review Response to Debtor's Objection to Claims (Number(s): 106293) | 0.3 | 250 | 75 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 21597) and review Notice of Appearance and Request for Notice filed by EDGARDO L. RIVERA RIVERA on behalf of BARRERAS INC and review Notice of Appearance and Request for Notice filed by MICHELLE MARIE VEGA RIVERA on behalf of BARRERAS INC | 0.1 | 250 | 25 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING CONSUL-TECH CARIBE INC.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM. Re:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review Notice of Defective Pleading by Cabrera Torres et al. and Perez Colon et al. | 0.2 | 250 | 50 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Objection to Motion for an Order Appointing a Committee for Modest-Sized Bondholders | 0.2 | 250 | 50 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 12337; 36519; 29885; 10442; 20773; 129809; 136186; 90365; 12312; 50369 (*correct Claim No. is 111531); 12345; 2252; 28152; 4821; 2414; 145627; 39906; 27602; 45321; 41069; 35710; 703; 1845) and review MOTION to inform Dkt. 17,315, the FGIC's Motion (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes Re: [17315] MOTION (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes Pursuant to Federal Rule of Bankruptcy Procedure 3018 | 0.1 | 250 | 25 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 109157; 66935; 29547; 105171; 42138; 30608; 9440; 9647; 9210; 9322; 9625; 9127; 10825; 9346; 75583; 10368; 9423; 40644; 9645; 9454; 10427; 9056;; 11097; 10898; 17619; 11951; 12662; 9451; 9617; 17965; 15550; 17033; 22296;23816; 96586; 23567; 30851; 50221; 32044; 179140; 179141; 29642;15708; 51013 | 0.1 | 250 | 25 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices. | 0.2 | 250 | 50 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits to motion to dismiss to be filed in adv. proc. 21-00059 and inquiries relating to the same. | 0.7 | 250 | 175 |
| 7/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing scheduling order in enjoined acts adversary proceedings. | 0.5 | 300 | 150 |
| 7/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for AAFAF's reply brief in the Utier MTD litigation. | 0.8 | 300 | 240 |
| 7/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Jose Valentin lift stay matter. | 0.2 | 300 | 60 |
| 7/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edita nd revise stipulation on Jose Valentin lift stay matter. | 0.4 | 300 | 120 |
| 7/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise 23rd omnibus lift stay motion. | 0.4 | 300 | 120 |
| 7/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Eleventh Order Extending time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to bankruptcy Code Section 365(d)(4) and review Notice of Presentment of Eleventh Order Extending time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to bankruptcy Code Section 365(d)(4) | 0.1 | 250 | 25 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ESTABLISHING PRELIMINARY CONFIRMATION SUBMISSION AND DISCOVERY PROCEDURES, AND DIRECTING NOTICE TO CREDITORS OF THE SAME and review MOTION to inform Regarding Lift Stay Notices for the Period May 22, 2021 Through July 20, 2021 | 0.2 | 250 | 50 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 29313) | 0.1 | 250 | 25 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding objection to Suiza Diary's motion for comfort order (.10); email exchanges with S. Ma of Proskauer as to the above and as to incorporated edits including citing references of new case law (.50); revise and edit table of authorities and of content as part of finalizing draft (.50); review final version before filing (.40); email exchanges with DOJ as to final version and its filing (.30). | 1.8 | 250 | 450 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Consented Motion to Request a Final Extension of Time to Oppose the Pending Motion to Dismiss in adv. proc. 21-00042. | 0.1 | 250 | 25 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 07-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOR QA: Puerto Rico Call Log 07-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-20-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Sydley Austin on Ambac's subpoena and coordination of response. | 0.5 | 300 | 150 |
| 7/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&Ms fee statement. | 0.1 | 300 | 30 |
| 7/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/20/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review subpoena issued to Sidley Austin in the Ambac state court litigation. | 0.3 | 300 | 90 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 10904) and review Ana Nunez Supplemental Objection to [17306] MOTION Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.1 | 250 | 25 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 173766) and review Ana V. Nunez Supplemental Objection to [17306] MOTION Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.2 | 250 | 50 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 23761 ZULMA LANDRAU RIVERA, pro se and review Response to Debtor's Objection to Claims (Number(s): 121773, 127701, 129809, 139753) | 0.3 | 250 | 75 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 23016) and review Supplemental Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 47495) | 0.2 | 250 | 50 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 33344 and review Response to Debtor's Objection to Claims (Number(s): 20600, 20773) | 0.2 | 250 | 50 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR CONTINUED DISCLOSURE STATEMENT HEARING. | 0.1 | 250 | 25 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Period October 1, 2020 through January 31, 2021 and its notice. | 0.3 | 250 | 75 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with OGP's R. Martinez, E. Marrero and R. Valentin of AAFAF regarding Consul-Tech's settlement payment (.50); review follow up email from R. Martinez as to the above (.10). | 0.6 | 250 | 150 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review scheduling order entered in adv. proc. 21-00072. | 0.1 | 250 | 25 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding drafting of informative motion in connection with continued disclosure statement hearing. | 0.1 | 250 | 25 |
| 7/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft email to client on update on retention issues with Treasury. | 0.3 | 300 | 90 |
| 7/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and revisions to finalize for filing brief on DRA standing. | 0.8 | 300 | 240 |
| 7/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Filed THE GOVERNMENT PARTIES' REPLY SOLELY REGARDING THE DRA PARTIES' STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION in CW (.20) and HTA (.20) | 0.4 | 195 | 78 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification of case calendared in case no. 20-1847 and review notification of case calendared in case no. 21-1071. | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Continued Disclosure Statement Hearing and review MOTION to inform AmeriNational Community Services, LLCs Appearance at the Continued Disclosure Statement Hearing | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Continued Disclosure Statement Hearing Re: [17446] Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico and review MOTION to inform July 27, 2021 Continued Disclosure Statement Hearing Re: [17446] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform - Informative Motion July 27 2021 hearing Re: [17387] Order, [17446] Order filed by Peter C Hein and review MOTION to inform Appearance at July 27, 2021 Continued Disclosure Statement Hearing Re: [17446] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 173732) and review MOTION APPEARANCE AT July 27, 2021 PROCEDURES FOR CONTINUED DISCLOSURE STATEMENT HEARING re:[17446] Order, in addition to Informative MOTION to inform APPEARANCE AT July 27, 2021 PROCEDURES FOR CONTINUED DISCLOSURE STATEMENT HEARING filed by Ad Hoc Group of Constitutional Debt Holders | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at Continued Disclosure Statement Hearing and review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at Continued Disclosure Statement Hearing | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Limited Joinder of Official Committee of Unsecured Creditors in Support of Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders and review Invesco funds' INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 27, 2021 CONTINUED DISCLOSURE STATEMENT HEARING | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ad Hoc Group of PREPA bondholders' INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 27, 2021 CONTINUED DISCLOSURE STATEMENT HEARING and review Motion Submitting certified translation filed by GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016 | 0.3 | 250 | 75 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare informative motion on continued disclosure statement hearing and email exchanges with G. Olivera of OMM as to the above (.30); review email from M. Benites of OMM regarding comments to the above (.10). | 0.4 | 250 | 100 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-22-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-22-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with M. Yassin regarding retention of 1.5% from Treasury (.3); analysis of law on retention issues (.5); draft further analysis to Treasury (.7). | 1.5 | 300 | 450 |
| 7/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Poskaeur on MedCenters matter and analysis of responses from DOJ. | 0.5 | 300 | 150 |
| 7/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing status report on DRA litigation. | 0.3 | 300 | 90 |
| 7/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize informative motion for omnibus hearing. | 0.3 | 300 | 90 |
| 7/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Appearance at Continued Disclosure Statement Hearing Re: [17446] Order filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A), et als and review Response to Debtor's Objection to Claims (Number(s): 49587) | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the Continued Disclosure Statement Hearing and review MOTION to inform Continued Disclosure Statement Hearing filed by United States of America | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 12337) and review Response to Debtor's Objection to Claims (Number(s): 13143) and review Response to Debtor's Objection to Claims (Number(s): 12310) | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 98589 and review MOTION to inform Appearance at Continued Disclosure Statement Hearing filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Debtor's Joint Motion to Approve the Disclosure Statement and Solicitation Procedures and review Informative Motion Regarding Debtor's Motion to Approve Confirmation Procedures | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 29885) and review MOTION to inform Appearance at July 27, 2021 Continued Disclosure Statement Hearing filed by U.S. Bank National Association, Trustee, U.S. Bank Trust National Association, Fiscal Agent, U.S. Bank Trust National Association, Trustee, US Bank National Association, Fiscal Agent | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance on the 27 July Hearing filed by PFZ Properties, Inc. and review Informative Motion of Official Committee of Unsecured Creditors Regarding Disclosure Statement Hearing and review Response to Debtor's Objection to Claims (Number(s): 25360, 161653) | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Claim No. 68035. filed by Sears Operations LLC and review Notice of Withdrawal of Claim No. 72045. filed by Sears Roebuck de PR Inc. and review MOTION to inform Continued Disclosure Statement Hearing filed by FINCA MATILDE INC and review MOTION to inform National Public Finance Guarantee Corporations Appearance At July 27, 2021 Disclosure Statement Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 59789) and review Response to Debtor's Objection to Claims (Number(s): 26027) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 12312) | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 12526) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 31149 and review Response to Debtor's Objection to Claims (Number(s): 113880) | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Reschedule the Continued Disclosure Statement Hearing | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites and G. Olivera of OMM regarding informative motion regarding attendance to continued disclosure statement hearing (.10); finalize motion before filing (.10). | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera and M. Benites of OMM regarding preparation of amended motion to inform relating to continued disclosure statement hearing. | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING 17500 URGENT MOTION TO RESCHEDULE THE CONTINUED DISCLOSURE STATEMENT HEARING and review Puerto Rico Lands Administration's Notice of Intention to be Heard appear at August 4 Hearing | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding who will argue objection to Suiza Diary's request for comfort order. | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing answer to complaint in Act 7 litigation. | 0.6 | 300 | 180 |
| 7/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly workflow on claim analysis prepared by A&M. | 0.2 | 300 | 60 |
| 7/23/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Review RSM's document production made today in the Ambac litigation. | 0.5 | 300 | 150 |
| 7/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise proposal to fee examiner. | 0.3 | 300 | 90 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits to informative motion regarding appearance to continued disclosure statement hearing as requested by OMM and email exchanges as to the above with M. Benites and G. Olivera of OMM (.20); email exchanges with M. Benites and G. Olivera of OMM regarding preparation of informative motion for omnibus hearing (.20). | 0.4 | 250 | 100 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance At July 29, 2021 Continued Disclosure Statement and review MOTION to inform AmeriNational Community Services, LLCs Appearance at the Continued Disclosure Statement Hearing as Rescheduled | 0.1 | 250 | 25 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended MOTION to inform /Amended Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Continued Disclosure Statement Hearing and review MOTION to inform Regarding Debtors' Motion to Approve Confirmation Procedures | 0.1 | 250 | 25 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 A.M. AST and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and Through Its Special Claims Committee, Regarding Order Regarding Procedures for Continued Disclosure Statement Hearing | 0.2 | 250 | 50 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel Gonzalez regarding request for payment of administrative expenses on Master Claims no. 30851 and 50221 and for an extrajudicial agreement | 0.3 | 250 | 75 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer regarding communications with SANOS Med center. | 0.1 | 250 | 25 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Douglas S. Mintz for Intervenor Cantor-Katz Collateral Monitor LLC in Case No. 20-1847. | 0.1 | 250 | 25 |
| 7/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of letter from fee examiner and respond with proposal. | 0.4 | 300 | 120 |
| 7/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of 14th fee statement of Phoenix. | 0.1 | 300 | 30 |
| 7/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise comments made by counsel to DOJ on Suiza Dairy matter. | 0.1 | 300 | 30 |
| 7/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Marchand fee statement. | 0.1 | 300 | 30 |
| 7/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico and Request for Consent Regarding Transfer of Case 3:21-CV-1317 (RAM) | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and changes to the same. | 0.9 | 250 | 225 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and changes incorporated to the same and review Notice of Filing of Second Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting, Election and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures | 1.4 | 250 | 350 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Notification re:[17185] Order, [17186] Memorandum Opinion and Order filed by Antonio J Amadeo Murga on behalf of Gladys Garcia-Rubiera and review ORDER REGARDING PROCEDURES FOR AUGUST 4-5, 2021, OMNIBUS HEARING and review MOTION Attorney's Fees re:[17521] MOTION Notification re:[17185] Order, [17186] Memorandum Opinion and Order filed by Gladys Garcia-Rubiera | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's REPLY to Response to Motion for Order Directing Appointment of Committee to Represent Retail Investors | 0.3 | 250 | 75 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Disclosure Statement filed by Suiza Dairy Corp. and review Suiza Diary's REPLY to Response to Motion Re: [17166] Urgent motion REQUESTING A RULING OR ENTRY OF COMFORT ORDER AS TO THE NON-APPLICABILITY OF THE AUTOMATIC STAY TO A LIMITED CONTROVERSY WITH THE COMMONWEALTH OF PUERTO RICO ARISING POST-PETITION AND HAVING POST-PETITION EFFECTS | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance at August 4-5, 2021 Omnibus Hearing filed by WAL-MART PUERTO RICO, INC. and review ORDER ON JOINT STATUS REPORT PURSUANT TO COURT ORDER DATED JULY 16, 2021, (ECF NO. [17387]) WITH RESPECT TO (I) DRA PARTIES ADMINISTRATIVE EXPENSE CLAIM MOTION AND (II) DRA ADVERSARY PROCEEDING | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REQUIRING FURTHER AMENDED CONFIRMATION PROCEDURES ORDER and review Peter Hein's Amended Informative Motion and review Motion for Leave to Withdraw Adrienne Lee Benson as Counsel filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174301) and review URGENT Joint Motion to Continue Deadlines in Certain Proceedings filed by Ambac and others. | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel Gonzalez as to Tomassini's administrative motion and as to certain pending omnibus objections. | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM team regarding edits to informative motion on omnibus hearing (.10); draft and incorporate edits to the same (.20). | 0.3 | 250 | 75 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer as to arguments on Suiza Diary's motion for comfort order (.10); email exchanges with DOJ team as to the above (.20); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.4 | 250 | 100 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email C. Saavedra of AAFAF regarding order relating to AAFAF's status report. | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney William J. Sushon for Appellants Pedro R. Pierluisi and AAFAF in Case No. 21-1071. | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review comments made by A. Murray of OMM as to motion to dismiss Adv. Proc 21-0059 analyze the same and respond. | 0.3 | 250 | 75 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 07-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-27-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposal for stipulation for withdrawal of certain claim subject to omnibus objections as forwarded by Ivonne Gonzalez and review response by L. Stafford of Proskauer. | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SECOND URGENT JOINT MOTION TO CONTINUE DEADLINES IN CERTAIN PROCEEDINGS in revenue bond adversary proceedings as forwarded by A. Pavel of OMM and email exchanges as to the above. | 0.2 | 250 | 50 |
| 7/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of sixth amended disclosure statement and changes made therein. | 1.2 | 300 | 360 |
| 7/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Suiza's request for comfort order. | 0.2 | 300 | 60 |
| 7/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Objection to Adequacy of Debtors Further Revised Disclosure Statement Filed July 27, 2021 and review ORDER GRANTING [17533] Motion resigning legal representation filed by Official Committee of Retired Employees of Puerto Rico. | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 168256) and review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 173841) | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp., with Respect to the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al and review MOTION to inform regarding August 4-5, 2021, Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Finca Matilde's Objection to the Disclosure Statement for the Sixth Amended Plan of Adjustment and review MOTION to inform Accepting Recommendations of the Oversight and Management Board of PR filed by Yashei Rosario, pro se | 0.3 | 250 | 75 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Limited Objection of the DRA Parties to the Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico, et al. and review ELEVENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION To Stay State Proceedings (Case No. AAC2015-0050) re:[16797] Memorandum Order filed by CARMENELISA PEREZ KUDZMA on behalf of Corporacion Marcaribe Investment and review Notice of Filing of Proposed Third Amended Procedures Order Pursuant to Court's Order Requiring Further Amended Confirmation Procedures | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER - ALLOWING [17535] Second Urgent Motion to Continue Deadlines in Certain Proceedings filed by Ambac Assurance Corporation, et als. and review Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Electric Power Authority to Objections to Sixth Amended Disclosure Statement | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from February 1, 2020 through November 30, 2020 | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Suiza Diary's MOTION to inform Compliance with Order Regarding Proceeding for Disclosure Statement Hearing and review MOTION Requesting Leave to Cite Spanish-Language Case Law and for Extension of Time to File a Certified Translation re:[16873] Response to Debtor's Objection to Claims (Number(s): 27635) and review Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Puerto Rico Land Administration [Ecf No. 17207] to Three Hundred Twenty-first Omnibus Objection (Substantive) to No Liability Claims | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Response Filed by Claimant Genesis Security Services, Inc. [Ecf No. 17408] to Three Hundred Thirty-fifth Omnibus Objection (Non-substantive) to Duplicate Claims and review Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Responses Filed by Claimants Sky High Elevators Corp. [Ecf No. 17295] and Genesis Security Services, Inc. [Ecf No. 17408] to Three Hundred Fortieth Omnibus Objection (Non-substantive) to Duplicate Claims | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Rosa I. Orengo Rohena [ECF No. 17290], Gisela Vazquez Rodriguez [ECF No. 17281], and Certain Group Wage Claimants [ECF No. 17423] to Three Hundred Forty-Fifth Omnibus Objection (Non-Substantive) to Misclassified Claims and review Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Certain Wage Claimants [ECF No. 17425] to Three Hundred Forty-Seventh Omnibus Objection (Substantive) to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection (Non-Substantive) to Partial Duplicate Litigation Claims | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Amended Response Filed by Claimants Peter C. Hein and Anne Farley [ECF No. 17332] to Three Hundred Fifty-Second Omnibus Objection (Non-Substantive) to Duplicate Claims and review Reply of the Commonwealth of Puerto Rico, The Puerto Rico Highway and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by Claimant Jeanetta Pirtle and Humberto Medina-Torres [ECF No. 16873] to Three Hundred Fourteenth Omnibus Objection (Substantive) to no Liability Claims | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE AUGUST 4, 2021 OMNIBUS HEARING and review Notice of Amended Agenda for Continued Disclosure Statement Hearing on July 29, 2021 at 10:30 a.m. | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Ivonne Gonzales in response to L. Stafford from Proskauer as to disposition of certain claims. | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR LEAVE TO INTERVENE AS A DEFENDANT, ON BEHALF OF THE COMMONWEALTH AND HTA, IN THE DRA ADVERSARY PROCEEDING WITH RESPECT TO COUNTS I, II, AND IV OF THE ADVERSARY COMPLAINT, WITH FULL PARTICIPATION RIGHTS as forwarded by A. Murray of OMM and email exchanges as to the above (.20); review final version of the above and email exchanges as to filing (.10). | 0.3 | 250 | 75 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised reply brief in enjoined acts in case 21-1071 as forwarded by S. Hedlin of OMM and email exchanges as to the above (.30); review redline version of reply (.20). | 0.5 | 250 | 125 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed agenda circulated by FOMB in connection with omnibus hearing (.30); email exchanges with OMM team in connection with informative motion and AAFAF's status report (.10). | 0.4 | 250 | 100 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Peter M. Friedman for Appellee AAFAF in case no 20-1847. | 0.1 | 250 | 25 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint informative motion regarding Cobra lift stay motion as forwarded by M. Di Conza of OMM and email exchanges as to the above. | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised settlement proposal by FQHC's as forwarded by M. Di Conza of OMM and reflecting changes by Med centers. | 0.2 | 250 | 50 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of FOMB's disclosure and argument on ability to implement plan without enabling legislation. | 1.3 | 300 | 390 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of letter sent by Sydney Austin to Ambac on pending discovery issues. | 0.3 | 300 | 90 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing joinder to FOMB's request to participate in DRA proceedings. | 0.3 | 300 | 90 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing reply brief in enjoined acts proceedings. | 0.7 | 300 | 210 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing certificate in HTA tolling litigation. | 0.2 | 300 | 60 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise FQHC counter proposal (.3); and emails to and from DOJ and OMM re same (.2). | 0.5 | 300 | 150 |
| 7/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/28/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Danielle Tepper, counsel for Sidley Austin, related to the Ambac litigation and Sidley's objection to the subpoena. Review objection sent. | 0.3 | 300 | 90 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2020 Through January 31, 2021 | 0.3 | 250 | 75 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at August 4-5, 2021 Omnibus Hearing filed by Financial Guaranty Insurance Company and review Notice of Correspondence Received by the Court. Re: Employees of CRIM, Damaris Martinez, Sara Marina Dorna Pesquera, Armando Garcia | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at August 4-5, 2021 Omnibus Hearing and review MOTION to inform AmeriNational Community Services, LLCs Appearance at the August 4-5, 2021 Omnibus Hearing and review ORDER CONCERNING [17547] URGENT MOTION REQUESTING STAY OF STATE PROCEEDINGS FOR LACK OF COMPLIANCE WITH MEMORANDUM ORDER | 0.2 | 250 | 50 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Informative Motion August 4, 2021 Hearing and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review Supplemental MOTION to inform Accepting Recommendations of the Oversight and Management Board of PR filed by Yashei Rosario, pro se. | 0.2 | 250 | 50 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER RESCHEDULING HEARING ON [17221] MOTION OF INDIVIDUAL BONDHOLDER FOR AN ORDER DIRECTING THE APPOINTMENT OF A COMMITTEE TO REPRESENT RETAIL INVESTORS IN THE EIGHT RETAIL INVESTOR CLASSES IN CONNECTION WITH THE PROPOSED PLAN AND IN PROCEEDINGS RELATED TO CONFIRMATION and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the August 4-5, 2021 Omnibus Hearing and review ORDER CONCERNING [17521] MOTION REQUESTING NOTIFICATION TO PLAINTIFFS' CLASS AND THEIR COUNSEL IN THE CASE OF GLADYS GARCIA RUBIERA OF "ORDER APPROVING ASSUMPTION OF SETTLEMENT AGREEMENT WITH GARCIA RUBIERA CLASS PLANTIFFS" ENTERED JUNE 29, 2021 (DKT. [17185]) AND OF "MEMORANDUM OPINION REGARDING MOTION" | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [17523] MOTION FOR CLASS COUNSEL ATTORNEY'S FEES and review ad hoc group of PREPA bondholders' INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE AUGUST 4-5, 2021 OMNIBUS HEARING and review Invesco Funds' INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE AUGUST 4-5, 2021 OMNIBUS HEARING | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 28164) and review Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered And Reimbursement of Expenses Incurred as Attorneys For The Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021 | 0.5 | 250 | 125 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review QTCB's MOTION to inform Attendance and Participation in August 4-5, 2021 Omnibus Hearing and review Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for The Financial Oversight and Management Board for Puerto Rico, As Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period October 1, 2020 Through January 31, 2021 and review Response to Debtor's Objection to Claims (Number(s): 15520) | 0.3 | 250 | 75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised joint informative motion in connection with Cobra lift stay motion and email exchanges with Proskauer, Cobra's counsel and OMM team as to the above. | 0.2 | 250 | 50 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order denying as moot motion to extend time to file reply brief filed by Appellants Pedro R. Pierluisi and AAFAF filed in Case No. 21-1071 | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding Suiza Comfort Order Motion and exchanges with chambers and DOJ (.30); email exchanges with DOJ as to the above (.20). | 0.5 | 250 | 125 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Mark David Harris for Appellee FOMB in Case No. 21-1071. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF and PMA regarding analysis on Act 33 of 1942 and scheduling of phone conference. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-29-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Arturo J. Garcia-Sola for Intervenor AmeriNational Community Services, LLC in Case No. 20-1847 | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding objection to certain claimants represented by Ivonne Gonzalez. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to dismiss case filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation and review DESIGNATION of attorney presenting oral argument filed by Attorney Sean Michael Marotta for Appellants Ambac Assurance Corporation and Financial Guaranty Insurance Company in case no. 20-1847 | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 07-29-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend continuation of disclosure statement hearing and meeting with client during hearing to discuss strategy. | 1.8 | 300 | 540 |
| 7/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Law 33 and language (.3); discuss same with client (.2). | 0.5 | 300 | 150 |
| 7/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with M. Yassin on 1.5% retention issue (.5); analysis of retention law and prepare ememo re same (.5). | 1 | 300 | 300 |
| 7/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Quick research on [redacted] | 0.8 | 195 | 156 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits suggested by M. Benites to omnibus informative motion and finalize the same for filing (.20); email exchanges with OMM team as to the above (.10); email exchanges with Proskauer, OMM, PREPA and Cobra regarding joint informative motion and communications with chambers (.30); email exchanges with DOJ regarding informative motion regarding Suiza Diary matter in anticipation of omnibus hearing (.30); email exchanges with Proskauer as to the above (.20); phone conference with R. Valentin of AAFAF as to the above (.10); email exchanges with J. Ramirez of DOJ as to determination by the Court in connection with Suiza Diary comfort order motion (.10); draft joint informative motion for DOJ and Suiza Diary (.30); email exchanges with DOJ as to the above (.10) and review filed version of the same (.10). | 1.8 | 250 | 450 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at August 4-5, 2021 Omnibus Hearing and review Ambac Assurance Corporation's MOTION to inform Regarding August 4-5, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Three Hundred Twenty-First Omnibus Objection to Claims Re: 16647 and review Informative Motion Regarding Three Hundred Thirty-Fifth Omnibus Objection of the Debtors to Duplicate Claims Re: 17104 and review Response to Debtor's Objection to Claims (Number(s): 42868) | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Three Hundred Fortieth Omnibus Objection of the Debtors to Duplicate Claims Re: 17087 and review Informative Motion Regarding Three Hundred Forty-Fifth Omnibus Objection of the Debtors to Misclassified Claims Re: 17108 | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Three Hundred Fifty-Second Omnibus Objection of the Debtors to Duplicate and No Liability Bond Claims Re: 17093 and review Informative Motion Regarding Three Hundred Forty-Seventh Omnibus Objection of the Debtors to Misclassified and Overstated Claims, Three Hundred Forty-Ninth Omnibus Objection of the Debtors to Duplicate Litigation Claims, and Three Hundred Fifty-First Omnibus Objection of the Debtors to Partial Duplicate Litigation Claims | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Courts Order Setting forth Procedures for August 4-5, 2021, Omnibus Hearing setting forth the guidelines for the parties wishing to be heard at the August 4-5, 2021, omnibus hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding August 4-5, 2021, Omnibus Hearing and review Informative Motion of Financial Oversight and Management Board Regarding August 4-5, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Individual Bondholder's Motion for Appointment of a Committee to Represent Retail Investors in Connection with Confirmation of the Plan and review JOINT MOTION to inform Omnibus Hearing August 4-5, 2021 filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC and review Informative Motion Regarding the DRA Parties' Amended Motion and Memorandum of Law in Support of their Request for Adequate Protection or Relief from the Automatic Stay | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection Reply Based on a Matter of Fact Issue Re: [17326] Minute Entry for proceedings Disclosure Statement Hearing held on 07/13/2021 filed by Ana A. Nunez Velazquez, pro se and review Notice of Intention to be Heard request to be heard august 4 - 5 omnibus hearing filed by IVONNE GONZALEZ-MORALES on behalf of Creditors holding ordinary course of employment claims | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Debtor's 314 Omnibus Objection to Claims for which the Debtors are not Liable Re: 16638 and review ORDER GRANTING 17557 MOTION REQUESTING LEAVE TO CITE SPANISH-LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE A CERTIFIED TRANSLATION | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINERS REVISED REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE AUGUST 4, 2021 and review Motion Submitting Translation Re: 16638 Debtor's Omnibus Objection to Claims , the Three Hundred Fourteenth Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform PROCEDURES FOR AUGUST 4, 2021 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the August 4, 2021 Omnibus Hearing to the October 6, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Three Hundred Forty-Fifth Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims, Solely as to Proofs of Claim Nos. 8094 and 24668 | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and changes incorporated to the same and review Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. And changes incorporated to the same. | 1.9 | 250 | 475 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Third Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice and Confirmation Schedule, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots, and Voting and Election Procedures, (vi) Approving Notice of Non-voting Status, (vii) Fixing Voting, Election, and Confirmation Deadlines, and (viii) Approving Vote Tabulation Procedures and review Notice of Filing of Fourth Amended Proposed Procedures Order | 0.4 | 250 | 100 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly dashboard and weekly report and other documents sent by Ankura in preparation for status report. | 0.5 | 300 | 150 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with the following to request data for status report: DOH (.3); DOE (.2); COR3 (.3); and Ankura (.2). | 1 | 300 | 300 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing informative motion for omnibus hearing. | 0.2 | 300 | 60 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing iSuiza Dairy informative motion and emails to and from DOJ re same. | 0.2 | 300 | 60 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Marcaribe motion and order denying it. | 0.2 | 300 | 60 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 7/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly workflow on claim analysis prepared by A&M. | 0.2 | 300 | 60 |
| 7/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise status report of AAFAF for omnibus hearing. | 1.8 | 300 | 540 |
| 7/28/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Joinder Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To The Urgent Motion Of The Financial Oversight And Management Board For Puerto Rico For Leave To Intervene As A Defendant, On Behalf Of The Commonwealth And HTA, In the DRA Adversary Proceeding With Respect To Counts I, II, and IV Of The Adversary Complaint, With Full Participation Rights in furtherance of forthcoming filing in Adversary Proceeding 21-00068. | 0.2 | 225 | 45 |
| 7/7/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing deadline to submit Consul-tech's status report | 0.2 | 225 | 45 |
| 7/29/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in firm) | Email exchange regarding Status Report. | 0.6 | 195 | 117 |
| 7/6/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra and M. Muniz discussing response to subpoena directed to Oversight Board requesting Kobre and Kim's documents | 0.3 | 225 | 67.5 |
| 7/6/2021 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Alvarez and M. Muniz discussing settlement memorandum | 0.2 | 225 | 45 |
| 7/7/2021 | P104-4 | Mauricio O. Muniz | A106 Communicate (with client) | Review and exchange communications with Carlos Saavedra regarding the appeal to the PR Supreme Court. | 0.2 | 300 | 60 |
| 7/20/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Emails to and from Proskauer on 21st Omnibus Lift Stay motion (.2); edit motion (.3). | 0.5 | 300 | 150 |
| 7/20/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Emails to and from Proskauer on pleading re Suiza comfort order matter (.2); edit motion (.3). | 0.5 | 300 | 150 |
| 7/20/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Edit and finalize for filing objection to Suiza's request for comfort order. | 0.6 | 300 | 180 |
| 7/20/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Emails to and from DOJ on Jose Valentin's lift stay request. | 0.2 | 300 | 60 |
| 7/21/2021 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with M. Yassin on pending issues with Treasury and professionals (.3); prepare email with summary of analysis and communications with Treasury (.4). | 0.6 | 300 | 180 |
| 7/2/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with opposing counsel (E. Rodriguez) discussing extension of time to file response to motion to dismiss and review draft of said motion in connection with Hernandez-Montanez v. Pierluisi-Urrutia, et al, Adv. Proc. No. 21-00042 | 0.3 | 225 | 67.5 |
| 7/6/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with V. Wong and M. Muniz discussing subpoena requesting Kobre and Kim documents | 0.3 | 225 | 67.5 |
| 7/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding drafting of Certificate of No Objection in connection with Urgent Motion For Entry Of An Order Approving Fourth Amended Stipulation And Consent Order Between Title III Debtors (Other Than COFINA) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Exhibit B Regarding The Tolling Of Statute Of Limitations and proposed order in connection therewith. | 0.3 | 225 | 67.5 |
| 7/13/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel discussing confidentiality designations | 0.2 | 225 | 45 |
| 7/13/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma and C. Velaz discussing 21st omnibus stay motion | 0.2 | 225 | 45 |
| 7/16/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed Email communication exchange with O'Melveny and Proskauer regarding filing of Certificate of No Objection for Intergovernmental Tolling Fourth Amended Stipulation | 0.2 | 225 | 45 |
| 7/19/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with opposing counsel discussing draft of extension of time to respond to motion to dismiss in Hernandez-Montanez v. Pierluisi-Urrutia, et al, Adv. Proc. No. 21-00042 and review the same | 0.2 | 225 | 45 |
| 7/28/2021 | P104-4 | Frank Rosado | A107 Communicate (other outside counsel) | Emails with CVR and DOJ regarding Marcaribe COA issue. | 0.4 | 170 | 68 |
| 7/28/2021 | P104-4 | Frank Rosado | A107 Communicate (other outside counsel) | Call with assistant solicitor general Omar Andino discussing Marcaribe COA issue. | 0.1 | 170 | 17 |
| 7/29/2021 | P104-4 | Frank Rosado | A107 Communicate (other outside counsel) | Emails from DOJ. | 0.2 | 170 | 34 |
| 7/30/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding filing of AAFAF's Motion To Inform Regarding Attendance At August 4-5, 2021 Omnibus Hearing | 0.2 | 225 | 45 |
| 7/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication from O'Melveny regarding filing of Joinder to Oversight Board's brief requesting full participation rights in the DRA Adversary Proceeding. | 0.2 | 225 | 45 |
| 7/23/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange regarding filing of Executive Branch Defendants' Answer To The Financial Oversight And Management Board For Puerto Rico's Verified Complaint Against The Governor Of Puerto Rico, The Puerto Rico Fiscal Agency And Financial Advisory Authority, The President Of The Senate Of Puerto Rico, And The Speaker Of The House Of Representatives Of Puerto Rico in Adversary Proceeding 21-00072 | 0.2 | 225 | 45 |
| 7/7/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Conference call with Brian Hagan and Robert Christmas of Nixon Peabody regarding the Ambac litigation and subpoenas issued by Ambac and defendants. | 0.3 | 300 | 90 |
| 7/12/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Matt Miller, counsel for KPMG, and Kayla Feld, counsel for Ambac, on the objections and position to the request for access to Epic Document Depository. | 0.3 | 300 | 90 |
| 7/13/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Kayla Feld of Quinn Emmanuel, counsel for Ambac, on the meet and confer on the subpoenas directed to the government agencies. | 0.2 | 300 | 60 |
| 7/14/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Maria Trelles of PMA related to the Ambac request for access to the Epiq document depository. | 0.2 | 300 | 60 |
| 7/15/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Meet and confer video call with Kayla Feld and Nicholas Inn of Quinn Emanuel, counsel for Ambac. | 0.3 | 300 | 90 |
| 7/15/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Maria Trelles of PMA and Bill Sushon of OMM on the privileged documents and today's meet and confer with counsel for Ambac. | 0.2 | 300 | 60 |
| 7/16/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Prepare and send correspondence to Epiq Global regarding the request for access by Ambac and to stay any production due to the ongoing negotiations and meet and confer between the parties. | 0.3 | 300 | 90 |
| 7/20/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Danielle Tepper, counsel for Sidley Austin in the Ambac litigation, regarding the subpoena issued to Sidley Austin. | 0.4 | 300 | 120 |
| 7/21/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Review communication from RSM related to the subpoena issued to it as part of the Ambac litigation. | 0.2 | 300 | 60 |
| 7/21/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Luisa Valle, counsel for RSM, regarding the subpoena issued to RSM and related proceedings. | 0.2 | 300 | 60 |
| 7/23/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Luisa Valle, counsel for RSM, related to the subpoena issued in the Ambac litigation to RSM. | 0.3 | 300 | 90 |
| 7/30/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with counsel for Ambac Assurance regarding the document depository and access of documents at Epiq, as well as the confidentiality agreement. | 0.3 | 300 | 90 |
| 7/30/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Communication to Epiq Global regarding the extension of deadlines due to the ongoing meet and confer to produce documents from the Document Depository to Ambac Assurance. | 0.2 | 300 | 60 |
| 7/30/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate (other external) | Telephone call from Danielle Tepper, counsel for Sidley Austin related to Sidley's objection to the subpoena and potential joinder of the confidentiality agreement. | 0.3 | 300 | 90 |
| 7/29/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Review government's position to be stated at disclosure statement hearing (.20); Appear for and attend continued disclosure statement hearing (1.50); meeting with C. Saavedra of AAFAF, OMM and Ankura teams regarding post-hearing legal strategy (1.60) review and analyze Act 33 of 1942 as part of analysis with AAFAF and OMM (.60); review AAFAF plan of adjustment proposal to FOMB (.40). | 4.3 | 250 | 1075 |
| Total | | | | | 184.40 | | $ 47,645.00 |
| | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 7/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices including Jose Miguel Malvet, Zambrana and others. | 0.3 | 250 | 75 |
| 7/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice in connection with Ruiz Pagan v. DOE | 0.3 | 250 | 75 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding modification of the stay relating to Jose Miguel Malvet case. | 0.2 | 250 | 50 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer relating to Suiza's Motion for Comfort Order and legal analysis [redacted] | 0.3 | 250 | 75 |
| 7/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding various pending lift stay matters | 0.4 | 250 | 100 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel E. Hill representing the Commonwealth in connection with Suiza Diary's request for comfort order. | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and stipulations including Valentin Arce and others. | 0.2 | 250 | 50 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FQHC Counter-Proposal as forwarded by M. Di Conza of OMM (.40); email exchanges with DOJ team as to the above (.20). | 0.6 | 250 | 150 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to pending lift stay notices including Zambrana proposed stipulation. | 0.1 | 250 | 25 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate initial round of edits to objection to Suiza Diary's motion for comfort order as prepared by counsel E. Hill. | 0.3 | 250 | 75 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Valentin Arce proposed modification | 0.2 | 250 | 50 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Rahyxa Y. Miranda regarding phone conference regarding Gracia Gracia stipulation. | 0.1 | 250 | 25 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOJ's comments to counteroffer made by FQHC's | 0.2 | 250 | 50 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 22nd omnibus stay motion. | 0.1 | 250 | 25 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding objection to Suiza Diary's request for comfort order. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding Jose Miguel Malvet v. Administracion de Correccion renewed lift stay notice. | 0.1 | 250 | 25 |
| 7/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding objection to Suiza Diary's request for comfort order (.10); review and edit objection (.40). | 0.5 | 250 | 125 |
| 7/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits by S. Ma of Proskauer to objection to Suiza Diary's motion for comfort order. | 0.3 | 250 | 75 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to 22nd omnibus stay motion (.10); review and edit stipulation in Valentin Arce case (.30); email exchanges with S. Ma of Proskauer as to the above (.10); review revised version (.10); and email exchanges with DOJ as to the above (.10); email exchanges as to proposed Malvet and Zambrana list stay notice with DOJ (.20); email exchanges as to proposed stipulations with DOJ as part of 22nd omnibus (.10); draft and edit 22nd omnibus stay motion (.50); email exchanges with OMM and AAFAF regarding response to FQHC's counteroffer (.20); email exchange with J. Alonzo of Proskauer as to the above (.10). | 1.8 | 250 | 450 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding objection to Suiza Diary's motion for comfort order and confirmation as to information and incorporate edits to the same. | 0.3 | 250 | 75 |
| 7/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 22nd omnibus stay motion (.10); email exchanges with DOJ as to executed stipulation pursuant to finalizing the above (.10); email exchange with Proskauer team as to filing informative motion (.10). | 0.3 | 250 | 75 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer regarding FQHC Counter-Proposal and DOJ's responses (.20); email exchanges with M. Di Conza of OMM as to the above (.20); email exchanges with DOJ as to the above (.10) | 0.5 | 250 | 125 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to executed Valentin Arce stipulation and other pending lift stay notices. | 0.3 | 250 | 75 |
| 7/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from H. Bauer of OB forwarding lift stay notice of Roberto Pola Bota | 0.1 | 250 | 25 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Alonzo of Proskauer and DOJ regarding inquiries and concerns regarding Med Centers treatment under the plan and counteroffer made by a group of such centers and review and analyze DOJ's responses to the above and attached spreadsheets (.50); email exchanges with J. Alonzo regarding communication with SANOS Med center (.20); draft email exchanges with counsel for SANOS as proposed treatment under plan (.20); review additional information provided by DOJ as to complaint filed by SANOS and review case and case docket as provided by DOJ (.50); review email from J. Alonzo to Community Health Foundation as to the above and counsel's response (.20). | 1.6 | 250 | 400 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with sub-solicitor general Omar Andino and counsel Guillermo Mangual regarding Marcaribe's urgent motion to stay state proceedings (.40); review motion to dismiss filed before court of appeals in connection with Marcaribe's request (.20). | 0.6 | 250 | 150 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DOJ regarding Suiza Diary's email that the matter pending regarding their motion for comfort order be submitted on the papers (.20); email exchanges with L. Stafford of Proskauer as to the above (.20). | 0.4 | 250 | 100 |
| 7/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding Marcaribe's motion to stay state proceedings (.20); email exchanges with DOJ as to the above (.30). | 0.5 | 250 | 125 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange Rahyxa Y. Miranda Grajales of DOJ regarding Gracia Gracia stipulation. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Ramirez of DOJ and the attorney general as to the Marcaribe stay motion | 0.2 | 250 | 50 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOJ regarding order terminating Marcaribe's stay motion and reasoning behind such determination. | 0.2 | 250 | 50 |
| Total | | | | | 11.30 | | $ 2,825.00 |
| | | | | FEE/EMPLOYMENT APPLICATIONS | | | |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices for MPM June (preliminary) and communicate with AAFAF for approval. | 0.3 | 195 | 58.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for PREPA for March MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.9 | 195 | 175.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for ERS for May MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.9 | 195 | 175.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for HTA for May MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.1 | 195 | 214.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for CW for May MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.9 | 195 | 370.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for May MPM fee statement and circulate to all professionals. | 0.5 | 195 | 97.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 12 invoices from MPM for June, create tables per task for each and activity code, calculate figures per attorney for each separate entity (CW, HTA, ERS, and COFINA) to be filed. (6.8) | 6.8 | 195 | 1326 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Group Commonwealth and ensure all figures match - include all adversary proceedings- with approved amounts (2.1) | 2.1 | 195 | 409.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for COFINA June- include detail per matter and task code, as well as per professional. (1.1) | 1.1 | 195 | 214.5 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for Commonwealth June- include detail per matter and task code, as well as per professional. (2.4) | 2.4 | 195 | 468 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for ERS June- include detail per matter and task code, as well as per professional. (.9) Ensure table accuracy. (.30) | 1.2 | 195 | 234 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for HTA June- include detail per matter and task code, as well as per professional. (1.1) Ensure table accuracy. (.30) | 1.4 | 195 | 273 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Cover Letter- summary of all fee statements. (.4) | 0.4 | 195 | 78 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize all fee statements and redact data entries (2.70), communicate with all professionals (.10) | 2.8 | 195 | 546 |
| Total | | | | | 23.80 | | $ 4,641.00 |
| | | | | FEE/EMPLOYMENT OBJECTIONS | | | |
| 7/21/2021 | P104-4 | Valerie Blay | A103 Draft/revise | Draft summary email of 1.5% contribution and its applicability to committees and send to LCM. Review Act 48 language as well as memorandum for 29% tax withholding and numerous communications with hacienda since March 2020. | 0.9 | 195 | 175.5 |
| 7/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from DiCcico for CW (.20) HTA (.20) and PREPA (.20) and supporting documentation (.20). Calculate payment for all three, draft payment letter and send to Hacienda for payment (.40) | 1.2 | 195 | 234 |
| 7/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon Peabody (.20) and total waiver (.20). Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 7/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for May for Primeclerk CW (.20) and Creditor's comm (.20) as well as excel spreadsheets with the detail for each (.30) and sworn statement (.20) Calculate payment for both, draft payment letter and send to Hacienda for payment (.40) | 1.3 | 195 | 253.5 |
| 7/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer for CW (.20) ERS (.20) HTA (.20) PBA (.20)and PREPA (.20). | 1 | 195 | 195 |
| 7/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer for COFINA (.20) | 0.2 | 195 | 39 |
| 7/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese and communicate with Genovese. (.30) | 0.3 | 195 | 58.5 |
| 7/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of return for Proskauer and communicate with Proskauer. (.30) | 0.3 | 195 | 58.5 |
| 7/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for CW ERS and PREPA (.20) Calculate payment for all three, draft payment letter, and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fiftieth fee app received for Proskauer ERS. (.20); CW in/out of PR separate (.30), COFINA (.20) and HTA (.20) | 0.9 | 195 | 175.5 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Genovese regarding financial information and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura April-May fee statement received for filing. | 0.2 | 195 | 39 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review LSE fee statement received for May 2021 (.2), April (.20), and March (.20). Communicate with Catherine Trieu regarding February fees and no objection (.20) | 0.8 | 195 | 156 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Zolfo Cooper for April (.20) review no objection (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings for April (.20) calculate payment for CW ERS and PREPA, (.30) draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for February 2021 (.20) wire instructions (.20) request for last payment detail (.10). Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from McKinsey regarding status of tax issue. (.20) communicate with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B April 2021 fee statements received: CW (.20), ERS (.20), HTA (.20) PREPA (.20) (PBA (.20) and summary (.10) | 1.1 | 195 | 214.5 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ ERS (.20) and HTA (.20) May 2021 fee statements received. | 0.4 | 195 | 78 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer April for CW ERS HTA PBA and PREPA (.20) Calculate payment for all (.50), draft payment letter and send to Hacienda for payment. (.30) Request original fee statement for CW from Proskauer and review (.20) | 1.2 | 195 | 234 |
| 7/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer COFINA April (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from DiCicco and follow up with Hacienda. (.20) | 0.2 | 195 | 39 |
| 7/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding status of Mckinsey- tax concern. | 0.3 | 195 | 58.5 |
| 7/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST May fee statements received for: CW (.20), PREPA (.20), HTA (.20), ERS (.20) | 0.8 | 195 | 156 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FTI May (.20) | 0.2 | 195 | 39 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received form FTI for March (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PJT for October (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PJT for November (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PJT for December (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PJT for January 2021 (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Notice of Rate Increase to be filed pursuant to court order. | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Zolfo Cooper regarding discrepancy in payment. (.10) communicate with Hacienda (.10) | 0.2 | 195 | 39 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from O&B for holdback (.40) communicate with Hacienda (.10) | 0.5 | 195 | 97.5 |
| 7/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calls and emails with PH and Zolfo Cooper regarding 1.5% government contribution (.40) communicate with Hacienda (.10) review Hacienda's recently circulated memorandum regarding government contribution for all professionals (.30) discuss internally (.30) | 1.1 | 195 | 214.5 |
| 7/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Tenth Interim Fee application which includes: detail entries/ summarize largest entries for all entities and compile exhibits, rates per attorney- divide according to rate increase filed on August 2020; draft tables per month (four months) per matter, as well as expenses. analysis of each time entry per task code and activity code to calculate fees accordingly for each fee application. Each task and activity code must be segregated and explained in the interim fee application (and monthly fee applications) according to the work performed by all attorneys, including segregated number of hours and expenses. (7.4) Redact tables for April (2.1) and May (2) to be included as exhibits. | 11.5 | 195 | 2242.5 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle for April (.20) request original fee statement (.10) review fee statement received (.2) draft payment letter and send to Hacienda for payment (.30) pending original fee statement. | 0.8 | 195 | 156 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jenner & Block (.20) draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal (.20) draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Bennazar received for April (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Marchand April (.20) and Bennazar May (.20) | 0.4 | 195 | 78 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review PJT follow up and respond. | 0.2 | 195 | 39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI no objection for April (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement received for April (.20) | 0.2 | 195 | 39 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Paul Hastings for May and cover letter (.30) | 0.3 | 195 | 58.5 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Andrew Wolfe fee statement received from May through June (.30) and tax declarations for each (.30) | 0.6 | 195 | 117 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize draft of Tenth Interim Fee application. (.8) | 0.8 | 195 | 156 |
| 7/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement received for May 2021- COFINA (.20) CW (.20), ERS (.20) HTA (.20), PREPA (.20) | 1.2 | 195 | 234 |
| 7/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi requesting payment detail and communicate with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 7/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from EPIQ PREPA fee statements since May 2018: 2018 (1.6), 2019 (2.4) and request fee statements from EPIQ. | 4 | 195 | 780 |
| 7/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from EPIQ for HTA- March (.20), April (.20) and May (.20)- compare with fee statements received and discuss with EPIQ discrepancy in segregation (.60) calculate payment for each draft payment letter and send to Hacienda for payment. March (.3), April (.30) and May (.30). | 2.1 | 195 | 409.5 |
| 7/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from EPIQ for ERS- March (.20), April (.20) and May (.20)- compare with fee statements received and discuss with EPIQ discrepancy in segregation (.60) calculate payment for each draft payment letter and send to Hacienda for payment. March (.3), April (.30) and May (.30). | 2.1 | 195 | 409.5 |
| 7/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from EPIQ PREPA fee statements for 2020 (2.4) and 2021- January (.20) February (.20) March (.20) April (20) and May (20). and request fee statements from EPIQ. | 3.4 | 195 | 663 |
| 7/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle fee statement received for May. (.20) | 0.2 | 195 | 39 |
| 7/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of exemption/overpayment for PJT received from Hacienda (.30) communicate with PJT and request and amended fee statement and no objection. (.20) | 0.5 | 195 | 97.5 |
| 7/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding FTI payment (.20) Review communication from accounting, communicate with FTI (.40) | 0.6 | 195 | 117 |
| 7/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize draft with LCM comments and file Tenth Interim Fee Application. (.80) Communicate with primeclerk. (.10) | 0.9 | 195 | 175.5 |
| 7/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize exhibits for MPM Tenth Interim Fee Application. | 0.4 | 195 | 78 |
| 7/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Hacienda regarding Citi (.30) communicate with Citi. (.10) | 0.4 | 195 | 78 |
| 7/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee Apps received for: Filsinger Energy Partners (.20), A&M (.30), Ileana Cardona (.2), DiCicco (.20), Brattle (.20). | 1.1 | 195 | 214.5 |
| 7/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE March (.20), wire instructions received (.20), and declaration (.20). Calculate payment ,draft payment letter and send to Hacienda for payment. (.40) | 1 | 195 | 195 |
| 7/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE April (.20), wire instructions received (.20), and declaration (.20). Calculate payment ,draft payment letter and send to Hacienda for payment. (.40) | 1 | 195 | 195 |
| 7/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE May(.20), wire instructions received (.20), and declaration (.20). Calculate payment ,draft payment letter and send to Hacienda for payment. (.40) | 1 | 195 | 195 |
| 7/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM PREPA June fee statement received(.20) | 0.2 | 195 | 39 |
| 7/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Bennazar and communicate with Hacienda (.20) | 0.2 | 195 | 39 |
| 7/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Paul Hastings regarding 1.5%. | 0.2 | 195 | 39 |
| 7/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer (.20) calculate payment for: CW PR, CW US, PREPA PR, PREPA US, HTA and ERS (.8) Draft payment combined letter and send to Hacienda for payment. (.30) | 1.3 | 195 | 253.5 |
| 7/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Proskauer COFINA May (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix for CW 44th (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix ERS 11th (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Phoenix regarding pending holdback and request backup. | 0.3 | 195 | 58.5 |
| 7/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&M for May (.20) and declarations (.20) Calculate payment for CW, HTA, ERS and PBA (.40) Draft payment letter combined and send to Hacienda for payment (.30) | 1.1 | 195 | 214.5 |
| 7/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Brown & Rudnick for June CW (.20) and PREPA (.20) | 0.4 | 195 | 78 |
| 7/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Yassin of OMM regarding withholding of payment to professionals and letter sent by Jenner & Block. | 0.2 | 250 | 50 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review letter received from OMM regarding 1.5% contribution requested by retirees. | 0.2 | 195 | 39 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal and schedule for payment. | 0.2 | 195 | 39 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S for May (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for May (.20) Calculate payment for CW, ERS, HTA, and PREPA (.40) draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for April O&B CW, ERS, HTA, PREPA and PBA (.30) Calculate payment for all 5 (.40) draft payment letter and send to Hacienda for payment. (.30) | 1 | 195 | 195 |
| 7/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review June fee statement received from A&S Legal. (.20) | 0.2 | 195 | 39 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar May (.20) draft payment letter and upload for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand April (.20) draft payment letter and upload for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Demographic Intelligence March (.20) sworn statement (.20) fee statement (.20) and detailed hours received (.20). Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 1.1 | 195 | 214.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Zolfo Cooper May 2020 no objection (.20) draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection Zolfo Cooper May (.20), draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Phoenix- ERS April (.20) draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review PJT's revised fee statement per Hacienda's request (.20) and communicate with Hacienda (.10) | 0.3 | 195 | 58.5 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review two fee statements received from June PrimeClerk (.30), detailed excel (.30), and sworn statement (.20) and schedule for payment. | 0.8 | 195 | 156 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review May 2020 fee statement received. (.20) | 0.2 | 195 | 39 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jenner & Block June fee statement and schedule for payment (.20) | 0.2 | 195 | 39 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix 47th fee statement received (.20) and schedule for payment. Review sworn statement (.20) | 0.4 | 195 | 78 |
| 7/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review HTA fee statement received (.20) and sworn statement (.20) and schedule for payment. | 0.4 | 195 | 78 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Hacienda for Phoenix pending payments and respond. | 0.3 | 195 | 58.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda regarding DiCicco and respond. | 0.3 | 195 | 58.5 |
| 7/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Ileana Cardona May (.20) and sworn statement declaration (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communicate from Hacienda regarding Ileana Cardona and respond. | 0.2 | 195 | 39 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fees for filing March: Restructuring Non-Title III (.20); Restructuring Title III (.20); Implementation (.20); and Coronavirus Relief Fund (.20) | 0.8 | 195 | 156 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix HTA June (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix CW June (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fees for filing April: Restructuring Non-Title III (.20); Restructuring Title III (.20); Implementation (.20); and Coronavirus Relief Fund (.20) | 0.8 | 195 | 156 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand May (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk June (.20) and sworn statement (.20) and detailed expenses (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.9 | 195 | 175.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Genovese April (.20) Review no objection received from Genovese for April (.20) Calculate payment and draft payment letter- send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 7/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Genovese May (.20) Review no objection received from Genovese for April (.20) Calculate payment and draft payment letter- send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections for multiple ERS (.20) and HTA (.20) fees received from EPIQ. Review payment history and report back as these have already been paid. (.20) Inform that no June fee statement has been received for payment (.10) | 0.7 | 195 | 136.5 |
| 7/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi regarding pending holdback payments- (.30) and status of success fee payment (.20) Inform Hacienda. (.10) | 0.6 | 195 | 117 |
| 7/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices/fee statements received from EPIQ PREPA for May-Dec 2018 (1.6) and 2019 full (2.4). Request from EPIQ Nov 2018 fee statement and review (.20). Calculate payment and draft payment letters for EPIQ PREPA 2018 (2.40) and 2019 (3.6). EPIQ had not circulated individual fee statements for PREPA until now- required to process payments- as well as individual payment letters. | 10.2 | 195 | 1989 |
| 7/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ's contract with PREPA and send to Hacienda (.20) | 0.2 | 195 | 39 |
| 7/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Estrella and communicate with Hacienda (.20) | 0.2 | 195 | 39 |
| 7/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices/fee statements received from EPIQ PREPA for 2020 full (2.4) and Jan-May 2021 (1.0). Calculate payment and draft payment letters for EPIQ PREPA 2020 full (3.6) and Jan-May 2021 (1.5). | 8.5 | 195 | 1657.5 |
| 7/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review June fee statement received from FTI. (.20) | 0.2 | 195 | 39 |
| 7/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review and compare Ley 48 de 30 de junio de 2013 (1.5%) and Ley Num. 257 de 10 de diciembre de 2018 (Tax Reform). | 0.7 | 195 | 136.5 |
| 7/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Primeclerk regarding May and June payments and respond. | 0.3 | 195 | 58.5 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brown & Rudnick June (.20) Calculate payment for CW and PREPA, draft payment letter and send to Hacienda for payment (.40) | 0.6 | 195 | 117 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer June- COFINA (.20), PREPA (.20), HTA (.20), PBA (.20), CW (.20), and ERS (.20) | 1.2 | 195 | 234 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee app received from Munger Tolles. (.20) | 0.2 | 195 | 39 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EY for March 2021. | 0.2 | 195 | 39 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer's fee application. (.2) | 0.2 | 195 | 39 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Citi (.20) Review past communications and chain emails/documents produced. (.30) Report back to Hacienda and Citi. (.30) | 0.7 | 195 | 136.5 |
| 7/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding UsBirthrate. (.20) communicate with professionals and report back (.30) | 0.5 | 195 | 97.5 |
| **Total** | | | | | **104.70** | | **$ 20,427.50** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 7/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer and O'Melveny regarding draft of Certificate of No Objection in connection with Urgent Motion for Approval of Fourth Amended Stipulation regarding tolling of Statute of Limitations. | 0.2 | 225 | 45 |
| **Total** | | | | | **0.20** | | **$ 45.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra, R. Valentin and H. Martinez of AAFAF regarding updates from OMB to resolve Consul-Tech's motion. | 0.2 | 250 | 50 |
| 7/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding allocation under proposed settlement agreement with Consul-Tech. | 0.1 | 250 | 25 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for ACR officers regarding extension of time to respond to administrative motion (.10); email exchanges with Proskauer team as to the above (.10). | 0.2 | 250 | 50 |
| 7/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges from OMM regarding plaintiff's counsel request in connection with FOMB v. Pierluisi, Adv. Proc.. 21-00072 case. | 0.1 | 250 | 25 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order closing adv. proc. 18-00090. | 0.1 | 250 | 25 |
| 7/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Correction Dept regarding administrative payment motion submitted by correction officers. | 0.1 | 250 | 25 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM regarding revenue bond adversary proceedings and request by Milkbank remove the confidentiality designation | 0.2 | 250 | 50 |
| 7/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PLAINTIFFS-APPELLANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY BRIEF in enjoined acts appeals as forwarded by S. Hedlin of OMM and email exchanges as to the above. | 0.2 | 250 | 50 |
| 7/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Denker of Milkbank regarding revenue Bond Adversary Proceedings: Confidentiality De-Designation of additional documents. | 0.1 | 250 | 25 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF and then with representative of Correction Dept regarding administrative motion filed by correction officers (.40); email exchange with F. Mendez as to the above (.10). | 0.5 | 250 | 125 |
| 7/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate responses to Consul-Tech's inclusion in the status report (.30); review edits by L. Marini as to the same (.10); email exchanges with M. Di Conza of OMM regarding Consul-Tech's settlement (.10). | 0.5 | 250 | 125 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint motion setting expedited schedule in adv. proc. 21-0072 as forwarded by P. Friedman of OMM and email exchanges as to the above. | 0.2 | 250 | 50 |
| 7/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review plaintiff's request for extension of time in connection with Hernandez-Montanez v. Pierluisi-Urrutia, et al, Adv. Proc. No. 21-00042 (.10); review filed motion for extension of time (.10). | 0.2 | 250 | 50 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Beiswenger of OMM regarding answer to the Act 7 complaint in Adv. Proc. No. 21-00072-LTS and review said draft answer as forwarded (1.40); review final version before its filing and email exchanges as to the above (.30); review the senate's answer to complaint (.30). | 2 | 250 | 500 |
| 7/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief and appendix filed by Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, Rene Pinto-Lugo, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, UNETE, Union De Empleados Del Banco De La Vivienda, (UEBV) and VAMOS in Case No. 21-1283. | 0.1 | 250 | 25 |
| 7/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER granting motion to extend time to file brief and appendix filed by Appellants Asociacion de Jubilados de la Autoridad de Energia Electrica, Rene Pinto-Lugo, VAMOS, UEOGAEP, UITICE, UIA, UEOCRA, UEPI, UNETE, AIJA and Union De Empleados Del Banco De La Vivienda, (UEBV) in case no. 21-1283. | 0.1 | 250 | 25 |
| 7/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze reply brief in the Enjoined Acts appeal Case No. 21-1071 as forwarded by S. Hedlin of OMM and email exchanges as to the above. | 0.6 | 250 | 150 |
| 7/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for leave to appear at oral argument filed by Amicus Curiae Rafael Hernandez-Montanez and review DESIGNATION of attorney presenting oral argument filed by Attorney Jorge Martinez-Luciano for Amicus Curiae Rafael Hernandez-Montanez In Case No. 21-1071 | 0.1 | 250 | 25 |
| 7/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review panel assignment and judgment dismissing 20-1847 | 0.1 | 250 | 25 |
| **Total** | | | | | **5.70** | | **$ 1,425.00** |
| | | | | **PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC.** | | | |
| 7/27/2021 | P104-5 | Frank Rosado | A102 Research | Research to address client's questions/concerns regarding MTD arguments. | 1 | 170 | 170 |
| 7/27/2021 | P104-5 | Frank Rosado | A103 Draft/revise | Drafting email to CVR with response to client's concerns with MTD standing arguments. | 1.5 | 170 | 255 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A103 Draft/revise | Drafting of Notice of filing of Motion to Dismiss to be filed in Utier Adversary Proceeding. | 0.9 | 225 | 202.5 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A103 Draft/revise | Drafting of Notice of filing of Motion to Dismiss to be filed in SREAEE Adversary Proceeding. | 0.6 | 225 | 135 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A103 Draft/revise | Drafting of Motion Submitting Certified Translations of Case Law and Authorities for UTIER Adversary Proceeding and for SREAEE Adversary proceeding | 1.2 | 225 | 270 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A103 Draft/revise | Finalized and filed (1) Motions to Dismiss Adversary Proceedings, Second Amended Complaint and First Amended Complaint, respectively, (2) Notices of Motions to Dismiss and (3) Motion Submitting Certified Translations of Spanish Case Law and Authorities in support of the Motions to Dismiss, individually filed in Adversary Proceedings 21-00041 and 21-00049 related to the UTIER and SREAEE adversary complaints, served courtesy stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.8 | 225 | 180 |
| 7/19/2021 | P104-5 | Luis Marini | A104 Review/analyze | Emails to and from OMM on certified translations; review and finalize for filing translations. | 0.5 | 300 | 150 |
| 7/27/2021 | P104-5 | Frank Rosado | A104 Review/analyze | Reviewing and preparing list of untranslated cases cited in MTD. | 0.2 | 170 | 34 |
| 7/27/2021 | P104-5 | Frank Rosado | A105 Communicate (in firm) | Email from CVR regarding question's from client on previously prepared MTD section. | 0.1 | 170 | 17 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with O'Melveny regarding drafting of Notice of filing of Motion to Dismiss to be filed in Utier and SRAEE Adversary Proceedings | 0.5 | 225 | 112.5 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with O'Melveny regarding drafting and filing of motion submitting certified translations of Spanish Case Law and Authorities to be filed in UTIER Adversary Proceeding in conjunction with Motion to Dismiss. | 0.2 | 225 | 45 |
| 7/19/2021 | P104-5 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with O'Melveny circulating drafts of Notices of filing of Motions to Dismiss in UTIER adversary proceeding, SREAEE adversary proceeding and motion submitting certified translations in UTIER adversary proceeding. | 0.7 | 225 | 157.5 |
| **Total** | | | | | **8.20** | | **$ 1,728.50** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 7/23/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Bengoa of PBA regarding modification of the stay of certain cases and compilation of information pursuant to analyzing removal of certain actions. | 0.2 | 250 | 50 |
| 7/23/2021 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from PBA's general counsel on removal issues. | 0.2 | 300 | 60 |
| 7/27/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Bengoa regarding proposed modifications of the stay. | 0.1 | 250 | 25 |
| **Total** | | | | | **0.50** | | **$ 135.00** |
| | | | | **PREPA** | | | |
| 7/2/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2538 MOTION FOR EXTENSION OF TIME TO RESPOND TO 2530 DEBTOR'S MEMORANDUM OF LAW AND MOTION PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING COMPLAINT TO BE WITHDRAWN | 0.1 | 250 | 25 |
| 7/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2542 URGENT CONSENSUAL MOTION FOR NINTH EXTENSION OF DEADLINES REGARDING 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 7/9/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION as forwarded by M. Di Conza of OMM and proposed edits. | 0.3 | 250 | 75 |
| 7/9/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review for revision draft circulated by M. Pocha of OMM of DEFENDANTS' JOINT MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS SECOND AMENDED COMPLAINT UNDER RULES 12(b)(1) AND 12(b)(6) related to 21-00041. | 0.9 | 250 | 225 |
| 7/11/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion and email exchanges with M. Di Conza of OMM as to the above. | 0.2 | 250 | 50 |
| 7/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from M. Pocha of OMM regarding motion to dismiss UTIER v. Pierluisi et al, 21-0041 | 0.1 | 250 | 25 |
| 7/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Response to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion | 0.1 | 250 | 25 |
| 7/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from P. McNally of OMM regarding motions to dismiss the complaints in the UTIER/SREAEE lawsuits and notices of said motions (.10); review draft email forwarded by M. Pocha of OMM in anticipation of filing motion to dismiss in adv. proc. 21-00041 (.10); email exchanges regarding motion submitting certified translation (.10). | 0.3 | 250 | 75 |
| 7/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review UTIER v. PREPA Adv.. Proc. No. 17-229 draft of reply on motion to dismiss as forwarded by J. Richman of Proskauer. | 0.3 | 250 | 75 |
| 7/14/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review meet and confer email as forwarded by M. Pocha of OMM in connection with UTIER v. Pierluisi et al, 21-0041 | 0.1 | 250 | 25 |
| 7/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION and review Motion for Interim Compensation Eleventh Interim Fee Application of Filsinger Energy Partners, Inc. for February 1, 2021 through May 31, 2021 | 0.3 | 250 | 75 |
| 7/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Ileana C. Cardona Fernandez, Esq. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor for the Financial Oversight and Management Board for Puerto Rico, for the Twelfth Interim Fee Period February 1, 2021 through May 31, 2021 and relevant notice. | 0.2 | 250 | 50 |
| 7/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of DiCicco, Gulman & Company, LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for the Twelfth Interim Fee Period February 1, 2021 through May 31, 2021 and review its notice | 0.2 | 250 | 50 |
| 7/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Re: [2530] MOTION Debtor's Memorandum of Law and Motion Pursuant to Bankruptcy Code Sections 105(A) and 362 for Order Directing Complaint to be Withdrawn filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Victor D Candelario Vega on behalf of SENADO DE PUERTO RICO | 0.1 | 250 | 25 |
| 7/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. McNally of OMM regarding motion submitting certified translations in 21-0041. | 0.1 | 250 | 25 |
| 7/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review PREPA's Objection to Verified Motion of Foreman Electric Services Inc. for Allowance of Administrative Expense Claim and review Motion requesting extension of time( 17 days or until August 2, 2021 days) to file English translations of Spanish-language Case Law | 0.3 | 250 | 75 |
| 7/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding UTIER v. PREPA adv. Proc. No. 17-229 draft of reply on motion to dismiss | 0.1 | 250 | 25 |
| 7/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review motion to dismiss to be filed in adv. proc. 21-00049 as forwarded by M. Pocha of OMM | 0.3 | 250 | 75 |
| 7/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Diaz & Vazquez Law Firm PSC Third Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Twelfth (February 1, 2021 - May 31, 2021) Interim Compensation Period | 0.3 | 250 | 75 |
| 7/18/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. McNally and M. Pocha of OMM regarding certified translations to be submitted in adv. proc. 21-00041 and 21-00049 (.20); review updated drafts of motion to dismiss in both adversary proceedings as forwarded by M. Pocha (.60). | 0.8 | 250 | 200 |
| 7/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2559 MOTION OF PREPA FOR LEAVE TO CITE SPANISH-LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATIONS. | 0.1 | 250 | 25 |
| 7/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review certified translations to be submitted in connection with motions to dismiss adv. proc. 21-00041 and 21-00049 as forwarded by OMM team. | 0.3 | 250 | 75 |
| 7/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from J. Roth of OMM regarding reply brief for MTD in the UTIER CBA case (17-229) and review FOMB's brief in connection with the same (.30); review final version of reply brief (.20); finalize, file and notify the same (.10). | 0.6 | 250 | 150 |
| 7/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM regarding notices of motion to dismiss in adv. proc. 21-00041 and 21-00049 (.20); review said notices (.20); email exchanges as to motion submitting certified translations (.10); review motion submitting translations (.10); email exchanges as to the above and review revised versions (.20); review certified translations to be submitted and latest rounds of revised motions submitting and notices (.30); review final versions of motion to dismiss and email exchanges with OMM team as to the above (.90). | 2 | 250 | 500 |
| 7/20/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review PREPA, through FOMB's MOTION to inform Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds and review Joint Status Report Pursuant to June 14, 2021 Order Adjourning Cobra Acquisitions LLC's Motion to Lift Stay Order | 0.2 | 250 | 50 |
| 7/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to extend dates in scheduling Order Re: 2558 Objection filed by PUERTO RICO ELECTRIC POWER AUTHORITY and review order granting the same. | 0.1 | 250 | 25 |
| 7/29/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review FOMB's Reply in Support of Debtor's Motion Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Complaint to be Withdrawn | 0.2 | 250 | 50 |
| **Total** | | | | | **8.70** | | **$ 2,175.00** |
| | | | | **Centro de Periodismo Investigativo, Inc.** | | | |
| 7/19/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Further review and editing of the draft petition for certiorari. | 0.8 | 300 | 240 |
| 7/22/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Further preparations and revisions to the draft petition for certiorari to be filed in the PR Supreme Court. | 1.4 | 300 | 420 |
| 7/19/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further analysis and review of the trial court's judgment, the Court of Appeals Judgment, applicable case law, and related documents to further review and edit the draft certiorari petition for the PR Supreme Court. | 1.9 | 300 | 570 |
| 7/26/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further and final review and edit draft Petition for Certiorari to be filed in the PR Supreme Court. Review Court of Appeals Judgment, as well as the one from the trial court, as part of editing of certiorari. | 4.2 | 300 | 1260 |
| 7/27/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Commence review and edit of the motion to stay case pending appeal in the Supreme Court. | 1.4 | 300 | 420 |
| 7/2/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with clie | Correspondence to Carlos Saavedra, Hecrian Martinez and Rocio Valentin regarding the appeal to the Supreme Court and call with the PR Solicitor General. | 0.2 | 300 | 60 |
| 7/22/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with clie | Analyzed an email from R. Valentin regarding the certiorari petition and the aid of jurisdiction to be filed in the Puerto Rico Supreme Court. | 0.1 | 215 | 21.5 |
| 7/1/2021 | P104-23 | Leny Marie Caceres | A108 Communicate (other ex | Analyzed an email from the general solicitor F. Figueroa regarding the certiorari petition to be filed in the Puerto Rico Supreme Court and to schedule a phone call. | 0.1 | 215 | 21.5 |
| 7/2/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other ex | Conference call with Fernando Figueroa, PR Solicitor General, regarding the CPI status and appeal to the PR Supreme Court. | 0.3 | 300 | 90 |
| **Total** | | | | | **10.40** | | **$ 3,103.00** |
| | | | | **PUBLIC CORPORATION FOR THE SUPERVISION OF THE PUERTO RICO COOPERATIVES** | | | |
| 7/1/2021 | P104-25 | Ivan Garau | A101 Plan and prepare for | Review and analyze opposition to motion to intervene filed by credit unions and other relevant documents in preparation for call with client to discuss course of action | 1.6 | 225 | 360 |
| 7/9/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Review and analyze documents provided by M. Gonzalez, including letters between COSSEC and FOMB, draft of legislation to implement fiscal plan and presentation concerning Aguada credit union, to identify arguments to be developed in amicus brief | 2.8 | 225 | 630 |
| 7/11/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Review and edit first draft of amicus curiae and email exchanges with M. Perez and L. Marini discussing the same | 1.4 | 225 | 315 |
| 7/12/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Call with Cossec, M. Perez and M. Gonzalez to discuss draft of amicus brief | 0.5 | 225 | 112.5 |
| 7/12/2021 | P104-25 | Ivan Garau | A103 Draft/revise | Final edits to amicus brief and discuss the same with M. Perez | 0.4 | 225 | 90 |
| 7/1/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Research, review and analyze [redacted] | 0.5 | 225 | 112.5 |
| 7/8/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze Cossec report concerning credit union's liquidity, research [redacted] | 3.1 | 225 | 697.5 |
| 7/12/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analysis of relevant documents and call with M. Perez to discuss draft of amicus curiae | 1.2 | 225 | 270 |
| 7/1/2021 | P104-25 | Ivan Garau | A105 Communicate (in firm) | Call wit L . Marini and M. Perez to discuss strategy in connection with mandamus filed against cossec | 0.3 | 225 | 67.5 |
| 7/1/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Email exchanges with M. Gonzalez discussing motion to intervene | 0.2 | 225 | 45 |
| 7/2/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Review and analyze court of appeals resolution denying motion to intervene and email exchanges with M . Gonzalez regarding the same | 0.3 | 225 | 67.5 |
| 7/8/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Call with M. Gonzalez and M. Perez to discuss documents requested in the mandamus and arguments to be developed in amicus brief | 1 | 225 | 225 |
| 7/9/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Correspondence exchanges with L. Marini discussing confidentiality arguments to be developed in amicus brief | 0.2 | 225 | 45 |
| 7/9/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Email exchanges with COSSEC's counsel discussing amicus brief | 0.2 | 225 | 45 |
| 7/11/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Email exchange with monolines' counsel, Proskauer and OMM team discussing confidentiality designations of documents in connection with revenue bond litigation | 0.2 | 225 | 45 |
| 7/12/2021 | P104-25 | Ivan Garau | A106 Communicate (with clie | Follow up call with M. Gonzalez to discuss outcome of call with COSSEC | 0.2 | 225 | 45 |
| 7/2/2021 | P104-25 | Ivan Garau | A107 Communicate (other ou | Call with L. Marini to discuss court of appeals resolution denying motion to intervene | 0.2 | 225 | 45 |
| **Total** | | | | | **14.30** | | **$ 3,217.50** |
| | | | | **COOPERATIVA DE AHORRO Y CREDITO (VARIOUS)** | | | |
| 7/1/2021 | P104-27 | Melanie Perez Rivera | A101 Plan and prepare for | Email exchange with L. Marini and I. Garau regarding Rule 68 of the Court of Appeal in order to draft a reply to Coop's Opposition. | 0.3 | 215 | 64.5 |
| 7/8/2021 | P104-27 | Melanie Perez Rivera | A101 Plan and prepare for | Prepare for today's meeting with M. González to discuss legal strategy and the confidentiality issues that must be addressed in the AAFAF's amicus curiae brief. | 1.7 | 215 | 365.5 |
| 7/1/2021 | P104-27 | Albino Lopez, Jan | A102 Research | Statutory research regarding [redacted] | 2.4 | 150 | 360 |
| 7/2/2021 | P104-27 | Albino Lopez, Jan | A102 Research | Research focused on [redacted]. | 3.8 | 150 | 570 |
| 7/6/2021 | P104-27 | Albino Lopez, Jan | A102 Research | Reading and summarization of [redacted]. | 4.9 | 150 | 735 |
| 7/8/2021 | P104-27 | Albino Lopez, Jan | A102 Research | Further research regarding [redacted]. | 3.9 | 150 | 585 |
| 7/9/2021 | P104-27 | Albino Lopez, Jan | A102 Research | Final research and revisions regarding the [redacted] | 2.9 | 150 | 435 |
| 7/6/2021 | P104-27 | Albino Lopez, Jan | A103 Draft/revise | Began drafting legal memorandum regarding [redacted] | 1.8 | 150 | 270 |
| 7/7/2021 | P104-27 | Albino Lopez, Jan | A103 Draft/revise | Drafting of legal memorandum regarding the [redacted]. | 3.3 | 150 | 495 |
| 7/7/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Commence drafting AAFAF's amicus curiae. | 2.3 | 215 | 494.5 |
| 7/8/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Continue drafting AAFAF's Amicus brief. | 1.6 | 215 | 344 |
| 7/9/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Continue drafting AAFAF's Amicus Curiae. | 6.8 | 215 | 1462 |
| 7/10/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Continue drafting AAFAF's amicus curiae brief. | 12.4 | 215 | 2666 |
| 7/11/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Finalize draft AAFAF's amicus brief. | 8.3 | 215 | 1784.5 |
| 7/12/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Review and edit the draft amicus curiae brief AAFAF in order to incorporate L. Marini's suggestions. | 3.4 | 215 | 731 |
| 7/12/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Review and edit indexes and brief in preparation for filing. | 4.6 | 215 | 989 |
| 7/28/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Draft letter in response to FOMB's communication dated June 8, 2021, and inform about AAFAF intervention as amicus curiae before the Court of Appeals. | 1.3 | 215 | 279.5 |
| 7/29/2021 | P104-27 | Melanie Perez Rivera | A103 Draft/revise | Final review and sent to L. Marini the draft letter in response to FOMB's letter dated June 8, 2021. | 0.2 | 215 | 43 |
| 7/1/2021 | P104-27 | Luis Marini | A104 Review/analyze | Analysis of coops opposition to motion to intervene by AAFAF. | 0.8 | 300 | 240 |
| 7/2/2021 | P104-27 | Luis Marini | A104 Review/analyze | Analysis of order on intervention (.2); draft update to client (.1); assign tasks for amicus (.2). | 0.5 | 300 | 150 |
| 7/8/2021 | P104-27 | Luis Marini | A104 Review/analyze | Email to and from client on arguments to be made in brief on mandamus matter (.2); initial review of brief and arguments and provide comments (1). | 1.2 | 300 | 360 |
| 7/8/2021 | P104-27 | Luis Marini | A104 Review/analyze | Analysis of documents subject to mandamus and in the possession of AAFAF, as circulated by client. | 1 | 300 | 300 |
| 7/12/2021 | P104-27 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's amicus brief on appeal of Coops mandamus litigation. | 1.3 | 300 | 390 |
| 7/12/2021 | P104-27 | Luis Marini | A104 Review/analyze | Conference with general counsel of COSSEC to discuss amicus brief and comments. | 0.5 | 300 | 150 |
| 7/22/2021 | P104-27 | Luis Marini | A104 Review/analyze | Analysis and review brief in opposition to AAFAF's amicus filed by the Coops. | 0.9 | 300 | 270 |
| 7/27/2021 | P104-27 | Luis Marini | A104 Review/analyze | Analysis of brief opposing AAFAF's amicus brief in Coop litigation. | 1 | 300 | 300 |
| 7/29/2021 | P104-27 | Luis Marini | A104 Review/analyze | Edit response to FOMB on appeal and litigation with COSSEC. | 0.3 | 300 | 90 |
| 7/1/2021 | P104-27 | Melanie Perez Rivera | A104 Review/analyze | Review and analyze Coop's opposition to AAFAFs request to intervene. | 0.8 | 215 | 172 |
| 7/27/2021 | P104-27 | Melanie Perez Rivera | A104 Review/analyze | Review and evaluate the Court of Appeals orders and Coop's brief. | 0.6 | 215 | 129 |
| 7/2/2021 | P104-27 | Melanie Perez Rivera | A104 Review/analyze | Review and evaluate the Court of Appeals Order granting the amicus curiae petition. | 0.2 | 215 | 43 |

| Date | | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/8/2021 | P106-27 | Melanie Perez Rivera | A104 Review/analyze | Review and analyze the documents sent by M. González in order to continue drafting the amicus curiae. | 1.5 | 215 | 322.5 |
| 1/1/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Conference call with I. Garau to discuss coop's opposition to AAFAF's request to intervene. | 0.2 | 215 | 43 |
| 1/1/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Email exchange with L. Marini regarding the opposition to AAFAF's request to intervene. | 0.2 | 215 | 43 |
| 1/2/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Email exchange with I. Garau and L. Marini discussing the Court of Appeal Order granting a 10-day term to AFFAF file an amicus curiae brief. | 0.2 | 215 | 43 |
| 1/17/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Email exchange with L. Marini regarding case status and letter in response to FOMB's letter dated June 8, 2021. | 0.2 | 215 | 43 |
| 1/7/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Draft email to L. Marini and I. Aponte with several questions regarding the input strategy. ████████████ | 0.3 | 215 | 64.5 |
| 1/8/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Review and analyze the opinion of freedom of information in order to continue the draft amicus curiae brief | 1.7 | 215 | 365.5 |
| 1/8/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (in firm) | Email exchange with L. Marini and I. Garau scheduling a conference call with COSSEC's counsel. | 0.2 | 215 | 43 |
| 1/8/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (with cfl) | PH Conference call with M. González and I. Garau regarding documents produce by COSSEC and legal strategy | 0.9 | 215 | 193.5 |
| 1/13/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (with cfl) | Conference call with S. Hickey, I. Garau, and M. González to discuss AAFAF's Amicus Curiae brief. ████████████ | 0.3 | 215 | 64.5 |
| 1/12/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (with cfl) | PH Conference call with S. Hickey, I. Garau, and M. González to discuss AAFAF's amicus brief. | 0.5 | 215 | 107.5 |
| 1/8/2021 | P106-27 | Melanie Perez Rivera | A105 Communicate (other in | Review email exchange between M. González and S. Hickey regarding the amicus curiae brief. | 0.2 | 215 | 43 |
| 1/9/2021 | P106-27 | Melanie Perez Rivera | A107 Communicate (other in | Review email from G. Hickey scheduling a conference call to discuss AAFAF's amicus brief. | 0.1 | 215 | 21.5 |
| Total | | | | | 81.50 | | $ 16,665.00 |
| | | | | | 454 | | $64,232.15 |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS JULY TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 7/6/2021 | P104-2 | Ivan Garau | A106 Communicate (with client) | Email exchanges with Oversight Board's, monoline's and AAFAF's counsel discussing draft of the pensions scheduling joint status report and review the same | 0.3 | 225 | 67.5 |
| 7/14/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review AAFAF, ASES, AND ERS ADMINISTRATOR'S REPLY IN SUPPORT OF MOTION TO DISMISS PLAINTIFF'S COMPLAINT DATED MARCH 14, 2021 UNDER FED. R. CIV. P. RULES 12(b)(1) AND 12(b)(6) to be filed in adv. proc. 21-0026 as forwarded by J. Beiswenger of OMM (.20); review final version as forwarded by J. Beiswenger and email exchanges as to the above (.20). | 0.4 | 250 | 100 |
| 7/15/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico and its notice. | 0.2 | 250 | 50 |
| 7/21/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Period October 1, 2020 through January 31, 2021 and its proposed notice. | 0.3 | 250 | 75 |
| 7/29/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government Of Puerto Rico, for the Period October 1, 2020 Through January 31, 2021 | 0.3 | 250 | 75 |
| **Total** | | | | | **1.50** | | **$ 367.50** |

### HTA JULY TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 7/26/2021 | P104-1 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of Certificate Of No Objection Regarding Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And | 0.9 | 225 | 202.5 |
| 7/27/2021 | P104-1 | Ignacio Labarca | A103 Draft/revise | Revised Certificate of No Objection in connection with Urgent Motion for Entry of Order Approving Fifth Amended HTA Stipulation to include appropriate reference to Fifteenth Case Management and Procedures Order. | 0.4 | 225 | 90 |
| 7/29/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Finalized and filed Certificate of No Objection - Urgent Joint Motion For Entry Of An Order Approving Fifth Amended HTA Stipulation Regarding The Tolling Of Statute Of Limitations in HTA and CW Title III Cases, send courtesy | 0.3 | 225 | 67.5 |
| 7/1/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and R. Valentin and C. Saavedra of AAFAF regarding tolling stipulation with respect to claims between HTA and the Commonwealth and changes made to the same by the FOMB. | 0.2 | 250 | 50 |
| 7/6/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and R. Valentin and C. Saavedra of AAFAF regarding Commonwealth-HTA tolling stipulation (.10); email exchanges with counsel for the UCC as to the above (.10); review exchanges with | 0.3 | 250 | 75 |
| 7/7/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review administrative complaint filed by HTA against Administracion de Desarrollo y Mejoras de Vivienda and Municipio Autonomo de Barceloneta filed by R. Valentin of AAFAF and review all modifications of the stay stipulated or agreed upon by HTA to respond to inquiries (.60); phone conference with R. Valentin as to the above (.10). | 0.7 | 250 | 175 |
| 7/9/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review fifth HTA and Commonwealth stipulation as forwarded by G. Olivera of OMM and email exchanges with Proskauer and others in connection with the above | 0.2 | 250 | 50 |
| 7/12/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [1037] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS | 0.1 | 250 | 25 |
| 7/14/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding Intergovernmental Tolling Stipulations and filing of the certificate of no objection previously circulated. | 0.1 | 250 | 25 |
| 7/15/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1,2021 through May 31, 2021 and its relevant notice. | 0.2 | 250 | 50 |
| 7/19/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding filing of certificate of no objection as to Intergovernmental Tolling Stipulations | 0.1 | 250 | 25 |
| 7/21/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review THE GOVERNMENT PARTIES' REPLY SOLELY REGARDING THE DRA PARTIES' STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION as forwarded by M. Kremer of OMM and email exchanges as to the above (.30); review final version of the above in anticipation of its filing (.30); email notification to chambers and prime clerk (.10). | 0.6 | 250 | 150 |
| 7/22/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING HEARING ON THE DRA PARTIES' AMENDED MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE PROTECTION OR RELIEF FROM THE AUTOMATIC STAY | 0.1 | 250 | 25 |
| 7/22/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT PURSUANT TO COURT ORDER DATED JULY 16, 2021, [ECF No. 17387] WITH RESPECT TO (I) DRA PARTIES ADMINISTRATIVE EXPENSE CLAIM MOTION AND (II) DRA ADVERSARY PROCEEDING as forwarded by P. Friedman of OMM and email exchanges as to the above. | 0.2 | 250 | 50 |
| 7/23/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report Pursuant to Court Order Dated July 16, 2021, | 0.1 | 250 | 25 |
| 7/23/2021 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of spreadsheet update prepared by DDI on FQHC matter. | 0.3 | 300 | 90 |
| 7/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding preparation of certificate of no objection in connection with HTA's tolling stipulation and review of the same. | 0.2 | 250 | 50 |
| 7/26/2021 | P104-1 | Ignacio Labarca | A104 Review/analyze | Brief review of case record of HTA in furtherance of drafting of Certificate Of No Objection Regarding Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations | 0.3 | 225 | 67.5 |
| 7/27/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Firestein of Proskauer regarding HTA Tolling Stipulation objections and review edits to certificate of no objection following said exchanges. | 0.3 | 250 | 75 |
| 7/28/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights. | 0.2 | 250 | 50 |
| 7/28/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and OMM teams as to HTA Tolling Stipulation and certificate of no objection (.20); email H. Bauer of OB as to the above (.10). | 0.3 | 250 | 75 |
| 7/29/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review FIFTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER and review Eleventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period October 1, 2020 Through January 31, 2021. | 0.3 | 250 | 75 |
| 7/29/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with H. Bauer of OB as to HTA's certificate of no objection in connection with tolling stipulation. | 0.1 | 250 | 25 |
| 7/26/2021 | P104-1 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding drafting of Certificate Of No Objection Regarding Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And | 0.3 | 225 | 67.5 |
| 7/27/2021 | P104-1 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding minor revision to Certificate of No Objection to Urgent Motion for approval of Fifth Amended Stipulation in connection with HTA tolling periods. | 0.2 | 225 | 45 |
| 7/27/2021 | P104-1 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny and Proskauer regarding draft and filing of Certificate of No Objection to Urgent Motion for approval of Fifth Amended Stipulation in connection with HTA tolling periods. | 0.4 | 225 | 90 |
| 7/29/2021 | P104-1 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with counsel for FOMB regarding signoff to file certificate of no objection in connection with HTA Fifth Stipulation. | 0.2 | 225 | 45 |
| **Total** | | | | | **7.60** | | **$ 1,840.00** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 7/27/2021 | P104-1 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of ███████████████████████████ | 0.2 | 225 | 45 |
| **Total** | | | | | **0.20** | | **$   45.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 7/2/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Transcore regarding possible modification of the stay with HTA. | 0.1 | 250 | 25 |
| 7/5/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel to HTA regarding possible modification of the stay of case filed against Transcore. | 0.1 | 250 | 25 |
| 7/10/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from Castellanos as counsel from HTA to counsel for Transcore regarding possible modification of the stay in case. | 0.1 | 250 | 25 |
| **Total** | | | | | **0.30** | | **$   75.00** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 7/10/2021 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations in Title III Cases of HTA and the Commonwealth, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.7 | 225 | 157.5 |
| **Total** | | | | | **0.70** | | **$   157.50** |
| **Total** | | | | | **8.80** | | **$2,117.50** |

**COMMONWEALTH AUGUST TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 8/4/2021 | P104-4 | Delbrey,Claudia | A102 Research | Meeting regarding legal research. | 0.7 | 205 | 143.5 |
| 8/4/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding legal research. | 1.2 | 205 | 246 |
| 8/5/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing legal research on [redacted]. | 6 | 205 | 1230 |
| 8/6/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing legal research . | 2.1 | 205 | 430.5 |
| 8/6/2021 | P104-4 | Delbrey,Claudia | A102 Research | Writing memo on legal research | 2.8 | 205 | 574 |
| 8/9/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing research on | 6 | 205 | 1230 |
| 8/10/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing research and writing memo. | 5.2 | 205 | 1066 |
| 8/11/2021 | P104-4 | Frank Rosado | A102 Research | Research: Reviewing . | 3.2 | 205 | 656 |
| 8/11/2021 | P104-4 | Delbrey,Claudia | A102 Research | Continue research on . | 1.8 | 205 | 369 |
| 8/11/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding research. | 0.2 | 205 | 41 |
| 8/12/2021 | P104-4 | Frank Rosado | A102 Research | Research on | 2.9 | 205 | 594.5 |
| 8/12/2021 | P104-4 | Frank Rosado | A102 Research | Research for . | 3.3 | 205 | 676.5 |
| 8/13/2021 | P104-4 | Delbrey,Claudia | A102 Research | Updating Memo on . | 2.7 | 205 | 553.5 |
| 8/13/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding research on . | 0.6 | 205 | 123 |
| 8/17/2021 | P104-4 | Frank Rosado | A102 Research | Research on | 0.8 | 205 | 164 |
| 8/17/2021 | P104-4 | Frank Rosado | A102 Research | Finalizing memo and including extra arguments suggested by IL. | 2 | 205 | 410 |
| 8/18/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding memorandum on . | 2.1 | 205 | 430.5 |
| 8/18/2021 | P104-4 | Delbrey,Claudia | A102 Research | Revising memorandum on . | 1 | 205 | 205 |
| 8/18/2021 | P104-4 | Delbrey,Claudia | A102 Research | Research on . | 0.6 | 205 | 123 |
| 8/18/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing final revision of the memorandum. | 0.8 | 205 | 164 |
| 8/19/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding memorandum. | 0.3 | 205 | 61.5 |
| 8/26/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding research on . | 0.6 | 205 | 123 |
| 8/26/2021 | P104-4 | Delbrey,Claudia | A102 Research | Research on . | 0.2 | 205 | 41 |
| 8/31/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing legal research on . | 4 | 205 | 820 |
| 8/31/2021 | P104-4 | Delbrey,Claudia | A102 Research | Email communications regarding legal research and analysis. | 0.7 | 205 | 143.5 |
| 8/31/2021 | P104-4 | Delbrey,Claudia | A102 Research | Writing legal opinion on . | 4.6 | 205 | 943 |
| 8/2/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Emails regarding Status Report. | 0.3 | 205 | 61.5 |
| 8/2/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Read Status Report's revised version. | 0.3 | 205 | 61.5 |
| 8/3/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Reading final version of status report. | 0.3 | 205 | 61.5 |
| 8/16/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting sections of memo regarding . | 2.8 | 205 | 574 |
| 8/18/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Final review of memo and applying changes suggested by IL. | 0.7 | 205 | 143.5 |
| 8/24/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Notice of Filing of Urgent Motion to Stay Act 7 Adversary Proceeding pending proceedings related to Seventh Amended Plan of Adjustment. | 1.6 | 225 | 360 |
| 8/24/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Proposed Order for Notice of Urgent Motion to Stay Act 7 Adversary Proceeding pending proceedings related to Seventh Amended Plan of Adjustment with proposed briefing schedule for filing of responses and replies thereto. | 0.5 | 225 | 112.5 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of urgent motion for expedited briefing schedule in connection with motion to stay Act 7 litigation pending proceedings regarding Seventh Plan of Adjustment and proposed order in connection therewith. | 1.3 | 225 | 292.5 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of proposed order granting motion to stay Act 7 adversary proceeding pending determination on confirmation of Seventh Amended Plan of Adjustment filed in Commonwealth Title III Case. | 0.8 | 225 | 180 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Notice of Urgent Motion to Stay Proceedings filed in Adversary Proceeding No. 21-00072, Motion to Stay and Urgent Motion for Expedited Briefing Schedule in connection therewith, served courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from Primeclerk. | 0.6 | 225 | 135 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Certificate of No Objection in connection with Executive Branch Defendants' Motion to Dismiss Act 176 Adversary Proceeding. | 1.2 | 225 | 270 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Certificate Of No Objection Regarding the Puerto Rico Fiscal Agency And Financial Advisory Authority's Motion To Dismiss Plaintiff's Complaint Pursuant To Federal Rules Of Civil Procedure 12(B)(1) And 12(B)(6) in Act 176 Adversary Proceeding, served courtesy stamped copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Stipulation of Voluntary Dismissal Pursuant To Federal Rule Of Civil Procedure 41(a)(1)(A)(ii) in Adversary Proceeding No. 18-00080, served courtesy stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 8/26/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Limited Joinder Of AAFAF To FOMB's Motion to Dismiss, Or In The Alternative, To Stay Counts I, II, And IV Of The Complaint in Adv. Proc. 21-00068, Case No. 17-3823 and Case No. 17-03567, served courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 8/27/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Executive Branch Defendants' Opposition To Plaintiff's Motion For Summary Judgment Pursuant To Bankruptcy Rule 7056, Declaration Of Julian Bayne In Opposition To Plaintiff's Motion For Summary Judgment Pursuant To Bankruptcy Rule 7056 and Executive Branch Defendants' Response To Statement Of Allegedly Uncontested Material Facts In Support Of The Financial Oversight And Management Board For Puerto Rico's Motion For Summary Judgment in Adversary Proceeding 21-00072, served courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.6 | 225 | 135 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Prepare for (.40) phone conference with C. Saavedra of AAFAF and PMA regarding Act 33 of 1942, analysis of the same within the context of FOMB's position relating to confirmation of plan of adjustment and discuss proposed next steps (.50); review email from A. Billoch of PMA regarding issuance of bonds under said acts (.10). | 1 | 260 | 260 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION to inform Notice of Assumption of Xzerta Power Purchase Operating Agreement and review STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Jeanetta Pirtle and Humberto Medina-Torres (Claim No. 27635) | 0.1 | 260 | 26 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Land Administration's MOTION requesting issue be ruled on the papers, withdrawing request to be heard, and excuse from appearing at the August 4, 2021 hearing for being unnecessary and review ORDER (I) APPROVING DISCLOSURE STATEMENT, (II) FIXING VOTING RECORD DATE, (III) APPROVING CONFIRMATION HEARING NOTICE AND CONFIRMATION SCHEDULE, (IV) APPROVING SOLICITATION PACKAGES AND DISTRIBUTION PROCEDURES, (V) APPROVING FORMS OF BALLOTS, AND VOTING AND ELECTION PROCEDURES, (VI) APPROVING NOTICE OF NON-VOTING STATUS, (VII) FIXING VOTING, ELECTION, AND CONFIRMATION DEADLINES, AND (VIII) APPROVING VOTE TABULATION PROCEDURES. | 0.4 | 260 | 104 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. Debtors' [16757] Motion is GRANTED and objections are OVERRULED except to the extent provided | 0.2 | 260 | 52 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court re: Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Sonia M. Otero Agosto Alejandro Velez, Tatiana Texidor Flores, Iris E. Rodriguez Orengo, Evelyn Rivera Lozada, The Webster Family Trust U/A 5/17/91, Phyllis Jeanne Devoronine & Bernard J. Devoronine, Jesus M. Santiago Torres, Sonia M. Arroyo Graulau, Maria Pomales Muiz, Ivonne D. Graham Urdaz, Pedro Antonio Matos Vazquez, and Rene Ruiz Soto | 0.3 | 260 | 78 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of (i) Approval of Disclosure Statement, (ii) Establishment of Record Dates, (iii) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (iv) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder | 0.2 | 260 | 52 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Agenda of Matters Scheduled for the Hearing on August 4-5, 2021 at 9:30A.M. AST | 0.2 | 260 | 52 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with L. Stafford of Proskauer regarding DCR Officers administrative motion and proposed response to the same. | 0.2 | 260 | 52 |
| 8/2/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/2/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of (.6); conference with client and PMA to discuss statute and strategy (.5). | 1.1 | 315 | 346.5 |
| 8/2/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit and revise status report and circulate to client (1.8); analysis of latest data received from the following agencies to incorporate in draft - DOH (.2); COR3 (.1); AAFAF (.1). | 2.2 | 315 | 693 |
| 8/2/2021 | P104-4 | Luis Marini | A104 Review/analyz | Conference with M Yassin on Citibank success fee and pending issues with Treasury. | 0.2 | 315 | 63 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review request from OMM for Omnibus transcript and request transcript. (.20) | 0.2 | 225 | 45 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with OMM, AAFAF and Ankura regarding AAFAF's status report in anticipation of omnibus hearing and review edits to the same in anticipation of its filing (.50); review final version and finalize for filing (.20) notify to all parties and email exchanges with AAFAF team as to the above (.10) and email to C. Saavedra regarding FOMB's status report (.10). | 0.9 | 260 | 234 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review VTM's informative motion regarding reservation of right in connection with prepetition settlement agreement and review OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE ELEVENTH INTERIM (OCTOBER 1, 2020-JANUARY 31, 2021) AND PRIOR COMPENSATION PERIODS | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review The DRA Parties Informative Motion Regarding the Use of Demonstratives at the August 4-5, 2021 Omnibus Hearing and review ORDER REGARDING [17638] MOTION REQUESTING RULING ON THE PAPERS WITHOUT THE NEED TO APPEAR AT THE AUGUST 4, 2021 HEARING filed by the Puerto Rico Land Administration | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Peter Hein's Informative Motion August 4, 2021 Hearing Exhibits Agenda Item III.3 and review ORDER GRANTING [17637] MOTION TO SUBMIT CERTIFIED ENGLISH TRANSLATION OF SPANISH-LANGUAGE CASE LAW AND SECOND REQUEST FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATIONS | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION to inform In Connection with Financial Guaranty Insurance Company's Motion (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of PROMESA and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes Pursuant to Federal Rule of Bankruptcy Procedure 3018 | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Land Administration's Motion Submitting Deposits Account Statements for periods ending 4/30/2021 and 6/30/2021 and review Twelfth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period February 1, 2021 - May 31, 2021 | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Third Notice of Proposed Hourly Rate Adjustment of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, Effective as of September 1, 2021 and review Status Report of Financial Oversight and Management Board in Connection with August 4-5, 2021 Omnibus Hearing | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation and review Tenth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of June 1, 2020 through September 30, 2020 | 0.6 | 260 | 156 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JUAN C SALICHS POU on behalf of Doral Financial Corporation and review Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims (ECF No. 17086) | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (ECF No. 17088) and review Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Third Omnibus Objection (Substantive) | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is not Liable (ECF No. 17089) and review Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (ECF No. 17090) | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims (ECF No. 17091) and review Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims (ECF No. 17100) | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims (ECF No. 17095) and review Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims (ECF No. 17097) | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-eighth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Deficient Claims (ECF No. 17098) and review Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities (ECF No. 17099) | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Presentment of Proposed Order Granting the Three Hundred Thirty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 17103) and review STIPULATION and Agreed Order Regarding Withdrawal of Proofs of Claim of Rosa I. Orengo Rohena (Claim Nos. 16799 & 179445) | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Amended Agenda of Matters Scheduled for the Hearing on August 4-5, 2021 at 9:30 a.m. AST and review Debtors' Preliminary List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Brief Summarizing Primary Proof that May be Offered in Support of Confirmation of Plan of Adjustment | 0.4 | 260 | 104 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Legal analysis in connection with . | 0.6 | 260 | 156 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with R. Martinez of OGP and R. Valentin of AAFAF relating to Consul-Tech settlement agreement. | 0.2 | 260 | 52 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-03-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review brief filed by appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, UNETE, Union De Empleados Del Banco De La Vivienda, (UEBV), VAMOS and Rene Pinto-Lugo in 1st Cir. Case No. 21-1283. | 0.5 | 260 | 130 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis and review of latest data from COR3 (.2); DOH (.2); DOE (.1); AAFAF (.2) to update status report. | 0.7 | 315 | 220.5 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from and analysis of comments from Ankura to status report and incorporate same | 0.3 | 315 | 94.5 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from and analysis of comments from OMM to status report and incorporate same | 0.3 | 315 | 94.5 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from and analysis of comments from AAFAF to status report and incorporate same | 0.3 | 315 | 94.5 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Finalize status report, discuss same with client, and finalize for filing. | 0.4 | 315 | 126 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis and review of status report from FOMB. | 0.3 | 315 | 94.5 |
| 8/3/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit MPM fee statement. | 0.2 | 315 | 63 |
| 8/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review STIPULATION AND AGREED ORDER REGARDING [17636] WITHDRAWAL OF PROOF OF CLAIM OF JEANETTA PIRTLE AND HUMBERTO MEDINA-TORRES (CLAIM NO. 27635) and review STIPULATION AND AGREED ORDER REGARDING [17675] WITHDRAWAL OF PROOFS OF CLAIM OF ROSA I. ORENGO ROHENA (CLAIM NOS. 167999 & 179445) | 0.2 | 260 | 52 |
| 8/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of American Modern Home Insurance Company (Claim No. 3370) and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Aida M. Robles Machado, pro se. | 0.1 | 260 | 26 |
| 8/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with C. Saavedra of AAFAF and M. DiConza of OMM regarding Consul-Tech's proposed settlement agreement | 0.2 | 260 | 52 |
| 8/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-4-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/4/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/4/2021 | P104-4 | Luis Marini | A104 Review/analyz | Participate in omnibus hearing. | 3.8 | 315 | 1197 |
| 8/4/2021 | P104-4 | Luis Marini | A104 Review/analyz | Prepare for omnibus hearing and presentation of status report for AAFAF. | 1.4 | 315 | 441 |
| 8/4/2021 | P104-4 | Luis Marini | A104 Review/analyz | Assign tasks for research on (.3) and draft outline for analysis (.4). | 0.7 | 315 | 220.5 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 8/4/21 re: Discovery for Confirmation of Commonwealth Plan of Adjustment submitted at docket Nos. 17686-17687 | 0.5 | 260 | 130 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 8/4/2021 filed at docket nos. 17689 and 17692 and review Notice of Appearance and Request for Notice filed by LUIS R RAMOS CARTAGENA on behalf of UNIVERSAL INSURANCE COMPANY and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 08/04/2021 | 0.6 | 260 | 156 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review STIPULATION AND AGREED ORDER REGARDING [17683] WITHDRAWAL OF PROOF OF CLAIM OF AMERICAN MODERN HOME INSURANCE COMPANY (CLAIM NO. 3370) and review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 118506, 152198) filed by Felix Davila Perez, pro se and in the Spanish language. | 0.2 | 260 | 52 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION to inform re: filing of discovery statement by 08/15/2021 filed by Yashei Rosario, pro se and review NOTICE OF APPEAL as to [17184] Order Granting in Part and Denying in Part [16942] Motion for Relief from the Automatic Stay | 0.1 | 260 | 26 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Motion to allow NOAH N. GILLESPIE to appear pro hac vice Receipt No. PRX100078044 filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Hernandez Plaintiff Group, Cruz-Santos Plaintiff Group, Lopez-Rosario Plaintiff Group, Nilda Agosto Maldonado Plaintiff Group, Perez-Colon Plaintiff Group, Norberto Tomassini et al | 0.1 | 260 | 26 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION for Joinder of the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Reply in Support of Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as a Defendant, on behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights. | 0.1 | 260 | 26 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-05-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-5-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with R. Valentin of AAFAF and M. Di Conza relating to reprogramming request associated with Consul-Tech's settlement (.10); phone conference with R. Valentin of AAFAF as to the above (.20). | 0.3 | 260 | 78 |
| 8/5/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/5/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from EPIQ on request for advance fees for mailing. | 0.3 | 315 | 94.5 |
| 8/5/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from DOJ on appeal of Obe Johnson. | 0.2 | 315 | 63 |
| 8/5/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for filing joinder to FOMB reply brief in Ambac litigation (.3); analysis of FOMB reply brief (.3); emails to and from OMM re same (.1). | 0.7 | 315 | 220.5 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/05/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17706 and 17708 | 0.4 | 260 | 104 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER OF REFERENCE TO MAGISTRATE JUDGE JUDITH DEIN re: 17627 MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice to Participate in Discovery for Confirmation Hearing of Commonwealth Plan of Adjustment Re: 17627 filed by QTBC. | 0.1 | 260 | 26 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 17698 Motion to allow NOAH N. GILLESPIE to appear pro hac vice Receipt No. PRX100078044 filed by Cantor-Katz Collateral Monitor LLC and review Pro Se Notices of Participation Received by the Court on 08/05/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17712. | 0.4 | 260 | 104 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Transmittal of ROA Sent to USCA as to 17697 Notice of Appeal filed by Obe E. Johnson, pro se and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ALEJANDRO J CEPEDA DIAZ on behalf of AmeriNational Community Services, LLC | 0.1 | 260 | 26 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to (I) Stay Litigation in the Vendor Avoidance Actions or, Alternatively (II) Extend Litigation Deadlines in the Vendor Avoidance Actions | 0.2 | 260 | 52 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Motion to allow David Shim to appear pro hac vice Receipt No. PRX100078081 filed by SERGIO CRIADO on behalf of QTCB Noteholder Group | 0.1 | 260 | 26 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION for leave to file sur reply brief filed by Appellee FOMB filed in 1st cir case 21-1071. | 0.1 | 260 | 26 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review summary of case prepared by DOJ and suggested course of action in lift stay notice Alfredo G. Ruiz Pagan vs Department of Education of Puerto Rico Civil No: 3:18-cv-01622-PAD (IDEA) | 0.3 | 260 | 78 |
| 8/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review and analyze DRA Parties' First Request for Production Of Documents To The Financial Oversight And Management Board For Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority as forwarded by their counsel. | 0.3 | 260 | 78 |
| 8/6/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of weekly dashboard and creditor's script for weekly call. | 0.3 | 315 | 94.5 |
| 8/6/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of A&M weekly work stream progress report on claim objections and ACR. | 0.2 | 315 | 63 |
| 8/6/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/6/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of fee statement from Phoenix Management. | 0.1 | 315 | 31.5 |
| 8/6/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of fee statement from Anthony Roman. | 0.1 | 315 | 31.5 |
| 8/6/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from DOJ on Alfredo Ruiz Pagan lift stay. | 0.2 | 315 | 63 |
| 8/6/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Review multiple letters received from Ambac Assurance counsel in state court litigation regarding the dismissal of the case and stay of the pending subpoenas and discovery. | 0.5 | 315 | 157.5 |
| 8/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with C. Saavedra and R. Valentin of AAFAF regarding letters received from Ambac's counsel relating to dismissal of complaint. | 0.2 | 260 | 52 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/06/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17720. | 0.3 | 260 | 78 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Response to Omnibus Objection (No Objection on File/Alternative Resolution Process) - Claims Number(s): 178518 filed by Angel Amaro Figueroa, pro se and review Pro Se Notices of Participation Received by the Court re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17722. | 0.4 | 260 | 104 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/06/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17723 and review ORDER DENYING [17221] MOTION Notice of Hearing and Motion to Establish Committee to Represent Retail Investors in the Confirmation Process and Memorandum in support | 0.3 | 260 | 78 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [17719] Motion to allow David Shim to appear pro hac vice Receipt No. PRX100078081 filed by QTCB Noteholder Group and notifications closing Adversary Case 3:19-ap-182 and Adversary Case 3:19-ap-277 | 0.1 | 260 | 26 |
| 8/9/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JOSE A SANCHEZ GIRONA on behalf of MAPFRE PRAICO INSURANCE CO and review Pro Se Notices of Participation Received by the Court on 08/09/2021 filed at docket no. 17730. | 0.3 | 260 | 78 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JOSE A SANCHEZ GIRONA on behalf of MAPFRE PRAICO INSURANCE CO and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana | 0.1 | 260 | 26 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/09/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17733 and review ORDER SETTING BRIEFING SCHEDULE re:[17717] MOTION /Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to (I) Stay Litigation in the Vendor Avoidance filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/09/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17735 and 17736 | 0.4 | 260 | 104 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 157886, 177547) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 138453 Re: [16344] Order Granting Motion, [11823] | 0.2 | 260 | 52 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by DAVID A CARRION BARALT on behalf of PFZ Properties, Inc. and review Eighth Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Twelfth Interim Period February 1, 2021 through May 31, 2021 | 0.3 | 260 | 78 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by DAVID A CARRION BARALT on behalf of PFZ Properties, Inc. and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Peter C Hein on behalf of Peter C Hein and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | 0.1 | 260 | 26 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and review | 0.1 | 260 | 26 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Objection Response Tracker: 08-10-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-10-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-10-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchange with counsel for DCR officers regarding administrative payment motion and proposed extension of time (.20); phone conference with R. Valentin of AAFAF as to the above (.10). | 0.3 | 260 | 78 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Preliminary review of memorandum of preemption and writs of mandamus within context of plan of adjustment and proposals by the FOMB. | 0.4 | 260 | 104 |
| 8/10/2021 | P104-4 | Frank Rosado | A104 Review/analyz | Reading and reviewing section of FOMB filing regarding legislation requirements for securities under a plan. | 0.8 | 205 | 164 |
| 8/10/2021 | P104-4 | Luis Marini | A104 Review/analyz | Conference with counsel for unsecured creditors committee on retention issues (.3); draft email to Treasury (.2); conference with J. Belen on retention issues (.3); conference with M. Yassin re same (.2). | 1 | 315 | 315 |
| 8/10/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit and finalize for filing surreply to FOMB's opposition in enjoined acts litigation (.5); emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 8/10/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and review opposition to Utier's motion for summary judgment (.7); emails to and from OMM re same (.2). | 0.9 | 315 | 283.5 |
| 8/10/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16656] THREE HUNDRED FIFTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO INCORRECT DEBTOR CLAIMS and review ORDER GRANTING [15722] TWO HUNDRED NINETY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO TO CLAIMS THAT ARE PARTIALLY DEFICIENT AND PARTIALLY BASED ON INVESTMENTS IN MUTUAL FUNDS | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16640] THREE HUNDRED SEVENTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO SATISFIED CLAIMS and review ORDER GRANTING [16642] THREE HUNDRED THIRTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS WITH RESPECT TO WHICH DEFICIENT MAILING RESPONSES WERE RECEIVED | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16644] THREE HUNDRED EIGHTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE CLAIMS and review ORDER GRANTING [16645] THREE HUNDRED NINETEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16648] THREE HUNDRED TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT BOND CLAIMS and review ORDER GRANTING [16646] THREE HUNDRED TWENTIETH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO CLAIMS ASSERTING LIABILITIES FOR BONDS SOLD BY CLAIMANTS. | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16650] THREE HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO PARTIALLY DUPLICATE, DEFICIENT, AND NO LIABILITY BOND CLAIMS and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/10/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17759 and 17761 and review Notice of Withdrawal of Claim No. 99780 filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of T-Mobile Puerto Rico, LLC | 0.3 | 260 | 78 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Appearance and Request for Notice filed by LINA M SOLER ROSARIO on behalf of PPG Industries, Inc. and review Notice of Withdrawal of Claim No. 71154. filed by LINA M SOLER ROSARIO on behalf of PPG Industries, Inc. and review Pro Se Notices of Participation Received by the Court on 08/10/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17765. | 0.3 | 260 | 78 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico and review Pro Se Notices of Participation Received by the Court on 08/10/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17767. | 0.2 | 260 | 52 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/10/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17768 and review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 153453) | 0.2 | 260 | 52 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION to inform Acquaint Plan Offer to be Followed filed by Ana A. Nunez Velazquez, pro se and review Objection to Motion for Class Counsel Attorneys' Fees Related document:[17523] MOTION Attorney's Fees | 0.2 | 260 | 52 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Fifth Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 | 0.2 | 260 | 52 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER ON [26] Urgent motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights entered in adv. proc. 21-0068. | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER to Show Cause as to why Adversary Proceeding 18-00080 should not be dismissed for failure to prosecute. | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER entered by Rogeriee Thompson, Appellate Judge, granting motion for leave to file sur reply brief filed by Appellee FOMB in 1st Cir case 21-1071. | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review RESPONSE filed by Appellee FOMB to reply brief filed in case no. 21-1071. | 0.2 | 260 | 52 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review agenda for weekly title III professionals' meeting (.10); attend phone conference with AAFAF, OMM, Ankura, PMA, Nixon teams (1.00). | 1.1 | 260 | 286 |
| 8/11/2021 | P104-4 | Luis Marini | A104 Review/analyz | Participate in weekly conference of all of AAFAF's professionals. | 1 | 315 | 315 |
| 8/11/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of case law [redacted] (.2). | 1.2 | 315 | 378 |
| 8/11/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from Proskauer, DOJ and OMM on FQHC issues. | 0.3 | 315 | 94.5 |
| 8/11/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of PRIME Clerk's monthly fee statements. | 0.2 | 315 | 63 |
| 8/11/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16651] THREE HUNDRED TWENTY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE, DEFICIENT, NO LIABILITY, AND INCORRECT DEBTOR BOND CLAIMS and review ORDER GRANTING [16652] THREE HUNDRED TWENTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE, DEFICIENT, AND NO LIABILITY BOND CLAIMS | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16653] THREE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO PARTIAL DUPLICATE, DEFICIENT, AND NO LIABILITY BOND CLAIMS and review ORDER GRANTING [16654] THREE HUNDRED TWENTY-EIGHTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO PARTIAL DUPLICATE, DEFICIENT, NO LIABILITY, AND INCORRECT DEBTOR BOND CLAIMS | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16655] THREE HUNDRED TWENTY-NINTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND NO LIABILITY BOND CLAIMS and review ORDER GRANTING [16658] THREE HUNDRED THIRTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS. | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16659] THREE HUNDRED THIRTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO SATISFIED CLAIMS and review ORDER GRANTING [16657] THREE HUNDRED THIRTY-SECOND OMNIBUS OBJECTION (NON- SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO PARTIALLY SATISFIED CLAIMS | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [16660] THREE HUNDRED THIRTY-THIRD OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS THAT ARE PARTIALLY SATISFIED AND PARTIALLY FOR AMOUNTS FOR WHICH PREPA IS NOT LIABLE and review Pro Se Notices of Participation Received by the Court on 08/11/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17791. | 0.3 | 260 | 78 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/11/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17792 and 17794 | 0.4 | 260 | 104 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/11/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17795 and review Notice of Withdrawal of Attorney Joshua S. Bolian filed by Joshua S. Bolian on behalf of Ad Hoc Group of General Obligation Bondholders | 0.2 | 260 | 52 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [17793] SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE), Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/11/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17799 | 0.2 | 260 | 52 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-12-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-12-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with J. Roth and OMM team regarding notice of intent regarding discovery related to plan of adjustment (.30); review and edit of the same (.20); finalize (.10), file and notify (.10) | 0.7 | 260 | 182 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review and analyze production of documents circulated by speaker of the house of representatives to the FOMB in connection with adv. proc. 21-00072. | 0.3 | 260 | 78 |
| 8/12/2021 | P104-4 | Luis Marini | A104 Review/analyz | Conference with M. Yassin on payment issues pending with Treasury. | 0.3 | 315 | 94.5 |
| 8/12/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit and finalize DCR extension motion and emails to and from OMM re same. | 0.4 | 315 | 126 |
| 8/12/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from client and OMM on payment issues with Treasury. | 0.3 | 315 | 94.5 |
| 8/12/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc. et als, review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JOSE LUIS RAMIREZ COLL on behalf of University of Puerto Rico Retirement System Trust | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by EDUARDO J CAPDEVILA DIAZ on behalf of Finca Matilde, Inc. and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by IRIS J. CABRERA GOMEZ on behalf of U.S. Bank Trust National Association, Successor Trustee of PRIFA Bonds | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JOSE LUIS RAMIREZ COLL on behalf of Baxter Sales and Distribution Puerto Rico Corp. and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by 86 creditors in case 17-1770 and others | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/12/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17809 and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.3 | 260 | 78 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent of Official Committee of Unsecured Creditors to Participate In Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Official Committee of Unsecured Creditors and review Notice of Correspondence Regarding Notice of Intent to Participate in Confirmation Discovery Re: [17640] Order Granting Motion | 0.4 | 260 | 104 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of American Bankers Life Assurance Company of Florida and review Notice of Defective Pleading filed by Edwiges de Jesus Carrasquillo. | 0.1 | 260 | 26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by American Bankers Life Assurance Company of Florida and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Caribbean American Life Assurance Company and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Federal Warranty Service Corporation | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review USCA Case Number 21-1611 as to [17697] Notice of Appeal filed by Obe E. Johnson, pro se and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by IRIS J. CABRERA GOMEZ on behalf of U.S. Bank National Association, Trustee of PRPFC Bonds, U.S. Bank Trust National Association, Trustee of PRPFC Bonds and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by IVAN M CASTRO ORTIZ on behalf of Doris Santos Berrios et al. | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ENRIQUE M ALMEIDA BERNAL on behalf of COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ENRIQUE M ALMEIDA BERNAL on behalf of COOPERATIVA DE AHORRO Y CREDITO DE RINCON | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Cooperativa de Ahorro y Credito de Ciales | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by TRANSPORTE SONNELL and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ADVANCED TRANSPORTATION and review Fifteenth Notice of Transfer of Claims to Alternative Dispute Resolution. | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Emilio Nieves Torres, Dwight E Rodriguez Orta, Federacion de Pensionados y Jubilados de Puerto Rico, Inc. | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Legal analysis regarding [redacted] (.20); review memorandum on preemption and mandamus (.40). | 0.6 | 260 | 156 |
| 8/13/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of weekly dashboard and creditor's script for weekly call. | 0.3 | 315 | 94.5 |
| 8/13/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of A&M weekly work stream progress report on claim objections and ACR. | 0.2 | 315 | 63 |
| 8/13/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by CESAR CASTILLO INC and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by U.S. Bank National Association, Trustee of PREPA Bonds | 0.1 | 260 | 26 |
| 8/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Demetrio Amador Inc. / Demetrio Amador Roberts and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by UNIVERSAL INSURANCE COMPANY and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by MARUZ REAL ESTATE CORP. | 0.1 | 260 | 26 |
| 8/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Sucesion Frank Torres Ortiz & Aurea Rodriguez and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ALEXIS FUENTES HERNANDEZ on behalf of Lortu-ta Ltd. Inc., et. al. | 0.1 | 260 | 26 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/13/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17843, 17844 and 17846 and review ORDER re:[17796] Notice of Withdrawal of Attorney Joshua S. Bolian filed by Ad Hoc Group of General Obligation Bondholders. | 0.5 | 260 | 130 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/13/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17847-17849 and review Motion to allow David R. Keesling to appear pro hac vice filed by FOREMAN ELECTRIC SERVICES INC. | 0.5 | 260 | 130 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Urgent motion to extend dates in scheduling Order Re: [17549] Order Granting Motion filed by FOREMAN ELECTRIC SERVICES INC. and review Pro Se Notices of Participation Received by the Court on 08/13/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17852 and 17857. | 0.3 | 260 | 78 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with R. Valentin of AAFAF and M. DiConza of OMM regarding reprogramming request made in connection with Consul-Tech settlement. | 0.2 | 260 | 52 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from G. Olivera of OMM regarding weekly title III professional calls with AAFAF. | 0.1 | 260 | 26 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from UTIER on agreement for filing of motion for summary judgment. | 0.3 | 315 | 94.5 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Jenner Block fee statement. | 0.1 | 315 | 31.5 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Conference with Prime Clerk on request for prepayment of postage fees for mailing of disclosure statement (.2); conference with client re same (.2). | 0.4 | 315 | 126 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for filing stipulation with UTIER on motion for summary judgment briefing. | 0.3 | 315 | 94.5 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/16/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17858-1760 and review Notice of Withdrawal of Claim No. 19397 filed by LEARNING ALLIANCES LLC | 0.5 | 260 | 130 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION Withdrawal of Motion for Lift of Stay re: 17185 Order, filed by Antonio J Amadeo Murga on behalf of Gladys Garcia-Rubiera and review Pro Se Notices of Participation Received by the Court on 08/16/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17864. | 0.2 | 260 | 52 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION Withdraw Motion for Class Counsel Attorney's Fees r filed by Gladys Garcia-Rubiera and review Pro Se Notices of Participation Received by the Court on 08/16/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17867-17868 | 0.3 | 260 | 78 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 17850 Motion to allow David R. Keesling to appear pro hac vice Receipt No. PRX100078209 filed by FOREMAN ELECTRIC SERVICES INC. and review Pro Se Notices of Participation Received by the Court on 08/16/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17870. | 0.2 | 260 | 52 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 17863 MOTION Withdrawal of Motion for Lift of Stay re: 17185 Order, 17186 Memorandum Opinion and Order filed by Gladys Garcia-Rubiera and review ORDER GRANTING WITH PREJUDICE 17865 MOTION Withdraw Motion for Class Counsel Attorney's Fees | 0.1 | 260 | 26 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/16/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17873 and 17875 and review Partial Objection to Omnibus Motion by the Financial Oversight and Management Board to Stay Litigation in the Vendor Avoidance Actions filed by phone reserve account. | 0.3 | 260 | 78 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-17-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Participate in phone conference with professionals (OMM, PMA, Ankura, Nixon) and AAFAF | 1.1 | 260 | 286 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION to Present the Discovery Notice Based on Debts filed by Yashei Rosario, pro se and review Motion Submitting Exhibit: Letter of the Oversight Fiscal Board filed by Yashei Rosario , pro se | 0.2 | 260 | 52 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/17/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17884 and review Notice of Withdrawal of Attorney Lina M. Soler-Rosario Re: [17762] Notice of Appearance and Request for Notice filed by PPG Industries, Inc. | 0.2 | 260 | 52 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/17/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17886 and review ORDER re:[17885] Notice of Withdrawal of Attorney Lina M. Soler-Rosario Re: [17762] Notice of Appearance and Request for Notice filed by PPG Industries, Inc. | 0.2 | 260 | 52 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/17/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17888-17889 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 137467 | 0.3 | 260 | 78 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 164805 and review MOTION reconsideration of order filed by IVONNE GONZALEZ-MORALES on behalf of Signa Cabrera torres et als. | 0.2 | 260 | 52 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review BRIEF tendered by Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, Rene Pinto-Lugo, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, UNETE, Union De Empleados Del Banco De La Vivienda, (UEBV) and VAMOS in case no 21-1283 and its corresponding appendix. | 0.4 | 260 | 104 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review agenda for weekly professionals call with AAFAF forwarded by M. Kremer of OMM | 0.1 | 260 | 26 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Legal analysis regarding [redacted] | 0.5 | 260 | 130 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from J. Mendez as counsel for Consul-Tech regarding form of payment to resolve motion. | 0.1 | 260 | 26 |
| 8/18/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise certificate of no objection for Act 107 litigation and finalize for filing. | 0.2 | 315 | 63 |
| 8/18/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/18/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Analyze and review Monolines request for production of documents to AAFAF and GDB. | 0.4 | 315 | 126 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review request from Ankura for PBA contract list and communicate with LCM. | 0.3 | 225 | 67.5 |
| 8/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/18/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket nos. 17895 and 17896 and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by GERARDO PAVIA CABANILLAS on behalf of Super Asphalt Pavement, Corp. | 0.4 | 260 | 104 |
| 8/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-19-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review final version of memorandum on Legal Research: [redacted] and email exchange with P. Friedman of OMM as to the above. | 0.4 | 260 | 104 |
| 8/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-19-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review correspondence regarding the meet and confer on the bondholder defendants' expected motion to dismiss the adversary complaint filed in Adv. Proc. No. 21-00068-LTS forwarded by T. Curtis of Cadawalder. | 0.2 | 260 | 52 |
| 8/19/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Proskauer's changes to opposition to SUMF of Utier. | 0.4 | 315 | 126 |
| 8/19/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of response from borrowers to discovery responses and assign tasks to respond. | 0.4 | 315 | 126 |
| 8/19/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Phoenix fee statement. | 0.1 | 315 | 31.5 |
| 8/19/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/19/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Review communications from Ashley Pavel of OMM and JC Batlle of Ankura related to the documents needed for responses to requests. | 0.2 | 315 | 63 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 17390 Motion resigning legal representation from Coopharma filed by Cooperativa de Farmacias Puertorriquenas (COOPHARMA) and review Pro Se Notices of Participation Received by the Court on 08/19/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17901. | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery filed at docket no. 17902. 17903, 17904 and 17905. | 0.4 | 260 | 104 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Removal of Certain Claims from Alternative Dispute Resolution and Administrative Claims Reconciliation and review REPLY to Response to Motion for Partial Opposition to Stay Litigation in the Vendor Actions | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims Three Hundred Seventy-Fifth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Seventy-Sixth Omnibus Objection (Substantive) | 0.3 | 260 | 78 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims , the Three Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Seventy-Seventh Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims Three Hundred Seventy-Eighth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims Three Hundred Seventy-Ninth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eightieth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eighty-First Omnibus Objection (Substantive) | 0.3 | 260 | 78 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims , the Three Hundred Seventy-Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Sixtieth Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims - Three Hundred Sixty-first Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Third Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Fourth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Fifth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Eighty-Seven Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims - Three Hundred Sixty-second Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Sixty-third Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Ninth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims , the Three Hundred Eighty-Eighth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Sixty-fifth Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims - Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Sixty-eighth Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Seventieth Omnibus Objection (Non-substantive) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims - Three Hundred Seventy-first Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Three Hundred Seventy-third Omnibus Objection (Substantive). | 0.1 | 260 | 26 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Motion Submitting Special Petition on any Applicable Federal Rights Protection filed by Ana A. Nunez Velazquez, pro se | 0.1 | 260 | 26 |
| 8/20/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of FTIs fee statement. | 0.1 | 315 | 31.5 |
| 8/20/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of weekly dashboard and creditor's script for weekly call. | 0.3 | 315 | 94.5 |
| 8/20/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of A&M weekly work stream progress report on claim objections and ACR. | 0.2 | 315 | 63 |
| 8/20/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/21/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Review correspondence from Ashley Pavel of OMM related to the redline of the responses to the Monolines discovery requests, as well as the draft redline responses. | 0.3 | 315 | 94.5 |
| 8/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with M. Kremer of OMM regarding transcript of disclosure statement hearing. | 0.1 | 260 | 26 |
| 8/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/20/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17948 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108604 Filed by Alba E. Ramos Ostolaza, pro se | 0.3 | 260 | 78 |
| 8/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION to inform Correct Claim Number in Notice of Intent to Participate re: Discovery for Confirmation of Commonwealth Plan of Adjustment Re: Pages 35 & 36 of Attachment in [17849] Pro Se Notices of Participation Received by the Court (filed by Luis A. Diaz Torres, pro se | 0.1 | 260 | 26 |
| 8/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with C. Saavedra of AAFAF regarding memoran[redacted] | 0.1 | 260 | 26 |
| 8/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email forwarded by A. Pavel of OMM regarding STIPULATION AND [PROPOSED] SECOND AMENDED PROTECTIVE ORDER and round of proposed edits to be use in connection with DRA discovery. | 0.4 | 260 | 104 |
| 8/23/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from OMM and counsel to DRA parties on discovery and documents to be used from prior productions. | 0.4 | 315 | 126 |
| 8/23/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and provide comments to stipulation and protective order for document exchange for DRA discovery. | 0.5 | 315 | 157.5 |
| 8/23/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for filing motion to stay Act 7 litigation and emails to and from OMM re same. | 0.5 | 315 | 157.5 |
| 8/23/2021 | P104-4 | Luis Marini | A104 Review/analyz | Review A&M July fee statement. | 0.1 | 315 | 31.5 |
| 8/23/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis and review of DOJ's comments to opposition to SUMF of Utier's motion for summary judgment. | 0.4 | 315 | 126 |
| 8/23/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/23/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Review four letters received from counsel for UBS in the Ambac litigation related to the subpoenas issued to the four government agencies. | 0.3 | 315 | 94.5 |
| 8/23/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Review documents sent by OMM related to the operative loan documents to be produced as part of the responses to discovery requests of the Monolines. | 0.6 | 315 | 189 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/23/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment at docket nos. 17957 and review Notice of Withdrawal of Attorney Antonio J Amadeo Murga Re: [17185] Order, [17186] Memorandum Opinion and Order filed by Antonio J Amadeo Murga on behalf of Gladys Garcia-Rubiera and order granting the same. | 0.2 | 260 | 52 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER directing Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, VAMOS, Rene Pinto-Lugo, Union De Empleados Del Banco De La Vivienda, (UEBV), UIA, UITICE, UNETE, UEPI, UEOCRA and UEOGAEP to file a conforming brief and appendix entered in 1st circuit case 21-1283. | 0.1 | 260 | 26 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-24-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review revised version of motion to stay as forwarded by A. Covucci of OMM and incorporating AAFAF's comments email exchanges regarding drafting of notice and proposed order (.30); email exchanges relating to obtaining an urgent and short briefing schedule as to the above (.10); review and edit notice and proposed order in connection with motion to stay (.20); email exchanges with A. Covucci of OMM as to the above (.10); email exchanges with A. Covucci regarding communication with counsel for the senate and next steps (.20) communication with counsel for the Senate as to above stay request (.10). | 1 | 260 | 260 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis and review of draft motion to stay (.5); emails to and from OMM re same and comments from client (.3); edit and revise notice of motion (.2); emails to and from OMM on filing and next steps (.2). | 0.9 | 315 | 283.5 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis and review of lift stay notice of Hiram Perez. | 0.3 | 315 | 94.5 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of lift stay of Eduardo Rivera Cruz (.2); analysis of DOJ's report and position (.3); emails to and from DOJ re same (.1). | 0.6 | 315 | 189 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of lift stay of Raul Zambrana Garcia (.2); analysis of DOJ's report and position (.3); emails to and from DOJ re same (.1). | 0.6 | 315 | 189 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from counsel for Consul-Tech on settlement and negotiations re same. | 0.3 | 315 | 94.5 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/24/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Analyze and review letter received from Jaime Toro, counsel for UBS and other defendant firms, related to the subpoena issued to the PR Convention Center and dismissal of case. | 0.2 | 315 | 63 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review agenda for Weekly Title III Professionals Call as forwarded by M. Kremer of OMM (.10); attend phone conference with AAFAF and its professionals (OMM, Nixon, PMA, Ankura, etc) (.80). | 0.9 | 260 | 234 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Notice of Withdrawal of Document re:[17839] Notice of Participation in Discovery (Plan of Adjustment) filed by Puerto Rico Industrial Development Company filed by LUIS R RAMOS CARTAGENA on behalf of Puerto Rico Industrial Development Company and review Pro Se Notices of Participation Received by the Court on 08/24/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 2) filed at docket no. 17963. | 0.3 | 260 | 78 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/24/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of 2) filed at docket no. 17964 and review ORDER: The [17839] Notice of Participation in Discovery (Plan of Adjustment) filed by Puerto Rico Industrial Development Company IS WITHDRAWN in light of [17962] Notice of Withdrawal of Document | 0.2 | 260 | 52 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review FOMB's Notice of Removal of Certain Claims from Administrative Claims Reconciliation and review Seventeenth Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.1 | 260 | 26 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Individual Objection to Claims Notice of Hearing for Objection of the Commonwealth of Puerto Rico to Proof of Claim of Vaqueria Tres Monjitas, Inc. (Claim No. 42505) and review Debtor's Omnibus Objection to Claims , the Three Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims | 0.2 | 260 | 52 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Individual Objection to Claims - Objection of the Commonwealth of Puerto Rico to Proof of Claim of National Geographic Partners, LLC (Claim No. 4349) and review Debtor's Individual Objection to Claims - Objection of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Medley Credit Opportunity Cayman Fund LP (Claim No. 28262) | 0.2 | 260 | 52 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Debtor's Omnibus Objection to Claims Three Hundred Ninetieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims and review Debtor's Omnibus Objection to Claims Three Hundred Ninety-First Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Ninety-Third Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 8/25/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of agenda for weekly meeting (.1); participate in weekly meeting with client and all professionals (.8). | 0.9 | 315 | 283.5 |
| 8/25/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of stipulation for voluntary dismissal of the 2018 budget litigation and emails to and from OMM re same. | 0.3 | 315 | 94.5 |
| 8/25/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for filing motion to stay and notice of motion to stay act 7 litigation (.8); emails to and from OMM re same (.2). | 1 | 315 | 315 |
| 8/25/2021 | P104-4 | Luis Marini | A104 Review/analyz | Review OMM fee statement. | 0.1 | 315 | 31.5 |
| 8/25/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/25/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket No. 17976 and review ORDER STAYING VENDOR AVOIDANCE ACTIONS | 0.2 | 260 | 52 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review order closing Adversary Case 3:18-ap-80. | 0.1 | 260 | 26 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER SETTING BRIEFING SCHEDULE re:[32] Urgent motion EXECUTIVE BRANCH DEFENDANTS URGENT MOTION TO STAY PROCEEDINGS in connection with case 21-00072. | 0.1 | 260 | 26 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-26-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-26-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from H. Martinez regarding legal analysis as to [redacted] (.10); review of [redacted] (.40). | 0.5 | 260 | 130 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from AAFAF on opinion letter needed for new regulation and process for adoption (.2); analysis of [redacted] (.2). | 1.3 | 315 | 409.5 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from counsel for UAW on stipulation (.2); revise and finalize stipulation for filing (.3). | 0.5 | 315 | 157.5 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of DRA Parties communication to AAFAF on objection to discovery requests (.4); emails to and from OMM re same (.2). | 0.6 | 315 | 189 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/26/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17987 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s) 124260 | 0.3 | 260 | 78 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review RESPONSE OF INTERVENOR SERVICE EMPLOYEES INTERNATIONAL UNION TO STATEMENT OF UNCONTESTED MATERIAL FACTS OF PLAINTIFF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO and review ORDER GRANTING LIMITED INTERVENTION re: [36] Urgent and Unopposed Motion of United Auto Workers International Union for Limited Intervention and review RESPONSE to Motion for Summary Judgment filed by Honorable Hernandez Montanez all in adv. proc. 21-0072 | 0.4 | 260 | 104 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING DEFENDANTS' MOTIONS TO DISMISS THE COMPLAINT and review judgment entered in adv. proc. 21-00042 | 0.1 | 260 | 26 |
| 8/27/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of weekly dashboard and creditor's script for weekly call. | 0.3 | 315 | 94.5 |
| 8/27/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of A&M weekly work stream progress report on claim objections and ACR. | 0.2 | 315 | 63 |
| 8/27/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/28/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and edit settlement agreement with Consul-Tech (.6); emails to and from Consul-Tech on changes proposed (.3). | 0.9 | 315 | 283.5 |
| 8/28/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for filing response to FOMB's motion for summary judgment in the Act 7 litigation (.7); declaration in opposition (.3); and response to the Board's statement of uncontested material facts (.6); and emails to and from OMM re same (.3). | 1.9 | 315 | 598.5 |
| 8/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with L. Stafford of Proskauer regarding Consul-Tech's joint status report. | 0.1 | 260 | 26 |
| 8/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with L. Stafford of Proskauer regarding DCR officers administrative motion. | 0.1 | 260 | 26 |
| 8/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/27/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.2 | 260 | 52 |
| 8/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with R. Valentin of AAFAF regarding Tomassini administrative payment motion (.20); email exchanges with L. Stafford of Proskauer as to the above (.10). | 0.3 | 260 | 78 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from Consul-Tech's counsel on status report and edit status report. | 0.5 | 315 | 157.5 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of CST's monthly fee statement. | 0.2 | 315 | 63 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from counsel for Consul Tech (.3) and conference with counsel for Consul-Tech on settlement (.3). | 0.6 | 315 | 189 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Pro Se Notices of Participation Received by the Court on 08/30/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed at docket no. 17994 and review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING [9845] CONSUL-TECH CARIBE INC.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM. | 0.2 | 260 | 52 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER REGARDING DEFECTIVE PLEADINGS [16821] Response to Debtor's Objection to Claims (Number(s): 8105) and review Seventh Alternative Dispute Resolution Status Notice | 0.2 | 260 | 52 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Sucesion Pastor Mandry Mercados' Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et. al. | 0.2 | 260 | 52 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Claims ADR Stipulation of Settlement Re: (Claim Number(s): 74793, 83932 AND 75638) | 0.2 | 260 | 52 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Fourth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2021 through May 31, 2021 | 0.3 | 260 | 78 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review PR Omni Claim Objection Updates: 08-31-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ELECTRONIC THIRD-PARTY SUMMONS ISSUED as to GDB Debt Recovery Authority filed in Adv. Proc. 21-0068. | 0.1 | 260 | 26 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Puerto Rico Call Log 08-31-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Preliminary review regarding legal opinion as to [redacted]. | 0.6 | 260 | 156 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review all case docket and prepare list of all cases, case number and status if closed to send to H. Martinez of AAFAF regarding auditing by comptroller's process. | 1.8 | 260 | 468 |
| 8/31/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of memo and research on [redacted] | 1.7 | 315 | 535.5 |
| 8/31/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Proskauer monthly fee statement. | 0.1 | 315 | 31.5 |
| 8/31/2021 | P104-4 | Luis Marini | A104 Review/analyz | Prepare list of litigation for AAFAF. | 0.8 | 315 | 252 |
| 8/31/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of daily report sent by OMM on summary of pleadings filed and deadlines. | 0.1 | 315 | 31.5 |
| 8/20/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyz | Review the multiple documents received today from JC Batlle in relation to the Monoline discovery requests. | 0.7 | 315 | 220.5 |
| 8/9/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Proskauer's fee statement. | 0.1 | 315 | 31.5 |
| 8/24/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Read and reviewed preliminary draft of Urgent Motion to Stay Act 7 Adversary Proceeding pending proceedings related to Seventh Amended Plan of Adjustment in furtherance of drafting of notice of filing thereof. | 0.2 | 225 | 45 |
| 8/24/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Brief legal analysis and review of [redacted] | 0.2 | 225 | 45 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Legal analysis and review of [redacted] | 0.2 | 225 | 45 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Read and reviewed draft of Stipulation of Voluntary Dismissal to be filed in Adversary Proceeding 18-00080 in furtherance of forthcoming filing. | 0.1 | 225 | 22.5 |
| 8/27/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Legal analysis and review of [redacted] | 0.3 | 225 | 67.5 |
| 8/4/2021 | P104-4 | Frank Rosado | A105 Communicate | Emails with LCM and CD discussing upcoming research. | 0.4 | 205 | 82 |
| 8/4/2021 | P104-4 | Frank Rosado | A105 Communicate | Meeting with LMB, CVR and CD discussing FOMB filing and research project regarding [redacted] | 0.3 | 205 | 61.5 |
| 8/13/2021 | P104-4 | Frank Rosado | A105 Communicate | Emails from LMB and CD regarding preliminary memo draft. | 0.5 | 205 | 102.5 |
| 8/13/2021 | P104-4 | Frank Rosado | A105 Communicate | Drafting email to LMB detailing preliminary findings on research of [redacted]. | 0.3 | 205 | 61.5 |
| 8/19/2021 | P104-4 | Frank Rosado | A105 Communicate | Emails with LMB discussing section 1123(a)(5)(J) discussion in memo. | 0.2 | 205 | 41 |
| 8/3/2021 | P104-4 | Delbrey,Claudia | A106 Communicate | Emails regarding status report. | 1.6 | 205 | 328 |
| 8/7/2021 | P104-4 | Carolina Velaz | A106 Communicate | Email exchanges with C. Saavedra and R. Valentin of AAFAF regarding DRA served discovery. | 0.1 | 260 | 26 |
| 8/17/2021 | P104-4 | Mauricio O. Muniz | A107 Communicate | Exchange communications with Ashley Pavel of OMM on the DRA discovery matters. | 0.3 | 315 | 94.5 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication from O'Melveny regarding filing of Certificate of No Objection in connection with Act 167 suit. | 0.1 | 225 | 22.5 |
| 8/24/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with A. Covucci of O'Melveny regarding drafting of Notice of Urgent Motion to Stay Act 7 Adversary Proceeding pending proceedings related to Seventh Amended Plan of Adjustment and circulating proposed draft thereof. | 0.5 | 225 | 112.5 |
| 8/24/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication exchange with O'Melveny regarding drafting of Notice of Urgent Motion to Stay Act 7 Adversary Proceeding pending proceedings related to Seventh Amended Plan of Adjustment. | 0.2 | 225 | 45 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with O'Melveny regarding filings in Act 7 Litigation to draft separate urgent motion setting expedited briefing schedule in connection with Motion to Stay Litigation, proposed order granting motion to stay and notice of motion to stay. | 0.8 | 225 | 180 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with O'Melveny circulating draft of Certificate of No Objection regarding Motion to Dismiss filed by AAFAF in Act 176 adversary proceeding. | 0.2 | 225 | 45 |
| 8/25/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with O'Melveny regarding forthcoming filing of Stipulation of Voluntary Dismissal to be filed in Adversary Proceeding 18-00080 with the Oversight Board. | 0.2 | 225 | 45 |
| 8/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication exchange with O'Melveny regarding filing of Limited Joinder Of AAFAF To FOMB's Motion to Dismiss, Or In The Alternative, To Stay Counts I, II, And IV Of The Complaint in Adv. Proc. 21-00068, Case No. 17-3823 and Case No. 17-03567 | 0.2 | 225 | 45 |
| 8/27/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with O'Melveny regarding filing of opposition to Motion for Summary Judgment, declaration in support thereof and response to FOMB's statement of uncontested material facts in furtherance of forthcoming filing. | 0.4 | 225 | 90 |
| 8/16/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate | Communications to Epiq Global related to the stay of any deadline for production of documents from document depository due to dismissal of Ambac Assurance state court litigation. | 0.3 | 315 | 94.5 |
| 8/18/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate | Exchange various communications with Ashley Pavel and JC Batlle regarding the Monolines request for production of documents. | 0.3 | 315 | 94.5 |
| 8/20/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate | Conference call with Ashley Pavel of OMM, JC Batlle, Rocio Valentin on the Monoline's discovery requests. | 0.7 | 315 | 220.5 |
| 8/26/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate | Telephone call with Maria Hernandez of the Solicitor General's office, related to the filings to be made in the PR Supreme Court. | 0.2 | 315 | 63 |
| 8/31/2021 | P104-4 | Mauricio O. Muniz | A108 Communicate | Participate in today's discovery meet and confer call regarding the DRA Parties' discovery requests and responses thereto. | 1.4 | 315 | 441 |
| 8/4/2021 | P104-4 | Carolina Velaz | A109 Appear for/att | Attendance to omnibus hearing. | 3.8 | 260 | 988 |
| **Total** | | | | | **177.30** | | **$ 44,803.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | | | | |
| 8/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with S. Penagaricano of the DOJ regarding Raul Zambrana proposed stipulation (.20); email exchanges with DOJ regarding Alfredo G. Ruiz Pagan vs Department of Education of Puerto Rico Civil No: 3:18-cv-01622-PAD lift stay notice (.30). | 0.5 | 260 | 130 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review notice of appeal and other relevant documents filed by Obe Johnson and forwarded by the DOJ in connection with lift stay determination. | 0.2 | 260 | 52 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with S. Penagaricano of the DOJ regarding Raul Zambrana lift stay notice | 0.2 | 260 | 52 |
| 8/9/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from DOJ on pending items on Raul Zambrana lift stay notice. | 0.3 | 315 | 94.5 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review lift stay notice regarding Eduardo Rivera Cruz v. Commonwealth as forwarded by D. Perez of OMM and email exchanges as to the above (.20); email exchanges with DOJ as to the above (.10). | 0.3 | 260 | 78 |
| 8/12/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of lift stay notice of Eduardo Rivera. | 0.3 | 315 | 94.5 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from J. Alonzo of Proskauer regarding additional inquiries and exchanges with M. Martinez of DOJ relating to treatment of 330 centers. | 0.3 | 260 | 78 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Phone conference with H. Bauer local counsel to the FOMB regarding Rosa Lydia Velez case and possible modification of the stay (.20); email exchange with H. Bauer as to the above (.10). | 0.3 | 260 | 78 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with S. Penagaricano of the DOJ regarding pending lift stay stipulations (.20); review and edit Raul Zambrana stipulation and email exchanges with S. Ma of Proskauer as to the above (.40); provide comments to Alfredo G. Ruiz's proposed course of action (.20). | 0.8 | 260 | 208 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review lift stay notice forwarded by D. Perez of OMM in connection with Eduardo Rivera Cruz v. DOE litigation | 0.2 | 260 | 52 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from DOJ on lift stay notice of Raul Zambrana (.2); analysis of DOJ recommendation and memo re same (.3). | 0.5 | 315 | 157.5 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from DOJ on lift stay notice of Alfredo Ruiz Pagan (.2); analysis of DOJ recommendation and memo re same (.3). | 0.5 | 315 | 157.5 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and edit stipulation for Raul Ruiz Zambrana lift stay. | 0.3 | 315 | 94.5 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of lift stay notice received from Eduardo Rivera. | 0.3 | 315 | 94.5 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Phone conference with C. Saavedra of AAFAF regarding Rosa Lydia Velez matter and possible modification of the stay as inquired by the FOMB. | 0.1 | 260 | 26 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review summary and proposed course of action as forwarded by S. Penagaricano of the DOJ regarding Eduardo Rivera Cruz lift stay notice. | 0.3 | 260 | 78 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review comments by S. Ma of Proskauer to Raul Zambrana stipulation | 0.1 | 260 | 26 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchange with D. Perez of OMM regarding Hiram Perez Soto lift stay notice (.10); review case docket for which modification is being sought (.20); email exchanges with S. Penagaricano of the DOJ as to the above (.20); email exchanges with DOJ regarding Eduardo Rivera Cruz and Raul Zambrana lift stay notices (.20) and review relevant summary/documents for Alfredo G. Ruiz proposed stipulation (.30). | 1 | 260 | 260 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with O. Andino of the attorney general's office regarding Hiram Perez's Soto request for modification of the stay. | 0.2 | 260 | 52 |
| 8/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges regarding Hiram Perez Soto lift stay notice and phone conference with O. Andino of the attorney's general office. | 0.2 | 260 | 52 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from O. Andino of the attorney general's office regarding Perez Soto's lift stay request (.10); phone conference with S. Penagaricano of the DOJ regarding inquiry as to lift stay stipulation (.20). | 0.3 | 260 | 78 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with M. Di Conza of OMM and AAFAF (C. Saavedra and R. Valentin) regarding 330 Med Centers treatment under plan of adjustment and review summary provided to N. Jaresko as to the above. | 0.3 | 260 | 78 |
| **Total** | | | | | **7.50** | | **$ 2,071.00** |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | |
| 8/3/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft and send MPM no objection email to all professionals. | 0.2 | 225 | 45 |
| 8/3/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for HTA April MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.1 | 225 | 247.5 |
| 8/3/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for CW for April MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.9 | 225 | 427.5 |
| 8/3/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review invoices from MPM for April- included in Interim Fee App, review tables per task for each and activity code, calculate figures per attorney for each separate entity (CW, HTA, ERS, and COFINA) to be included in each letter. (3.5) Review for redaction and r | 4.9 | 225 | 1102.5 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for ERS for April MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.2 | 225 | 270 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft cover letter for April MPM fee statement and circulate to all professionals. | 0.5 | 225 | 112.5 |
| 8/10/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit and finalize monthly fee statement. | 0.3 | 315 | 94.5 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft and send MPMs June no objection email to all professionals included in the PROMESA payment order. | 0.2 | 225 | 45 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of McKinsey's fee statements for February and march. | 0.2 | 315 | 63 |
| 8/17/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Epiq's fee statements for February and march. | 0.2 | 315 | 63 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review MPM invoices for July (15) and communicate with AAFAF for principal certification. | 0.3 | 225 | 67.5 |
| 8/19/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of CST monthly fee statement. | 0.1 | 315 | 31.5 |
| 8/24/2021 | P104-4 | Luis Marini | A104 Review/analyz | Review OMM fee statement. | 0.1 | 315 | 31.5 |
| 8/27/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for HTA MPM July, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.1 | 225 | 247.5 |
| 8/27/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft cover letter for July MPM fee statement and circulate to all professionals. | 0.5 | 225 | 112.5 |
| 8/27/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 15 invoices from MPM for July, create tables per task for each and activity code, calculate figures per attorney for each separate entity (CW, HTA, ERS, and COFINA) to be filed. (6.8). Review expenses (.40) | 7.2 | 225 | 1620 |
| 8/28/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for CW MPM July, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.9 | 225 | 427.5 |
| 8/28/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for ERS MPM July, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.1 | 225 | 247.5 |
| 8/28/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Finalize all fee statements and redact data entries (2.70), communicate with all professionals (.10) | 2.8 | 225 | 630 |
| 8/29/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Draft payment letter for COFINA MPM July, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.7 | 225 | 157.5 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of fee statement of Jenner Block | 0.1 | 315 | 31.5 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of fee statement of Segal. | 0.1 | 315 | 31.5 |
| 8/13/2021 | P104-4 | Luis Marini | A106 Communicate | Conference with PR Treasury to discuss retention of 1.5% on certain professionals (.7); analysis and review prior determinations and analysis made by Treasury in connection with professionals subject to withholding of 29% (1.3); emails to and from Treasury re | 2.5 | 315 | 787.5 |
| **Total** | | | | | **29.20** | | **$ 6,894.00** |
| **FEE/EMPLOYMENT OBJECTIONS** | | | | | | | |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review follow up from McKinsey regarding tax withholding and communicate with Hacienda. | 0.3 | 225 | 67.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Brattle on 7/30 (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Hacienda regarding Paul Hastings May 2021 fees. (.20) Report back (.10) | 0.3 | 225 | 67.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Interim Fee App received from Phoenix (.20) | 0.2 | 225 | 45 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from O&B regarding holdback and communicate with Hacienda (.30) | 0.3 | 225 | 67.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from J&B for June (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Segal for June (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Andrew Wolfe May and June (.20) and tax declarations for May and June (.40) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.9 | 225 | 202.5 |
| 8/2/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Genovese April (.20) and May (.20) fee statements received and send to Hacienda (.10) | 0.5 | 225 | 112.5 |
| 8/3/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review follow up from Proskauer and respond. (.30) | 0.3 | 225 | 67.5 |
| 8/3/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review response from McKinsey regarding EIN number and withholding and communicate with Hacienda. | 0.4 | 225 | 90 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Estrella (.20)- chain emails between Hacienda and Estrella regarding DiCicco's tax withholding (.70) | 0.9 | 225 | 202.5 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review all backup received from Citi (24 documents received) (1.80) Communicate with Hacienda (.10) | 1.9 | 225 | 427.5 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Andrew Wolfe Interim Fee Application received (.20) | 0.2 | 225 | 45 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review A&M Junes fee statements received- CW US and PR (.20), HTA (.20), PBA (.20), and ERS (.20) | 0.8 | 225 | 180 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review EPIQ November PREPA fee statement received (.20) Review and draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review follow up from Proskauer May fee statement (.20) communicate with Hacienda and report back. (.20) | 0.4 | 225 | 90 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from EPIQ for June for HTA (.20) and ERS (.20) as well as a declaration (.20). Calculate combined payment, draft payment letter and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from EPIQ for June for PREPA (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Steven Morales (Us Birthrate) regarding recent payment and holdback and report back. (.30) | 0.3 | 225 | 67.5 |
| 8/4/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for DiCicco for the CW, HTA and PREPA Eleventh Interim Fee Statements (.30) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 1 | 225 | 225 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Alvarez & Marsal for three Interim Fee Statements (.50) Calculate payments (.50) Draft payment letter and send to Hacienda for payment (.30) | 1.3 | 225 | 292.5 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Ernst &Young for two Interim Fee Statements (.30) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 1 | 225 | 225 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Bennazar for Eleventh Interim Fee Statements (.20) Calculate payments (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 225 | 157.5 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Ileana Cardona for the Eleventh Interim Fee Statements (.30) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 1 | 225 | 225 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for LSE for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Marchand for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Phoenix for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Segal for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Andrew Wolfe for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Call with EPIQ regarding withholding, pending payment and an advance for a filing next week. (.50) communicate with Hacienda to request a call. (.20) | 0.7 | 225 | 157.5 |
| 8/5/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Hacienda regarding Genovese and respond. | 0.2 | 225 | 45 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for MPM for three Interim Fee Statements (.40) Calculate payments (.50) Draft payment letter and send to Hacienda for payment (.30) | 1.2 | 225 | 270 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for CST for the Eleventh Interim Fee Statements (.30) Calculate payments (.40) Draft payment letter and send to Hacienda for payment (.30) | 1 | 225 | 225 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Estrella for the Eleventh Interim Fee Statements (.2) Calculate payments (.30) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for FTI for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for Genovese for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for J&B for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee examiner holdback reduction for KROMA for the Eleventh Interim Fee Statements (.20) Calculate payments (.3) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Call with Militza regarding EPIQ fees and documents required. | 0.3 | 225 | 67.5 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication form Hacienda regarding EPIQ- June. (.20) | 0.2 | 225 | 45 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Emails with Hacienda regarding Genovese. (.10) Communicate with Genovese (.20) review documents received (.2) and respond to Hacienda (.10) | 0.6 | 225 | 135 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received for EY April and its detailed exhibit (.30) | 0.3 | 225 | 67.5 |
| 8/6/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review O&B fee statement for May: CW (.20), ERS (.20), HTA (.20), PREPA (.20) and PBA (.20) and cover letter (.10) and schedule for payment. | 1.1 | 225 | 247.5 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Hacienda regarding GJB's holdback and communicate with GJB. Chain emails regarding the same. | 0.7 | 225 | 157.5 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review EY monthly fee app received for April. (.20) | 0.2 | 225 | 45 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review email chain with Carl Wedoff regarding specific retiree checks and communicate with Hacienda. | 0.9 | 225 | 202.5 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Brad Tuttle (EPIQ) and request meeting. | 0.2 | 225 | 45 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 48th CW Phoenix Fee statement received (.20) and sworn statement (.2) and schedule for payment. | 0.4 | 225 | 90 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 27th PREPA Phoenix Fee statement received (.20) and sworn statement (.2) and schedule for payment. | 0.4 | 225 | 90 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 15th HTA Phoenix Fee statement received (.20) and sworn statement (.2) and schedule for payment. | 0.4 | 225 | 90 |
| 8/9/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statements from KROMA for March -April (.20) and April-May (.20). Review no objection for March (.20) and April (.20) received on 8/6. Draft payment letter for March and send to Hacienda for payment (.30) Draft payment letter for April and send to Hacienda for payment (.30) | 1.4 | 225 | 315 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from FTI (.20), calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review follow up from Zolfo Cooper regarding the 1.5% contribution and respond. | 0.2 | 225 | 45 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communications with Hacienda regarding holdback (previous periods) for O&B. (.80) | 0.8 | 225 | 180 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received for A&M July: CW (.20), ERS (.20), PBA (.20) and HTA (.20) | 0.8 | 225 | 180 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Interim Fee App received from Brown & Rudnick (.20) | 0.2 | 225 | 45 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received for Proskauer: CW, ERS, HTA, PBA, PREPA(.50) Calculate payment, draft payment letter and send to Hacienda for payment (.70) | 1.2 | 225 | 270 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Proskauer COFINA June no objection (.20) Calculate payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/10/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Seventh Interim Fee App filed by Brown & Rudnick- PREPA (.20), ERS (.20), and CW (.2) | 0.6 | 225 | 135 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Chain emails with Hacienda regarding O&B previous periods holdback. (.70) Review fifth interim fee app regarding O&B and communicate with Hacienda. (.30) Redraft O&B Fifth Interim and send to Hacienda (.30) | 1.3 | 225 | 292.5 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Supplemental Order for Eighth Interim Fee App (.20) Calculate holdback for O&B for that period (.30), draft payment letter and send to Hacienda for payment (.300 | 0.8 | 225 | 180 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Supplemental Order for Eighth Interim Fee App for EPIQ 12/1/2018 - 12/31/2019 (.20) Calculate payment for period (.30) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Supplemental Order for Eighth Interim Fee App for EPIQ January through August 2020 (.20) Calculate payment for period (.30) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Supplemental Order for Eighth Interim Fee App for Members of Retiree Committee- 7 Retirees (.20) Review Interim Fee App distribution for each (.70) draft payment letter and send letter to Hacienda for payment (.40) Chain emails with Carl Weddoff and Hacienda regarding these payments. (.40) | 1.7 | 225 | 382.5 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communicate with Hacienda regarding Proskauer PREPA US fees (.20) | 0.2 | 225 | 45 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from DiCcico for June- CW, HTA PREPA (.30), Review no objection for each (.30), total waiver (.20), and certificate of authorization (.20). Calculate payment for all three, draft payment letter and send to Hacienda for payment (.6) | 1.6 | 225 | 360 |
| 8/11/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review further communication from DLA regarding pending payments and detailed excel spreadsheet (.70) Communicate with AAFAF and Hacienda (.20) | 0.9 | 225 | 202.5 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review previous communications with Hacienda regarding retention of the 29% and basis for the same and resolving the same for purposes of distinguishing retention relating to 1.5% being withheld to professionals. | 0.5 | 260 | 130 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Eleventh Interim Fee Statement received for Ankura PREPA (.20). | 0.2 | 225 | 45 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fees received from OMM April: CW (.20), ERS (.20), HTA (.20). Ad OMM May: CW (.20), ERS (.20), HTA (.20). | 1.2 | 225 | 270 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 480 for DiCicco received from Hacienda (.20) and communicate with DiCicco. (.10) | 0.3 | 225 | 67.5 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communicate from Hacienda regarding EY holdback regarding amount paid (vs requested in fee examiner order) (.10) Amend and resend payment letter (.3) | 0.4 | 225 | 90 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communicate from Hacienda regarding Phoenix holdback regarding amount paid (vs requested in fee examiner order) (.10) Amend and resend payment letter (.3) | 0.4 | 225 | 90 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Hacienda regarding specific retirees and respond. (.30) | 0.3 | 225 | 67.5 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communicate/chain emails with Primeclerk regarding prepayment. (.40) Communicate with Hacienda regarding requirements for such prepayment (if applicable). (.30) | 0.7 | 225 | 157.5 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review J&B July fee statement and schedule for payment (.20) | 0.2 | 225 | 45 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review request and walkthrough with Hacienda regarding DiCicco June payment. (.30) Review communication from April for Diccico and resend information. (.20) | 0.5 | 225 | 112.5 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review A&S July fee statement received and schedule for payment (.20) | 0.2 | 225 | 45 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received for Ankura July 2021 Restructuring Title III (.20), Datasite Services (May 25th, 2021 June 24th, 2021) (.20), Restructuring Non-Title III (.20), Restructuring Title III (.20), Implementation (.20); and Coronavirus Relief Fund (.20) | 1.2 | 225 | 270 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Nixon for November 2019 (.20), December 2019 (.20) and January 2020 (.20). Calculate payment and draft payment letter for November 2019 (.30), December 2019 (.30) and January 2020 (.30) and send to Hacienda for payment. | 1.5 | 225 | 337.5 |
| 8/16/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection for A&M June (.20) calculate payment for CW (PR) CW (US), HTA, ERS, PBA draft payment letter and send to Hacienda for payment (.5) | 0.7 | 225 | 157.5 |
| 8/17/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communicate with Hacienda regarding EPIQ supplemental holdback for CW (.20) Review 80% paid, amend and resend letters. (.6) | 0.8 | 225 | 180 |
| 8/17/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review several documents (Dockets 93, 222, 299, and 540) to support their contention that they are not subject to either tax of withholding. (.70) Review summary email (.20) communicate with Hacienda and request call (.20) | 1.1 | 225 | 247.5 |
| 8/17/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review McKinsey Fee statements received for March CW (.20), HTA (.20) and PREPA (.20). | 0.6 | 225 | 135 |
| 8/17/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review McKinsey Fee statements received for April CW (.20), HTA (.20) and PREPA (.20). | 0.6 | 225 | 135 |
| 8/17/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review McKinsey Fee statements received for May CW (.20), HTA (.20) and PREPA (.20). | 0.6 | 225 | 135 |
| 8/17/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review McKinsey Fee statements received for February CW (.20), HTA (.20) and PREPA (.20). | 0.6 | 225 | 135 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from EPIQ for July HTA (.20) and ERS (.20). Review amended June fees for each (.40) shifting fees to expenses and communicate back (.20). Communicate with Hacienda. (.10) | 1.1 | 225 | 247.5 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communication with EPIQ regarding possibility of re-issuing all fee statements (fees v expenses). | 0.3 | 225 | 67.5 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Ankura fee statement for Datasite Services (May 25th June 24th). | 0.2 | 225 | 45 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review follow up from Phoenix and follow up with Hacienda. | 0.3 | 225 | 67.5 |
| 8/18/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Primeclerk regarding prepayment and follow up with Hacienda. | 0.3 | 225 | 67.5 |
| 8/19/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communicate with Primeclerk regarding Hacienda's request to process prepayment. | 0.2 | 225 | 45 |
| 8/19/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Primeclerk regarding order approving prepayment (.20) Review Order Approving prepayment (.20) Review invoice for prepayment (.20) Communicate with Hacienda. (.20) Calculate payment and draft payment letter and send to Hacienda for payment. (.40) | 1.2 | 225 | 270 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement (.20) and cover letter (.10) received from Paul Hastings for June. | 0.3 | 225 | 67.5 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Segal fee statement received for July and schedule for payment (.20) | 0.2 | 225 | 45 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review FTI fee statement received for July and schedule for payment (.20) | 0.2 | 225 | 45 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from O&B May (.20) calculate payment for CW, HTA, ERS, PREPA, and PBA (.50) draft combined payment letter and send to Hacienda for payment (.30) | 1 | 225 | 225 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review CST fee statement for June- CW (.20) and PREPA (.20) | 0.4 | 225 | 90 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from Nixon for June (.20) review no objection (.20) review waiver (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.9 | 225 | 202.5 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 27th PREPA no objection for Phoenix. (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 48th CW no objection for Phoenix. (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review 15th HTA no objection for Phoenix. (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/23/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received for Zolfo from June and schedule for payment (.20) | 0.2 | 225 | 45 |
| 8/24/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Hacienda regarding PJT (.10) communicate back - re: payment letter. (.20) | 0.3 | 225 | 67.5 |
| 8/24/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review request from Nixon Peabody for recent payment (.10) communicate with Hacienda(.10) review payment detail (.20) communicate with professional (.10) | 0.5 | 225 | 112.5 |
| 8/24/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received for OMM PREPA July (.20) | 0.2 | 225 | 45 |
| 8/25/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Brattle fee statement for June.(.20) | 0.2 | 225 | 45 |
| 8/25/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communications from Hacienda regarding O&B. (.20) communicate with O&B (.20) report back with Hacienda (.10) | 0.5 | 225 | 112.5 |
| 8/25/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review Proskauer Rose July fee statements for: CW (.20), ERS (.20), FOMB (.20), HTA (.20), PBA (.20), PREPA (.20), and PROMESA (.20). | 1.4 | 225 | 315 |
| 8/25/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review follow up from PrimeClerk regarding pending prepayment (.20) communicate with Hacienda and report back. (.20) | 0.4 | 225 | 90 |
| 8/25/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review COFINA OMM fee statement received from mar-2019 through mar 2020. (.20) | 0.2 | 225 | 45 |
| 8/25/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from OMM for ERS (.20), HTA (.20), CW (.20) for March. | 0.6 | 225 | 135 |
| 8/30/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication regarding Phoenix fee statement from Hacienda (.20) communicate with Phoenix. (.10) | 0.3 | 225 | 67.5 |
| 8/30/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication regarding Pimeclerk projections from Hacienda (.20) communicate with Prime (.20) report back (.10) | 0.5 | 225 | 112.5 |
| 8/30/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Jenner & Block (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/30/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Segal (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/30/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from CST June (.20) Calculate payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/30/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review FTI no objection for July (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Hacienda regarding O&B holdback and report back. | 0.3 | 225 | 67.5 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Communicate with Hacienda regarding EPIQ's payment treatment- they are requesting official letter request. (.30) communicate with EPIQ (.20) | 0.5 | 225 | 112.5 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received for Zolfo from June and schedule for payment (.20) and tax declaration (.20). Calculate payment draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 225 | 157.5 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received from Proskauer for July (.20) calculate payment for: CW US and PR (.30), PBA, (.10), ERS (.10), HTA (.10) FOMB (.10), PREPA (.10) and PROMESA (.10) | 1.1 | 225 | 247.5 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from Genovese regarding holdback- spreadsheet reflecting the 10% holdback for each matter. (.20) communicate with Hacienda (.20) | 0.4 | 225 | 90 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication, interim fee app and order received from Estrella (.30) Amend payment letter (previously of holdback) (.30) and send to Hacienda for payment. | 0.6 | 225 | 135 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review communication from hacienda regarding detail received from GJB and communicate with GJB (.30) | 0.3 | 225 | 67.5 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review July fee statement received from Nixon and schedule for payment. | 0.2 | 225 | 45 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review June-July fee statement received from LSE and schedule for payment (.20) | 0.2 | 225 | 45 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review fee statement received from Ankura for June 2020 Restructuring Non-Title III (.20), Restructuring Title III (.20), and Implementation (.20). | 0.6 | 225 | 135 |
| 8/31/2021 | P104-4 | Valerie Blay | A104 Review/analyz | Review no objection received for A&S legal for June (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 8/5/2021 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Demographic Intelligence regarding holdback process. | 0.4 | 225 | 90 |
| 8/16/2021 | P104-4 | Valerie Blay | A108 Communicate | Call with EPIQ- Brad Tuttle regarding invoices/tax withholding and holdback. | 0.5 | 225 | 112.5 |
| **Total** | | | | | **81.60** | | **$ 18,377.50** |
| **OTHER CONTESTED MATTERS** | | | | | | | |
| 8/12/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Second Consented Urgent Motion for Extension of Deadlines in connection with Department of Correction Motion for Allowance of Administrative Expenses, served courtesy stamped copy to Hon. Judge Swain and proposed order, and requested service thereof from Primeclerk. | 0.6 | 225 | 135 |
| 8/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review AmeriNational's response to Opposition to Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights in Adv. Proc. 21-00068. | 0.2 | 260 | 52 |
| 8/4/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Preliminary legal analysis and review of [redacted] | 1.6 | 225 | 360 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with L. Stafford of Proskauer regarding DCR's officer administrative payment motion (.20); email exchanges with R. Valentin of AAFAF as to the above (.20). | 0.4 | 260 | 104 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchange with counsel for Consul-Tech relating to proposed settlement (.10); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.2 | 260 | 52 |
| 8/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with A. Covucci of OMM regarding opposition to surreply in the Enjoined Acts In connection with 1st Cir. Case 21-1071 and email exchanges as to the above (.30); email exchanges regarding signoff of final version as to the above (.10); review filed version (.10). | 0.5 | 260 | 130 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with counsel Gonzalez regarding DCR officers administrative motion and extension of the same (.10); email exchanges with L. Stafford of Proskauer as to the above (.20); review POC filed in connection with motion (.20); email exchanges with counsel Gonzalez regarding confirmation as to proposed extension (.10); phone conference with R. Valentin of AAFAF as to the above (.20). | 0.8 | 260 | 208 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review order directing appellants to file conforming brief in case no. 21-1283 | 0.1 | 260 | 26 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Phone conference with R. Valentin of AAFAF regarding Consul-Tech's proposed settlement and next steps. | 0.2 | 260 | 52 |
| 8/11/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Legal analysis and review of [redacted] | 0.8 | 225 | 180 |
| 8/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review and edit extension of time related to ACR officers' administrative payment motion (.20); email exchanges with L. Stafford of Proskauer as to the above (.10); email exchanges with R. Valentin of AAFAF as to the above (.10); email exchange with G. Olivera of OMM as to the above (.10); email exchanges with counsel Gonzalez as to the above (.10). | 0.6 | 260 | 156 |
| 8/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Motion for Summary judgment pursuant to Bankruptcy Rule 7056 and review Statement of Uncontested Material Facts in Support of the Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment, Declaration of Natalie A. Jaresko in Respect of the Oversight Board's Summary Judgment Motion, The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment filed by FOMB in adv. proc. 21-00072 | 1.4 | 260 | 364 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with P. DeChiara as counsel to the Service Employees International Union regarding request to intervene in adv. proc. 21-00072 and email exchanges with all parties of the litigation as to the above. | 0.2 | 260 | 52 |
| 8/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review letter from L. Rappaport from Proskauer regarding correspondence regarding the meet and confer on the Oversight Board's expected motion to dismiss Counts I, II and IV of the DRA Parties' complaint in Case No. 21-00068 | 0.3 | 260 | 78 |
| 8/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with Proskauer and OMM teams regarding Oversight Board v. Pierluisi, Adv. Proc. No. 21-00072, SEIU motion to intervene (.20); review motion to intervene filed by SEIU (.20); review urgent motion for Shortened Briefing Schedule with Respect to Motion for Leave to Intervene (.10); review order setting briefing schedule as to the above (.10). | 0.6 | 260 | 156 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Limited Response of the Financial Oversight and Management Board for Puerto Rico to Service Employees International Union's Urgent Motion for Leave to Intervene filed in 21-00072. | 0.1 | 260 | 26 |
| 8/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with P. Friedman of OMM regarding filing of certificate of no objection in connection with Action 167 litigation (.10); review certificate as drafted (.10); email exchanges with OMM team as to the above (.10). | 0.3 | 260 | 78 |
| 8/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review REPLY OF SERVICE EMPLOYEES INTERNATIONAL UNION IN FURTHER SUPPORT OF ITS MOTION FOR LEAVE TO INTERVENE filed in case no. 21-00072. | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MOTION The Financial Oversight and Management Board for Puerto Rico's Motion to File a Surreply in Support of its Limited Response to the Service Employees International Union's Urgent Motion for Leave to Intervene filed in adv. proc. 21-0072. | 0.1 | 260 | 26 |
| 8/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING [26] MOTION The Financial Oversight and Management Board for Puerto Rico's Motion to File a Surreply in Support of its Limited Response to the Service Employees International Union's Urgent Motion for Leave to Intervene filed in 21-0072. | 0.1 | 260 | 26 |
| 8/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review A. Covucci of OMM regarding EXECUTIVE BRANCH DEFENDANTS' MOTION TO STAY PROCEEDINGS filed in 21-00072 and email exchanges as to the above (.20); review Sur-Reply to Financial Oversight and Management Board for Puerto Rico's Surreply in Support of its Response to the Service Employees International Union's Urgent Motion for Leave to Intervene (.20); review ORDER ALLOWING IN Part and DENYING in Part [21] Motion to Intervene URGENT MOTION OF SERVICE EMPLOYEES INTERNATIONAL UNION FOR LEAVE TO INTERVENE (.10). | 0.5 | 260 | 130 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with S. Arizmendi regarding Consul-Tech settlement and status of the same (.10); email exchanges with R. Valentin of AAFAF regarding the above and requesting information from FOMB as to reapportionment (.10); email B. Blackwell and L. Stafford of Proskauer as to the above (.20). | 0.4 | 260 | 104 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from J. Beiswenger of OMM attaching stipulation of voluntary dismissal in the 2018 Fiscal Plan and Budget Litigation (Adv. Proc. No. 18-00080-LTS) and email exchanges as to the above. | 0.3 | 260 | 78 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from UAW's counsel P. DeChiara to intervene in Adversary Proceeding No. 21-00072 | 0.1 | 260 | 26 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from L. Stafford of Proskauer regarding reapportionment relating to Consul-Tech settlement agreement. | 0.1 | 260 | 26 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Multiple email exchanges with A. Covucci of OMM regarding analysis of drafting of urgent motion regarding briefing and separate notice to accompany motion to stay adv. proc. 21-00072 (.30); review urgent motion and proposed order as to the above (.20); email exchanges with A. Covucci and OMM team as to the above (.20); email exchanges as to notice of motion to stay (.10); review edits to the same and to urgent motion (.20). | 1 | 260 | 260 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from J. Roth of OMM regarding joinder to the FOMB's motion to dismiss in Adv. Proc. 21-0068 and review of the same and email exchanges regarding its filing. | 0.2 | 260 | 52 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review MEMORANDUM OF INTERVENOR SERVICE EMPLOYEES INTERNATIONAL UNION IN OPPOSITION TO SUMMARY JUDGMENT MOTION OF PLAINTIFF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO in case 21-00072 and review Urgent motion Limited Intervention filed by PETER D. DECHIARA on behalf of International Union, United Automobile, Aerospace and Agricultural Implement Workers of America | 0.4 | 260 | 104 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Emails between all parties to Act 7 litigation, adv. proc. 21-00072 regarding UAW's intervention and proposed stipulation between all parties. | 0.3 | 260 | 78 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review JOINDER OF INTERVENOR UNITED AUTO WORKERS INTERNATIONAL UNION TO OPPOSITION OF INTERVENOR SERVICE EMPLOYEES INTERNATIONAL UNION TO SUMMARY JUDGMENT MOTION OF PLAINTIFF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO filed in case 21-00072. | 0.1 | 260 | 26 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with J. Beiswenger of OMM regarding AAFAF's response to the Board's motion for summary judgment in the Act 7 litigation and review brief in opposition to the Board's motion for summary judgment, (ii) Declaration of Julian Bayne in support thereof; and (iii) the response to the Board' statement of uncontested material facts | 0.5 | 260 | 130 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review RESPONSE to Motion for Summary judgment <i>pursuant to Bankruptcy Rule 7056 filed by Hon. Jose Luis Dalmau Santiago and review MOTION to inform Senate's Opposition to FOMB's MSJ in adv. proc. 21-00072 | 0.3 | 260 | 78 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review and edit confidential settlement agreement in connection with reapportionment request and one sole payment and review changes incorporated by Consul-Tech (.40); draft and edit joint status report (.30); email exchanges with R. Valentin of AAFAF as to the above (.20). | 0.9 | 260 | 234 |
| 8/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from Arthur Samodovitz regarding withdrawal of Requests for Production of Documents and Interrogatories of Individual Bondholder | 0.1 | 260 | 26 |
| 8/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Phone conference with R. Valentin of AAFAF regarding proposed settlement with Consul-Tech and proposed changes to the same (.20); incorporate changes discussed with R. Valentin, review changes before circulating proposed settlement and email exchanges with counsel for Consul-Tech regarding changes to proposed settlement agreement (.50); email exchanges with L. Stafford of Proskauer regarding joint status report as to the above (.20); draft and edit fifth joint status report to be submitted with Consul-Tech and cross-reference with latest order and fourth joint status report (.40); email exchanges with counsel for Consul-Tech as to the above (.20); email exchanges with Proskauer as to the joint status report and review edits (.20); email exchanges with R. Valentin as to the above (.10); review and finalize and file joint status report (.20). | 2 | 260 | 520 |
| 8/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Hon. Rafael Hernandez Montanez's and Hon. Jose Luis Dalmau Santiago's responses regarding executive brand defendants' response to motion to stay in case no. 21-00072 (.30); review FOMB's response to motion to stay in same case (.20). | 0.5 | 260 | 130 |
| 8/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review letters from counsel I. Gonzalez regarding administrative payment requests relating to Tomassini Case, Juan Perez Colon case and Nilda Agosto case. | 0.6 | 260 | 156 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with S. Ma of Proskauer regarding various pending administrative payment request made extrajudicially and analysis of the same. | 0.4 | 260 | 104 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review brief submitted by appellants in 1st cir case no. 21-1283. | 0.3 | 260 | 78 |
| 8/31/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Legal analysis and review of [redacted] | 0.9 | 225 | 202.5 |
| 8/31/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Preliminary legal analysis and review of [redacted] | 0.5 | 225 | 112.5 |
| 8/12/2021 | P104-4 | Ignacio Labarca | A106 Communicate | Read and reviewed email communication exchange with client circulating draft for second motion for extension of time to resolve motion for administrative expenses regarding Norberto Tomassini and Ivan Ayala claimants correctional officers | 0.1 | 225 | 22.5 |
| 8/11/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Telephone conference with counsel for Norberto Tomassini and Ivan Ayala claimants in connection with motion for administrative expenses regarding correctional officers. | 1.1 | 225 | 247.5 |
| 8/11/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communications with Proskauer and O' Melveny regarding motion for administrative expenses regarding Norberto Tomassini and Ivan Ayala claimants correctional officers in furtherance of drafting and filing of consented motion for extension of time to resolve the same. | 0.4 | 225 | 90 |
| 8/12/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication exchange with Proskauer and O' Melveny circulating draft for second motion for extension of time to resolve motion for administrative expenses regarding Norberto Tomassini and Ivan Ayala claimants correctional officers | 0.3 | 225 | 67.5 |
| 8/12/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with counsel for Norberto Tomassini and Ivan Ayala claimants correctional officers and circulating draft for second motion for extension of time to resolve motion for administrative expenses | 0.2 | 225 | 45 |
| 8/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication from Proskauer following up on status regarding motion for allowance of administrative expenses towards Department of Correction regarding Tomassini and Ayala claimants. | 0.1 | 225 | 22.5 |
| 8/30/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication exchange with Proskauer regarding status on updates in connection with Tommassini and Ayala claimants' motion for allowance of administrative expenses and status of Government's position with the same to ascertain whether an additional consented extension of time to state position with the same will be necessary. | 0.2 | 225 | 45 |
| 8/31/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication exchange with Proskauer regarding motion for administrative expenses of backpay and related attorneys' fees and inquiring about AAFAF's position in connection with the same in light of letter dated August 30,2021, received from the Tomassini and Ayala claimants supplementing motion for administrative expenses. | 0.2 | 225 | 45 |
| **Total** | | | | | **22.30** | | **$ 5,553.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FINANCING/CASH COLLECTIONS | | | | | | | |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of discovery requests from SEIU to FOMB and AAFAF in connection with plan. | 0.3 | 315 | 94.5 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for filing supplemental authorities supporting AAFAF's motion to dismiss (.6); emails to and from DOJ, OMM, and Proskauer re same (.3). | 0.9 | 315 | 283.5 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from solicitors officer on Perez Soto contested matter. | 0.3 | 315 | 94.5 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of Cantor-Kats request for discovery to AAFAF (.3); and emails to and from OMM re same (.1). | 0.4 | 315 | 126 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit, revise and finalize for filing opposition to UTIER's motion for summary judgment (.8); declaration (.2); and opposition to statement of uncontested facts (.4); and emails to and from Proskauer and OMM re same (.2). | 1.6 | 315 | 504 |
| 8/26/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit and finalize for filing joinder to the FOMB's motion to dismiss in Adv. Proc. 21-068 (.4); and emails to and from OMM re same (.1). | 0.5 | 315 | 157.5 |
| 8/28/2021 | P104-4 | Luis Marini | A104 Review/analyz | Review and finalize AAFAF's discovery responses to Peter Hein's discovery requests (.5); and emails to and from OMM re same (.2). | 0.6 | 315 | 189 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Attend meet and confer on DRA parties discovery requests. | 0.5 | 315 | 157.5 |
| 8/31/2021 | P104-4 | Luis Marini | A104 Review/analyz | Attend meet and confer on DRA parties discovery requests. | 0.6 | 315 | 189 |
| Total | | | | | 5.70 | | $ 1,795.50 |
| PLAN AND DISCLOSURE STATEMENT | | | | | | | |
| 8/16/2021 | P104-4 | Ignacio Labarca | A102 Research | Brief research and review of Puerto Rico case law regarding [redacted] | 0.4 | 225 | 90 |
| 8/16/2021 | P104-4 | Ignacio Labarca | A102 Research | Preliminary brief research and review of case law regarding writs of mandamus as means for implementations of plans in furtherance of developing possible objections to FOMB's proposed plan of adjustment. | 0.9 | 225 | 202.5 |
| 8/17/2021 | P104-4 | Ignacio Labarca | A102 Research | Continued legal research and analysis of [redacted] | 2.4 | 225 | 540 |
| 8/17/2021 | P104-4 | Ignacio Labarca | A102 Research | Preliminary legal analysis, research and review of [redacted] | 2.4 | 225 | 540 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A102 Research | Final research and review of [redacted] | 2.4 | 225 | 540 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revising and editing of memorandum for objection to confirmation of Seventh Amended Plan filed by Oversight Board in Commonwealth Title III Case based on inappropriateness of invocation of preemption doctrines and alleged applicability of bankruptcy code and PROMESA sections to force confirmation. | 3.1 | 225 | 697.5 |
| 8/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Legal analysis regarding [redacted] | 0.6 | 260 | 156 |
| 8/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from Epiq requesting advance payment relating to plan and confirmation documents and analysis relating to the same. | 0.3 | 260 | 78 |
| 8/7/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of discovery request from DRA Parties to AAFAF (.6); email to client re same (.1). | 0.7 | 315 | 220.5 |
| 8/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with SANOS counsel regarding proposed treatment under plan of adjustment (.20); email exchange with J. Alonzo of Proskauer as to the above (.10). | 0.3 | 260 | 78 |
| 8/9/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from counsel for SANOS to discuss settlement of claims as part of plan of adjustment; update to Proskauer. | 0.3 | 315 | 94.5 |
| 8/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Email exchanges with J. Alonzo of Proskauer and M. Mir of DOJ regarding 330 centers treatment under plan of adjustment | 0.3 | 260 | 78 |
| 8/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Revised Memo FOMB Preemption. | 0.7 | 225 | 157.5 |
| 8/12/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of research and memo on [redacted] | 1 | 315 | 315 |
| 8/13/2021 | P104-4 | Luis Marini | A104 Review/analyz | Revise and finalize for service AAFAF's responses and objections to the DRA Parties' requests for production (.5); emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 8/13/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of FOMBs objections to DRA parties requests for production. | 0.3 | 315 | 94.5 |
| 8/13/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of OMM monthly fee statement. | 0.1 | 315 | 31.5 |
| 8/16/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Additional legal analysis and review of [redacted] | 1.4 | 225 | 315 |
| 8/16/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Legal analysis and review of [redacted] | 1.1 | 225 | 247.5 |
| 8/16/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Brief additional review and analysis of preemption provisions of Seventh Amended Disclosure Statement and Plan of Adjustment to evaluate and develop possible objections to confirmation thereof. | 1.5 | 225 | 337.5 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of draft requests for productions on AAFAF circulated by DRA Parties (1); emails to and from OMM and Ankura re same (.3). | 1.3 | 315 | 409.5 |
| 8/16/2021 | P104-4 | Luis Marini | A104 Review/analyz | First review of analysis on objections to confirmation of plan (1.2); analysis of case law on power of mandamus (1.3); analysis of case law on power of court through confirmation provisions to order government employees to act (1.4). | 3.9 | 315 | 1228.5 |
| 8/17/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Continued legal analysis and review of [redacted] | 2.2 | 225 | 495 |
| 8/18/2021 | P104-4 | Ignacio Labarca | A104 Review/analyz | Final legal analysis and review of [redacted] | 1.1 | 225 | 247.5 |
| 8/18/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of research, statutes and cases regarding [redacted] | 1.4 | 315 | 441 |
| 8/18/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of research, statutes and cases regarding [redacted] | 1.3 | 315 | 409.5 |
| 8/18/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of research, statutes and cases regarding [redacted] | 1.6 | 315 | 504 |
| 8/18/2021 | P104-4 | Luis Marini | A104 Review/analyz | Emails to and from OMM on DRA Parties discovery requests (.2); conference with OMM and Ankura on DRA discovery (.5). | 0.7 | 315 | 220.5 |
| 8/19/2021 | P104-4 | Luis Marini | A104 Review/analyz | Edit, revise, and finalize memorandum to client on potential objections to confirmation of plan. | 3 | 315 | 945 |
| 8/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Document Request of Individual Bondholder (Peter C. Hein) | 0.2 | 260 | 52 |
| 8/20/2021 | P104-4 | Luis Marini | A104 Review/analyz | Conference with OMM and Ankura on response to DRA Parties document request (.2); analysis of responsive documents sent by Ankura (1.2); review and revise documents in MPMs possession responsive to requests (1.3); emails to and from OMM re same (.2). | 2.9 | 315 | 913.5 |
| 8/20/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis and review P Hein's document request to AAFAF. | 0.3 | 315 | 94.5 |
| 8/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review disclosure statement transcript and email M. Kremer of OMM regarding section of transcript relating to disclosure statement hearing. | 0.3 | 260 | 78 |
| 8/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review OMM's Analysis of Oversight Board's Plan B Strategy for Confirming and Implementing the Proposed Commonwealth Plan of Adjustment Without New Legislation, plan of adjustment update and review MPM's research incorporated therein. | 1.4 | 260 | 364 |
| 8/25/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of OMM memo on strategy for objections to plan of adjustment (1); conference with client re same (.2). | 1.1 | 315 | 346.5 |
| 8/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Cantor-Katz Collateral Monitor LLC's Second Request for Production of Documents to the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority as forwarded by their counsel. | 0.3 | 260 | 78 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review AAFAF's responses to Peter Hein's document requests. | 0.5 | 260 | 130 |
| 8/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review Requests for Production of Documents and Interrogatories of Individual Bondholder circulated by Arthur Samodovitz | 0.2 | 260 | 52 |
| 8/30/2021 | P104-4 | Luis Marini | A104 Review/analyz | Analysis of correspondence on plan discovery directed to AAFAF from: Arthur Somodovits (.3); Peter Hein (.2); DRA Parties (1.1); and emails to and from OMM re same (.2). | 1.7 | 315 | 535.5 |
| 8/31/2021 | P104-4 | Carolina Velaz | A104 Review/analyz | Review email from Peter Hein regarding meet and confer following receipt of responses to his discovery. | 0.1 | 260 | 26 |
| 8/13/2021 | P104-4 | Luis Marini | A106 Communicate | Analysis of case law on preemption in connection with potential objection to plan (.8); update to client (.1). | 0.9 | 315 | 283.5 |
| 8/18/2021 | P104-4 | Luis Marini | A106 Communicate | Participate in conference with all of AAFAF's title III professionals. | 1.1 | 315 | 346.5 |
| 8/12/2021 | P104-4 | Ignacio Labarca | A107 Communicate | Read and reviewed email communication exchange with O'Melveny regarding AAFAF's filing of notice of intent to participate in discovery in connection with adjustment plan. | 0.2 | 225 | 45 |
| Total | | | | | 48.60 | | $ 13,279.50 |
| CENTRO DE PERIODISMO INVESTIGATIVO | | | | | | | |
| 8/27/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Further review and edits to the draft petition for certiorari to be filed in the PR Supreme Court. | 1 | 315 | 315 |
| 8/30/2021 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Final review, edits of the Cert Petition to be filed today. Review documents and perform tasks related items to today's filing. | 3 | 315 | 945 |
| 8/31/2021 | P104-23 | Leny Marie Caceres | A103 Draft/revise | Drafted two motions; one to inform the Court of Appeals about the filing of the certiorari petition in the Puerto Rico Supreme Court and a motion to inform the Puerto Rico Supreme Court about our compliance with Rules 20 (d) and 20 (e) of the Rules of the Supreme Court. | 0.9 | 225 | 202.5 |
| 8/27/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyz | Initial analysis and review of the Cert Petition filed by the PR Government in the PR Supreme Court. | 0.6 | 315 | 189 |
| 8/29/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyz | Review updated draft of the certiorari petition received today from Rocio Valentin of AAFAF. | 0.4 | 315 | 126 |
| 8/31/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyz | Review and edit draft motions to the Court of Appeals, Trial Court and Supreme Court for the required notifications of the Cert Petition filing. | 0.4 | 315 | 126 |
| 8/27/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyz | Analyzed case law (Kilometro 0 v. Pesquera) for strategy purposes regarding the limitations of the request to disclose public information, for strategy purposes regarding the certiorari petition to be filed in the Puerto Rico Supreme Court and edited the certiorari petition accordingly. | 0.5 | 225 | 112.5 |
| 8/29/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyz | Analyzed the certiorari petition draft received from the client in order to address their comments and recommendations. | 0.5 | 225 | 112.5 |
| 8/30/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyz | Edited the certiorari petition to finalize the draft to address the comments received from R. Valentin and C. Saavedra, made reference to the exhibits and reviewed the indexes. | 6.1 | 225 | 1372.5 |
| 8/25/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyz | Analyzed and reviewed that the exhibits of the certiorari petition are complete accordingly to the Rules of the Puerto Rico Supreme Court. | 2.4 | 225 | 540 |
| 8/25/2021 | P104-23 | Leny Marie Caceres | A107 Communicate | Phone call with A. Hernandez, attorney for the Department of Justice, for strategy purposes regarding the certiorari petition to be filed in the Puerto Rico Supreme Court. | 0.2 | 225 | 45 |
| 8/26/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate | Telephone call with Fernando Figueroa, PR Solicitor General, and Astrid Hernandez, of the PR Solicitor General's office, related to the certiorari petition to be filed in the PR Supreme Court. | 0.3 | 315 | 94.5 |
| Total | | | | | 16.30 | | $ 4,180.50 |
| KF AVIATION | | | | | | | |
| 8/31/2021 | P104-26 | Mauricio O. Muniz | A104 Review/analyz | Review case pleadings and court docket on status of matter and pending items. | 0.4 | 315 | 126 |
| Total | | | | | 0.40 | | $ 126.00 |
| COOPERATIVES | | | | | | | |
| 8/2/2021 | P104-27 | Luis Marini | A104 Review/analyz | Edit and revise letter for FOMB on appeal of mandamus directed to COSSEC (.3); emails to and from client re same (.1). | 0.4 | 315 | 126 |
| 8/4/2021 | P104-27 | Luis Marini | A104 Review/analyz | Emails to and from Oneill Borges on pleadings and status of appeal of mandamus directed to COSSEC. | 0.3 | 315 | 94.5 |
| 8/3/2021 | P104-27 | Melanie Perez Rivera | A104 Review/analyz | Review email from M. González regarding draft letter in response to FOMB's communication dated June 8th, 2021 related to AFFAF participation as an Amicus Curia before the Court of Appeals. | 0.1 | 225 | 22.5 |
| 8/4/2021 | P104-27 | Melanie Perez Rivera | A108 Communicate | Review and evaluate email exchange between L. Marini and C. García regarding AAFAF's Amicus Brief and Plaintiffs' Opposition. | 0.2 | 225 | 45 |
| Total | | | | | 1.00 | | $ 288.00 |
| PRIDCO | | | | | | | |
| 8/25/2021 | P104-29 | Luis Marini | A104 Review/analyz | Draft and revise portions of motion to dismiss (2.4); review update on determinations for emergency periods for PRICO (.8). | 3.2 | 315 | 1008 |
| Total | | | | | 3.20 | | $ 1,008.00 |
| PUBLIC BUILDING AUTHORITY | | | | | | | |
| 8/10/2021 | P104-10 | Carolina Velaz | A104 Review/analyz | Email exchanges with J. Esses of PBA regarding analysis on actions to be removed by FOMB (.10); email exchanges with L. Bengoa of PBA as to the above (.10); review latest table of cases circulated (.40). | 0.6 | 260 | 156 |
| 8/10/2021 | P104-10 | Luis Marini | A104 Review/analyz | Emails to and from Proskauer on litigations that should be removed (.2); conference with PBA's in house counsel re same (.4). | 0.6 | 315 | 189 |
| 8/11/2021 | P104-10 | Carolina Velaz | A104 Review/analyz | Email exchanges with L. Bengoa of PBA in connection with cases to evaluate whether they should be removed by the FOMB or not (.20); email exchanges with J. Esses of Proskauer regarding extension of time to file removal actions (.10); phone conference with L. Bengoa as to the above (.40). | 0.7 | 260 | 182 |
| 8/12/2021 | P104-10 | Carolina Velaz | A104 Review/analyz | Email exchanges with L. Bengoa of PBA regarding extension for removal actions filed by the FOMB (.10); review table forwarded by L. Bengoa before arbitration and conciliation (.30). | 0.4 | 260 | 104 |
| 8/12/2021 | P104-10 | Luis Marini | A104 Review/analyz | Emails to and from PBA on litigations for removal. | 0.3 | 315 | 94.5 |
| 8/18/2021 | P104-10 | Luis Marini | A104 Review/analyz | Conference with F. Batlle on PBA contracts and potential uniformity (.3); analysis of prior reports prepared on PBA contracts and clauses (.6); emails to and from F. Batlle re same (.2). | 1.1 | 315 | 346.5 |
| 8/23/2021 | P104-10 | Carolina Velaz | A104 Review/analyz | Review additional table of contingencies forwarded by L. Bengoa of PBA regarding to removal analysis. | 0.3 | 260 | 78 |
| Total | | | | | 4.00 | | $ 1,150.00 |
| PREPA | | | | | | | |
| 8/2/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review MOTION to inform OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT AUGUST 4-5 OMNIBUS HEARING and review Notice of Assumption of Power Purchase Operating Agreement | 0.2 | 260 | 52 |
| 8/2/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review Motion Submitting certified English translation of Alco Corp. v. Mun. de Toa Alta, 183 D.P.R. 530 (2011) | 0.2 | 260 | 52 |
| 8/3/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 2579 MOTION TO SUBMIT CERTIFIED ENGLISH TRANSLATION OF SPANISH-LANGUAGE CASE LAW AND SECOND REQUEST FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATIONS | 0.1 | 260 | 26 |
| 8/3/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review email exchanges between A. Pavel of OMM and Proskauer team regarding drafts of the MSJ and limine oppositions | 0.1 | 260 | 26 |
| 8/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review minute entry in connection with omnibus hearing. | 0.1 | 260 | 26 |
| 8/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review Urgent motion Urgent Consensual Motion for Tenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim | 0.1 | 260 | 26 |
| 8/5/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 2583 URGENT CONSENSUAL MOTION FOR TENTH EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. Related document: 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. | 0.1 | 260 | 26 |
| 8/5/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review email from J. Richman of Proskauer attaching draft opposition to UTIER's SUM and review of said statement | 0.4 | 260 | 104 |
| 8/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review ORDER DENYING 2428 MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC and review Objection to Assumption of Power Purchase Operating Agreement Related document: 2577 Notice filed by The Financial Oversight and Management Board for Puerto Rico. | 0.1 | 260 | 26 |
| 8/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review Seventh Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Twelfth Interim Period February 1, 2021 through May 31, 2021 | 0.2 | 260 | 52 |
| 8/11/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review revised DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S AMENDED MOTION FOR SUMMARY JUDGMENT as forwarded by J. Richman of Proskauer and email exchanges as to the above. | 0.3 | 260 | 78 |
| 8/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review MOTION TO SUBMIT SUPPLEMENTAL AUTHORITY IN SUPPORT OF AMENDED MOTION BY DEFENDANT PUERTO RICO ELECTRIC POWER AUTHORITY AND THE OTHER MOVING DEFENDANTS TO DISMISS PLAINTIFF'S THIRD AMENDED COMPLAINT PURSUANT TO FED. R. CIV. P. 12(B)(6) as forwarded by J. Richman of Proskauer and email exchanges as to the above. | 0.3 | 260 | 78 |
| 8/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review USCA OPINION entered on 8/12/2021 as to 2269 Notice of Appeal filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) and USCA judgment. | 0.3 | 260 | 78 |
| 8/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review Eleventh Interim Fee Application of Ankura Consulting Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisors to Puerto Rico Electric Power Authority for the Period October 1, 2020 through January 31, 2021 | 0.3 | 260 | 78 |
| 8/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review changes suggested by DOJ regarding MOTION TO SUBMIT SUPPLEMENTAL AUTHORITY IN SUPPORT OF AMENDED MOTION BY DEFENDANT PUERTO RICO ELECTRIC POWER AUTHORITY AND THE OTHER MOVING DEFENDANTS TO DISMISS PLAINTIFF'S THIRD AMENDED COMPLAINT PURSUANT TO FED. R. CIV. P. 12(B)(6) and review of the same. | 0.2 | 260 | 52 |
| 8/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review Urgent motion to extend dates in scheduling Order Re: motion filed by FOREMAN ELECTRIC SERVICES INC. | 0.1 | 260 | 26 |
| 8/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO AMEND SCHEDULING ORDER AND FOR LEAVE TO FILE MEMORANDA OF LAW IN EXCESS OF 35 PAGES as forwarded by A. Pavel of OMM and email exchange as to the above. | 0.3 | 260 | 78 |
| 8/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review comments incorporated by K. Bolanos to revised DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S AMENDED MOTION FOR SUMMARY JUDGMENT | 0.3 | 260 | 78 |
| 8/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review email from A. Covucci of OMM regarding supplemental authority for motion to dismiss and email exchanges with OMM and Proskauer team as to the above (.20); review final version of motion (.20). | 0.4 | 260 | 104 |
| 8/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review ORDER GRANTING 2598 Urgent motion to extend dates in scheduling Order Re: 2567 Urgent motion to extend dates in scheduling Order Re: 2558 Objection filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by FOREMAN ELECTRIC SERVICES INC. filed by FOREMAN ELECTRIC SERVICES INC. | 0.1 | 260 | 26 |
| 8/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review PREPA's Motion Submitting Certified English Translation of Spanish-language Case Law | 0.2 | 260 | 52 |
| 8/24/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review ORDER SETTING HEARING FOR WINDMAR RENEWABLE ENERGY INC.'S 2591 OBJECTION TO ASSUMPTION OF POWER PURCHASE OPERATING AGREEMENT and review USCA OPINION entered on 8/12/2021 as to 2041 Notice of Appeal filed by UTIER, 2042 Notice of Appeal filed by Windmar Renewable Energy, Inc., Windmar Renewable Energy, Inc., 2044 Notice of Appeal filed by Comite Dialogo Ambiental, Comite Yabucoeno Pro-Calidad de Vida, Inc. et als. and its judgment. | 0.3 | 260 | 78 |
| 8/26/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review email from J. Roth of OMM attaching DEFENDANTS' RESPONSE TO PLAINTIFF'S AMENDED STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF AMENDED SUMMARY JUDGMENT PURSUANT TO BANKRUPTCY RULE 7056, review of the same and review DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S AMENDED MOTION FOR SUMMARY JUDGMENT in connection 17-229. | 0.5 | 260 | 130 |
| 8/27/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review email from J. Richman of Proskauer attaching revised DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S FOUR MOTIONS IN LIMINE TO EXCLUDE EXPERT TESTIMONY and review of the same in connection with 17-229 adv. proc. | 0.5 | 260 | 130 |
| 8/31/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review REPLY to Response to Motion -to PREPA's Opposition Re: 2498 MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM filed by FOREMAN ELECTRIC SERVICES INC. | 0.2 | 260 | 52 |
| 8/31/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review Fourth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA"), for the Period from February 1, 2021 through May 31, 2021 | 0.3 | 260 | 78 |
| 8/31/2021 | P104-19 | Carolina Velaz | A104 Review/analyz | Review email from J. Richman of Proskauer regarding comments to opposition brief in connection with 17-229 and email exchanges with OMM team as to the above. | 0.2 | 260 | 52 |
| Total | | | | | 6.40 | | $ 1,664.00 |
| | | | | | 403.50 | | 101,190.00 |

# EXHIBIT A
### *Time Records*

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|-----------|------|-------|
| | | | | **ERS AUGUST TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 8/10/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Brown Rudnick, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Claims Counsel for the Financial Oversight and Management Board for Puerto Rico, for the Twelfth Interim Period February 1, 2021 through May 31, 2021 and review notice of said motion. | 0.3 | 260 | 78 |
| | | | | | **0.30** | | **78.00** |

**HTA   AUGUST ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|------------|------|-------|
| | | | | **CASE ADMINISTRATION** | | | |
| 8/2/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT as to [914] Notice of Appeal filed by AMBAC ASSURANCE CORPORATION, ASSURED GUARANTY CORP, ASSURED GUARANTY MUNICIPAL CORP, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company; VOLUNTARILY DISMISSED and USCA mandate as to the above. | 0.1 | 260 | 26 |
| 8/2/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion to Stay Certain Contested Matters and Adversary Proceedings | 0.2 | 260 | 52 |
| 8/3/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review The DRA Parties Informative Motion Regarding the Use of Demonstratives at the August 4-5, 2021 Omnibus Hearing and review ORDER GRANTING [1060] URGENT Joint Motion to Stay Certain Contested Matters and Adversary Proceedings filed by AMBAC ASSURANCE CORPORATION, et als | 0.1 | 260 | 26 |
| 8/5/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review  Reply in Support of Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of the Complaint, with Full Party Rights Re: [1050] Urgent motion of Financial Oversight and Management Board for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights. | 0.2 | 260 | 52 |
| 8/5/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder of the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Reply in Support of Urgent Motion of Financial Oversight and Management Board for Leave to Intervene as a Defendant, on behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of Complaint, with Full Party Rights | 0.1 | 260 | 26 |
| 8/5/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE REPLY IN SUPPORT OF URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO INTERVENE AS DEFENDANT, ON BEHALF OF COMMONWEALTH AND HTA, IN DRA ADVERSARY PROCEEDING WITH RESPECT TO COUNTS I, II, AND IV OF COMPLAINT, WITH FULL PARTY RIGHTS as forwarded by M. Kremer of OMM and email exchanges with M. Kremer of OMM as to the above. | 0.3 | 260 | 78 |
| 8/9/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING THE GOVERNMENT PARTIES' [1009] OBJECTION TO THE DRA PARTIES' [998] STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION | 0.1 | 260 | 26 |
| 8/11/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT PURSUANT TO ORDER DATED AUGUST 9, 2021 [ECF NO. 17725] IN RESPECT OF DRA PARTIES' LIFT STAY MOTION as forwarded by M. Kremer of OMM and email exchanges as to the above. | 0.3 | 260 | 78 |
| 8/12/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform CORRECTED JOINT STATUS REPORT PURSUANT TO ORDER DATED AUGUST 9, 2021 IN RESPECT OF DRA PARTIES LIFT STAY MOTION | 0.2 | 260 | 52 |
| 8/13/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING CORRECTED JOINT STATUS REPORT PURSUANT TO ORDER DATED AUGUST 9, 2021 [ECF NO. 17725] IN RESPECT OF DRA PARTIES' LIFT STAY MOTION. | 0.1 | 260 | 26 |
| 8/17/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Prepare for and attend Phone conference with OMM and Ankura teams regarding DRA discovery and proposed responses to address the same. | 1.2 | 260 | 312 |
| 8/17/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Ankura teams regarding DRA Parties' discovery | 0.2 | 260 | 52 |
| 8/18/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Legal analysis in connection with ▮▮▮▮▮▮▮▮ | 0.2 | 260 | 52 |
| 8/20/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Assured's Urgent Unopposed Motion of the Moving Defendants for Leave to Exceed Page Limit with Respect to Motion to Dismiss Plaintiffs' Complaint | 0.2 | 260 | 52 |
| 8/20/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review DRA Parties' correspondence responding to the Oversight Board's letter dated August 16th relating to the DRA Parties' complaint in Case No. 21-0068. | 0.2 | 260 | 52 |
| 8/23/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review proposed Urgent Motion of Intervening Defendant Financial Oversight and Management Board for Leave to File a Memorandum of Law in Support of Motion to Dismiss, or, in the Alternative, Stay Counts I, II, and IV of the Complaint of No More Than 50 Pages | 0.2 | 260 | 52 |
| 8/23/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [1076] Urgent motion / Urgent Unopposed Motion of the Moving Defendants for Leave to Exceed Page Limit with Respect to Motion to Dismiss Plaintiffs' Complaint and review ORDER ALLOWING [1078] Urgent motion - Unopposed Urgent Motion of Intervening Defendant Financial Oversight and Management Board for Leave to File a Memorandum of Law in Support of Motion to Dismiss, or, in the Alternative, Stays Counts I, II, and IV of the Complaint | 0.1 | 260 | 26 |
| 8/23/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review correspondence from DRA Parties regarding the Defendants' expected motion to dismiss the DRA Parties Adversary Complaint (Adv. Proc. No.21-0068-LTS) | 0.2 | 260 | 52 |
| 8/24/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from A. Langley in connection with meet and confer relating to DRA discovery and email exchanges as to the above. | 0.1 | 260 | 26 |
| 8/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Intervening Defendant Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II and IV of the Complaint (21-ap-00068) and notice of said motion. | 0.9 | 260 | 234 |
| 8/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Answer to complaint Defendants Answer, Defenses, and Counterclaims filed by National Public Finance in adv. proc. 21-00068 | 0.4 | 260 | 104 |
| 8/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review emails from T. Mott as counsel to DRA parties and AAFAF's counsel and others regarding discovery in case and issues to be discussed for purposes of meet and confer. | 0.3 | 260 | 78 |
| 8/27/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with T. Mott as counsel to DRA parties regarding meet and confer with government parties. | 0.1 | 260 | 26 |
| 8/28/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM in connection with meet and confer regarding DRA Parties' discovery. | 0.1 | 260 | 26 |
| 8/29/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from T. Mott as counsel to DRA parties regarding meet and confer. | 0.1 | 260 | 26 |
| 8/30/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM, Proskauer and DRA parties team regarding meet and confer relating to  AAFAF's Responses and Objections to the DRA Parties' First RFPs | 0.2 | 260 | 52 |
| 8/31/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Fourth Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Highways and Transportation Authority ("HTA"), for the Period from February 1, 2021 through May 31, 2021 | 0.3 | 260 | 78 |
| **Total** | | | | | **6.70** | | **$ 1,742.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 8/13/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Jaime regarding inquiries relating modification of stay in HTA eminent domain case. | 0.2 | 260 | 52 |
| **Total** | | | | | **0.20** | | **$   52.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 8/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Defendants' Motion to Dismiss the Complaint (Adv. Proc. No. 21-00068) filed by Ambac et als. and review Declaration of William J. Natbony in Support of Defendants' Motion to Dismiss (Adv. Proc. No. 21-00068) Re: [1086] MOTION to Dismiss Case. | 0.6 | 260 | 156 |
| **Total** | | | | | **0.60** | | **$  156.00** |
| | | | | **FINANCING/CASH COLLECTIONS** | | | |
| 8/17/2021 | P104-1 | Luis Marini | A104 Review/analyze | Conference with OMM and Ankura on discovery issues relating to DRA Parties requests. | 1 | 315 | 315 |
| **Total** | | | | | **1.00** | | **$  315.00** |
| | | | | **PLAN AND DISCLOSURE STATEMENT** | | | |
| 8/13/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review AAFAF's responses and objections to the DRA Parties' requests for production (.40); review Oversight Board's responses and objections to the DRA Parties' first requests for production (.30). | 0.7 | 260 | 182 |
| **Total** | | | | | **0.70** | | **$  182.00** |
| **Total** | | | | | **9.20** | | **$ 2,447.00** |

RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

FEE/EMPLOYMENT APPLICATIONS

FEE/EMPLOYMENT OBJECTIONS

OTHER CONTESTED MATTERS

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **HTA SEPTEMBER ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 9/20/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review order regarding Joint Status Report filed at Dkt. No. [1095] in connection with Adv. Proc. Nos. 17-00151, 17-00152 | 0.1 | 260 | 26 |
| 9/3/2021 | P104-1 | Carolina Velaz | A106 Communicate (with client) | Phone conference with R. Valentin of AAFAF regarding Tamrio stay stipulation and modification of the same in relation to possible settlement (.20); review related documents and all modifications (.50); email relevant documents to R. Valentin (.10). | 0.8 | 260 | 208 |
| **Total** | | | | | **0.90** | | **$234.00** |